## <u>Exhibit C</u>

**Time Records**

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| **Asset Analysis / Disposition** | | | |
| 1 December 2022 | Meet with Committee co-chairs to prepare for bidder discussion (1.1); discuss final bid with bidder, Committee co-chairs, and Committee professionals (2.2); follow up meetings and discussions with co-chairs on issues to be addressed under bidder proposal (1.4). | K Wofford | 4.70 |
| 1 December 2022 | Partial meeting with bidder, S. Duffy (Committee), T. DiFiore (Committee), K. Cofsky (PWP), M. Meghji (M3) and K. Wofford (W&C) re: bid issues. | D Turetsky | 1.60 |
| 1 December 2022 | Conference with potential bidder. | G Pesce | 0.60 |
| 1 December 2022 | Review and correspond with K&E, A. Zatz and W&C re: comments to GK8 pleadings (1.3); review proposed orders re: same (0.2); review and correspond with G. Pesce and A. Swingle re: asset sales (0.2); correspond with M. Rahmani re: update on GK8 (0.1); review bids for certain assets (0.4). | G Warren | 2.20 |
| 2 December 2022 | Review bidder's deck. | K Wofford | 0.80 |
| 2 December 2022 | Conference with potential bidder. | G Pesce | 0.60 |
| 2 December 2022 | Comment on statement in support of GK8 sale motion (0.4); participate in all advisor call re: GK8 sale and other issues (0.4). | A Zatz | 0.80 |
| 2 December 2022 | Review and correspond with A. Venes re: updates to dataroom (0.2); correspond with K&E, W&C, and PWP re: updates to GK8 sale process and canceling auction (0.7); review and correspond with GNY re: GK8 purchase agreements and related issues (0.4); correspond with A. Zatz, G. Pesce and others re: GK8 and draft statement in support of sale (1.4); correspond with M3 and G. Pesce re: mining proposals (0.2); correspond with K&E and M3 re: critical vendors (0.1); revise statement in support of GK8 sale based on comments from A. Zatz and follow up with W&C team re: same (0.7); attend Advisor meeting with Debtors advisors to discuss, among other things, GK8 and bids (0.4); review and correspond with K&E and W&C team re: GK8 purchase agreements and next steps (1.2); review analysis from A. Ericksen on distributions (0.2); review court filing on purchase agreements and correspond with G. Pesce and D. Latona re: same (0.3); correspond re: potential bids and regulatory issues with W&C team (0.4). | G Warren | 6.20 |
| 3 December 2022 | Conference with potential bidder and counsel re: sale process. | G Pesce | 0.60 |
| 3 December 2022 | Review email from K&E re: sale order for GK8 (0.2); correspond with W&C team re: potential bids (0.3); review purchase agreements and correspond with A. Colodny re: same (0.4); correspond with G. Pesce and K&E re: sale pleadings for GK8 (0.2); correspond with D. Turetsky re: equity sale (0.1). | G Warren | 1.20 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 4 December 2022 | Review bid letter received for certain assets. | D Turetsky | 0.10 |
| 4 December 2022 | Revise GK8 sale order. | A Zatz | 0.20 |
| 4 December 2022 | Review, revise and correspond with K&E, A. Zatz and team re: GK8 statement and drafts of pleadings (1.3); review equity sale and correspond with D. Turetsky, K&E, and G. Pesce and A. Swingle re: same (0.6). | G Warren | 1.90 |
| 4 December 2022 | Correspond with G. Pesce re: bid. | B Lingle | 0.60 |
| 5 December 2022 | Review and comment re: GK8 sale declaration. | A Zatz | 0.50 |
| 5 December 2022 | Correspond with A. Zatz, G. Pesce re: deadlines and pending items for GK8 (0.4); review sale documents from GK8 and correspond with W&C team re: same (1.9); correspond with K&E, G. Pesce, A. Zatz re: GK8 Sale Order (0.6); draft proposed language for sale order with D. Latona and A. Zatz and others (1.0); review and correspond with A. Zatz, A. Colodny, G. Pesce and K&E re: GK8 issues (0.4); correspond with A. Venes re: updates to data room (0.1); review case update and correspond with A. Zatz re: same (0.2). | G Warren | 4.60 |
| 6 December 2022 | Further analysis re: GK8 sale issues (0.2); review limited objection to GK8 sale (0.1). | D Turetsky | 0.30 |
| 6 December 2022 | Telephone conference with G. Warren re: GK8 sale order (0.2); correspondence re: same (0.2). | A Zatz | 0.40 |
| 6 December 2022 | Review proposed cash management order for GK8 and correspond with A. Swingle, W&C team re: same (0.8); review and correspond with GK8 sale order and statement with G. Pesce, A. Zatz, and K&E (1.7); review and correspond with W&C, M3 and K&E re: first day pleadings for GK8 (0.5); correspond with A. Zatz and G. Pesce re: statement for GK8 sale (0.2); call with D. Latona re: GK8 and follow up re: same (0.2); call with K&E re: Wages and critical vendor payments for GK8 (0.3); review sale order, objection and updates to hearing and correspond with W&C team re: same (0.7); review and provide analysis for PWP, W&C, M3 on cash management for GK8 (0.7); review and draft analysis of GK8 first day issues with A. Zatz, K&E, and A. Swingle (1.3); revise cash management order and send same to K&E (0.9); review filed GK8 pleadings (0.6); correspond with A. Colodny re: proposed order language (3.0). | G Warren | 10.90 |
| 6 December 2022 | Draft final NDA with potential mining partner. | C O'Connell | 0.10 |
| 6 December 2022 | Analyze GK8 cash management motion and existing cash management order (1.8); correspond with G. Warren re: same (0.3). | A Swingle | 2.10 |
| 6 December 2022 | Telephone conference with G. Pesce re: potential bidder. | B Lingle | 0.50 |
| 7 December 2022 | Correspondence re: GK8 disposition and Ch. 11 filings. | K Wofford | 0.20 |
| 7 December 2022 | Review further indications of interest received (0.3); further review GK8 documents/filings (0.2). | D Turetsky | 0.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 7 December 2022 | Telephone conference with K&E re: GK8 sale order (0.3); telephone conference with G. Warren re: same (0.2); revise GK8 sale order (0.7). | A Zatz | 1.20 |
| 7 December 2022 | Correspond with K&E, W&C and M3 re: first day pleadings for GK8 (1.3); correspond with B. Lingle re: proposed bids (0.2); review and correspond with M3, K&E, and W&C re: filings for GK8 and outstanding issues (3.3); correspond with Israeli counsel re: GK8 (0.3); review cash management motion and related issues for GK8 and receive update on hearing (1.0); review and call with S. Herrmann re: claims issues for GK8 (1.2); review notice from Borrower Ad Hoc Group (0.1); review and send new bid to W&C team (0.1); review customer claims notice for GK8 (0.1); review and correspond with M3, G. Pesce, K&E, and A. Zatz re: GK8 and first day pleadings (1.9); review GK8 purchase agreements and correspond with G. Pesce and GNY re: GK8 sale hearing and Israeli proceeding (0.7); review updated sale order and correspond re: hearing on GK8 with G. Pesce and A. Zatz (0.4); correspond with W&C re: updates from hearing and comments about GK8 and next steps (0.4); review hearing update (0.1); update data room (0.1). | G Warren | 11.20 |
| 7 December 2022 | Analyze GK8 cash management motion and existing cash management order (0.8); correspond with G. Warren re: same (0.3). | A Swingle | 1.10 |
| 7 December 2022 | Correspond with W&C team re: platform, mining bids. | B Lingle | 0.60 |
| 7 December 2022 | Telephone conference with C. Eliaszadeh re: airdrop (0.3); review correspondence re: airdrop, code provisions, and case law (0.4); correspond with G. Pesce and A. Colodny re: same (0.3); correspond with T. Scheffer (K&E) re: same (0.2). | A Rudolph | 1.20 |
| 8 December 2022 | Confer with A. Zatz (W&C) re: GK8 issues (0.3); further analysis re: issues re: same (0.3); correspond with G. Pesce (W&C) and K. Cofsky (PWP) re: plan bidding issues (0.1); further analysis re: bid issues (0.2). | D Turetsky | 0.90 |
| 8 December 2022 | Prepare for GK8 sale hearing (1.0); all advisor call re: various issues including GK8 (1.0); call with K&E re: subsequent GK8 pleadings (0.5). | A Zatz | 2.50 |
| 8 December 2022 | Correspond with K&E and W&C re: revisions to cash management order for GK8 (0.8); correspond with proposed Israeli counsel re: sale hearing for GK8 (0.1); call and follow-up with A. Zatz re: GK8 memorandum of law and avoidance action analysis (0.4); research and draft GK8 outline and memorandum of law and correspond with A. Zatz re: same (5.9); all advisor meeting on various issues, including bids with K&E, W&C, PWP, CVP (0.9); review and correspond with K&E and K. Ehrler re: proposed critical vendor payment (0.5). | G Warren | 8.60 |
| 9 December 2022 | Telephone conference with Committee co-chairs re: potential bidder (1.7); review PowerPoint from potential bidder (0.4); telephone conference with Mining Sub-Committee and potential bidder (0.8); follow up discussion with C. O'Connell and correspond with C. O'Connell re: data room diligence of bid proposal (0.4). | K Wofford | 3.30 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 9 December 2022 | Correspond with G. Pesce re: GK8 sale order (0.2); revise proposed language for GK8 sale order (0.4); correspondence re: same (0.1). | A Zatz | 0.70 |
| 9 December 2022 | Draft GK8 memorandum of law and correspond with A. Zatz re: same (0.7); correspond with A. Zatz, G. Pesce and K&E re: GK8 outstanding issues and review purchase agreements re: same (1.5); correspond with A. Zatz, D. Latona re: avoidance actions and sale order for GK8 (1.0); review and correspond with A. Zatz and D. Latona re: GK8 issues (0.3); review proposed notice of sale (0.1). | G Warren | 3.60 |
| 9 December 2022 | Call with potential mining partner, M3 team and Mining Subcommittee Chairs (1.0); review data room re: same (4.0); organize diligence and key documents for K. Wofford (3.3). | C O'Connell | 8.30 |
| 10 December 2022 | Review document package on mining proposal (1.3); prepare detailed memo to W&C team on initial issues in documents (0.9); correspond with C. O'Connell re: bid proposal and diligence (0.4). | K Wofford | 2.60 |
| 10 December 2022 | Correspond with G. Pesce and W&C re: bid considerations (0.2); correspond with G. Pesce and K. Wofford re: mining (0.2). | G Warren | 0.40 |
| 10 December 2022 | Correspondence with A. Swingle, C. Eliaszadeh, and M. Taylor re: transaction with potential mining partner (1.6); call with K. Ehrler (M3) re: economics of potential mining transaction (0.6); correspond with W&C, M3 and PWP teams re: same (0.9). | C O'Connell | 3.10 |
| 10 December 2022 | Diligence re: potential mining acquisition (1.2); revise diligence memorandum re: same (1.1); correspond with G. Pesce and C. O'Connell re: same (0.3). | A Swingle | 2.60 |
| 10 December 2022 | Review documents re: Potential Bidder data room (3.0); draft summaries of same (1.0); correspondence re: same (0.4); revise same (0.1). | M Taylor | 4.50 |
| 10 December 2022 | Review due diligence materials and contracts involving prospective purchasers (3.2); discuss diligence on prospective purchasers with C. O'Connell (0.5). | C Eliaszadeh | 3.70 |
| 11 December 2022 | Further analysis re: issues re: GK8 memorandum of law. | D Turetsky | 0.20 |
| 11 December 2022 | Revise draft memorandum of law re: GK8 sale. | A Zatz | 1.20 |
| 11 December 2022 | Review, revise and correspond with K&E and W&C re: GK8 supplemental briefing (2.0); correspond with Israeli counsel re: Israeli filing (0.1); correspond re: proposed sale (0.1). | G Warren | 2.20 |
| 11 December 2022 | Draft diligence memo re: potential mining partner. | C O'Connell | 1.90 |
| 12 December 2022 | Review and edit draft diligence memo re: potential bidder (0.9); review diligence memo items from W&C team (0.6); telephone conferences and correspond with C. O'Connell re: mining proposals (0.3); edit and send mining follow up correspondence with K&E (0.5). | K Wofford | 2.30 |
| 12 December 2022 | Further analysis re: GK8 issues (0.2); review and comment re: | D Turetsky | 1.30 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| | memorandum of law re: GK8 sale (0.6); correspond with A. Zatz (W&C) and G. Warren (W&C) re: same (0.1); review Debtors' GK8 statement (0.2); review bid proposal (0.2). | | |
| 12 December 2022 | Review GK8 statement prior to filing with bankruptcy court (0.6); review status of modifications to GK8 approval order (0.4); correspondence with attorney for potential bidder (0.4); draft correspondence with P. Nash, R. Kwasteniet, and C. Koenig re: message to community following bid deadline, process to review bids received (0.6); review bids received for platform and mining assets (1.2); review materials re: potential mining proposal (0.6); review internal correspondence re: steps necessary to conduct further due diligence (0.6). | G Pesce | 4.40 |
| 12 December 2022 | Revise draft memorandum of law re: GK8 sale (1.5); review Debtors' related pleadings (1.0). | A Zatz | 2.50 |
| 12 December 2022 | Telephone conference with S. Herman and T. Biggs re: liquidation model (0.5); review results of liquidation model (0.3). | A Colodny | 0.80 |
| 12 December 2022 | Review materials sent by potential bidder (3.0); draft summary of issues and send to W&C group (1.2); call with C. O'Connell and E. Millerman re: same (0.5); follow-up email correspondence re: same (0.1). | C Ofner | 4.80 |
| 12 December 2022 | Review, revise, coordinate filing of GK8 memorandum of law (7.5); correspond with A. Zatz, G. Pesce, K&E, M3, and PWP re: same (0.3); review and coordinate with W&C team on bids received (0.6); review and correspond with M3 and others re: coin report (0.3); review and correspond with B. Lingle and A. Colodny on bids (0.3); correspond with M3 re: GK8 contracts (0.2). | G Warren | 9.20 |
| 12 December 2022 | Call with C. Ofner re: potential mining transaction (0.5); telephone conferences with K. Wofford re: same (0.6); correspondence with M. Taylor, A. Swingle and C. Eliaszadeh re: diligence memo (0.4); prepare outstanding diligence item list for K. Wofford (0.9); correspondence with paralegal team re: same (0.2). | C O'Connell | 2.60 |
| 12 December 2022 | Review Potential Bidder's organizational documents (2.0); draft summaries of same (2.0); draft correspondence re: same (0.2); review draft memo (0.2). | M Taylor | 4.40 |
| 12 December 2022 | Review final bids. | B Lingle | 0.40 |
| 13 December 2022 | Review GK8 sale order. | D Landy | 2.00 |
| 13 December 2022 | Correspond with G. Pesce and A. Rudolph re: coin report (0.1); correspond re: bids with G. Pesce and others (0.1); review updates from D. Litz on GK8 and other pleadings (0.1); review, research and correspond with K&E, Committee, and W&C re: GK8 objection and sale (1.4); correspond with A. Colodny and PWP re: GK8 sale (0.3). | G Warren | 2.00 |
| 13 December 2022 | Review Potential Bidder's organizational documents (1.0); edit draft memo re: same (0.4); draft correspondence re: same (0.3). | M Taylor | 1.70 |
| 14 December 2022 | Review bids submitted (0.5); review draft PWP response deck on bids (0.3); telephone conference with PWP re: bidder and other | K Wofford | 2.70 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | counterproposals (1.2); review diligence memos re: mining proposal (0.5); telephone conference with C. O'Connell re: same (0.2). | | |
| 14 December 2022 | Telephone conference with G. Pesce, K. Wofford, K. Cofsky, M. Rahmani and M3 team: potential bidder proposal (1.0); review potential bidder proposal (0.5). | A Colodny | 1.50 |
| 14 December 2022 | Review and correspond with Committee Advisors re: bids received (0.5); correspond with Israeli counsel re: GK8 (0.1); correspond with K&E re: GK8 bank account (0.1); review and correspond on bids with K. Cofsky, G. Pesce, A. Colodny, and M3 (0.3); correspond with A. Venes re: updates to data room (0.1). | G Warren | 1.10 |
| 15 December 2022 | Review and comment on bidder response deck (0.4); correspond re: same with W&C team (0.2); W&C telephone conference re: draft deck (0.4); correspondences re: bidder fund duration and redemption mechanics (0.3); factual research re: mining company proposal (0.6). | K Wofford | 1.90 |
| 15 December 2022 | Review bids, notices and presentation re: Gk8 (0.7); correspond with K&E, M3, PWP and W&C re: same (0.2); review GK8 and recognition motion (0.4); correspond with Israeli counsel re: same (0.1); review bid notice (0.1); correspond with K&E and W&C re: same (0.1); review proposed critical vendor payment for GK8 (0.1); correspond with M3 and K&E re: same (0.1); draft proposal on critical vendor payment (0.3); review updates on bid analysis (0.2). | G Warren | 2.30 |
| 16 December 2022 | Review M3 analysis of mining bid (0.8); memo to M3 re: same (0.4); telephone conference with C. Ofner re: bid project diligence and status, new data room documents (0.5); correspond with potential bidder for mining assets (0.3); correspond with Committee advisors on mining work streams re: same (0.2); telephone conference with bidder re: proposal (0.5); telephone conference with G Pesce re: bidder (0.2). | K Wofford | 2.90 |
| 16 December 2022 | Review updated bids from sale process (0.6); correspond with re: same (0.1). | D Landy | 0.70 |
| 16 December 2022 | Review investment proposal (0.4); correspond with Centerview and PWP re: same (0.7); conference with K. Wofford re: inquiry from bidder (0.2). | G Pesce | 1.30 |
| 16 December 2022 | Telephone conference with K. Wofford re: potential bidder. | C Ofner | 0.60 |
| 16 December 2022 | Review and provide comments on GK8 Israeli recognition motion (1.2); review bid (0.2); correspond with B. Lingle re: same (0.2); review proposed critical vendor payment for GK8 (0.5); correspond with A. Swingle and K&E re: same (0.7). | G Warren | 2.80 |
| 17 December 2022 | Telephone conference with A. Swingle re: mining analysis and mining bid diligence (0.3); telephone conference with E. Aidoo re: bidder (0.5); correspond with Committee team re: same (0.2). | K Wofford | 1.00 |
| 17 December 2022 | Diligence re: potential mining acquisition (4.7); call with K. Wofford re: same (0.3); draft memorandum to K. Wofford re: same (1.2). | A Swingle | 6.20 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 18 December 2022 | Review motion in Israeli proceeding to recognize GK8 order (0.9); review Committee statement in Israeli proceeding re: GK8 sale (0.1). | A Zatz | 1.00 |
| 18 December 2022 | Review and revise GK8 Israeli filings (0.6); email G. Warren re: same (0.1). | A Colodny | 0.70 |
| 18 December 2022 | Telephone conference with K. Wofford and S. Mahjoub re: potential bidder (0.4); follow-up correspondence and review of materials re: same (0.4). | C Ofner | 0.80 |
| 18 December 2022 | Review, revise and correspond with G. Pesce, A. Colodny, and A. Zatz and Israeli counsel re: recognition motion and Committee statement. | G Warren | 2.70 |
| 18 December 2022 | Review mining agreements and documents in data room (2.0); call with C. Ofner and K. Wofford re: potential transaction (0.4); review transaction documents and draft interrogatories re: same (1.9). | S Mahjoub | 4.30 |
| 18 December 2022 | Participate in call with K. Wofford, J. Schiffrin, K. Ehrler, E. Aidoo, and W. Foster re: current mining workstreams and negotiations (0.7); participate in call with K. Wofford, M3 team, PWP team, and potential counterparty re: potential mining transaction (1.0); diligence re: mining transaction (1.1). | A Swingle | 2.80 |
| 19 December 2022 | Review diligence questions list and document gap analysis re: mining bid (0.6); multiple telephone conferences with C. Ofner and project team re: same (0.4); email potential bidder re: same (0.3). | K Wofford | 1.30 |
| 19 December 2022 | Conference with potential investor and counsel re: next steps (0.9); conference with PWP and M3 re: bid issues (0.7); draft correspondence to W&C team re: next steps (0.7). | G Pesce | 2.30 |
| 19 December 2022 | Review filings in Israel proceeding for recognition of GK8 sale (0.2); telephone conference with Israeli counsel re: same (0.2); related correspondence re: Israeli proceeding (0.2); telephone conference with K&E re: GK8 issues (0.2). | A Zatz | 0.80 |
| 19 December 2022 | Revise diligence list received from S. Mahjoub re: potential bidder (0.9); initial review of agreements and other project documents re: same (1.3). | C Ofner | 2.20 |
| 19 December 2022 | Review comments to Israeli recognition motion (1.7); correspond with A. Zatz, G. Pesce and others re: same (0.3); correspond with J. Ramirez re: bid procedures (0.2); correspond with M3 and W&C re: proposed critical vendor payment (0.4); review update on bids (0.1); review GK8 recognition motion (0.3); correspond with GNY and A. Zatz re: same (0.1); correspond with A. Amulic re: critical vendor payment (0.1); correspond with A. Venes re: updates to data room (0.1). | G Warren | 3.30 |
| 19 December 2022 | Review and analyze diligence documents for potential mining transaction (1.3); correspond with W&C team re: same (0.7); call with C. Ofner re: same (0.1). | S Mahjoub | 2.10 |
| 19 December 2022 | Telephone conference with Committee advisors re: bid feedback. | B Lingle | 0.80 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 19 December 2022 | Review new documents in Virtual Data Room. | A Rudolph | 0.20 |
| 20 December 2022 | Telephone conference with bidder, M3, mining sub-committee chairs to discuss demand response opportunities, services provided and pricing (0.8); review responses from bidder re: detailed diligence questions (0.5); telephone conferences with K. Ehrler, C. Ofner re: responses and open questions (0.6); telephone conference with Debtors and Committee professionals to discuss bid process results and next steps (1.1). | K Wofford | 3.00 |
| 20 December 2022 | Conference with potential investor re: next steps (0.9); review bid materials for changes to latest round of proposals (1.1); conference with PWP and M3 re: bid issues (0.7); draft correspondence to W&C team re: next steps (0.7). | G Pesce | 3.40 |
| 20 December 2022 | Telephone conference with R. Kwasteniet, P. Nosh, R. Kielty, G. Pesce, K. Wofford, K. Cofsky, W&C, PWP, K&E and CVP team re: response to potential bidder (0.7); revise presentation for potential bidder (0.3); correspond with potential bidder re: potential bid (0.2). | A Colodny | 1.20 |
| 20 December 2022 | Review responses to diligence questions received from potential bidder (0.5); review updated information (0.2). | C Ofner | 0.70 |
| 20 December 2022 | Correspond with K. Cofsky re: call on bids (0.1); correspond with GNY re: GK8 recognition update (0.1). | G Warren | 0.20 |
| 20 December 2022 | Telephone conference with all advisors re: bid feedback. | B Lingle | 0.60 |
| 21 December 2022 | Prepare for telephone conference with potential bidder (0.5); telephone conference with potential bidder re: proposed transaction structure (0.5) | K Wofford | 1.00 |
| 21 December 2022 | Correspond with prospective bidder counsel re: bid issues (0.7); conference with same re: same (0.4). | G Pesce | 1.10 |
| 21 December 2022 | Telephone conference with potential bidder and W&C teams to discuss transaction and diligence items (0.4); prepare for same (0.2); follow-up correspondence and discussions with W&C team (0.3). | C Ofner | 0.90 |
| 21 December 2022 | Review and correspond with G. Pesce re: claims against GK8. | G Warren | 0.30 |
| 21 December 2022 | Review and analyze feedback received from bidder (1.0); prepare for and teleconference with bidder (0.4). | S Mahjoub | 1.40 |
| 21 December 2022 | Attend telephone conference with K. Wofford, C. Ofner, S. Mahjoub, and potential transaction counterparty re: mining transaction (partial). | A Swingle | 0.60 |
| 22 December 2022 | Review issues list from K&E re: potential bidder proposal. | A Ericksen | 0.30 |
| 22 December 2022 | Correspond with prospective bidder counsel re: bid issues (0.7); conference with same re: same (0.4). | G Pesce | 1.10 |
| 22 December 2022 | Telephone conference with K. Wofford re: potential bidder (0.1); | C Ofner | 0.30 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | correspondence re: next steps (0.2). | | |
| 23 December 2022 | Review Frishberg GK8 stay motion (0.2); correspond with G. Warren (W&C) re: GK8 sale issues (0.1). | D Turetsky | 0.30 |
| 23 December 2022 | Conference with PWP and potential bidder re: next steps. | G Pesce | 1.10 |
| 23 December 2022 | Review diligence materials re: potential bidder (1.3); draft document laying out diligence findings, outstanding diligence items, and potential paths forward (5.3); email K. Wofford, A. Swingle and S. Mahjoub re: same (0.2). | C Ofner | 6.80 |
| 23 December 2022 | Correspond with K&E and M3 re: proposed critical vendor payment. | G Warren | 0.20 |
| 26 December 2022 | Conference with M3 and PWP re: bid next steps. | G Pesce | 1.20 |
| 26 December 2022 | Telephone conference with G. Pesce, J. Schiffrin, N. Shaker and K. Ehrler re: FTX transactions. | A Colodny | 0.50 |
| 27 December 2022 | Telephone conference with S. Hershey re: potential bidder (0.7); review memo from A. Colodny re: potential bidder (0.8); telephone conference with potential bidder re: bid (0.4); review memo re: potential bidder open issues and diligence outcome (0.8); telephone conference with W&C project team on potential bidder issues (0.6); email potential bidder (0.2); telephone conference with potential bidder (1.5). | K Wofford | 5.00 |
| 27 December 2022 | Telephone conference with representatives of potential advisors, K&E and advisors (1.5); analyze potential bidder proposal (0.6); summarize telephone conference for securities team (0.2). | A Ericksen | 2.30 |
| 27 December 2022 | Conference with bidder and advisors re: deal issues (0.6); prepare for same by reading bid documents (0.6). | G Pesce | 1.20 |
| 27 December 2022 | Telephone conference with potential bidder, W&C, K&E, PWP, CVP and M3 re: potential bidder proposal. | A Colodny | 1.50 |
| 27 December 2022 | Internal status telephone conference with W&C team re: potential bidder (0.1); follow-up telephone conference with S. Mahjoub re: same (0.1); further correspondence with S. Mahjoub re: same (0.1); revise summary of fees, summary of transaction structure and updated diligence questions (1.0); send same to K. Wofford (0.1); review data room in connection with foregoing (1.0). | C Ofner | 2.40 |
| 27 December 2022 | Attend telephone conference with potential bidders (1.5); revise meeting summary from potential bidders diligence telephone conference (0.5). | L Sinai | 2.00 |
| 27 December 2022 | Review and correspond with K&E and W&C re: Frishberg motion on GK8 (0.4); review question on mining from A. Colodny and K. Wofford (0.2). | G Warren | 0.60 |
| 27 December 2022 | Review additional diligence documents provided by potential bidder (1.3); draft memorandum re: due diligence for proposed transaction (2.4); call with K. Wofford and C. Ofner re: same (0.6). | S Mahjoub | 4.30 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice                                              OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 27 December 2022 | Telephone conference with K. Wofford, C. Ofner, and S. Mahjoub re: potential mining transaction. | A Swingle | 0.50 |
| 28 December 2022 | Review and comment on proposed bids. | D Landy | 4.00 |
| 28 December 2022 | Conference with counsel to bidder (0.4); conference with K&E deal team re: same (0.6); correspond with same re: same (0.4). | G Pesce | 1.40 |
| 28 December 2022 | Telephone conference with T. Biggs, S. Herman, C. Gurland re: solvency analysis. | A Colodny | 0.70 |
| 28 December 2022 | Send updated request list to potential bidder (0.1); correspondence with W&C team re: same (0.1). | C Ofner | 0.20 |
| 28 December 2022 | Correspond with M3, K&E, and W&C re: proposed payment to vendor (0.7); correspond with D. Latona and W&C re: GK8 insurance inquiry and Frishberg objection (0.3); review and correspond with Committee advisors re: bid (0.4); correspond with W&C team re: updates to data room (0.1). | G Warren | 1.50 |
| 28 December 2022 | Review summary of outstanding diligence questions/items re: mining transaction (0.5); call with C. Ofner re: same (0.1). | S Mahjoub | 0.60 |
| 28 December 2022 | Call with K. Wofford and M3 team re: mining transaction analysis (0.7); correspond with K. Wofford and A. Colodny re: inquiry received re: mining transaction (0.4). | A Swingle | 1.10 |
| 29 December 2022 | Participate in telephone conference re: regulatory registration for transaction. | C Diamond | 0.70 |
| 29 December 2022 | Telephone conference with bidder re: remaining diligence and process (0.9); review contracts re: same (1.0); telephone conference with bidder re: mining (0.7). | K Wofford | 2.60 |
| 29 December 2022 | Attend call with W&C team re: potential bidders. | D Landy | 1.00 |
| 29 December 2022 | Conference with potential bidder and advisors re: mining diligence. | G Pesce | 1.10 |
| 29 December 2022 | Call with W&C, M3, and PWP re: bid and follow up re: same (0.3); correspond with K&E re: vendor payment (0.1); correspond with A. Venes re: updates to data room (0.1). | G Warren | 0.50 |
| 30 December 2022 | Review and comment on Celsius bid updates. | D Landy | 1.00 |
| 30 December 2022 | Review summary of latest proposals. | G Pesce | 0.40 |
| 30 December 2022 | Revise summary of agreements received from S. Mahjoub. | C Ofner | 0.40 |
| 30 December 2022 | Review and analyze of Celsius' agreements and effect on mining transaction (1.4); call with S. McCombs re: same (0.4). | S Mahjoub | 1.80 |
| 31 December 2022 | Review summary of latest bids (0.7); correspond with M. Rahmani (PWP) re: same (0.4). | G Pesce | 1.10 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 31 December 2022 | Further revision to agreements summary (0.2); send same to K. Wofford (0.1). | C Ofner | 0.30 |
| **SUBTOTAL: Asset Analysis / Disposition** | | | **262.90** |

## Avoidance Actions

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 7 December 2022 | Draft Voyager standing motion (0.5); call with G. Pesce re: same (0.1); correspond with T. Biggs (M3) and G. Pesce re: same (0.2). | A Swingle | 0.80 |
| 8 December 2022 | Draft Voyager standing motion. | A Swingle | 0.70 |
| 9 December 2022 | Draft Voyager standing motion (2.7); draft Ehrler declaration in support of motion (0.8); legal research re: standing motion (1.1). | A Swingle | 4.60 |
| 11 December 2022 | Revise Voyager standing motion (0.7); correspond with G. Pesce re: same (0.1). | A Swingle | 0.80 |
| 12 December 2022 | Revise Voyager standing motion (0.3); call with G. Pesce re: same (0.1). | A Swingle | 0.40 |
| 13 December 2022 | Telephone conference with G. Pesce (W&C) re: Voyager claim issues. | D Turetsky | 0.10 |
| 13 December 2022 | Revise Voyager standing motion (1.4); revise Ehler declaration supporting same (0.3); correspond with G. Pesce re: same (0.3); correspond with K. Ehrler re: same (0.2). | A Swingle | 2.20 |
| 14 December 2022 | Telephone conference with A. Colodny (W&C) re: estate claim issues (0.5); research re: issues re: potential estate causes of action (0.4); review motion for Celsius to file late filed claim against Voyager (0.2). | D Turetsky | 1.10 |
| 15 December 2022 | Analyze Voyager preference claims motion (0.6); correspond with G. Pesce re: same (0.1). | A Swingle | 0.70 |
| **SUBTOTAL: Avoidance Actions** | | | **11.40** |

## Bitcoin Mining, Crypto Matters, and Business Operations

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 December 2022 | Correspond with PWP and M3 teams re: development of mining business plan and related issues (0.6); review materials re: same (0.7). | G Pesce | 1.30 |
| 1 December 2022 | Draft preparation materials for hearing re: amended stablecoin motion (1.4); correspond with M. Jaoude re: same (0.2); legal research re: same (0.7). | A Swingle | 2.30 |
| 2 December 2022 | Meet with Mining Sub-Committee and mining executive re: asset sales, sale process, mining project development and Core concerns (2.0); follow up discussion with Mining Sub-Committee re: same (0.3); telephone conference with G. Pesce re: meeting questions and update for full Committee re: same (0.3). | K Wofford | 2.60 |
| 2 December 2022 | Review materials re: mining business plan and related issues. | G Pesce | 1.30 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.

RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 2 December 2022 | Correspondence and J. Hu and Committee re: additional NDA for new mining site (0.5); correspondence with K. Wofford re: same (0.2). | C O'Connell | 0.70 |
| 2 December 2022 | Attend meeting with G. Pesce, A. Colodny, S. Hershey and other W&C team members re: hearing preparation for amended stablecoin motion and Custody/Withhold matters. | A Swingle | 1.00 |
| 3 December 2022 | Review materials re: mining business plan and related issues. | G Pesce | 1.30 |
| 3 December 2022 | Draft preparation materials for hearing re: amended stablecoin motion. | A Swingle | 1.60 |
| 4 December 2022 | Correspond with K. Wofford and Committee members re: mining business plan and related issues. | G Pesce | 1.30 |
| 4 December 2022 | Attend telephone conference with A. Colodny, S. Hershey, D. Turetsky, G. Pesce, and K. Wofford re: stablecoin hearing preparation (1.5); review and revise opening statement for S. Hershey (1.0). | A Amulic | 2.50 |
| 4 December 2022 | Draft additional hearing preparation materials for hearing re: amended stablecoin motion. | A Swingle | 1.80 |
| 5 December 2022 | Legal research for stablecoin hearing. | A Amulic | 1.00 |
| 5 December 2022 | Legal research re: amended stablecoin motion (2.3); correspond with A. Colodny and A. Amulic re: same (0.4). | A Swingle | 2.70 |
| 7 December 2022 | Telephone conference with company, Committee co-chairs re: mining bids, development status, and analysis of options. | K Wofford | 1.40 |
| 7 December 2022 | Call with Mining subcommittee, Celsius Management and professionals M3 re: mining assets (0.5); correspond with M3 re: mining assets (0.5); draft notes and follow up questions from K. Wofford for K. Ehrler (M3) re: same (1.1). | C O'Connell | 2.80 |
| 7 December 2022 | Review VDR document uploads (0.2) and correspond with A. Venes re: same (0.1). | A Rudolph | 0.30 |
| 8 December 2022 | Meet with Mining Sub-Committee (0.7); telephone conference with mining executive and E. Aidoo (0.5). | K Wofford | 1.20 |
| 8 December 2022 | Call with Mining Subcommittee (0.8); call with K. Ehrler (M3) and team re: mining assets (0.5); organize list of related legal questions for Debtors counsel re: same (0.6). | C O'Connell | 1.90 |
| 12 December 2022 | Research case law re: Debtors' motion to sell stable coins. | C Walker | 3.60 |
| 13 December 2022 | Review and comment on stable coin issues (1.8); correspond with W&C team re: same (0.2). | D Landy | 2.00 |
| 13 December 2022 | Correspond with G. Pesce, G. Warren, and A. Venes re: coin reports. | A Rudolph | 0.20 |
| 14 December 2022 | Review agenda for meeting re: mining operations (0.3); meet with | K Wofford | 1.80 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | Debtors re: bitcoin mining site options, hosting status and investment decisions (1.5). | | |
| 14 December 2022 | Review materials for presenting at Mining Sub-Committee. | G Pesce | 0.60 |
| 14 December 2022 | Attend meeting with mining subcommittee, Company, M3, PWP and W&C teams. | C O'Connell | 1.00 |
| 14 December 2022 | Prepare for mining subcommittee meeting (1.0); attend same (1.0); correspondence re: same (0.5); draft notes re: same (0.5); correspond with C. O'Connell re: same (0.5); review diligence memo (0.5); revise same (0.5); correspondence re: same (0.1). | M Taylor | 4.60 |
| 15 December 2022 | Attend mining subcommittee meeting reviewing company submissions (0.8); follow up telephone conference with E. Aidoo re: same (0.3); telephone conference with mining company principals (1.7); telephone conference with K. Ehrler and J. Schiffrin re: same (0.3). | K Wofford | 3.10 |
| 15 December 2022 | Participate in weekly mining subcommittee meeting. | A Swingle | 0.70 |
| 16 December 2022 | Review and analyze case law re: Debtors' motion to sell stable coins. | C Walker | 4.90 |
| 18 December 2022 | Attend telephone conference with Committee advisors on mining analysis steps (1.0); telephone conference with potential bidder, Committee advisors (0.9); review diligence memo from potential bidder (0.4); telephone conference with potential bidder, W&C team (1.1). | K Wofford | 3.40 |
| 21 December 2022 | Prepare for weekly telephone conference with company and subcommittee on mining (0.4); attend and participate in weekly telephone conference re: progress on mining issues (1.6). | K Wofford | 2.00 |
| 21 December 2022 | Analyze status of bitcoin mining operation. | G Pesce | 0.60 |
| 21 December 2022 | Attend mining subcommittee meeting with Debtors' advisors (1.7); draft meeting notes re: same (0.6). | A Swingle | 2.30 |
| 22 December 2022 | Meet with mining sub-committee. | K Wofford | 0.30 |
| 22 December 2022 | Attend mining subcommittee meeting. | A Swingle | 0.40 |
| 23 December 2022 | Review status of bitcoin mining operation. | G Pesce | 1.80 |
| 24 December 2022 | Analyze bitcoin pricing issues and status of bitcoin mining operation. | G Pesce | 0.60 |
| 27 December 2022 | Telephone conference with R. Deutsch and M. Hurley re: potential settlement (0.6); correspond with K. Wofford re: same (0.3). | S Hershey | 0.90 |
| 28 December 2022 | Prepare for (0.2) and attend mining meeting with Debtors (1.0); review and comment on site analysis from M3 (0.7); telephone conference with M3 re: site analysis (0.6); correspondence re: mining operations (0.5); review documents re: same (0.8); call with A. Ericksen re: same (0.4); telephone conferences with PWP | K Wofford | 4.40 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | and M3 re: same (0.2). | | |
| 28 December 2022 | Analyze proposed settlement with mining company. | A Ericksen | 2.50 |
| 28 December 2022 | Prepare for (0.3) and attend mining subcommittee meeting with Debtors' advisors (1.1); draft meeting notes (0.6). | A Swingle | 2.00 |
| 29 December 2022 | Participate in mining sub-committee meeting (1.4); call with Debtors' management, bidder re: mining operations (1.0); further review of documents re: mining operations (0.4); draft memo to W&C team re: same for Committee presentation (0.5). | K Wofford | 3.30 |
| 29 December 2022 | Correspond with PWP re: mining company settlement. | A Ericksen | 0.50 |
| 29 December 2022 | Participate in mining subcommittee meeting. | A Swingle | 1.00 |
| **SUBTOTAL: Bitcoin Mining, Crypto Matters, and Business Operations** | | | **77.50** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 December 2022 | Correspond with C. O'Connell and B. Lingle re: Notice (0.2); review pleadings, orders and summaries from D. Litz (0.4). | G Warren | 0.60 |
| 1 December 2022 | Prepare case summaries for partner's hearing materials binder. | G Pico | 2.90 |
| 1 December 2022 | Summarize and provide analysis for all cases and authorities cited in bankruptcy filings to review in preparation for hearing. | N Repel | 5.70 |
| 1 December 2022 | Create and compile with cover sheets for Exhibits A-D to draft Committee's objection to customer claims motion (0.3); correspond with W&C team re: same (0.1). | A Venes | 0.40 |
| 2 December 2022 | Telephone conferences with S. Hershey (W&C) re: hearing preparation for December 5 week hearings (0.1); telephone conference with W&C team (S. Hershey, A. Colodny, A. Amulic and others) re: preparation for hearings week of December 5 (0.8). | D Turetsky | 0.90 |
| 2 December 2022 | Telephone conference with S. Hershey, S. Cornell (US Trustee) and M. Bruh re: hearing preparation. | A Colodny | 0.50 |
| 2 December 2022 | Review briefing, case law, relevant materials in preparation for Earn and custody/withhold briefs. | M Jaoude | 5.40 |
| 2 December 2022 | Correspond with W&C team re: hearings, updates, and meetings (0.4); review court filings (0.2); correspond with A. Venes re: updates to data room (0.1). | G Warren | 0.70 |
| 2 December 2022 | Telephone conference with A. Colodny re: next week's hearings (0.1); correspond with M. Haqqani re: registrations for hearing (0.1); multiple correspondence with G. Pesce re: registering Committee for hearing (0.1); correspond with R. Birch (W&C) re: trial dates next week and audio/visual conferencing information (0.1). | A Rudolph | 0.40 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 2 December 2022 | Prepare for potential filing of Committee's objection to customer claims briefing (3.7); send parent data room legal & org folder to C. Gurland (0.1); submit eCourt Appearances registrations for W&C team and Committee Members for upcoming hearings (0.2); update internal pleadings file re: recent docket activity (1.1); daily data rooms update correspondence with teams (0.1). | A Venes | 5.20 |
| 4 December 2022 | Prepare materials for court hearing (1.7); draft cross for O. Blonstein (1.5). | M Jaoude | 3.20 |
| 4 December 2022 | Revise work in progress tracker to include latest pleadings. | M Haqqani | 1.20 |
| 4 December 2022 | Assist team with e-filing of Committee's objection to customer claims briefing schedule (0.3); coordinate service with Kroll (0.1); update internal pleadings file (0.1). | A Venes | 0.50 |
| 5 December 2022 | Prepare materials for Stablecoin, KERP, and earn account hearing. | J Ramirez | 5.70 |
| 5 December 2022 | Prepare materials for hearing on Debtors' motion to sell stable coins. | C Walker | 1.10 |
| 5 December 2022 | Prepare materials for stablecoin hearing. | A Amulic | 4.00 |
| 5 December 2022 | Prepare materials for Dec. 5 hearing. | D Litz | 5.60 |
| 5 December 2022 | Prepare materials for omnibus hearing. | C O'Connell | 5.00 |
| 5 December 2022 | Prepare materials for hearing re: amended stablecoin motion. | A Swingle | 2.00 |
| 5 December 2022 | Attend hearing re: amended motion to sell stablecoin. | M Taylor | 2.70 |
| 5 December 2022 | Prepare materials for omnibus hearing. | B Lingle | 8.00 |
| 5 December 2022 | Prepare materials for hearing on Debtors' amended motion to sell stablecoin (3.5); prepare materials for omnibus hearing via bridge line (2.2). | C Eliaszadeh | 5.70 |
| 5 December 2022 | Prepare materials for court hearing re: stablecoin/Earn issues (1.2); prepare materials for omnibus hearing (1.1). | A Rudolph | 2.30 |
| 5 December 2022 | Meet with R. Telemi and L. Miller to discuss case summary assignment (0.3); prepare summaries of cases cited in parties' briefs for use in upcoming hearing (3.1). | K Gundersen | 3.40 |
| 5 December 2022 | Prepare materials for court hearing on Earn assets ownership (2.5); communicate with Chambers re: attorney registrations for hearing (0.1); prepare materials for afternoon court hearing on KERP and adversary proceedings (2.5); revise work in progress tracker (0.5); prepare internal calendar updates (0.1). | M Haqqani | 5.70 |
| 5 December 2022 | Update CompuLaw calendar (0.1); update internal pleadings file re: recent docket activity (0.1); update parent and sales data rooms re: new documents added (0.2); daily data rooms update emails to teams (0.1). | A Venes | 0.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 6 December 2022 | Prepare for hearing by drafting case summaries and collecting relevant materials for arguing partners. | M Jaoude | 6.20 |
| 6 December 2022 | Revise work in progress tracker. | A Rudolph | 1.10 |
| 6 December 2022 | Review cases and prepare summaries for use in upcoming hearing. | K Gundersen | 2.70 |
| 6 December 2022 | Revise work in progress tracker (1.0); correspond with A. Venes re: calendar updates (0.1). | M Haqqani | 1.10 |
| 6 December 2022 | Prepare materials re: case summaries in preparation of hearing. | A Seck | 2.50 |
| 6 December 2022 | Correspond with G. Warren re: assistance with e-filing (0.1); update CompuLaw calendar per M. Haqqani (0.3); correspond with Kroll re: request for service of filing by PWP (0.1); go to e-Court Appearances for Judge Glenn re: hearing dates available for registration (0.1); correspond with M. Haqqani re: same (0.1); register W&C team and Committee Members for appearances at December 07 and December 08 hearings (0.2); correspond with A. Rudolph and M. Haqqani re: same (0.1). | A Venes | 1.00 |
| 7 December 2022 | Prepare for hearing re: custody and withhold issues. | A Colodny | 5.60 |
| 7 December 2022 | Prepare materials for Custody/Withhold trial. | J Ramirez | 5.60 |
| 7 December 2022 | Prepare materials for hearing on phase I Custody/Withhold issues. | C Walker | 2.40 |
| 7 December 2022 | Prepare materials for custody/withhold dispute hearing. | M Jaoude | 6.50 |
| 7 December 2022 | Prepare materials for hearing re: withhold and custody dispute. | T Smith | 2.20 |
| 7 December 2022 | Prepare materials for hearing on Custody / Withhold litigation. | D Litz | 8.00 |
| 7 December 2022 | Prepare materials for hearing with K. Wofford and discuss same. | C O'Connell | 6.00 |
| 7 December 2022 | Prepare materials for custody hearing. | M Taylor | 2.40 |
| 7 December 2022 | Prepare materials for hearing re: Custody, Withhold disputes. | B Lingle | 3.70 |
| 7 December 2022 | Prepare materials for Phase I Withhold and Custody hearing. | L Curtis | 5.40 |
| 7 December 2022 | Prepare materials for First Day of Trial on Phase I Custody/Withhold Issues. | C Eliaszadeh | 4.00 |
| 7 December 2022 | Prepare materials for Celsius hearing re: Withhold/Custody dispute. | S Kava | 3.20 |
| 7 December 2022 | Prepare materials for hearing re: custody/withhold issues and take notes (5.5); revise work in progress tracker (0.6); revise pleading templates re: update caption and signatures (0.5). | A Rudolph | 6.60 |
| 7 December 2022 | Prepare materials for Hearing on Phase I Custody/Withhold Issues and take notes (5.1); revise work in progress tracker and | M Haqqani | 6.00 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | internal calendar (0.9). | | |
| 7 December 2022 | Organize and distribute copies of GK8 Debtors Petitions to W&C Team (0.2); update internal pleadings re: recent activity in main case docket (0.3); update sales and parent data rooms (0.2); correspond with G. Warren and A. Rudolph re: same (0.1); daily data rooms update correspond with teams (0.1). | A Venes | 0.90 |
| 8 December 2022 | Correspond with G. Pesce (W&C) re: hearing issues. | D Turetsky | 0.30 |
| 8 December 2022 | Prepare materials for first day hearing in GK8 and omnibus hearing. | J Ramirez | 2.10 |
| 8 December 2022 | Prepare materials for hearing on GK8 sale. | C Walker | 1.40 |
| 8 December 2022 | Prepare materials for customer claims briefing schedule portion of hearing. | K Sutherland-Smith | 0.80 |
| 8 December 2022 | Prepare materials for CEL hearing. | M Jaoude | 2.00 |
| 8 December 2022 | Correspond with A. Venes re: updates to data room (0.1); schedule telephone conference with W&C team to discuss issue (0.1). | G Warren | 0.20 |
| 8 December 2022 | Prepare materials for hearing December 8. | D Litz | 2.20 |
| 8 December 2022 | Prepare materials for hearing. | C O'Connell | 2.40 |
| 8 December 2022 | Prepare materials for GK8 hearing. | B Lingle | 2.00 |
| 8 December 2022 | Prepare materials for Second Day of Trial on Phase I Custody/Withhold Issues. | C Eliaszadeh | 2.10 |
| 8 December 2022 | Prepare materials for December 8 hearing and take notes for Committee summary. | A Rudolph | 2.20 |
| 8 December 2022 | Prepare materials for Day 2 of Hearing on Phase I Custody/Withhold Issues. | M Haqqani | 1.00 |
| 8 December 2022 | Circulate CompuLaw update (0.1); review activity in case docket and update pleadings file (0.1); update diligence/sales process data room (0.1); correspond with G. Warren and A. Rudolph re: same (0.1); daily data rooms update correspond with teams (0.1); correspond with Veritext re: status of December 05 hearings transcript (0.1). | A Venes | 0.60 |
| 9 December 2022 | Revise work in progress tracker. | A Rudolph | 1.10 |
| 9 December 2022 | Revise work in progress tracker (0.9); correspond with A. Rudolph re: same (0.1); correspond with W&C team re: same (0.1). | M Haqqani | 1.10 |
| 9 December 2022 | Register W&C team and Committee Members for zoom appearances at upcoming hearing on December 15 (0.2); correspond with A. Rudolph re: same (0.1); sales process and parent data rooms update (0.2); correspond with G. Warren and A. Rudolph re: same (0.1); daily data rooms update correspond | A Venes | 1.10 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | with teams (0.1); update internal pleadings files re: recent activity in main case docket and related adversary proceedings (0.4). | | |
| 11 December 2022 | Correspond with M. Haqqani re: work in progress tracker (0.3); review amended case management order (0.2); correspond with M. Haqqani re: same (0.2). | A Rudolph | 0.70 |
| 11 December 2022 | Correspond with G. Pesce re: objection deadlines in accordance with amended case management order. | M Haqqani | 0.10 |
| 11 December 2022 | Download, save and organize data room documents per C. O'Connell. | A Venes | 2.00 |
| 12 December 2022 | Correspond with G. Pesce (W&C) re: December 20 hearing. | D Turetsky | 0.10 |
| 12 December 2022 | Bi-weekly advisor telephone conference with M3, PWP and Committee team. | A Colodny | 0.60 |
| 12 December 2022 | Correspond with A. Swingle re: motion to shorten notice. | A Rudolph | 0.10 |
| 12 December 2022 | Correspond with A. Colodny and A. Venes re: hearing transcripts (0.1), revise work in progress tracker (1.2); correspond with A. Colodny and partners re: matters to be heard at omnibus hearing (0.1). | M Haqqani | 1.40 |
| 12 December 2022 | Correspond with Veritext re: status of December 06-08 hearings transcripts (0.1); review and distribute December 07 and December 08 hearings transcripts (0.1); update internal transcripts files (0.1); prepare for and assist with filing of Committee's Memorandum of Law with respect to Proposed Sale of GK8 Assets per G. Warren (0.2); coordinate service with Kroll re: same (0.1). | A Venes | 0.60 |
| 13 December 2022 | Attend standing work in progress call with W&C team. | D Landy | 1.00 |
| 13 December 2022 | Work in progress telephone conference with W&C team re: open tasks and strategy. | J Ramirez | 0.30 |
| 13 December 2022 | Attend Celsius work in progress call. | K Sutherland-Smith | 0.30 |
| 13 December 2022 | Attend meeting telephonically re: work in progress. | T Smith | 0.20 |
| 13 December 2022 | Participate in work in progress call with W&C team (0.3); correspond with M. Haqqani re: work in progress tracker and GK8 hearing (0.1). | G Warren | 0.40 |
| 13 December 2022 | Participate in work in progress call with W&C team. | D Litz | 0.30 |
| 13 December 2022 | Participate in internal work in progress telephone conference with W&C team. | A Swingle | 0.30 |
| 13 December 2022 | Participate in work in progress telephone conference with A. Colodny, W&C team. | B Lingle | 0.20 |
| 13 December 2022 | Internal work in progress conference with W&C team re: action items and tasks. | C Eliaszadeh | 0.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 13 December 2022 | Revise pleading template (0.2); revise work in progress tracker (0.3); lead work in progress meeting with W&C team (0.3); review documents added to Virtual Data Room and correspond with A. Venes re: same (0.1). | A Rudolph | 0.90 |
| 13 December 2022 | Revise work in progress tracker (0.8); correspond with paralegals re: calendar updates (0.2); attend work in progress call and take notes (0.5). | M Haqqani | 1.50 |
| 13 December 2022 | Update CompuLaw calendar per M. Haqqani (0.6); update parent data room (0.6); correspond with G. Warren and A. Rudolph re: same (0.1); send copy of December 08 hearing transcript to G. Pesce (0.1). | A Venes | 1.40 |
| 14 December 2022 | Telephone conference with K. Brountzas re: calendar updates (0.3); telephone conference with M. Haqqani re: work in progress (0.5); revise calendar entries to reflect updated work in progress tracker (0.6). | A Rudolph | 1.40 |
| 14 December 2022 | Update internal pleadings file re: recent docket activity (0.2); update CompuLaw calendar (0.1); parent data room update (0.2); correspond with G. Warren and A. Rudolph re: same (0.1); daily data room update correspond with teams (0.1); correspond with M. Haqqani confirming registrations for zoom appearances at December 15 hearing (0.1). | A Venes | 0.80 |
| 15 December 2022 | Revise work in progress calendar (0.8); prepare calendar updates (0.5); correspond with paralegals re: same (0.1). | M Haqqani | 1.40 |
| 15 December 2022 | Update CompuLaw calendar per M. Haqqani. | A Venes | 0.20 |
| 16 December 2022 | Revise work in progress tracker. | A Rudolph | 1.10 |
| 16 December 2022 | Revise work in progress tracker. | M Haqqani | 0.80 |
| 16 December 2022 | Update CompuLaw calendar (0.1); assist A. Swingle with e-filing of declarations in support of Committee's professionals retention (0.1); coordinate service with Kroll re: same (0.1); data rooms daily updates (0.3); correspond with G. Warren and A. Rudolph re: same (0.1); daily data room correspond with teams (0.1); register W&C and Committee Members for appearances at December 20 hearing (0.2). | A Venes | 1.00 |
| 17 December 2022 | Assist A. Colodny and B. Lingle with e-filing of Committee's objection to Herrmann's mediation motion (0.6); correspond with team re: filed version (0.2); coordinate service with Kroll (0.2). | A Venes | 1.00 |
| 19 December 2022 | Prepare for hearing to address mediation motion, including preparing statement for hearing and reviewing objections. | G Pesce | 2.40 |
| 19 December 2022 | Telephone conference with R. Telemi re: onboarding assignments for upcoming February hearing. | M Jaoude | 0.80 |
| 19 December 2022 | Revise work in progress tracker. | A Rudolph | 0.60 |
| 19 December 2022 | Revise work in progress tracker (3.5); correspond with paralegals re: calendar updates (0.7). | M Haqqani | 4.20 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 19 December 2022 | Update sales and parent data rooms re: new documents added (0.4); correspond with G. Warren and A. Rudolph re: same (0.1); daily email to teams re: data rooms updates (0.1); update CompuLaw calendar per M. Haqqani (0.5); correspond with W&C team in preparation for filing of CNO re: Gornitzky & Co. retention, exhibits and supplemental A. Biss declaration (0.1); e-file these documents in case docket (0.1); confirmation of filings email to team (0.1); coordinate service with Kroll (0.1); update internal pleadings file (0.1). | A Venes | 1.60 |
| 20 December 2022 | Participate in work in progress call with W&C team. | D Landy | 1.50 |
| 20 December 2022 | Confer with G. Pesce (W&C) re: hearing issues. | D Turetsky | 0.10 |
| 20 December 2022 | Work in progress telephone conference with W&C team. | A Colodny | 0.40 |
| 20 December 2022 | Prepare materials for omnibus hearing. | J Ramirez | 0.80 |
| 20 December 2022 | Prepare materials for hearing. | C Walker | 1.10 |
| 20 December 2022 | Prepare materials for omnibus hearing (1.0); attend weekly work in progress call (0.5). | A Amulic | 1.50 |
| 20 December 2022 | Prepare materials for hearing re: motion to appoint mediator (1.2); attend meeting telephonically with W&C team re: work in progress (0.6). | T Smith | 1.80 |
| 20 December 2022 | Prepare materials for December 20 hearing on various matters including bid update (0.9); review hearing summary from M. Haqqani and correspond with B. Lingle re: same (0.2); participate in work in progress call with W&C team (0.6). | G Warren | 1.70 |
| 20 December 2022 | Prepare materials for hearing (1.3); participate in work in progress call with W&C team (0.6). | D Litz | 1.90 |
| 20 December 2022 | Attend W&C weekly work in progress telephone conference. | A Swingle | 0.50 |
| 20 December 2022 | Prepare materials for hearing re: adversary proceeding via bridge line (1.0); internal conference with W&C team re: action items and tasks (0.5). | C Eliaszadeh | 1.50 |
| 20 December 2022 | Attend work in progress call. | S Kava | 0.50 |
| 20 December 2022 | Prepare materials for hearing and take notes (1.3); lead work in progress call with W&C team (0.6). | A Rudolph | 1.90 |
| 20 December 2022 | Prepare materials for Omnibus Hearing (1.5); revise work in progress tracker (0.8); correspond with W&C team re: same (0.1); attend work in progress call and take notes (0.5). | M Haqqani | 2.90 |
| 20 December 2022 | Review recent docket activity (0.1); update internal pleadings files (0.1). | A Venes | 0.20 |
| 21 December 2022 | Revise work in progress tracker. | M Haqqani | 0.50 |
| 21 December 2022 | Update internal pleadings re: recent activity in main case docket | A Venes | 0.40 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | (0.2); update pleadings file (0.2). | | |
| 22 December 2022 | Prepare materials for omnibus hearing. | A Amulic | 1.40 |
| 22 December 2022 | Update parent data room (0.1); update internal pleadings file re: recent docket activity (0.3); correspond with G. Warren and A. Rudolph re: same (0.1); email W&C team re: data room updates (0.1). | A Venes | 0.60 |
| 23 December 2022 | Revise work in progress tracker (1.0); correspond with A. Venes re: same (0.2). | M Haqqani | 1.20 |
| 26 December 2022 | Telephone conference with W&C team re: next steps. | B Lingle | 1.50 |
| 27 December 2022 | Review work in progress tracker. | G Warren | 0.20 |
| 27 December 2022 | Review work in progress tracker to include recent pleadings and updated workstreams. | M Haqqani | 1.10 |
| 27 December 2022 | Daily parent data room update (0.1); update internal pleadings file re: recent docket activity (0.1); correspond to G. Warren and A. Rudolph re: same (0.1); daily data rooms update correspond with teams (0.1). | A Venes | 0.40 |
| 28 December 2022 | Correspond with W&C re: work in progress tracker and pending workstreams. | G Warren | 0.30 |
| 28 December 2022 | Revise work in progress tracker (0.2); prepare calendar updates (0.4); correspond with A. Venes re: same. (0.1). | M Haqqani | 0.70 |
| 28 December 2022 | Assist team with preparing for and e-filing of Committee's Opening Brief, Colodny Declaration and exhibits re: preferred equity issue (5.2); update CompuLaw calendar (0.2); update internal pleadings file re: recent docket activity (0.1); update parent data room (0.3); correspond to G. Warren and M. Haqqani re: same (0.1); daily data room update correspondence with teams (0.1). | A Venes | 6.00 |
| 29 December 2022 | Parent data room update (0.1); correspond with G. Warren and M. Haqqani re: same (0.1); update internal pleadings file (0.1); daily data room update correspond with teams (0.1). | A Venes | 0.40 |
| **SUBTOTAL: Case Administration** | | | **248.20** |

## Case Strategy

| | | | |
|------|-------------|------------|-------|
| 1 December 2022 | Attend weekly advisors telephone conference re: pending issues. | D Landy | 1.00 |
| 1 December 2022 | Correspond with W&C team re: filing deadline, statement and exhibits (0.2); prepare for and assist with e-filing of Committee's statement re: Debtors' motion to extend exclusive periods (0.4); coordinate service with Kroll (0.1); distribute stamped/filed version of statement (0.1); update pleadings file (0.2); update parent data room re: new documents added (0.2); correspond with G. Warren and A. Rudolph re: same (0.2); daily data room update correspond with teams (0.1). | A Venes | 1.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 2 December 2022 | Preparation meeting with W&C partners re: hearings on schedule, exclusivity and, custody week of December 5 and strategy discussion. | K Wofford | 1.00 |
| 2 December 2022 | Attend telephone conference with all advisors. | B Lingle | 0.40 |
| 5 December 2022 | Attend advisor meeting with W&C and M3 (0.1); review summary of hearing (0.2). | G Warren | 0.30 |
| 6 December 2022 | Attend weekly advisor meeting: re pending issues. | D Landy | 1.00 |
| 6 December 2022 | Participate in meeting with K&E and W&C teams in New York to discuss key case issues, including plan process. | G Pesce | 3.10 |
| 6 December 2022 | Attend advisor meeting with M. Rahmani, G. Pesce, M3 and W&C team. | A Colodny | 0.40 |
| 6 December 2022 | Telephone conference with Committee Advisors re: open tasks and case strategy. | J Ramirez | 0.60 |
| 6 December 2022 | Attend telephone conference with Committee advisors. | B Lingle | 0.50 |
| 6 December 2022 | Internal conference with W&C team and other Committee professionals re: action items and tasks. | C Eliaszadeh | 0.50 |
| 8 December 2022 | Attend weekly joint telephone conference with Debtors and Committee advisors. | K Wofford | 1.00 |
| 8 December 2022 | Attend weekly advisor call re: pending issues. | D Landy | 1.50 |
| 8 December 2022 | Conference with K&E, Alvarez, and Centerview teams re: next steps. | G Pesce | 0.80 |
| 8 December 2022 | All advisors call with R. Kwasteniet, C. Koenig, M3, A&M, W&C, PWP, CVP teams. | A Colodny | 0.80 |
| 8 December 2022 | Telephone conference with Debtors advisors re: open tasks and case strategy. | J Ramirez | 1.00 |
| 8 December 2022 | Attend all Celsius advisor telephone conference. | C O'Connell | 1.10 |
| 8 December 2022 | Attend all advisors telephone conference. | B Lingle | 1.00 |
| 8 December 2022 | Conference with K&E team, W&C team, and other professionals re: action items and tasks (1.0); internal conference with W&C team and other Committee professionals re: action items and tasks (0.5). | C Eliaszadeh | 1.50 |
| 9 December 2022 | Conference with A. Colodny re: litigation timing. | G Pesce | 0.20 |
| 9 December 2022 | Telephone conference with G. Pesce re: strategy, loans and custody. | A Colodny | 0.40 |
| 12 December 2022 | Participate in conference call with A.J. Ericksen, G. Pesce, K. Wofford, and K&E team to discuss NewCo structure and related | D Landy | 1.00 |

# WHITE & CASE

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| | regulatory considerations. | | |
| 12 December 2022 | Telephone conference with Committee advisors re: open tasks and strategy. | J Ramirez | 0.50 |
| 12 December 2022 | Telephone conference with Committee advisors re: case strategy. | T Smith | 0.50 |
| 12 December 2022 | Attend telephone conference with Committee advisors. | B Lingle | 0.50 |
| 12 December 2022 | Internal conference with W&C team and other Committee professionals re: action items and tasks. | C Eliaszadeh | 0.50 |
| 13 December 2022 | Conference with D. Turetsky, K. Wofford and A. Colodny re: strategy and tactics for plan construct, internal investigation, and potential litigation matters (1.2); conference with A. Colodny re: open items (0.4). | G Pesce | 1.60 |
| 13 December 2022 | Telephone conference with G. Pesce re: strategy. | A Colodny | 0.70 |
| 15 December 2022 | Conference with W&C, K&E and other Committee and Celsius professionals re: next steps for process. | G Pesce | 0.90 |
| 19 December 2022 | Attend weekly advisor meeting re: pending issues. | D Landy | 1.00 |
| 19 December 2022 | Attend Committee advisors telephone conference. | B Lingle | 1.00 |
| 19 December 2022 | Internal conference with W&C team and other Committee professionals re: action items and tasks. | C Eliaszadeh | 0.50 |
| 20 December 2022 | Telephone conference with W&C restructuring team re: open tasks and strategy. | J Ramirez | 0.30 |
| 22 December 2022 | Attend all advisor call. | D Landy | 1.50 |
| 22 December 2022 | Attend all advisor call. | S Hershey | 0.80 |
| 22 December 2022 | Attend telephone conference for Celsius All Advisor Meeting. | L Sinai | 0.90 |
| 22 December 2022 | Attend all advisors telephone conference. | B Lingle | 0.80 |
| 22 December 2022 | Conference with K&E team, W&C team, and other professionals re: action items and tasks. | C Eliaszadeh | 0.90 |
| 26 December 2022 | Phone conferences with Celsius team re: open issues (0.8); follow-up correspondence re: same (0.2). | M Andolina | 1.00 |
| 26 December 2022 | Telephone conference with G. Pesce, K. Wofford, D. Turetsky, A. Amulic, S. Hershey (partial attendance) and B. Lingle re: outstanding issues and next steps. | A Colodny | 1.50 |
| 29 December 2022 | Attend Telephone conference with Committee advisors. | K Wofford | 0.40 |
| 29 December 2022 | Attend All advisors call (2.0); attend follow-up advisor call (0.5). | D Landy | 2.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 29 December 2022 | Attend all advisors telephone conference. | B Lingle | 0.20 |
| **SUBTOTAL: Case Strategy** | | | **39.10** |

## Claims Administration and Objections

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 December 2022 | Revise and finalize Objection to Debtors' Customer Claims Motion (2.2); discuss same with paralegals and K. Sutherland-Smith (0.7). | C O'Connell | 2.90 |
| 1 December 2022 | Research re: potential crypto claims. | B Lingle | 3.90 |
| 2 December 2022 | Research re: potential crypto claims. | B Lingle | 2.40 |
| 3 December 2022 | Research re: potential crypto claims. | B Lingle | 0.40 |
| 3 December 2022 | Review bar date order (0.3); review proof of claim form and instructions (0.3); correspond with G. Pesce re: bar date order and account holder issues with proof of claim forms (0.3). | A Rudolph | 0.90 |
| 3 December 2022 | Assist team with finalizing for filing exhibits A-C to Committee's objection to customer claims briefing schedule (0.2); prepare to e-file objection and exhibits (4.1); various correspondence with W&C team re: status of filing (0.2). | A Venes | 4.50 |
| 4 December 2022 | Research re: potential crypto claims. | B Lingle | 0.90 |
| 7 December 2022 | Correspond with G. Pesce re: potential counterparty claim. | B Lingle | 0.40 |
| 7 December 2022 | Correspond with G. Pesce re: proof of claim issues. | A Rudolph | 0.20 |
| 8 December 2022 | Telephone conference with G. Pesce re: potential crypto claims. | B Lingle | 0.50 |
| 9 December 2022 | Research re: potential crypto claims. | B Lingle | 3.10 |
| 12 December 2022 | Telephone conference with A. Colodny (W&C) re: insider claim issues. | D Turetsky | 0.30 |
| 13 December 2022 | Research re: potential crypto claims. | B Lingle | 2.10 |
| 14 December 2022 | Correspond with M. Hurley (Akin) re: Voyager claim (0.4); review potential claim against other exchanges (0.4); correspond with W&C team re: same (0.6). | G Pesce | 1.40 |
| 14 December 2022 | Correspond with A. Wirtz re: proof of claim form. | A Colodny | 0.10 |
| 14 December 2022 | Research re: potential crypto claims. | B Lingle | 2.10 |
| 21 December 2022 | Reviews materials re: FTX claims issues (1.2); review correspondence re: status of bar date and claims filing process (0.8). | G Pesce | 2.00 |
| 21 December 2022 | Correspond with G. Pesce and A. Rudolph re: inquiry from creditor and GK8 claims. | G Warren | 0.40 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 22 December 2022 | Review correspondence re: status of bar date and claims filing process. | G Pesce | 0.80 |
| 23 December 2022 | Reviews materials re: FTX claims issues (0.9); conferences with D. Turetsky and A. Swingle re: same (0.9); review correspondence re: status of bar date and claims filing process (0.8). | G Pesce | 2.60 |
| 25 December 2022 | Review correspondence re: status of bar date and claims filing process. | G Pesce | 0.80 |
| 26 December 2022 | Review correspondence re: status of bar date and claims filing process. | G Pesce | 0.80 |
| 27 December 2022 | Review correspondence re: status of bar date and claims filing process. | G Pesce | 0.80 |
| 27 December 2022 | Review email from K&E re: motion to extend bar date (0.1); review draft brief re: claims under terms of use (0.2). | G Warren | 0.30 |
| 27 December 2022 | Research re: potential crypto claims (3.7); telephone conference with W&C team re: same (0.8); telephone conference with G. Pesce, A. Zatz and P. Abelson re: same (1.0). | B Lingle | 5.50 |
| 28 December 2022 | Correspond with Debtors, chambers, and W&C re: bar date and hearing. | G Warren | 0.20 |
| **SUBTOTAL: Claims Administration and Objections** | | | **40.30** |

## Committee Meetings / Communications

| | | | |
|------|-------------|------------|-------|
| 1 December 2022 | Prepare Committee update re: key pleadings. | D Litz | 1.00 |
| 1 December 2022 | Draft filing update summaries for Committee. | C O'Connell | 3.40 |
| 1 December 2022 | Revise Committee update. | B Lingle | 0.70 |
| 1 December 2022 | Revise filing update for Committee. | A Rudolph | 0.20 |
| 1 December 2022 | Prepare recently filed pleadings with descriptions for pleadings update to Committee re: stablecoin motion | M Haqqani | 2.20 |
| 2 December 2022 | Review key fillings (1.0); prepare update for Committee (1.0). | D Litz | 2.00 |
| 2 December 2022 | Revise meeting minutes. | A Rudolph | 0.40 |
| 5 December 2022 | Reviewing and commenting on Committee hearing and filing updates. | A Amulic | 1.00 |
| 5 December 2022 | Correspond with A. Swingle, M. Haqqani, and C. O'Connell re: hearing updates. | G Warren | 0.30 |
| 5 December 2022 | Prepare update for Committee re: December 5 hearing. | D Litz | 1.10 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 5 December 2022 | Telephone conference with J. Ramirez re: weekly Committee meeting (0.1); correspond with G. Pesce and A. Colodny re: same (0.1). | A Rudolph | 0.20 |
| 6 December 2022 | Review reply brief update from D. Litz. | G Warren | 0.20 |
| 6 December 2022 | Prepare update for Committee re: custody and withhold reply briefs. | D Litz | 0.80 |
| 6 December 2022 | Draft mining process update for Committee. | B Lingle | 0.60 |
| 7 December 2022 | Revise Committee update on hearing. | D Litz | 1.00 |
| 7 December 2022 | Revise hearing summary for Committee. | A Rudolph | 0.40 |
| 7 December 2022 | Prepare Committee update for Day I of Custody/Withhold hearing (1.5); correspond with W&C Team re: same (0.2); correspond with Committee re: same (0.1) | M Haqqani | 1.80 |
| 8 December 2022 | Correspond with J. Ramirez re: Committee meeting. | A Colodny | 0.30 |
| 8 December 2022 | Prepare presentation for weekly Committee meeting. | J Ramirez | 1.60 |
| 8 December 2022 | Revise summaries of hearing and correspond with D. Litz re: same (0.4); review slides for Committee meeting (0.1). | G Warren | 0.50 |
| 8 December 2022 | Prepare hearing update for Committee re: December 8 hearing. | D Litz | 0.80 |
| 8 December 2022 | Draft communications update for Committee. | A Rudolph | 0.20 |
| 9 December 2022 | Attend weekly meeting with the Committee. | K Wofford | 1.00 |
| 9 December 2022 | Attend weekly meeting with Committee members. | D Landy | 2.00 |
| 9 December 2022 | Conference with Committee members re: upcoming issues (1.1); conference with S. Duffy re: loan borrower issues (0.6); conference with T. DiFiore re: same (0.2). | G Pesce | 1.90 |
| 9 December 2022 | Participate in Committee telephone conference. | A Colodny | 1.00 |
| 9 December 2022 | Attend meeting with Unsecured Creditors' Committee. | C Gurland | 1.00 |
| 9 December 2022 | Revise November 30 and November 23 Committee meeting minutes (0.8); participate in Committee meeting (1.1). | J Ramirez | 1.90 |
| 9 December 2022 | Attend part of weekly telephone conference with Committee. | A Amulic | 1.00 |
| 9 December 2022 | Review and correspond with W&C team re: Committee presentation and bids. | G Warren | 0.30 |
| 9 December 2022 | Review key filings (1.0); prepare update for Committee re: same (0.5). | D Litz | 1.50 |
| 9 December 2022 | Attend Committee meeting with Committee members, W&C team, | C Eliaszadeh | 1.00 |

# WHITE & CASE

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | and Committee professional advisors. | | |
| 9 December 2022 | Attend Committee meeting and act as secretary (1.1); draft meeting minutes for December 9 Committee meeting (0.4); revise same (0.3). | A Rudolph | 1.80 |
| 12 December 2022 | Draft presentation for Committee meeting (0.5); email J. Ramirez re: same (0.1); review final bids for Committee presentation (0.5); revise Committee deck re: same (0.1); finalize committee presentation (0.1); email J. Ramirez re: same (0.1). | A Colodny | 1.40 |
| 12 December 2022 | Prepare presentation for weekly Committee meeting. | J Ramirez | 2.30 |
| 12 December 2022 | Correspond with J. Ramirez and others re: slides for Committee deck. | G Warren | 0.50 |
| 12 December 2022 | Review key filings (1.0); prepare update for Committee re: same (0.5). | D Litz | 1.50 |
| 12 December 2022 | Revise Committee filings update. | A Rudolph | 0.20 |
| 13 December 2022 | Attend weekly meeting with Committee. | K Wofford | 0.70 |
| 13 December 2022 | Telephone conference with Committee members re: case progress. | D Landy | 1.00 |
| 13 December 2022 | Attend Committee meeting. | D Turetsky | 2.20 |
| 13 December 2022 | Lead weekly telephone conference with Committee members to discuss key developments and next steps (2.2); review materials to prepare for same (0.6); correspond with Committee members re: case developments (0.4). | G Pesce | 3.20 |
| 13 December 2022 | Participate in Committee meeting. | A Colodny | 2.20 |
| 13 December 2022 | Attend weekly meeting with Committee. | S Hershey | 2.20 |
| 13 December 2022 | Participate in Committee meeting. | J Ramirez | 2.30 |
| 13 December 2022 | Reviewing and commenting on filing update (0.3); attending part of Committee telephone conference (0.5). | A Amulic | 0.80 |
| 13 December 2022 | Correspond re: emails and presentation to Committee. | G Warren | 0.30 |
| 13 December 2022 | Review key filings (1.0); prepare update for Committee re: same (0.5). | D Litz | 1.50 |
| 13 December 2022 | Attend Committee meeting with Committee members, W&C team, and Committee professional advisors. | C Eliaszadeh | 2.30 |
| 13 December 2022 | Attend Committee meeting and draft meeting minutes. | A Rudolph | 2.20 |
| 14 December 2022 | Telephone conferences with clients re: mining proposal. | K Wofford | 0.40 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 14 December 2022 | Draft talking points for Committee telephone conference re: potential bidder proposal. | A Colodny | 0.20 |
| 15 December 2022 | Committee meeting re: competing bid proposals and potential/recommended responses. | K Wofford | 1.70 |
| 15 December 2022 | Attend meeting with Committee members re: plan construct. | D Landy | 2.50 |
| 15 December 2022 | Attend Committee meeting re: plan proposals. | D Turetsky | 2.10 |
| 15 December 2022 | Conferences with Committee members re: next steps for process. | G Pesce | 2.20 |
| 15 December 2022 | Participate in Committee meeting (2.3); revise Committee Deck re: plan (0.6). | A Colodny | 2.90 |
| 15 December 2022 | Attend teleconference with Committee of account holder representatives re: tax issues. | E Urschel | 1.20 |
| 15 December 2022 | Attending telephone conference with Committee members to discuss plan options. | A Amulic | 1.50 |
| 15 December 2022 | Attend committee meeting on bids and plan considerations. | G Warren | 1.00 |
| 15 December 2022 | Attend Committee telephone conference re: plan proposal. | B Lingle | 2.30 |
| 16 December 2022 | Correspond with Committee member re: mining. | K Wofford | 0.20 |
| 16 December 2022 | Draft minutes for December 13 Committee meeting. | A Rudolph | 1.20 |
| 19 December 2022 | Conference with certain Committee members and advisors re: bid developments. | G Pesce | 0.60 |
| 19 December 2022 | Correspond with J. Ramirez re: Committee meeting (0.2); revise presentation for Committee meeting (0.2). | A Colodny | 0.40 |
| 19 December 2022 | Prepare Committee presentation for weekly meeting. | J Ramirez | 2.40 |
| 19 December 2022 | Review Committee update. | G Warren | 0.10 |
| 19 December 2022 | Review key filings (1.0); prepare update for Committee re: same (0.5). | D Litz | 1.50 |
| 19 December 2022 | Draft Committee meeting minutes. | B Lingle | 0.90 |
| 20 December 2022 | Attend weekly meeting with Committee members. | D Landy | 1.50 |
| 20 December 2022 | Attend Committee meeting. | D Turetsky | 0.80 |
| 20 December 2022 | Conference with Committee members and advisors for weekly meeting to discuss key next steps and other topics. | G Pesce | 0.80 |
| 20 December 2022 | Attend weekly meeting with Committee. | S Hershey | 0.80 |

# WHITE & CASE

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 20 December 2022 | Participate in Committee meeting. | J Ramirez | 1.30 |
| 20 December 2022 | Attend weekly update telephone conference with Committee (1.0); reviewing and commenting on Committee update (0.3). | A Amulic | 1.30 |
| 20 December 2022 | Telephone conference with J. Ramirez re: Committee meeting (0.1); attend Committee meeting and record meeting minutes (0.9); revise hearing summary for Committee (0.3). | A Rudolph | 1.30 |
| 20 December 2022 | Prepare hearing update to send to Committee re: December 20 Omnibus Hearing. | M Haqqani | 1.40 |
| 21 December 2022 | Correspond with A. Colodny re: Committee meeting on plan. | G Warren | 0.10 |
| 22 December 2022 | Review Committee updates. | A Amulic | 0.20 |
| 22 December 2022 | Revise Committee update re: Core Scientific hearing (0.4); draft minutes for December 20 Committee Meeting (0.5). | A Rudolph | 0.90 |
| 22 December 2022 | Prepare Committee update re: same (0.8); correspond with A. Rudolph, S. Kava and D. Litz re: same (0.4); correspond with A. Amulic re: same (0.1); make further revisions to Committee update (0.1); correspond with Committee re: same (0.1). | M Haqqani | 1.50 |
| 26 December 2022 | Draft Committee meeting minutes re: plan discussion. | B Lingle | 1.10 |
| 29 December 2022 | Review Committee update slides. | D Turetsky | 0.20 |
| 29 December 2022 | Correspond with certain Committee members and advisors re: bid developments. | G Pesce | 0.60 |
| 29 December 2022 | Draft slides for weekly Committee meeting. | A Amulic | 2.80 |
| 29 December 2022 | Revise Committee meeting minutes. | B Lingle | 0.60 |
| 29 December 2022 | Correspond with Committee re: communications updates for letters filed on docket and inquiries submitted. | M Haqqani | 0.20 |
| 30 December 2022 | Correspond with A. Colodny (W&C) re: preparations for Committee meeting (0.4); conference with S. Duffy and T. DiFiore re: next steps on key issues (0.7). | G Pesce | 1.10 |
| 30 December 2022 | Revise Committee meeting minutes. | B Lingle | 0.40 |
| 31 December 2022 | Review materials for Committee group meeting re: next steps. | G Pesce | 0.70 |
| **SUBTOTAL: Committee Meetings / Communications** | | | **106.80** |

## Communications with Account Holders

| 1 December 2022 | Draft responses to account holders. | K Wofford | 0.40 |
|---|---|---|---|
| 1 December 2022 | Communications with several account holders re: claims and status of proceedings (1.1); research issues re: account holder | C Eliaszadeh | 1.80 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | inquiries flagged by A. Rudolph (0.7). | | |
| 1 December 2022 | Correspond to G. Pesce re: Kroll website updates (0.1); draft response to account holder re: loan liquidations (0.3); review account holder inquiries re: stablecoin objection (0.2) | A Rudolph | 0.60 |
| 2 December 2022 | Review pleadings filed by E. Herrmann (pro se creditor) and correspond with same re: same. | G Pesce | 0.80 |
| 2 December 2022 | Communications with several account holders re: claims and status of proceedings. | C Eliaszadeh | 2.20 |
| 3 December 2022 | Communications with several account holders re: claims and status of proceedings. | C Eliaszadeh | 1.90 |
| 6 December 2022 | Confer with G. Pesce (W&C) and A. Colodny (W&C) re: communication issues. | D Turetsky | 0.20 |
| 6 December 2022 | Attend Twitter town hall with G. Pesce re: Earn hearing. | A Colodny | 1.40 |
| 6 December 2022 | Correspond with Kroll team re: website updates. | A Rudolph | 0.20 |
| 6 December 2022 | Review email re: account holder inquiries (0.1); draft response re: same (0.1); review documentation from account holder (0.7). | A Rudolph | 0.90 |
| 7 December 2022 | Review account holder inquiries (0.3); draft responses re: same (0.5); review inquiry log from Kroll (0.1). | A Rudolph | 0.90 |
| 8 December 2022 | Listen to voicemail from account holder. | A Rudolph | 0.10 |
| 9 December 2022 | Review inquiries from Kroll. | A Rudolph | 0.10 |
| 11 December 2022 | Correspond with creditor, W&C, and K&E re: motion and hearing on mediation motion. | G Warren | 0.50 |
| 11 December 2022 | Review correspondence with pro se creditor I. Hermann re: mediation (0.6); correspond with G. Pesce re: same (0.4). | B Lingle | 1.00 |
| 16 December 2022 | Correspond with G. Pesce and A. Colodny re: account holders' inquiries. | A Rudolph | 0.10 |
| 19 December 2022 | Correspond with Kroll re: recent inquiries (0.2); review inquiries from Kroll (0.2); draft responses re: same (0.7). | A Rudolph | 1.10 |
| 21 December 2022 | Respond to account holders' inquiries. | A Rudolph | 0.50 |
| 26 December 2022 | Telephone conference with G. Pesce re: town hall and FTX. | A Colodny | 0.40 |
| 27 December 2022 | Review inquiries received by creditors (0.5); draft responses re: same (0.2); correspond A. Colodny and G. Pesce re: same (0.1). | S Kava | 0.80 |
| 30 December 2022 | Communicate with account holder re: claim form. | C Eliaszadeh | 0.30 |
| **SUBTOTAL: Communications with Account Holders** | | | **16.20** |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|

## Corporate / Securities Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 2 December 2022 | Review of question re: distribution of CEL Tokens. | C Diamond | 0.50 |
| 2 December 2022 | Analyze questions of token ownership and legal status (2.8); research re: same (0.9); correspond re: same with G. Pesce, A.J. Ericksen, and K. Wofford (0.3). | D Landy | 4.00 |
| 2 December 2022 | Analyze securities law considerations for distribution of crypto assets (0.9); analyze securities law considerations for potential liquidation trust (0.7); correspondence with G. Pesce, D. Landy and K. Wofford re: securities law considerations (0.3); discuss securities law analysis with C. Diamond (0.3). | A Ericksen | 2.20 |
| 5 December 2022 | Attend telephone call with K&E team re: NewCo. | D Landy | 1.00 |
| 6 December 2022 | Confer with A. Colodny (W&C) re: preferred equity issues. | D Turetsky | 0.30 |
| 9 December 2022 | Review of question from G. Pesce re: distribution of CEL tokens under statutory provisions. | C Diamond | 0.30 |
| 9 December 2022 | Extensive correspondence with W&C team re: regulatory issues (2.0); review of disclosure and diligence (1.0). | D Landy | 3.00 |
| 9 December 2022 | Analyze securities law consideration for reinstatement of CEL. | A Ericksen | 0.30 |
| 10 December 2022 | Extensive correspondence with W&C team re: regulatory issues, including lending. | D Landy | 1.00 |
| 11 December 2022 | Prepare for telephone conference re: regulatory issues (1.3); attend telephone conference with regulatory advisors re: regulatory issues (0.7). | D Landy | 2.00 |
| 12 December 2022 | Telephone conference with G. Pesce and D. Landy to discuss securities law considerations (1.0); Internal W&C call with securities lawyers re: same (0.6); Review of initial research re: same (0.6). | C Diamond | 2.20 |
| 12 December 2022 | Attend telephone conference with D. Landy, A. Ericksen, G. Pesce re: securities issue. | K Wofford | 1.00 |
| 12 December 2022 | Review memos re: regulatory issues (1.0); telephone conference with G. Pesce, C. Diamond, K. Wofford, D. Turetsky and others re: regulatory issues in chapter 11 plan (1.0); revise bid structure documents (1.7). | D Landy | 3.70 |
| 12 December 2022 | Telephone conference with G. Pesce, D. Landy, K. Wofford, C. Diamond and D. Turetsky to discuss NewCo structure and related regulatory considerations (1.0); research re: SEC registration of NewCo structure (1.9). | A Ericksen | 2.90 |
| 12 December 2022 | Review proposed preferred equity investigation schedule (0.4); multiple conference with K. Wofford, D. Turetsky, A. Colodny and S. Hershey re: same (0.8); correspond with same re: review of Celsius regulatory memos re: CEL issues (0.4). | G Pesce | 1.60 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 13 December 2022 | Reviewed securities law research for potential exit structures. | A Ericksen | 0.60 |
| 13 December 2022 | Multiple telephone conferences with D. Turetsky, K. Wofford, S. Hershey, and A. Colodny re: preferred equity scheduling matter. | G Pesce | 0.60 |
| 14 December 2022 | Further analysis re: CEL token issues (0.6); telephone conference with G. Pesce (W&C) re: CEL token issues (0.2); telephone conference with W&C team (C. Diamond, A. Ericksen, D. Landy, G. Pesce) re: CEL token issues (0.8) | D Turetsky | 1.60 |
| 14 December 2022 | Telephone conference with G. Pesce, D. Landy, C. Diamond and D. Turetsky to discuss securities law analysis (0.6); analyze securities law considerations for potential bidder proposal (0.9); updated slide re: SEC matters (0.4). | A Ericksen | 1.90 |
| 15 December 2022 | Telephone conference with regulators re: compliance concerns under potential plan or sale, bar date. | K Wofford | 1.00 |
| 15 December 2022 | Telephone conference with G. Pesce and state regulator. | D Landy | 2.50 |
| 15 December 2022 | Telephone conference with state attorney generals (K. Cordry, L. Milligan, J. Bernstein and others) and W&C (G. Pesce and others) re: attorney general issues. | D Turetsky | 0.90 |
| 15 December 2022 | Conference with various state regulators and W&C team re: regulatory issues associated with emergence. | G Pesce | 0.90 |
| 15 December 2022 | Telephone conference with G. Pesce and state regulator (0.9); telephone conference with G. Pesce re: regulator telephone conference (0.3). | A Colodny | 1.20 |
| 15 December 2022 | Distribute securities analysis to W&C team. | C Eliaszadeh | 0.20 |
| 16 December 2022 | Research issues from telephone conference with regulator. | D Landy | 4.30 |
| 23 December 2022 | Review and comment re: regulatory issues (1.8); correspond with W&C team re: same (0.2). | D Landy | 2.00 |
| 23 December 2022 | Analyze securities law considerations for potential bidder proposal | A Ericksen | 1.40 |
| 26 December 2022 | Attend telephone conferences with W&C team re: regulatory issues. | D Landy | 4.00 |
| 27 December 2022 | Call with bidder on regulatory and other issues (2.0); prepare for call with bidder on regulatory issues (2.0); analyze and respond to email from bidder re: regulatory issues (1.5). | D Landy | 5.50 |
| 28 December 2022 | Review prior correspondence/work product to answer question from A. Colodny re: securities issues (0.8); respond to A. Colodny re: crypto question (0.3). | C Eliaszadeh | 1.10 |
| 29 December 2022 | Attend call with W&C team re: regulatory issues. | D Landy | 1.00 |
| 29 December 2022 | Telephone conference with K&E to discuss securities law considerations re: potential bidder plan (0.7); discuss regulatory considerations with D. Thatch (0.2). | A Ericksen | 0.90 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 29 December 2022 | Conference with K&E and W&C teams re: efforts to address securities compliance issues (0.7); draft correspondence to K&E team re: same (0.6). | G Pesce | 1.30 |
| 29 December 2022 | W&C telephone conference to discuss security issues re: Potential Bidder business proposal. | L Sinai | 0.80 |
| 29 December 2022 | Telephone conference with W&C, K&E teams re: regulatory issues. | B Lingle | 0.70 |
| 29 December 2022 | Telephone conference with W&C team and Debtors' Counsel re: regulatory issues. | C Eliaszadeh | 1.00 |
| 30 December 2022 | Correspond with W&C and K&E teams re: regulatory analysis and next steps for same. | G Pesce | 0.60 |
| **SUBTOTAL: Corporate / Securities Issues** | | | **62.00** |

## Customer Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 December 2022 | Telephone conferences with S. Hershey (W&C) re: earn/stablecoin issues (0.2); review ruling re: Frishberg deposition (0.1). | D Turetsky | 0.30 |
| 1 December 2022 | Review Earn pleadings. | B Lingle | 1.60 |
| 1 December 2022 | Telephone conference with C. O'Connell re: changes to customer claims objection (0.6); correspond with L. Thomson (privacy ombudsman) re: case materials (0.1). | A Rudolph | 0.70 |
| 2 December 2022 | Review customer claims scheduling objection (0.5); prepared comments and remarks re: same (0.5). | K Wofford | 1.00 |
| 2 December 2022 | Further research re: stablecoin/earn ownership issues (0.7); telephone conference with A. Colodny (W&C) re: earn/stablecoin issues (0.3). | D Turetsky | 1.00 |
| 2 December 2022 | Revise statement re: customer claims briefing schedule. | S Hershey | 0.70 |
| 2 December 2022 | Incorporate comments to limited objection re: customer claims briefing schedule and coordinate filing of same | K Sutherland-Smith | 2.80 |
| 2 December 2022 | Revise Objection to Debtors' Customer Claims motion (3.0); discuss same with W&C team and K. Sutherland-Smith (0.6); revise same (4.0); finalize same for filing (2.0); assist in filing same (0.5). | C O'Connell | 10.10 |
| 2 December 2022 | Correspond with G. Pesce, W&C team re: proposal from loan borrowers. | B Lingle | 1.00 |
| 2 December 2022 | Prepare e-Binder re: earn-stablecoin pleadings (1.0); coordinate with LA Mailroom re: same (0.1). | A Venes | 1.10 |
| 3 December 2022 | Further analysis re: Earn/stablecoin matters in preparation for contested hearing (0.4); correspond to A. Colodny (W&C) and S. | D Turetsky | 1.40 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | Hershey (W&C) re: earn hearing issues (0.1); further analysis re: same (0.1); telephone conference with S. Hershey (W&C) re: earn hearing issues (0.1); review Debtors reply re: earn/stablecoin matters (0.7). | | |
| 3 December 2022 | Review Debtors response to Earn brief (0.3); correspond with S. Hershey, D. Turetsky, K. Wofford, G. Pesce re: same (0.5); prepare for hearing and draft script re: same (2.5). | A Colodny | 3.30 |
| 3 December 2022 | Draft opening statement on Earn dispute (3.6); correspond with A. Colodny re: same (0.3) | S Hershey | 3.90 |
| 3 December 2022 | Revise Objection to Debtors' Customer Claims motion (0.5); correspondence with W&C team re: same (0.4). | C O'Connell | 0.90 |
| 4 December 2022 | Review Debtors' response filings re: earn/stablecoin (1.0); review pro se, regulators, and other objections on earn/stablecoin (0.9); prepare for telephone conference with W&C team for court hearing (1.1); draft comments on Committee opening and arguments for earn/stablecoin hearing (0.5) | K Wofford | 3.50 |
| 4 December 2022 | Telephone conferences with S. Hershey (W&C) re: earn/stablecoin issues (0.4); review and comment re: opening script for earn/stablecoin hearing (1.2); further analysis re: earn hearing issues (0.2); telephone conference with W&C team (A. Colodny, S. Hershey, G. Pesce, A. Amulic) re: hearing preparation (1.4); telephone conference with A. Colodny (W&C) re: Earn/stablecoin issues (0.1); further telephone conference with S. Hershey (W&C) and A. Colodny (W&C) re: earn hearing issues (0.5); review and comment re: hearing talking points for earn/stablecoin (0.6). | D Turetsky | 4.40 |
| 4 December 2022 | Review pleadings re: Earn (0.5); prepare for argument re: same (0.5); telephone conference with D. Turetsky, K. Wofford, S. Hershey, G. Pesce and A. Amulic re: hearing on Earn (1.5); prepare for argument on Earn and property of estate (1.0); review case law re: same (1.0); revise opening statement re: same (2.8). | A Colodny | 7.30 |
| 4 December 2022 | Correspond with G. Pesce, D. Turetsky, A. Colodny and A. Amulic re: hearing preparation (3.1); revise opening statement (1.7); correspond re: potential questions for Earn hearing (2.4). | S Hershey | 7.20 |
| 4 December 2022 | Organize documents on Earn and Stablecoin issues for K. Wofford. | C O'Connell | 0.10 |
| 5 December 2022 | Correspond with A. Colodny (W&C) and S. Hershey (W&C) re: issues re: Earn/stablecoin hearing (0.7); correspond with T. Smith (W&C) re: hearing issues (0.1); review and comment re: script for Earn hearing (0.3); telephone conferences with S. Hershey (W&C) re: earn hearing preparation (0.1); prepare for Earn/omnibus hearings (1.7); confer with S. Hershey (W&C) re: Earn issues (0.4). | D Turetsky | 3.30 |
| 5 December 2022 | Prepare for hearing on Earn and property of estate. | A Colodny | 1.90 |
| 5 December 2022 | Prepare materials for earn hearing. | M Jaoude | 2.00 |
| 5 December 2022 | Correspond with G. Pesce re: loan balance. | G Warren | 0.10 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 5 December 2022 | Draft notes re: hearing on Earn assets ownership. | M Haqqani | 0.50 |
| 6 December 2022 | Review creditor inquiry. | G Warren | 0.10 |
| 6 December 2022 | Draft memorandum re: Ad Hoc Group of Borrowers Rule 2019 statement. | A Swingle | 1.30 |
| 7 December 2022 | Research airdrop issues for G. Pesce and A. Rudolph (0.5); correspond to W&C team re: airdrop issues (0.4);discuss airdrop issues with A. Rudolph (0.3). | C Eliaszadeh | 1.20 |
| 7 December 2022 | Correspond with L. Thomson (privacy ombudsman) re: websites listing customers' claims. | A Rudolph | 0.20 |
| 8 December 2022 | Attend telephone conference with A. Rudolph (W&C) re: research memo on Flare air drop. | D Litz | 0.40 |
| 8 December 2022 | Review precedent re: objection to appointment of mediator. | B Lingle | 0.30 |
| 8 December 2022 | Confer with D. Litz re: flare token airdrop / earn considerations (0.4); draft memo re: same (0.4). | A Rudolph | 0.80 |
| 8 December 2022 | Precedent research for B. Lingle re: appointment of mediator. | A Venes | 0.30 |
| 9 December 2022 | Meet with loan holders committee, co-chairs and advisors re: loan issues. | K Wofford | 1.50 |
| 9 December 2022 | Correspond with K. Wofford (W&C) and G. Pesce (W&C) re: customer loan issues (0.1); further analysis re: issues re: same (0.2); further analysis re: issues re: motion for mediator (0.1); confer with G. Pesce (W&C) re: same (0.1). | D Turetsky | 0.50 |
| 9 December 2022 | Conference with K. Wofford and members of loan borrower group (0.9); review materials to prepare for same (0.4); participate in multiple conferences with K. Wofford re: loan borrower issues (0.6). | G Pesce | 1.90 |
| 9 December 2022 | Telephone conference with G. Pesce, K. Wofford, D. Adler, potential bidder, others re: loan issues (0.8); review memo on loan terms of use and collateral (0.4). | A Colodny | 1.20 |
| 9 December 2022 | Telephone conference to discuss ownership issues re: Flare Token airdrop to former and current Celsius wallet customers (0.8); review background facts re: Flare Token airdrop to former and current Celsius wallet customers (0.7). | L Sinai | 1.50 |
| 9 December 2022 | Review, research and correspond with G. Pesce and A. Rudolph re: loan issues. | G Warren | 2.10 |
| 9 December 2022 | Attend telephone conference with A. Rudolph, C. Eliaszadeh, and L. Sani (W&C) re: research memo on Flare Airdrop (0.8); prepare documents for D. Turetsky's review re: Terms of Use (0.3). | D Litz | 1.10 |
| 9 December 2022 | Discuss airdrop/token analysis with D. Litz, A. Rudolph, L. Sinai, and M. Haqqani (1.0); research issue raised by customer inquiry (0.8); discuss issue raised by customer inquiry with A. Rudolph | C Eliaszadeh | 2.20 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | (0.4). | | |
| 9 December 2022 | Conference with D. Litz; C. Eliaszadeh, L. Sinai re: Flare airdrop / earn considerations (0.8); factual research re: XRP and airdrops (2.0); correspond with C. Eliaszadeh re: coin on schedules (0.2); draft memo re: airdrop (1.1). | A Rudolph | 4.10 |
| 10 December 2022 | Telephone conference with S. Kava re: prior research (0.1); legal research re: airdrops and personal property interests (1.1); correspond with M. Haqqani re: same (0.3). | A Rudolph | 1.50 |
| 10 December 2022 | Legal research re: Flare Airdrop (2.6); correspond with A. Rudolph re: same (0.2) | M Haqqani | 2.80 |
| 11 December 2022 | Telephone conference with Debtors' and Committee's regulatory lawyers re: Custodial and Loan service offerings. | K Wofford | 0.70 |
| 11 December 2022 | Correspond with A. Colodny (W&C) and G. Pesce (W&C) re: responses to pro se pleadings. | D Turetsky | 0.10 |
| 11 December 2022 | Prepare draft airdrop/token analysis. | C Eliaszadeh | 4.20 |
| 11 December 2022 | Draft memo re: airdrop token. | A Rudolph | 0.80 |
| 11 December 2022 | Legal research re: Flare Airdrop (2.5); correspond with A. Rudolph re: same (0.1). | M Haqqani | 2.60 |
| 12 December 2022 | Develop strategy to respond to E. Herrmann's motion to appoint mediator. | G Pesce | 0.80 |
| 12 December 2022 | Draft edits to memorandum re: Flare Token airdrop to former and current Celsius wallet customers. | L Sinai | 1.50 |
| 12 December 2022 | Prepare memo on Flare Airdrop (6.1); correspond with A. Rudolph re: same (2.0). | D Litz | 8.10 |
| 12 December 2022 | Edit, revise, and comment on draft airdrop/token analysis (4.9); discuss draft airdrop/token analysis with D. Litz and A. Rudolph (1.2); review notes prepared by A. Bao re: coin security issues (0.4). | C Eliaszadeh | 6.50 |
| 12 December 2022 | Legal research for airdrop memo (3.3); draft memo re: airdrop (5.9); correspond with C. Eliaszadeh re: airdrop memo (0.2); telephone conference with C. Eliaszadeh re: Committee update on airdrop research (0.3); telephone conference with D. Litz re: airdropped token issue (0.6). | A Rudolph | 10.30 |
| 12 December 2022 | Legal research re: Flare Airdrop Memo (2.6); telephone conference with A. Rudolph and D. Litz re: same (0.2); review and comment on Terms of Use governing Flare Tokens (3.5); correspond with W&C team re: same (0.3) | M Haqqani | 6.60 |
| 13 December 2022 | Review original loan terms document (0.6); draft memo to D. Turetsky, G. Pesce, team re: loan issues (1.0). | K Wofford | 1.60 |
| 13 December 2022 | Correspond with K. Wofford (W&C), A. Colodny (W&C), M. | D Turetsky | 1.00 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice                                                    OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | Hershey (W&C) re: loan issues (0.1); further research/analysis re: issues re: same (0.3); further telephone conference with A. Colodny (W&C) and S. Hershey (W&C) re: terms of use issues (0.4); correspond to A. Colodny (W&C) re: same (0.2). | | |
| 13 December 2022 | Prepare memo on Flare Airdrop (6.9); correspond with A. Rudolph re: same (1.5). | D Litz | 8.40 |
| 13 December 2022 | Draft objection to motion to appoint mediator. | B Lingle | 2.40 |
| 13 December 2022 | Further edit, revise, and comment on draft airdrop/token analysis. | C Eliaszadeh | 5.80 |
| 13 December 2022 | Revise memo re: Flare airdrop. | A Rudolph | 4.30 |
| 13 December 2022 | Revise research memorandum re: Flake token airdrop | M Haqqani | 3.20 |
| 14 December 2022 | Attend call with A.J. Ericksen, G. Pesce, K. Wofford, and others on CEL tokens. | D Landy | 2.00 |
| 14 December 2022 | Further research/analysis re: loan issues | D Turetsky | 0.30 |
| 14 December 2022 | Analyze mediator motion for purpose of developing response (0.6); correspond with B. Lingle re: preparation of response (0.6). | G Pesce | 1.20 |
| 14 December 2022 | Proofread and revise Flare Airdrop memo | D Litz | 1.10 |
| 14 December 2022 | Further edit, revise, and comment on draft airdrop/token analysis (8.8); follow up meeting with W&C team re: airdrop/token issues (0.9). | C Eliaszadeh | 9.70 |
| 14 December 2022 | Revise memo re: airdrop (1.9); correspond with L. Thomson (privacy ombudsman) (0.3). | A Rudolph | 2.20 |
| 15 December 2022 | Correspond with G. Pesce (W&C) re: issues re: request for mediator (0.1); further analysis re: issues re: same (0.2) | D Turetsky | 0.30 |
| 15 December 2022 | Telephone conference with K. Havlin and M. Jaoude to discuss Terms of Use and circulate relevant materials (1.5); review and comment on Flare token memo (2.0). | A Amulic | 3.50 |
| 15 December 2022 | Draft objection to motion to appoint mediator. | B Lingle | 2.90 |
| 15 December 2022 | Further edit, revise, and comment on draft airdrop/token analysis. | C Eliaszadeh | 4.60 |
| 15 December 2022 | Revise memo re: airdrops. | A Rudolph | 0.40 |
| 16 December 2022 | Correspond with A. Colodny (W&C) and B. Lingle (W&C) re: mediation response issues (0.2); further analysis/research re: loan issues (0.6); telephone conference with A. Colodny (W&C) re: CEL token issues (0.2); correspond to A. Colodny (W&C), K. Wofford (W&C) re: CEL token issues (0.2); telephone conference with B. Lingle (W&C) re: mediation motion (0.1); further review and comment re: draft objection to mediation motion (0.7) | D Turetsky | 2.00 |
| 16 December 2022 | Review mediation motion (1.1); revise objection to mediation | G Pesce | 3.10 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | motion (1.8); conference with B. Lingle re: edits (0.2). | | |
| 16 December 2022 | Review update on Flare token (0.2); correspondence with W&C team re: same (0.1). | A Amulic | 0.30 |
| 16 December 2022 | Revise Flare Airdrop memo (1.2); correspond with W&C team re: same (0.5). | D Litz | 1.70 |
| 16 December 2022 | Revise mediation objection (3.9); correspond with W&C team re: same (0.5). | B Lingle | 4.40 |
| 16 December 2022 | Discuss edits, revisions, and comments on draft airdrop/token analysis with D. Litz and A. Rudolph. | C Eliaszadeh | 1.40 |
| 16 December 2022 | Email correspondence with B. Lingle re: objection to motion to appoint mediator (0.2); research and draft internal memo re: same (5.3). | S Kava | 5.50 |
| 16 December 2022 | Revise memo re: airdrop. | A Rudolph | 2.90 |
| 16 December 2022 | Revise Flare Token Airdrop memo | M Haqqani | 2.80 |
| 17 December 2022 | Further review and comment re: objection to mediation motion (0.3); further analysis re: issues re: same (0.2) | D Turetsky | 0.50 |
| 17 December 2022 | Review, revise and finalize objection to mediation motion (0.6); correspond with B. Lingle and G. Pesce re: same (0.1); arrange for filing of same (0.1). | A Colodny | 0.80 |
| 17 December 2022 | Revise mediation objection (3.9); prepare same for filing (0.2). | B Lingle | 4.10 |
| 17 December 2022 | Further draft memo re: objection to appoint mediator (2.7); correspond A. Colodny, G. Pesce, B. Lingle, D. Turetsky re: same (0.1). | S Kava | 2.80 |
| 18 December 2022 | Further analysis re: loan issues. | D Turetsky | 0.20 |
| 18 December 2022 | Correspond with G. Pesce and others re: creditor issue (0.3); correspond with W&C team re: meeting on loans (0.1). | G Warren | 0.40 |
| 19 December 2022 | Telephone conference with S. Duffy re: plan and loans (0.4); telephone conference with loan group re: settlement proposal and plan (0.6); W&C telephone conference on merits of loan dispute and loan terms of use (0.6); discussion with T. DiFiore of legal issues relating to loans and potential settlement implications (0.9); correspond re: settlement constructs with T. DiFiore (0.4) | K Wofford | 2.90 |
| 19 December 2022 | Further analysis re: loan issues (0.6); telephone conference with A. Amulic (W&C) and K. Wofford (W&C) re: loan issues (0.8); review ad hoc group joinder to mediation motion (0.1); telephone conference with G. Pesce (W&C) re: issues re: mediation motion (0.1); further analysis re: arguments for hearing re: mediation (0.2) | D Turetsky | 1.80 |
| 19 December 2022 | Telephone conference with W&C, M3 and PWP re: strategy, loans and preferred equity litigation (0.7); telephone conference with K. Wofford re: loans (0.3); draft proposed treatment for loans (0.6); | A Colodny | 2.10 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | email with D. Turetsky re: same (0.2); telephone conference with liquidated loans group, G. Pesce, and G. Kaiser (0.3). | | |
| 19 December 2022 | Review memorandum re: Flare Token airdrop to former and current Celsius wallet customers (2.0); attend telephone conference to discuss same (0.5). | L Sinai | 2.50 |
| 19 December 2022 | Telephone conference with W&C associates re: Flare token memo (0.5); telephone conference with W&C associates re: loans analysis (0.5); review setoff memo and other loan materials (0.8); telephone conference with D. Turetsky and K. Wofford re: loan issues (0.8). | A Amulic | 2.60 |
| 19 December 2022 | Telephone conference with team re: loan analysis. | M Jaoude | 0.50 |
| 19 December 2022 | Review and correspond with A. Amulic and W&C team re: research and comments to Borrow program (1.1); call with A. Amulic and W&C associates on Borrow research (0.5); review, research and address questions on same (1.3); all advisor call, including for loan issues (0.9); provide response to W&C team on loan issues (0.4); correspond with W&C team re: loan research and proposals (0.7). | G Warren | 4.90 |
| 19 December 2022 | Flare Airdrop meeting with W&C team (0.5); telephone conference with W&C team re: loan program (0.5); revise Flare airdrop memo (2.1) | D Litz | 3.10 |
| 19 December 2022 | Discuss draft airdrop/token analysis with G. Pesce, A. Amulic, D. Litz, A. Rudolph, and M. Haqqani. | C Eliaszadeh | 0.50 |
| 19 December 2022 | Telephone conference re: Borrow Program issues (0.5); research and draft memo re: same (8.5); correspond with G. Warren and D. Litz re: same (0.2). | S Kava | 9.20 |
| 19 December 2022 | Correspond with A. Amulic re: loans research (0.3); telephone conference with S. Kava re: setoff/recoupment memo (0.5); factual research re: loans (0.9); telephone conference with A. Amulic, D. Litz, M. Haqqani and W&C team re: Flare airdrop memo (0.5); telephone conference with A. Amulic, D. Litz, G. Warren, and S. Kava re: setoff / recoupment memo (0.5); legal research re: after-acquired property (3.0). | A Rudolph | 5.70 |
| 19 December 2022 | Revise memo on Flare Token Airdrop (1.8); meet with W&C team re: Flare Token Airdrop Memo (0.5). | M Haqqani | 2.30 |
| 20 December 2022 | Correspond with analysis re: loan issues and set offs (0.6); call with W&C team re: particular loan terms of use points (0.5). | K Wofford | 1.10 |
| 20 December 2022 | Further analysis re: loan issues (0.8); review Ad Hoc Group joinder re: mediation motion and further analysis re: issues re: same (0.1); telephone conference with A. Colodny (W&C) re: loan issues (0.5) | D Turetsky | 1.40 |
| 20 December 2022 | Revise customer claims phase I brief (2.1); correspond with A. Colodny re: same (0.3) | S Hershey | 2.40 |
| 20 December 2022 | Review and comment on diligence questions to ask K&E. | L Sinai | 0.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 20 December 2022 | Review Flare token memo (0.3); prepare diligence questions on Borrow program (0.4) | A Amulic | 0.70 |
| 20 December 2022 | Review, research and correspond with S. Kava, G. Pesce, A. Amulic, D. Turetsky and K. Wofford re: Borrow program and loans (1.8); review and correspond with K. Wofford and A. Amulic and A. Colodny re: Borrow program and loans (2.8). | G Warren | 4.60 |
| 20 December 2022 | Legal research on issues re: borrow program (2.0); revise loan memo analysis section (4.8); revise Flare Airdrop memo per conversation with A. Amulic (3.5). | D Litz | 10.30 |
| 20 December 2022 | Correspond with D. Litz re: Earn ownership issues. | A Swingle | 0.30 |
| 20 December 2022 | Further research and revise memo re: Borrow Program issues. | S Kava | 8.70 |
| 20 December 2022 | Correspond with A. Amulic re: loans research (0.3); telephone conference with S. Kava re: setoff/recoupment memo (0.5); factual research re: loans (0.9); telephone conference with A. Amulic, D. Litz, M. Haqqani and W&C team re: Flare airdrop memo (0.5); telephone conference with A. Amulic, D. Litz, G. Warren, and S. Kava re: setoff / recoupment memo (0.5); legal research re: after-acquired property (3.0); revise memo re: Flare airdrop (0.7); review VDR for retail loan agreements (0.3). | A Rudolph | 6.70 |
| 20 December 2022 | Revise Flare Token Airdrop Memo | M Haqqani | 1.70 |
| 21 December 2022 | Discuss settlement with A. Colodny re: customer group (0.4); review draft settlement re: customer group (0.5); telephone conference with W&C team re: same (0.5). | K Wofford | 1.40 |
| 21 December 2022 | Attend call with W&C team re: loan issues. | D Landy | 2.00 |
| 21 December 2022 | Telephone conference with W&C team (A. Amulic, G. Warren and others) re: loan issues (0.7); telephone conference with A. Colodny (W&C) re: same (0.1); further analysis re: loan issues (0.3). | D Turetsky | 1.10 |
| 21 December 2022 | Telephone conference with K. Wofford, A. Amulic, D. Turetsky, G. Pesce re: loans. | A Colodny | 0.70 |
| 21 December 2022 | Review Celsius agreement and communications with Flare re: Flare airdrop (1.0); revise memorandum re: same (1.0); review updated memorandum re: Flare airdrop customer issues (2.0); review data room materials for purposes of staying up to date (1.5). | L Sinai | 5.50 |
| 21 December 2022 | Review research on loans from S. Kava and G. Warren and related correspondence (1.5); telephone conference with W&C team re: borrow program (0.9); prepare and circulate diligence questions to K&E (0.5); review and revise memo on Flare token (1.8). | A Amulic | 4.70 |
| 21 December 2022 | Review and correspond with W&C team re: loan issues (0.5); call with W&C team and follow up with same on Borrow/loans (1.1). | G Warren | 1.60 |
| 21 December 2022 | Legal research re: preference actions and borrowers (1.2); revise | D Litz | 4.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | borrow memo (2.8); correspond with S. Kava re: memo (0.5). | | |
| 21 December 2022 | Telephone conference with W&C team re: loan analysis. | B Lingle | 0.70 |
| 21 December 2022 | Further research and revise memo re: Borrow Program issues (6.0); email A. Amulic re: same (0.1). | S Kava | 6.10 |
| 21 December 2022 | Revise memo re: airdrop tokens (1.1); review loan terms of use and draft chart re: same (6.3). | A Rudolph | 7.40 |
| 22 December 2022 | Comment on Flare memo. | A Amulic | 0.30 |
| 22 December 2022 | Review, research and correspond with D. Turetsky, A. Amulic, and W&C re: research on loans/Borrow program (1.3); review Kwok motion on crypto assets (0.1). | G Warren | 1.40 |
| 22 December 2022 | Review terms of use and draft chart re: same. | A Rudolph | 1.40 |
| 26 December 2022 | Further analysis re: loan plan treatment issues | D Turetsky | 0.30 |
| 26 December 2022 | Correspond with T. DiFiore, S. Duffy, K. Wofford and G. Pesce re: proposed loan treatment. | A Colodny | 0.50 |
| 27 December 2022 | Telephone conference with Committee member re: loan issues (0.7); telephone conference with A. Colodny re: same (0.7); review emails from Committee member and A. Colodny re: same (0.5); review and comment on customer claims pleadings (0.4). | K Wofford | 2.30 |
| 27 December 2022 | Telephone conference with T. DiFiore and K. Wofford re: loan claims (1.0); telephone conference with Company re: potential settlement (0.5); correspond with K. Wofford and AJ Erickson and W&C team re: same (0.4). | A Colodny | 1.90 |
| 29 December 2022 | Review retail loan considerations. | B Lingle | 0.10 |
| 30 December 2022 | Review and analyze re: brief filed by Debtors re: customer claims. | D Turetsky | 0.30 |
| 30 December 2022 | Review K&E responses to diligence questions re: Flare airdrop. | L Sinai | 0.50 |
| 30 December 2022 | Telephone conference with M3 re: loan diligence questions | A Amulic | 0.40 |
| 31 December 2022 | Review loan proposal (0.6); correspond with D. Turetsky (W&C) re: same (0.2). | G Pesce | 0.80 |
| **SUBTOTAL: Customer Issues** | | | **337.50** |

## Discovery

| | | | |
|------|-------------|------------|-------|
| 1 December 2022 | Review status of key documents for investigation. | G Pesce | 1.40 |
| 1 December 2022 | Telephone conference with examiner and VJ Vesaner (Celsius) re: discovery. | A Colodny | 0.60 |
| 1 December 2022 | Summarize documents and concepts from interim report for | C Gurland | 3.20 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | investigative team (2.1); review and organize significant emails and slack chats (1.1). | | |
| 1 December 2022 | Meet with examiner re: interview notes. | M Jaoude | 1.00 |
| 1 December 2022 | Review production download (0.3); validate and load into review platform (1.5). | T Chen | 1.80 |
| 2 December 2022 | Review status of key documents for investigation (1.1); correspond with A. Colodny and S. Hershey re: same (0.7). | G Pesce | 1.80 |
| 2 December 2022 | Telephone conference with T. Biggs re: discovery. | C Gurland | 0.70 |
| 2 December 2022 | Unzip discovery documents (0.2); decrypt and extract re: same (0.3); run quality control re: same (0.2); move same to staged environment (0.2); prepare for processing re: same (0.2); map metadata fields to Relativity environment re: same (0.1); folder re: same (0.1); index documents re: same (0.2). | G Chemborisov | 1.50 |
| 5 December 2022 | Draft case summaries in preparation of hearing. | A Branson | 3.50 |
| 6 December 2022 | Telephone conference with R. Kwasteniet re: discovery disputes. | A Colodny | 0.20 |
| 6 December 2022 | Review new uploads to VDR (0.2); multiple correspondence with A. Venes re: same (0.1). | A Rudolph | 0.30 |
| 6 December 2022 | Data rooms updates re: new documents added (0.4); daily data rooms update correspond with teams (0.1); update internal pleadings files (0.2). | A Venes | 0.70 |
| 8 December 2022 | Review mining documents. | K Wofford | 0.80 |
| 8 December 2022 | Review relevant documents and draft timeline (3.4); correspond with G. Briar re: interviews (0.7); telephone conference with S. Hershey, C. Gurland, M. Jaoude, L. Curtis re: standing complaint and discovery (1.5); correspond with M. Jaoude re: same (0.3); correspond with Grace Brier re: interviews and document production (0.2). | A Colodny | 6.10 |
| 8 December 2022 | Telephone conference with K&E re: discovery. | C Gurland | 0.40 |
| 8 December 2022 | Correspond with A. Colodny and C. Gurland re: open discovery items. | S Hershey | 0.90 |
| 8 December 2022 | Review and organize relevant documents from review into categories for potential causes of action (3.0); telephone conference with team re: discovery update and potential adversary proceeding (1.0). | M Jaoude | 4.00 |
| 8 December 2022 | Format search term syntaxes, run searches and export documents (1.0); return hard drive data to case team (0.5). | T Chen | 1.50 |
| 9 December 2022 | Telephone conference with W&C team and M3/Elementus (0.7); review of documents identified as important in first tier review for timeline and for witness files (2.9). | C Gurland | 3.60 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 9 December 2022 | Correspond with A. Colodny, K. Ehrler and M. Jaoude re: discovery items (1.3); telephone conference with M. Andolina, K. Havlin and A. Colodny re: customer claims discovery (0.5); correspond with K. Wofford and G. Pesce re: same (0.3). | S Hershey | 2.10 |
| 9 December 2022 | Review relevant documents and isolate documents to be used in adversary proceeding (5.3); organize document review by custodian to streamline relevant documents in advance of interview (2.0); telephone conference with team re: adversary proceeding (0.4); telephone conference with Elementus advisors re: same (0.7); telephone conference with team re: discovery updates (0.4). | M Jaoude | 8.80 |
| 9 December 2022 | Prepare documents re: timeline for interviews. | M Radek | 0.70 |
| 9 December 2022 | Review documents for case strategy timeline for M. Jaoude. | N Repel | 4.70 |
| 9 December 2022 | Format search syntaxes, run searches and prepare search term reports for multiple requests (4.0); telephone conferences with case team re: additional search requests (0.8); document export and data transfer (2.0). | T Chen | 6.80 |
| 9 December 2022 | Assist with setting up requested discovery searches (1.0); generate search reports re: same (0.2); batch out review populations re: same (0.3). | G Chemborisov | 1.50 |
| 10 December 2022 | W&C partner (D. Turetsky, S. Hershey, G. Pesce, A. Colodny) strategy telephone conference re: litigation schedule and discovery needed for preferred and intercompany claims litigation (1.2); draft detailed correspondence with W&C team re: discovery topics and issues (0.4); telephone conference with D. Turetsky and S. Hershey re: same (0.6). | K Wofford | 2.20 |
| 10 December 2022 | Revise discovery responses (0.4); review relevant document chart and timeline (0.3). | A Colodny | 0.70 |
| 11 December 2022 | Draft letter re: preferred litigation and discovery schedule, plan implications (1.0); telephone conference with S. Hershey re: draft letter and arguments (0.4); correspond with W&C team on letter (0.2). | K Wofford | 1.60 |
| 11 December 2022 | Review and revise relevant documents chart and timeline (0.6); send same to M3 and Elementus team (0.2). | A Colodny | 0.80 |
| 11 December 2022 | Telephone conference with M. Jaoude, C. Walker and L. Curtis re: discovery on customer claims issue. | S Hershey | 0.50 |
| 11 December 2022 | Internal conference with S. Hershey, C. Walker and M. Jaoude re: discovery research and related strategy. | L Curtis | 0.50 |
| 11 December 2022 | Conduct quality control for newly loaded documents, populate fields, prepare for document review, and update data tracking log. | T Chen | 1.50 |
| 11 December 2022 | Upload discovery documents (0.5); decrypt and extract same (0.5); run quality control re: same (0.1); move to staged environment (0.5); prepare for processing re: same (0.5); map metadata fields to Relativity environment re: same (0.3); folder re: | G Chemborisov | 3.00 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | same (0.4); index re: same (0.2). | | |
| 12 December 2022 | Draft and edit email re: discovery on preferred dispute. | K Wofford | 0.80 |
| 12 December 2022 | Review discovery received in connection with estate claims (0.6); correspond with M. Jaoude (W&C) re: discovery issues (0.1); telephone conference with M. Jaoude (W&C) re: discovery issues (0.2). | D Turetsky | 0.90 |
| 12 December 2022 | Telephone conference with W&C review team re: new custodians and targeted review (0.4); draft response to N. Gash re: discovery response (0.2). | A Colodny | 0.60 |
| 12 December 2022 | Telephone conference with W&C team re: staffing of discovery work stream (0.9); telephone conference with document review team (0.7); review of key documents for witness interviews (2.3). | C Gurland | 3.90 |
| 12 December 2022 | Attend telephone conference with A. Colodny and M. Jaoude re: upcoming document discovery (0.5); telephone conference with A. Colodny, C. Gurland and R. Kwasteniet re: discovery (0.5). | S Hershey | 1.00 |
| 12 December 2022 | Telephone conference with discovery team re: updated document discovery (0.4); set up document batches and review protocols (2.0); telephone conference with D. Turetsky re: discovery (0.2); search for documents in latest production (0.7). | M Jaoude | 3.30 |
| 12 December 2022 | Attend telephone conference with M. Jaoude and discovery team re: document review. | T Smith | 0.50 |
| 12 December 2022 | Telephone conference with discovery team re: new documents received. | L Quinn | 0.60 |
| 12 December 2022 | Attend document review onboarding and training with M. Jaoude (0.5); review new documents and protocols in support of email review (0.4); conduct email document review (3.9). | N Ash | 4.80 |
| 12 December 2022 | Internal conference with S. Hershey, M. Jaoude, and M. Radek and others re: document protocol for document review of recently produced Debtors documents. | L Curtis | 0.50 |
| 12 December 2022 | Review timeline and relevant documents in preparation for telephone conference with W&C team re: discovery issues (0.3); attend team telephone conference re: same (0.5); review documents produced by opposing parties for responsiveness and issue tagging. | K Kuethman | 0.80 |
| 12 December 2022 | Attend telephone conference with M. Jaoude, A. Colodny and others re: discovery (0.5); review documents re: same (3.1). | A Branson | 3.60 |
| 12 December 2022 | Meet with A. Colodny and team to discuss document review (0.7); review documents re: same (2.7). | G Cange | 3.40 |
| 12 December 2022 | Review documents produced by Celsius to Committee (2.0); telephone conference with A. Colodny and M. Jaoude re: document review (0.5). | E Dufner | 2.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice                                                    OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 12 December 2022 | Review document protocols and case materials in preparation for document review (1.3); attend meeting with A. Colodny to review parameters of document review (0.5). | K Greenagel | 1.80 |
| 12 December 2022 | Meet with W&C team to discuss new batch of documents and strategy for latest round of document review. | K Gundersen | 0.60 |
| 12 December 2022 | Telephone conference with M. Jaoude, A. Colodny, S. Hershey and others to discuss document review (0.7); review documents re: same (2.4). | E Kozakevich | 3.10 |
| 12 December 2022 | Attend team meeting discussing strategy for next phase of discovery re: interviews with key Celsius affiliates. | G Pico | 0.40 |
| 12 December 2022 | Confer with A. Colodny, M. Jaoude, N. Repel and others to receive guidance on next round of first level document review and key issues. | M Radek | 0.50 |
| 12 December 2022 | Review of newly produced Celsius documents for M. Jaoude. | N Repel | 2.70 |
| 12 December 2022 | Video conference with A. Colodny (W&C), M. Jaoude (W&C) and junior associates (W&C) re: document review updates. | A Seck | 0.50 |
| 12 December 2022 | Attend team meeting to discuss document review. | Z Shabir | 0.60 |
| 12 December 2022 | Conduct First level review of Celsius documents (4.6); telephone conference with M. Jaoude to discuss new updates in Celsius bankruptcy (0.4). | R Mederos | 5.00 |
| 12 December 2022 | Review background materials in preparation to perform document review (0.8); telephone conference with A. Colodny, S. Hershey, M. Jaoude re: performing document review (0.5); perform document review (0.7). | P Spencer | 2.00 |
| 12 December 2022 | Attend meeting with A. Colodny, M. Jaoude and review team to discuss review of newly received Celsius documents in relation to upcoming interviews (0.4); review background materials (0.8); review documents re: same (1.2). | A Waterfield | 2.40 |
| 12 December 2022 | Release newly loaded document sets to case team (0.5); format search term syntaxes, run searches, prepare reports and review batches (2.5); create new coding tag (0.3); run/create searches and export documents (1.0). | T Chen | 4.30 |
| 12 December 2022 | Assist with setting up requested discovery searches (0.5); batch out review population re: same (0.3); export documents re: same (0.2). | G Chemborisov | 1.00 |
| 13 December 2022 | Review documents selected by first level review team to assemble witness folders and include in timeline. | C Gurland | 2.80 |
| 13 December 2022 | Revise draft correspondence with counsel re: 2004 discovery (0.8); revise Rule 2004 motion (2.1). | S Hershey | 2.90 |
| 13 December 2022 | Draft Motion for 2004 discovery (1.8); telephone conference with S. Hershey re: discovery (0.3); review and analyze key fact chart | C Walker | 2.90 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | (0.8). | | |
| 13 December 2022 | Review and search for documents relating to preferred equity holder issue (3.6); search and provide documents for regulatory team (2.0); review documents (2.0); review latest relevant documents and provide comments (1.0). | M Jaoude | 8.60 |
| 13 December 2022 | Correspond with C. Lucas re: research and document review. | T Smith | 0.10 |
| 13 December 2022 | Conduct first-level document review of discovery produced to Committee. | A Branson | 3.30 |
| 13 December 2022 | Conduct document review of discovery produced to Committee. | G Cange | 0.70 |
| 13 December 2022 | Conduct Document review re: Celsius produced documents. | E Dufner | 4.00 |
| 13 December 2022 | Review document protocols and case materials in preparation for document review (5.6); review document productions and code responsive documents (0.3). | K Greenagel | 5.90 |
| 13 December 2022 | Conduct document review of discovery produced to Committee. | E Kozakevich | 1.40 |
| 13 December 2022 | Review of new document productions from Celsius for M. Jaoude. | N Repel | 8.10 |
| 13 December 2022 | Conduct First level review of Celsius document. | R Mederos | 8.60 |
| 13 December 2022 | Perform document review (3.5); correspond with S. Hershey, A. Colodny, C. Gurland, M. Jaoude, and document review team attaching identified documents of interest (0.2); further correspond with S. Hershey, A. Colodny, C. Gurland, M. Jaoude, and document review team attaching additional identified documents of interest (0.3); further correspond with same individuals attaching additional identified documents of interest (0.5). | P Spencer | 4.50 |
| 13 December 2022 | Review background materials (0.4); review Celsius documents for relevance re: upcoming witness interviews (7.1). | A Waterfield | 7.50 |
| 13 December 2022 | Create static searches (0.5); telephone conference with case team re: search specifications, format search syntaxes, run searches and provide reports (2.0); document export and data transfer (0.5). | T Chen | 3.00 |
| 13 December 2022 | Assist with setting up requested discovery searches (1.0); generate report re: same (0.1); export requested discovery documents (0.1); generate PDFs and combine re: same (0.3). | G Chemborisov | 1.50 |
| 14 December 2022 | Further analysis re: 2004 issues (0.2); telephone conference with S. Hershey (W&C) re: 2004 motion (0.1); review and comment re: 2004 motion (0.4); telephone conference with K&E (C. Koenig, R. Kwasteniet and others) and W&C (A. Colodny) re: discovery issues (0.3). | D Turetsky | 1.00 |
| 14 December 2022 | Telephone conference with M. Jaoude re: discovery and standing complaint. | A Colodny | 0.30 |
| 14 December 2022 | Review relativity search to identify materials from counsel that | C Gurland | 7.10 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | was provided to equity (2.1); correspondence with W&C team re: materials needed and next steps (0.5); review documents identified by first level review team as significant and use to assemble witness folders and add to time line (3.9); telephone conference with K&E re: pool counsel, interviews and documents (0.6). | | |
| 14 December 2022 | Revise Rule 2004 motion (0.8); correspond with J. Brown re: same (0.7); telephone conference with A. Colodny, G. Brier and C. Koenig re: open discovery items (0.3). | S Hershey | 1.80 |
| 14 December 2022 | Telephone conference with A. Colodny, S. Hershey, G. Pico, L. Curtis re: discovery and terms of use (0.9); edit 2004 discovery (0.8). | C Walker | 1.70 |
| 14 December 2022 | Telephone conference with team re: preferred equity issues (1.3); review documents re: complaint and revise complaint with new allegations (4.3); pull documents for potential examiner interviews and highlight relevant questions (1.0). | M Jaoude | 6.60 |
| 14 December 2022 | Review documents for depositions. | L Quinn | 2.10 |
| 14 December 2022 | Conduct document review of email productions from Celsius custodians (7.9); circulate relevant documents to broader team (0.5). | N Ash | 8.40 |
| 14 December 2022 | Conduct first-level document review of discovery produced to Committee. | A Branson | 2.60 |
| 14 December 2022 | Conduct document review of discovery produced to Committee. | G Cange | 0.80 |
| 14 December 2022 | Conduct document review re: Celsius produced documents. | E Dufner | 2.00 |
| 14 December 2022 | Review document productions and code responsive documents (2.5); review document protocols and case materials in preparation for document review (1.5). | K Greenagel | 4.00 |
| 14 December 2022 | Review pleadings filed by Debtors and Committee to identify evidence for complaint. | M Haqqani | 3.00 |
| 14 December 2022 | Review of newly produced Celsius documents for M. Jaoude. | N Repel | 8.20 |
| 14 December 2022 | Review documents produced by defendants on Relativity. | Z Shabir | 0.60 |
| 14 December 2022 | Conduct First level review of Celsius documents. | R Mederos | 8.30 |
| 14 December 2022 | Perform document review (3.6); correspond with M. Jaoude to S. Hershey, A. Colodny, C. Gurland, and document review team re: documents of interest (0.1); correspond with S. Hershey, A. Colodny, C. Gurland, M. Jaoude, and document review team attaching documents of interest (0.2); further correspond with same attaching additional documents of interest (0.1). | P Spencer | 4.00 |
| 14 December 2022 | Review background materials (0.6); review Celsius documents for relevance re: upcoming witness interviews (6.4). | A Waterfield | 7.00 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 15 December 2022 | Telephone conference with S. Hershey re: discovery. | A Colodny | 0.20 |
| 15 December 2022 | Review documents selected in first level review to assemble witness folders and add to timeline (3.8) telephone conference with S. Hershey and associate re: deposition coverage (0.8). | C Gurland | 4.60 |
| 15 December 2022 | Correspond with counsel to interviewee (0.3); correspond with A. Colodny and G. Pesce re: same (0.4); correspond with C. Gurland re: open discovery items (0.3). | S Hershey | 1.00 |
| 15 December 2022 | Attend interview with Celsius examiner and take notes. | M Jaoude | 0.70 |
| 15 December 2022 | Conduct document review of discovery produced to Committee. | L Quinn | 5.90 |
| 15 December 2022 | Conduct and finish document review of email correspondence of Celsius custodians. | N Ash | 6.40 |
| 15 December 2022 | Conduct first-level document review of discovery produced to Committee (2.1); legal research re: terms of service (0.5). | A Branson | 2.60 |
| 15 December 2022 | Conduct document review of discovery produced to Committee. | G Cange | 1.70 |
| 15 December 2022 | Review document productions and code responsive documents. | K Greenagel | 3.00 |
| 15 December 2022 | Review relevant documents sent to team. | E Kozakevich | 0.40 |
| 15 December 2022 | Review of newly produced Celsius documents for M. Jaoude and forward potential relevant documents to associate team for review. | N Repel | 8.10 |
| 15 December 2022 | Conduct First level review of Celsius documents. | R Mederos | 8.50 |
| 15 December 2022 | Perform document review (4.0); correspond with S. Hershey, A. Colodny, C. Gurland, M. Jaoude, and document review team attaching identified documents of interest (0.1); further correspond with same parties attaching additional documents of interest (0.2). | P Spencer | 4.30 |
| 15 December 2022 | Review Celsius documents for relevance re: upcoming witness interviews. | A Waterfield | 8.00 |
| 15 December 2022 | Format search term syntaxes, run searches, prepare reports and export documents (1.5); download and unzip newly received production (0.5) | T Chen | 2.00 |
| 15 December 2022 | Assist with setting up and running requested discovery search terms (0.4); generate report re: same (0.1). | G Chemborisov | 0.50 |
| 16 December 2022 | Telephone conference with P. Spencer re: document review and interview. | A Colodny | 0.20 |
| 16 December 2022 | Correspond with A. Colodny and C. Gurland re: discovery issues. | S Hershey | 0.40 |
| 16 December 2022 | Meet with examiner team re: new interview read-outs (1.0); telephone conference with A. Colodny re: discovery update (0.3); prepare binders for interviews (1.2). | M Jaoude | 2.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 16 December 2022 | Create binders for upcoming interviews. | A Branson | 1.10 |
| 16 December 2022 | Conduct document review of discovery produced to Committee. | G Cange | 1.50 |
| 16 December 2022 | Review relevant documents and emails. | E Kozakevich | 0.50 |
| 16 December 2022 | Telephone conference with A. Colodny re: document review in support of Debtors employee interviews (0.1); telephone conference with T. Chen re: searching for documents in support of Debtors employee interviews (0.9); review of documents in support of Debtors employee interviews (1.2); correspond with A. Colodny re: document review in support of Debtors employee interviews (0.3). | P Spencer | 2.50 |
| 16 December 2022 | Review Celsius documents for relevance re: upcoming witness interviews. | A Waterfield | 1.50 |
| 16 December 2022 | Format search syntaxes, run searches, document export and data transfer (1.5); quality control loaded documents, update data tracking log, and prepare for document review (1.0); telephone conferences/discussions re: customized search and run searches (1.0). | T Chen | 3.50 |
| 16 December 2022 | Assist with setting up requested discovery searches (0.8); exporting discovery document populations (0.2); upload third party productions (1.0); map metadata fields re: discovery documents (0.5); update index re: same (0.3), process documents re: same (0.2). | G Chemborisov | 3.00 |
| 17 December 2022 | Review discovery materials (1.4); review corporate documents re: same (0.9); draft witness interview outline re: same (0.3). | A Colodny | 2.60 |
| 17 December 2022 | Receive third party production. | T Chen | 1.00 |
| 18 December 2022 | Review documents (2.8); draft interview outline re: same (1.0); correspond with G. Brier re: interviews and document discovery (0.4). | A Colodny | 4.20 |
| 18 December 2022 | Receive third party production. | T Chen | 1.00 |
| 18 December 2022 | Unzip discovery documents (0.2); decrypt and extract re: same (0.3); run quality control re: same (0.7); move same to staged environment (0.2); prepare for processing re: same (0.2); map metadata fields to Relativity environment re: same (0.1); folder re: same (0.1); review and index documents re: same (0.2). | G Chemborisov | 2.00 |
| 19 December 2022 | Review discovery emails (1.7); draft questions re: same (0.4); correspond with C. Gurland re: same (0.2); telephone conference with A. Cooper (Jenner) re: interviews (0.3); telephone conference with G. Brier re: same (0.2); telephone conference with C. Gurland re: interviews and complaint (0.3); telephone conference with S. Hershey re: interviews and litigation (0.3). | A Colodny | 3.40 |
| 19 December 2022 | Complete additions to timeline and witness folders (2.3); telephone conference with associates re: document review (0.7); telephone conference with A. Colodny re: investigation and examiner interview (0.3); review selected documents for examiner | C Gurland | 7.40 |

# WHITE & CASE

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | interview (4.1). | | |
| 19 December 2022 | Correspond with A. Colodny re: upcoming interviews. | S Hershey | 0.20 |
| 19 December 2022 | Coordinate hot document binders for upcoming interviews (2.3); review hot documents to revise hot documents chart and create targeted searches for similar documents (2.9). | M Jaoude | 5.20 |
| 19 December 2022 | Correspond with K. Wofford and A. Colodny re: interviews (0.2); prepare for interview (0.3). | A Swingle | 0.50 |
| 19 December 2022 | Conduct document review of discovery produced to Committee. | G Cange | 2.20 |
| 19 December 2022 | Conduct document review. | A Seck | 1.50 |
| 19 December 2022 | Telephone conference with C. Gurland and M. Jaoude re: review and analysis of documents. | P Spencer | 0.40 |
| 19 December 2022 | Prepare newly received documents for review (1.0); format search syntaxes, run searches and export documents (1.0); prepare document review batches (0.5). | T Chen | 2.50 |
| 19 December 2022 | Assist with exporting requested data populations for document production (0.5); prepare requested searches and set up review batch sets re: same (0.5); prepare search term reports re: same (0.5). | G Chemborisov | 1.50 |
| 20 December 2022 | Attend interview (1.2); draft interview notes (0.3). | K Wofford | 1.50 |
| 20 December 2022 | Attend second half of witness interview (1.5); telephone conference with C. Gurland re: interview (0.3); review documents (1.0); draft outline re: same (0.4). | A Colodny | 3.20 |
| 20 December 2022 | Prepare for interview (1.9); attend examiner interview and ask follow up questions (2.5); follow up with A. Colodny re: interview (0.5). | C Gurland | 4.90 |
| 20 December 2022 | Represent Committee at deposition re: Celsius KeyFi adversary proceeding (6.5); review relevant documents for interview binders (0.8). | M Jaoude | 7.30 |
| 20 December 2022 | Review and analyze documents re: draft complaint and draft narrative for same (1.2); correspond with C. Lucas re: same (0.1). | T Smith | 1.30 |
| 20 December 2022 | Attend interview (1.2); draft memorandum re: same (3.1); telephone conference with K. Wofford re: same (0.1). | A Swingle | 4.40 |
| 20 December 2022 | Review document production from Celsius for responsiveness and issue tagging. | K Kuethman | 0.40 |
| 21 December 2022 | Review discovery documents (0.9); draft outline re: same (0.4); telephone conference with R. Kwasteniet and G. Brier re: interviews (0.6); correspond with G. Brier re: discovery documents (0.2); correspond with potential witnesses (0.3). | A Colodny | 2.40 |
| 21 December 2022 | Review selected documents for witness files. | C Gurland | 3.60 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 21 December 2022 | Organize new document review work stream and create targeted searches to elevate new documents that are potentially hot (2.0); review incoming targeted document production to pull documents requested from team (1.0); create interview binders and cull documents to relevant documents (4.0); telephone conference with avoidance complaint team re: discovery (0.5). | M Jaoude | 7.50 |
| 21 December 2022 | Revise memorandum re: interview (0.3); correspond with G. Pesce, K. Wofford, and A. Colodny re: same (0.1); telephone conference with D. Litz re: interview (0.2). | A Swingle | 0.60 |
| 21 December 2022 | Conduct document review of discovery produced to Committee. | L Quinn | 2.90 |
| 21 December 2022 | Review document productions and code responsive documents. | K Greenagel | 3.80 |
| 21 December 2022 | Conduct First level review of Celsius documents. | R Mederos | 1.20 |
| 21 December 2022 | Review and analyze produced documents. | P Spencer | 4.30 |
| 21 December 2022 | Review documents for responsiveness. | A Waterfield | 1.50 |
| 21 December 2022 | Export documents received onto discovery platform (2.0); review uploaded documents on discovery platform (0.5); provide document review support (0.5). | T Chen | 3.00 |
| 21 December 2022 | Upload documents to the data room (1.0); prepare the data room for document review for the W&C team (1.0). | G Chemborisov | 2.00 |
| 22 December 2022 | Attend examiner interview (0.9); review of interview notes and correspond with A. Rudolph, others re: same (0.5). | K Wofford | 1.40 |
| 22 December 2022 | Review discovery documents (2.0); prepare for interview re: same (0.3); correspond with G. Brier re: priority discovery requests (0.3); telephone conference with L. Curtis re: same (0.2); review discovery documents (0.2). | A Colodny | 3.00 |
| 22 December 2022 | Complete review of selected documents and add entries to timeline (4.4); review witness folders for examiner interviews (2.2). | C Gurland | 6.60 |
| 22 December 2022 | Attend deposition of J. Stone and represent Committee in KeyFi litigation (5.5); pull documents for team and create targeted searches for interview prep (1.2). | M Jaoude | 6.70 |
| 22 December 2022 | Correspond with D. Litz re: interview. | A Swingle | 0.20 |
| 22 December 2022 | Conduct document review of discovery produced to Committee. | G Cange | 2.80 |
| 22 December 2022 | Review and analyze documents (6.1); correspond with C. Gurland and M. Jaoude re: same (0.4). | P Spencer | 6.50 |
| 22 December 2022 | Format search syntaxes, run searches, provide search hit report, and prepare discovery batches. | T Chen | 4.50 |
| 22 December 2022 | Assist with running requested searches (1.0); prepare document review reports (0.5). | G Chemborisov | 1.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 23 December 2022 | Attend and ask questions at interview (3.4); attend and take notes at interview (2.4); multiple emails re: discovery (0.3); correspond with G. Breier re: scheduling and investigation (0.3). | A Colodny | 6.40 |
| 23 December 2022 | Review documents for interview (0.8); prepare outline re: same (1.8); attend interview with insider (3.1); attend interview and conduct portion of interview with insider (2.9); follow up with A. Colodny (0.2). | C Gurland | 8.80 |
| 23 December 2022 | Draft 2004 motion for depositions of certain employees and former employees (3.1); review documents from latest relevant documents batch to elevate to team (1.0); create targeted searches and review for discovery team (3.0). | M Jaoude | 7.10 |
| 23 December 2022 | Conduct document review of discovery produced to Committee. | G Cange | 2.30 |
| 23 December 2022 | Telephone conferences with case team re: keyword search specifications (0.5); format search syntaxes, run searches, provide search results, perform dupes analysis for W&C discovery team (2.5); prepare document review batches (0.5); modify coding panel for W&C discovery team (0.5). | T Chen | 4.00 |
| 23 December 2022 | Assist with running requested searches for document review (1.0); prepare document review reports (0.3); prepare issue tags for the document review process (0.4). | G Chemborisov | 1.70 |
| 24 December 2022 | Review batches of potentially hot document. | M Jaoude | 1.80 |
| 25 December 2022 | Review relevant documents in preparation for interviews. | M Jaoude | 3.10 |
| 26 December 2022 | Revise interview outline. | A Colodny | 0.70 |
| 26 December 2022 | Telephone conference with preferred equity discovery team re: next steps (0.7); review documents from new production to find relevant documents for interview team (2.3); review and provide edits to preferred equity discovery requests (1.0). | M Jaoude | 4.00 |
| 26 December 2022 | Review materials in preparation for internal conference with C. Walker, M. Jaoude, and R. Telemi re: discovery requests (0.2); internal conference with C. Walker, M. Jaoude, and R. Telemi re: same (0.7); draft requests for production re: same (2.8); revise requests for production re: same (2.2); internal conference with M. Jaoude re: same (0.2). | L Curtis | 6.10 |
| 26 December 2022 | Assist with setting up printing profile for discovery documents (0.3); export documents with redactions applied (0.2). | G Chemborisov | 0.50 |
| 27 December 2022 | Review discovery requests and W&C team correspondence re: same. | M Andolina | 0.30 |
| 27 December 2022 | Review discovery documents (4.3); draft outline for interview (0.4). | A Colodny | 4.70 |
| 27 December 2022 | Review all notes of prior examiner interviews in preparation for upcoming interviews (3.9); review selected documents identified in first level review (2.9). | C Gurland | 6.80 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 27 December 2022 | Telephone conference with M. Jaoude and C. Walker re: discovery on customer claims (0.4); telephone conference with C. Koenig and K. Wofford re: same (0.7); review and revise discovery requests on Debtors and Preferred Equity (2.0). | S Hershey | 3.10 |
| 27 December 2022 | Call with L. Curtis, M. Jaoude, R. Telemi re: discovery requests (0.5); review and edit discovery requests (0.6); call with S. Hershey re: discovery requests (0.2). | C Walker | 1.30 |
| 27 December 2022 | Telephone conference with team re: preferred equity discovery requests (0.5); review and update discovery requests (0.3); review discovery documents for interview (2.1); further review documents in preparation for interview (2.5); review potential relevant documents for other witness interviews (1.8). | M Jaoude | 7.20 |
| 27 December 2022 | Internal conference with C. Walker, S. Hershey, M. Jaoude, and R. Telemi re: discovery requests (0.5); revise requests for production re: discovery requests (0.6). | L Curtis | 1.10 |
| 27 December 2022 | Conduct document review of discovery produced to Committee. | A Branson | 4.90 |
| 27 December 2022 | Review document productions and code responsive documents. | K Greenagel | 1.10 |
| 27 December 2022 | Review documents re: newest production from Celsius and forward critical documents to M. Jaoude and associate team for review. | N Repel | 2.50 |
| 27 December 2022 | Communicate with W&C team re: newly received third party production. | T Chen | 0.30 |
| 27 December 2022 | Unzip discovery documents (0.2); decrypt and extract re: same (0.3); run quality control re: same (0.7); move same to staged environment (0.2); prepare for processing re: same (0.2); map metadata fields to Relativity environment re: same (0.1); folder re: same (0.1); process index re: same (0.2). | G Chemborisov | 2.00 |
| 28 December 2022 | Review documents re: interview (1.7); draft outline re: same (1.4); telephone conference with M. Jaoude and C. Gurland re: interview (0.4). | A Colodny | 3.50 |
| 28 December 2022 | Revise interview outline (3.8); telephone conference with W&C team (1.2); review additional related documents (3.1). | C Gurland | 8.10 |
| 28 December 2022 | Prepare materials and binders for interview (3.0); telephone conference with team re: interview prep (0.7); review key documents from latest production (1.2); review documents for preferred equity brief filing and provide edits (1.0). | M Jaoude | 5.90 |
| 28 December 2022 | Conduct fact research to identify documents to use in witness interviews. | L Curtis | 0.30 |
| 28 December 2022 | Conduct document review of discovery produced to Committee. | A Branson | 2.50 |
| 28 December 2022 | Review document productions and code responsive documents. | K Greenagel | 0.10 |
| 28 December 2022 | Communicate with W&C team re: newly received third party | T Chen | 0.30 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | production. | | |
| 28 December 2022 | Unzip discovery documents (0.2); decrypt and extract re: same (0.3); run quality control re: same (0.7); move same to staged environment (0.2); prepare for processing re: same (0.2); map metadata fields to Relativity environment re: same (0.1); folder re: same (0.1); process index re: same (0.2). | G Chemborisov | 2.00 |
| 29 December 2022 | Review updated discovery request (0.2); correspond with W&C team re: same (0.1). | M Andolina | 0.30 |
| 29 December 2022 | Review status of interviews and findings from same (0.6); correspond with A. Colodny re: same (0.3). | G Pesce | 0.90 |
| 29 December 2022 | Interview with insider (5.0); follow-up telephone conference with C. Gurland, S. Hershey, M. Jaoude and L. Curtis re: interview and complaint (1.0). | A Colodny | 6.00 |
| 29 December 2022 | Review remaining relevant documents and interview notes in preparation for interview (2.5); attend interview (4.9); telephone conference with A. Colodny, M. Jaoude, and S. Hershey (1.2); review certain documents and discuss questions with L. Curtis (1.9). | C Gurland | 10.50 |
| 29 December 2022 | Telephone conference with A. Colodny and C. Gurland re: interview. | S Hershey | 1.10 |
| 29 December 2022 | Revise discovery requests re: preferred equity brief (0.7); correspond with L. Curtis re: discovery (0.1). | C Walker | 0.80 |
| 29 December 2022 | Prepare for interview by reviewing documents produced night before (1.8); manage documents on screen and take notes of interview (5.3); telephone conference with team re: next steps for interviews and debrief of interview (1.3). | M Jaoude | 8.40 |
| 29 December 2022 | Internal correspondence with M. Jaoude re: witness interviews (0.2); review materials in order to prepare questions for witness interviews (2.3); revise requests for production to Preferred Equity holders (0.9); review materials in preparation for witness interview strategy meeting (0.7); internal conference with C. Gurland, S. Hershey, A. Colodny, and M. Jaoude re: same (1.3); internal conference with C. Gurland re: December 30 witness interview (0.3). | L Curtis | 5.70 |
| 29 December 2022 | Conduct document review of discovery produced to Committee. | A Branson | 1.10 |
| 29 December 2022 | Upload new documents to Relativity (0.8); run quality control and character recognition process (0.2); set up discovery searches (0.2). | G Chemborisov | 1.20 |
| 30 December 2022 | Further review and comment re: discovery requests re: preferred equity/customer claims issues (0.3); telephone conference with S. Hershey (W&C) re: same (0.1). | D Turetsky | 0.40 |
| 30 December 2022 | Review draft discovery requests in connection with customer claims dispute (0.2); correspondence with S. Hershey re: same (0.3). | K Havlin | 0.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 30 December 2022 | Telephone conference with A. Cooper (Jenner) re: interview and open issues (0.5); review and revise preferred equity discovery requests (0.4); telephone conference with C. Gurland re: interview (0.3). | A Colodny | 1.20 |
| 30 December 2022 | Participate in interview (3.1); follow up with W&C team (0.9). | C Gurland | 4.00 |
| 30 December 2022 | Correspond with C. Walker and A. Colodny re: customer claims discovery. | S Hershey | 0.40 |
| 30 December 2022 | Telephone conference with S. Hershey re: discovery requests (0.2); confer with R. Telemi re: discover requests (0.1); edit discovery requests re: preferred equity brief (2.2); telephone conference with A. Colodny, R. Telemi: preferred equity brief discovery (0.1). | C Walker | 2.60 |
| 30 December 2022 | Review new documents re: discovery material deletions (0.6); review proposed discovery responses to provide comments (0.3); search for documents for interview (0.2). | M Jaoude | 1.10 |
| 30 December 2022 | Draft witness interview outline for December 30 witness interview (2.4); internal conference with A. Colodny re: same (0.1); internal conference with R. Telemi re: same (0.3); participate in December 30 witness interview (2.8); internal conference with C. Gurland re: same (0.1); draft correspondence with C. Gurland, A. Colodny, S. Hershey, and M. Jaoude re: same (0.7). | L Curtis | 6.40 |
| 30 December 2022 | Review document productions and code responsive documents (1.3); circulate relevant documents to team (0.2). | K Greenagel | 1.50 |
| 30 December 2022 | Assist with running and setting up term searches (0.5); generate research reports (0.2); download hearing transcripts (0.1); decrypt and move discovery files to secure environment (0.2). | G Chemborisov | 1.00 |
| **SUBTOTAL: Discovery** | | | **615.60** |

## Employee issues

| | | | |
|------|-------------|------------|-------|
| 2 December 2022 | Review pro se KERP objection (0.2); correspond with and telephone conference with G. Pesce (W&C) re: KERP issues (0.1); telephone conferences with A. Colodny (W&C) re: KERP issues (0.2). | D Turetsky | 0.50 |
| 2 December 2022 | Correspond with W&C team re: KERP and transfers. | A Colodny | 0.30 |
| 2 December 2022 | Conference with M. Haqqani re: KERP motion and schedules review. | A Rudolph | 0.40 |
| 2 December 2022 | Review Debtors' SOFAs re: withdrawal transactions by KERP participants prior to filing. | M Haqqani | 6.80 |
| 3 December 2022 | Review Debtors' KERP reply. | D Turetsky | 0.40 |
| **SUBTOTAL: Employee issues** | | | **8.40** |

## Executory Contracts / Unexpired Leases

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 December 2022 | Multiple correspondence with W. Foster (M3) re: contract rejection notice. | A Rudolph | 0.20 |
| 7 December 2022 | Revise contract assumption tracker. | A Rudolph | 0.20 |
| 8 December 2022 | Review supplemental contract notice (0.3); correspond with W. Foster (M3) re: same (0.1); revise executory contract tracker (0.3); correspond with W. Foster re: contract assumption notice (0.1). | A Rudolph | 0.80 |
| 12 December 2022 | Multiple correspondence with W. Foster (M3) and G. Warren re: executory contract notices. | A Rudolph | 0.20 |
| 15 December 2022 | Correspond with M3 re: executory contracts and liabilities. | G Warren | 0.20 |
| 15 December 2022 | Correspond with W. Foster re: contract assumption/rejection notices. | A Rudolph | 0.20 |
| 19 December 2022 | Review notice and objection to assume contract for GK8. | G Warren | 0.20 |
| 19 December 2022 | Correspond with W. Foster re: contract rejection notice (0.2); revise contract rejection tracker (0.2). | A Rudolph | 0.40 |
| **SUBTOTAL: Executory Contracts / Unexpired Leases** | | | **2.40** |

## Financing Matters

| | | | |
|------|-------------|------------|-------|
| 8 December 2022 | Analyze revised order re: DeFi Motion (0.3); correspond with W&C team re: same (0.2). | J Ramirez | 0.50 |
| **SUBTOTAL: Financing Matters** | | | **0.50** |

## Hearings and Court Matters

| | | | |
|------|-------------|------------|-------|
| 2 December 2022 | Attend telephone conference with W&C team re: hearing preparation. | A Amulic | 1.00 |
| 5 December 2022 | Attend earn/stablecoin hearing (4.1); attend omnibus hearing and conclusion of earn/stablecoin hearing (1.6). | K Wofford | 5.70 |
| 5 December 2022 | Attend Earn/stablecoin hearing (3.5); attend omnibus hearing (2.2). | D Turetsky | 5.70 |
| 5 December 2022 | Present at hearing re: exclusivity and other issues. | G Pesce | 5.40 |
| 5 December 2022 | Attend hearing on Earn and property of estate. | A Colodny | 5.20 |
| 5 December 2022 | Prepare for and attend hearing re: earn/stablecoin, Prime Trust and KeyFi adversary. | S Hershey | 8.30 |
| 5 December 2022 | Attend exclusivity portion of hearing. | K Sutherland-Smith | 0.80 |
| 5 December 2022 | Attend and second chair team at hearing. | M Jaoude | 7.10 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 5 December 2022 | Prepare for hearing re: Prime Trust stipulation (1.3); correspond with D. Turetsky and S. Hershey re: same (0.2); attend and appear in hearing (partial) (4.5). | T Smith | 6.00 |
| 6 December 2022 | Correspondence to chambers on hearings. | G Warren | 0.20 |
| 7 December 2022 | Attend court hearing on custody, withhold, preference issues (Phase I). | K Wofford | 5.50 |
| 7 December 2022 | Represent Committee at custody/withhold hearing. | D Turetsky | 6.60 |
| 7 December 2022 | Participate in hearing by zoom. | G Pesce | 2.80 |
| 7 December 2022 | Attend hearing re: custody and withhold. | A Colodny | 2.00 |
| 7 December 2022 | Prepare for and attend hearing re: custody/withhold issues. | S Hershey | 9.80 |
| 7 December 2022 | Attending and participating in hearing on custody and withhold dispute. | A Amulic | 8.50 |
| 8 December 2022 | Attend hearing on proposed litigation protocol and schedule, beginning of GK8 hearings. | K Wofford | 2.00 |
| 8 December 2022 | Attend omnibus hearing. | D Turetsky | 2.00 |
| 8 December 2022 | Participate in hearing re: GK8 and briefing issues. | G Pesce | 2.40 |
| 8 December 2022 | Participate in GK8 sale hearing. | A Zatz | 1.80 |
| 8 December 2022 | Attend hearing re: customer claims and GK8. | S Hershey | 2.00 |
| 8 December 2022 | Assist in preparation for hearing. | M Jaoude | 0.50 |
| 8 December 2022 | Attend hearing on GK8 sale and other issues virtually. | G Warren | 2.00 |
| 20 December 2022 | Attend court hearing. | K Wofford | 1.00 |
| 20 December 2022 | Attend court hearing. | D Turetsky | 1.20 |
| 20 December 2022 | Participate in telephonic hearing re: mediation motion and other matters. | G Pesce | 1.10 |
| 20 December 2022 | Prepare for (0.2) and attend hearing (0.5). | A Colodny | 0.70 |
| 20 December 2022 | Attend hearing. | S Hershey | 1.20 |
| 20 December 2022 | Attend hearing re: motion to appoint mediator. | B Lingle | 1.30 |
| 22 December 2022 | Prepare for (0.7) and attend Core Scientific first day hearing (2.0). | C Koster | 2.70 |
| 22 December 2022 | Prepare materials for Core Scientific First Day Hearing. | L Sinai | 2.30 |
| 22 December 2022 | Prepare materials for Core Scientific's First Day Hearing. | C Eliaszadeh | 1.00 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 22 December 2022 | Attend Core Scientific first-day hearing and take notes. | A Rudolph | 2.40 |
| 22 December 2022 | Review transcripts of hearings per A. Swingle. | A Venes | 1.10 |
| 28 December 2022 | Conduct research re: notice of appearance procedures. | L Curtis | 0.70 |
| **SUBTOTAL: Hearings and Court Matters** | | | **110.00** |

## Insurance Issues

| | | | |
|------|-------------|------------|-------|
| 2 December 2022 | Review D&O coverage and conference with S. Hershey re: request from interested party. | C Gurland | 0.80 |
| 2 December 2022 | Review D&O policies and correspond with C. Gurland re: same. | S Hershey | 0.40 |
| 20 December 2022 | Telephone conference with D. Turetsky re: loans and D&O insurance (0.5); review D&O insurance policy (0.4). | A Colodny | 0.90 |
| 23 December 2022 | Review and correspond with W&C and K&E team re: GK8 insurance question and related timing issues. | G Warren | 1.60 |
| **SUBTOTAL: Insurance Issues** | | | **3.70** |

## Lien Review / Investigation

| | | | |
|------|-------------|------------|-------|
| 1 December 2022 | Review timeline and other relevant memos (4.0); update outline of potential actions (2.5). | M Jaoude | 6.50 |
| 2 December 2022 | Telephone conference with A. Colodny (W&C) re: objection to preferred equity issue briefing schedule motion (0.1); revise re: objection to preferred equity issue briefing schedule motion (0.9); correspond to G. Pesce (W&C), S. Hershey (W&C) and others re: same (0.2); telephone conference with S. Hershey (W&C) re: preferred equity issues (0.2); review as-filed Prime Trust stipulation and order (0.1); correspond with T. Smith (W&C) and A. Rudolph (W&C) re: same (0.1). | D Turetsky | 1.60 |
| 2 December 2022 | Review and revise brief on preferred equity scheduling issues. | A Colodny | 1.20 |
| 2 December 2022 | Review and summarize KeyFi issues and documents in preparation for hearing and in connection with investigation. | C Gurland | 4.50 |
| 2 December 2022 | Finish draft of high level outline detailing narrative and potential causes of action. | M Jaoude | 2.10 |
| 2 December 2022 | Review filed Prime Trust stipulation (0.3); correspond with D. Turetsky re: same (0.1). | A Rudolph | 0.40 |
| 3 December 2022 | Further review and comment re: revised draft objection to preferred equity scheduling motion (0.2); correspond to G. Pesce (W&C), S. Hershey (W&C), A. Colodny (W&C) and others re: same (0.3); telephone conference with S. Hershey (W&C) re: objection to preferred equity scheduling motion (0.1); further analysis re: preferred equity/claim issues (0.3). | D Turetsky | 0.90 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 5 December 2022 | Analyze issues re: CEL and potential causes of action involving same. | G Pesce | 0.90 |
| 6 December 2022 | Analyze issues re: CEL and potential causes of action involving same. | G Pesce | 1.20 |
| 7 December 2022 | Review M3 preference analysis (0.4); telephone conference with W. Foster (M3) re: preference analysis (0.3). | K Wofford | 0.70 |
| 7 December 2022 | Analyze materials re: claims against insiders. | G Pesce | 1.20 |
| 7 December 2022 | Legal research re: avoidance actions against insiders. | A Rudolph | 0.70 |
| 8 December 2022 | Consideration of discovery required for intercompany loan and claims allowance trial (0.4); discuss with D. Turetsky re: same (0.2); telephone conference with G. Pesce, S. Hershey and litigation team on preferred litigation discovery and intercompany claims (0.6). | K Wofford | 1.20 |
| 8 December 2022 | Telephone conferences with S. Hershey (W&C) re: preferred equity/customer claims litigation issues (0.1); further research/analysis re: preferred equity/customer claims litigation issues (1.7); telephone conference with G. Pesce (W&C) re: preferred equity/claims litigation issues (0.3); confer with K. Wofford (W&C) re: preferred equity/customer claims litigation issues (0.3); telephone conference with W&C team (M. Andolina, K. Havlin, K. Wofford, A. Colodny and others) re: schedule for preferred equity/claims litigation issues (1.1). | D Turetsky | 3.50 |
| 8 December 2022 | Review contract cases and correspond from K. Havlin and S. Hershey re: preferred equity issues (1.0); telephone conference with A. Colodny and litigation team re: update and strategy for preferred equity issues (1.0). | M Andolina | 2.00 |
| 8 December 2022 | Call with S. Hershey re: preferred equity issues (0.3); telephone conference with M. Andolina, S. Hershey, and others re: same (1.3); review summary of hearing re: same (0.1). | K Havlin | 1.70 |
| 8 December 2022 | Correspondence with W&C and K&E teams re: briefing schedule for preferred equity issues (1.2); analyze issues re: CEL and potential causes of action involving same (0.9). | G Pesce | 2.10 |
| 8 December 2022 | Telephone conference with W&C team re: status of investigation and next steps. | C Gurland | 0.90 |
| 8 December 2022 | Correspond with G. Pesce, D. Turetsky, M. Andolina and K. Havlin re: customer claims briefing. | S Hershey | 2.30 |
| 9 December 2022 | Further research re: preferred equity/claims issues (1.1); telephone conference with S. Hershey (W&C) re: preferred equity issues (0.2). | D Turetsky | 1.30 |
| 9 December 2022 | Draft preferred equity schedule (0.4); correspond with S. Hershey and K. Havlin re: same (0.1). | M Andolina | 0.50 |
| 9 December 2022 | Review legal research and case law re: preferred equity issues (0.3); email to M. Andolina, S. Hershey, and A. Colodny re: same | K Havlin | 2.10 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | (0.2); call with M. Andolina, S. Hershey and others re: potential discovery for same (0.7); follow-up email to M. Andolina, S. Hershey and others re: same (0.4); correspondence with M. Andolina, S. Hershey, and others re: discovery and hearing schedule on preferred equity issues (0.5). | | |
| 9 December 2022 | Analyze briefing schedule for Milbank issue. | G Pesce | 1.20 |
| 9 December 2022 | Telephone conference with K. Ehrler, T. Biggs, N. Shaker, S. Hershey, M. Jaoude, L. Curtis re: Complaint (0.7); follow-up with S. Hershey, M. Jaoude, L. Curtis re: same (0.4); telephone conference with M. Andolina, K. Havlin, A. Amulic and S. Hershey re: preferred equity litigation schedule (0.5). | A Colodny | 1.60 |
| 9 December 2022 | Call with M. Jaoude and C. Walker re: derivative standing motion (0.3); research re: statutory deadlines for filing same (0.3); summarize key aspects of protective order for team (0.1). | K Sutherland-Smith | 0.70 |
| 9 December 2022 | Telephone conference with K. Haviv, M. Andolina, S. Hershey, and A. Colodny re: terms of use. | A Amulic | 0.80 |
| 9 December 2022 | Telephone conference with C. Walker, L. Curtis, and M. Jaoude re: standing complaint. | T Smith | 0.50 |
| 9 December 2022 | Review documents to determine potential causes of action (0.4); conference with A. Colodny, M. Jaoude, S. Hershey, and others re: fact investigation results (0.9); internal conference with A. Colodny, M. Jaoude, S. Hershey and others re: motion drafting strategy (0.4); internal conference with M. Jaoude re: same (0.3); conduct fact investigation and review of materials re: potential causes of action (1.1); internal conference with M. Jaoude, K. Sutherland-Smith, and C. Walker re: same (0.3); continue conducting fact investigation and review of materials re: potential causes of action (3.1); internal conference with M. Jaoude, C. Walker, and T. Smith re: same (0.3). | L Curtis | 6.80 |
| 10 December 2022 | Correspond with G. Pesce (W&C) re: preferred equity issues litigation schedule (0.1); telephone conferences with S. Hershey (W&C) re: preferred equity issues litigation schedule (0.1); telephone conference with W&C team (S. Hershey, A. Colodny, K. Wofford and G. Pesce) re: preferred equity issues litigation schedule (1.1). | D Turetsky | 1.30 |
| 10 December 2022 | Telephone conference with G. Pesce, K. Wofford, D. Turetsky and S. Hershey re: preferred equity schedule and strategy. | A Colodny | 1.00 |
| 10 December 2022 | Telephone conference with A. Colodny, K. Wofford and D. Turetsky re: customer claims schedule and discovery (1.2); review terms of service (0.6) | S Hershey | 1.80 |
| 10 December 2022 | Research and analyze case law re: contract interpretation. | C Walker | 2.80 |
| 11 December 2022 | Telephone conference with and correspond with S. Hershey (W&C) re: preferred equity litigation schedule issues. | D Turetsky | 0.10 |
| 11 December 2022 | Draft letter to P. Nash re: customer claims schedule (3.0); correspond with K. Wofford and D. Turetsky re: same (0.5); draft revised briefing and discovery schedule (0.8) | S Hershey | 4.30 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 11 December 2022 | Correspond to S. Hershey re: contract interpretation (0.6); telephone conference with S. Hershey, L. Curtis, M. Jaoude re: accountholder issues (0.5). | C Walker | 1.10 |
| 11 December 2022 | Telephone conference with team re: brief for contract dispute. | M Jaoude | 0.50 |
| 11 December 2022 | Further conduct fact investigation and review of materials re: potential causes of action. | L Curtis | 7.40 |
| 12 December 2022 | Team call re: preferred scheduling position. | K Wofford | 0.60 |
| 12 December 2022 | Review and comment re: letter to K&E re: preferred litigation schedule (0.3); correspond with W&C team (S. Hershey, K. Wofford, and others) re: preferred litigation schedule (0.4); telephone conferences with S. Hershey (W&C) re: preferred litigation schedule (0.4); further telephone conference with K. Wofford (W&C) and S. Hershey (W&C) re: preferred litigation schedule (0.1); telephone conference with W&C team (K. Wofford, A. Colodny, S. Hershey, and K. Havlin) re: preferred equity schedule (0.6); further telephone conference with A. Colodny (W&C) re: preferred litigation issues (0.2); further confer with S. Hershey (W&C) re: preferred equity litigation (0.2); further analysis re: issues re: same (1.6); further telephone conferences with K. Wofford (W&C) re: preferred litigation issues (0.7). | D Turetsky | 4.50 |
| 12 December 2022 | Review updated preferred equity schedule (0.2); correspond with W&C team re: same (0.1). | M Andolina | 0.30 |
| 12 December 2022 | Correspondence with S. Hershey and others re: customer claims schedule (0.4); meet with G. Pesce, D. Turetsky, and others re: same (0.7). | K Havlin | 1.10 |
| 12 December 2022 | Conference with W&C (S. Hershey, A. Colodny, and C. Gurland) and K&E (R. Kwasteniet, C. Koenig and others) re: investigation issues, including outside counsel to certain management (0.6); review materials re: same (0.6). | G Pesce | 1.20 |
| 12 December 2022 | Telephone conference with R. Kwasteniet, S. Hershey, C. Koenig, E. Jones and C. Gurland re: pooled counsel investigation (0.6); revise email re: preferred equity litigation schedule (0.3); email S. Hershey re: same (0.1); telephone conference with K. Wofford, D. Turetsky, S. Hershey and K. Havlin re: preferred equity schedule (0.4); telephone conference with D. Turetsky re: preferred equity litigation (0.3); email with M. Jaoude re: review and research topics for preferred equity litigation (0.3). | A Colodny | 2.00 |
| 12 December 2022 | Review terms of use re: customer claims issue (0.6); correspond with D. Turetsky, K. Wofford and K. Havlin re: same (0.8); correspond with Debtors re: same (1.1); attend telephone conference with A. Colodny and T. Biggs re: CEL questions (0.5); telephone conference with A. Colodny, G. Pesce, D. Turetsky and K. Wofford re: schedule for litigation (0.5) | S Hershey | 3.50 |
| 12 December 2022 | Telephone conference with L. Curtis and M. Jaoude re: complaint and motion for standing (0.5); telephone conference with T. Smith, L. Curtis, and M. Jaoude re: same (0.5); review and analyze timeline (0.3). | C Walker | 1.30 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 12 December 2022 | Telephone conference with S. Hershey re: new briefing for contract issue (0.5); review complaint materials and provide comments to input draft (3.3). | M Jaoude | 3.80 |
| 12 December 2022 | Further conduct fact investigation and review of materials re: potential causes of action (5.7); internal conference with M. Jaoude re: same (0.2); draft adversary proceedings complaint re: causes of action (5.1); internal conference with S. Hershey, M. Jaoude, and C. Walker re: Debtors' liability to account holders briefing (0.6). | L Curtis | 11.60 |
| 12 December 2022 | Legal research re: claims against insiders. | G Pico | 3.40 |
| 13 December 2022 | Further analysis re: preferred equity issues (0.3); telephone conferences with S. Hershey (W&C) re: preferred equity scheduling issues (0.5); telephone conference with W&C team (A. Colodny, S. Hershey, and G. Pesce) re: preferred equity litigation issues (0.3). | D Turetsky | 1.10 |
| 13 December 2022 | Review precedent materials for customer claims phase 1 brief. | K Havlin | 0.30 |
| 13 December 2022 | Finalize motion to seek standing to pursue claim in Voyager bankruptcy case due to Debtors failure to file proof of claim prior to bar date (1.4); correspond with A. Swingle re: steps to seek expedited hearing re: matter (0.4); correspond with M. Hurley (Akin) re: request for expedited hearing (0.2); correspond with M. Hurley (Akin) re: Debtors' plan to file its own motion to file late-filed claim (0.2); review proposed schedule for briefing preferred equity issues (0.7). | G Pesce | 2.90 |
| 13 December 2022 | Draft facts section of preferred equity brief (2.0); research re: same (1.5); correspond with M3 team re: adversary complaint (0.2). | A Colodny | 3.70 |
| 13 December 2022 | Correspond with G. Pesce, D. Turetsky, K. Wofford and A. Colodny re: customer claims litigation schedule and discovery (1.3); correspond with C. Koenig re: same (0.3) | S Hershey | 1.60 |
| 13 December 2022 | Revise standing motion. | T Smith | 0.50 |
| 13 December 2022 | Further conduct fact investigation and review of materials re: potential causes of action (4.9); internal conference with A. Rudolph and M. Haqqani re: draft adversary proceedings complaint re: causes of action (0.3); continue drafting adversary proceedings complaint re: causes of action (4.0). | L Curtis | 9.20 |
| 13 December 2022 | Conference with L. Curtis and M. Haqqani re: insider complaint (0.3); follow up call with M. Haqqani re: same (0.2); Factual research re: causes of action against insiders (1.8). | A Rudolph | 2.30 |
| 13 December 2022 | Legal research re: claims against insiders. | G Pico | 1.90 |
| 14 December 2022 | Review background materials re: customer claims phase 1 brief. | K Havlin | 0.30 |
| 14 December 2022 | Correspond with M. Hurley (Akin) re: Voyager claim (0.4); review potential claim against other exchanges (0.4); correspond with W&C team re: same (0.6). | G Pesce | 1.40 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 14 December 2022 | Telephone conference with L. Curtis, M. Jaoude, C. Walker, and S. Hershey re: preferred equity litigation (1.4); telephone conference with S. Hershey re: 2004 motion (0.2); telephone conference with C. Koenig re: same (0.2). | A Colodny | 1.80 |
| 14 December 2022 | Revise schedule for customer claims dispute (0.3); telephone conference with A. Colodny, M. Jaoude and C. Walker (1.2) | S Hershey | 1.50 |
| 14 December 2022 | Telephone conference with M. Jaoude and L. Curtis re: complaint (1.2); telephone conference with A. Colodny re: terms of use (0.3); review research re: contract interpretation (1.1). | C Walker | 2.60 |
| 14 December 2022 | Further draft adversary proceedings complaint re: causes of action (3.6); internal conference with M. Jaoude and C. Walker re: draft adversary proceedings complaint re: causes of action (2.3); internal conference with M. Jaoude, C. Walker, A. Colodny, and others re: Debtors' liability to account holders drafting strategy (1.2). | L Curtis | 7.10 |
| 14 December 2022 | Conduct factual research re: causes of action against insiders. | A Rudolph | 0.30 |
| 14 December 2022 | Meet with W&C team to discuss next steps for Preferred Equity Brief (1.1); research re: contract law for preferred equity brief (2.1); legal research re: insider claims (2.9). | G Pico | 6.10 |
| 15 December 2022 | Further review revised preferred equity litigation schedule (0.2); telephone conference and correspond with S. Hershey (W&C) re: same (0.1); further analysis re: issues re: same (0.2). | D Turetsky | 0.50 |
| 15 December 2022 | Zoom conference with K. Havlin and S. Hershey re: preferred equity brief strategy and update. | M Andolina | 1.00 |
| 15 December 2022 | Telephone conference with M. Jaoude re: customer claims phase 1 brief (0.4); meet with M. Andolina, A. Amulic, and others re: same (1.0); review factual materials re: same (0.2). | K Havlin | 1.60 |
| 15 December 2022 | Correspond with W&C team re: causes of action (0.3); review materials summarizing progress of same (0.6). | G Pesce | 0.90 |
| 15 December 2022 | Prepare input on question relating to potential causes of action under UK law in relation to director duties with Internal Team. | J Rogers | 0.80 |
| 15 December 2022 | Correspond with D. Turetsky and C. Koenig re: customer claims litigation. | S Hershey | 0.30 |
| 15 December 2022 | Review and analyze research re: contract interpretation (2.3); telephone conference with G. Pico re: research (0.3); draft rider re: contract interpretation (1.5). | C Walker | 4.10 |
| 15 December 2022 | Correspond with B. Davies and A. Amulic re: scheduling call to discuss potential English law claims and causes of action. | C Edgington | 0.10 |
| 15 December 2022 | Revise draft analysis re: potential causes of action (3.0); work on preferred equity brief (1.4). | M Jaoude | 4.40 |
| 15 December 2022 | Draft Debtors' liability to account holders brief (7.1); revise | L Curtis | 10.50 |

# WHITE & CASE

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | Debtors' liability to account holders opening brief (1.8); further draft adversary proceedings complaint re: causes of action (1.3); internal conference with M. Jaoude re: same (0.3). | | |
| 15 December 2022 | Research legal questions re: contracts (4.0); prepare research summary for review by senior associate (2.0); meet with W&C team to discuss research trajectory (1.0); refine research questions and continue researching contract law for Preferred Equity Opening brief (7.4). | G Pico | 14.40 |
| 16 December 2022 | Telephone conference with S. Hershey (W&C) re: preferred litigation issues (0.1); telephone conference with S. Hershey (W&C) re: preferred equity/claim issues (0.2). | D Turetsky | 0.30 |
| 16 December 2022 | Review updated preferred equity schedule (0.1); correspond with W&C team re: same (0.1); review draft argument and draft email to W&C team re: same (0.7). | M Andolina | 0.90 |
| 16 December 2022 | Review materials and prior filings re: customer claims phase 1 brief. | K Havlin | 0.20 |
| 16 December 2022 | Analyze next steps for request for interviews and pool counsel funding. | G Pesce | 0.60 |
| 16 December 2022 | Telephone conference on UK law claims for breach of director duty and consideration of regulatory framework with Internal Team (0.9); telephone conference on possible UK causes of action (0.8). | J Rogers | 1.70 |
| 16 December 2022 | Telephone conference with M. Jaoude re: standing complaint (0.3); telephone conference with A. Amulic re: fiduciary duty (0.3). | A Colodny | 0.60 |
| 16 December 2022 | Telephone conference with G. Pico re: research for adversary complaint (0.2); review and analyze outline re: causes of action against insiders (0.3). | C Walker | 0.50 |
| 16 December 2022 | Prepare for and attend call with B. Davies, C. Balmain, J. Rogers, A. Amulic and M. Jaoude re: potential English law causes of action (0.2); follow-up discussions with B. Davies re: same (0.6). | C Edgington | 0.80 |
| 16 December 2022 | Call with J. Rogers, C. Balmain, B. Davies, C. Edgington, M. Jaoude, and N. Repel re: standing complaint (0.9); follow-up call and correspondence with A. Colodny re: same (0.4); summarize outstanding requests and circulate documents for London team to review potential claims against Debtor (0.2). | A Amulic | 1.50 |
| 16 December 2022 | Research re: English law issue (0.5); review research re: standing motion and provide follow-up (2.0). | M Jaoude | 2.50 |
| 16 December 2022 | Internal conference with M. Jaoude re: status of adversary proceeding complaint investigation (0.3); review documents for responsiveness to assist in witness interviews re: same (3.5); internal conference with A. Branson re: same (0.2); internal correspondence with C. Walker re: Debtors' liability to account holders opening brief research (0.2). | L Curtis | 4.20 |
| 16 December 2022 | Continue research for Preferred Opening Brief. | G Pico | 5.60 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 17 December 2022 | Review research re: and follow-up emails with litigation team re: Preference brief strategy and outline same. | M Andolina | 0.50 |
| 17 December 2022 | Continue research for Preferred Opening Brief. | G Pico | 2.80 |
| 19 December 2022 | Correspondence with C. Walker, M. Andolina, and others re: customer claims phase 1 brief. | K Havlin | 0.40 |
| 19 December 2022 | Telephone conference with C. Gurland, T. Biggs, K. Ehrler and L., Curtis re: insider transactions. | A Colodny | 0.50 |
| 19 December 2022 | Telephone conference with A. Colodny and T. Biggs re: prepetition transfers. | S Hershey | 0.50 |
| 19 December 2022 | Review and analyze case law re: adversary complaint (2.4); further research case law re: same (1.3); edit opening brief re: same (2.3); telephone conference with L. Curtis re: same (0.2); telephone conference with L. Curtis, G. Pico, R. Telemi re: research issues re: same (0.3). | C Walker | 6.50 |
| 19 December 2022 | Correspond with B. Davies, C. Balmain and J. Rogers re: next steps re: research on English law causes of action (0.2); call and follow-up correspondence with C. Jones to discuss approach re: summary of English law causes of action (0.4); review K&E and W&C memoranda re: actions taken by Debtor and its directors in context of English law (0.6). | C Edgington | 1.20 |
| 19 December 2022 | Telephone conference with C. Walker re: preferred equity brief (0.3); telephone conference with M3 re: insider transaction analysis (0.5). | M Jaoude | 0.80 |
| 19 December 2022 | Review and analyze documents re: draft complaint and draft notes re: same. | T Smith | 1.80 |
| 19 December 2022 | Call with M. Jaoude re: preference complaint (0.8); call with preference brief team re: case law research (0.2); revise preference brief (0.6); conduct research re: same (3.1); further conduct research re: complaint for same (2.1). | R Telemi | 6.80 |
| 19 December 2022 | Internal conference with C. Walker re: drafting of Debtors' liability to account holders opening brief (0.1); internal conference with C. Walker, M Jaoude, R. Telemi, and others re: same (0.2); continue drafting Debtors' liability to account holders opening brief (4.4); internal conference with C. Walker re: same (0.3); revise draft re: same (1.0); further draft re: same (1.5); internal conference with C. Walker re: same (0.3); conference with A. Colodny, M. Jaoude, S. Hershey and others re: Elementus data report results (0.6). | L Curtis | 8.40 |
| 19 December 2022 | Analyze Terms of Service (0.7); draft analysis (0.6). | A Branson | 1.30 |
| 19 December 2022 | Continue research for Preferred Opening Brief. | G Pico | 3.60 |
| 19 December 2022 | Telephone conference with C. Edgington (W&C) to discuss research re: potential English law causes of action (0.6); research re: potential causes of action under English law (4.0). | C Jones | 4.60 |
| 20 December 2022 | Telephone conferences with S. Hershey (W&C) re: preferred | D Turetsky | 1.00 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | equity litigation/claims issues (0.3); further analysis re: preferred equity/claim issues (0.4); telephone conference with A. Colodny (W&C) re: preferred equity/claim issues (0.3). | | |
| 20 December 2022 | Correspondence with M. Andolina, C. Walker, and others re: draft brief addressing account holder claims against multiple Debtors (0.8); reviewing contract and prior memoranda re: same (0.6). | K Havlin | 1.40 |
| 20 December 2022 | Telephone conference with S. Hershey re: preferred equity litigation (0.3); review documents re: insider transactions (0.2). | A Colodny | 0.50 |
| 20 December 2022 | Review K&E and W&C memoranda re: actions taken by Debtor and its directors in context of English law (1.9); correspond with C. Jones re: current status of summary email re: English law (0.2). | C Edgington | 2.10 |
| 20 December 2022 | Review Mashinsky declaration and Interim Examiners Report for adversary complaint (3.6); revise and draft complaint re: same (4.5). | R Telemi | 8.10 |
| 20 December 2022 | Further review materials to assist with drafting of adversary complaint (2.5); assemble exhibits for Debtors' liability to account holders opening brief (0.2). | L Curtis | 2.70 |
| 20 December 2022 | Continue research for Preferred Opening Brief. | G Pico | 9.00 |
| 20 December 2022 | Research re: potential causes of action under English law. | C Jones | 3.60 |
| 21 December 2022 | Correspond with litigation team re: Preference brief update and strategy. | M Andolina | 0.50 |
| 21 December 2022 | Correspondence with S. Hershey, A. Colodny, and others re: customer claims phase 1 brief. | K Havlin | 0.30 |
| 21 December 2022 | Review research materials re: standing issues and causes of action. | G Pesce | 0.80 |
| 21 December 2022 | Review and revise brief re: preferred equity issues (4.7); review documents and legal research re: same (0.6). | A Colodny | 5.30 |
| 21 December 2022 | Revise phase 1 customer claims brief. | S Hershey | 1.20 |
| 21 December 2022 | Call with L. Curtis, M. Jaoude, R. Telemi re: draft complaint (0.4); correspond with K. Gunderson, K. Kuethman, L. Curtis re: research for complaint (0.2); review and analyze research summary re: draft complaint (0.4); review and analyze draft complaint (0.6). | C Walker | 1.60 |
| 21 December 2022 | Review and mark-up summary of English law prepared by C. Jones (1.2); related correspondence with B. Davies and C. Jones re: next steps in connection with same (0.2); correspond with A. Amulic re: current status of review (0.1). | C Edgington | 1.50 |
| 21 December 2022 | Telephone conference with A. Swingle re: interview of Debtors. | D Litz | 0.20 |
| 21 December 2022 | Review Mashinsky declaration and Interim Examiners Report for adversary complaint (3.0); revise and draft re: same (4.5). | R Telemi | 7.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 21 December 2022 | Internal conference with C. Walker, M. Jaoude, R. Telemi and others re: drafting of adversary complaint strategy (0.5); draft internal correspondence with C. Walker, M. Jaoude, R. Telemi and others re: same (0.5); further review materials to assist with drafting of adversary complaint (1.7); further draft adversary complaint (5.3). | L Curtis | 8.00 |
| 21 December 2022 | Research for Complaint re: derivative litigation cases. | G Pico | 1.20 |
| 21 December 2022 | Draft email memo re: potential causes of action under English law. | C Jones | 1.30 |
| 22 December 2022 | Revise customer claims phase 1 brief (2.0); correspondence with A. Colodny and others re: same (0.3). | K Havlin | 2.30 |
| 22 December 2022 | Review research materials re: standing issues and causes of action. | G Pesce | 0.80 |
| 22 December 2022 | Review and revise preferred equity brief. | A Colodny | 2.10 |
| 22 December 2022 | Call with L. Curtis and R. Telemi re: complaint (0.4); edit draft complaint (3.4). | C Walker | 3.80 |
| 22 December 2022 | Correspond with C. Jones re: potential causes of action. | C Edgington | 0.20 |
| 22 December 2022 | Attend interview of Debtors (1.1); prepare meeting notes re: same (3.0). | D Litz | 4.10 |
| 22 December 2022 | Revise and draft adversary complaint (5.5); research re: same (3.2); revise complaint based on W&C partner comments (2.2). | R Telemi | 10.90 |
| 22 December 2022 | Internal conference with A. Colodny re: drafting of adversary complaint strategy (0.2); draft internal correspondence with C. Walker, M. Jaoude, R. Telemi and others re: same (0.4); internal conference with C. Walker re: same (0.2); internal conference with A. Branson re: editing adversary complaint (0.3); conduct fact research to identify sources for adversary complaint drafting (1.2); revise adversary complaint (6.6); internal conference with C. Walker and R. Telemi re: adversary pleading (0.2); draft internal correspondence with C. Walker, M. Jaoude, and R. Telemi re: same (0.4); internal conference with C. Walker re: same (0.1). | L Curtis | 9.60 |
| 22 December 2022 | Compile cited documents for adversary complaint re: preferred equity. | A Branson | 3.10 |
| 22 December 2022 | Further research for adversary complaint against insiders (3.5); further research for adversary complaint against insiders (1.8). | G Pico | 5.30 |
| 23 December 2022 | Review and comment on preferred equity draft brief. | K Wofford | 1.20 |
| 23 December 2022 | Review preferred/claim terms of use brief. | D Turetsky | 0.20 |
| 23 December 2022 | Review updated Preference draft (0.5); correspond with K. Havlin and team re: same (0.5). | M Andolina | 1.00 |
| 23 December 2022 | Review changes and revise customer claims phase 1 brief (1.2); | K Havlin | 1.90 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| | correspondence with A. Colodny, S. Hershey, and others re: same (0.3); correspondence with C. Walker re: legal research for same (0.4). | | |
| 23 December 2022 | Review research materials re: standing issues and causes of action. | G Pesce | 0.80 |
| 23 December 2022 | Follow up on UK director duty questions re: breach of director duty and consideration of regulatory framework | J Rogers | 0.10 |
| 23 December 2022 | Review revised customer claims motion. | S Hershey | 0.30 |
| 23 December 2022 | Correspond with B. Davies. C. Balmain, J. Rogers and C. Jones re: summary note re: potential causes of action (0.4); review comments from B. Davies and C. Balmain re: same (0.4); email C. Jones re: same (0.1). | C Edgington | 0.90 |
| 23 December 2022 | Conduct research re: adversary complaint (3.5); revise complaint based on W&C partner comments (3.2). | R Telemi | 6.70 |
| 23 December 2022 | Revise adversary complaint. | L Curtis | 1.80 |
| 23 December 2022 | Conduct legal research re: insider transactions. | K Kuethman | 0.70 |
| 23 December 2022 | Correspond with W&C team re: potential causes of action under English law. | C Jones | 0.30 |
| 24 December 2022 | Further review/comment preferred equity/customer claims brief (0.8); further analysis re: issues re: same (0.2); correspond to A. Colodny (W&C), S. Hershey (W&C) and others re: issues re: same (0.1) | D Turetsky | 1.10 |
| 24 December 2022 | Correspondence with M. Andolina re: customer claims phase 1 brief. | K Havlin | 0.40 |
| 24 December 2022 | Review and comment on preferred equity brief. | M Jaoude | 1.20 |
| 25 December 2022 | Review and revise preferred equity brief. | A Colodny | 0.60 |
| 26 December 2022 | Review documents from discovery re: preferred equity dispute (1.0); draft memo re: same (0.5); review and comment on updated draft preferred equity brief (0.8); telephone conference with A. Colodny re: same (0.5). | K Wofford | 2.80 |
| 26 December 2022 | Telephone conference with W&C team (A. Colodny, K. Wofford, G. Pesce and others) re: preferred equity/claim issues (0.6); further review and comment re: preferred/claims terms of use brief (0.2); telephone conference with W&C team (A. Colodny, K. Wofford, G. Pesce and others) re: claim investigation issues (0.3). | D Turetsky | 1.10 |
| 26 December 2022 | Revise preferred equity brief (1.4); follow-up correspondence with W&C team re: same (0.1). | M Andolina | 1.50 |
| 26 December 2022 | Review revised customer claims phase 1 brief. | K Havlin | 0.30 |
| 26 December 2022 | Revise Preferred Equity Brief (3.4); correspond with K. Havlin and | A Colodny | 3.60 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | S. Hershey re: same (0.2). | | |
| 26 December 2022 | Review and revise phase I customer claims brief (0.8); correspond with K. Wofford re: same (0.6). | S Hershey | 1.40 |
| 26 December 2022 | Telephone conference with M. Jaoude, L. Curtis, R. Telemi re: preferred equity brief and discovery (0.8); review and analyze case law research re: contract interpretation (1.2); edit discovery re: preferred equity brief (1.1); review and analyze opening brief re: preferred equity issue (0.3). | C Walker | 3.40 |
| 26 December 2022 | Review and comment on preferred equity opening brief | A Amulic | 1.10 |
| 26 December 2022 | Review preferred equity opening brief. | B Lingle | 0.50 |
| 26 December 2022 | Conduct research re: adversary complaint (4.1); revise complaint based on W&C partner comments (3.5). | R Telemi | 7.60 |
| 26 December 2022 | Revise Debtors' liability to account holders opening brief. | L Curtis | 1.30 |
| 27 December 2022 | Review and comment on multiple versions of preferred equity briefs. | K Wofford | 0.40 |
| 27 December 2022 | Further review and comment re: preferred equity/claims terms of use brief (0.6); correspond to A. Colodny (W&C) and others re: same (0.1); telephone conference with S. Hershey (W&C) re: preferred equity issues (0.1); further analysis re: issues re: preferred equity/claim brief (0.2). | D Turetsky | 1.00 |
| 27 December 2022 | Review updated preferred equity brief (0.3); correspond with W&C team re: same (0.2). | M Andolina | 0.50 |
| 27 December 2022 | Revise customer issues phase 1 brief. | K Havlin | 1.70 |
| 27 December 2022 | Review and revise Preferred Equity Brief (1.1); email L. Curtis, C. Walker, M. Jaoude re: same (0.2); telephone conference with C. Koenig, R. Kwasteniet, S. Hershey, K. Wofford, E. Jones re: Preferred Equity Brief (0.6); email K. Havlin and D. Turetsky summary of notes re: same (0.2); revise Preferred Equity Brief and declaration (0.6). | A Colodny | 2.70 |
| 27 December 2022 | Call with L. Curtis, M. Jaoude, R. Telemi re: preferred equity brief and research re: same (1.0); call with K. Wofford, E. Jones, R. Kwasteniet, S. Hershey re: customer issues (0.6); review and edit opening brief (1.3); research and review case law re: contract interpretation (2.6); call with M. Jaoude re: research issues re: brief (0.2); draft email to K. Gunderson and G. Pico re: research re: contract interpretation (0.2). | C Walker | 5.90 |
| 27 December 2022 | Review and comment on preferred equity opening brief. | A Amulic | 1.00 |
| 27 December 2022 | Telephone conference with W&C team re: finalizing preferred equity brief and research update. | M Jaoude | 0.70 |
| 27 December 2022 | Conduct research re: adversary complaint (3.2); revise complaint based on W&C partner comments (3.7). | R Telemi | 6.90 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 27 December 2022 | Internal correspondence with C. Walker, M. Jaoude, and R. Telemi re: Debtors' liability to account holders opening brief (0.1); internal conference with C. Walker, M. Jaoude, and R. Telemi re: same (0.4); internal correspondence with A. Colodny re: same (0.3); revise Debtors' liability to account holders opening brief (5.6); internal conference with C. Walker re: same (0.1); internal conference with M. Jaoude and R. Telemi re: same (0.4); proofread exhibits for Debtors' liability to account holders opening brief (0.4). | L Curtis | 7.30 |
| 27 December 2022 | Conduct legal research re: preference claims (1.7); draft chart summarizing research findings re: same (1.0). | K Kuethman | 2.70 |
| 27 December 2022 | Research potential causes of action for adversary complaint (2.3); draft memo re: same (4.2). | K Gundersen | 6.50 |
| 27 December 2022 | Continue research for Preferred Opening Brief. | G Pico | 3.90 |
| 28 December 2022 | Review and prepare comments on revised preference brief (0.4); correspond with W&C team re: strategic decision on topics in preference brief (0.4). | K Wofford | 0.80 |
| 28 December 2022 | Further review and comment re: preferred equity/customer claims brief (0.3); correspond to A. Colodny (W&C), S. Hershey (W&C) and others re: same (0.1); telephone conference with A. Colodny (W&C) re: same (0.2); telephone conference with S. Hershey (W&C) re: same (0.1). | D Turetsky | 0.70 |
| 28 December 2022 | Revise customer claims phase 1 brief (1.3); correspondence with C. Walker, L. Curtis, and others re: same (0.4). | K Havlin | 1.70 |
| 28 December 2022 | Review and revise Preferred Equity Brief (1.3); telephone conference with D. Turetsky re: same (0.3); telephone conference with K. Havlin re: same (0.4). | A Colodny | 2.00 |
| 28 December 2022 | Finalize phase I customer claims brief for filing. | S Hershey | 1.00 |
| 28 December 2022 | Research and review case law re: contract interpretation (3.7); review and edit declaration (0.7); review, edit and finalize Committee's opening brief (2.6); review and analyze updated opening brief (1.1). | C Walker | 8.10 |
| 28 December 2022 | Cite check preferred equity brief. | M Jaoude | 0.20 |
| 28 December 2022 | Conduct research re: potential causes of action (3.2); revise adversary complaint addressing comments (1.2); coordinate Table of Contents and Table of Authorities re: same (1.5); conduct fact research and pull documents re: witness interviews (2.1). | R Telemi | 8.00 |
| 28 December 2022 | Revise Debtors' liability to account holders opening brief (4.8); internal conference with A. Colodny re: same (0.2); internal correspondence with C. Walker, M. Jaoude, and R. Telemi re: same (0.2); proofread exhibits for Debtors' liability to account holders opening brief (1.4); proofread Debtors' liability to account holders opening brief (2.2); internal correspondence with S. Hershey, C. Walker, R. Telemi and others re: same (0.7); internal correspondence with K. Kuethman, C. Walker, K. Havlin, and others re: same (0.7). | L Curtis | 10.20 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|-----------|-------|
| 28 December 2022 | Conduct legal research re: preferred equity brief (0.8); draft notice of appearance for K. Havlin (0.4). | K Kuethman | 1.20 |
| 28 December 2022 | Review Preferred Equity brief (0.7); research cases and draft citation for brief (1.0) | K Gundersen | 1.70 |
| 28 December 2022 | Research and respond to final comments on Preferred Opening Brief. | G Pico | 2.30 |
| 29 December 2022 | Further analysis re: preferred equity/claim issues (0.3); review re: preferred/claims dispute discovery requests (0.3); further analysis re: preferred/claims issues (0.6). | D Turetsky | 1.20 |
| 29 December 2022 | Correspondence and telephone conference with A. Colodny re: customer claims phase 1 brief (1.0); revise re: same (0.8). | K Havlin | 1.80 |
| 29 December 2022 | Review and take notes re: preferred equity opening brief. | C Walker | 0.70 |
| 29 December 2022 | Review preference briefing. | B Lingle | 0.20 |
| 30 December 2022 | Review and analyze re: brief filed by preferred equity group re: customer claims (0.6); telephone conference with A. Colodny (W&C) re: insider claim issues (0.4). | D Turetsky | 1.00 |
| 30 December 2022 | Draft and revise requests for admission re: Debtors and preference equity holders. | R Telemi | 5.20 |
| 31 December 2022 | Correspondence with S. Hershey re: customer claims discovery. | K Havlin | 0.20 |
| **SUBTOTAL: Lien Review / Investigation** | | | **480.20** |

## Plan / Disclosure Statement

| | | | |
|------|-------------|-----------|-------|
| 1 December 2022 | Further analysis re: plan structure issues (1.1); correspond with G. Pesce (W&C) re: exclusivity matters (0.1); pre-meeting with S. Duffy (Committee), T. DiFiore (Committee), K. Cofsky (PWP), M. Meghji (M3) and K. Wofford (W&C) re: plan issues/bidder issues (0.8). | D Turetsky | 2.00 |
| 1 December 2022 | Review exclusivity order (0.6); prepare for exclusivity extension hearing (1.1). | G Pesce | 1.70 |
| 1 December 2022 | Revise exclusivity pleading (0.3); telephone conference with G. Pesce re: exclusivity and strategy (0.4). | A Colodny | 0.70 |
| 1 December 2022 | Incorporate comments of G. Pesce and A. Colodny to statement re: exclusivity and finalize same with exhibits for filing | K Sutherland-Smith | 2.10 |
| 1 December 2022 | Review statement on exclusivity files with court. | G Warren | 0.20 |
| 1 December 2022 | Assist K. Sutherland-Smith finalize Committee Statement on exclusivity. | C O'Connell | 1.50 |
| 2 December 2022 | Further analysis re plan proposal issues (0.3); review preferred equity response to exclusivity pleadings (0.1). | D Turetsky | 0.40 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 2 December 2022 | Prepare for exclusivity extension hearing. | G Pesce | 1.70 |
| 3 December 2022 | Correspond re: mining structure under plan (0.4); correspond and discussion of forms of plan distribution (0.4). | K Wofford | 0.80 |
| 3 December 2022 | Review Debtors' exclusivity reply (0.2); review as-filed revised proposed exclusivity order (0.1). | D Turetsky | 0.30 |
| 3 December 2022 | Prepare term sheet for potential plan. | G Pesce | 1.70 |
| 3 December 2022 | Incorporate comments to briefing schedule objection and finalize same for filing and service | K Sutherland-Smith | 3.10 |
| 3 December 2022 | Review agreed exclusivity order (0.4); correspond with G. Pesce re: same (0.1). | B Lingle | 0.50 |
| 5 December 2022 | Review exclusivity order (0.6); review materials filed for exclusivity hearing (2.1); prepare for hearing (0.9). | G Pesce | 3.60 |
| 5 December 2022 | Send copies of exclusivity statement and briefing schedule objection to chambers. | K Sutherland-Smith | 0.20 |
| 6 December 2022 | Meet with K&E to discuss plan concepts and open issues (2.0); telephone conference with Committee co-chairs re: plan discussion (0.4); telephone conference with G. Pesce re: plan, loan treatment and loan meeting (0.3). | K Wofford | 2.70 |
| 6 December 2022 | Meet with K&E (R. Kwasteniet, P. Nash, C. Koenig, and others) and W&C (A. Colodny, G. Pesce and others) re: plan issues (2.2); confer with G. Pesce (W&C) and B. Lingle (W&C) re: plan term sheet issues (0.2); further research/analysis re: plan structure issues (0.7). | D Turetsky | 3.10 |
| 6 December 2022 | Conference with B. Lingle re: plan term sheet (0.4); review materials re: same (1.4); correspond with W&C team re: same (0.6). | G Pesce | 2.40 |
| 6 December 2022 | Meet with D. Turetsky, R. Kwasteniet, C. Koenig, G. Pesce, P. Nosh and K&E team re: plan. | A Colodny | 2.30 |
| 6 December 2022 | Attend meeting with W&C, K&E teams re: plan (3.0); conference with G. Pesce re: plan term sheet (0.5); draft same (2.2). | B Lingle | 5.70 |
| 7 December 2022 | Telephone conferences with G. Pesce, B. Lingle re: plan term sheet. | K Wofford | 0.20 |
| 7 December 2022 | Further analysis re: plan classification issues. | D Turetsky | 0.30 |
| 7 December 2022 | Revise term sheet re: plan (1.8); multiple conferences with B. Lingle re: same (0.6). | G Pesce | 2.40 |
| 7 December 2022 | Draft plan term sheet (3.9); revise same (3.8); telephone conference with G. Pesce re: same (0.4); revise platform process update (0.6); review pleadings re: same (0.4). | B Lingle | 9.10 |
| 8 December 2022 | Further analysis re: plan issues (0.3); further analysis re: | D Turetsky | 0.70 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | additional plan issues (0.4). | | |
| 8 December 2022 | Prepare term sheet for plan. | G Pesce | 2.90 |
| 8 December 2022 | Revise plan term sheet. | B Lingle | 1.90 |
| 9 December 2022 | Review plan term sheet (0.6); discussion of plan term sheet with G. Pesce (0.4); telephone conference with S. Duffy to discuss competing sale proposals, mining ownership, and plan implications (1.0). | K Wofford | 2.00 |
| 9 December 2022 | Further analysis re: plan issues (0.6); telephone conference with G. Pesce (W&C) re: plan issues (0.3). | D Turetsky | 0.90 |
| 9 December 2022 | Prepare term sheet for plan. | G Pesce | 1.70 |
| 9 December 2022 | Telephone conference with W&C, Committee co-chairs, borrowers re: plan proposal. | B Lingle | 1.00 |
| 10 December 2022 | Further analysis re: plan issues. | D Turetsky | 0.20 |
| 11 December 2022 | Telephone conference with G. Pesce re: plan proposal presentation. | B Lingle | 0.10 |
| 12 December 2022 | Telephone conference with Debtors re: presentation of NewCo (1.0); follow up with S. Duffy re: same (0.2); review draft recovery model (0.5); telephone conference with M3 re: recovery model (0.5). | K Wofford | 2.20 |
| 12 December 2022 | Telephone conference with Celsius (C. Ferraro and others), K&E (C. Koenig, A. Wirtz, D. Latona, and others), A&M (B. Campagna and others), PWP (E. Aidoo) and others re: NewCo issues (1.1); telephone conference with M3 (J. Schiffrin, K. Ehrler and others) and W&C (A. Colodny, K. Wofford, and others) re: plan recovery scenarios (0.5); telephone conference with W&C team (C. Diamond, D. Landy, A. Ericksen, and others) re: CEL token treatment issues (1.0). | D Turetsky | 2.60 |
| 12 December 2022 | Conference with B. Lingle, C. Diamond, D. Landy, K. Wofford, D. Turetsky and others re: treatment of CEL under chapter 11 plan (0.9); revise slides re: chapter 11 construct prepared for K&E (0.6); draft correspondence to D. Turetsky, K. Wofford and A. Colodny re: same (0.4). | G Pesce | 1.90 |
| 12 December 2022 | Telephone conference with C. Ferraro, O. Blonstein, Celsius team, K&E, M3, W&C team, S. Duffy and T. DiFiore re: reorganized company (1.0); review and revise plan term sheet (0.4). | A Colodny | 1.40 |
| 12 December 2022 | Correspond with C. Eliaszadeh re: restructuring proposals. | G Warren | 0.10 |
| 12 December 2022 | Telephone conference with all advisors, company re: NewCo (1.0); telephone conference with G. Pesce, W&C team re: CEL tokens (1.0); telephone conference with W&C, M3 teams re: recovery model (0.5); draft plan discussion deck (2.0). | B Lingle | 4.50 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 13 December 2022 | Telephone conference with A&M team re: plan term sheet PowerPoint (0.4); review plan term sheet update (0.3); analyze PWP issues list (0.5); telephone conference with W&C team re: plan term sheet and Committee meeting (0.5). | K Wofford | 1.70 |
| 13 December 2022 | Review and comment re: Committee plan term sheet presentation (0.6); correspond with G. Pesce (W&C), K. Wofford (W&C), and A. Colodny (W&C) re: same (0.1); further analysis re: plan issues (0.9); telephone conference with G. Pesce (W&C) re: plan issues (0.2); telephone conferences with W&C team (K. Wofford, A. Colodny, and G. Pesce) re: plan issues (0.9); further confer with G. Pesce (W&C) re: plan issues (0.1); further review plan/asset bids (0.4). | D Turetsky | 3.20 |
| 13 December 2022 | Multiple telephone conferences with B Lingle, D. Turetsky, K. Wofford, and A. Colodny re: plan term sheet and process to distribute same to clients and Debtors. | G Pesce | 0.90 |
| 13 December 2022 | Correspond with M3, W&C and PWP re: next steps on plan. | A Colodny | 0.30 |
| 13 December 2022 | Review and correspond with A. Colodny and advisors on plan and telephone conference. | G Warren | 0.30 |
| 13 December 2022 | Conference with G. Pesce re: plan construct (0.3); draft objection to motion to appoint mediator (2.4); telephone conference with G. Pesce, K. Wofford, D. Turetsky, A. Colodny re: plan construct (0.7). | B Lingle | 3.40 |
| 14 December 2022 | Telephone conference with G. Pesce (W&C) re: plan issues (0.2); telephone conference with Centerview (M. Puntus, R. Kielty and others), PWP (K. Cofsky, M. Rahmani and others), K&E (P. Nash, R. Kwasteniet and others), M3 (J. Schiffrin and others) and W&C (various) re: plan issues (0.7); telephone conference with A. Colodny (W&C) re: plan issues (0.6); telephone conferences with G. Pesce (W&C) re: plan issues (0.1). | D Turetsky | 1.60 |
| 14 December 2022 | Conference with W&C team (including D. Turetsky, K. Wofford, C. Diamond and A.J. Ericksen) re: treatment of securities issues under chapter 11 plan (0.9); conference with Committee advisors (W&C, PWP and M3) re: feedback re: proposal (0.9); review materials re: same (0.8); conference with Committee advisors (W&C, PWP and M3) and Celsius advisors (K&E, Centerview, and Alvarez) re: initial feedback to proposals and plan structures (1.1). | G Pesce | 3.70 |
| 14 December 2022 | Telephone conference with D. Turetsky re: strategy and plan (1.0); telephone conference with K&E team, PWP, CVP, W&C re: plan and communications (0.8). | A Colodny | 1.80 |
| 14 December 2022 | Attending telephone conference with W&C team to discuss plan options. | A Amulic | 0.60 |
| 14 December 2022 | Telephone conference with all advisors re: next steps, plan, bids (1.0); telephone conference with Committee advisors re: plan proposal (1.0); telephone conference with G. Pesce, A.J. Erikson, C. Diamond re: CEL tokens (0.8); draft deck re: plan proposal (1.4). | B Lingle | 4.20 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 15 December 2022 | Review and comment re: plan bidder issues list (0.4); further analysis re: CEL plan treatment issues (0.2); review and comment re: plan proposal deck to Debtors (0.4); further analysis re: plan issues (0.4). | D Turetsky | 1.40 |
| 15 December 2022 | Conference with W&C team re: term sheet edits (0.9); revise same (0.8); correspond with W&C team re: same (1.1). | G Pesce | 2.80 |
| 15 December 2022 | Telephone conference with B. Lingle, G. Pesce, K. Wofford re: plan. | A Colodny | 0.40 |
| 15 December 2022 | Review plan proposal. | G Warren | 0.10 |
| 15 December 2022 | Draft decks re: plan principles, feedback on platform proposals (3.9); revise same (1.0); telephone conference with G. Pesce, A. Colodny re: plan proposal deck (1.0). | B Lingle | 5.90 |
| 16 December 2022 | Further review and comment re: plan proposal deck (0.7); correspond with A. Colodny (W&C) and B. Lingle (W&C) re: same (0.1); further analysis re: CEL token plan issues (0.2); further analysis re: plan issues (0.2); telephone conference with G. Pesce (W&C) re: plan issues (0.5). | D Turetsky | 1.70 |
| 16 December 2022 | Review plan construct prior to distribution to Celsius. | G Pesce | 0.90 |
| 16 December 2022 | Revise plan deck (0.5); email K&E team re: same (0.1); telephone conference with K. Ehrler and S. Herman re: same (0.4). | A Colodny | 1.00 |
| 16 December 2022 | Review plan proposals. | B Lingle | 1.00 |
| 18 December 2022 | Analyze issues in connection with potential plan, bids. | B Lingle | 2.50 |
| 19 December 2022 | Telephone conference with Committee professionals re: plan term sheet and hearing. | K Wofford | 1.00 |
| 19 December 2022 | Confer/telephone conference with G. Pesce (W&C) re: plan issues (0.3); further research re: issues re: same (0.3); telephone conference with K. Wofford (W&C) re: plan issues (0.7); telephone conference with K&E (P. Nash, C. Koenig, R. Kwasteniet and others), Centerview (R. Kielty and others), and others re: plan issues (0.7); correspond with A. Colodny (W&C) re: plan treatment issues (0.2). | D Turetsky | 2.20 |
| 19 December 2022 | Telephone conference with P. Nosh, R. Kielty, C. Koenig, G. Pesce, E. Aidoo and M. Rahmani re: plan strategy and hearing preparation (0.7); telephone conference with G. Pesce re: plan (0.3). | A Colodny | 1.00 |
| 19 December 2022 | Analyze plan proposal re: loans. | B Lingle | 0.60 |
| 20 December 2022 | Correspond with A. Colodny (W&C) re: plan issues (0.2); telephone conference with G. Pesce (W&C) re: plan issues (0.3); telephone conference with K. Wofford (W&C) re: plan issues (0.4); further analysis re: plan issues (0.6); telephone conference with K&E (C. Koenig, R. Kwasteniet, and others), Centerview (various), W&C (A. Colodny and others) and PWP (K. Cofsky, and others) re: plan bid issues (0.5); telephone conference with A. | D Turetsky | 2.20 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | Colodny (W&C) re: plan issues (0.2). | | |
| 20 December 2022 | Analyze issues in connection with potential plan. | B Lingle | 1.00 |
| 21 December 2022 | Further analysis re: plan bid issues. | D Turetsky | 0.30 |
| 21 December 2022 | Review materials re: plan structure and bid issues. | G Pesce | 0.60 |
| 21 December 2022 | Analyze issues in connection with potential plan. | B Lingle | 0.60 |
| 22 December 2022 | Telephone conference with bidder re: plan issues list. | K Wofford | 1.50 |
| 22 December 2022 | Review materials re: plan structure and bid issues. | G Pesce | 0.60 |
| 22 December 2022 | Telephone conference with potential bidder, K&E, PWP, W&C, M3, CVP re: Plan structure (1.7); telephone conference with K&E, W&C, PWP, CVP re: plan process (0.8); telephone conference with G. Pesce re: plan bids (0.2). | A Colodny | 2.70 |
| 22 December 2022 | Analyze issues in connection with potential plan. | B Lingle | 1.20 |
| 23 December 2022 | Review materials re: plan structure and bid issues. | G Pesce | 0.70 |
| 23 December 2022 | Analyze issues in connection with potential plan, bids. | B Lingle | 0.90 |
| 24 December 2022 | Review materials re: plan structure and bid issues. | G Pesce | 0.70 |
| 25 December 2022 | Correspond with W&C team re: next steps on preferred equity litigation and plan discussions. | G Pesce | 1.10 |
| 26 December 2022 | Analyze issues in connection with potential plan, bids. | B Lingle | 0.90 |
| 27 December 2022 | Further analysis re: plan structure issues. | D Turetsky | 0.20 |
| 28 December 2022 | Analyze plan structuring issues. | G Pesce | 1.20 |
| 29 December 2022 | Further analysis re: plan bid issues. | D Turetsky | 0.30 |
| 29 December 2022 | Analyze issues in connection with potential plan. | B Lingle | 0.70 |
| 30 December 2022 | Telephone conference with G. Pesce (W&C) re: plan transaction issues (0.3); further analysis re: same (0.2). | D Turetsky | 0.50 |
| 30 December 2022 | Analyze next steps for advancing plan process. | G Pesce | 0.70 |
| 31 December 2022 | Review issues list re plan proposal. | B Lingle | 0.60 |
| **SUBTOTAL: Plan / Disclosure Statement** | | | **136.20** |

## Reports and Schedules Review

| | | | |
|------|-------------|------------|-------|
| 1 December 2022 | Review Schedules for questions re: same (1.5); review and | C O'Connell | 2.20 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | respond to customer correspondence (0.7). | | |
| **SUBTOTAL: Reports and Schedules Review** | | | **2.20** |

## Tax Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 14 December 2022 | Review draft memo from tax group (0.4); discussion of proposals and tax issues with G. Pesce and W&C tax team (1.3). | K Wofford | 1.70 |
| 14 December 2022 | Telephone conference with S. Fryman (W&C) and G. Pesce (W&C) re: tax treatment issues in plan structure. | D Turetsky | 0.90 |
| 14 December 2022 | Conference with W&C team (including S. Fryman and D. Drier) re: tax structure issues. | G Pesce | 0.80 |
| 14 December 2022 | Attend internal teleconference (0.3); review and research open tax issues (0.5). | E Urschel | 0.80 |
| 14 December 2022 | Telephone conference with G. Pesce, K. Wofford, D. Turetsky, W&C tax re: tax considerations. | B Lingle | 1.00 |
| 15 December 2022 | Prepare for conference with K&E re: tax treatment (0.4); conference with K&E and W&C teams re: same (0.7). | G Pesce | 1.10 |
| 15 December 2022 | Correspondence and analysis of open tax issues and considerations (0.5); research re: same (1.2); attend teleconference with Debtors counsel re: tax issues (0.7); discuss open tax issues with S. Fryman and D. Dreier (0.2). | E Urschel | 2.60 |
| 16 December 2022 | Research open tax issues. | E Urschel | 0.70 |
| 21 December 2022 | Review emails from S. Fryman and D. Drier re: tax issues. | E Urschel | 0.20 |
| 30 December 2022 | Review presentations (0.3); research tax issues (0.4). | E Urschel | 0.70 |
| **SUBTOTAL: Tax Issues** | | | **10.50** |

## Retention/Fee statements - W&C

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 1 December 2022 | Revise fee statement for compliance with US Trustee Guidelines, court rules, and other requirements and confidentiality issues. | G Pesce | 2.20 |
| 1 December 2022 | Analyze conflicts searches for supplemental declaration in order to comply with requirements of bankruptcy code. | J Ramirez | 2.50 |
| 1 December 2022 | Review and correspond with J. Ramirez, A. Swingle re: next steps for fee applications, conflicts and disclosures and draft supplemental disclosures for same (1.1); correspond with A. Rudolph re: fee application for W&C (0.1); review comments from fee examiner (0.1); correspond with fee examiner re: information requested (0.4). | G Warren | 1.70 |
| 1 December 2022 | Correspond with J. Ramirez and G. Warren re: supplemental conflicts check (0.2); analyze conflicts issues re: same (0.4); draft memorandum to W&C team re: fee application and timekeeping | A Swingle | 3.70 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | matters (1.1); correspond with G. Pesce and A. Colodny re: W&C fee issues (0.3); revise W&C first interim fee application (1.7). | | |
| 1 December 2022 | Multiple correspondence with A. Swingle and J. Ramirez re: November pro forma time review (0.1); multiple correspondence with A. Alie (W&C) re: same (0.1); review proforma time entries for October monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (3.2); correspond with A. Swingle, S. Kava, and M. Haqqani re: same (0.3). | A Rudolph | 3.70 |
| 1 December 2022 | Review pro forma time entries for October monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | M Haqqani | 3.30 |
| 2 December 2022 | Telephone conference with S. Kava re: pro forma (0.2); review pro forma time entries for October monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.7). | A Rudolph | 1.90 |
| 2 December 2022 | Review pro forma time entries for October monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | M Haqqani | 2.10 |
| 3 December 2022 | Revise fee statement for compliance with US Trustee Guidelines, court rules, and other requirements and confidentiality issues. | G Pesce | 1.10 |
| 3 December 2022 | Review pro forma time entries for October monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Rudolph | 0.50 |
| 4 December 2022 | Revise fee statement for compliance with US Trustee Guidelines, court rules, and other requirements and confidentiality issues. | G Pesce | 1.10 |
| 4 December 2022 | Review pro forma time entries for October monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | A Rudolph | 2.50 |
| 4 December 2022 | Review pro forma time entries for October monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | M Haqqani | 1.60 |
| 5 December 2022 | Revise fee statement for compliance with US Trustee Guidelines, court rules, and other requirements and confidentiality issues. | G Pesce | 1.40 |
| 5 December 2022 | Draft W&C first interim fee application (1.7); analyze fee examiner's guidelines memorandum and local fee guidelines (0.6). | A Swingle | 2.30 |
| 5 December 2022 | Review pro forma time entries for November monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality | A Rudolph | 4.80 |
| 6 December 2022 | Revise fee statement for compliance with US Trustee Guidelines, court rules, and other requirements and confidentiality issues. | G Pesce | 1.40 |
| 6 December 2022 | Correspond with J. Ramirez re: supplemental declaration for | G Warren | 0.30 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| | Pesce. | | |
| 6 December 2022 | Revise cover sheet for W&C October 2022 monthly statement (1.7); correspond with G. Pesce re: same (0.2). | A Swingle | 1.90 |
| 7 December 2022 | Revise fee statement for compliance with US Trustee Guidelines, court rules, and other requirements and confidentiality issues. | G Pesce | 2.20 |
| 7 December 2022 | Revise and finalize cover sheet for W&C October 2022 invoice. | A Swingle | 1.10 |
| 7 December 2022 | Review amended case management order and interim compensation order for protocol re: interim monthly fee statement. | A Rudolph | 0.30 |
| 8 December 2022 | Correspond with G. Pesce re: W&C fee issues (0.2); correspond with S. Kava, A. Rudolph, and M. Haqqani re: November fee review (0.1). | A Swingle | 0.30 |
| 9 December 2022 | Review, revise and correspond with G. Pesce, A. Swingle and J. Ramirez re: supplemental disclosures. | G Warren | 0.90 |
| 9 December 2022 | Revise fourth supplemental Pesce declaration. | A Swingle | 0.40 |
| 11 December 2022 | Revise W&C first interim fee application. | A Swingle | 1.80 |
| 12 December 2022 | Revise W&C first interim fee application (2.2); telephone conference with G. Pesce re: same (0.1). | A Swingle | 2.30 |
| 13 December 2022 | Correspond with W&C billing team re: timing of October payment. | G Pesce | 0.40 |
| 14 December 2022 | Review draft supplemental W&C disclosures. | D Turetsky | 0.10 |
| 14 December 2022 | Correspond with U.S. Trustee re: disclosures (0.6); review interim fee statement (0.4); correspond with clients re: fee structure (0.2). | G Pesce | 1.20 |
| 14 December 2022 | Revise W&C first interim fee application (2.3); analyze fee examiner orders re: same (0.3); revise G. Pesce fourth supplemental declaration (0.3); telephone conference with G. Pesce re: fee applications (0.1); draft email memorandum to Committee re: fee applications (0.4). | A Swingle | 3.40 |
| 15 December 2022 | Revise W&C first interim fee application (3.6); correspond with G. Pesce re: same (0.2); correspond with fee examiner re: same (0.1). | A Swingle | 3.90 |
| 16 December 2022 | Revise fourth supplemental Pesce declaration (0.6); correspond with G. Pesce and G. Warren re: same (0.3). | A Swingle | 0.90 |
| 19 December 2022 | Telephone conference with U.S. Trustee (S. Cornell, L. Rifkin and others) and G. Pesce (W&C) re: W&C retention issues (0.5); telephone conference with G. Pesce (W&C) re: same (0.3). | D Turetsky | 0.80 |
| 19 December 2022 | Develop strategy re: disclosures and connections to develop strategy re: same. | G Pesce | 1.40 |
| 19 December 2022 | Review and correspond with W&C team re: interim compensation | G Warren | 0.20 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | order. | | |
| 19 December 2022 | Telephone conference with G. Pesce re: retention issue (0.1); legal research re: same (0.6). | A Swingle | 0.70 |
| 20 December 2022 | Telephone conference with G. Pesce (W&C) re: US Trustee issues. | D Turetsky | 0.10 |
| 20 December 2022 | Analyze issues re: disclosures and connections to develop strategy re: same (1.2); draft correspondence to D. Turetsky re: same (0.6); review materials re: same (0.3). | G Pesce | 2.10 |
| 20 December 2022 | Correspond with G. Pesce and N. Hahn (Godfrey Kahn) re: W&C first interim fee application (0.4); analyze W&C fee data re: same (0.4); legal research and draft letter re: retention issue (1.4). | A Swingle | 2.20 |
| 21 December 2022 | Telephone conferences with G. Pesce (W&C) re: W&C retention issues (0.4); further research/analysis re: issues re: same (0.6); correspond with A. Swingle (W&C) and others re: same (0.2). | D Turetsky | 1.20 |
| 21 December 2022 | Conference with D. Turetsky and US Trustee re: retention issues. | G Pesce | 0.70 |
| 21 December 2022 | Analyze and revise W&C November 2022 invoice re: compliance with US Trustee guidelines and privilege and confidentiality. | A Swingle | 1.20 |
| 21 December 2022 | Telephone conference with G. Pesce re: response to retention issues (0.4); research re: applicable standard (5.3). | A Konstantynovski | 5.70 |
| 22 December 2022 | Research re: retention issues (3.9); draft memo to be circulated to team re: same (2.4). | A Konstantynovski | 6.30 |
| 23 December 2022 | Analyze and revise W&C November 2022 invoice re: compliance with US Trustee guidelines and privilege and confidentiality (4.3); correspond with G. Pesce re: supplemental disclosures (0.3). | A Swingle | 4.60 |
| 23 December 2022 | Finalize draft memo re: retention issues (1.1); email same to G. Pesce (0.2). | A Konstantynovski | 1.30 |
| 25 December 2022 | Research and comment on case law re: retention issues. | A Konstantynovski | 4.10 |
| 26 December 2022 | Analysis re: W&C retention issues (0.8); correspond with G. Pesce (W&C) re: same (0.1); telephone conference with W&C team (A. Colodny, K. Wofford, G. Pesce and others) re: W&C retention issues (0.3). | D Turetsky | 1.20 |
| 26 December 2022 | Legal research and draft letter re: retention issue (5.2); attend telephone conference with G. Pesce, D. Turetsky, A. Colodny, M3 team, and Elementus team re: retention issue (0.6). | A Swingle | 5.80 |
| 26 December 2022 | Further research retention questions raised by G. Pesce (5.8); email G. Pesce re: same (0.3). | A Konstantynovski | 6.10 |
| 28 December 2022 | Revise November fee statement for compliance with US Trustee Guidelines, court rules, and other requirements (1.2); review standards for employment of Committee counsel (2.1). | G Pesce | 3.30 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 28 December 2022 | Legal research re: retention issue (0.7); correspond with G. Pesce and A. Konstantynovski re: same (0.1). | A Swingle | 0.80 |
| 29 December 2022 | Telephone conference with W&C team (A. Swingle, A. Konstantynovski and G. Pesce) re: W&C retention issues (0.3); further analysis re: same (0.2). | D Turetsky | 0.50 |
| 29 December 2022 | Conference with D. Turetsky, A. Konstantynovski, and A. Swingle re: disclosure issues (0.6); draft correspondence to US Trustee re: same (0.4); prepare materials for meeting with US Trustee (0.6). | G Pesce | 1.60 |
| 29 December 2022 | Meeting with G. Pesce, D. Turetsky, and A. Konstantynovski re: retention issue (0.3); draft discussion materials for meeting with U.S. Trustee (2.8); correspond with G. Pesce, D. Turetsky, and A. Konstantynovski re: same (0.2). | A Swingle | 3.30 |
| 29 December 2022 | Discuss strategy re: retention issues with G. Pesce, D. Turetsky, and A. Swingle. | A Konstantynovski | 0.80 |
| 30 December 2022 | Draft discussion materials for meeting with U.S. Trustee (2.1); correspond with N. Hahn (Godfrey Kahn) re: fee examiner requests (0.2). | A Swingle | 2.30 |
| 30 December 2022 | Prepare slide for meeting with US Trustee's office (1.2); correspond with A. Swingle re: same (0.1). | A Konstantynovski | 1.30 |
| **SUBTOTAL: Retention/Fee statements - W&C** | | | **118.80** |

## Responding to Fee Objections or Comments

| 16 December 2022 | Correspond with N. Hahn (Godfrey) re: fee examiner process (0.3); correspond with billing department re: fee examiner inquiry (0.2). | A Swingle | 0.50 |
|------|-------------|------------|-------|
| **SUBTOTAL: Responding to Fee Objections or Comments** | | | **0.50** |

## Retention/Fee statements - Others

| 1 December 2022 | Correspond and review supplemental disclosure from PWP with G. Pesce (0.2); follow up with PWP re: same (0.1). | G Warren | 0.30 |
|------|-------------|------------|-------|
| 2 December 2022 | Review supplemental PWP disclosures. | D Turetsky | 0.10 |
| 2 December 2022 | Review and correspond with Elementus, G. Pesce, and A&M re: fees and statements of Elementus (0.8); correspond with G. Pesce and A. Swingle re: supplemental Cofsky declaration (0.3). | G Warren | 1.10 |
| 2 December 2022 | Analyze and revise M3 October 2022 invoice for privilege and confidentiality (1.3); correspond with K. Ehrler re: same (0.2); draft first interim fee application template for other professionals (0.6). | A Swingle | 2.10 |
| 5 December 2022 | Correspond with PWP and G. Pesce and review retention and fee requirements for PWP and GNY and correspond with US Trustee re: same (0.4); correspond with and telephone conference with A. Swingle and J. Ramirez re: next steps for retention apps and fee apps (1.2); correspond with J. Ramirez and PWP team re: fee app | G Warren | 3.90 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| | and monthly statements (1.4); review and correspond with PWP, G. Pesce, J. Ramirez and M. Haqqani re: PWP fee apps (0.5); review and correspond with W&C team and advisors on PWP and Elementus fee apps (0.4). | | |
| 5 December 2022 | Draft PWP first interim fee application (1.4); correspond with G. Warren re: same (0.2). | A Swingle | 1.60 |
| 6 December 2022 | Correspond with M. Haqqani, G. Pesce, J. Ramirez, PWP, and Elementus re: fee apps and retention and filing same (1.3); correspond with M. Haqqani and A. Venes re: service of same (0.2); review interim compensation order re: same (0.2); correspond with A. Swingle and PWP re: fee apps (0.2); correspond with Elementus and A. Swingle re: fee app (0.3). | G Warren | 2.20 |
| 6 December 2022 | Draft PWP first interim fee application (1.2); correspond with K. Cofsky (PWP) and S. Rochester (Katten) re: same (0.3); draft Elementus first interim fee application (1.1). | A Swingle | 2.60 |
| 6 December 2022 | Draft Elementus Fee Application for November. | M Haqqani | 2.10 |
| 7 December 2022 | Review and correspond with A. Swingle and PWP and Elementus re: interim fee apps (0.3); correspond with Elementus on fee app and review retention app and orders re: same (0.2); review supplemental disclosure and correspond with J. Ramirez re: same (0.2). | G Warren | 0.70 |
| 8 December 2022 | Correspond with G. Pesce and J. Ramirez re: supplemental disclosures (0.4); review inquiry from PWP re: interim fee app (0.2). | G Warren | 0.60 |
| 9 December 2022 | Revise PWP first interim fee application (0.2); correspond with S. Rochester (Katten) re: same (0.2). | A Swingle | 0.40 |
| 12 December 2022 | Revise Israeli counsel's retention application, proposed orders and supplemental declaration. | G Warren | 1.70 |
| 12 December 2022 | Draft M3 first interim fee application (1.7); correspond with K. Ehrler re: same (0.2). | A Swingle | 1.90 |
| 12 December 2022 | Draft letter to Chambers re: extension of US Trustee's objection deadline to Gornitzky retention. | M Haqqani | 0.60 |
| 13 December 2022 | Correspond with counsel to PWP re: disclosures (0.3); correspond with Israeli counsel re: timing of hearing and disclosures (0.4); draft letter to chambers to request extension of U.S. Trustee objection deadline (0.6). | G Pesce | 1.30 |
| 13 December 2022 | Review and correspond with G. Pesce, GNY, and revise supplemental declaration and exhibits re: same (1.3); revise letter on extension and budget/staffing for Israeli counsel and US Trustee (1.2); correspond with J. Ramirez, A. Swingle and PWP re: interim fee app and filings (0.3); revise and send extension of US Trustee Objection deadline to GNY Retention (0.4); review and correspond with G. Pesce, Israeli counsel re: GNY retention and Israeli issues (0.6); review and correspond with A. Swingle, M. Haqqani and Elementus re: interim fee applications (0.3). | G Warren | 4.10 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 13 December 2022 | Draft letter to Chambers re: Objection deadline to Gornitzky Application (2.0); correspond with G. Warren re: same (0.2) | M Haqqani | 2.20 |
| 14 December 2022 | Revise budget/staffing plan, supplemental declaration, and conflicts check (2.8); revise PWP interim fee app and other fee apps (1.5); correspond with A. Swingle, PWP, G. Pesce re: fee applications and retention issues (0.4); correspond with G. Pesce re: GNY retention and pending issues (0.3). | G Warren | 5.00 |
| 14 December 2022 | Revise M3 first interim fee application (1.7); revise Elementus first interim fee application (1.3); revise PWP first interim fee application (0.4); correspond with G. Pesce and G. Warren re: same (0.2). | A Swingle | 3.60 |
| 15 December 2022 | Revise GNY Retention and pending issues, including supplemental declaration, conflicts, and budget (1.3); correspond with M. Haqqani and PWP re: fee application (0.2); revise certificate of no objection re: same (1.2); revise Elementus monthly invoice and time records (1.2); correspond with PWP and A. Swingle re: fee applications (0.4). | G Warren | 4.30 |
| 15 December 2022 | Revise M3 first interim fee application (1.8); revise Elementus first interim fee application (1.1); revise PWP first interim fee application (0.4); correspond with Committee professionals re: fee applications (0.3). | A Swingle | 3.60 |
| 15 December 2022 | Draft Certificate of No Objection re: Gornitzky retention application (2.3); correspond with G. Warren and G. Pesce re: same (0.2); revise Elementus monthly fee statement (0.8); correspond with G. Warren re: same (0.1). | M Haqqani | 3.40 |
| 16 December 2022 | Telephone conference with R. Kwasteniet and Paul Hastings re: employee counsel retainer and payment issues (0.5); review case law re: same (0.3). | A Colodny | 0.80 |
| 16 December 2022 | Revise GNY supplemental declaration, budget/staffing report, and proposed order (2.1); correspond with G. Pesce and US Trustee re: same (0.3). | G Warren | 2.40 |
| 16 December 2022 | Revise second supplemental Cofsky declaration (0.4); correspond with S. Rochester and M. Rosella (Katten) re: same (0.2). | A Swingle | 0.60 |
| 17 December 2022 | Correspond with G. Pesce and A. Swingle re: supplemental disclosure and fee applications. | G Warren | 0.60 |
| 19 December 2022 | Review and correspond with W&C, US Trustee and coordinate filing of CNO, Amended Proposed Order and supplemental declaration for Gornitzky Retention (1.7); prepare email for chambers on proposed order of same and correspond with G. Pesce and M. Haqqani re: same (0.4); review and correspond with W&C team re: Elementus monthly fee app (0.2); review and coordinate service of CNO and proposed order to US Trustee (0.5); correspond with GNY re: hearing on retention application (0.2) | G Warren | 3.00 |
| 19 December 2022 | Review Case Management Order and Local Rules to confirm procedures to file Certificate of No Objection re: Gornitzky retention application (0.3); correspond with G. Warren re: same | M Haqqani | 0.80 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | (0.1); correspond to chambers re: filing of Certificate of No Objection (0.3); correspond with G. Warren re: same (0.1). | | |
| 20 December 2022 | Review and correspond with GNY re: retention order and interim comp procedures, and correspond with M. Haqqani and A, Swingle re: same (1.0); correspond with PWP re: monthly fee app and payment (0.3); correspond with GNY and W&C re: fee apps and monthly statements (0.2); review and correspond with GNY re: compensation procedures and follow up with M. Haqqani re: same (0.5); correspond with Elementus re: monthly fee statement (0.1). | G Warren | 2.10 |
| 20 December 2022 | Analyze M3, PWP, and Elementus retention orders (0.4); legal research re: fee data issues (0.5); correspond with G. Pesce re: same (0.2); correspond with K. Ehrler (M3) re: M3 first interim fee application (0.1). | A Swingle | 1.20 |
| 20 December 2022 | Prepare template for Gornitzky Monthly Fee Statement (1.1); correspond with G. Warren re: same (0.1). | M Haqqani | 1.20 |
| 21 December 2022 | Review Elementus Monthly Fee Statement (0.4); coordinate filing of Elementus Monthly Fee Statement (1.0). | G Warren | 1.40 |
| 21 December 2022 | Revise Elementus Monthly Fee application per G. Warren. | M Haqqani | 0.40 |
| 27 December 2022 | Review and correspond with A&M and PWP re: payment of monthly fee statement. | G Warren | 0.30 |
| 28 December 2022 | Correspond with M3 and Elementus re: fee examiner requests. | A Swingle | 0.40 |
| **SUBTOTAL: Retention/Fee statements - Others** | | | **64.60** |

## Examiner

| | | | |
|------|-------------|------------|-------|
| 1 December 2022 | Analyze status of examiner process and cooperation requests. | G Pesce | 0.70 |
| 1 December 2022 | Review examiner report. | S Hershey | 0.50 |
| 2 December 2022 | Analyze status of examiner process and cooperation requests. | G Pesce | 0.70 |
| 2 December 2022 | Review examiner report. | S Hershey | 1.90 |
| 21 December 2022 | Review notes to prepare for telephone conference with A. Swingle re: examiner interview. | D Litz | 0.30 |
| 28 December 2022 | Correspond with A. Swingle re: examiner request. | G Warren | 0.10 |
| **SUBTOTAL: Examiner** | | | **4.20** |

## Custody & Withhold Matters

| | | | |
|------|-------------|------------|-------|
| 1 December 2022 | Further research/analysis re: custody/withhold issues (1.4); further review custody/withhold reply brief (0.9); correspond to A. Colodny (W&C) re: same (0.1); telephone conferences with S. Hershey (W&C) re: custody/withhold issues (0.3); telephone | D Turetsky | 2.90 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | conference with A. Colodny (W&C) re: custody/withhold issues (0.2). | | |
| 1 December 2022 | Revise Custody brief (5.7); legal research re: same (1.2); review Debtors' Withhold and Custody briefs (0.7); telephone conference with S. Hershey re: Custody brief (0.4); telephone conference with A. Amulic re: Custody brief (0.3). | A Colodny | 8.30 |
| 1 December 2022 | Review supplemental Blonstein declaration (0.5); revise custody reply brief (4.8). | S Hershey | 5.30 |
| 1 December 2022 | Review, analyze and draft notes re: Committee response brief on Phase 1 custody and withhold (0.9); research case law re: same (3.2); correspond with A. Amulic re: case law research issues re: response brief (0.2). | C Walker | 4.30 |
| 1 December 2022 | Revise custody and withhold brief (4.4); telephone conferences with S. Hershey re: custody and withhold brief (0.6); telephone conference with A. Colodny re: custody and withhold brief (0.3); further revising custody and withhold brief to reflect comments from A. Colodny and S. Hershey (3.8); research issues relating to custody and withhold brief (1.5). | A Amulic | 10.60 |
| 1 December 2022 | Revise reply brief per W&C teams comments (3.5); legal research to support W&C arguments in reply brief (2.0); correspond with W&C team re: reply brief (1.0); analyze case law cited by Withhold Group to determine merits of argument (2.0); revise brief to incorporate citations from case law and pleadings (2.5). | D Litz | 11.00 |
| 1 December 2022 | Conduct research re: withhold briefing. | R Telemi | 5.40 |
| 1 December 2022 | Draft motion for leave re: reply brief filing (2.2); internal conference with R. Telemi and C. Walker re: legal research for Phase I Withhold and Custody Issues reply brief (0.3); legal research re: reply brief (4.2); revise reply brief (1.4). | L Curtis | 8.10 |
| 1 December 2022 | Revise and comment re: reply brief on custody/withhold dispute (1.2); telephone conference S. Hershey re: property of estate argument (0.1); draft rider re: same (3.0); further revise reply based on comments received from W&C Team (2.4). | S Kava | 6.70 |
| 1 December 2022 | Review cases cited in briefing for upcoming hearing (1.0) and draft summaries re: same (1.6). | K Kuethman | 2.60 |
| 2 December 2022 | Review and comment/revise re: custody/withhold response brief (2.9); correspond to A. Amulic (W&C), A. Colodny (W&C) and S. Hershey (W&C) re: custody/withhold response brief (0.4); further analysis re: custody/withhold issues (0.9); telephone conferences with A. Colodny (W&C) re: custody/withhold response brief (0.3); further telephone conference with S. Hershey (W&C), A. Amulic (W&C) and A. Colodny (W&C) re: custody/withhold brief (0.2); telephone conference with A. Amulic (W&C) re: withhold issues (0.2). | D Turetsky | 4.90 |
| 2 December 2022 | Review and revise custody and withhold response (2.3); correspond with C. Koenig and E. Jones re: same (0.2); correspond with D. Kovsky re: same (0.2). | A Colodny | 2.70 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 2 December 2022 | Review reply phase I custody brief (1.3); correspond with K. Wofford, A. Colodny, A. Amulic and D. Turetsky re: preparation for hearing (2.1); review proposed evidentiary stipulation (0.2); correspond with A. Colodny and S. Cornell re: hearing logistics (0.4); review withhold group response brief (0.9). | S Hershey | 4.90 |
| 2 December 2022 | Research case law re: custody/withhold pleadings (2.2); email with A. Amulic re: same (0.1). | C Walker | 2.30 |
| 2 December 2022 | Telephone conference with A. Colodny and D. Turetsky re: custody and withhold brief (0.4); telephone conference with S. Hershey and E. Jones re: same (0.2); review, revise, and prepare custody and withhold brief for filing, and related correspondence with Committee and W&C team re: same (6.7). | A Amulic | 7.30 |
| 2 December 2022 | Review drafts for reply on custody/withhold. | G Warren | 0.30 |
| 2 December 2022 | Revise reply brief draft (1.6); prepare hearing binders for Custody/Withhold hearing December 7 (0.5); attend team meeting re: Custody/Withhold hearing (1.0). | D Litz | 3.10 |
| 2 December 2022 | Cite check briefing for filing. | R Telemi | 5.40 |
| 2 December 2022 | Edit Phase I Withhold and Custody Issues reply brief (1.4). conduct legal research re: reply brief (1.5). | L Curtis | 2.90 |
| 2 December 2022 | Review and comment re: pleadings filed that may affect Withhold/Custody adversary proceeding (0.5); telephone conference with W&C team in preparation for hearings (1.0). | S Kava | 1.50 |
| 2 December 2022 | Assist with e-filing and coordinate service of Committee's response brief re: phase I custody and withhold issues. | A Venes | 0.20 |
| 3 December 2022 | Further analysis re: custody/withhold issues in preparation for contested hearing re: same (0.9); review Debtors' omnibus reply to objections to restart withdrawals by custody and withhold (0.3); review and analysis of Debtors' phase 1 issues reply (1.1); review custody group response pleading to phase 1 issues (1.2); review withhold group response brief (0.6); review RH Montgomery response re: custody assets (0.1); correspond memo to A. Amulic (W&C), A. Colodny (W&C), and S. Hershey (W&C) re: custody/withhold issues (0.3). | D Turetsky | 4.50 |
| 3 December 2022 | Telephone conference with S. Hershey re: custody and withhold briefing (0.2); review custody and withhold briefs (0.8); prepare script for hearing (0.3). | A Amulic | 1.30 |
| 3 December 2022 | Review reply briefs re: custody/withhold (2.0); prepare summaries re: same (3.0). | D Litz | 5.00 |
| 3 December 2022 | Draft preparation materials for December 5 omnibus hearing re: Custody/Withhold dispute (1.2); correspond with S. Hershey, A. Amulic, and D. Litz re: same (0.4). | A Swingle | 1.60 |
| 3 December 2022 | Further prepare binders for hearing on Custody/Withhold dispute for S. Hershey and A. Amulic. | S Kava | 3.60 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 4 December 2022 | Review pleadings and cases with respect to Withhold dispute (1.3); draft script for Withhold argument (4.5). | A Amulic | 5.80 |
| 4 December 2022 | Prepare hearing binders for Custody/Withhold hearing. | D Litz | 1.40 |
| 4 December 2022 | Review withhold briefing re: case summaries (2.5); prepare team to summarize cases re: withhold hearings (1.1). | R Telemi | 3.60 |
| 4 December 2022 | Further prepare binders for S. Hershey and A. Amulic for Custody/Withhold hearing (3.7); correspond document services re: same (0.2). | S Kava | 3.90 |
| 5 December 2022 | Telephone conference with S. Hershey (W&C) re: custody litigation issues (0.3); further analysis re: custody issues (0.4). | D Turetsky | 0.70 |
| 5 December 2022 | Review pleadings and cases to prepare for custody/withhold argument. | S Hershey | 1.90 |
| 5 December 2022 | Research case law re: custody/withhold pleadings. | C Walker | 1.40 |
| 5 December 2022 | Review custody and withhold pleadings and cases (2.8); draft withhold argument script (3.5); prepare materials for hearing re: same (0.5). | A Amulic | 6.80 |
| 5 December 2022 | Prepare updated binders for S. Hershey (W&C) to prepare for Custody/Withhold hearing. | D Litz | 2.00 |
| 5 December 2022 | Correspond with M. Jaoude and D. Litz re: hearing preparation materials for Custody/Withhold hearings (0.2); draft additional preparation materials re: same (0.6). | A Swingle | 0.80 |
| 5 December 2022 | Summarize cases re: custody/withhold hearing (5.5); collate binder from S. Hershey re: same (4.2). | R Telemi | 9.70 |
| 5 December 2022 | Conduct legal research for preparation re: Phase I Withhold and Custody Issues hearings (1.5); draft summary of legal research re: same (1.0); internal conference with R. Telemi, M. Radek, A. Branson, and others re: same (0.3); continue legal research for preparation re: same (3.5); continue drafting summary of legal research re: same (3.2); internal conference with R. Telemi re: same (0.1); continue legal research for preparation re: same (1.4); internal conference with R. Telemi re: same (0.2); continue drafting summary of legal research re: same (1.7). | L Curtis | 12.90 |
| 5 December 2022 | Attend meeting led by R. Telemi and L. Curtis re: case summaries needed for Custody/Withhold hearing (0.3); review cases in custody and withhold briefing (1.5); draft summaries of same (0.6). | K Kuethman | 2.40 |
| 5 December 2022 | Summarize cases for trial (3.4); meet with W&C team re: case summaries for trial (0.5). | G Cange | 3.90 |
| 5 December 2022 | Draft case summaries from Custody and Earnings memos to prepare for S. Hershey for hearing. | E Kozakevich | 2.30 |
| 5 December 2022 | Prepare written summaries detailing key cases for partner review | M Radek | 6.90 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | in preparation of upcoming hearings (6.4); confer with R. Telemi, L. Curtis, E. Kozakevich and others about preparation of summaries detailing key cases ahead of hearing (0.5). | | |
| 5 December 2022 | Draft case summaries in preparation for hearing. | N Repel | 6.40 |
| 5 December 2022 | Attend team meeting to discuss summarizing cases for partner's hearing (0.5); summarized cases cited in brief (3.4). | Z Shabir | 3.90 |
| 5 December 2022 | Review background materials including Committee reply re: custody and withhold issues (0.6); prepare materials for S. Hershey in advance of hearing re: (1.2); correspond with R. Telemi and L. Curtis attaching same (0.2). | P Spencer | 2.00 |
| 6 December 2022 | Review trial argument outline (0.3); provide comments re: same (0.5). | K Wofford | 0.80 |
| 6 December 2022 | Confer with A. Amulic (W&C) and A. Colodny (W&C) re: withhold issues for hearing prep (0.4); review and comment re: withhold arguments hearing script (0.3); telephone conferences with S. Hershey (W&C) re: custody issues (0.2); further research/analysis in preparation for custody/withhold arguments (2.0); meeting/mock argument with W&C (A. Colodny, S. Hershey, and A. Amulic) re: custody/withhold hearing prep (2.8); telephone conference with K&E (C. Koenig and others) and W&C (S. Hershey and others) re: custody/withhold issues (0.3). | D Turetsky | 6.00 |
| 6 December 2022 | Prepare for hearing with A. Amulic, D. Turetsky and S. Hershey (0.8); review Custody and Withhold pleadings (0.7); telephone conference with C. Koenig, A. Amulic, D. Turetsky and S. Hershey in preparation for upcoming hearing (0.3). | A Colodny | 1.80 |
| 6 December 2022 | Preparation for custody/withhold hearing presentation. | S Hershey | 8.60 |
| 6 December 2022 | Prepare for custody and withhold hearing. | A Amulic | 13.80 |
| 6 December 2022 | Revise hearing script/binder for December 7 hearing (0.6); collect precedent cases and terms of use for D. Turetsky in preparation for December 6 hearing (0.5); legal research for A. Amulic to assist in hearing prep for December 6 hearing (4.5); correspond with S. Kava re: research (1.0). | D Litz | 6.60 |
| 6 December 2022 | Summarize cases re: custody/withhold hearing (1.6); collate binder for A. Amulic re: same (2.2). | R Telemi | 3.80 |
| 6 December 2022 | Conduct legal research for preparation re: Phase I Withhold and Custody Issues hearings (2.1); draft summary of legal research re: same (1.7). | L Curtis | 3.80 |
| 6 December 2022 | Research in preparation for Custody/Withhold hearing (0.7); prepare binders for hearing (1.5). | S Kava | 2.20 |
| 6 December 2022 | Review cases in custody and withhold briefing (0.6); draft summaries of same for use during hearing (0.6). | K Kuethman | 1.20 |
| 6 December 2022 | Draft case summaries in preparation of hearing. | A Branson | 3.10 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 6 December 2022 | Draft summaries in preparation for hearing. | N Repel | 5.30 |
| 7 December 2022 | Post hearing discussion with S Hershey of next steps on custody customers, and preference defense litigation (Phase 2). | K Wofford | 0.30 |
| 7 December 2022 | Prepare for custody/withhold hearing (0.9); correspond with S. Hershey (W&C), A. Amulic (W&C) and A. Colodny (W&C) re: custody/withhold hearing issues (0.1); telephone conference with S. Hershey (W&C) re: post hearing issues (0.1); telephone conference with A. Colodny (W&C) re: issues on order for Debtors' motion to release custody/withhold coins (0.2). | D Turetsky | 1.30 |
| 7 December 2022 | Research case law re: preference issue in Custody/Withhold litigation. | C Walker | 1.30 |
| 7 December 2022 | Commenting on hearing update. | A Amulic | 0.20 |
| 7 December 2022 | Prepare binders for December 7 hearing. | D Litz | 1.00 |
| 7 December 2022 | Conduct fact research for preparation re: Phase I Withhold and Custody Issues hearings (0.8); conduct legal research for preparation re: (0.6). | L Curtis | 1.40 |
| 9 December 2022 | Correspond to A. Amulic (W&C) re: custody/withhold coin release issues (0.1); review proposal re: custody issues (0.1); correspond to W&C team (S. Hershey, A. Colodny, and others) re: same (0.2). | D Turetsky | 0.40 |
| 9 December 2022 | Analyze confidential settlement matters re: Custody/Withhold. | G Pesce | 0.80 |
| 9 December 2022 | Review revised proposed order (0.4); review settlement terms (0.2). | A Amulic | 0.60 |
| 9 December 2022 | Attend team meeting to discuss summarizing cases for partner's hearing (0.5); draft case summaries (2.4). | Z Shabir | 2.90 |
| 10 December 2022 | Review and revise Custody Order. | A Colodny | 0.30 |
| 11 December 2022 | Correspond with A. Colodny (W&C) and A. Amulic (W&C) re: custody/withhold order issues (0.1); review and comment re: custody/withhold coin release order (0.7). | D Turetsky | 0.80 |
| 11 December 2022 | Revise Custody Order (0.6); email W&C, K&E, Togut and Troutman re: same (0.1). | A Colodny | 0.70 |
| 11 December 2022 | Review and revise custody and withhold withdrawal order. | A Amulic | 0.60 |
| 12 December 2022 | Conference with custody/withhold lawyers, Debtors re: phase II (0.7); call with S. Hershey, G. Pesce post conference to discuss strategy on schedule and preference defenses (0.5). | K Wofford | 1.20 |
| 12 December 2022 | Telephone conference with K&E (C. Koenig, A. Wirtz, and others), Togut (B. Kotliar and others), Troutman (D. Kovsky-Apap), and W&C (S. Hershey and others) re: custody/withhold issues (0.5); telephone conference with C. Koenig (K&E) re: coin transfer issues (0.1); telephone conference with A. Colodny (W&C) re: | D Turetsky | 0.70 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | custody/withhold litigation issues (0.1). | | |
| 12 December 2022 | Prepare for and attend telephone conference re: custody phase II schedule. | S Hershey | 0.70 |
| 12 December 2022 | Attend telephone conference with K&E, Troutman, and Togut teams re: scheduling order and related correspondence with W&C team (0.6); review hearing transcript (0.3). | A Amulic | 0.90 |
| 13 December 2022 | Review memo from K&E re: scheduling dispute on preference litigation (0.3); telephone conference with G. Pesce, S. Hershey, A. Colodny re: scheduling dispute (0.5). | K Wofford | 0.80 |
| 13 December 2022 | Telephone conference with C. Koenig re: Custody and withhold issues. | A Colodny | 0.30 |
| 14 December 2022 | Review and revise custody order. | A Colodny | 0.30 |
| 15 December 2022 | Revise Custody and Withhold Order (0.2); email to C. Koenig re: same (0.1). | A Colodny | 0.30 |
| 16 December 2022 | Correspond with D. Kovsky, B. Kotliar and C. Koenig re: custody phase II schedule (0.3); correspond with A. Colodny re: same (0.3). | S Hershey | 0.60 |
| 17 December 2022 | Telephone conference with Debtors re: potential settlement proposals (0.6); telephone conference with W&C team re: custody/withhold, loans settlements and plan issues (0.5). | K Wofford | 1.10 |
| 17 December 2022 | Partial telephone conference with K&E (R. Kwasteniet, C. Koenig and others) re: custody/withhold issues (0.3); telephone conference with W&C team (K. Wofford, A. Colodny, S. Hershey) re: same (0.5). | D Turetsky | 0.80 |
| 17 December 2022 | Telephone conference with C. Koenig, R. Kwasteniet, K. Wofford, D. Turetsky and G. Pesce re: Custody Phase II issues. | A Colodny | 0.60 |
| 17 December 2022 | Telephone conference with C. Koenig, K. Wofford and A. Colodny re: phase II schedule (0.4); telephone conference with K. Wofford, A. Colodny, D. Turetsky and G. Pesce re: same (0.6). | S Hershey | 1.00 |
| 19 December 2022 | Further analysis re: preference issues (0.4); review M3 preference analysis (0.2); correspond to G. Pesce (W&C) and A. Colodny (W&C) re: same (0.1); telephone conference with S. Hershey (W&C) re: custody/withhold issues (0.2). | D Turetsky | 0.90 |
| 19 December 2022 | Review final order re: custody and withhold (0.3); correspond to E. Jones re: same (0.1). | A Colodny | 0.40 |
| 21 December 2022 | Telephone conference with M3 (K. Ehrler and others), Elementus (various), and W&C (A. Colodny and G. Pesce) re: Celsius transfer issues. | D Turetsky | 0.50 |
| 25 December 2022 | Review memo re: phase II of the Custody/Withhold proceeding. | S Hershey | 0.60 |
| 29 December 2022 | Telephone conference with S. Hershey (W&C) re: withhold issues | D Turetsky | 0.30 |

**WHITE & CASE**

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | (0.1); further analysis re: issues re: same (0.2). | | |
| 29 December 2022 | Telephone conference with D. Kovsky re: withhold dispute (0.2); correspond with D. Turetsky and G. Pesce re: same (0.3). | S Hershey | 0.50 |
| 30 December 2022 | Telephone conference with C. Koenig re: upcoming motions and Custody/Withhold distributions. | A Colodny | 0.50 |
| **SUBTOTAL: Custody & Withhold Matters** | | | **278.00** |

## Core Mining Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 8 December 2022 | Telephone conference with E. Aidoo re: Core and other mining facility options. | K Wofford | 0.60 |
| 14 December 2022 | Correspond with M. Haqqani re: hearing on Core. | G Warren | 0.10 |
| 21 December 2022 | Review documents from Core scientific filings (1.3); telephone conferences with Committee team re: Core (0.7); telephone conference with mining team re: Core filing (0.3); correspond with Debtors re: Core filing, status of contract/rejection, DIP Financing (0.4). | K Wofford | 2.70 |
| 21 December 2022 | Review materials re: financing need and next steps re: Core. | G Pesce | 1.20 |
| 21 December 2022 | Analyze Core Scientific filing (0.4); review first days (0.5); correspond G. Pesce (0.1). | C Koster | 1.00 |
| 21 December 2022 | Review updates on Core Mining. | G Warren | 0.20 |
| 21 December 2022 | Analyze first day pleadings in Core chapter 11 (1.6); draft memorandum to K. Wofford re: same (1.7). | A Swingle | 3.30 |
| 22 December 2022 | Review first day declaration in Core bankruptcy (1.0); attend first day hearing in Core bankruptcy cases (1.4); multiple telephone conferences with PWP re: Core facility (1.4); telephone conference with committee member re: facility status (0.3); weekly meeting with Debtors, Committee advisors re: bidder proposal, Core (1.0). | K Wofford | 5.10 |
| 22 December 2022 | Conference with Committee re: Core bankruptcy developments. | D Landy | 2.50 |
| 22 December 2022 | Further analysis re: Core scientific contract issues (0.3); telephone conference with G. Pesce (W&C) re: same (0.1). | D Turetsky | 0.40 |
| 22 December 2022 | Review materials re: financing need and next steps (0.7); review correspondence with Centerview re: same (0.4). | G Pesce | 1.10 |
| 22 December 2022 | Telephone conference with K. Wofford and R. Kwasteniet re: Core rejection. | S Hershey | 1.50 |
| 22 December 2022 | Correspondence G. Pesce, K. Wofford and A. Rudolph re: Core Scientific cases. | C Koster | 0.50 |
| 22 December 2022 | Analyze terms of Core DIP Financing and RSA (1.3); correspond | A Swingle | 3.10 |

# WHITE & CASE

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | with K. Wofford and PWP team re: same (0.6); attend Core first day hearing re: DIP Financing (1.2). | | |
| 22 December 2022 | Multiple correspondences with A. Rudolph, M. Haqqani, D. Litz re: first day hearing in Core (0.4); draft and revise email memo re: Core hearing (1.5); review DIP Financing and RSA in Core (0.7). | S Kava | 2.60 |
| 22 December 2022 | Telephone conference with K. Wofford, E. Aidoo, K. Cofsky, T. Duffy, T. DiFiore and others re: Core Scientific bankruptcy filing. | A Rudolph | 0.30 |
| 22 December 2022 | Attend Core Scientific First Day Hearing to take notes for Committee update. | M Haqqani | 2.80 |
| 23 December 2022 | Review and edit draft summary of Core DIP Financing and RSA (0.5); review and comment on Core DIP Financing and RSA Documents (1.6); correspond with W&C team re: various DIP Financing and RSA issues with Core (0.9); review and respond to questions from mining subcommittee re: Core (0.6). | K Wofford | 3.60 |
| 23 December 2022 | Further analysis re: Core chapter 11 DIP Financing issues (0.2); correspond to A. Swingle (W&C), K. Wofford (W&C), and G. Pesce (W&C) re: same (0.1); confer with G. Pesce (W&C) re: same (0.1). | D Turetsky | 0.40 |
| 23 December 2022 | Review materials re: Core financing issues and follow up from first day heading. | G Pesce | 1.10 |
| 23 December 2022 | Correspond with W&C team re: Core. | G Warren | 0.20 |
| 23 December 2022 | Analyze terms of Core DIP Financing and RSA (1.6); draft memorandum re: same (0.8); correspond with G. Pesce, K. Wofford, and M. Rahmani (PWP) re: same (0.4). | A Swingle | 2.80 |
| 23 December 2022 | Review Core Scientific DIP Financing, RSA. | B Lingle | 0.50 |
| 24 December 2022 | Correspond with K. Wofford re: next steps for Core engagement. | G Pesce | 0.60 |
| 24 December 2022 | Review correspondence re: Core Scientific bankruptcy filing. | M Taylor | 0.50 |
| 26 December 2022 | Telephone conference with W&C team (A. Colodny, K. Wofford, G. Pesce and others) re: Core Scientific issues. | D Turetsky | 0.20 |
| 28 December 2022 | Review next steps for financing proposal re: Core. | G Pesce | 0.60 |
| 28 December 2022 | Attend Core mining subcommittee meeting. | M Taylor | 1.20 |
| 28 December 2022 | Correspond with C. Koster and K. Wofford re: Core bankruptcy. | A Rudolph | 0.20 |
| 29 December 2022 | Review Core rejection motion and order (0.5); correspond with W&C team, K&E re: Core rejection (0.5); telephone conference with K&E re: Core rejection (0.8); telephone conference with PWP re: DIP Financing for Core (0.4). | K Wofford | 2.20 |
| 29 December 2022 | Further analysis re: Core issues. | D Turetsky | 0.20 |

# WHITE & CASE

Official Committee of Account Holders of Celsius Network Ltd.
RE: Celsius Bankruptcy Advice

OUR REF: 1900867-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 29 December 2022 | Review pleading to reject contract (0.4); conference with K. Wofford (W&C); R. Kwasteniet (K&E), and others re: process to respond to Core (0.7). | G Pesce | 1.10 |
| 29 December 2022 | Call with K. Wofford and R. Kwasteniet re: Core rejection. | S Hershey | 0.50 |
| 29 December 2022 | Review motion to reject (0.7); correspond K. Wofford (0.2). | C Koster | 0.90 |
| 29 December 2022 | Review update on Core. | G Warren | 0.10 |
| 29 December 2022 | Attend telephone conference with G. Pesce, K. Wofford, S. Hershey, and K&E team re: Core rejection motion (0.5); analyze and revise strategy re: same (0.8). | A Swingle | 1.30 |
| 30 December 2022 | Analyze Core rejection motion (0.6); review correspondence with W&C and K&E team re: next steps for same (0.6). | G Pesce | 1.20 |
| 30 December 2022 | Correspond with A. Swingle re: Core issues. | G Warren | 0.10 |
| 30 December 2022 | Draft memorandum to K. Wofford and clients re: Core rejection motion. | A Swingle | 1.10 |
| 31 December 2022 | Analyze Core rejection motion (0.6); review correspondence with W&C and K&E team re: next steps for same (0.6). | G Pesce | 1.20 |
| **SUBTOTAL: Core Mining Issues** | | | **50.80** |
| **TOTAL** | | | **3,088.50** |