**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK, LLC *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIFTH MONTHLY FEE STATEMENT OF SERVICES RENDERED AND
EXPENSES INCURED BY ALVAREZ & MARSAL NORTH AMERICA,
LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | December 1, 2022 through December 31, 2022 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,714,552.50 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $7,626.73 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is the FIFTH monthly fee statement filed in this case.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 USA LLC (9450); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of

Celsius Network, LLC et al., and its affiliated debtors and debtors in possession in these chapter

11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee

Statement"), pursuant to this Court's *Order (I) Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting*

*Related Relief* [Docket No. 521], dated August 17, 2022 (the "Interim Compensation Order") and

this Court's Order Under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR

2014-1, *Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC*

*as Financial Advisors to the Debtors and Debtors in Possession Effective as of July 13, 2022*

[Docket No. 842], dated September 16, 2022, seeking compensation and reimbursement of

expenses for the period of December 1, 2022 through December 31, 2022 (the "Fifth Monthly

Period"). By this Fee Statement, A&M seeks payment of $1,371,642.00 which is equal to (i)

eighty percent (80%) of the total amount of compensation sought for actual and necessary

professional services rendered during the Fifth Monthly Period (i.e., $1,714,552.50), and (ii)

reimbursement of $7,626.73 which is equal to one hundred percent (100%) of its actual and

necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees

worked by task, hours and fees worked by professional and hours and fees work by task by

professional for the Fifth Monthly Period. Also attached as Exhibit D are time entry records for

the Fifth Monthly Period that were recorded in tenths of an hour by project task, maintained in

the ordinary course of A&M's practice, and which set forth a detailed description of services

performed by each professional on behalf of the Debtors. A summary of compensation sought

by project category is provided below. Attached hereto as Exhibit E-F are

2

summary reports of expenses incurred by category and itemized expense records of all expenses
for the Fifth Monthly Period incurred in connection with the performance of professional
services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i)
name and title of each individual for whose work on these cases compensation is sought, (ii)
aggregate time expended by each such individual and (iii) hourly billing rate for each such
individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC December 1, 2022 through December 31, 2022 | | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL** | **POSITION** | **GROUP** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
| Campagna, Robert | Managing Director | Restructuring | $1,250.00 | 158.1 | $197,625.00 |
| Bixler, Holden | Managing Director | Case Management | $975.00 | 97 | $94,575.00 |
| Lal, Arjun | Senior Director | Restructuring | $900.00 | 104.7 | $94,230.00 |
| Kinealy, Paul | Senior Director | Case Management | $825.00 | 126.1 | $104,032.50 |
| San Luis, Ana | Senior Director | Data Analysis | $750.00 | 131.5 | $98,625.00 |
| Tilsner, Jeremy | Senior Director | Data Analysis | $750.00 | 109.8 | $82,350.00 |
| Ciriello, Andrew | Director | Restructuring | $800.00 | 137.6 | $110,080.00 |
| Brantley, Chase | Director | Restructuring | $775.00 | 157.9 | $122,372.50 |
| Lucas, Emmet | Senior Associate | Restructuring | $725.00 | 135 | $97,875.00 |
| Frenkel, Adam | Senior Associate | Restructuring | $700.00 | 200.2 | $140,140.00 |
| Dailey, Chuck | Senior Associate | Restructuring | $625.00 | 37.4 | $23,375.00 |
| Wang, Gege | Senior Associate | Data Analysis | $450.00 | 229.9 | $103,455.00 |
| Raab, Emily | Associate | Case Management | $600.00 | 2.2 | $1,320.00 |
| Allison, Roger | Associate | Case Management | $575.00 | 194 | $111,550.00 |
| Calvert, Sam | Associate | Restructuring | $550.00 | 156.8 | $86,240.00 |
| Wadzita, Brent | Associate | Case Management | $550.00 | 179.6 | $98,780.00 |
| Colangelo, Samuel | Analyst | Restructuring | $500.00 | 130.2 | $65,100.00 |
| Pogorzelski, Jon | Analyst | Case Management | $425.00 | 168.5 | $71,612.50 |
| Westner, Jack | Analyst | Case Management | $425.00 | 13.4 | $5,695.00 |
| Rivera-Rozo, Camila | Para Professional | Restructuring | $300.00 | 18.4 | $5,520.00 |

| **Total** | | | | **2,488.3** | **$1,714,552.50** |
|---|---|---|---|---|---|

**Blended Rate:**                                                                                                    **689.05**

**SUMMARY OF TOTAL FEES BY TASK CATEGORY**
**FOR ALVAREZ & MARSAL NORTH AMERICA, LLC**
**December 1, 2022 through December 31, 2022**

| Task Code | Description | Total Hours | Total Fees Requested |
|---|---|---|---|
| ASSET SALES | Assist the Debtors and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and creation/support of Asset Purchase Agreements including schedules. | 25.3 | $24,052.50 |
| AVOIDANCE ACTIONS | Assist the Debtors with evaluating and analyzing potential avoidance actions. | 21.3 | $18,877.50 |
| BANKRUPTCY SUPPORT | Advise and assist the Debtors on matters concerning operating the business under Chapter 11. | 383.0 | $288,337.50 |
| BUSINESS PLAN | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections. | 267.5 | $204,540.00 |
| CASE ADMINISTRATION | Address administrative matters related to the engagement, including: coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management. | 1.9 | $1,592.50 |
| CASH FORECASTS | Advise and assist management in treasury matters including the development of weekly cash forecasts, reporting on cash activity, covenant compliance, and other reporting requirements pursuant to cash collateral motion. | 187.8 | $151,870.00 |
| CLAIMS ADMINISTRATION & OBJECTIONS | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel. | 301.4 | $159,932.50 |
| COMMUNICATION | Assist the Debtors with the communication process to stakeholders, communication documents and call center. | 2.9 | $2,827.50 |
| CONTRACTS | Advise and assist management in preparing for and negotiating various agreements and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims, etc. | 17.3 | $12,862.50 |
| COST REDUCTION INITIATIVES | Assist the Debtors with cost reduction and business "right-sizing" initiatives | 0.6 | $480.00 |
| COURT HEARINGS | Prepare for and attend the Court hearings. | 7.0 | $8,750.00 |
| DATA MANAGEMENT | Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Includes data analysis in support of the Debtors' reports, querying the Debtors' data sets, and reconciling data from various sources. | 385.3 | $231,435.00 |
| DUE DILIGENCE | Dealing with Creditors and third party inquiries. | 258.3 | $185,370.00 |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 33.5 | $15,347.50 |
| LITIGATION | Advise and assist management and/or the Debtors advisors in litigation matters. | 1.8 | $1,560.00 |
| MEETINGS | Participate in meetings with Debtors management, counsel, Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business. | 171.1 | $127,950.00 |
| MONTHLY OPERATING REPORT/UST REPORT | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee. | 43.7 | $25,380.00 |
| MOTIONS/ORDERS | Assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 125.7 | $89,410.00 |
| PLAN / DISCLOSURE STATEMENT | Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Plan or Reorganization and Disclosure Statement. | 48.8 | $38,245.00 |
| STATEMENTS/SCHEDULES | Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters. | 152.1 | $94,885.00 |
| VENDOR MANAGEMENT | Assist the Debtors with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advising Debtors on general accounts payable questions. | 52 | $30,847.50 |
| **Total** | | **2,488.3** | **$ 1,714,552.50** |

Blended Rate: **$689.05**

**SUMMARY OF EXPENSES BY CATEGORY**
**FOR ALVAREZ & MARSAL NORTH AMERICA, LLC**
**December 1, 2022 through December 31, 2022**

| Expense Category | Amount |
|---|---|
| Airfare | 393.75 |
| Meals | 568.11 |
| Lodging | 3,269.32 |
| Miscellaneous | 2,369.32 |
| Transportation | 1,026.23 |
| **Total** | **$ 7,626.73** |

## NOTICE

No trustee has been appointed in these chapter 11 cases. On September 29, 2022, the Court entered an order directing the appointment of Shoba Pillay as examiner [Docket No. 923].

Pursuant to the Interim Compensation Order, notice of this Fee Statement has been served upon (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii)  counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn:  Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn:  Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the UCC, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn:  Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn:  David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn:  Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the Ad Hoc Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the Ad Hoc Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com; and (ix) any other statutory committee appointed in these chapter 11 cases.

WHEREFORE, A&M respectly requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $1,371,642.00 which represents eighty percent (80%) of the compensation sought (i.e. $1,714,552.50), and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $7,626.73 in the total amount of $1,379,268.73.

New York, NY
Dated: February 20, 2023

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Robert Campagna*
Robert Campagna
600 Madison Ave
New York, NY 10022
Telephone: 646.495.3586
rcampagna@alvarezandmarsal.com

*Financial Advisors to the Debtors and Debtors in Possession*

*Exhibit A*

**Celsius Network, LLC, et al.,**
**Summary of Time Detail by Task**
**December 1, 2022 through December 31, 2022**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ASSET SALES | 25.3 | $24,052.50 |
| AVOIDANCE ACTIONS | 21.3 | $18,877.50 |
| BANKRUPTCY SUPPORT | 383.0 | $288,337.50 |
| BUSINESS PLAN | 267.5 | $204,540.00 |
| CASE ADMINISTRATION | 1.9 | $1,592.50 |
| CASH FORECASTS | 187.8 | $151,870.00 |
| CLAIMS ADMINISTRATION & OBJECTIONS | 301.4 | $159,932.50 |
| COMMUNICATION | 2.9 | $2,827.50 |
| CONTRACTS | 17.3 | $12,862.50 |
| COST REDUCTION INITIATIVES | 0.6 | $480.00 |
| COURT HEARINGS | 7.0 | $8,750.00 |
| DATA MANAGEMENT | 385.3 | $231,435.00 |
| DUE DILIGENCE | 258.3 | $185,370.00 |
| FEE APP | 33.5 | $15,347.50 |
| LITIGATION | 1.8 | $1,560.00 |
| MEETINGS | 171.1 | $127,950.00 |
| MONTHLY OPERATING REPORT/UST REPORT | 43.7 | $25,380.00 |
| MOTIONS/ORDERS | 125.7 | $89,410.00 |
| PLAN / DISCLOSURE STATEMENT | 48.8 | $38,245.00 |
| STATEMENTS/SCHEDULES | 152.1 | $94,885.00 |
| VENDOR MANAGEMENT | 52.0 | $30,847.50 |
| **Total** | **2,488.3** | **$1,714,552.50** |

*Page 1 of 1*

*Exhibit B*

| *Celsius Network, LLC, et al.,* |
| :---: |
| *Summary of Time Detail by Professional* |
| *December 1, 2022 through December 31, 2022* |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| Campagna, Robert | Managing Director | $1,250.00 | 158.1 | $197,625.00 |
| Bixler, Holden | Managing Director | $975.00 | 97.0 | $94,575.00 |
| Lal, Arjun | Senior Director | $900.00 | 104.7 | $94,230.00 |
| Kinealy, Paul | Senior Director | $825.00 | 126.1 | $104,032.50 |
| San Luis, Ana | Senior Director | $750.00 | 131.5 | $98,625.00 |
| Tilsner, Jeremy | Senior Director | $750.00 | 109.8 | $82,350.00 |
| Ciriello, Andrew | Director | $800.00 | 137.6 | $110,080.00 |
| Brantley, Chase | Director | $775.00 | 157.9 | $122,372.50 |
| Lucas, Emmet | Senior Associate | $725.00 | 135.0 | $97,875.00 |
| Frenkel, Adam | Senior Associate | $700.00 | 200.2 | $140,140.00 |
| Dailey, Chuck | Senior Associate | $625.00 | 37.4 | $23,375.00 |
| Wang, Gege | Senior Associate | $450.00 | 229.9 | $103,455.00 |
| Raab, Emily | Associate | $600.00 | 2.2 | $1,320.00 |
| Allison, Roger | Associate | $575.00 | 194.0 | $111,550.00 |
| Calvert, Sam | Associate | $550.00 | 156.8 | $86,240.00 |
| Wadzita, Brent | Associate | $550.00 | 179.6 | $98,780.00 |
| Colangelo, Samuel | Analyst | $500.00 | 130.2 | $65,100.00 |
| Pogorzelski, Jon | Analyst | $425.00 | 168.5 | $71,612.50 |
| Westner, Jack | Analyst | $425.00 | 13.4 | $5,695.00 |
| Rivera-Rozo, Camila | Para Professional | $300.00 | 18.4 | $5,520.00 |
| | | *Total* | **2,488.3** | **$1,714,552.49** |

*Exhibit C*

> ### Celsius Network, LLC,  et al.,
> ### Summary of Task by Professional
> ### December 1, 2022 through December 31, 2022

**ASSET SALES**          Assist the Debtors and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts and the creation/support of Asset Purchase Agreements including schedules.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 10.0 | $12,500.00 |
| Lal, Arjun | Senior Director | $900 | 2.9 | $2,610.00 |
| Brantley, Chase | Director | $775 | 6.5 | $5,037.50 |
| Ciriello, Andrew | Director | $800 | 1.8 | $1,440.00 |
| Lucas, Emmet | Senior Associate | $725 | 1.2 | $870.00 |
| Calvert, Sam | Associate | $550 | 2.9 | $1,595.00 |
| | | | 25.3 | $24,052.50 |
| | *Average Billing Rate* | | | $950.69 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**AVOIDANCE ACTIONS**        **Assist the Debtors with evaluating and analyzing potential avoidance actions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 15.3 | $14,917.50 |
| Kinealy, Paul | Senior Director | $825 | 1.2 | $990.00 |
| Ciriello, Andrew | Director | $800 | 1.2 | $960.00 |
| Allison, Roger | Associate | $575 | 1.2 | $690.00 |
| Calvert, Sam | Associate | $550 | 1.2 | $660.00 |
| Wadzita, Brent | Associate | $550 | 1.2 | $660.00 |
| | | | 21.3 | $18,877.50 |
| | *Average Billing Rate* | | | $886.27 |

*Exhibit C*

---

### Celsius Network, LLC,  et al.,
### Summary of Task by Professional
### December 1, 2022 through December 31, 2022

---

**BANKRUPTCY SUPPORT**     **Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise,  accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements and bank related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 29.2 | $28,470.00 |
| Campagna, Robert | Managing Director | $1,250 | 40.1 | $50,125.00 |
| Kinealy, Paul | Senior Director | $825 | 46.1 | $38,032.50 |
| Lal, Arjun | Senior Director | $900 | 27.6 | $24,840.00 |
| Brantley, Chase | Director | $775 | 8.8 | $6,820.00 |
| Ciriello, Andrew | Director | $800 | 24.7 | $19,760.00 |
| Dailey, Chuck | Senior Associate | $625 | 7.6 | $4,750.00 |
| Frenkel, Adam | Senior Associate | $700 | 3.5 | $2,450.00 |
| Lucas, Emmet | Senior Associate | $725 | 30.5 | $22,112.50 |
| Wang, Gege | Senior Associate | $450 | 2.5 | $1,125.00 |
| Allison, Roger | Associate | $575 | 30.8 | $17,710.00 |
| Calvert, Sam | Associate | $550 | 104.2 | $57,310.00 |
| Wadzita, Brent | Associate | $550 | 23.4 | $12,870.00 |
| Colangelo, Samuel | Analyst | $500 | 3.5 | $1,750.00 |
| Pogorzelski, Jon | Analyst | $425 | 0.5 | $212.50 |
| | | | 383.0 | $288,337.50 |

*Average Billing Rate*                                    $752.84

*Exhibit C*

---

### *Celsius Network, LLC, et al.,*
### *Summary of Task by Professional*
### *December 1, 2022 through December 31, 2022*

---

**BUSINESS PLAN**  **Advise and assist the Debtors with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 18.9 | $23,625.00 |
| Lal, Arjun | Senior Director | $900 | 30.8 | $27,720.00 |
| Brantley, Chase | Director | $775 | 20.4 | $15,810.00 |
| Dailey, Chuck | Senior Associate | $625 | 4.0 | $2,500.00 |
| Frenkel, Adam | Senior Associate | $700 | 190.1 | $133,070.00 |
| Wadzita, Brent | Associate | $550 | 3.3 | $1,815.00 |
| | | | 267.5 | $204,540.00 |
| | *Average Billing Rate* | | | $764.64 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**CASE ADMINISTRATION**  Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors.  Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 0.5 | $487.50 |
| Kinealy, Paul | Senior Director | $825 | 1.2 | $990.00 |
| Allison, Roger | Associate | $575 | 0.2 | $115.00 |
| | | | 1.9 | $1,592.50 |
| | *Average Billing Rate* | | | $838.16 |

*Exhibit C*

---

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

---

**CASH FORECASTS**

**Advise and assist management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 21.4 | $26,750.00 |
| Lal, Arjun | Senior Director | $900 | 17.2 | $15,480.00 |
| Brantley, Chase | Director | $775 | 54.6 | $42,315.00 |
| Ciriello, Andrew | Director | $800 | 0.8 | $640.00 |
| Frenkel, Adam | Senior Associate | $700 | 0.6 | $420.00 |
| Lucas, Emmet | Senior Associate | $725 | 87.4 | $63,365.00 |
| Colangelo, Samuel | Analyst | $500 | 5.8 | $2,900.00 |
| | | | 187.8 | $151,870.00 |
| | *Average Billing Rate* | | | $808.68 |

*Exhibit C*

***Celsius Network, LLC,  et al.,***
***Summary of Task by Professional***
***December 1, 2022 through December 31, 2022***

**CLAIMS ADMINISTRATION &** Assist the Debtors with claims planning process, review of claims filed against
**OBJECTIONS** the Debtors, claim reconciliation, and related work including submission of
related motions to the Court. Includes reviewing bar date documents, preparing
claims reports, participating in claims reconciliation discussions, and providing
guidance around general counsel.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 20.7 | $20,182.50 |
| Kinealy, Paul | Senior Director | $825 | 13.4 | $11,055.00 |
| Ciriello, Andrew | Director | $800 | 0.2 | $160.00 |
| Allison, Roger | Associate | $575 | 97.2 | $55,890.00 |
| Wadzita, Brent | Associate | $550 | 3.5 | $1,925.00 |
| Pogorzelski, Jon | Analyst | $425 | 153.0 | $65,025.00 |
| Westner, Jack | Analyst | $425 | 13.4 | $5,695.00 |
| | | | 301.4 | $159,932.50 |
| | *Average Billing Rate* | | | $530.63 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**COMMUNICATION**          Assist the Debtors with communication planning and outreach to stakeholders,
development of communication documents and talking points, and management
of the call center.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 2.9 | $2,827.50 |
| | | | 2.9 | $2,827.50 |
| | | *Average Billing Rate* | | $975.00 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**CONTRACTS**              Review executory contracts and leases and perform cost/benefit evaluations with respect to the affirmation or rejection of each.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 1.8 | $1,755.00 |
| Kinealy, Paul | Senior Director | $825 | 8.3 | $6,847.50 |
| Brantley, Chase | Director | $775 | 0.4 | $310.00 |
| Allison, Roger | Associate | $575 | 5.2 | $2,990.00 |
| Raab, Emily | Associate | $600 | 1.6 | $960.00 |
| | | | 17.3 | $12,862.50 |
| | *Average Billing Rate* | | | $743.50 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**COST REDUCTION INITIATIVES**    **Assist the Debtors with cost reduction and business "right-sizing" initiatives, including assistance with analysis regarding reductions in force, reductions in vendor spend, and management of hosting and power expenses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ciriello, Andrew | Director | $800 | 0.6 | $480.00 |
| | | | 0.6 | $480.00 |
| | | *Average Billing Rate* | | $800.00 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**COURT HEARINGS**                    **Prepare for and attend the Court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 7.0 | $8,750.00 |
|  |  |  | 7.0 | $8,750.00 |
|  | *Average Billing Rate* |  |  | $1,250.00 |

*Exhibit C*

---

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

---

**DATA MANAGEMENT**          **Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Includes data analysis in support of the Debtors' reports, querying the Debtors' data sets, and reconciling data from various sources.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 0.4 | $390.00 |
| Campagna, Robert | Managing Director | $1,250 | 4.0 | $5,000.00 |
| Lal, Arjun | Senior Director | $900 | 0.8 | $720.00 |
| San Luis, Ana | Senior Director | $750 | 109.3 | $81,975.00 |
| Tilsner, Jeremy | Senior Director | $750 | 71.4 | $53,550.00 |
| Ciriello, Andrew | Director | $800 | 0.2 | $160.00 |
| Wang, Gege | Senior Associate | $450 | 199.2 | $89,640.00 |
| | | | 385.3 | $231,435.00 |
| | *Average Billing Rate* | | | $600.66 |

*Exhibit C*

---

**Celsius Network, LLC, et al.,**
**Summary of Task by Professional**
**December 1, 2022 through December 31, 2022**

---

**DUE DILIGENCE**      Review and address inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 7.9 | $7,702.50 |
| Campagna, Robert | Managing Director | $1,250 | 10.4 | $13,000.00 |
| Kinealy, Paul | Senior Director | $825 | 23.6 | $19,470.00 |
| Lal, Arjun | Senior Director | $900 | 1.6 | $1,440.00 |
| Tilsner, Jeremy | Senior Director | $750 | 2.3 | $1,725.00 |
| Brantley, Chase | Director | $775 | 33.6 | $26,040.00 |
| Ciriello, Andrew | Director | $800 | 75.9 | $60,720.00 |
| Dailey, Chuck | Senior Associate | $625 | 0.9 | $562.50 |
| Lucas, Emmet | Senior Associate | $725 | 0.9 | $652.50 |
| Wang, Gege | Senior Associate | $450 | 0.4 | $180.00 |
| Allison, Roger | Associate | $575 | 22.5 | $12,937.50 |
| Calvert, Sam | Associate | $550 | 8.0 | $4,400.00 |
| Wadzita, Brent | Associate | $550 | 29.0 | $15,950.00 |
| Colangelo, Samuel | Analyst | $500 | 40.5 | $20,250.00 |
| Pogorzelski, Jon | Analyst | $425 | 0.8 | $340.00 |
| | | | 258.3 | $185,370.00 |
| | *Average Billing Rate* | | | $717.65 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**FEE APP**                    **Prepare the monthly fee statements and interim fee applications in accordance with Court guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 1.3 | $1,625.00 |
| Lal, Arjun | Senior Director | $900 | 0.9 | $810.00 |
| Lucas, Emmet | Senior Associate | $725 | 1.7 | $1,232.50 |
| Calvert, Sam | Associate | $550 | 11.2 | $6,160.00 |
| Rivera-Rozo, Camila | Para Professional | $300 | 18.4 | $5,520.00 |
| | | | 33.5 | $15,347.50 |

*Average Billing Rate*                                    $458.13

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**LITIGATION**                    **Advise and assist management and/or the Debtors advisors in litigation matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 0.6 | $750.00 |
| Ciriello, Andrew | Director | $800 | 0.6 | $480.00 |
| Calvert, Sam | Associate | $550 | 0.6 | $330.00 |
| | | | 1.8 | $1,560.00 |
| | *Average Billing Rate* | | | $866.67 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**MEETINGS**

Participate in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 5.2 | $5,070.00 |
| Campagna, Robert | Managing Director | $1,250 | 18.3 | $22,875.00 |
| Kinealy, Paul | Senior Director | $825 | 5.8 | $4,785.00 |
| Lal, Arjun | Senior Director | $900 | 5.5 | $4,950.00 |
| San Luis, Ana | Senior Director | $750 | 22.2 | $16,650.00 |
| Tilsner, Jeremy | Senior Director | $750 | 36.1 | $27,075.00 |
| Brantley, Chase | Director | $775 | 14.9 | $11,547.50 |
| Ciriello, Andrew | Director | $800 | 6.9 | $5,520.00 |
| Dailey, Chuck | Senior Associate | $625 | 0.5 | $312.50 |
| Frenkel, Adam | Senior Associate | $700 | 4.0 | $2,800.00 |
| Lucas, Emmet | Senior Associate | $725 | 4.5 | $3,262.50 |
| Wang, Gege | Senior Associate | $450 | 27.8 | $12,510.00 |
| Allison, Roger | Associate | $575 | 4.5 | $2,587.50 |
| Calvert, Sam | Associate | $550 | 6.1 | $3,355.00 |
| Wadzita, Brent | Associate | $550 | 5.0 | $2,750.00 |
| Colangelo, Samuel | Analyst | $500 | 3.8 | $1,900.00 |
| | | | 171.1 | $127,950.00 |

*Average Billing Rate* $747.81

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**MONTHLY OPERATING**
**REPORT/UST REPORT**

**Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ciriello, Andrew | Director | $800 | 2.7 | $2,160.00 |
| Lucas, Emmet | Senior Associate | $725 | 7.8 | $5,655.00 |
| Calvert, Sam | Associate | $550 | 22.6 | $12,430.00 |
| Raab, Emily | Associate | $600 | 0.6 | $360.00 |
| Wadzita, Brent | Associate | $550 | 4.2 | $2,310.00 |
| Pogorzelski, Jon | Analyst | $425 | 5.8 | $2,465.00 |
| | | | 43.7 | $25,380.00 |
| | | *Average Billing Rate* | | $580.78 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**MOTIONS/ORDERS**        **Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 3.9 | $3,802.50 |
| Campagna, Robert | Managing Director | $1,250 | 20.3 | $25,375.00 |
| Lal, Arjun | Senior Director | $900 | 1.0 | $900.00 |
| Ciriello, Andrew | Director | $800 | 21.7 | $17,360.00 |
| Lucas, Emmet | Senior Associate | $725 | 1.0 | $725.00 |
| Allison, Roger | Associate | $575 | 22.7 | $13,052.50 |
| Wadzita, Brent | Associate | $550 | 12.9 | $7,095.00 |
| Colangelo, Samuel | Analyst | $500 | 42.2 | $21,100.00 |
| | | | 125.7 | $89,410.00 |
| | *Average Billing Rate* | | | $711.30 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**PLAN / DISCLOSURE STATEMENT**   Assist the Debtors and advisors with various analyses and assessment of the components relating to a plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 4.6 | $5,750.00 |
| Lal, Arjun | Senior Director | $900 | 16.4 | $14,760.00 |
| Brantley, Chase | Director | $775 | 1.4 | $1,085.00 |
| Dailey, Chuck | Senior Associate | $625 | 24.4 | $15,250.00 |
| Frenkel, Adam | Senior Associate | $700 | 2.0 | $1,400.00 |
| | | | 48.8 | $38,245.00 |
| | *Average Billing Rate* | | | $783.71 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**STATEMENTS/SCHEDULES**        **Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 9.2 | $8,970.00 |
| Campagna, Robert | Managing Director | $1,250 | 1.2 | $1,500.00 |
| Kinealy, Paul | Senior Director | $825 | 26.5 | $21,862.50 |
| Allison, Roger | Associate | $575 | 9.7 | $5,577.50 |
| Wadzita, Brent | Associate | $550 | 97.1 | $53,405.00 |
| Pogorzelski, Jon | Analyst | $425 | 8.4 | $3,570.00 |
| | | | 152.1 | $94,885.00 |
| | *Average Billing Rate* | | | $623.83 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2022 through December 31, 2022*

**VENDOR MANAGEMENT**    **Assist the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brantley, Chase | Director | $775 | 17.3 | $13,407.50 |
| Ciriello, Andrew | Director | $800 | 0.3 | $240.00 |
| Colangelo, Samuel | Analyst | $500 | 34.4 | $17,200.00 |
| | | | 52.0 | $30,847.50 |
| | *Average Billing Rate* | | | $593.22 |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/1/2022 | 1.1 | Respond to questions from potential bidders re: location of certain rigs in the model, proprietary sites and substation details. |
| Brantley, Chase | 12/1/2022 | 0.5 | Participate in call with Centerview and potential mining bidder to discuss the mining business. |
| Brantley, Chase | 12/6/2022 | 0.7 | Analyze initial mining bid summary provided by Centerview. |
| Brantley, Chase | 12/7/2022 | 0.5 | Participate in call with P. Holert (Celsius) and Centerview to discussing mining sale process. |
| Calvert, Sam | 12/8/2022 | 1.3 | Creating debt schedule related to Celsius mining sales process. |
| Calvert, Sam | 12/8/2022 | 0.2 | Updates to debt schedule related to Celsius mining sales process. |
| Calvert, Sam | 12/8/2022 | 0.3 | Review of potential bidder's debt related to sales process. |
| Campagna, Robert | 12/9/2022 | 0.7 | Prepare diligence request regarding bidder platform inquiry. |
| Campagna, Robert | 12/9/2022 | 0.8 | Review of GK8 APA to understand impact of paid time off obligations and potential rollovers. |
| Campagna, Robert | 12/11/2022 | 1.1 | Call with prospective buyer, R. Kwasteniet, C. Koenig, J. Norman (K&E), M. Puntus, R. Kielty, B. Beasley (CVP) and A. Ciriello, A. Lal (A&M) to discuss potential bid mechanics and claims treatment |
| Ciriello, Andrew | 12/11/2022 | 1.0 | Participate in call with prospective buyer, R. Kwasteniet, C. Koenig, J. Norman (K&E), M. Puntus, R. Kielty, B. Beasley (CVP) and R. Campagna, A. Lal (A&M) to discuss potential bid mechanics and claims treatment |
| Lal, Arjun | 12/11/2022 | 1.1 | Call with prospective buyer, R. Kwasteniet, C. Koenig, J. Norman (K&E), M. Puntus, R. Kielty, B. Beasley (CVP) and R. Campagna, A. Ciriello (A&M) to discuss potential bid mechanics and claims treatment |
| Lal, Arjun | 12/11/2022 | 0.4 | Review of bid ahead of call with prospective buyer. |
| Calvert, Sam | 12/12/2022 | 0.2 | Call with C. Brantley (A&M) re: updates to a mining financial model. |
| Campagna, Robert | 12/12/2022 | 1.4 | Analysis of retail loan portfolio to address specifics relating to different bid / POR treatments. |
| Brantley, Chase | 12/13/2022 | 0.4 | Correspond with the mining team re: potential rig sales and historical pricing. |
| Brantley, Chase | 12/13/2022 | 0.6 | Call with J. Fan (Celsius) to discuss certain questions from bidders re: October financials. |
| Campagna, Robert | 12/14/2022 | 0.7 | Call related to GK8 Sale Order with K&E (D. Latona), Centerview, W&C, and PWP. |
| Calvert, Sam | 12/15/2022 | 0.9 | Updates to financials and debt schedules related to Celsius mining sales process. |
| Lucas, Emmet | 12/15/2022 | 0.9 | Prepare contingency schedule for payable amounts at GK8 with potential APA offsets. |
| Lucas, Emmet | 12/15/2022 | 0.3 | Correspond with A. Lal (A&M), M3 regarding GK8 payments impacting APA. |

*Exhibit D*

---

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2022 through December 31, 2022**

---

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/20/2022 | 0.4 | Review and provide comments on bidder response materials. |
| Campagna, Robert | 12/20/2022 | 0.6 | Call with UCC (G. Pesce, A. Colodny), Centerview (R. Kielty) and K&E to discuss bid response. |
| Brantley, Chase | 12/22/2022 | 1.5 | Partial participation in call with potential buyer, CVP, K&E, W&C, R. Campagna, A. Lal, A. Ciriello (A&M) to discuss proposed transaction structure. |
| Campagna, Robert | 12/22/2022 | 1.9 | Partial participation in call with potential buyer, CVP, K&E, W&C, A. Ciriello, A. Lal, C. Brantley (A&M) to discuss proposed transaction structure. |
| Ciriello, Andrew | 12/22/2022 | 0.8 | Partial participation in call with potential buyer, CVP, K&E, W&C, R. Campagna, A. Lal, C. Brantley (A&M) to discuss proposed transaction structure. |
| Lal, Arjun | 12/22/2022 | 0.6 | Prepare for call with potential bidder re: proposed structure |
| Lal, Arjun | 12/22/2022 | 0.8 | Partial participation in call with potential buyer, CVP, K&E, W&C, R. Campagna, C. Brantley, A. Ciriello (A&M) to discuss proposed transaction structure. |
| Brantley, Chase | 12/24/2022 | 0.2 | Respond to questions from Centerview re:  rigs at the Core sites. |
| Campagna, Robert | 12/27/2022 | 1.5 | Diligence call with bidder and K&E, Centerview, PWP, and W&C. |
| Brantley, Chase | 12/29/2022 | 1.0 | Participate in diligence call with bidder and K&E, Centerview, PWP, W&C and R. Campagna (A&M). |
| Campagna, Robert | 12/29/2022 | 0.9 | Participate in diligence call with bidder and K&E, Centerview, PWP, W&C and C. Brantley (A&M). |

| **Subtotal** | | **25.3** | |

## AVOIDANCE ACTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/8/2022 | 0.3 | Call with H. Bixler, S. Calvert, P. Kinealy, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Allison, Roger | 12/8/2022 | 0.3 | Call with K&E team, H. Bixler, P. Kinealy, S. Calvert, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Bixler, Holden | 12/8/2022 | 0.3 | Call with A. Ciriello, S. Calvert, R. Allison, B. Wadzita and P. Kinealy (all A&M) re: GK8 preference / avoidance claims. |
| Bixler, Holden | 12/8/2022 | 0.2 | Participation in call with K&E team, S. Calvert, P. Kinealy, R. Allison, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Calvert, Sam | 12/8/2022 | 0.3 | Call with K&E team, H. Bixler, P. Kinealy, R. Allison, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Calvert, Sam | 12/8/2022 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Ciriello, Andrew | 12/8/2022 | 0.3 | Call with H. Bixler, S. Calvert, R. Allison, B. Wadzita and P. Kinealy (all A&M) re: GK8 preference / avoidance claims. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## AVOIDANCE ACTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/8/2022 | 0.3 | Call with K&E team, H. Bixler, P. Kinealy, R. Allison, B. Wadzita and S. Calvert (all A&M) re: GK8 preference / avoidance claims. |
| Kinealy, Paul | 12/8/2022 | 0.3 | Call with H. Bixler, S. Calvert, R. Allison, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Kinealy, Paul | 12/8/2022 | 0.3 | Call with K&E team, H. Bixler, S. Calvert, R. Allison, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Wadzita, Brent | 12/8/2022 | 0.3 | Call with K&E team, H. Bixler, P. Kinealy, R. Allison, S. Calvert and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Wadzita, Brent | 12/8/2022 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, S. Calvert and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Allison, Roger | 12/9/2022 | 0.3 | Call with K&E team, P. Kinealy, H. Bixler, B. Wadzita, R. Allison, S. Calvert and A. Ciriello (all A&M) re: avoidance claims. |
| Allison, Roger | 12/9/2022 | 0.3 | Call with P. Kinealy, H. Bixler, B. Wadzita, R. Allison, S. Calvert and A. Ciriello (all A&M) re: avoidance claims. |
| Bixler, Holden | 12/9/2022 | 0.9 | Confer with team re: preference analysis. |
| Bixler, Holden | 12/9/2022 | 1.1 | Review and circulate precedent preference analysis materials. |
| Calvert, Sam | 12/9/2022 | 0.3 | Call with P. Kinealy, H. Bixler, B. Wadzita, R. Allison and A. Ciriello (all A&M) re: avoidance claims. |
| Calvert, Sam | 12/9/2022 | 0.3 | Call with K&E team, P. Kinealy, H. Bixler, B. Wadzita, R. Allison and A. Ciriello (all A&M) re: avoidance claims. |
| Ciriello, Andrew | 12/9/2022 | 0.3 | Call with D. Latona, S. Briefel, L. Wasserman, J. Ryan (K&E) and H. Bixler, P. Kinealy, R. Allison, B. Wadzita and S. Calvert (A&M) to discuss preference actions related to GK8 sale |
| Ciriello, Andrew | 12/9/2022 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita and S. Calvert (A&M) to discuss preference actions related to GK8 sale |
| Kinealy, Paul | 12/9/2022 | 0.3 | Call with S. Calvert, H. Bixler, B. Wadzita, R. Allison and A. Ciriello (all A&M) re: avoidance claims. |
| Kinealy, Paul | 12/9/2022 | 0.3 | Call with K&E team, S. Calvert, H. Bixler, B. Wadzita, R. Allison and A. Ciriello (all A&M) re: avoidance claims. |
| Wadzita, Brent | 12/9/2022 | 0.3 | Call with K&E team, P. Kinealy, H. Bixler, B. Wadzita, R. Allison, S. Calvert and A. Ciriello (all A&M) re: avoidance claims. |
| Wadzita, Brent | 12/9/2022 | 0.3 | Call with P. Kinealy, H. Bixler, B. Wadzita, R. Allison, S. Calvert and A. Ciriello (all A&M) re: avoidance claims. |
| Bixler, Holden | 12/10/2022 | 1.4 | Review and provide comments to draft declaration re: avoidance actions. |
| Bixler, Holden | 12/10/2022 | 0.4 | Correspond with team re: avoidance action research. |
| Bixler, Holden | 12/11/2022 | 0.8 | Review revised draft declaration. |
| Bixler, Holden | 12/11/2022 | 1.5 | Review draft preference analysis and provide comments to same. |
| Bixler, Holden | 12/11/2022 | 1.4 | Review and provide comments to redline of declaration provided by K&E. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***December 1, 2022 through December 31, 2022***

## AVOIDANCE ACTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/11/2022 | 1.1 | Review and revise avoidance action executive summary. |
| Bixler, Holden | 12/11/2022 | 0.9 | Correspond with K&E team re: avoidance action declaration and analysis. |
| Bixler, Holden | 12/11/2022 | 0.7 | Various conferences with A&M team re: avoidance action analysis. |
| Bixler, Holden | 12/11/2022 | 0.4 | Review data re: vendor stratification for avoidance analysis. |
| Bixler, Holden | 12/11/2022 | 0.6 | Correspond with A&M team re: avoidance action declaration. |
| Bixler, Holden | 12/12/2022 | 0.9 | Correspond with A&M team re: various comments to declaration. |
| Bixler, Holden | 12/12/2022 | 1.2 | Revise draft declaration and provide comments to A&M team. |
| Bixler, Holden | 12/12/2022 | 0.7 | Correspond with K&E team re: comments to draft declaration. |
| Bixler, Holden | 12/12/2022 | 0.8 | Review various revised versions of declaration forwarded by K&E. |

| **Subtotal** | | **21.3** | |

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/1/2022 | 1.3 | Perform quality control procedures on Schedule A re: second supplemental declaration. |
| Bixler, Holden | 12/1/2022 | 0.8 | Review fee examiner memorandum and interim compensation procedures. |
| Bixler, Holden | 12/1/2022 | 0.8 | Confer and correspond with A&M team re: Voyager declaration |
| Bixler, Holden | 12/1/2022 | 0.9 | Review questions forwarded by CPO. |
| Bixler, Holden | 12/1/2022 | 0.9 | Review draft Voyager declaration. |
| Bixler, Holden | 12/1/2022 | 1.1 | Review updated employee transaction analysis. |
| Calvert, Sam | 12/1/2022 | 0.6 | Review of intercompany presentation with B. Campagna (A&M) and A. Lal (A&M). |
| Calvert, Sam | 12/1/2022 | 0.8 | Updates to GK8 filing requests following deferral of the filing. |
| Calvert, Sam | 12/1/2022 | 0.2 | Prep for call with A. Ciriello (A&M) regarding intercompany transactions custody reconciliation analysis |
| Calvert, Sam | 12/1/2022 | 0.2 | Review of internal edits on intercompany presentation. |
| Calvert, Sam | 12/1/2022 | 0.5 | Preparation for call with G. Wang (A&M) re: deposits and withdrawal data. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/1/2022 | 1.2 | Call with G. Wang (A&M) re: deposits and withdrawal data for intercompany accounting analyses. |
| Calvert, Sam | 12/1/2022 | 1.2 | Updates to intercompany presentation following internal A&M call. |
| Calvert, Sam | 12/1/2022 | 1.2 | Call with A. Ciriello (A&M) re: intercompany presentation and related analyses. |
| Calvert, Sam | 12/1/2022 | 0.3 | Correspondence with A. Seetharaman (Celsius) re: intercompany analyses. |
| Campagna, Robert | 12/1/2022 | 0.4 | Follow up call with S. Calvert and A. Lal (both A&M) to discuss updates to Interco presentation. |
| Ciriello, Andrew | 12/1/2022 | 1.2 | Call with S. Calvert (A&M) regarding intercompany transactions custody reconciliation analysis |
| Dailey, Chuck | 12/1/2022 | 1.0 | Email correspondence with Celsius team regarding other crypto exchanges loans |
| Dailey, Chuck | 12/1/2022 | 0.8 | Update retail loans analysis for review comments and additional analysis |
| Kinealy, Paul | 12/1/2022 | 0.3 | Research noticing inquiry from L. Workman (Celsius). |
| Kinealy, Paul | 12/1/2022 | 0.6 | Analyze supplemental Fireblocks transactional data and advise B. Wadzita (A&M) re: same. |
| Lal, Arjun | 12/1/2022 | 1.0 | Review and analyze retail loans data |
| Lal, Arjun | 12/1/2022 | 1.6 | Analyze potential exposure to other crypto exchanges |
| Lal, Arjun | 12/1/2022 | 0.4 | Review of intercompany presentation with B. Campagna (A&M) and A. Lal (A&M). |
| Lucas, Emmet | 12/1/2022 | 0.4 | Review historical transaction data at GK8 per request of K&E to determine insurance premiums paid. |
| Lucas, Emmet | 12/1/2022 | 0.4 | Review calculations for cap tracking purposes, amounts to be included in omnibus motion for GK8. |
| Lucas, Emmet | 12/1/2022 | 0.2 | Correspond with L. Wasserman (K&E) regarding caps in relief for GK8. |
| Wang, Gege | 12/1/2022 | 1.2 | Call with S. Calvert (A&M) re: deposits and withdrawal data for intercompany accounting analyses. |
| Allison, Roger | 12/2/2022 | 1.1 | Draft schedule of new parties in interest for distribution to counsel |
| Bixler, Holden | 12/2/2022 | 1.4 | Review and provide comments to employee coin transaction data. |
| Calvert, Sam | 12/2/2022 | 0.1 | Responses to K&E re: GK8 filing. |
| Calvert, Sam | 12/2/2022 | 0.1 | Correspondence with A. Seetharaman (Celsius) re: updated intercompany diagrams. |
| Calvert, Sam | 12/2/2022 | 0.3 | Correspondence internally re: updated intercompany presentation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/2/2022 | 1.3 | Updating intercompany analysis. |
| Calvert, Sam | 12/2/2022 | 0.9 | Updates to interco analyses re: analysis of payables between UK and a lending entity. |
| Calvert, Sam | 12/2/2022 | 0.7 | Calls with A. Seetharaman (Celsius) re: intercompany analyses. |
| Calvert, Sam | 12/2/2022 | 0.4 | Updating GK8 filing figures in response to questions from K&E. |
| Campagna, Robert | 12/2/2022 | 0.6 | Analysis of retail loan portfolio at request of UCC. |
| Campagna, Robert | 12/2/2022 | 1.2 | Correspondence with K&E related to employee withdrawals. |
| Campagna, Robert | 12/2/2022 | 0.6 | Analysis related to intercompany transaction and novation. |
| Campagna, Robert | 12/2/2022 | 0.3 | Call with A. Ciriello (A&M) regarding withdrawal analysis related to all employees. |
| Ciriello, Andrew | 12/2/2022 | 0.3 | Call with R. Campagna (A&M) regarding withdrawal analysis related to all employees. |
| Kinealy, Paul | 12/2/2022 | 0.8 | Analyze supplemental Fireblocks transactional data. |
| Kinealy, Paul | 12/2/2022 | 2.1 | Analyze supplemental data for GK8 filing and related documents. |
| Lal, Arjun | 12/2/2022 | 0.9 | Correspond and confer with CV and UCC re: NewCo meeting for next week |
| Lal, Arjun | 12/2/2022 | 2.4 | Review and analyze retail loans data |
| Lal, Arjun | 12/2/2022 | 1.7 | Review first draft of gk8 FDD |
| Lucas, Emmet | 12/2/2022 | 0.6 | Review exhibits to GK8 first day declaration and financial inputs. |
| Lucas, Emmet | 12/2/2022 | 0.8 | Prepare monthly advisor accrual schedule for A. Seetharaman (CEL) for accounting purposes. |
| Lucas, Emmet | 12/2/2022 | 0.2 | Review updated GK8 filing figures to K&E questions prepared by S. Calvert (A&M). |
| Wadzita, Brent | 12/2/2022 | 2.3 | Prepare analysis re: coins transactions to outlay process, roadblocks, and scope of work. |
| Bixler, Holden | 12/3/2022 | 0.3 | Review interested party update. |
| Bixler, Holden | 12/3/2022 | 0.9 | Review draft GK8 petitions. |
| Calvert, Sam | 12/3/2022 | 0.1 | Call with P. Kinealy (A&M) re: cure schedule updates. |
| Calvert, Sam | 12/3/2022 | 1.6 | Updating GK8 cure schedule and FDM's. |

*Exhibit D*

> ### Celsius Network, LLC, et al.,
> ### Time Detail of Task by Professional
> ### December 1, 2022 through December 31, 2022

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/3/2022 | 1.8 | Ongoing analysis of employee matters and account level withdrawal data. |
| Kinealy, Paul | 12/3/2022 | 0.4 | Analyze updated insurance data and review same with K&E. |
| Kinealy, Paul | 12/3/2022 | 0.1 | Call with S. Calvert (A&M) re: cure schedule updates. |
| Bixler, Holden | 12/4/2022 | 0.6 | Correspond with G. Hensley (K&E) and A&M team re: coin data request. |
| Bixler, Holden | 12/4/2022 | 0.7 | Review scheduled coin report per K&E request. |
| Bixler, Holden | 12/4/2022 | 0.4 | Review employee transaction summary. |
| Bixler, Holden | 12/4/2022 | 0.4 | Review and provide comments to employee transaction disclosures. |
| Campagna, Robert | 12/4/2022 | 1.9 | Ongoing analysis of employee matters and account level withdrawal data. |
| Ciriello, Andrew | 12/4/2022 | 0.4 | Revise analysis of asset / liability surpluses / deficits by coin type based on comments from counsel |
| Ciriello, Andrew | 12/4/2022 | 0.9 | Calls with G. Hensley (K&E) regarding analysis of assets available to satisfy scheduled liabilities |
| Ciriello, Andrew | 12/4/2022 | 0.3 | Analyze asset / liability surpluses / deficits by coin type |
| Ciriello, Andrew | 12/4/2022 | 0.2 | Call with G. Hensley (K&E) regarding assets and liabilities surpluses / deficits by coin type |
| Kinealy, Paul | 12/4/2022 | 0.8 | Analyze updated financial and related data for GK8 filing. |
| Lal, Arjun | 12/4/2022 | 0.9 | Correspond with K&E and CVP re: NewCo plan, gk8 sale items, and gk8 bankruptcy prep items |
| Lal, Arjun | 12/4/2022 | 1.1 | Review gk8 FDD |
| Lucas, Emmet | 12/4/2022 | 0.3 | Prepare agenda of prefiling action items for meeting with N. Schleifer (GK8). |
| Lucas, Emmet | 12/4/2022 | 0.3 | Correspond with L. Wasserman (K&E) regarding updates to GK8 cash management motion. |
| Allison, Roger | 12/5/2022 | 1.4 | Update GK8 Top 20 creditor exhibit re: notice information and balance refresh |
| Allison, Roger | 12/5/2022 | 1.8 | Research notice information re: GK8 top 20 unsecured creditor list |
| Allison, Roger | 12/5/2022 | 0.7 | Perform quality control procedures on GK8 top 20 unsecured creditor exhibit re: accuracy and presentation |
| Brantley, Chase | 12/5/2022 | 0.3 | Analyze pre-petition employee expense reimbursement analysis. |
| Calvert, Sam | 12/5/2022 | 0.4 | Call with G. Wang (A&M) re: updates to intercompany analyses. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/5/2022 | 0.1 | Call with E. Lucas (A&M) re: responses to K&E questions on FDM draft. |
| Calvert, Sam | 12/5/2022 | 0.6 | Revisions to AP amounts outstanding and correspondence with GK8 re: same. |
| Calvert, Sam | 12/5/2022 | 0.8 | Call with E. Lucas (A&M) re: updates to FDMs related motions ahead of GK8 filing. |
| Calvert, Sam | 12/5/2022 | 0.9 | Compilation of outstanding items per K&E comments on FDMs. |
| Calvert, Sam | 12/5/2022 | 0.9 | Updating employee amounts unpaid for GK8 filing. |
| Calvert, Sam | 12/5/2022 | 1.1 | Review of intercompany data output for withdrawals analysis. |
| Calvert, Sam | 12/5/2022 | 2.2 | Updating FDM for GK8's filing. |
| Calvert, Sam | 12/5/2022 | 0.2 | Review of latest K&E draft of GK8 FDMs. |
| Calvert, Sam | 12/5/2022 | 0.9 | Review of coin balance data as provided by transaction level build for intercompany accounting reconciliations. |
| Campagna, Robert | 12/5/2022 | 0.2 | Send coordination memo related to employee matters to K&E. |
| Campagna, Robert | 12/5/2022 | 0.6 | Analysis of unpaid / outstanding professional fees case to date. |
| Ciriello, Andrew | 12/5/2022 | 0.2 | Distribute trading activity analysis and corresponding description to K&E team |
| Frenkel, Adam | 12/5/2022 | 1.0 | Attend virtual CEL hearing on the sale of stablecoin |
| Frenkel, Adam | 12/5/2022 | 1.5 | Update to newco business model to reflect the inclusion new products re: business plan |
| Kinealy, Paul | 12/5/2022 | 0.3 | Call with J. Tilsner, G. Wang and H. Bixler (all A&M) re: Fireblocks data review. |
| Kinealy, Paul | 12/5/2022 | 0.6 | Analyze updated wallet and Fireblocks data. |
| Kinealy, Paul | 12/5/2022 | 1.8 | Analyze updated GK8 data in advance of filing. |
| Kinealy, Paul | 12/5/2022 | 1.1 | Review and revise GK8 filing documents for K&E. |
| Lal, Arjun | 12/5/2022 | 0.6 | Review and comment on responses to UST questions. |
| Lal, Arjun | 12/5/2022 | 0.7 | Review and comment on materials related to Celsius institutional loan book. |
| Lal, Arjun | 12/5/2022 | 2.1 | Review of FDD, cash management and omnibus me too motion for GK8. |
| Lal, Arjun | 12/5/2022 | 0.4 | Review and comment on rules of the road presentation for GK8 filing. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/5/2022 | 0.1 | Call with S. Calvert (A&M) re: responses to K&E questions on FDM draft. |
| Lucas, Emmet | 12/5/2022 | 0.8 | Call with S. Calvert (A&M) re: updates to FDMs related motions ahead of GK8 filing. |
| Lucas, Emmet | 12/5/2022 | 0.7 | Reconcile GK8 cash management motion updates to language, inputs provided. |
| Lucas, Emmet | 12/5/2022 | 0.3 | Prepare responses for A. Lal (A&M) to preview ahead of responding to inquiries from US Trustee re: GK8. |
| Wadzita, Brent | 12/5/2022 | 1.1 | Review and prepare data requests re: supplemental document requests from US examiner advisors. |
| Wadzita, Brent | 12/5/2022 | 0.6 | Participate in call with B. Wadzita and G. Wang to discuss coin transaction movements and process. |
| Wadzita, Brent | 12/5/2022 | 1.8 | Investigate and prepare responses to questions re: CURES exhibit. |
| Wang, Gege | 12/5/2022 | 0.4 | Call with S. Calvert (A&M) re: updates to intercompany analyses. |
| Allison, Roger | 12/6/2022 | 0.3 | Correspondence with P. Kinealy, S. Calvert and R. Allison (both A&M) re: K&E questions and related analyses. |
| Allison, Roger | 12/6/2022 | 0.5 | Call with N. Schleifer (GK8), A. Lal, P. Kinealy, E. Lucas, S. Calvert and R. Allison (all A&M) re: updates to GK8 petition documents. |
| Brantley, Chase | 12/6/2022 | 0.5 | Participate in call with T. Scheffer (K&E) and J. Golding (Celsius) re: Mawson. |
| Calvert, Sam | 12/6/2022 | 0.1 | Calls with E. Lucas (A&M) re: GK8 updates. |
| Calvert, Sam | 12/6/2022 | 0.2 | Call with L. Wasserman (K&E) re: UCC questions to headcount data for GK8. |
| Calvert, Sam | 12/6/2022 | 0.3 | Correspondence with P. Kinealy and R. Allison (both A&M) re: K&E questions and related analyses. |
| Calvert, Sam | 12/6/2022 | 0.8 | Review of intercompany data output for withdrawals analysis. |
| Calvert, Sam | 12/6/2022 | 0.5 | Call with N. Schleifer (GK8), A. Lal, P. Kinealy, E. Lucas and R. Allison (all A&M) re: updates to GK8 petition documents. |
| Calvert, Sam | 12/6/2022 | 1.6 | Revisions to net withdrawal analysis. |
| Calvert, Sam | 12/6/2022 | 1.4 | Review of latest drafts as preparation for call with GK8 re: petition documents. |
| Calvert, Sam | 12/6/2022 | 0.9 | Correspondence on and updates to GK8 cure schedule and motions. |
| Calvert, Sam | 12/6/2022 | 0.6 | Update of share ready version of support file for GK8 filing. |
| Calvert, Sam | 12/6/2022 | 0.6 | Review of intercompany data output for withdrawals interco analysis. |
| Calvert, Sam | 12/6/2022 | 2.4 | Updates to GK8 FDM and FDD motions. |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/6/2022 | 1.5 | Analysis / review of intercompany transactions and novation. |
| Campagna, Robert | 12/6/2022 | 0.8 | Analysis of retail loan portfolio by geography at request of K&E. |
| Ciriello, Andrew | 12/6/2022 | 0.3 | Review transactions identified by counsel for investigation and respond to corresponding questions |
| Ciriello, Andrew | 12/6/2022 | 0.4 | Analyze retail loan portfolio to stratify by location and coin type |
| Dailey, Chuck | 12/6/2022 | 0.6 | Update retail loans summary by jurisdiction |
| Kinealy, Paul | 12/6/2022 | 0.5 | Call with N. Schleifer (GK8), A. Lal, S. Calvert, E. Lucas and R. Allison (all A&M) re: updates to GK8 petition documents. |
| Kinealy, Paul | 12/6/2022 | 0.4 | Review proposed final petitions and top 20 list. |
| Kinealy, Paul | 12/6/2022 | 0.3 | Correspondence with S. Calvert and R. Allison (both A&M) re: K&E questions and related analyses. |
| Kinealy, Paul | 12/6/2022 | 1.2 | Review and QC proposed final GK8 data in advance of filing. |
| Kinealy, Paul | 12/6/2022 | 0.8 | Research noticing inquiry from L. Workman (Celsius). |
| Kinealy, Paul | 12/6/2022 | 0.9 | Review proposed final first day documents for filing. |
| Lal, Arjun | 12/6/2022 | 0.5 | Call with N. Schleifer (GK8), P. Kinealy, S. Calvert, E. Lucas and R. Allison (all A&M) re: updates to GK8 petition documents. |
| Lucas, Emmet | 12/6/2022 | 0.1 | Calls with S. Calvert (A&M) re: GK8 updates. |
| Lucas, Emmet | 12/6/2022 | 0.4 | Correspond with L. Wasserman (K&E), N. Schleifer (GK8) re: banking information for noticing process. |
| Lucas, Emmet | 12/6/2022 | 0.7 | Review updated GK8 motions, first day declarations to provide follow up responses to K&E. |
| Lucas, Emmet | 12/6/2022 | 0.3 | Update GK8 cash management exhibit per request of K&E. |
| Lucas, Emmet | 12/6/2022 | 0.4 | Confirm historical data to confirm cash payments to GK8 local counsel. |
| Lucas, Emmet | 12/6/2022 | 1.1 | Review supporting calculations, omnibus filing tracker ahead of final inputs into first day pleadings. |
| Lucas, Emmet | 12/6/2022 | 0.4 | Prepare response to L. Wasserman (K&E) regarding contract structure between Celsius and GK8. |
| Lucas, Emmet | 12/6/2022 | 1.3 | Prepare deck for GK8 for guidelines to operate the business in chapter 11. |
| Lucas, Emmet | 12/6/2022 | 0.5 | Call with N. Schleifer (GK8), A. Lal, P. Kinealy, S. Calvert and R. Allison (A&M) re: updates to GK8 petition documents. |
| Wadzita, Brent | 12/6/2022 | 1.6 | Review and analyze company data team reports and consolidate newly received information. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/7/2022 | 1.3 | Review various updates to draft voyager stipulation. |
| Bixler, Holden | 12/7/2022 | 0.6 | Prepare summary of datapoints for K&E notice. |
| Brantley, Chase | 12/7/2022 | 0.5 | Participate in call with R. Campagna, A. Lal (A&M) and Centerview to discuss Core. |
| Calvert, Sam | 12/7/2022 | 1.2 | Review of time series data by coin to determine cutoff date for novation data. |
| Calvert, Sam | 12/7/2022 | 0.3 | Call with N. Schleifer (GK8) and E. Lucas (A&M) re: updates on filing GK8 and post petition accounting. |
| Calvert, Sam | 12/7/2022 | 1.9 | Additional updates to intercompany presentation and related analyses re: coin level detail. |
| Calvert, Sam | 12/7/2022 | 1.4 | Updating intercompany presentation following additional internal comments. |
| Calvert, Sam | 12/7/2022 | 0.9 | Call with G. Wang (A&M) re: intercompany updates and related analyses. |
| Calvert, Sam | 12/7/2022 | 0.7 | Review of intercompany data output for withdrawals analysis. |
| Calvert, Sam | 12/7/2022 | 0.7 | Meet with A. Ciriello (A&M) to discuss analysis of intercompany assets and liabilities |
| Calvert, Sam | 12/7/2022 | 0.3 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: intercompany analyses. |
| Calvert, Sam | 12/7/2022 | 0.2 | Call with L. Wasserman (K&E) and E. Lucas (A&M) re: updates to filing GK8. |
| Calvert, Sam | 12/7/2022 | 0.2 | Call with E. Lucas (A&M) re: updates on filing GK8. |
| Calvert, Sam | 12/7/2022 | 0.4 | Follow up discussion on intercompany analyses with A. Ciriello (A&M). |
| Calvert, Sam | 12/7/2022 | 0.5 | Meet with R. Campagna, A. Ciriello (A&M) to discuss analysis of intercompany assets and liabilities |
| Campagna, Robert | 12/7/2022 | 0.5 | Meet with A. Ciriello, S. Calvert (A&M) to discuss analysis of intercompany assets and liabilities |
| Campagna, Robert | 12/7/2022 | 0.6 | Review updated intercompany analysis. |
| Ciriello, Andrew | 12/7/2022 | 0.2 | Review and comment on employee trading data to be evaluated for preference claims |
| Ciriello, Andrew | 12/7/2022 | 0.5 | Meet with R. Campagna, S. Calvert (A&M) to discuss analysis of intercompany assets and liabilities |
| Ciriello, Andrew | 12/7/2022 | 0.4 | Call with A. Seetharaman (CEL) and S. Calvert (A&M) regarding intercompany analysis |
| Ciriello, Andrew | 12/7/2022 | 0.4 | Review and comment on custody and intercompany reconciliation analyses |
| Ciriello, Andrew | 12/7/2022 | 0.4 | Correspond with A. Lullo (K&E) regarding employee trading data |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/7/2022 | 0.7 | Meet with S. Calvert (A&M) to discuss analysis of intercompany assets and liabilities |
| Ciriello, Andrew | 12/7/2022 | 0.3 | Call with A. Seetharaman (Celsius) and S. Calvert (A&M) re: intercompany analyses. |
| Dailey, Chuck | 12/7/2022 | 0.4 | Email correspondence with CMS team regarding loans to other crypto exchanges |
| Dailey, Chuck | 12/7/2022 | 0.3 | Analyze loan balances to other crypto exchanges |
| Frenkel, Adam | 12/7/2022 | 1.0 | Attend virtual hearing on phase I custody and withheld issues |
| Kinealy, Paul | 12/7/2022 | 0.8 | Research cure discrepancy inquiries from creditors. |
| Kinealy, Paul | 12/7/2022 | 1.1 | Analyze additional data re transactional wallets and account ownership. |
| Kinealy, Paul | 12/7/2022 | 0.9 | Confirm final filing datapoints for D. Latona (K&E). |
| Kinealy, Paul | 12/7/2022 | 0.7 | Research noticing inquiries from K&E and UST re: GK8 creditors. |
| Kinealy, Paul | 12/7/2022 | 0.4 | Call with D. Tappen and C. Nolan (Celsius) re additional Fireblocks data. |
| Kinealy, Paul | 12/7/2022 | 0.4 | Call with L. Workman and J. Lambros (Celsius) re: institutional transaction disclosures. |
| Kinealy, Paul | 12/7/2022 | 0.7 | Review final individual redactions in filing documents to ensure accuracy. |
| Lal, Arjun | 12/7/2022 | 0.5 | Participate in call with R. Campagna, C. Brantley (A&M) and Centerview to discuss Core. |
| Lal, Arjun | 12/7/2022 | 0.9 | Review of expected liquidity reporting at expected emergence date. |
| Lal, Arjun | 12/7/2022 | 0.4 | Review of coin report. |
| Lal, Arjun | 12/7/2022 | 0.3 | Correspondence with K&E team and review of GK8 bank letter |
| Lucas, Emmet | 12/7/2022 | 0.2 | Call with S. Calvert (A&M) re: updates on filing GK8. |
| Lucas, Emmet | 12/7/2022 | 0.2 | Correspond with N. Schleifer (GK8), L. Wasserman (K&E) regarding bank letter notice Bank Hapoalim of chapter 11 commencements. |
| Lucas, Emmet | 12/7/2022 | 0.2 | Call with L. Wasserman (K&E) and S. Calvert (A&M) re: updates to filing GK8. |
| Lucas, Emmet | 12/7/2022 | 0.3 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: updates on filing GK8 and post petition accounting. |
| Lucas, Emmet | 12/7/2022 | 0.4 | Provide responses to J. Magliano (M3) regarding funding to GK8. |
| Wang, Gege | 12/7/2022 | 0.9 | Call with S. Calvert (A&M) re: intercompany updates and related analyses. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/8/2022 | 0.6 | Provide comments to avoidance action detail request. |
| Bixler, Holden | 12/8/2022 | 0.6 | Review updated draft voyager declaration. |
| Bixler, Holden | 12/8/2022 | 0.6 | Review updated conflicts supplement declaration. |
| Bixler, Holden | 12/8/2022 | 0.9 | Review and provide comments to draft conflicts supplement. |
| Brantley, Chase | 12/8/2022 | 0.8 | Participate in call with E. Lucas (A&M), J. Fan, J. Morgan (both CEL) re: sales and use taxes at Celsius Mining LLC. |
| Calvert, Sam | 12/8/2022 | 0.5 | Drafting of proposal for GK8 preference actions analyses requested by K&E. |
| Calvert, Sam | 12/8/2022 | 0.6 | Call with N. Schleifer, L. Lamesh (both GK8) and E. Lucas (A&M) and re: post petition accounting. |
| Calvert, Sam | 12/8/2022 | 0.3 | Discussion with A. Ciriello (A&M) re: updates to intercompany schedules. |
| Campagna, Robert | 12/8/2022 | 0.4 | Review / revise draft update to retention declaration. |
| Campagna, Robert | 12/8/2022 | 0.8 | Ongoing analysis of employee matters and account level withdrawal data. |
| Campagna, Robert | 12/8/2022 | 1.1 | Research related to intercompany analysis. |
| Ciriello, Andrew | 12/8/2022 | 0.7 | Review and comment on employee trading data to be evaluated for preference claims |
| Ciriello, Andrew | 12/8/2022 | 0.7 | Analyze defi borrowings coming due and associated collateral |
| Ciriello, Andrew | 12/8/2022 | 0.3 | Meet with S. Calvert (A&M) to discuss analysis of intercompany assets and liabilities |
| Kinealy, Paul | 12/8/2022 | 0.8 | Research certain platform and account inquiries with Celsius operations team. |
| Kinealy, Paul | 12/8/2022 | 0.4 | Review updated parties in interest list. |
| Kinealy, Paul | 12/8/2022 | 0.3 | Research noticing inquiry from J. Ryan (K&E). |
| Lucas, Emmet | 12/8/2022 | 0.6 | Call with N. Schleifer, L. Lamesh (GK8) and S. Calvert (A&M) and re: post petition accounting. |
| Lucas, Emmet | 12/8/2022 | 0.8 | Participate in call with C. Brantley (A&M), J. Fan, J. Morgan (both CEL) re: sales and use taxes at Celsius Mining LLC. |
| Allison, Roger | 12/9/2022 | 1.2 | Perform quality control procedures on supplemental conflicts parties re: completeness and presentation |
| Bixler, Holden | 12/9/2022 | 0.5 | Confer with A&M team re: updates to open items. |
| Bixler, Holden | 12/9/2022 | 0.3 | Review Fireblocks data request. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Bixler, Holden | 12/9/2022 | 0.3 | Confer with A&M team re: status of various workstreams. |
| Bixler, Holden | 12/9/2022 | 0.3 | Review creditor inquiry forwarded by T. Scheffer (K&E). |
| Bixler, Holden | 12/9/2022 | 0.4 | Correspond with A. Lullo (K&E) re: employee coin transaction data. |
| Calvert, Sam | 12/9/2022 | 0.6 | Call with M3 team and E. Lucas (A&M) re: GK8 vendor and wages motions. |
| Calvert, Sam | 12/9/2022 | 0.5 | Updates to intercompany PowerPoint following discussion with Celsius and A&M. |
| Calvert, Sam | 12/9/2022 | 0.4 | Call with E. Lucas (A&M) re: GK8 filing updates. |
| Calvert, Sam | 12/9/2022 | 0.1 | Correspondence with R. Campagna and A. Ciriello (A&M) re: data scrubbing process to determine intercompany movements on Fireblocks. |
| Calvert, Sam | 12/9/2022 | 0.5 | Call with B. Wadzita (A&M) re: data scrubbing process to determine intercompany movements on Fireblocks. |
| Calvert, Sam | 12/9/2022 | 0.5 | Call with A. Seetharaman, C Ferraro (both Celsius), A. Ciriello and R. Campagna (both A&M) re: intercompany updates. |
| Calvert, Sam | 12/9/2022 | 0.2 | Call with A. Ciriello (A&M) to discuss responses to Examiner diligence requests. |
| Calvert, Sam | 12/9/2022 | 0.6 | Call with K&E team, A. Ciriello and R. Campagna (both A&M) re: intercompany updates. |
| Campagna, Robert | 12/9/2022 | 0.5 | Call with Celsius (C. Ferraro, A. Seetharaman) and A&M (A. Ciriello, S. Calvert) to discuss intercompany analysis and next steps. |
| Campagna, Robert | 12/9/2022 | 0.6 | Call with R. Kwasteniet, C. Koenig, G. Hensley (K&E) and A. Ciriello, S. Calvert (A&M) to discuss intercompany accounting |
| Campagna, Robert | 12/9/2022 | 0.9 | KERP related analysis relating to withdrawal related activity of employees. |
| Ciriello, Andrew | 12/9/2022 | 0.5 | Call with C. Ferraro, A. Seetharaman (CEL) and R. Campagna, S. Calvert (A&M) to discuss intercompany accounting |
| Ciriello, Andrew | 12/9/2022 | 0.5 | Call with R. Kwasteniet, C. Koenig, G. Hensley (K&E) and R. Campagna, S. Calvert (A&M) to discuss intercompany accounting |
| Colangelo, Samuel | 12/9/2022 | 2.2 | Review custodian agreements and prepare summary per internal request. |
| Colangelo, Samuel | 12/9/2022 | 0.7 | Update professional fee tracker to reflect payments made and outstanding invoices. |
| Dailey, Chuck | 12/9/2022 | 0.4 | Update loan summary file for latest coin values |
| Dailey, Chuck | 12/9/2022 | 0.5 | Call with A. Lal (A&M), K&E, and Celsius teams about institutional loan book |
| Kinealy, Paul | 12/9/2022 | 0.8 | Analyze supplemental staking and related transaction data. |
| Kinealy, Paul | 12/9/2022 | 0.3 | Research additional noticing inquiry from T. Scheffer (K&E). |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/9/2022 | 1.2 | Research additional datapoints for K&E response to Judge Glenn and follow up with Celsius operations and legal teams re: same. |
| Lal, Arjun | 12/9/2022 | 0.3 | Participate in call with E. Lucas (A&M) to discuss post-petition items with GK8. |
| Lal, Arjun | 12/9/2022 | 0.5 | Call with C. Dailey (A&M), K&E, and Celsius teams about institutional loan book |
| Lal, Arjun | 12/9/2022 | 0.7 | Review of GK8 APA re: future disbursements and payment cutoff timing. |
| Lucas, Emmet | 12/9/2022 | 0.4 | Reconcile bank activity to confirm professional fee payments made. |
| Lucas, Emmet | 12/9/2022 | 0.6 | Call with M3 team and S. Calvert (A&M) re: vendor and wages motions. |
| Lucas, Emmet | 12/9/2022 | 0.4 | Call with S. Calvert (A&M) re: GK8 filing updates. |
| Lucas, Emmet | 12/9/2022 | 0.3 | Participate in call with A. Lal (A&M) to discuss post-petition items with GK8. |
| Lucas, Emmet | 12/9/2022 | 0.3 | Prepare draft letter for Bank Hapoalim to unfreeze bank account. |
| Wadzita, Brent | 12/9/2022 | 1.4 | Review company provided data sets re: intercompany coin movements and work with company to isolate the proper data set. |
| Wadzita, Brent | 12/9/2022 | 0.5 | Call with S. Calvert (A&M) re: data scrubbing process to determine intercompany movements on Fireblocks. |
| Allison, Roger | 12/10/2022 | 0.4 | Analyze source document suitability for use in the GK8 preference analysis |
| Kinealy, Paul | 12/10/2022 | 0.8 | Research additional data needed for K&E response memo. |
| Allison, Roger | 12/11/2022 | 2.6 | Update draft analysis of potential GK8 preferential payments re: review notes |
| Allison, Roger | 12/11/2022 | 2.3 | Begin to work on initial draft of GK8 preference analysis |
| Allison, Roger | 12/11/2022 | 2.3 | Continue analysis of potential GK8 preferential payments |
| Allison, Roger | 12/11/2022 | 0.4 | Call with P. Kinealy and H. Bixler (A&M) re: review of GK8 90 day payment data. |
| Bixler, Holden | 12/11/2022 | 0.4 | Call with P. Kinealy and R. Allison (A&M) re: review of GK8 90 day payment data. |
| Bixler, Holden | 12/11/2022 | 0.8 | Conferences with A&M team re: GK8 and payroll transfer review. |
| Ciriello, Andrew | 12/11/2022 | 0.5 | Research and correspond with K&E team regarding historical CEL token transactions |
| Kinealy, Paul | 12/11/2022 | 0.4 | Call with H. Bixler and R. Allison (A&M) re: review of GK8 90 day payment data. |
| Kinealy, Paul | 12/11/2022 | 1.3 | Analyze GK8 historical payroll data. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/11/2022 | 1.7 | Analyze GK8 prepetition transactional data. |
| Kinealy, Paul | 12/11/2022 | 0.4 | Analyze updated GK8 parties in interest information. |
| Allison, Roger | 12/12/2022 | 0.8 | Perform quality control procedures on second supplement declaration Schedule A re: completeness and presentation |
| Allison, Roger | 12/12/2022 | 1.4 | Draft updated parties in interest schedule to include with the second supplemental declaration |
| Allison, Roger | 12/12/2022 | 2.8 | Perform analysis of certain retail customer balance composition re: counsel request |
| Bixler, Holden | 12/12/2022 | 0.5 | Conference with E. Watters and T. Ramos (Both CEL) re: employee team wallets and messaging. |
| Bixler, Holden | 12/12/2022 | 0.8 | Review updated voyager declaration forwarded by Akin. |
| Brantley, Chase | 12/12/2022 | 0.6 | Review and provide comments on the Bixler declaration. |
| Calvert, Sam | 12/12/2022 | 0.6 | Call with B. Wadzita (A&M) re: Fireblocks data for interpreting intercompany flows. |
| Calvert, Sam | 12/12/2022 | 0.6 | Call with A. Ciriello and R. Campagna (both A&M) re: intercompany litigation and related analyses. |
| Calvert, Sam | 12/12/2022 | 0.5 | Updates to intercompany presentation following internal A&M call. |
| Calvert, Sam | 12/12/2022 | 0.4 | Call with E. Lucas (A&M) re: responses to M3 questions. |
| Calvert, Sam | 12/12/2022 | 0.1 | Call with E. Lucas (A&M) re: next steps for processing payments. |
| Calvert, Sam | 12/12/2022 | 0.8 | Call with N. Schleifer (GK8) and E. Lucas (A&M) re: discussion of select vendors and screening potential payments. |
| Calvert, Sam | 12/12/2022 | 0.9 | Developing responses to M3 questions re: GK8. |
| Calvert, Sam | 12/12/2022 | 0.7 | Working session on intercompany updates and related analyses. |
| Calvert, Sam | 12/12/2022 | 0.9 | Updating mining financial model per internal comments. |
| Calvert, Sam | 12/12/2022 | 2.1 | APA review for purposes of identifying GK8 payment plans. |
| Campagna, Robert | 12/12/2022 | 0.6 | Discussion of preferred equity Interco analysis with A&M (A. Ciriello, S. Calvert) |
| Campagna, Robert | 12/12/2022 | 0.6 | Call with M3 (K. Ehrler) to discuss coin reporting, Newco, POR, mining, etc.) |
| Campagna, Robert | 12/12/2022 | 0.6 | Call with Celsius (C. Ferraro) and K&E (R. Kwasteniet) to cover UCC concerns. |
| Campagna, Robert | 12/12/2022 | 1.4 | Analysis related to institutional loans by performing, non performing, and other. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/12/2022 | 0.8 | Analysis with respect to retention plan list and employee withdrawals. |
| Ciriello, Andrew | 12/12/2022 | 0.6 | Call with R. Campagna, S. Calvert (A&M) to discuss intercompany accounting |
| Kinealy, Paul | 12/12/2022 | 0.3 | Research noticing inquiry from Stretto. |
| Kinealy, Paul | 12/12/2022 | 0.3 | Analyze updated parties-in-interest data for A&M legal. |
| Kinealy, Paul | 12/12/2022 | 1.3 | Review updated documents in support of GK8 sale for filing with the court. |
| Kinealy, Paul | 12/12/2022 | 1.4 | Analyze supplemental historical GK8 transactional data for Court inquiry. |
| Lal, Arjun | 12/12/2022 | 0.4 | Developing list of actions items for GK8 next steps following filing. |
| Lal, Arjun | 12/12/2022 | 0.8 | Preparation for all advisors meeting this week |
| Lucas, Emmet | 12/12/2022 | 0.8 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: discussion of select vendors and screening potential payments. |
| Lucas, Emmet | 12/12/2022 | 0.1 | Call with S. Calvert (A&M) re: next steps for processing payments. |
| Lucas, Emmet | 12/12/2022 | 0.4 | Call with S. Calvert (A&M) re: responses to M3 questions. |
| Lucas, Emmet | 12/12/2022 | 0.4 | Review proposed responses to M3 re: GK8. |
| Wadzita, Brent | 12/12/2022 | 0.6 | Call with B. Wadzita (A&M) re: Fireblocks data for interpreting intercompany flows. |
| Allison, Roger | 12/13/2022 | 1.2 | Working session with B. Wadzita (A&M) to review and prepare comments re: Celsius and Voyager declaration. |
| Allison, Roger | 12/13/2022 | 1.3 | Perform quality control procedures on schedule B of the second supplemental declaration schedule re: presentation |
| Bixler, Holden | 12/13/2022 | 0.8 | Review detailed transaction history re: declaration. |
| Bixler, Holden | 12/13/2022 | 0.9 | Various conferences with internal A&M team re: voyager declaration issues. |
| Bixler, Holden | 12/13/2022 | 0.9 | Correspond and confer with Akin re: affidavit status and updated. |
| Bixler, Holden | 12/13/2022 | 0.3 | Correspond with team re: intercompany activity. |
| Bixler, Holden | 12/13/2022 | 0.3 | Correspond with A&M team re: updated voyager declaration. |
| Bixler, Holden | 12/13/2022 | 0.5 | Confer with Latham team re: document retention issues. |
| Bixler, Holden | 12/13/2022 | 0.8 | Revise draft declaration per various internal comments. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/13/2022 | 0.9 | Call with A. Ciriello (A&M) re: updates to intercompany schedules per internal comments. |
| Calvert, Sam | 12/13/2022 | 1.1 | Creating post-petition payment monitoring tracker for GK8. |
| Calvert, Sam | 12/13/2022 | 0.2 | Call with E. Lucas (A&M) and N. Schleifer (GK8) re: clarification of payment process and initial review of outgoing payments. |
| Calvert, Sam | 12/13/2022 | 0.5 | Call with J. Butensky (K&E) re: APA agreement and related paydowns at a debtor entity. |
| Calvert, Sam | 12/13/2022 | 0.5 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: intercompany accounting exercises and third party crypto support providers analyses. |
| Calvert, Sam | 12/13/2022 | 0.7 | Correspondence with J. Butensky (K&E) re: APA agreement and related paydowns at a debtor entity. |
| Calvert, Sam | 12/13/2022 | 0.8 | Further review of closing balance sheet related to interco items. |
| Calvert, Sam | 12/13/2022 | 0.9 | Call with E. Lucas (A&M) re: APA agreement and related paydowns at a debtor entity. |
| Calvert, Sam | 12/13/2022 | 2.7 | Updates to intercompany schedules per internal comments and comparison to SOFA 3 and 4 data. |
| Campagna, Robert | 12/13/2022 | 0.6 | Call with A. Lal (A&M), Centerview (R. Kielty) and K&E (R. Kwasteniet) regarding coordination efforts with UCC and potential meeting with them. |
| Campagna, Robert | 12/13/2022 | 0.6 | Analysis related to intercompany transactions and preferred equity litigation |
| Campagna, Robert | 12/13/2022 | 0.5 | Call with T. Ramos (Celsius) related to employee matters. |
| Ciriello, Andrew | 12/13/2022 | 0.9 | Call with S. Calvert (A&M) to discuss intercompany analysis and slides |
| Ciriello, Andrew | 12/13/2022 | 0.5 | Call with A. Seetharaman (CEL), S. Calvert (A&M) to discuss intercompany accounting |
| Dailey, Chuck | 12/13/2022 | 0.3 | Attend loans and collateral discussion with A. Lal (A&M) and K&E team |
| Kinealy, Paul | 12/13/2022 | 0.3 | Review status of team tasks and related data tracker. |
| Kinealy, Paul | 12/13/2022 | 0.5 | Call with D. Tappen, C. Drummond and C. Nolan (Celsius) re additional Fireblocks data. |
| Kinealy, Paul | 12/13/2022 | 0.6 | Review additional disclosures for upcoming supplemental declaration. |
| Kinealy, Paul | 12/13/2022 | 0.7 | Analyze supplemental transactional wallet data. |
| Kinealy, Paul | 12/13/2022 | 0.2 | Research inquiries from Celsius HR team and follow up with Centerview team. |
| Lal, Arjun | 12/13/2022 | 0.3 | Confer with A&M team re: ongoing work streams. |
| Lal, Arjun | 12/13/2022 | 0.3 | Attend loans and collateral discussion with C. Dailey (A&M) and K&E team |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/13/2022 | 0.8 | Review of proposed responses to M3 questions re: GK8 disbursements. |
| Lal, Arjun | 12/13/2022 | 0.7 | Prepare for call with K&E re: institutional loans. |
| Lal, Arjun | 12/13/2022 | 0.6 | Call with R. Campagna (A&M), Centerview (R. Kielty) and K&E (R. Kwasteniet) regarding coordination efforts with UCC and potential meeting with them. |
| Lucas, Emmet | 12/13/2022 | 1.3 | Review GK8 APA to confirm language regarding payment offsets to purchase price per inquiry from T. Biggs (M3). |
| Lucas, Emmet | 12/13/2022 | 0.2 | Correspond with A. Seetharaman, D. Delano (both CEL) regarding year-end payment process for professionals. |
| Lucas, Emmet | 12/13/2022 | 0.2 | Call with S. Calvert (A&M) and N. Schleifer (GK8) re: clarification of payment process and initial review of outgoing payments. |
| Lucas, Emmet | 12/13/2022 | 0.4 | Review weekly proposed payment file to confirm amounts required to be paid. |
| Lucas, Emmet | 12/13/2022 | 0.9 | Call with S. Calvert (A&M) re: APA agreement and related paydowns at a debtor entity. |
| Wadzita, Brent | 12/13/2022 | 1.2 | Working session with R. Allison (A&M) to review and prepare comments re: Celsius and Voyager declaration. |
| Allison, Roger | 12/14/2022 | 1.4 | Draft schedule of additional identifying information re: PII list parties |
| Allison, Roger | 12/14/2022 | 0.9 | Review diligence materials from the GK8 data room re: collection of data for the statements and schedules |
| Bixler, Holden | 12/14/2022 | 0.6 | Review and provide comments to conflicts supplement exhibits. |
| Brantley, Chase | 12/14/2022 | 0.5 | Call with S. Calvert, A. Lal and E. Lucas (A&M) re: GK8 payments and funding status. |
| Calvert, Sam | 12/14/2022 | 0.8 | Payments call with N. Schleifer (GK8) and E. Lucas (A&M). |
| Calvert, Sam | 12/14/2022 | 1.3 | Updates to intercompany schedules per internal comments re: new slides to include. |
| Calvert, Sam | 12/14/2022 | 0.6 | Call with R. Campagna and A. Ciriello (both A&M) re: updates to intercompany presentation. |
| Calvert, Sam | 12/14/2022 | 0.6 | Correspondence with internal A&M members, N. Schleifer (GK8) and Z. Mohamed (Centerview) re: dataroom access for J. Tilsner and A. San Luis (both A&M). |
| Calvert, Sam | 12/14/2022 | 0.6 | Updates and revisions to post-petition payment monitoring tracker for GK8. |
| Calvert, Sam | 12/14/2022 | 0.5 | Call with E. Lucas, A. Lal and C. Brantley (all A&M) re: GK8 payments and funding status. |
| Calvert, Sam | 12/14/2022 | 0.4 | Correspondence with J. Butensky (K&E) on APA language re: purchase price offsets. |
| Calvert, Sam | 12/14/2022 | 0.3 | Updates to presentation following internal A&M call |
| Calvert, Sam | 12/14/2022 | 1.8 | Review of UK migration and intercompany accounting documents. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/14/2022 | 0.6 | Call with A&M (A. Ciriello, S. Calvert) related to intercompany and summary presentation. |
| Campagna, Robert | 12/14/2022 | 0.7 | Call with T. Ramos related to employee issues and potential new hires. |
| Campagna, Robert | 12/14/2022 | 0.9 | Call with potential new hire for finance department. |
| Ciriello, Andrew | 12/14/2022 | 0.4 | Participate in call with R. Campagna, S. Calvert (A&M) to discuss intercompany accounting analysis |
| Dailey, Chuck | 12/14/2022 | 1.8 | Create summary of retail loan openings |
| Kinealy, Paul | 12/14/2022 | 0.4 | Analyze updated parties in interest list and related disclosures. |
| Kinealy, Paul | 12/14/2022 | 0.7 | Call with D. Tappen and C. Drummond (Celsius) re supplemental Fireblocks transaction data. |
| Kinealy, Paul | 12/14/2022 | 0.9 | Analyze additional wallet-based transactional data. |
| Lal, Arjun | 12/14/2022 | 0.5 | Call with S. Calvert, C. Brantley and E. Lucas (A&M) re: GK8 payments and funding status. |
| Lucas, Emmet | 12/14/2022 | 1.6 | Prepare draft template of KERP retention agreements for review of human resources, legal. |
| Lucas, Emmet | 12/14/2022 | 0.9 | Prepare responses, supporting professional fee schedule to answer questions from weekly invoice review process. |
| Lucas, Emmet | 12/14/2022 | 0.8 | Payments call with N. Schleifer (GK8) and S. Calvert (A&M). |
| Lucas, Emmet | 12/14/2022 | 0.5 | Call with S. Calvert, A. Lal and C. Brantley (A&M) re: GK8 payments and funding status. |
| Lucas, Emmet | 12/14/2022 | 0.2 | Correspond with L. Koren (CEL) regarding accounting treatment for intercompany loans from Israel to GK8. |
| Wadzita, Brent | 12/14/2022 | 1.3 | Review outstanding diligence items and follow up with appropriate company individuals to track status. |
| Wadzita, Brent | 12/14/2022 | 1.3 | Review company provided data request and evaluate for completeness, followed up on data issues. |
| Allison, Roger | 12/15/2022 | 1.7 | Analyze retail customer account transactions and balance composition re: request from K&E |
| Brantley, Chase | 12/15/2022 | 1.2 | Prepare slides to support C. Ferraro mining presentation in court. |
| Calvert, Sam | 12/15/2022 | 0.5 | Call with K. Tang, A. Seetharaman (CEL) and A. Ciriello (A&M) to discuss Examiner accounting diligence requests |
| Calvert, Sam | 12/15/2022 | 0.4 | Call with E. Lucas (A&M) re: APA language re: purchase price offsets. |
| Calvert, Sam | 12/15/2022 | 1.2 | Updates to intercompany schedules per internal comments re: CEL token detail. |
| Calvert, Sam | 12/15/2022 | 0.4 | Correspondence with M3 and N. Schleifer (GK8) re: updated payment run. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/15/2022 | 0.2 | Call with A. Ciriello (A&M) to discuss updates to intercompany claims analysis |
| Campagna, Robert | 12/15/2022 | 0.8 | Review and update latest draft of intercompany transaction flow deck. |
| Ciriello, Andrew | 12/15/2022 | 0.2 | Call with R. Campagna (A&M) to discuss updates to intercompany claims analysis |
| Kinealy, Paul | 12/15/2022 | 0.4 | Analyze supplemental borrow and loan data from the institutional loan book. |
| Lal, Arjun | 12/15/2022 | 0.6 | Correspondence with A&M team re: latest GK8 developments. |
| Lal, Arjun | 12/15/2022 | 0.7 | Review of GK8 post-petition expected payments |
| Lucas, Emmet | 12/15/2022 | 0.4 | Call with S. Calvert (A&M) re: APA language re: purchase price offsets. |
| Lucas, Emmet | 12/15/2022 | 0.7 | Adjust draft template of KERP retention agreements per comments from company. |
| Lucas, Emmet | 12/15/2022 | 0.4 | Prepare responses to J. Magliano (M3) re: GK8. |
| Lucas, Emmet | 12/15/2022 | 0.4 | Review post-petition payment monitoring tracker for GK8. |
| Wadzita, Brent | 12/15/2022 | 1.7 | Analyze and prepare workbook for institutional loan group to review certain loans re: conflicts. |
| Allison, Roger | 12/16/2022 | 0.5 | Call with H. Bixler, P. Kinealy and B. Wadzita (all A&M) to review status of various workstreams. |
| Bixler, Holden | 12/16/2022 | 0.6 | Review wallet sizing analysis detail. |
| Bixler, Holden | 12/16/2022 | 0.5 | Call with P. Kinealy, R. Allison and B. Wadzita (all A&M) to review status of various workstreams. |
| Brantley, Chase | 12/16/2022 | 0.3 | Finalize and share the mining deck presentation for purposes of court presentation. |
| Calvert, Sam | 12/16/2022 | 0.4 | Call with HL team, A. Ciriello and R. Campagna (both A&M) re: intercompany updates and next steps. |
| Calvert, Sam | 12/16/2022 | 0.5 | Updates to intercompany schedules per internal comments re: clean up of select slides. |
| Calvert, Sam | 12/16/2022 | 0.8 | Working session with R. Campagna (A&M) regarding next steps on intercompany analysis. |
| Calvert, Sam | 12/16/2022 | 0.8 | Call with K&E team, A. Ciriello and R. Campagna (A&M) re: intercompany updates and next steps. |
| Calvert, Sam | 12/16/2022 | 0.7 | Call with A. Ciriello (A&M) re: intercompany follow ups and disbursement of related tasks. |
| Calvert, Sam | 12/16/2022 | 0.9 | Call with A. Ciriello (A&M) re: intercompany schedule updates following internal comments provided and to do's. |
| Calvert, Sam | 12/16/2022 | 0.4 | Correspondence with internal A&M members and preparation of a next steps guide for GK8 post petition reporting. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/16/2022 | 0.8 | Working session with S. Calvert (A&M) regarding next steps on intercompany analysis. |
| Campagna, Robert | 12/16/2022 | 0.4 | Finalize / file / share updated A&M declaration. |
| Campagna, Robert | 12/16/2022 | 0.8 | Call with K&E team, A. Ciriello and S. Calvert (A&M) re: intercompany updates and next steps |
| Campagna, Robert | 12/16/2022 | 0.8 | Finalize retention agreements and coordinate with company regarding process. |
| Campagna, Robert | 12/16/2022 | 0.4 | Call with D. Barse to operational issues. |
| Campagna, Robert | 12/16/2022 | 0.4 | Call with HL team, A. Ciriello and S. Calvert (A&M) re: intercompany updates and next steps |
| Ciriello, Andrew | 12/16/2022 | 0.4 | Call with HL team and R. Campagna, S. Calvert (A&M) re: intercompany updates and next steps. |
| Ciriello, Andrew | 12/16/2022 | 0.7 | Call with S. Calvert (A&M) re: intercompany follow ups and disbursement of related tasks |
| Ciriello, Andrew | 12/16/2022 | 0.8 | Call with K&E team, R. Campagna, S. Calvert (A&M) re: intercompany updates and next steps. |
| Ciriello, Andrew | 12/16/2022 | 0.9 | Call with S. Calvert (A&M) re: intercompany schedule updates following internal comments provided and to do's |
| Kinealy, Paul | 12/16/2022 | 0.4 | Participation in call with H. Bixler, R. Allison and B. Wadzita (all A&M) to review status of various workstreams. |
| Kinealy, Paul | 12/16/2022 | 0.9 | Review and revise the A&M supplemental declaration for filing. |
| Lal, Arjun | 12/16/2022 | 2.1 | Provide comments to A&M team re: intercompany presentation and schedules. |
| Lal, Arjun | 12/16/2022 | 0.4 | Confer with A&M team re: GK8 SOFAs |
| Lucas, Emmet | 12/16/2022 | 2.0 | Prepare individual retention agreements, calculations for eligible employees per direction of human resources. |
| Wadzita, Brent | 12/16/2022 | 0.5 | Call with H. Bixler, P. Kinealy and R. Allison (all A&M) to review status of various workstreams. |
| Brantley, Chase | 12/17/2022 | 1.3 | Review and prepare responses to C. Ferraro's statement of ongoing activity for purposes of court presentation, |
| Brantley, Chase | 12/18/2022 | 0.4 | Respond to K&E re:  responses to open items in statement of ongoing activity. |
| Calvert, Sam | 12/18/2022 | 0.7 | Review of payment data for GK8 ahead of disbursements call. |
| Bixler, Holden | 12/19/2022 | 0.8 | Review documentation re: withhold assets |
| Bixler, Holden | 12/19/2022 | 0.6 | Correspond with A&M team re: staffing and onboarding. |
| Bixler, Holden | 12/19/2022 | 0.5 | Conferences with C. Nolan (CEL) and A&M team re: institutional loans. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/19/2022 | 0.6 | Respond to questions from the Company re: cash flow figures ahead of court hearing. |
| Calvert, Sam | 12/19/2022 | 1.3 | Updates to intercompany schedules and presentation re: cel assets movement between entities. |
| Calvert, Sam | 12/19/2022 | 0.8 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: intercompany updates. |
| Calvert, Sam | 12/19/2022 | 0.6 | Scheduling weekly meetings with GK8 team and developing go forward reporting processes. |
| Ciriello, Andrew | 12/19/2022 | 0.8 | Call with A. Seetharaman (CEL), S. Calvert (A&M) to discuss intercompany accounting |
| Ciriello, Andrew | 12/19/2022 | 0.3 | Correspond with CEL management regarding 2021 coin flows report related to intercompany analysis |
| Lal, Arjun | 12/19/2022 | 0.4 | Correspondence with A&M team re: vendor spending. |
| Lal, Arjun | 12/19/2022 | 0.4 | Correspondence with K&E re: first interim fee application and need for additional professional fees budgeting. |
| Bixler, Holden | 12/20/2022 | 0.8 | Review institutional loan book and correspondence re: same. |
| Bixler, Holden | 12/20/2022 | 0.3 | Correspond with G. Hensley (K&E) re: creditor inquiry. |
| Brantley, Chase | 12/20/2022 | 0.2 | Respond to questions from the Company re: treatment of certain non-debtor expenses. |
| Calvert, Sam | 12/20/2022 | 0.6 | Call with A. Ciriello and R. Campagna (both A&M) re: intercompany updates. |
| Calvert, Sam | 12/20/2022 | 0.5 | Updates to intercompany schedules re: detail on Celsius Lending LLC. |
| Calvert, Sam | 12/20/2022 | 0.5 | Call with N. Schleifer (GK8), P. Kinealy, E. Lucas, R. Allison, and J. Pogorzelski (all A&M) re: reporting requirements, timing updates and related analyses. |
| Calvert, Sam | 12/20/2022 | 0.5 | Call with D. Tappen (Celsius) and A. Ciriello (A&M) re: CEL coin movements for intercompany analyses. |
| Calvert, Sam | 12/20/2022 | 1.0 | Call with B. Wadzita (A&M) re: CEL intercompany flows. |
| Campagna, Robert | 12/20/2022 | 0.6 | Call with A. Ciriello and S. Calvert (A&M) re: intercompany updates and ongoing analysis |
| Campagna, Robert | 12/20/2022 | 0.6 | Call with T. Ramos (Celsius) regarding KERP, KEIP and employee issues. |
| Campagna, Robert | 12/20/2022 | 0.3 | Call with Houlihan (D. Hilty) related to intercompany accounting concerns. |
| Ciriello, Andrew | 12/20/2022 | 0.5 | Call with D. Tappen (Celsius) and S. Calvert (A&M) re: CEL coin movements for intercompany analyses. |
| Ciriello, Andrew | 12/20/2022 | 0.5 | Participate in call with R. Campagna, S. Calvert (A&M) regarding intercompany accounting analysis and presentation |
| Colangelo, Samuel | 12/20/2022 | 0.6 | Update professional fee tracker to reflect payments made and outstanding invoices. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/20/2022 | 0.5 | Call with N. Schleifer (GK8), S. Calvert, E. Lucas, R. Allison, and J. Pogorzelski (all A&M) re: reporting requirements, timing updates and related analyses. |
| Kinealy, Paul | 12/20/2022 | 0.7 | Analyze supplemental Fireblocks transactional data and related issues with Celsius data team. |
| Kinealy, Paul | 12/20/2022 | 0.6 | Research invoice inquiries from C. Brantley (A&M) and advise re: same. |
| Lal, Arjun | 12/20/2022 | 0.7 | Review of loan repayment schedule and plan |
| Lucas, Emmet | 12/20/2022 | 0.2 | Correspond with L. Wasserman (K&E) regarding November cash management reporting requirements. |
| Lucas, Emmet | 12/20/2022 | 0.5 | Call with N. Schleifer (GK8), P. Kinealy, S. Calvert, R. Allison, and J. Pogorzelski (A&M) re: reporting requirements, timing updates and related analyses. |
| Pogorzelski, Jon | 12/20/2022 | 0.5 | Call with N. Schleifer (GK8), S. Calvert, E. Lucas, R. Allison, and P. Kinealy (all A&M) re: reporting requirements, timing updates and related analyses. |
| Wadzita, Brent | 12/20/2022 | 1.0 | Call with S. Calvert (A&M) re: CEL intercompany flows. |
| Wadzita, Brent | 12/20/2022 | 0.9 | Prepare follow up re: institutional loan questions re: conflicts for company review. |
| Brantley, Chase | 12/21/2022 | 0.5 | Call with L. Koren (Celsius), L. Lamesh, N. Schleifer (GK8), E. Lucas and S. Calvert (A&M) re: GK8 funding status. |
| Brantley, Chase | 12/21/2022 | 0.7 | Analyze and provide comments on the coin report asset values. |
| Calvert, Sam | 12/21/2022 | 0.4 | Call with E. Lucas (A&M) re: GK8 funding status and payment approvals. |
| Calvert, Sam | 12/21/2022 | 0.5 | Review of consolidated quarterly reporting for intercompany analysis following call with R. Campagna. |
| Calvert, Sam | 12/21/2022 | 0.5 | Call with L. Koren (Celsius), L. Lamesh, N. Schleifer (both GK8), C. Brantley and E. Lucas (both A&M) re: GK8 funding status. |
| Calvert, Sam | 12/21/2022 | 0.6 | Call with R. Campagna and A. Ciriello (both A&M) re: intercompany balances and related transactions. |
| Calvert, Sam | 12/21/2022 | 0.7 | Call with R. Campagna (A&M) re: ongoing analysis and financial diligence. |
| Calvert, Sam | 12/21/2022 | 2.3 | Updates to intercompany schedules re: quickbooks data level build. |
| Calvert, Sam | 12/21/2022 | 0.1 | Disbursement of payment approval list to GK8. |
| Campagna, Robert | 12/21/2022 | 0.6 | Call with A. Ciriello and S. Calvert (A&M) re: ongoing analysis and diligence. |
| Campagna, Robert | 12/21/2022 | 1.7 | Review of Core Scientific docket and key motions of relevance for Celsius. |
| Ciriello, Andrew | 12/21/2022 | 0.9 | Research mining financial activity in MOR, internal financials and coin report |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/21/2022 | 0.6 | Call with R. Campagna, S. Calvert (A&M) regarding intercompany accounting analysis |
| Lucas, Emmet | 12/21/2022 | 0.4 | Call with S. Calvert (A&M) re: GK8 funding status and payment approvals. |
| Lucas, Emmet | 12/21/2022 | 0.5 | Call with L. Koren (Celsius), L. Lamesh, N. Schleifer (GK8), C. Brantley and S. Calvert (A&M) re: GK8 funding status. |
| Wadzita, Brent | 12/21/2022 | 0.9 | Follow up on outstanding requests pertaining to exchanges Celsius interacted with. |
| Wadzita, Brent | 12/21/2022 | 1.8 | Review blockchain transactions to identify CEL tokens transactions between Celsius wallets. |
| Bixler, Holden | 12/22/2022 | 0.4 | Correspond with A&M team and L. Workman (CEL) re: Fireblocks review status. |
| Bixler, Holden | 12/22/2022 | 0.3 | Correspond with Stretto re: notice issues. |
| Calvert, Sam | 12/22/2022 | 0.4 | Cleanup and disbursement of entity level balance sheet review to A&M team. |
| Calvert, Sam | 12/22/2022 | 0.6 | Revisions to intercompany schedules. |
| Calvert, Sam | 12/22/2022 | 0.8 | Call with A. Seetharaman (Celsius) re: intercompany updates. |
| Calvert, Sam | 12/22/2022 | 1.2 | Development of quarterly reporting for intercompany analysis. |
| Calvert, Sam | 12/22/2022 | 1.3 | Call with A. Ciriello (A&M) re: intercompany updates and entity level balance sheet review. |
| Calvert, Sam | 12/22/2022 | 2.1 | Updates to intercompany schedules re: period over period balance sheet analysis. |
| Ciriello, Andrew | 12/22/2022 | 1.3 | Call with S. Calvert to discuss intercompany accounting analysis and presentation |
| Kinealy, Paul | 12/22/2022 | 0.7 | Analyze updated institutional loan book data from C. Drummond (Celsius). |
| Kinealy, Paul | 12/22/2022 | 0.4 | Review claims noticing issues with Stretto. |
| Lucas, Emmet | 12/22/2022 | 0.2 | Correspond with R. Marston (K&E) regarding invoices, supporting documentation for various advisors to arrange year-end payments. |
| Calvert, Sam | 12/23/2022 | 0.9 | Call with A. Ciriello and R. Campagna (A&M) re: intercompany updates. |
| Calvert, Sam | 12/23/2022 | 0.9 | Call with K&E team, A. Ciriello and R. Campagna (both A&M) re: intercompany updates. |
| Calvert, Sam | 12/23/2022 | 0.7 | Updates to intercompany schedules re: editts provided from K&E discussion. |
| Calvert, Sam | 12/23/2022 | 0.3 | Correspondence with A. Seetharaman (Celsius) re: additional intercompany data requests. |
| Calvert, Sam | 12/23/2022 | 1.5 | Review of Deloitte intercompany presentation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/23/2022 | 0.4 | Participate in call with A. Ciriello and S. Calvert (A&M) re: intercompany updates. |
| Campagna, Robert | 12/23/2022 | 1.5 | Ongoing intercompany analysis and quarterly balance sheet review. |
| Campagna, Robert | 12/23/2022 | 0.9 | Call with K&E team, A. Ciriello and S. Calvert (A&M) re: intercompany updates |
| Ciriello, Andrew | 12/23/2022 | 0.9 | Call with R. Kwasteniet, C. Koenig, G. Hensley, E. Jones (K&E) and R. Campagna, S. Calvert (A&M) to discuss intercompany accounting analysis |
| Ciriello, Andrew | 12/23/2022 | 0.9 | Call with R. Campagna, S. Calvert (A&M) to discuss intercompany accounting analysis |
| Kinealy, Paul | 12/23/2022 | 0.6 | Review and revise supplemental declaration disclosures and advise legal re: same. |
| Kinealy, Paul | 12/23/2022 | 0.8 | Analyze assertions in Frishberg motion re: GK8 insurance and advise D. Latona (K&E) re: same. |
| Calvert, Sam | 12/26/2022 | 0.3 | Correspondence with N. Schleifer (GK8) re: updates to disbursements process. |
| Dailey, Chuck | 12/26/2022 | 0.3 | Correspondence with K&E regarding loan legal entities |
| Allison, Roger | 12/27/2022 | 1.8 | Working session with R. Allison and B. Wadzita (A&M) to review data sets containing customer data re: custody order. |
| Bixler, Holden | 12/27/2022 | 0.4 | Review draft motion for reconsideration. |
| Calvert, Sam | 12/27/2022 | 1.4 | Review of invoices provided by GK8 ahead of disbursement run. |
| Calvert, Sam | 12/27/2022 | 0.2 | Call with A. Ciriello (A&M) re: intercompany schedules and related updates. |
| Calvert, Sam | 12/27/2022 | 1.7 | Review of Deloitte intercompany accounting presentation. |
| Calvert, Sam | 12/27/2022 | 0.4 | Call with R. Campagna and A. Ciriello (both A&M) re: intercompany schedules and related updates. |
| Campagna, Robert | 12/27/2022 | 0.4 | Call with A. Ciriello, S. Calvert (A&M) to finalize intercompany accounting analysis ahead of meeting with Special Committee |
| Campagna, Robert | 12/27/2022 | 1.2 | Prepare for presentation to special committee / walk through deck. |
| Campagna, Robert | 12/27/2022 | 0.3 | Finalize presentation materials for special committee presentation. |
| Ciriello, Andrew | 12/27/2022 | 0.4 | Call with R. Campagna, S. Calvert (A&M) to finalize intercompany accounting analysis ahead of meeting with Special Committee |
| Ciriello, Andrew | 12/27/2022 | 0.2 | Call with S. Calvert (A&M) to discuss follow up requests related to intercompany accounting analysis |
| Kinealy, Paul | 12/27/2022 | 0.3 | Call with L. Workman (Celsius) re: Frishberg motion. |
| Kinealy, Paul | 12/27/2022 | 0.4 | Research inquiries from UST and advise R. Campagna (A&M) re: same. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/27/2022 | 0.7 | Analyze updated wallet and Fireblocks data. |
| Kinealy, Paul | 12/27/2022 | 1.3 | Research issues regarding various leases and their security deposits and follow up with J. Ryan (K&E) re: same. |
| Wadzita, Brent | 12/27/2022 | 1.8 | Working session with R. Allison and B. Wadzita (A&M) to review data sets containing customer data re: custody order. |
| Allison, Roger | 12/28/2022 | 0.7 | Weekly call with N. Schleifer (GK8), E. Lucas, P. Kinealy, S. Calvert and R. Allison (A&M) re: payment run and reporting updates. |
| Calvert, Sam | 12/28/2022 | 0.8 | Review of invoices provided by GK8 ahead of disbursement run. |
| Calvert, Sam | 12/28/2022 | 0.4 | Minor updates to payment run file and disbursement to GK8. |
| Calvert, Sam | 12/28/2022 | 0.7 | Weekly call with N. Schleifer (GK8), E. Lucas, P. Kinealy, and R. Allison (A&M) re: payment run and reporting updates. |
| Campagna, Robert | 12/28/2022 | 0.8 | Review and provide comments on draft brief regarding to claims at every box. |
| Ciriello, Andrew | 12/28/2022 | 0.8 | Call with R. Campagna (A&M) to discuss revised intercompany accounting analysis |
| Ciriello, Andrew | 12/28/2022 | 0.4 | Review statements and schedules to analyze CNL balance sheet position for potential impact on intercompany analysis |
| Ciriello, Andrew | 12/28/2022 | 0.5 | Prepare for call with Special Committee to discuss intercompany accounting issues |
| Dailey, Chuck | 12/28/2022 | 1.2 | Update institutional loan analysis for latest coin pricing |
| Kinealy, Paul | 12/28/2022 | 0.4 | Research claims inquiries from J. Ryan (K&E). |
| Kinealy, Paul | 12/28/2022 | 0.7 | Weekly call with N. Schleifer (GK8), E. Lucas, S. Calvert, and R. Allison (A&M) re: payment run and reporting updates. |
| Lucas, Emmet | 12/28/2022 | 0.7 | Weekly call with N. Schleifer (GK8), S. Calvert, P. Kinealy, and R. Allison (A&M) re: payment run and reporting updates. |
| Lucas, Emmet | 12/28/2022 | 0.2 | Correspond with S. Colangelo (A&M) regarding payment status of November GK8 invoice. |
| Bixler, Holden | 12/29/2022 | 0.6 | Review Fireblocks update and detail on wallet count. |
| Bixler, Holden | 12/29/2022 | 0.2 | Correspond with A&M team re: wallet count. |
| Calvert, Sam | 12/29/2022 | 0.9 | Updates to balance sheet trend analysis. |
| Calvert, Sam | 12/29/2022 | 0.7 | Setup of QuickBooks account for additional review of intercompany financials. |
| Calvert, Sam | 12/29/2022 | 0.5 | Call with A. Seetharaman (Celsius) re: intercompany updates, QuickBooks and fathom access. |
| Calvert, Sam | 12/29/2022 | 0.3 | Providing schedule A/B details to internal A&M teams. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/29/2022 | 1.1 | Pulling various financial information from QuickBooks for BS trend analysis. |
| Campagna, Robert | 12/29/2022 | 0.9 | Call with C. Ferraro (Celsius) related to workstreams, staffing, and areas of concern. |
| Kinealy, Paul | 12/29/2022 | 0.4 | Research customer KYC inquiry from K&E and follow up with C. Roberts (Celsius). |
| Kinealy, Paul | 12/29/2022 | 0.7 | Research insurance inquiry from D. Latona (K&E). |
| Kinealy, Paul | 12/29/2022 | 0.8 | Analyze updated wallet and Fireblocks data. |
| Lucas, Emmet | 12/29/2022 | 0.2 | Correspond with A. Wirtz (K&E) regarding objection period for fee application. |
| Brantley, Chase | 12/30/2022 | 0.4 | Review potential bidder issues list and outline point re:  mining. |
| Campagna, Robert | 12/30/2022 | 1.3 | Analysis of proposals and economics surrounding hosting arrangements and opps for changes related to Core. |
| Campagna, Robert | 12/30/2022 | 0.8 | Review of internal audit reports of relevance to interco. |
| Kinealy, Paul | 12/30/2022 | 0.4 | Follow up with J. Ryan (K&E) re: return of certain security deposits. |
| Wadzita, Brent | 12/30/2022 | 1.1 | Prepare reconciliation for company re: Celsius owned wallets. |
| **Subtotal** | | **383.0** | |

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/1/2022 | 0.8 | Correspond with the Company re:  latest draft of fixed asset module, including most recent deployments. |
| Campagna, Robert | 12/1/2022 | 0.7 | Review of new products and historical user activity as it relates to take rates. |
| Frenkel, Adam | 12/1/2022 | 2.8 | Continue to update newco financial plan presentation re: business plan |
| Frenkel, Adam | 12/1/2022 | 2.3 | Update user balances and retention assumptions re: business plan |
| Frenkel, Adam | 12/2/2022 | 2.7 | Continue to update newco financial plan presentation re: business plan |
| Frenkel, Adam | 12/2/2022 | 1.6 | Update to user forecast re: business plan |
| Frenkel, Adam | 12/2/2022 | 1.6 | Update user balances and retention assumptions re: business plan |
| Frenkel, Adam | 12/2/2022 | 1.4 | Update to recovery trust forecast re: business plan model |
| Frenkel, Adam | 12/3/2022 | 1.1 | Update bridge slides to reflect changes to business plan model |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 12/3/2022 | 1.9 | Update to wind down forecast re: business plan |
| Frenkel, Adam | 12/3/2022 | 2.3 | Continue to update newco financial plan presentation re: business plan |
| Frenkel, Adam | 12/4/2022 | 1.4 | Update AUM schedules re: business plan |
| Frenkel, Adam | 12/4/2022 | 1.8 | Update to recovery trust forecast re: business plan model |
| Frenkel, Adam | 12/4/2022 | 1.2 | Update bridge slides to reflect changes to business plan model |
| Frenkel, Adam | 12/5/2022 | 2.8 | Working session with A. Lal (A&M) to continue to update newco financial plan presentation re: business plan. |
| Frenkel, Adam | 12/5/2022 | 2.6 | Continue to update newco financial plan presentation re: business plan |
| Frenkel, Adam | 12/5/2022 | 1.5 | Continue to update to newco business model to reflect the inclusion new products re: business plan |
| Lal, Arjun | 12/5/2022 | 2.8 | Working session with A. Frenkel (A&M) to continue to update newco financial plan presentation re: business plan. |
| Campagna, Robert | 12/6/2022 | 1.2 | Meeting with UCC professionals (M3 and PWP), UCC cochairs, A. Lal, C. Dailey, A. Frenkel (A&M), Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss Newco developments and updates. |
| Campagna, Robert | 12/6/2022 | 1.8 | Meeting with Celsius product development team (C. Ferraro, O. Blonstein, S. Hart, K. Osadetz) to discuss products, market size and fee opportunities. |
| Dailey, Chuck | 12/6/2022 | 1.0 | Participate in meeting with UCC professionals (M3 and PWP), UCC cochairs, A. Lal, R. Campagna, A. Frenkel (A&M), Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss Newco developments and updates. |
| Frenkel, Adam | 12/6/2022 | 0.2 | Update AUM Schedules re: business plan |
| Frenkel, Adam | 12/6/2022 | 2.6 | Review of newco product assumptions re: business plan |
| Frenkel, Adam | 12/6/2022 | 0.8 | Call with O. Blonstein, S. Hart, R. Pavon  (CEL) A. Lal (A&M) to discuss NewCo business plan updates |
| Frenkel, Adam | 12/6/2022 | 1.0 | Participate in meeting with UCC professionals (M3 and PWP), UCC cochairs, A. Lal, C. Dailey, R. Campagna (A&M), Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss Newco developments and updates. |
| Frenkel, Adam | 12/6/2022 | 1.2 | Continue to update to newco business model to reflect the inclusion new products re: business plan |
| Frenkel, Adam | 12/6/2022 | 2.2 | Review of payroll file to support updated assumptions re: business plan |
| Lal, Arjun | 12/6/2022 | 0.8 | Call with O. Blonstein, S. Hart, R. Pavon  (CEL) A. Frenkel (A&M) to discuss NewCo business plan updates |
| Lal, Arjun | 12/6/2022 | 3.3 | Working session with C. Dailey (A&M) and Celsius team re: latest business plan proposal. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/6/2022 | 1.2 | Meeting with UCC professionals (M3 and PWP), UCC cochairs, R. Campagna, C. Dailey, A. Frenkel (A&M), Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss Newco developments and updates. |
| Brantley, Chase | 12/7/2022 | 2.7 | Develop Core mining model based on materials provided by the team. |
| Campagna, Robert | 12/7/2022 | 2.5 | Meeting with Celsius product development team (O. Blonstein, S. Hart, K. Osadetz) and K&E to discuss products, market size and fee opportunities. |
| Campagna, Robert | 12/7/2022 | 1.8 | Meeting with K&E, A&M and Celsius product team to strategize on communications. |
| Campagna, Robert | 12/7/2022 | 0.3 | Participate in call with M. Puntus, R. Kielty (Centerview) and A. Lal, C. Brantley (A&M) related to Core Scientific term sheet and alternatives. |
| Dailey, Chuck | 12/7/2022 | 1.0 | Participate in meeting with A&M, K&E, and Celsius team regarding execution and timing of various items |
| Dailey, Chuck | 12/7/2022 | 2.0 | Partial attendance of presentation from Celsius team on NewCo customer plan |
| Frenkel, Adam | 12/7/2022 | 1.5 | Update to recovery trust forecast re: business plan model |
| Frenkel, Adam | 12/7/2022 | 1.7 | Continue to update to newco business model to reflect the inclusion new products re: business plan |
| Frenkel, Adam | 12/7/2022 | 1.9 | Review of company all products presentation re: business plan |
| Frenkel, Adam | 12/7/2022 | 2.8 | Working session with A. Lal re: updates to newco business model to reflect the inclusion new products re: business plan |
| Frenkel, Adam | 12/7/2022 | 0.7 | Update AUM schedules and product allocations re: business plan |
| Lal, Arjun | 12/7/2022 | 0.6 | Review of core mining model ahead of discussion with A&M team. |
| Lal, Arjun | 12/7/2022 | 2.8 | Working session with A. Frenkel re: updates to newco business model to reflect the inclusion new products re: business plan |
| Brantley, Chase | 12/8/2022 | 0.9 | Prepare summary and correspond with team re: debt schedule to support Core mining model. |
| Brantley, Chase | 12/8/2022 | 0.9 | Analyze and provide comments on debt schedule as part of the Core model. |
| Brantley, Chase | 12/8/2022 | 1.1 | Continue to refine Core mining model per discussion with the Company. |
| Brantley, Chase | 12/8/2022 | 0.8 | Call with Q. Lawlor (Celsius) to discuss Core proposal and economics. |
| Frenkel, Adam | 12/8/2022 | 1.3 | Update to business plan presentation to reflect changes to products |
| Frenkel, Adam | 12/8/2022 | 0.4 | Continue to update to wealth management product assumptions re: business plan |
| Frenkel, Adam | 12/8/2022 | 2.7 | Update to wealth management product assumptions re: business plan |

*Exhibit D*

| Celsius Network, LLC, et al.,<br>*Time Detail of Task by Professional*<br>*December 1, 2022 through December 31, 2022* |
|---|

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 12/8/2022 | 1.4 | Call with A. Lal (A&M) to update to wealth management product assumptions re: business plan |
| Frenkel, Adam | 12/8/2022 | 1.6 | Continue to update to business plan presentation to reflect changes to products |
| Frenkel, Adam | 12/8/2022 | 2.2 | Update to user stratification assumptions re: business plan |
| Lal, Arjun | 12/8/2022 | 1.4 | Call with A. Frenkel (A&M) to update to wealth management product assumptions re: business plan |
| Brantley, Chase | 12/9/2022 | 2.4 | Continue to refine Core mining model ahead of meeting with Company and Centerview. |
| Brantley, Chase | 12/9/2022 | 0.5 | Participate in call with Q. Lawlor (Celsius) and Centerview to discuss Core proposal. |
| Campagna, Robert | 12/9/2022 | 0.5 | Call re: confidential power provider energization with Celsius (C. Ferraro, J. Fan) and A&M (C. Brantley). |
| Campagna, Robert | 12/9/2022 | 1.3 | Review of mining model related to power price assumption and power providers. |
| Frenkel, Adam | 12/9/2022 | 1.0 | Update to financial model to reflect changes in staking forecast |
| Frenkel, Adam | 12/9/2022 | 0.6 | Update to newco product assumptions re: business plan |
| Frenkel, Adam | 12/9/2022 | 2.0 | Call with O. Blonstein, K. Rahman, S. Hart (CEL) re: newco product projections |
| Frenkel, Adam | 12/9/2022 | 1.8 | Update to user forecast re: business plan |
| Frenkel, Adam | 12/9/2022 | 0.9 | Call with A. Lal (A&M) re: staking assumptions for NewCo |
| Lal, Arjun | 12/9/2022 | 0.6 | Review and comment on updated mining model (core). |
| Lal, Arjun | 12/9/2022 | 0.9 | Call with A. Frenkel (A&M) re: staking assumptions for NewCo |
| Brantley, Chase | 12/10/2022 | 0.3 | Respond to questions from Houlihan re:  CapEx schedule in the mining data room. |
| Frenkel, Adam | 12/10/2022 | 2.4 | Continue to update to business plan presentation to reflect changes to products |
| Frenkel, Adam | 12/11/2022 | 2.2 | Update of model assumptions to reflect changes from product projection review |
| Frenkel, Adam | 12/11/2022 | 0.5 | Call with A. Lal (A&M) to review status of newco product projections |
| Lal, Arjun | 12/11/2022 | 0.5 | Call with A. Frenkel (A&M) to review status of newco product projections |
| Campagna, Robert | 12/12/2022 | 1.1 | Newco business plan discussion with UCC advisors (W&C, M3, PWP) and Celsius mgmt. team (O. Blonstein, K. Osadetz, S. Hart) and R. Campagna (A&M). |
| Frenkel, Adam | 12/12/2022 | 2.4 | Working session with A. Lal (A&M) to continue to update to business plan presentation to reflect changes to products |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 12/12/2022 | 0.2 | Review of company cash model |
| Frenkel, Adam | 12/12/2022 | 1.0 | Participation in call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and K. Cofsky (PW) and M. Rahmani, J. Schiffrin, K. Ehrler (M3) and R. Campagna (A&M) to review of progress on newco business plan |
| Frenkel, Adam | 12/12/2022 | 1.6 | Update to user stratification assumptions re: business plan |
| Frenkel, Adam | 12/12/2022 | 2.8 | Update to staking assumptions and mechanics re: business plan |
| Frenkel, Adam | 12/12/2022 | 1.9 | Continue to update to business plan presentation to reflect changes to products |
| Lal, Arjun | 12/12/2022 | 1.3 | Revisions to NewCo presentation slides |
| Lal, Arjun | 12/12/2022 | 2.4 | Working session with A. Frenkel (A&M) to continue to update to business plan presentation to reflect changes to products |
| Wadzita, Brent | 12/12/2022 | 1.5 | Update retail customer user base stratification to further break down customers by wallet size and location. |
| Frenkel, Adam | 12/13/2022 | 1.4 | Continue to update to business plan presentation to reflect changes to products |
| Frenkel, Adam | 12/13/2022 | 2.7 | Continue to update to business plan presentation to reflect changes to products |
| Frenkel, Adam | 12/13/2022 | 2.3 | Continue to update to business plan presentation to reflect changes to products |
| Frenkel, Adam | 12/13/2022 | 1.8 | Update to executive summary to reflect changes to forecast |
| Frenkel, Adam | 12/13/2022 | 0.6 | Correspondence with Centerview regarding prospective buyer projection diligence |
| Lal, Arjun | 12/13/2022 | 1.1 | Edit NewCo financial projection slides. |
| Frenkel, Adam | 12/14/2022 | 2.7 | Update to business plan model to reflect changes to company product assumptions |
| Frenkel, Adam | 12/14/2022 | 2.2 | Review of updated company product assumptions |
| Frenkel, Adam | 12/14/2022 | 1.9 | Update to business plan presentation to reflect changes to product assumptions |
| Frenkel, Adam | 12/14/2022 | 1.7 | Update to financial model to reflect latest bid proposal re: business plan |
| Frenkel, Adam | 12/14/2022 | 0.7 | Update to user forecast re: business plan |
| Wadzita, Brent | 12/14/2022 | 1.8 | Update retail customer user base stratification to further break down customers by wallet size and location. |
| Brantley, Chase | 12/15/2022 | 1.3 | Analyze and provide comments on the latest draft of the Core mining model. |
| Brantley, Chase | 12/15/2022 | 0.4 | Correspond with the mining team re:  monthly profitability report. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 12/15/2022 | 1.5 | Update of business plan model to reflect inclusion of customer tiers |
| Frenkel, Adam | 12/15/2022 | 2.6 | Review of updated company product assumptions |
| Frenkel, Adam | 12/15/2022 | 2.8 | Update of business plan model with A. Lal (A&M)  to support company update of product projections |
| Frenkel, Adam | 12/15/2022 | 1.3 | Continue to update to user stratification assumptions re: business plan |
| Lal, Arjun | 12/15/2022 | 2.8 | Update of business plan model with A. Frenkel (A&M)  to support company update of product projections |
| Lal, Arjun | 12/15/2022 | 0.9 | Review and update of NewCo financial output slides |
| Brantley, Chase | 12/16/2022 | 0.9 | Participate in call with J. Fan (Celsius) to discuss latest mining business plan scenario. |
| Campagna, Robert | 12/16/2022 | 1.3 | Review of latest drafts of Newco model and presentation.  Provide comments on same. |
| Frenkel, Adam | 12/16/2022 | 1.8 | Update to custody assumptions and model mechanics |
| Frenkel, Adam | 12/16/2022 | 1.8 | Update of business plan model to support the introduction of customer tiers |
| Frenkel, Adam | 12/16/2022 | 2.1 | Update to financial model to reflect active bids re: business plan |
| Frenkel, Adam | 12/16/2022 | 2.7 | Update to financial model to reflect active bids re: business plan |
| Frenkel, Adam | 12/17/2022 | 1.1 | Continue to update to user stratification assumptions re: business plan |
| Frenkel, Adam | 12/18/2022 | 2.0 | Update to on ramp and off ramp assumptions and mechanics re: business plan model |
| Brantley, Chase | 12/19/2022 | 0.9 | Analyze assumptions for revised mining business plan scenario. |
| Campagna, Robert | 12/19/2022 | 1.6 | Review of details of bidder proposals with view towards plan and implementation issues. |
| Frenkel, Adam | 12/19/2022 | 1.1 | Update to newco financial forecast presentation re: business plan |
| Frenkel, Adam | 12/19/2022 | 1.4 | Continue to update of business plan model to support the introduction of customer tiers |
| Frenkel, Adam | 12/19/2022 | 2.2 | Update to staking assumptions re: business plan model |
| Frenkel, Adam | 12/19/2022 | 2.8 | Update to retail loan assumptions re: business plan model |
| Frenkel, Adam | 12/19/2022 | 0.9 | Call with A. Lal (A&M) re: review of convenience class stratifications re: business plan |
| Lal, Arjun | 12/19/2022 | 0.9 | Call with A. Frenkel (A&M) re: review of convenience class stratifications re: business plan |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/19/2022 | 1.2 | Updates to NewCo model mechanics |
| Campagna, Robert | 12/20/2022 | 1.4 | Loan data analysis at request of K&E. |
| Campagna, Robert | 12/20/2022 | 1.0 | Newco business plan / model walk through with Celsius (K. Osadetz, C. Ferraro, S. Hart) and A&M (A. Frenkel, A. Lal). |
| Frenkel, Adam | 12/20/2022 | 1.9 | Continue to update of business plan model to support the introduction of customer tiers |
| Frenkel, Adam | 12/20/2022 | 1.0 | Newco business plan / model walk through with Celsius (K. Osadetz, C. Ferraro, S. Hart) and A&M (R. Campagna, A. Lal). |
| Frenkel, Adam | 12/20/2022 | 1.1 | Update to retail loan assumptions re: business plan model |
| Frenkel, Adam | 12/20/2022 | 1.2 | Update to sensitivity analysis re: business plan forecast |
| Frenkel, Adam | 12/20/2022 | 1.6 | Continue to update of business plan model to support the introduction of customer tiers |
| Frenkel, Adam | 12/20/2022 | 1.4 | Update to sensitivity analysis re: business plan forecast |
| Lal, Arjun | 12/20/2022 | 1.0 | Newco business plan / model walk through with Celsius (K. Osadetz, C. Ferraro, S. Hart) and A&M (A. Frenkel, R. Campagna). |
| Frenkel, Adam | 12/21/2022 | 2.4 | Continue to update of business plan model to support the introduction of customer tiers |
| Frenkel, Adam | 12/21/2022 | 1.3 | Update to on ramp and off ramp assumptions and mechanics re: business plan model |
| Frenkel, Adam | 12/21/2022 | 1.9 | Update to sensitivity analysis re: business plan forecast |
| Frenkel, Adam | 12/21/2022 | 1.9 | Working session with A. Lal (A&M) re: updates to wealth management product assumptions re: business plan model |
| Frenkel, Adam | 12/21/2022 | 2.1 | Continue to update of business plan model to support the introduction of customer tiers |
| Lal, Arjun | 12/21/2022 | 1.9 | Working session with A. Frenkel (A&M) re: updates to wealth management product assumptions re: business plan model |
| Brantley, Chase | 12/22/2022 | 0.8 | Participate in call with J. Fan (Celsius) to review mining balance sheet. |
| Campagna, Robert | 12/22/2022 | 1.3 | Review and provide comments on Newco materials for special committee. |
| Frenkel, Adam | 12/22/2022 | 1.1 | Correspondence with company regarding user forecast re: business plan |
| Frenkel, Adam | 12/22/2022 | 2.5 | Update of business plan model expense assumptions |
| Frenkel, Adam | 12/22/2022 | 1.2 | Update to monthly liquidity forecast re: business plan |
| Frenkel, Adam | 12/22/2022 | 2.3 | Update to newco financial forecast presentation re: business plan |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 12/22/2022 | 1.7 | Update to wealth management product assumptions re: business plan model |
| Frenkel, Adam | 12/23/2022 | 2.4 | Update of business plan model to support update of company product projections |
| Frenkel, Adam | 12/23/2022 | 1.8 | Update to wealth management product assumptions re: business plan model |
| Frenkel, Adam | 12/23/2022 | 1.3 | Update to newco financial forecast presentation re: business plan |
| Frenkel, Adam | 12/23/2022 | 1.2 | Update to standalone business plan forecast re: business plan |
| Lal, Arjun | 12/23/2022 | 1.1 | Working session with A. Frenkel (A&M) re: newco financial forecast |
| Lal, Arjun | 12/23/2022 | 1.3 | Inclusions of inputs into NewCo model following review of proposed bidder proposal |
| Frenkel, Adam | 12/24/2022 | 2.4 | Update to newco financial forecast presentation to reflect updated assumptions re: business plan |
| Brantley, Chase | 12/27/2022 | 0.9 | Review latest draft of mining business plan model and prepare comments. |
| Frenkel, Adam | 12/27/2022 | 2.3 | Update to standalone business plan forecast re: business plan |
| Frenkel, Adam | 12/27/2022 | 0.9 | Update to newco financial forecast presentation to reflect updated assumptions re: business plan |
| Frenkel, Adam | 12/27/2022 | 1.6 | Update to wealth management product assumptions re: business plan model |
| Brantley, Chase | 12/28/2022 | 1.8 | Continue to review latest draft of mining business plan model and share comments with the team. |
| Campagna, Robert | 12/28/2022 | 1.1 | Weekly mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert). |
| Frenkel, Adam | 12/28/2022 | 2.8 | Update to standalone business plan forecast re: business plan |
| Frenkel, Adam | 12/28/2022 | 2.4 | Update to newco financial forecast presentation to reflect standalone plan re: business plan |
| Frenkel, Adam | 12/28/2022 | 1.6 | Update to user forecast re: business plan |
| Frenkel, Adam | 12/28/2022 | 0.7 | Update to monthly liquidity forecast re: business plan |
| Frenkel, Adam | 12/28/2022 | 1.3 | Update to product profitability schedules re: business plan |
| Brantley, Chase | 12/29/2022 | 1.8 | Finalize mining business plan model to share with potential bidder. |
| Brantley, Chase | 12/29/2022 | 1.2 | Call with Q. Lawlor, J. Golding (Celsius) to discuss mining contract rejection term sheet proposal. |
| Frenkel, Adam | 12/29/2022 | 1.6 | Update to newco financial forecast presentation to reflect updated assumptions re: business plan |

*Exhibit D*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2022 through December 31, 2022**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 12/29/2022 | 1.8 | Update to on ramp and off ramp assumptions and mechanics re: business plan model |
| Frenkel, Adam | 12/29/2022 | 1.6 | Update to newco financial forecast presentation to reflect standalone plan re: business plan |
| Frenkel, Adam | 12/29/2022 | 1.6 | Update to staking assumptions re: business plan model |
| Frenkel, Adam | 12/29/2022 | 2.8 | Update to retail loan assumptions re: business plan model |
| Frenkel, Adam | 12/30/2022 | 1.6 | Update to newco financial forecast presentation to reflect standalone plan re: business plan |
| Frenkel, Adam | 12/30/2022 | 1.3 | Continue to update to staking assumptions re: business plan model |
| Frenkel, Adam | 12/30/2022 | 1.8 | Update to user forecast re: business plan |
| Frenkel, Adam | 12/30/2022 | 1.9 | Continue to update to retail loan assumptions re: business plan model |
| Frenkel, Adam | 12/31/2022 | 2.2 | Continue to update to retail loan assumptions re: business plan model |
| **Subtotal** | | **267.5** | |

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/1/2022 | 0.3 | Review examiner guidelines re: supplemental declarations and fee guidelines. |
| Kinealy, Paul | 12/1/2022 | 0.4 | Analyze updated parties-in-interest data. |
| Bixler, Holden | 12/7/2022 | 0.3 | Call with P. Kinealy (A&M) re updated disclosures. |
| Kinealy, Paul | 12/7/2022 | 0.3 | Call with H. Bixler (A&M) re updated disclosures. |
| Allison, Roger | 12/9/2022 | 0.2 | Call with H. Bixler and P. Kinealy (A&M) re: status of workstreams and claims process. |
| Bixler, Holden | 12/9/2022 | 0.2 | Call with P. Kinealy and R. Allison (A&M) re: status of workstreams and claims process. |
| Kinealy, Paul | 12/9/2022 | 0.2 | Call with H. Bixler and R. Allison (A&M) re: status of workstreams and claims process. |
| **Subtotal** | | **1.9** | |

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/1/2022 | 1.4 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/1/2022 | 0.4 | Call related to proposed coin movement / approval with Celsius (A. Alisie, C. Ferraro, R. Sabo) and D. Barse. |
| Lucas, Emmet | 12/1/2022 | 1.1 | Update scenario analysis for funding requirements at GK8 dependent on closing date per request of K&E. |
| Lucas, Emmet | 12/1/2022 | 0.4 | Update budget-to-actuals report for week ended November 25th for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 12/1/2022 | 0.4 | Update model mechanics in cash model for closure of bank accounts. |
| Lucas, Emmet | 12/1/2022 | 0.2 | Update November 25th weekly cash report for mining updates provided by D. Albert (CEL). |
| Lucas, Emmet | 12/1/2022 | 0.9 | Update GK8 cash flow forecast for updated prepetition payment assumptions. |
| Brantley, Chase | 12/2/2022 | 0.5 | Participate in call with M3, E. Lucas (A&M) to discuss cash forecast and mining liquidity. |
| Brantley, Chase | 12/2/2022 | 0.2 | Correspond with the mining team re:  certain uptimes at proprietary sites. |
| Colangelo, Samuel | 12/2/2022 | 0.4 | Review cash model and update activity to reflect OCP payments. |
| Lucas, Emmet | 12/2/2022 | 0.9 | Prepare November intercompany report as required under Cash Management Order. |
| Lucas, Emmet | 12/2/2022 | 1.3 | Prepare November monthly reconciliation report for cash activity as required under Cash Management Order. |
| Lucas, Emmet | 12/2/2022 | 0.7 | Participate in call with M3, C. Brantley (A&M) to discuss cash forecast and mining liquidity. |
| Brantley, Chase | 12/4/2022 | 0.2 | Respond to C. Ferraro (Celsius) questions re:  publicly filed cash and coin reports. |
| Lucas, Emmet | 12/4/2022 | 0.3 | Correspond with S. Briefel (K&E) regarding liquidity profile at GK8, chapter 11 implications. |
| Brantley, Chase | 12/5/2022 | 0.3 | Correspond with team re:  sharing cash flow materials with Houlihan, |
| Brantley, Chase | 12/5/2022 | 0.7 | Analyze BTC revenue and hash rate file for the week ending December 2. |
| Brantley, Chase | 12/5/2022 | 0.9 | Prepare responses to questions from M3 re:  hosting expenses in the cash flow forecast. |
| Brantley, Chase | 12/5/2022 | 2.2 | Begin updating mining cash flow forecast deployment assumptions ahead of distributed revised forecast. |
| Campagna, Robert | 12/5/2022 | 0.8 | Assessment of cash required to be left behind in 363 sale of platform assets. |
| Lucas, Emmet | 12/5/2022 | 1.6 | Update model mechanics to include GK8 in post-petition Celsius Debtors forecasting, cash reporting structure. |
| Lucas, Emmet | 12/5/2022 | 0.8 | Update GK8 cash flow forecast for new inputs from company ahead of Petition date. |
| Lucas, Emmet | 12/5/2022 | 2.7 | Update model mechanics in cash flow forecast to update assumptions, outputs through June 2023. |

> ### Celsius Network, LLC, et al.,
> ### Time Detail of Task by Professional
> ### December 1, 2022 through December 31, 2022

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/5/2022 | 2.2 | Prepare draft deliverable of budget-to-actuals report for week ended December 2nd. |
| Brantley, Chase | 12/6/2022 | 0.9 | Revise certain uptime assumptions in the cash forecast per review with the Company. |
| Brantley, Chase | 12/6/2022 | 1.7 | Analyze mining contract roll-off schedule and share with the Company as part of the revised cash forecast. |
| Brantley, Chase | 12/6/2022 | 1.2 | Review mining S&U tax analysis based on latest deployment schedule. |
| Brantley, Chase | 12/6/2022 | 1.6 | Update mining cash flow model forecast timeframe and continue to revise deployment assumptions. |
| Brantley, Chase | 12/6/2022 | 0.4 | Correspond with P. Holert and Q. Lawlor (Celsius) re:  current and future uptime assumptions. |
| Campagna, Robert | 12/6/2022 | 0.6 | Review of Fireblocks agreement and cash based costs. |
| Colangelo, Samuel | 12/6/2022 | 0.6 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Frenkel, Adam | 12/6/2022 | 0.6 | Call with E. Lucas (A&M) to reconcile headcount figures between cash flow forecast and business plan. |
| Lucas, Emmet | 12/6/2022 | 0.6 | Call with A. Frenkel (A&M) to reconcile headcount figures between cash flow forecast and business plan. |
| Lucas, Emmet | 12/6/2022 | 1.2 | Update mining inputs in cash flow forecast to review liquidity needs. |
| Lucas, Emmet | 12/6/2022 | 1.2 | Update Israel cash flow forecast for ad hoc local counsel payments, revised funding requirements. |
| Brantley, Chase | 12/7/2022 | 0.6 | Participate in call with E. Lucas (A&M) to review monthly cash flow forecast. |
| Brantley, Chase | 12/7/2022 | 1.7 | Develop bridge between historical mining direct cash flow and P&L. |
| Brantley, Chase | 12/7/2022 | 0.6 | Review non-debtor affiliate cash forecast schedule ahead of funding. |
| Brantley, Chase | 12/7/2022 | 2.4 | Continue to build bridge between forecast cash flow and forecast P&L. |
| Campagna, Robert | 12/7/2022 | 0.8 | Follow up analysis related to coin movement between workspaces. |
| Campagna, Robert | 12/7/2022 | 0.4 | Review coin report for approval. |
| Lal, Arjun | 12/7/2022 | 2.1 | Review weekly cash flow pack for UCC and correspondence with A&M team re: same. |
| Lucas, Emmet | 12/7/2022 | 1.1 | Update cash flow forecast for new mining inputs from C. Brantley (A&M) to review revised liquidity view. |
| Lucas, Emmet | 12/7/2022 | 0.9 | Update Israel cash flow forecast for comments received from L. Koren (CEL). |
| Lucas, Emmet | 12/7/2022 | 2.7 | Update operating assumptions, other non-operating impacts in extended cash flow forecast. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/7/2022 | 1.4 | Update 2023 liquidity forecast at Celsius Mining LLC for various Core scenarios. |
| Lucas, Emmet | 12/7/2022 | 0.4 | Update budget-to-actuals report for week ended December 2nd per comments of C. Brantley (A&M). |
| Lucas, Emmet | 12/7/2022 | 0.3 | Prepare updated output schedules with November 23rd forecast per request of Y. Choi (CEL). |
| Lucas, Emmet | 12/7/2022 | 0.6 | Participate in call with C. Brantley (A&M) to review monthly cash flow forecast. |
| Brantley, Chase | 12/8/2022 | 0.9 | Participate in call with E. Lucas (A&M) to review expanded liquidity forecast. |
| Brantley, Chase | 12/8/2022 | 0.4 | Review treatment of DeFi loan payment and cash flow forecast. |
| Campagna, Robert | 12/8/2022 | 1.5 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 12/8/2022 | 0.9 | Participate in call with C. Brantley (A&M) to review expanded liquidity forecast. |
| Lucas, Emmet | 12/8/2022 | 0.8 | Prepare refreshed cash and coin report for November. |
| Lucas, Emmet | 12/8/2022 | 0.8 | Update mining inputs in cash flow forecast per comments from company. |
| Brantley, Chase | 12/9/2022 | 0.5 | Call with C. Ferraro (Celsius), R. Campagna (A&M) and the mining team to discuss potential hedges. |
| Brantley, Chase | 12/9/2022 | 1.9 | Prepare schedule of mining cash flow to estimate impact of certain hedges. |
| Brantley, Chase | 12/9/2022 | 0.4 | Review proposed hedging options ahead of call with the Company. |
| Brantley, Chase | 12/9/2022 | 0.7 | Respond to questions from Houlihan re:  mining cash flow. |
| Brantley, Chase | 12/9/2022 | 0.5 | Participate in call with M3 (UCC advisors), E. Lucas and R. Campagna (both A&M) to weekly report for the week ending December 2. |
| Campagna, Robert | 12/9/2022 | 0.3 | Participate in call with M3 and C. Brantley and E. Lucas (both A&M) to discuss cash performance and prior week results. |
| Colangelo, Samuel | 12/9/2022 | 0.2 | Update professional fee tracker list to reflect latest invoices received and paid. |
| Lucas, Emmet | 12/9/2022 | 0.4 | Participate in call with M3 team, R. Campagna and C. Brantley (both A&M) to discuss questions into liquidity bridge. |
| Lucas, Emmet | 12/9/2022 | 1.3 | Prepare historical spend analysis for Israel to validate proposed intercompany funding pursuant to conversation with M3. |
| Lucas, Emmet | 12/9/2022 | 1.6 | Build liquidity scenario analysis for various power deposit options for Celsius Mining LLC in cash flow forecast. |
| Lucas, Emmet | 12/9/2022 | 1.8 | Update model mechanics in cash flow forecast to roll forward into week ending December 16th for draft outputs. |
| Brantley, Chase | 12/11/2022 | 0.6 | Analyze and share GK8 funding schedule with team. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/12/2022 | 1.8 | Update mining model cash flow model and revise bridge to prior published forecast. |
| Brantley, Chase | 12/12/2022 | 0.4 | Call with J. Fan (Celsius) to discuss Bitmain credits. |
| Brantley, Chase | 12/12/2022 | 0.6 | Participate in call with E. Lucas (A&M, Mining team to discuss deposits to be reflected in cash flow forecast. |
| Brantley, Chase | 12/12/2022 | 0.6 | Call with Mining team (C. Ferraro, J. Fan) and A&M (R. Campagna) to discuss deposit / power requirements. |
| Brantley, Chase | 12/12/2022 | 0.7 | Participate in call with E. Lucas (A&M), L. Koren (CEL) to discuss 2023 Israel cash flow forecast. |
| Brantley, Chase | 12/12/2022 | 0.8 | Revise mining hedging schedule and share with team for review. |
| Brantley, Chase | 12/12/2022 | 2.2 | Continue to revise mining model based on latest expected timing of certain payments and invoicing. |
| Campagna, Robert | 12/12/2022 | 0.6 | Call with Mining team (C. Ferraro, J. Fan) and A&M (C. Brantley) to discuss deposit / power requirements. |
| Campagna, Robert | 12/12/2022 | 0.7 | Review and revise updated coin reporting for filing on docket. |
| Lal, Arjun | 12/12/2022 | 2.1 | Review and providing comments to cash and coin report ahead of disbursement. |
| Lucas, Emmet | 12/12/2022 | 0.7 | Multiple updates to the cash and coin report per comments from R. Campagna, A. Lal (both A&M), C. Ferraro (CEL). |
| Lucas, Emmet | 12/12/2022 | 2.1 | Build scenario analysis, output schedules for various Mining liquidity views based on active rig assumptions. |
| Lucas, Emmet | 12/12/2022 | 0.7 | Participate in call with C. Brantley (A&M), L. Koren (CEL) to discuss 2023 Israel cash flow forecast. |
| Lucas, Emmet | 12/12/2022 | 0.6 | Participate in call with C. Brantley (A&M, Mining team to discuss deposits to be reflected in cash flow forecast. |
| Lucas, Emmet | 12/12/2022 | 0.3 | Correspond with S. Colangelo (A&M), R. Marston (K&E) regarding payment of professional fees. |
| Lucas, Emmet | 12/12/2022 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended December 9th. |
| Brantley, Chase | 12/13/2022 | 0.7 | Revise mining cash flow assumptions per discussion with the Company. |
| Brantley, Chase | 12/13/2022 | 1.1 | Call with J. Fan (Celsius) to discuss latest mining cash flow forecast assumptions. |
| Campagna, Robert | 12/13/2022 | 0.5 | Research related to USDT coin and ability to convert. |
| Colangelo, Samuel | 12/13/2022 | 0.5 | Assemble support for grouped bank transactions per confirmations received from Celsius. |
| Colangelo, Samuel | 12/13/2022 | 0.8 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Lal, Arjun | 12/13/2022 | 1.3 | Review of mining model following updates to liquidity forecasting. |

*Exhibit D*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2022 through December 31, 2022**

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/13/2022 | 0.6 | Update professional fee payment tracker for ACH payments in bank activity. |
| Lucas, Emmet | 12/13/2022 | 1.3 | Update model mechanics in cash flow forecast for money market accounts, intercompany funding. |
| Lucas, Emmet | 12/13/2022 | 1.9 | Further updates to cash flow model to integrate GK8 into forecasting and reporting methodologies. |
| Lucas, Emmet | 12/13/2022 | 1.8 | Update Mining liquidity scenario analysis calculations for updated assumptions. |
| Brantley, Chase | 12/14/2022 | 0.9 | Review and provide comments for non-mining cash flow forecast ahead of next forecast distribution. |
| Campagna, Robert | 12/14/2022 | 0.3 | Call with R. Sabo, R. Tokar (CEL) and A. Lal, A. Ciriello (A&M) to discuss proposed coin movements |
| Ciriello, Andrew | 12/14/2022 | 0.3 | Call with R. Sabo, R. Tokar (CEL) and R. Campagna, A. Lal (A&M) to discuss proposed coin movements |
| Colangelo, Samuel | 12/14/2022 | 0.4 | Update support for grouped bank transactions per confirmations received from Celsius. |
| Colangelo, Samuel | 12/14/2022 | 0.4 | Edit cash model / bank activity to reflect additional payment confirmations. |
| Lal, Arjun | 12/14/2022 | 0.6 | Correspondence with A&M team re: latest cash flow forecast. |
| Lal, Arjun | 12/14/2022 | 1.1 | Correspondence with A&M team and review of funding plan between GK8 and Celsius IL. |
| Lal, Arjun | 12/14/2022 | 0.3 | Call with R. Sabo, R. Tokar (CEL) and R. Campagna, A. Ciriello (A&M) to discuss proposed coin movements |
| Lal, Arjun | 12/14/2022 | 1.2 | Review of cash flow forecast for liquidity assumptions ahead of UCC meeting. |
| Lal, Arjun | 12/14/2022 | 1.4 | Review and comment on weekly cash flow report for UCC. |
| Lucas, Emmet | 12/14/2022 | 0.9 | Adjust Israel, GK8 cash flow forecast per comments from A. Lal (A&M). |
| Lucas, Emmet | 12/14/2022 | 1.8 | Reconcile Israel, GK8 liquidity assumptions in budget to determine funding requirements accounting for minimum cash assumptions. |
| Brantley, Chase | 12/15/2022 | 0.5 | Participate in call with M3 (UCC advisors) to discuss margin at proprietary site. |
| Brantley, Chase | 12/15/2022 | 0.3 | Call with J. Fan (Celsius) to discuss the margin analysis at proprietary sites. |
| Campagna, Robert | 12/15/2022 | 1.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 12/15/2022 | 0.6 | Establish procedures for wire transfers prior to year end. |
| Campagna, Robert | 12/15/2022 | 0.6 | Review latest draft coin report and explanations of changes. |
| Lal, Arjun | 12/15/2022 | 1.1 | Review and comment on monthly spending report |

*Exhibit D*

<div style="border:1px solid">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

</div>

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/15/2022 | 0.7 | Correspondence with E. Lucas (A&M) re: latest CF forecast and proposed disbursements. |
| Lal, Arjun | 12/15/2022 | 0.5 | Additional review of CF forecast. |
| Lucas, Emmet | 12/15/2022 | 0.6 | Build minimum cash schedule for GK8 per conversation with L. Koren (CEL) to validate funding needs. |
| Lucas, Emmet | 12/15/2022 | 1.4 | Prepare liquidity sensitivity analysis on GK8 per communication with L. Lamesh (GK8). |
| Lucas, Emmet | 12/15/2022 | 0.6 | Update professional fee forecast assumptions based on fee applications. |
| Lucas, Emmet | 12/15/2022 | 0.3 | Update December 9th budget-to-actuals per comments of C. Brantley (A&M). |
| Lucas, Emmet | 12/15/2022 | 2.3 | Build detailed supporting schedule of retention payments based on updated assumptions provided by the company to use in budget. |
| Brantley, Chase | 12/16/2022 | 0.9 | Revise mining cash flow forecast to account for latest estimate on hedge pricing. |
| Brantley, Chase | 12/16/2022 | 0.7 | Analyze revised capex forecast for remaining site build costs. |
| Brantley, Chase | 12/16/2022 | 0.5 | Participate in call with M3 (UCC advisors) and A&M (R. Campagna and E. Lucas) to weekly report for the week ending December 9. |
| Brantley, Chase | 12/16/2022 | 0.4 | Discuss potential mining hedge opportunities with C. Ferraro (Celsius) based on latest cash forecast. |
| Campagna, Robert | 12/16/2022 | 0.8 | Analysis of professional fees incurred base upon first interim fee applications. |
| Campagna, Robert | 12/16/2022 | 0.7 | Call with A&M (C. Brantley, E. Lucas) and M3 to discuss prior week's results and other items. |
| Lucas, Emmet | 12/16/2022 | 0.7 | Call with A&M (C. Brantley, R. Campagna) and M3 to discuss prior week's results and other items. |
| Lucas, Emmet | 12/16/2022 | 0.8 | Update capex assumptions in cash flow forecast based on new assumptions provided by company. |
| Lucas, Emmet | 12/16/2022 | 1.3 | Prepare professional fee summary schedule of payments, accruals per request of R. Campagna (A&M). |
| Lucas, Emmet | 12/16/2022 | 1.6 | Update model mechanics in cash flow forecast to roll forward into week ending December 23rd for distributable view. |
| Brantley, Chase | 12/19/2022 | 1.0 | Analyze rig roll-off schedule as part of the mining cash flow model update. |
| Brantley, Chase | 12/19/2022 | 0.6 | Analyze mined BTC and hash rate report for the week ending December 16. |
| Lal, Arjun | 12/19/2022 | 1.1 | Review of first cut of CF forecast for prior week |
| Lucas, Emmet | 12/19/2022 | 1.4 | Build first draft of year-end professional fee payment tracker for validation of objection periods, invoices received. |
| Lucas, Emmet | 12/19/2022 | 0.2 | Correspond with L. Wasserman (K&E), L. Koren (CEL) re: bank letter to Bank of Jerusalem to release funds. |

*Exhibit D*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/19/2022 | 1.8 | Prepare draft deliverable of budget-to-actuals report for week ended December 16th. |
| Brantley, Chase | 12/20/2022 | 1.4 | Prepare deployment scenario analysis to reflect different outcomes with hosting provider. |
| Brantley, Chase | 12/20/2022 | 0.6 | Correspond with the Company re: certain curtailment costs to be included in the cash flow forecast. |
| Brantley, Chase | 12/20/2022 | 0.6 | Review schedule of fees to be paid by year end and coordinate timing with team. |
| Brantley, Chase | 12/20/2022 | 0.9 | Analyze uptime and rig deployment reports ahead of updating mining cash flow model. |
| Brantley, Chase | 12/20/2022 | 0.7 | Revise S&U tax forecast based on latest deployment timing assumptions ahead of call with tax team. |
| Brantley, Chase | 12/20/2022 | 0.7 | Review and provide comments for bridge to prior cash flow forecast ahead of sharing with Company and special committee. |
| Brantley, Chase | 12/20/2022 | 0.9 | Update mining model for executed mining hedge and other uptime assumptions. |
| Brantley, Chase | 12/20/2022 | 0.5 | Participate in call with J. Fan, L. Koren (Celsius) to discuss S&U tax forecast. |
| Brantley, Chase | 12/20/2022 | 0.4 | Review analysis of S&U taxes prepared by the Company and compare to schedule in the cash flow. |
| Brantley, Chase | 12/20/2022 | 0.6 | Call with E. Lucas (A&M) to review draft of cash flow forecast. |
| Campagna, Robert | 12/20/2022 | 0.5 | Review of working update of cash flow forecast through June 2023 with A&M (E. Lucas, C. Brantley) |
| Campagna, Robert | 12/20/2022 | 0.7 | Review and approve weekly coin report. |
| Campagna, Robert | 12/20/2022 | 0.6 | Call with C. Ferraro (Celsius) related to cash forecast and ops. |
| Campagna, Robert | 12/20/2022 | 0.3 | Call with K&E and Celsius (D. Tappen) to discuss DeFi Order and process to repay. |
| Ciriello, Andrew | 12/20/2022 | 0.5 | Call with D. Tappen, I. Inbar (CEL), L. Wasserman, J. Ryan (K&E) and A. Lal (A&M) to discuss operational processes to facilitate loan repayment |
| Colangelo, Samuel | 12/20/2022 | 0.4 | Assemble support for grouped bank transactions per confirmations received from Celsius. |
| Colangelo, Samuel | 12/20/2022 | 0.5 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Lal, Arjun | 12/20/2022 | 0.5 | Call with D. Tappen, I. Inbar (CEL), L. Wasserman, J. Ryan (K&E) and A. Ciriello (A&M) to discuss operational processes to facilitate loan repayment |
| Lal, Arjun | 12/20/2022 | 1.6 | Provide comments to A&M team re: latest CF forecast. |
| Lucas, Emmet | 12/20/2022 | 0.6 | Build consolidated summary liquidity bridge with commentary for external distribution. |
| Lucas, Emmet | 12/20/2022 | 1.6 | Build bridge of March 31, 2023 liquidity position between current, prior forecasts. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/20/2022 | 0.6 | Call with C. Brantley (A&M) to review draft of cash flow forecast. |
| Lucas, Emmet | 12/20/2022 | 1.6 | Update cash flow forecast for comments from R. Campagna, A. Lal, C. Brantley (all A&M). |
| Lucas, Emmet | 12/20/2022 | 0.6 | Review US payroll figures, reconcile to assumptions in cash flow forecast model. |
| Lucas, Emmet | 12/20/2022 | 1.4 | Adjust timing assumptions in cash flow forecast based on actuals during measurement period. |
| Lucas, Emmet | 12/20/2022 | 1.4 | Build complementary liquidity bridge for Q2 2023 activity to for impacts to June 20, 2023 liquidity. |
| Lucas, Emmet | 12/20/2022 | 1.3 | Update year-end professional fee tracker for invoices received, information to release payments. |
| Brantley, Chase | 12/21/2022 | 0.4 | Coordinate with team re:  fee payments to be executed ahead of year end. |
| Brantley, Chase | 12/21/2022 | 1.1 | Finalize deployment scenario analysis to reflect different outcomes with hosting provider. |
| Brantley, Chase | 12/21/2022 | 0.9 | Review and provide comments for weekly variance analysis for the week ending December 16. |
| Brantley, Chase | 12/21/2022 | 1.5 | Review mining invoices for payment and update mining cash flow forecast. |
| Campagna, Robert | 12/21/2022 | 1.3 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 12/21/2022 | 1.3 | Review and update presentation for special committee related to liquidity forecast and support. |
| Campagna, Robert | 12/21/2022 | 0.7 | Follow up with D. Tappen related to DeFi payoff. |
| Lal, Arjun | 12/21/2022 | 0.4 | Correspondence with A&M team re: latest cash flow forecast. |
| Lal, Arjun | 12/21/2022 | 0.7 | Review of updated professional fee tracker in cash model |
| Lucas, Emmet | 12/21/2022 | 0.6 | Update December 16th weekly cash report for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 12/21/2022 | 0.7 | Reconcile payments in week 1 of cash flow forecast to proposed payments amount by company. |
| Lucas, Emmet | 12/21/2022 | 0.7 | Build cash flow package for Special Committee. |
| Lucas, Emmet | 12/21/2022 | 0.8 | Update GK8 cash flow forecast for funding assumptions provided by company. |
| Lucas, Emmet | 12/21/2022 | 0.9 | Update year-end professional fee tracker for comments received from A&M team. |
| Lucas, Emmet | 12/21/2022 | 2.3 | Update cash flow package for comments received from company. |
| Lucas, Emmet | 12/21/2022 | 0.3 | Correspond with A. Wirtz, R. Marston (both K&E) regarding professional fee wires. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/21/2022 | 1.1 | Prepare bridge for R. Campagna (A&M) for updated KERP assumptions based on new payment scenarios. |
| Lucas, Emmet | 12/21/2022 | 0.3 | Update November cash management reporting deliverables per comments from K&E. |
| Brantley, Chase | 12/22/2022 | 1.2 | Review mining cash flow with J. Fan (Celsius) ahead of distribution. |
| Brantley, Chase | 12/22/2022 | 1.8 | Review of final cash flow forecast and bridge for updates to week 1 disbursements and bridge commentary. |
| Campagna, Robert | 12/22/2022 | 0.8 | Review updated cash flow forecast prior to distribution to UCC advisors |
| Lal, Arjun | 12/22/2022 | 0.5 | Correspondence with E. Lucas (A&M) re: CF forecast |
| Lucas, Emmet | 12/22/2022 | 0.3 | Correspond with T. Walsh (CEL) regarding payroll assumptions in cash flow forecast. |
| Lucas, Emmet | 12/22/2022 | 0.7 | Actualize week-to-date bank activity in cash flow forecast ahead of external distribution. |
| Lucas, Emmet | 12/22/2022 | 1.6 | Update liquidity bridge, supporting schedules in cash flow forecast model from comments from R. Campagna, A. Lal (both A&M). |
| Lucas, Emmet | 12/22/2022 | 0.7 | Update expenses for Celsius Mining LLC in cash flow forecast for invoices received. |
| Lucas, Emmet | 12/22/2022 | 2.6 | Update cash flow distributable package for final comments received from company, A&M. |
| Lucas, Emmet | 12/22/2022 | 0.2 | Update December 16th weekly cash report for mining updates provided by D. Albert (CEL). |
| Lucas, Emmet | 12/22/2022 | 0.2 | Correspond with D. Delano (CEL), L. Wasserman (K&E) regarding opening of money market accounts. |
| Lucas, Emmet | 12/22/2022 | 0.8 | Update professional fee forecast, accrual schedule for estimates provided by advisors. |
| Brantley, Chase | 12/23/2022 | 0.5 | Participate in call with M3 (UCC advisors) to weekly report for the week ending December 9. |
| Lucas, Emmet | 12/26/2022 | 0.2 | Correspond with Y. Choi (CEL) regarding bridge of liquidity in updated cash flow forecast. |
| Lucas, Emmet | 12/26/2022 | 0.6 | Prepare consolidated liquidity bridge for J. Magliano (M3) per request. |
| Lucas, Emmet | 12/26/2022 | 0.4 | Reconcile US payroll data to forecast assumptions to refine amounts in budget. |
| Lucas, Emmet | 12/26/2022 | 1.8 | Prepare draft deliverable of budget-to-actuals report for week ended December 23rd. |
| Lucas, Emmet | 12/26/2022 | 0.2 | Prepare flat file of cash flow forecast for M3. |
| Lucas, Emmet | 12/26/2022 | 0.3 | Confirm model assumptions in cash forecast regarding EFH collections per request of C. Ferraro (CEL). |
| Colangelo, Samuel | 12/27/2022 | 0.6 | Reconcile cash model / bank activity and mark tracked payments accordingly. |

> **_Celsius Network, LLC, et al.,_**
> **_Time Detail of Task by Professional_**
> **_December 1, 2022 through December 31, 2022_**

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/28/2022 | 0.6 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Colangelo, Samuel | 12/28/2022 | 0.4 | Assemble support for grouped bank transactions per confirmations received from Celsius. |
| Lucas, Emmet | 12/28/2022 | 0.4 | Update daily cash balances/activity to categorize transactions to confirm advisor payments. |
| Campagna, Robert | 12/29/2022 | 0.9 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Brantley, Chase | 12/30/2022 | 0.8 | Further updates to Core rejection of hosting contract forecast to account for movement of rigs. |
| Brantley, Chase | 12/30/2022 | 2.1 | Update cash flow model and bridge to account for Core rejection of hosting contract. |
| Brantley, Chase | 12/30/2022 | 0.3 | Review bridge of cash forecast to be shared with M3 (UCC). |
| Campagna, Robert | 12/30/2022 | 1.6 | Analysis of incremental cash impact associated with potential rejection of Core hosting contract. |
| Lucas, Emmet | 12/30/2022 | 0.3 | Prepare liquidity bridge per request of J. Magliano (M3) for refreshed forecast. |

| Subtotal | | 187.8 | |
|---|---|---|---|

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/1/2022 | 1.1 | Analyze potential scheduled to file claim matches for accuracy |
| Allison, Roger | 12/1/2022 | 2.3 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |
| Allison, Roger | 12/1/2022 | 2.1 | Process updated claims register re: quality control procedures and change report |
| Pogorzelski, Jon | 12/1/2022 | 0.7 | Reconcile filed claims related to custody accounts to identify differences with scheduled customer claims |
| Pogorzelski, Jon | 12/1/2022 | 1.1 | Verify claims associated with customer accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/1/2022 | 1.2 | Prepare analysis of filed customer claims connected with bitwala accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/1/2022 | 0.9 | Analyze filed customer claims with CEL tokens to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/1/2022 | 0.6 | Evaluate filed claims related to custody accounts to reconcile variances with scheduled claims |
| Allison, Roger | 12/5/2022 | 1.2 | Review customer claim matching accuracy re: prepared claim triage file |
| Bixler, Holden | 12/5/2022 | 0.3 | Correspond with team re: updated claims register. |
| Bixler, Holden | 12/5/2022 | 0.3 | Correspond with team re: team wallet issues. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/5/2022 | 1.1 | Process filed customer claims connected with bitwala accounts to match with scheduled customer claims |
| Allison, Roger | 12/6/2022 | 2.9 | Review master claims triage file re: updated claim types and claim matching |
| Bixler, Holden | 12/6/2022 | 1.1 | Review and revise draft Voyager declaration. |
| Bixler, Holden | 12/6/2022 | 0.3 | Correspond with team re: rescheduled claims kickoff. |
| Kinealy, Paul | 12/6/2022 | 0.7 | Analyze current claims workplan and provide updates re: same. |
| Pogorzelski, Jon | 12/6/2022 | 1.4 | Process newly filed claims related to account balances to match with scheduled customer claims |
| Pogorzelski, Jon | 12/6/2022 | 0.6 | Prepare analysis of claims related to customer loans to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/6/2022 | 0.7 | Analyze filed customer claims connected with bitwala accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/6/2022 | 1.2 | Identify customer related claims to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/6/2022 | 1.2 | Verify filed customer claims connected with bitwala accounts to capture key data related to future objections |
| Allison, Roger | 12/7/2022 | 2.2 | Review electronic POC customer claims reports from Stretto re: identify potential format updates |
| Allison, Roger | 12/7/2022 | 2.9 | Analyze customer claim coin reports re: compatibility to master claim database |
| Bixler, Holden | 12/7/2022 | 0.5 | Confer with A&M team re: claims rec planning. |
| Pogorzelski, Jon | 12/7/2022 | 1.4 | Verify newly filed claims related to account balances to triage for future omnibus objections |
| Pogorzelski, Jon | 12/7/2022 | 1.1 | Verify filed customer claims with CEL tokens to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/7/2022 | 1.1 | Reconcile filed customer claims with CEL tokens to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/7/2022 | 0.8 | Process claims associated with customer accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/7/2022 | 1.2 | Prepare analysis of claims related to customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/7/2022 | 1.8 | Evaluate customer related claims to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/7/2022 | 0.9 | Prepare analysis of claims related to customer loans to triage for future omnibus objections |
| Allison, Roger | 12/8/2022 | 2.8 | Create updated claims summary report for discussion with the Celsius subject matter experts |
| Allison, Roger | 12/8/2022 | 1.8 | Analyze potential scheduled to file claim matches for accuracy |

*Exhibit D*

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***December 1, 2022 through December 31, 2022***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/8/2022 | 2.3 | Review filed claim documents to ensure the assertions and amounts are accurately reflected in the claims register |
| Bixler, Holden | 12/8/2022 | 0.9 | Prepare redline to updated draft declaration. |
| Bixler, Holden | 12/8/2022 | 0.6 | Correspond with A&M team and Akin re: voyager declaration. |
| Pogorzelski, Jon | 12/8/2022 | 1.4 | Analyze customer related claims to match with scheduled customer claims |
| Pogorzelski, Jon | 12/8/2022 | 1.7 | Reconcile filed claims related to custody accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/8/2022 | 1.1 | Verify filed claims related to custody accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/8/2022 | 0.9 | Prepare analysis of claims associated with customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/8/2022 | 1.3 | Process claims associated with customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/8/2022 | 0.6 | Evaluate claims related to customer loans to triage for future omnibus objections |
| Pogorzelski, Jon | 12/8/2022 | 1.2 | Analyze claims related to customer accounts to reconcile differences with scheduled customer claims |
| Allison, Roger | 12/9/2022 | 2.3 | Review master claims triage file re: updated claim types and claim matching |
| Pogorzelski, Jon | 12/9/2022 | 0.9 | Identify claims related to customer accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/9/2022 | 1.2 | Process customer related claims to match with scheduled customer claims |
| Pogorzelski, Jon | 12/9/2022 | 1.3 | Evaluate claims related to customer loans to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/9/2022 | 1.3 | Analyze claims related to customer loans to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/9/2022 | 1.4 | Analyze filed customer claims connected with bitwala accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 12/9/2022 | 1.7 | Evaluate filed claims related to earn accounts to reconcile differences with scheduled customer claims |
| Allison, Roger | 12/12/2022 | 1.6 | Review proof of claims to ensure accuracy of docketed information |
| Allison, Roger | 12/12/2022 | 1.8 | Perform quality control procedures on claim triage workbook to ensure the data is accurate and complete |
| Bixler, Holden | 12/12/2022 | 0.2 | Correspond with Stretto re: employee claims issues. |
| Bixler, Holden | 12/12/2022 | 0.3 | Correspond with C-Street re: bar date communications. |
| Bixler, Holden | 12/12/2022 | 0.4 | Follow up correspondence with T. Ramos and E. Watters (both CEL) re: employee claims reconciliation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/12/2022 | 0.4 | Analyze updated claims register from Stretto. |
| Pogorzelski, Jon | 12/12/2022 | 1.2 | Verify filed claims related to earn accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/12/2022 | 1.1 | Identify filed customer claims with bitcoin to capture key data related to future objections |
| Pogorzelski, Jon | 12/12/2022 | 0.8 | Evaluate newly filed claims related to account balances to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/12/2022 | 0.8 | Process filed claims related to custody accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/12/2022 | 0.7 | Analyze filed customer claims connected with bitwala accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/12/2022 | 0.4 | Process filed customer claims with CEL tokens to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/12/2022 | 1.2 | Reconcile claims related to customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/12/2022 | 1.6 | Analyze filed customer claims with CEL tokens to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/12/2022 | 1.2 | Prepare analysis of claims related to customer loans to match with scheduled customer claims |
| Allison, Roger | 12/13/2022 | 1.8 | Analyze scheduled and filed claims re: superseded claim matching |
| Allison, Roger | 12/13/2022 | 0.5 | Participate in call with H. Bixler, P. Kinealy, B. Wadzita (A&M) to discuss A&M declaration re: Celsius and Voyager. |
| Bixler, Holden | 12/13/2022 | 0.5 | Participate in with P. Kinealy, R. Allison, B. Wadzita (A&M) to discuss A&M declaration re: Celsius and Voyager. |
| Bixler, Holden | 12/13/2022 | 0.4 | Call with J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy, R. Allison, S. Calvert and A. Ciriello (all A&M) re: CEL token diligence questions from the Examiner. |
| Kinealy, Paul | 12/13/2022 | 0.1 | Analyze updated data related to Voyager transactions and potential disclosures. |
| Kinealy, Paul | 12/13/2022 | 0.5 | Participate in with H. Bixler, R. Allison, B. Wadzita (A&M) to discuss A&M declaration re: Celsius and Voyager. |
| Pogorzelski, Jon | 12/13/2022 | 1.3 | Reconcile filed customer claims connected with bitwala accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/13/2022 | 1.3 | Evaluate filed claims related to earn accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/13/2022 | 1.2 | Evaluate claims related to customer loans to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/13/2022 | 1.2 | Reconcile customer related claims to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/13/2022 | 1.1 | Process filed customer claims with bitcoin to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/13/2022 | 1.1 | Verify newly filed claims related to account balances to reconcile against scheduled claims for future omnibus objections |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/13/2022 | 0.9 | Analyze customer related claims to triage for future omnibus objections |
| Pogorzelski, Jon | 12/13/2022 | 0.8 | Process filed customer claims connected with bitwala accounts to reconcile differences with scheduled customer claims |
| Wadzita, Brent | 12/13/2022 | 0.5 | Participate in with H. Bixler, P. Kinealy, R. Allison(A&M) to discuss A&M declaration re: Celsius and Voyager. |
| Allison, Roger | 12/14/2022 | 1.9 | Update master claims database re: claim matching and reconciliation status changes |
| Allison, Roger | 12/14/2022 | 0.9 | Participate in claims reconciliation kickoff call with H. Bixler, P. Kinealy (A&M) and Celsius operations, HR and legal teams. |
| Allison, Roger | 12/14/2022 | 1.6 | Perform quality control procedures on master claims database re: validate updates |
| Allison, Roger | 12/14/2022 | 0.5 | Participation in call with P. Kinealy, H. Bixler and B. Wadzita (all A&M) to review claims reconciliation workplan and kickoff. |
| Bixler, Holden | 12/14/2022 | 0.9 | Review and provide comments to claims kickoff deck. |
| Bixler, Holden | 12/14/2022 | 0.5 | Participation in call with P. Kinealy, R. Allison and B. Wadzita (all A&M) to review claims reconciliation workplan and kickoff. |
| Bixler, Holden | 12/14/2022 | 0.4 | Correspond with A&M team re: claims kickoff planning. |
| Bixler, Holden | 12/14/2022 | 1.0 | Attend claims reconciliation kickoff call with L. Workman (CEL),company SMEs and P. Kinealy and R. Allison (both A&M). |
| Kinealy, Paul | 12/14/2022 | 0.9 | Participate in claims reconciliation kickoff call with H. Bixler, R. Allison (A&M) and Celsius operations, HR and legal teams. |
| Kinealy, Paul | 12/14/2022 | 0.4 | Participation in call with H. Bixler, R. Allison and B. Wadzita (all A&M) to review claims reconciliation workplan and kickoff. |
| Kinealy, Paul | 12/14/2022 | 0.3 | Review claims kickoff materials for Celsius management. |
| Pogorzelski, Jon | 12/14/2022 | 1.2 | Prepare analysis of claims related to earn accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/14/2022 | 0.7 | Evaluate claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/14/2022 | 1.3 | Analyze claims related to customer accounts to capture key data related to future objections |
| Pogorzelski, Jon | 12/14/2022 | 1.1 | Analyze newly filed claims related to custody accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/14/2022 | 1.2 | Verify claims related to customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/14/2022 | 1.6 | Analyze claims associated with customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/14/2022 | 0.9 | Evaluate claims related to customer accounts to match with scheduled customer claims |
| Wadzita, Brent | 12/14/2022 | 0.4 | Participation in call with H. Bixler, R. Allison and P. Kinealy (all A&M) to review claims reconciliation workplan and kickoff. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/15/2022 | 1.9 | Perform analysis of claim changes from prior register |
| Allison, Roger | 12/15/2022 | 2.3 | Analyze filed customer claims data to identify updates needed in the claims register |
| Allison, Roger | 12/15/2022 | 2.6 | Draft updated claims summary report for internal review |
| Pogorzelski, Jon | 12/15/2022 | 0.9 | Evaluate claims related to customer loans to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/15/2022 | 0.6 | Identify filed customer claims with CEL tokens to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/15/2022 | 1.2 | Analyze claims associated with customer accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/15/2022 | 0.4 | Evaluate customer related claims to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/15/2022 | 0.9 | Evaluate filed customer claims connected with bitwala accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/15/2022 | 1.1 | Verify filed claims related to earn accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 12/15/2022 | 1.4 | Process claims related to customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/15/2022 | 1.3 | Process claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/15/2022 | 1.2 | Prepare analysis of claims related to customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/15/2022 | 0.9 | Verify customer related claims to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/16/2022 | 0.8 | Verify filed customer claims with bitcoin to reconcile variances with scheduled customer claims |
| Pogorzelski, Jon | 12/16/2022 | 0.4 | Process filed customer claims with CEL tokens to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/16/2022 | 0.9 | Analyze filed customer claims with bitcoin to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/16/2022 | 1.2 | Identify filed customer claims connected with bitwala accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/16/2022 | 1.3 | Prepare analysis of customer related claims to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/16/2022 | 1.4 | Analyze filed customer claims with bitcoin to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/16/2022 | 1.6 | Identify newly filed claims related to account balances to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/16/2022 | 1.3 | Evaluate filed claims related to earn accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/16/2022 | 1.3 | Process claims related to customer accounts to reconcile variances with scheduled claims |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/17/2022 | 0.4 | Reconcile customer related claims to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/17/2022 | 0.6 | Identify filed claims related to custody accounts to capture key data related to future objections |
| Pogorzelski, Jon | 12/17/2022 | 0.8 | Verify filed customer claims with bitcoin to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/17/2022 | 1.1 | Prepare analysis of filed customer claims connected with bitwala accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/17/2022 | 1.2 | Verify claims related to customer loans to match with scheduled customer claims |
| Pogorzelski, Jon | 12/18/2022 | 1.3 | Identify newly filed claims related to account balances to capture key data related to future objections |
| Pogorzelski, Jon | 12/18/2022 | 0.6 | Analyze claims related to customer loans to match with scheduled customer claims |
| Pogorzelski, Jon | 12/18/2022 | 0.9 | Reconcile newly filed claims related to account balances to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/18/2022 | 1.2 | Analyze claims associated with customer accounts to match with scheduled customer claims for future superseded objections |
| Allison, Roger | 12/19/2022 | 1.8 | Perform quality control procedures on schedule of new claim amounts re: accuracy and presentation check |
| Allison, Roger | 12/19/2022 | 2.6 | Review claims register to prepare for update to claims master database |
| Allison, Roger | 12/19/2022 | 1.2 | Prepare schedule of new claimants re: update claims master database with new claims |
| Kinealy, Paul | 12/19/2022 | 0.4 | Review updated claims register from Stretto and advise claims team re: same. |
| Allison, Roger | 12/20/2022 | 1.9 | Analyze potential scheduled to file claim matches for accuracy |
| Allison, Roger | 12/20/2022 | 0.5 | Call with N. Schleifer (GK8), P. Kinealy, S. Calvert, E. Lucas, and J. Pogorzelski (A&M) re: reporting requirements, timing updates and related analyses. |
| Allison, Roger | 12/20/2022 | 1.8 | Perform quality control procedures on schedule of new claim amounts re: accuracy and presentation check |
| Allison, Roger | 12/20/2022 | 1.6 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |
| Allison, Roger | 12/20/2022 | 1.8 | Create updated claims summary report for discussion with the Celsius subject matter experts |
| Allison, Roger | 12/20/2022 | 1.3 | Call with P. Kinealy, J. Pogorzelski, J. Westner, B. Wadzita (all A&M) discussing process for claims reconciliation. |
| Bixler, Holden | 12/20/2022 | 0.4 | Review customized claim form re: employee claims. |
| Bixler, Holden | 12/20/2022 | 0.5 | Confer with J. Goulding-Ochsner (CEL) and K&E re: CEL token claims. |
| Bixler, Holden | 12/20/2022 | 0.3 | Correspond with A&M team re: employee claim process. |

*Exhibit D*

---

**Celsius Network, LLC, et al.,**
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

---

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/20/2022 | 1.3 | Call with B. Wadzita, R. Allison, J. Westner, J. Pogorzelski (all A&M) discussing process for claims reconciliation. |
| Kinealy, Paul | 12/20/2022 | 0.7 | Research claims processing inquiry from Stretto. |
| Kinealy, Paul | 12/20/2022 | 0.4 | Call with D. Latona (K&E) and Celsius legal re CEL token claims. |
| Pogorzelski, Jon | 12/20/2022 | 0.4 | Reconcile filed customer claims with CEL tokens to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/20/2022 | 1.6 | Reconcile filed claims related to earn accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/20/2022 | 1.3 | Call with P. Kinealy, R. Allison, J. Westner, B. Wadzita (all A&M) discussing process for claims reconciliation. |
| Pogorzelski, Jon | 12/20/2022 | 1.2 | Verify filed claims related to custody accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/20/2022 | 1.0 | Call with J. Pogorzelski and J. Westner (Both A&M) discussing review and questions regarding claim reconciliation |
| Pogorzelski, Jon | 12/20/2022 | 0.9 | Process newly filed claims related to account balances to capture key data related to future objections |
| Pogorzelski, Jon | 12/20/2022 | 0.6 | Reconcile claims related to customer accounts to match with scheduled customer claims |
| Wadzita, Brent | 12/20/2022 | 1.3 | Call with P. Kinealy, R. Allison, J. Westner, J. Pogorzelski (all A&M) discussing process for claims reconciliation. |
| Westner, Jack | 12/20/2022 | 1.1 | Record details of filed claims to reconcile with scheduled claims |
| Westner, Jack | 12/20/2022 | 1.0 | Call with J. Pogorzelski and J. Westner (Both A&M) discussing review and questions regarding claim reconciliation |
| Westner, Jack | 12/20/2022 | 1.3 | Call with P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) discussing process for claims reconciliation. |
| Allison, Roger | 12/21/2022 | 2.7 | Review retail customer claim triage master file re: status of customer claim matching workstream |
| Allison, Roger | 12/21/2022 | 1.9 | Perform analysis of filed claims to identify docketing errors and claims that have a matching scheduled claim |
| Allison, Roger | 12/21/2022 | 2.9 | Update master claims database re: claim matching and reconciliation status changes |
| Allison, Roger | 12/21/2022 | 2.4 | Create updated claims summary report for distribution to the Celsius claim reconciliation team |
| Bixler, Holden | 12/21/2022 | 0.8 | Confer and correspond with A&M team re: claims kickoff call planning. |
| Bixler, Holden | 12/21/2022 | 0.5 | Participate in call with P. Kinealy (A&M) and Celsius operations team re: reconciliation of contract claims. |
| Bixler, Holden | 12/21/2022 | 0.9 | Review contract claims summary and proofs of claim re: same. |
| Bixler, Holden | 12/21/2022 | 0.5 | Participate in call with P. Kinealy (A&M) and Celsius operations and finance team re: reconciliation of trade claims. |

*Exhibit D*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***December 1, 2022 through December 31, 2022***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/21/2022 | 0.9 | Review draft trade claim summary. |
| Bixler, Holden | 12/21/2022 | 0.5 | Participate in call with P. Kinealy (A&M) and Celsius HR team re: reconciliation of employee claims. |
| Bixler, Holden | 12/21/2022 | 0.7 | Review HR claims summary. |
| Bixler, Holden | 12/21/2022 | 0.7 | Prepare summary of HR claims issues for kickoff call. |
| Kinealy, Paul | 12/21/2022 | 0.4 | Participate in call with H. Bixler (A&M) and Celsius operations team re: reconciliation of contract claims. |
| Kinealy, Paul | 12/21/2022 | 0.8 | Analyze current claims files for Celsius team meetings and advise claims team re: updates to same. |
| Kinealy, Paul | 12/21/2022 | 0.4 | Research issues around unsupported claims potentially being asserted in claims. |
| Kinealy, Paul | 12/21/2022 | 0.3 | Research employee claim noticing issue with Stretto. |
| Kinealy, Paul | 12/21/2022 | 0.5 | Participate in call with H. Bixler (A&M) and Celsius HR team re: reconciliation of employee claims. |
| Kinealy, Paul | 12/21/2022 | 0.4 | Participate in call with H. Bixler (A&M) and Celsius operations and finance team re: reconciliation of trade claims. |
| Pogorzelski, Jon | 12/21/2022 | 1.6 | Evaluate filed customer claims connected with bitwala accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/21/2022 | 1.4 | Prepare analysis of customer related claims to triage for future omnibus objections |
| Pogorzelski, Jon | 12/21/2022 | 0.6 | Reconcile newly filed claims related to account balances to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/21/2022 | 1.3 | Process newly filed claims related to account balances to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/21/2022 | 1.2 | Process filed customer claims connected with bitwala accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 12/21/2022 | 1.1 | Verify filed customer claims with CEL tokens to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/21/2022 | 0.8 | Reconcile customer related claims to identify variances with scheduled claims |
| Pogorzelski, Jon | 12/21/2022 | 0.7 | Prepare analysis of customer related claims to triage for initial review of customer claim matching |
| Westner, Jack | 12/21/2022 | 2.3 | Reconcile filed claims with scheduled claims to determine what scheduled claims are superseded |
| Westner, Jack | 12/21/2022 | 2.9 | Record details of filed claims in internal tracker |
| Allison, Roger | 12/22/2022 | 1.6 | Review proof of claims to ensure accuracy of docketed information |
| Allison, Roger | 12/22/2022 | 2.6 | Analyze claim triage master file re: types of docket errors and claim matching issues |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/22/2022 | 1.3 | Update master claims database re: claim matching and reconciliation status changes |
| Allison, Roger | 12/22/2022 | 2.9 | Review team master claims triage file re: quality control procedures to check consistency of approach and data integrity |
| Bixler, Holden | 12/22/2022 | 0.5 | Attend customer claims reconciliation call with D. Tappen (CEL) and P. Kinealy (A&M). |
| Bixler, Holden | 12/22/2022 | 0.3 | Correspond with T. Ramos (CEL) re: verifying employee claim amounts. |
| Bixler, Holden | 12/22/2022 | 0.5 | Confer with P. Kinealy (A&M) re: customer claim reconciliation. |
| Bixler, Holden | 12/22/2022 | 0.7 | Correspond with A&M team re: customer claims. |
| Kinealy, Paul | 12/22/2022 | 0.8 | Analyze historical CEL award amounts for potential claims. |
| Kinealy, Paul | 12/22/2022 | 0.5 | Attend customer claims reconciliation call with D. Tappen (CEL) and H. Bixler (A&M). |
| Kinealy, Paul | 12/22/2022 | 0.3 | Call with H. Bixler (A&M) re: status of customer claims. |
| Pogorzelski, Jon | 12/22/2022 | 0.5 | Internal call with A&M (J. Pogorzelski and J. Westner) re: status of claims reconciliation and plan for completing remaining review |
| Pogorzelski, Jon | 12/22/2022 | 0.7 | Analyze filed customer claims connected with bitwala accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/22/2022 | 0.8 | Evaluate claims related to customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/22/2022 | 1.1 | Evaluate claims related to customer loans to capture key data related to future objections |
| Pogorzelski, Jon | 12/22/2022 | 1.3 | Prepare analysis of claims associated with customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/22/2022 | 1.4 | Verify filed claims related to custody accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/22/2022 | 1.6 | Verify filed customer claims with CEL tokens to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/22/2022 | 0.8 | Verify filed customer claims connected with bitwala accounts to triage for initial review of customer claim matching |
| Westner, Jack | 12/22/2022 | 1.8 | Record details of filed claims in internal tracker |
| Westner, Jack | 12/22/2022 | 1.8 | Reconcile filed claims with scheduled claims to determine what scheduled claims are superseded |
| Westner, Jack | 12/22/2022 | 0.5 | Internal call with A&M (J. Pogorzelski and J. Westner) re: status of claims reconciliation and plan for completing remaining review |
| Allison, Roger | 12/23/2022 | 2.6 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |
| Allison, Roger | 12/23/2022 | 0.7 | Internal call with A&M (H. Bixler, P. Kinealy, R. Allison, J. Pogorzelski, and J. Westner) re: status of claims reconciliation and discussing upcoming schedule |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***December 1, 2022 through December 31, 2022***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/23/2022 | 2.8 | Draft updated claims summary report for internal review |
| Allison, Roger | 12/23/2022 | 1.2 | Analyze new claims to determine appropriate reconciliation approach |
| Bixler, Holden | 12/23/2022 | 0.4 | Correspond with E. Antipas (CEL) and A&M team re: claims update. |
| Bixler, Holden | 12/23/2022 | 0.7 | Internal call with A&M (J. Westner, P. Kinealy, R. Allison, J. Pogorzelski; all A&M) re: status of claims reconciliation and discussing upcoming schedule |
| Kinealy, Paul | 12/23/2022 | 0.7 | Call with H. Bixler, J. Westner, R. Allison, J. Pogorzelski, and J. Westner (all A&M) re: status of claims reconciliation and discussing upcoming schedule. |
| Kinealy, Paul | 12/23/2022 | 0.7 | Analyze updated claims register from Stretto. |
| Pogorzelski, Jon | 12/23/2022 | 1.2 | Analyze claims related to customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/23/2022 | 1.1 | Verify customer related claims to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/23/2022 | 1.1 | Prepare analysis of claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/23/2022 | 1.2 | Process customer related claims to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/23/2022 | 0.4 | Analyze claims related to customer loans to capture key data related to future objections |
| Pogorzelski, Jon | 12/23/2022 | 0.8 | Verify claims related to customer loans to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/23/2022 | 0.7 | Internal call with A&M (H. Bixler, P. Kinealy, R. Allison, J. Pogorzelski, and J. Westner) re: status of claims reconciliation and discussing upcoming schedule |
| Pogorzelski, Jon | 12/23/2022 | 0.7 | Evaluate claims associated with customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/23/2022 | 0.9 | Process claims related to customer accounts to reconcile against scheduled claims for future omnibus objections |
| Westner, Jack | 12/23/2022 | 0.7 | Internal call with A&M (H. Bixler, P. Kinealy, R. Allison, J. Pogorzelski, and J. Westner) re: status of claims reconciliation and discussing upcoming schedule |
| Bixler, Holden | 12/26/2022 | 0.2 | Review correspondence from T. Walsh (CEL) re: CEL awards. |
| Pogorzelski, Jon | 12/26/2022 | 1.8 | Prepare analysis of customer related claims to reconcile against scheduled claims for future omnibus objections |
| Allison, Roger | 12/27/2022 | 1.6 | Draft updated customer claims amounts schedule to align with master claims database format |
| Allison, Roger | 12/27/2022 | 2.3 | Draft updated claims summary report for internal review |
| Bixler, Holden | 12/27/2022 | 0.6 | Review customer claims brief. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/27/2022 | 1.3 | Reconcile claims related to customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/27/2022 | 1.2 | Process claims related to customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/27/2022 | 1.4 | Analyze filed customer claims with CEL tokens to match with scheduled customer claims |
| Pogorzelski, Jon | 12/27/2022 | 1.4 | Evaluate claims related to customer loans to match with scheduled customer claims |
| Pogorzelski, Jon | 12/27/2022 | 0.8 | Evaluate filed customer claims with CEL tokens to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/27/2022 | 1.1 | Evaluate filed claims related to custody accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/27/2022 | 0.8 | Analyze claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/27/2022 | 0.4 | Identify filed customer claims with bitcoin to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/27/2022 | 0.7 | Analyze filed customer claims with bitcoin to reconcile against scheduled claims for future omnibus objections |
| Allison, Roger | 12/28/2022 | 2.2 | Perform claims triage re: accurate docket information and superseded claim identification |
| Allison, Roger | 12/28/2022 | 1.4 | Perform additional claims triage re: accurate docket information and amended claim identification |
| Allison, Roger | 12/28/2022 | 1.9 | Review team master claims triage file re: quality control procedures to check consistency of approach and data integrity |
| Bixler, Holden | 12/28/2022 | 0.5 | Attend tax claim reconciliation call with L. Koren (CEL). |
| Pogorzelski, Jon | 12/28/2022 | 0.3 | Evaluate claims related to customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/28/2022 | 0.7 | Evaluate claims related to customer accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/28/2022 | 1.7 | Reconcile claims related to customer accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/28/2022 | 1.6 | Reconcile customer related claims to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/28/2022 | 1.1 | Process claims related to customer loans to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/28/2022 | 1.3 | Verify claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/28/2022 | 1.4 | Identify claims related to customer accounts to triage for initial review of customer claim matching |
| Allison, Roger | 12/29/2022 | 2.7 | Review master claims triage file re: updated claim types and claim matching |
| Allison, Roger | 12/29/2022 | 2.4 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***December 1, 2022 through December 31, 2022***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/29/2022 | 1.3 | Review customer claim matching accuracy re: prepared claim triage file |
| Bixler, Holden | 12/29/2022 | 0.3 | Correspond with T. Ramos (CEL) re: employee claims issues. |
| Ciriello, Andrew | 12/29/2022 | 0.2 | Call with T. Walsh (CEL) to discuss employee CEL token claims |
| Kinealy, Paul | 12/29/2022 | 1.1 | Research claims inquiry from Celsius HR. |
| Kinealy, Paul | 12/29/2022 | 0.4 | Follow up with J. Morgan (Celsius) re: certain tax claims. |
| Pogorzelski, Jon | 12/29/2022 | 0.9 | Process newly filed claims related to account balances to triage for future omnibus objections |
| Pogorzelski, Jon | 12/29/2022 | 1.3 | Identify claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/29/2022 | 0.8 | Analyze filed customer claims with CEL tokens to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/29/2022 | 1.6 | Evaluate filed claims related to earn accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/29/2022 | 0.7 | Reconcile filed claims related to custody accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/29/2022 | 0.4 | Prepare analysis of customer related claims to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/29/2022 | 1.6 | Process customer related claims to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/29/2022 | 1.4 | Identify claims associated with customer accounts to identify substantive duplicates for omnibus future objections |
| Wadzita, Brent | 12/29/2022 | 1.3 | Analyze claim triage workbook and reconcile customer filed claims to scheduled claims. |
| Bixler, Holden | 12/30/2022 | 0.7 | Review tax claims summary. |
| Pogorzelski, Jon | 12/30/2022 | 1.1 | Process filed customer claims with CEL tokens to triage for future omnibus objections |
| Pogorzelski, Jon | 12/30/2022 | 1.2 | Identify claims related to customer loans to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/30/2022 | 0.6 | Process claims related to customer loans to capture key data related to future objections |
| Pogorzelski, Jon | 12/30/2022 | 1.3 | Identify filed customer claims with CEL tokens to capture key data related to future objections |

| **Subtotal** | | **301.4** | |

## COMMUNICATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/9/2022 | 0.5 | Conferences with J. Rubin (CEL) and C-Street re: communications updates. |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## COMMUNICATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/12/2022 | 1.1 | Draft overview outline of claims process for J. Rubin (CEL). |
| Bixler, Holden | 12/13/2022 | 0.4 | Correspond with J. Rubin (CEL) re: all hands meeting prep. |
| Bixler, Holden | 12/22/2022 | 0.3 | Review draft team wallet letter. |
| Bixler, Holden | 12/22/2022 | 0.6 | Correspond with C-Street re: customer claim messaging. |
| **Subtotal** | | **2.9** | |

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/1/2022 | 0.8 | Analyze additional lease rejection data and discuss with B. Airey (Celsius) re same. |
| Kinealy, Paul | 12/2/2022 | 0.7 | Analyze updated data for proposed cure schedule. |
| Allison, Roger | 12/3/2022 | 0.9 | Update notice schedule re: GK8 contract cure schedule |
| Kinealy, Paul | 12/3/2022 | 0.8 | Analyze updated AP data and reconcile against proposed cure amounts. |
| Kinealy, Paul | 12/4/2022 | 0.6 | Analyze updated contract and AP data for GK8. |
| Allison, Roger | 12/6/2022 | 2.3 | Perform notice research for the GK8 contract counterparties |
| Allison, Roger | 12/6/2022 | 1.4 | Draft updated proposed GK8 cure schedule listing |
| Bixler, Holden | 12/6/2022 | 0.3 | Review cure response forwarded by K&E. |
| Allison, Roger | 12/7/2022 | 0.6 | Perform additional notice research for proposed GK8 contract cure schedule |
| Kinealy, Paul | 12/7/2022 | 1.4 | Research additional contract rejection issues for K&E and B. Airey (Celsius). |
| Raab, Emily | 12/7/2022 | 0.7 | Create contract rejection exhibits. |
| Kinealy, Paul | 12/8/2022 | 0.7 | Analyze additional contracts for potential rejection. |
| Raab, Emily | 12/8/2022 | 0.3 | Update cumulative list of rejected contracts. |
| Raab, Emily | 12/8/2022 | 0.3 | Update contract rejection exhibit to add additional party. |
| Kinealy, Paul | 12/10/2022 | 0.7 | Analyze additional contract data and related potential cures. |
| Kinealy, Paul | 12/13/2022 | 1.3 | Analyze additional contracts for potential assumption and rejection and follow up with Celsius operations re: same. |

*Page 59 of 124*

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/14/2022 | 0.3 | Correspond with A. Xuan (K&E) re: contract cure inquiry. |
| Raab, Emily | 12/14/2022 | 0.3 | Work on contract rejection exhibits. |
| Bixler, Holden | 12/15/2022 | 0.6 | Review draft rejection notice exhibits. |
| Kinealy, Paul | 12/19/2022 | 0.6 | Review docket and updated contract rejection tracker for Celsius operations team. |
| Kinealy, Paul | 12/28/2022 | 0.7 | Research additional contract rejection issues for K&E and B. Airey (Celsius). |
| Bixler, Holden | 12/30/2022 | 0.6 | Review correspondence with J. Ryan (K&E) and AM team re: contract cure issues. |
| Brantley, Chase | 12/31/2022 | 0.4 | Respond to questions from K&E re:  Core contract rejection. |
| **Subtotal** | | **17.3** | |

## COST REDUCTION INITIATIVES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/16/2022 | 0.3 | Analyze active headcount and terminations for trends in resignations |
| Ciriello, Andrew | 12/30/2022 | 0.3 | Revise analysis of vendor spend reduction to incorporate initial spend base and additional vendor categories |
| **Subtotal** | | **0.6** | |

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/5/2022 | 2.1 | Attendance at exclusivity and KERP motion hearing. |
| Campagna, Robert | 12/5/2022 | 3.6 | Attendance at hearing related to stable coin / ownership of earn assets motion.  Provide testimony in court. |
| Campagna, Robert | 12/8/2022 | 0.6 | Partial attendance at hearing re: briefing schedule related to claim at every entity issue. |
| Campagna, Robert | 12/20/2022 | 0.7 | Partial attendance at omnibus hearing. |
| **Subtotal** | | **7.0** | |

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 12/1/2022 | 1.8 | QC analysis of intercompany transactional data. |
| Tilsner, Jeremy | 12/1/2022 | 2.2 | Perform analysis of account balances in response to due diligence requests. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/1/2022 | 2.9 | Query Snowflake database re deposits and withdrawal data for intercompany accounting analyses. |
| Wang, Gege | 12/1/2022 | 2.8 | Query Snowflake database balance entries re end-of-day coin balance for intercompany accounting analyses. |
| Campagna, Robert | 12/2/2022 | 0.5 | Call with J. Tilsner (A&M) related to ongoing data work. |
| Tilsner, Jeremy | 12/2/2022 | 0.5 | Call with R. Campagna (A&M) related to ongoing data work. |
| Tilsner, Jeremy | 12/2/2022 | 2.5 | Read background materials and internal documents related to development of Custody withdrawals workstream. |
| Tilsner, Jeremy | 12/2/2022 | 1.3 | Coordinate systems access and correspond with A&M team in preparation for kickoff of Custody withdrawals. |
| Wang, Gege | 12/4/2022 | 2.9 | Query Snowflake balance entries re customer quality per Centerview request. |
| Wang, Gege | 12/4/2022 | 2.7 | Query Celsius balance entries re swap volume by customer. |
| Tilsner, Jeremy | 12/5/2022 | 1.5 | Evaluate swamp volume analysis. |
| Tilsner, Jeremy | 12/5/2022 | 2.1 | Devise methodology to determine customer accreditation status and summary customer activity by status. |
| Tilsner, Jeremy | 12/5/2022 | 2.1 | Check status and draft outputs for responses to due diligence customer activity requests. |
| Tilsner, Jeremy | 12/5/2022 | 1.3 | Review analysis of institutional vs retail users in support of due diligence requests. |
| Wang, Gege | 12/5/2022 | 2.8 | Query balance entries database re customer quality by transaction volume and active transacting users per Centerview request. |
| Wang, Gege | 12/5/2022 | 2.8 | Query Celsius user tables re identifying accredited vs. non-accredited users. |
| Wang, Gege | 12/5/2022 | 2.7 | Query Snowflake database re swap users and corresponding transaction volume by customer per Centerview request. |
| Wang, Gege | 12/5/2022 | 2.5 | Query user tables re identifying institutional vs. retail users. |
| San Luis, Ana | 12/6/2022 | 1.7 | Prepare presentation re custody withdrawal data quality QC kickoff. |
| San Luis, Ana | 12/6/2022 | 2.1 | Prepare preliminary reconciliation plan re custody withdrawal data quality QC kickoff. |
| Tilsner, Jeremy | 12/6/2022 | 1.1 | Review Celsius materials related to Custody withdrawals. |
| Tilsner, Jeremy | 12/6/2022 | 2.5 | Review and draft presentation for Custody data quality kickoff. |
| Tilsner, Jeremy | 12/6/2022 | 1.8 | Assess status of intercompany transaction analysis. |
| Wang, Gege | 12/6/2022 | 2.8 | Intercompany related analysis - coin balances as of novation date. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/6/2022 | 2.9 | Preparation of presentation re custody withdrawal data quality QC kickoff. |
| Wang, Gege | 12/6/2022 | 2.7 | Intercompany related analysis - list of all users and corresponding first date of transaction. |
| Campagna, Robert | 12/7/2022 | 0.4 | Research related to GK8 financial reporting systems and data. |
| San Luis, Ana | 12/7/2022 | 2.6 | Preparation and planning regarding custody withdrawal data quality QC and corresponding independent analysis. |
| San Luis, Ana | 12/7/2022 | 1.8 | Examine prior Celsius documentation regarding custody withdrawal process and customer eligibility requirements. |
| Tilsner, Jeremy | 12/7/2022 | 2.1 | Review and QC swap volume analysis. |
| Tilsner, Jeremy | 12/7/2022 | 1.0 | Evaluate status of data related items on third party request list. |
| Tilsner, Jeremy | 12/7/2022 | 2.5 | Structure and review "customer quality" analysis in response to confidential bidder diligence request. |
| Wang, Gege | 12/7/2022 | 2.6 | Query Celsius balance entries re swap volume by customer per Centerview request. |
| Wang, Gege | 12/7/2022 | 2.7 | Query Celsius balance entries re customer quality per Centerview request. |
| Wang, Gege | 12/7/2022 | 1.9 | Query Snowflake tables re identifying institutional vs. retail users. |
| Wang, Gege | 12/7/2022 | 2.7 | User accreditation status analysis per K&E request. |
| San Luis, Ana | 12/8/2022 | 1.2 | Examine prior Celsius documentation regarding preliminary logic for customer eligibility requirements. |
| San Luis, Ana | 12/8/2022 | 0.7 | Preparation and planning regarding custody withdrawal data quality QC and corresponding documentation. |
| Tilsner, Jeremy | 12/8/2022 | 1.5 | Review draft deliverables for due diligence data request . |
| Tilsner, Jeremy | 12/8/2022 | 1.8 | Review updated presentation for Custody Withdrawals data quality. |
| Wang, Gege | 12/8/2022 | 2.8 | Query Snowflake user status tables to identify accredited vs. non-accredited user pools , and corresponding transaction volume. |
| Wang, Gege | 12/8/2022 | 2.9 | Query Snowflake user related tables to identify institutional and retail users, and corresponding transaction volume. |
| Wang, Gege | 12/8/2022 | 2.8 | Preparation and planning regarding custody withdrawal data quality QC and corresponding documentation. |
| San Luis, Ana | 12/9/2022 | 1.1 | Gather additional Celsius documentation regarding prior Celsius custody withdrawal data pulls. |
| San Luis, Ana | 12/9/2022 | 1.6 | Prepare template for independent custody withdrawal data quality QC and reconciliation log. |
| San Luis, Ana | 12/9/2022 | 1.8 | Prepare updates to independent reconciliation plan re custody withdrawal data quality QC. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 12/9/2022 | 2.3 | Examine prior Celsius custody withdrawal data pulls and associated logic. |
| Tilsner, Jeremy | 12/9/2022 | 1.3 | QC most recent draft of Custody workstream presentations and analyses. |
| Wang, Gege | 12/9/2022 | 2.9 | Preparation and planning regarding custody withdrawal data quality QC and corresponding independent analysis. |
| San Luis, Ana | 12/12/2022 | 2.3 | Perform independent quality assurance of Celsius user eligibility identification logic and preliminary code. |
| San Luis, Ana | 12/12/2022 | 2.1 | Perform independent quality assurance of preliminary Celsius enabled user run-down results. |
| Tilsner, Jeremy | 12/12/2022 | 0.9 | Revise and assess custody eligibility logic and related presentations. |
| Tilsner, Jeremy | 12/12/2022 | 1.8 | Perform accuracy testing of draft eligibility output and review related SQL code. |
| Wang, Gege | 12/12/2022 | 2.4 | Custody Withdrawal workstream - enabled user run-down logic and pseudocode preparation. |
| Wang, Gege | 12/12/2022 | 2.8 | Preparation for Celsius custody withdrawal workshop. |
| Wang, Gege | 12/12/2022 | 2.3 | Custody Withdrawal workstream - independent quality assurance of Celsius user eligibility identification. |
| Wang, Gege | 12/12/2022 | 2.9 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down. |
| Wang, Gege | 12/12/2022 | 2.2 | Custody Withdrawal workstream - independent QC of eligible custody withdrawal users and user eligible balance. |
| Bixler, Holden | 12/13/2022 | 0.4 | Participate in call with M. Valenti (L&W), J. Tilsner, R. Campagna, A. Ciriello (A&M) to discuss data retention and preservation policies |
| Campagna, Robert | 12/13/2022 | 0.4 | Participate in call with M. Valenti (L&W), J. Tilsner, A. Ciriello, H. Bixler (A&M) to discuss data retention and preservation policies |
| Ciriello, Andrew | 12/13/2022 | 0.2 | Participate in call with M. Valenti (L&W), J. Tilsner, R. Campagna, H. Bixler (A&M) to discuss data retention and preservation policies |
| San Luis, Ana | 12/13/2022 | 1.7 | Perform independent quality assurance of Celsius enabled user run-down logic integration. |
| San Luis, Ana | 12/13/2022 | 1.8 | Perform independent quality assurance of Celsius user eligibility identification and screening logic. |
| Tilsner, Jeremy | 12/13/2022 | 1.3 | Perform QC on transaction volume analysis from due diligence request. |
| Tilsner, Jeremy | 12/13/2022 | 0.6 | Participate in call with M. Valenti (L&W), H. Bixler, R. Campagna, A. Ciriello (A&M) to discuss data retention and preservation policies |
| Wang, Gege | 12/13/2022 | 2.9 | Custody Withdrawal workstream - independent data analytics and data quality testing. |
| Wang, Gege | 12/13/2022 | 2.1 | Query Snowflake database re custody withdrawal eligibility independent quality control. |
| Wang, Gege | 12/13/2022 | 2.3 | Custody Withdrawal workstream - independent quality assurance of Celsius user eligibility identification and screening logic. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/13/2022 | 2.5 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down logic integration. |
| Wang, Gege | 12/13/2022 | 2.6 | Query Celsius database re transacting volume by product/account type per Centerview data request. |
| Campagna, Robert | 12/14/2022 | 0.5 | Call with GK8 team and A&M (J. Tilsner) to discuss data backup needs. |
| San Luis, Ana | 12/14/2022 | 1.2 | Perform independent quality assurance of Celsius enabled user run-down logic. |
| San Luis, Ana | 12/14/2022 | 1.4 | Prepare presentation re eligible user/asset identification logic for Celsius custody withdrawal workshop. |
| San Luis, Ana | 12/14/2022 | 2.7 | Perform independent quality assurance of preliminary list of eligible custody withdrawal users, including user's eligible coin balances and USD balance. |
| Tilsner, Jeremy | 12/14/2022 | 1.9 | Review and edit Custody Withdrawals materials and deliverable in preparation for upcoming workshop. |
| Tilsner, Jeremy | 12/14/2022 | 0.5 | Call with N. Schleifer (GK8) and R. Campagna (A&M) to discuss preservation of data pursuant to sale agreement. |
| Tilsner, Jeremy | 12/14/2022 | 2.3 | Perform quality control checks on queries related to Custody Withdrawals. |
| Wang, Gege | 12/14/2022 | 2.7 | Custody Withdrawal workstream - independent QC of eligible custody withdrawal users and user's eligible coin balances and USD |
| Wang, Gege | 12/14/2022 | 2.4 | Preparation for Celsius custody withdrawal workshop and presentation re eligible user/asset identification logic. |
| Wang, Gege | 12/14/2022 | 2.2 | Query Celsius database re custody withdrawal eligibility independent quality control. |
| Wang, Gege | 12/14/2022 | 2.1 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down logic. |
| Wang, Gege | 12/14/2022 | 2.8 | Query Snowflake database re transacting volume by product per Centerview data request. |
| San Luis, Ana | 12/15/2022 | 1.9 | Examine Celsius data team code updates to custody withdrawal enabled user run-down. |
| San Luis, Ana | 12/15/2022 | 1.6 | Preparation for Celsius custody withdrawal workshop and corresponding presentation. |
| San Luis, Ana | 12/15/2022 | 2.4 | Perform independent quality assurance of Celsius user eligibility identification. |
| Tilsner, Jeremy | 12/15/2022 | 1.2 | Review most recent draft custody eligibility list. |
| Tilsner, Jeremy | 12/15/2022 | 2.2 | Create preliminary GK8 data preservation plan. |
| Tilsner, Jeremy | 12/15/2022 | 0.8 | Coordinate systems access and correspond with A&M team and Celsius regarding new team member. |
| Wang, Gege | 12/15/2022 | 2.6 | Custody Withdrawal workstream - independent quality assurance of Celsius user eligibility identification. |
| Wang, Gege | 12/15/2022 | 2.9 | Preparation for Celsius custody withdrawal workshop and corresponding presentation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/15/2022 | 2.5 | Custody Withdrawal workstream - independent data quality testing and assurance. |
| Wang, Gege | 12/15/2022 | 2.3 | Independent identification of eligible custody withdrawal users and user eligible coin balance. |
| Wang, Gege | 12/15/2022 | 2.7 | Query Snowflake database re custody withdrawal eligibility and eligible assets independent quality control. |
| San Luis, Ana | 12/16/2022 | 1.2 | Examine Celsius data team code updates to custody withdrawal balance calculations. |
| San Luis, Ana | 12/16/2022 | 2.1 | Perform independent quality assurance of Celsius enabled user run-down and balance calculation. |
| San Luis, Ana | 12/16/2022 | 2.8 | Perform independent quality assurance of Celsius user eligibility identification. |
| Tilsner, Jeremy | 12/16/2022 | 1.7 | Review all data requests and determine priority for A&M and CEL data teams. |
| Tilsner, Jeremy | 12/16/2022 | 1.4 | Assess initial plan for tracking post-go-live Custody Withdrawals reporting / dashboarding. |
| Tilsner, Jeremy | 12/16/2022 | 0.7 | Coordinate with Celsius IT to devise plan for updates to Snowflake access levels. |
| Tilsner, Jeremy | 12/16/2022 | 2.8 | Review and perform QC checks for analysis of product-level volume for due diligence request. |
| Wang, Gege | 12/16/2022 | 2.6 | Custody Withdrawal workstream - independent data quality testing. |
| Wang, Gege | 12/16/2022 | 2.4 | Query Snowflake database re active transacting user volume and user transaction volume by product per Centerview data request. |
| Wang, Gege | 12/16/2022 | 2.2 | Query Snowflake database re withhold withdrawal eligibility identification. |
| Wang, Gege | 12/16/2022 | 2.8 | Independent quality assurance of Celsius enabled user run-down and balance calculation. |
| Wang, Gege | 12/16/2022 | 2.1 | Independent data quality assurance of Celsius user eligibility identification. |
| Wang, Gege | 12/17/2022 | 2.5 | Independent identification of eligible custody withdrawal users and user eligible USD balance. |
| Wang, Gege | 12/17/2022 | 2.3 | Preparation for Celsius custody withdrawal workshop. |
| Wang, Gege | 12/17/2022 | 2.7 | Query Snowflake database re transacting volume by product per Centerview data request. |
| Wang, Gege | 12/17/2022 | 2.9 | Query Snowflake database re custody withdrawal eligibility independent quality assurance. |
| San Luis, Ana | 12/18/2022 | 1.3 | Perform independent QC of eligible custody withdrawal users and user eligible balance. |
| San Luis, Ana | 12/18/2022 | 0.8 | Preparation for Celsius custody withdrawal workshop. |
| Wang, Gege | 12/18/2022 | 2.4 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down logic integration. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/18/2022 | 2.6 | Preparation for Celsius custody withdrawal workshop. |
| Wang, Gege | 12/18/2022 | 2.2 | Independent data quality control of Celsius user asset withdrawal eligibility calculation. |
| Wang, Gege | 12/18/2022 | 2.1 | Custody Withdrawal workstream - independent QC of eligible custody withdrawal users and user eligible balance. |
| Wang, Gege | 12/18/2022 | 2.8 | Custody Withdrawal workstream - independent data quality testing. |
| San Luis, Ana | 12/19/2022 | 1.7 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation. |
| San Luis, Ana | 12/19/2022 | 1.2 | Perform independent quality assurance of Celsius user eligibility identification and corresponding eligible balances. |
| San Luis, Ana | 12/19/2022 | 1.2 | Examine Celsius data team code updates to custody withdrawal purity calculations. |
| San Luis, Ana | 12/19/2022 | 1.8 | Analyze Celsius eligible custody withdrawal user balance purity. |
| San Luis, Ana | 12/19/2022 | 1.1 | Prepare preliminary report of GK8 data sources and anticipated preservation requirements. |
| Tilsner, Jeremy | 12/19/2022 | 2.2 | Review updated presentation materials and analyses in preparation for upcoming Custody Withdrawals workshop. |
| Tilsner, Jeremy | 12/19/2022 | 1.9 | Review GK8 data preservation plan and preliminary inventory of data sources. |
| Wang, Gege | 12/19/2022 | 2.7 | Independent quality assurance of Celsius user eligibility identification and corresponding eligible balances. |
| Wang, Gege | 12/19/2022 | 2.2 | Celsius eligible custody withdrawal user balance purity analysis. |
| Wang, Gege | 12/19/2022 | 2.5 | Query balance entries re custody withdrawal eligibility independent quality control. |
| Wang, Gege | 12/19/2022 | 2.4 | Custody Withdrawal workstream - independent data quality testing. |
| Wang, Gege | 12/19/2022 | 2.3 | Custody Withdrawal workstream - Celsius custody withdrawal step-by-step enabled user run-down. |
| Campagna, Robert | 12/20/2022 | 1.1 | Review and provide comments on Board update related to data management workstream. |
| San Luis, Ana | 12/20/2022 | 1.9 | Examine Celsius data team logic to custody withdrawal purity and balance calculations. |
| San Luis, Ana | 12/20/2022 | 2.1 | Analyze asset balance purity re custody withdrawal eligibility independent quality control. |
| San Luis, Ana | 12/20/2022 | 1.8 | Preparation for Celsius custody withdrawal workshop. |
| San Luis, Ana | 12/20/2022 | 1.8 | Prepare updates to preliminary report of GK8 data sources and anticipated preservation requirements, including known licensing and data volume information. |
| Tilsner, Jeremy | 12/20/2022 | 1.4 | Research related to withhold users and status of eligibility. |

*Exhibit D*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***December 1, 2022 through December 31, 2022***

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 12/20/2022 | 1.2 | Create presentation for special committee update. |
| Tilsner, Jeremy | 12/20/2022 | 2.2 | Review materials and prepare for special committee update. |
| Wang, Gege | 12/20/2022 | 2.5 | Query Snowflake database re post-petition deposit volume per K&E data request. |
| Wang, Gege | 12/20/2022 | 2.1 | Asset balance purity analysis re custody withdrawal eligibility independent quality control. |
| Wang, Gege | 12/20/2022 | 2.3 | Independent quality assurance of custody withdrawal user eligibility by asset purity. |
| Wang, Gege | 12/20/2022 | 2.6 | Query Snowflake database re transacting volume by product per Centerview data request. |
| Wang, Gege | 12/20/2022 | 2.8 | Preparation for Celsius custody withdrawal workshop. |
| San Luis, Ana | 12/21/2022 | 1.2 | Prepare updates to preliminary report of GK8 data sources and anticipated preservation requirements. |
| San Luis, Ana | 12/21/2022 | 1.4 | Preparation for Celsius custody withdrawal workshop. |
| San Luis, Ana | 12/21/2022 | 1.7 | Analyze asset balance purity logic re custody withdrawal eligibility independent quality assurance. |
| San Luis, Ana | 12/21/2022 | 1.8 | Examine A&M independent calculations for custody user withdrawal eligible coin balances. |
| Tilsner, Jeremy | 12/21/2022 | 2.1 | Prepare and review materials for master Custody withdrawals master list meeting. |
| Wang, Gege | 12/21/2022 | 2.3 | Purity analysis logic re custody withdrawal eligibility independent quality assurance. |
| Wang, Gege | 12/21/2022 | 2.8 | Custody user withdrawal eligible coin balances calculations. |
| Wang, Gege | 12/21/2022 | 2.5 | Preparation for Celsius custody withdrawal workshop. |
| Wang, Gege | 12/21/2022 | 2.1 | Custody Withdrawal workstream - independent data quality testing. |
| Wang, Gege | 12/21/2022 | 2.6 | Independent QC of eligible custody withdrawal users and user eligible balance. |
| San Luis, Ana | 12/22/2022 | 0.8 | Gather additional information about GK8 data sources and anticipated preservation requirements. |
| San Luis, Ana | 12/22/2022 | 1.6 | Analyze Celsius eligible custody withdrawal user coin balance purity by transaction type. |
| San Luis, Ana | 12/22/2022 | 1.4 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log. |
| Wang, Gege | 12/22/2022 | 2.5 | Query Snowflake database re withheld withdrawal eligibility identification. |
| Wang, Gege | 12/22/2022 | 2.3 | Celsius eligible custody withdrawal user coin balance purity analysis by transaction type. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/22/2022 | 2.6 | Query Snowflake database re post-petition deposit volume and corresponding withdrawal volume 90-day pre-petition per K&E data request. |
| Wang, Gege | 12/22/2022 | 2.1 | Query Snowflake database re transacting volume by product per Centerview data request. |
| Campagna, Robert | 12/23/2022 | 0.5 | Custody discussion with J. Tilsner, A. Lal (A&M) and C. Koenig, E. Jones (K&E) regarding next steps, requirements, and deadlines. |
| Lal, Arjun | 12/23/2022 | 0.3 | Preparation for custody discussion. |
| Lal, Arjun | 12/23/2022 | 0.5 | Custody discussion with J. Tilsner, R. Campagna (A&M) and C. Koenig, E. Jones (K&E) regarding next steps, requirements, and deadlines. |
| San Luis, Ana | 12/23/2022 | 1.7 | Examine Celsius data team logic updates to custody withdrawal purity and balance calculations. |
| San Luis, Ana | 12/23/2022 | 1.6 | Update report of GK8 data sources and anticipated preservation requirements based on data sources confirmed in-scope. |
| San Luis, Ana | 12/23/2022 | 2.4 | Analyze asset balance purity as part of custody withdrawal eligibility independent quality control. |
| Tilsner, Jeremy | 12/23/2022 | 1.6 | Read court order on Custody withdrawals and review related materials. |
| Tilsner, Jeremy | 12/23/2022 | 0.5 | Custody discussion with A. Lal, R. Campagna (A&M) and C. Koenig, E. Jones (K&E) regarding next steps, requirements, and deadlines. |
| San Luis, Ana | 12/24/2022 | 1.7 | Examine A&M independent calculations for custody user withdrawal eligible coin balances. |
| San Luis, Ana | 12/24/2022 | 0.9 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log. |
| San Luis, Ana | 12/25/2022 | 2.1 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation. |
| San Luis, Ana | 12/25/2022 | 1.8 | Prepare preliminary preservation plan for GK8 data sources based on data sources confirmed in-scope. |
| San Luis, Ana | 12/26/2022 | 1.4 | Examine A&M independent purity identification and aggregation of Celsius eligible custody withdrawal assets. |
| San Luis, Ana | 12/26/2022 | 0.8 | Prepare updates to preliminary preservation plan for GK8 data sources based on data sources confirmed in-scope. |
| San Luis, Ana | 12/26/2022 | 1.9 | Perform independent quality assurance of Celsius enabled user run-down and balance calculations. |
| Tilsner, Jeremy | 12/26/2022 | 1.9 | Correspond and coordinate with Celsius regarding custody withdrawals. |
| Wang, Gege | 12/26/2022 | 2.1 | Celsius eligible custody withdrawal assets purity identification and aggregation. |
| Wang, Gege | 12/26/2022 | 2.8 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down and balance calculations. |
| Wang, Gege | 12/26/2022 | 1.9 | Custody Withdrawal workstream - independent data quality testing. |
| Campagna, Robert | 12/27/2022 | 0.6 | Call related to custody program data analysis with O. Blonstein, E. Antipas (Celsius) and C. Koenig (K&E). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 12/27/2022 | 1.8 | Analyze asset balances and withdrawal fees as part of custody withdrawal eligibility independent quality control. |
| San Luis, Ana | 12/27/2022 | 1.8 | Perform independent quality assurance of Celsius enabled user run-down. |
| San Luis, Ana | 12/27/2022 | 2.1 | Perform independent QC of eligible custody withdrawal users and user eligible balance in USD. |
| San Luis, Ana | 12/27/2022 | 1.6 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation. |
| San Luis, Ana | 12/27/2022 | 1.2 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log. |
| Tilsner, Jeremy | 12/27/2022 | 2.5 | Review code, logic, status, and output of most recent Custody Eligibility list. |
| Wang, Gege | 12/27/2022 | 2.4 | Custody Withdrawal workstream - independent QC of eligible custody withdrawal users and user eligible balance in USD. |
| Wang, Gege | 12/27/2022 | 2.2 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down. |
| Wang, Gege | 12/27/2022 | 2.7 | Custody Withdrawal workstream - independent data quality testing and custody withdrawal analysis QC. |
| San Luis, Ana | 12/28/2022 | 1.7 | Prepare additional updates to preliminary preservation plan for GK8 data sources based on data sources confirmed in-scope. |
| San Luis, Ana | 12/28/2022 | 0.8 | Gather additional information about GK8 data sources and anticipated preservation requirements. |
| San Luis, Ana | 12/28/2022 | 1.7 | Perform independent QC of eligible custody withdrawal users and user eligible balance in USD. |
| San Luis, Ana | 12/28/2022 | 1.1 | Prepare additional updates to independent custody withdrawal data quality QC and reconciliation log. |
| San Luis, Ana | 12/28/2022 | 1.6 | Examine Celsius data team logic updates to custody withdrawal users and eligible coin balance calculations. |
| Tilsner, Jeremy | 12/28/2022 | 1.6 | Perform quality control checks on updated withdrawals eligibility list. |
| Wang, Gege | 12/28/2022 | 2.3 | Custody Withdrawal workstream - eligible custody withdrawal users and user eligible coin balance. |
| San Luis, Ana | 12/29/2022 | 1.1 | Perform independent quality assurance of Celsius enabled user run-down. |
| San Luis, Ana | 12/29/2022 | 1.8 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation. |
| San Luis, Ana | 12/29/2022 | 1.7 | Examine Celsius updated data team code to custody withdrawal users and eligible coin balances. |
| Tilsner, Jeremy | 12/29/2022 | 1.3 | Review and edit complexity writeup to describe process for identifying and quantifying eligible custody users. |
| San Luis, Ana | 12/30/2022 | 1.7 | Analyze asset balances and updated withdrawal fees as part of custody withdrawal eligibility independent quality control. |
| San Luis, Ana | 12/30/2022 | 1.2 | Prepare revisions to preliminary preservation plan for GK8 data sources based on additional licensing and infrastructure information obtained. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 12/30/2022 | 1.4 | Perform independent QC of eligible custody withdrawal users. |

| **Subtotal** | | **385.3** | |

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/1/2022 | 2.4 | Continue to analyze retail coin transaction re: due diligence request from counsel |
| Allison, Roger | 12/1/2022 | 2.7 | Analyze retail coin transactions re: due diligence request from counsel |
| Allison, Roger | 12/1/2022 | 1.2 | Perform quality control procedures on retail coin transaction analysis re: completeness and accuracy |
| Brantley, Chase | 12/1/2022 | 1.0 | Participate in call with D. Albert (Celsius) and K&E to prepare for Examiner interview. |
| Brantley, Chase | 12/1/2022 | 1.4 | Prepare response to latest Examiner mining data request, including data room file references and other supporting schedules. |
| Brantley, Chase | 12/1/2022 | 1.3 | Correspond with the mining team re:  certain vendor payments in response to questions from the Examiner. |
| Brantley, Chase | 12/1/2022 | 0.4 | Working session with S. Colangelo (A&M) to review Examiner mining related diligence requests. |
| Brantley, Chase | 12/1/2022 | 2.0 | Participate in Examiner interview with J. Fan (Celsius), K&E, and Examiner. |
| Ciriello, Andrew | 12/1/2022 | 2.1 | Call for Examiner interview of Jenny Fan with L. Workman (CEL), Jenner team, D. Latona, S. Cantor (K&E) and C. Brantley (A&M) |
| Ciriello, Andrew | 12/1/2022 | 1.0 | Call with V. Vesnaver, L. Workman (CEL), T. Martin, R. Loh, M. Boyer (Huron), P. Sailer, L. Raiford, K. Sadeghi (Jenner), D. Latona, T. Scheffer (K&E) to discuss use of Snowflake database |
| Ciriello, Andrew | 12/1/2022 | 1.4 | Participate in call with D. Albert (CEL), L. Hamlin, D. Latona (K&E) and C. Brantley (A&M) to prepare for Examiner interview |
| Ciriello, Andrew | 12/1/2022 | 0.4 | Prepare for accounting meeting with Examiner FA on 12/2 |
| Ciriello, Andrew | 12/1/2022 | 0.3 | Call with A. Seetharaman (CEL) and D. Latona (K&E) to prepare for call with Examiner on 12/2 |
| Ciriello, Andrew | 12/1/2022 | 0.1 | Call with T. Martin (Huron) to prepare for accounting discussion on 12/2 |
| Ciriello, Andrew | 12/1/2022 | 1.3 | Analyze employee CEL token data at the request of US trustee |
| Ciriello, Andrew | 12/1/2022 | 0.1 | Call with S. Herman (M3) to prepare for accounting discussion on 12/2 |
| Colangelo, Samuel | 12/1/2022 | 0.4 | Working session with C. Brantley (A&M) to review Examiner mining related diligence requests. |
| Colangelo, Samuel | 12/1/2022 | 1.6 | Analyze CEL transaction file per diligence request. |
| Colangelo, Samuel | 12/1/2022 | 1.8 | Update and edit CEL transaction file per internal feedback. |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/1/2022 | 0.2 | Review dataroom for mining related request documents per internal request. |
| Kinealy, Paul | 12/1/2022 | 0.7 | Research inquiries from CPO and advise T. Scheffer (K&E) re: same. |
| Kinealy, Paul | 12/1/2022 | 1.7 | Research UST inquiries re: sale of GK8 and advise J. Ryan (K&E) re: same. |
| Brantley, Chase | 12/2/2022 | 1.0 | Participate in Examiner interview with P. Holert (Celsius), K&E, and Examiner. |
| Brantley, Chase | 12/2/2022 | 1.5 | Participate in Examiner interview with D. Albert (Celsius), K&E, and Examiner. |
| Calvert, Sam | 12/2/2022 | 0.5 | Call with Huron team and A. Ciriello (A&M) re: Fireblocks reconciliation. |
| Campagna, Robert | 12/2/2022 | 1.1 | Call with Huron / Examiner (T. Martin, A. Cooper), K&E, A&M and M3 to discuss accounting / financial statement and key account reconciliation process. |
| Campagna, Robert | 12/2/2022 | 0.6 | Draft reply to email requests of UST related to GK8. |
| Ciriello, Andrew | 12/2/2022 | 1.0 | Participate in call with K. Tang, A. Seetharaman (CEL), Huron, M3, Jenner, W&C, K&E teams and R. Campagna, A. Lal (A&M) to discuss accounting processes and mapping to financial statements |
| Ciriello, Andrew | 12/2/2022 | 0.9 | Partial Participation in Examiner Interview of Dave Albert with L. Workman (CEL), Jenner team and D. Latona, L. Hamlin (K&E) |
| Ciriello, Andrew | 12/2/2022 | 0.5 | Call with T. Martin, R. Loh (Huron) and S. Calvert (A&M) to discuss custody assets reconciliation analysis |
| Ciriello, Andrew | 12/2/2022 | 0.2 | Correspond with R. Campagna, A. Lal, S. Calvert (A&M) regarding diligence requests from preferred equity holders |
| Ciriello, Andrew | 12/2/2022 | 1.7 | Partial participation in call for Examiner interview of Patrick Holert with L. Workman (CEL), Jenner team, D. Latona, L. Hamlin (K&E) |
| Kinealy, Paul | 12/2/2022 | 1.2 | Research GK8 inquiries from the committee and advise L Wasserman (K&E) re: same. |
| Kinealy, Paul | 12/2/2022 | 1.1 | Research contract and creditor inquiries from counsel and advise K&E re: same. |
| Kinealy, Paul | 12/2/2022 | 0.8 | Analyze data responsive to judicial requests from Z. Ji (Celsius) and advise G. Hensley (K&E) re: same. |
| Lal, Arjun | 12/2/2022 | 1.0 | Participate in call with K. Tang, A. Seetharaman (CEL), Huron, M3, Jenner, W&C, K&E teams and R. Campagna, A. Ciriello (A&M) to discuss accounting processes and mapping to financial statements |
| Lucas, Emmet | 12/2/2022 | 0.9 | Reconcile prepetition, postpetition spend by category in bank transactions to quantify spend reduction per potential bidder request. |
| Allison, Roger | 12/4/2022 | 0.5 | Participate in call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita (all A&M), J. Magliano, J. Schiffrin, W. Foster, K. Ehrler (all M3) to discuss retail customer transactions and preferences. |
| Allison, Roger | 12/4/2022 | 1.9 | Draft listing of scheduled coin counts by scheduled liability type re: request from counsel |
| Bixler, Holden | 12/4/2022 | 0.5 | Correspond with A&M team re: M-3 requests. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/4/2022 | 0.4 | Confer with A&M team re: M-3 SOFA requests. |
| Colangelo, Samuel | 12/4/2022 | 1.3 | Update master diligence tracker to include latest buyer diligence requests and potential responses. |
| Colangelo, Samuel | 12/4/2022 | 0.3 | Correspond with Centerview regarding buyer diligence requests. |
| Kinealy, Paul | 12/4/2022 | 0.4 | Participate in call with H. Bixler, B. Wadzita, R. Allison (all A&M), J. Magliano, J. Schiffrin, W. Foster, K. Ehrler (all M3) to discuss retail customer transactions and preferences. |
| Wadzita, Brent | 12/4/2022 | 0.5 | Participate in call with H. Bixler, P. Kinealy, R. Allison (all A&M), J. Magliano, J. Schiffrin, W. Foster, K. Ehrler (all M3) to discuss retail customer transactions and preferences. |
| Allison, Roger | 12/5/2022 | 2.1 | Perform analysis of employee balances and coin transaction re: creditor objection |
| Allison, Roger | 12/5/2022 | 2.4 | Continue analysis of employee balances and coin transaction re: creditor objection |
| Bixler, Holden | 12/5/2022 | 0.6 | Correspond with A&M team re: overlapping diligence questions. |
| Bixler, Holden | 12/5/2022 | 0.7 | Review diligence request from M-3; correspond with L. Workman (CEL) re: same. |
| Bixler, Holden | 12/5/2022 | 0.6 | Review Huron diligence requests re: SOFA data clarification. |
| Brantley, Chase | 12/5/2022 | 0.7 | Correspond with the mining team re:  Examiner data requests of certain vendor payments and balances. |
| Brantley, Chase | 12/5/2022 | 0.4 | Respond to questions from the Examiner re:  mining contract requests. |
| Brantley, Chase | 12/5/2022 | 0.3 | Review outstanding Examiner diligence requests and prepare outreach to mining team for open items. |
| Brantley, Chase | 12/5/2022 | 1.4 | Prepare schedule to support request from the Examiner re:  mining vendors. |
| Calvert, Sam | 12/5/2022 | 1.2 | Call with Huron team, A. Ciriello and S. Colangelo (both A&M) re: additional documents request. |
| Ciriello, Andrew | 12/5/2022 | 0.4 | Review and comment on coin balance reconciliation analysis from finance team |
| Ciriello, Andrew | 12/5/2022 | 1.2 | Call with T. Martin, R. Loh, M. Boyer (Huron) and S. Calvert, S. Colangelo (A&M) to discuss follow-up diligence requests made by Examiner team since 11/30 |
| Ciriello, Andrew | 12/5/2022 | 0.2 | Correspond with Centerview and S. Colangelo (A&M) regarding buyer diligence requests |
| Ciriello, Andrew | 12/5/2022 | 0.2 | Correspond with J. Lambros, L. Workman (CEL) and S. Colangelo (A&M) regarding the status of outstanding diligence requests |
| Ciriello, Andrew | 12/5/2022 | 0.6 | Review and document status of open Examiner diligence requests |
| Ciriello, Andrew | 12/5/2022 | 0.4 | Call with L. Workman, J. Lambros (CEL), S. Briefel (K&E), Z. Mohamed (CVP) and S. Colangelo (A&M) to discuss outstanding diligence requests |

*Exhibit D*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2022 through December 31, 2022**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/5/2022 | 0.3 | Correspond with H. Bixler, R. Allison, B. Wadzita (A&M) regarding trading data requested by Examiner team |
| Colangelo, Samuel | 12/5/2022 | 0.2 | Prepare and upload responsive files to examiner dataroom. |
| Colangelo, Samuel | 12/5/2022 | 1.1 | Participate in call with A. Ciriello, S. Calvert (both A&M), and Huron to discuss supplemental document requests. |
| Colangelo, Samuel | 12/5/2022 | 0.3 | Update examiner mining related diligence items in tracker per internal request. |
| Colangelo, Samuel | 12/5/2022 | 0.4 | Call with A. Ciriello (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/5/2022 | 0.7 | Update master and examiner diligence trackers to reflect latest status of requests and distribute per internal request. |
| Kinealy, Paul | 12/5/2022 | 1.2 | Research creditor inquires from G. Hensley (K&E) and follow up with Celsius operations re: same. |
| Kinealy, Paul | 12/5/2022 | 0.3 | Review current aggregated diligence tracker and provide updates re: same. |
| Wadzita, Brent | 12/5/2022 | 2.4 | Analyze coin movements and transfers between Celsius and non-retail counter parties. |
| Wadzita, Brent | 12/5/2022 | 1.6 | Participate in call with H. Bixler, P. Kinealy, J. Tilsner, B. Wadzita (All A&M), D. Tappen, C. Nolan, M. Blecher (all CEL) to discuss non-retail coin movements. |
| Bixler, Holden | 12/6/2022 | 1.2 | Review open CPO diligence requests. |
| Bixler, Holden | 12/6/2022 | 0.3 | Correspond with T. Scheffer (K&E) re: open CPO diligence requests. |
| Ciriello, Andrew | 12/6/2022 | 0.8 | Call with C. Ferraro, L. Workman (CEL), Jenner team, R. Kwasteniet, D. Latona, G. Brier (K&E) to discuss open items on Examiner diligence request list |
| Ciriello, Andrew | 12/6/2022 | 0.6 | Distribute diligence requests to team members based on feedback from counsel and management |
| Ciriello, Andrew | 12/6/2022 | 1.0 | Call with D. Bendetson, Z. Mohamed (Centerview) and S. Colangelo (A&M) regarding open buyer diligence questions |
| Ciriello, Andrew | 12/6/2022 | 0.5 | Call with S. Briefel, G. Brier (K&E), S. Colangelo (A&M) to discuss open litigation diligence requests |
| Ciriello, Andrew | 12/6/2022 | 0.3 | Revise Examiner tracker based on discussion with L. Workman (A&M) |
| Ciriello, Andrew | 12/6/2022 | 1.2 | Call with L. Workman (CEL) to review open Examiner diligence requests and determine the path to resolve request |
| Colangelo, Samuel | 12/6/2022 | 0.4 | Participate in call with A. Ciriello (A&M) and K&E to review examiner diligence requests. |
| Colangelo, Samuel | 12/6/2022 | 0.6 | Review status file from K&E and update diligence trackers accordingly. |
| Colangelo, Samuel | 12/6/2022 | 1.0 | Call with A. Ciriello (A&M) and Centerview to review buyer platform diligence requests. |
| Colangelo, Samuel | 12/6/2022 | 0.6 | Call with A. Lal (A&M), Centerview, and third party buyer to discuss diligence requests. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/6/2022 | 0.8 | Research certain diligence items from T. Scheffer (K&E) and CPO. |
| Lal, Arjun | 12/6/2022 | 0.6 | Call with S. Colangelo (A&M), Centerview, and third party buyer to discuss diligence requests. |
| Wadzita, Brent | 12/6/2022 | 1.7 | Participate in call with D. Tappen, C. Nolan, M. Blecher (all CEL) to discuss Celsius wallets and related coin movements. |
| Allison, Roger | 12/7/2022 | 2.7 | Review prepared customer demographic analysis re: suitability for external diligence request |
| Bixler, Holden | 12/7/2022 | 0.3 | Correspond with J. Lambros (CEL) re: diligence requests. |
| Bixler, Holden | 12/7/2022 | 0.2 | Attend call with CPO and K&E. |
| Ciriello, Andrew | 12/7/2022 | 0.3 | Correspond with A. Lal (A&M) regarding historical financial performance and post pages to dataroom the same |
| Ciriello, Andrew | 12/7/2022 | 0.2 | Correspond with L. Workman (CEL), G. Brier (K&E) and H. Waller (L&W) regarding schedule for Examiner interviews during the week ending 12/16 |
| Ciriello, Andrew | 12/7/2022 | 0.2 | Correspond with T. Martin, R. Loh (Huron) and L. Workman (CEL) regarding Examiner diligence requests |
| Ciriello, Andrew | 12/7/2022 | 0.6 | Call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E) and S. Colangelo (A&M) regarding open diligence items |
| Ciriello, Andrew | 12/7/2022 | 0.8 | Call with T. Martin, R. Loh (Huron) and S. Colangelo (A&M) to discuss Examiner diligence requests |
| Ciriello, Andrew | 12/7/2022 | 0.2 | Correspond with M. Blecher (CEL) regarding open diligence requests |
| Ciriello, Andrew | 12/7/2022 | 0.6 | Distribute diligence questions to various company subject matter experts and reply to follow-up questions |
| Colangelo, Samuel | 12/7/2022 | 0.4 | Update examiner diligence tracker to reflect current status of requests and distribute. |
| Colangelo, Samuel | 12/7/2022 | 0.5 | Call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/7/2022 | 1.4 | Analyze potential buyer asset summary and incorporate corresponding freeze file. |
| Colangelo, Samuel | 12/7/2022 | 0.9 | Create variance analysis for potential buyer asset summary. |
| Colangelo, Samuel | 12/7/2022 | 0.7 | Update pricing references and variance of potential buyer asset summary. |
| Colangelo, Samuel | 12/7/2022 | 0.6 | Call with A. Ciriello (A&M) and Huron team to review outstanding diligence requests. |
| Wadzita, Brent | 12/7/2022 | 1.3 | Prepare analysis on retail customer user base stratification by US state per request of potential buyers. |
| Wadzita, Brent | 12/7/2022 | 2.2 | Analyze company provided exchange transactional data and compare to Fireblocks data. |
| Bixler, Holden | 12/8/2022 | 1.2 | Review and provide comments to various diligence requests. |

*Exhibit D*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***December 1, 2022 through December 31, 2022***

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/8/2022 | 0.4 | Call with M. Deeg (Celsius) re: mining materials to share with the UCC. |
| Ciriello, Andrew | 12/8/2022 | 0.3 | Call with I. Inbar, R. Shakhnovetsky (CEL) regarding Examiner request for additional coin reports |
| Ciriello, Andrew | 12/8/2022 | 0.7 | Correspond with R. Sabo, L. Workman, P. Salyga, J. Golding (CEL) regarding open diligence requests |
| Colangelo, Samuel | 12/8/2022 | 0.2 | Review diligence datarooms for internal file requests. |
| Kinealy, Paul | 12/8/2022 | 1.3 | Research additional inquires from T. Scheffer (K&E) and CPO. |
| Wadzita, Brent | 12/8/2022 | 1.3 | Prepare follow ups re: outstanding due diligence questions and requests with the company. |
| Bixler, Holden | 12/9/2022 | 0.6 | Review L. Workman (CEL) comments to CPO diligence requests. |
| Brantley, Chase | 12/9/2022 | 0.7 | Call with S. Colangelo (A&M) and Celsius to discuss mining diligence items. |
| Ciriello, Andrew | 12/9/2022 | 0.3 | Upload Fireblocks reports to dataroom for activity prior to January 2022 |
| Ciriello, Andrew | 12/9/2022 | 0.3 | Correspond with R. Campagna, S. Calvert (A&M) regarding on-chain transaction activity since June 2021 |
| Ciriello, Andrew | 12/9/2022 | 0.3 | Correspond with T. Martin, R. Loh (Huron) and A. Seetharaman (CEL) regarding open diligence requests |
| Ciriello, Andrew | 12/9/2022 | 0.3 | Correspond with D. Tappen (CEL) regarding CEL token transaction reporting |
| Ciriello, Andrew | 12/9/2022 | 0.2 | Call with S. Calvert (A&M) to discuss responses to Examiner diligence requests. |
| Ciriello, Andrew | 12/9/2022 | 0.2 | Call with D. Tappen (CEL) to discuss responses to Examiner diligence requests |
| Ciriello, Andrew | 12/9/2022 | 0.5 | Participate in call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E) and S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 12/9/2022 | 2.0 | Call with O. Mak, L. Workman (CEL), G. Brier (K&E), J. McNeily (L&W) to prepare for Examiner discussion |
| Colangelo, Samuel | 12/9/2022 | 0.8 | Call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E) and A. Ciriello (A&M) to discuss open diligence requests |
| Colangelo, Samuel | 12/9/2022 | 0.7 | Call with C. Brantley (A&M) and Celsius to discuss mining diligence items. |
| Colangelo, Samuel | 12/9/2022 | 0.6 | Update diligence trackers per information and statuses received from counsel. |
| Dailey, Chuck | 12/9/2022 | 0.3 | Email correspondence with Celsius team regarding UCC information request |
| Kinealy, Paul | 12/9/2022 | 1.7 | Research certain customer inquiries from A. Golic (K&E) and follow up with Celsius operations |
| Wadzita, Brent | 12/9/2022 | 1.3 | Analyze and investigate coin movements between Celsius entities and GK8. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/9/2022 | 0.9 | Investigate and prepare responses to questions re: KERP from UCC advisors. |
| Wadzita, Brent | 12/9/2022 | 1.2 | Prepare review package for CEL to review in response to diligence request 275, state-wise retail parties in Earn. |
| Ciriello, Andrew | 12/10/2022 | 0.6 | Review and comment on transaction activity requested by UCC |
| Wadzita, Brent | 12/10/2022 | 1.1 | Investigate and prepare responses to questions re: KERP from UCC advisors. |
| Ciriello, Andrew | 12/11/2022 | 0.3 | Review and comment on diligence list ahead of call with company and counsel on 12/12 |
| Colangelo, Samuel | 12/11/2022 | 0.3 | Correspond with A&M team regarding diligence requests and review calls for the upcoming week. |
| Colangelo, Samuel | 12/11/2022 | 0.3 | Prepare high priority diligence list for distribution ahead of status call. |
| Bixler, Holden | 12/12/2022 | 0.4 | Correspond with T. Scheffer (K&E) and A&M team re: status of CPO diligence. |
| Calvert, Sam | 12/12/2022 | 0.2 | Call with A. Ciriello (A&M) re: updated diligence requests and related analyses. |
| Calvert, Sam | 12/12/2022 | 0.5 | Review of Fireblocks produced data to resolve date issues / formatting. |
| Calvert, Sam | 12/12/2022 | 0.4 | Call with G. Wang (A&M) re: custody liabilities and related analyses. |
| Campagna, Robert | 12/12/2022 | 0.8 | Follow up related to third party service provider contract and scope of services. |
| Ciriello, Andrew | 12/12/2022 | 0.9 | Participation in Examiner Interview of Oleena Mak with Examiner team and L. Workman (CEL), G. Brier, D. Latona, N. John, J. D'Antonio (K&E) and J. McNeily (L&W) |
| Ciriello, Andrew | 12/12/2022 | 0.2 | Call with A. Ciriello (A&M) re: updated diligence requests and related analyses. |
| Ciriello, Andrew | 12/12/2022 | 0.4 | Prepare responses to Examiner diligence requests and upload associated files to VDR |
| Ciriello, Andrew | 12/12/2022 | 0.4 | Call with Examiner team, C. Ferraro, L. Workman (CEL), D. Latona, G. Brier (K&E) to discuss status of Examiner diligence requests |
| Ciriello, Andrew | 12/12/2022 | 0.7 | Call with J. Lambros, L. Workman, J. Golding (CEL), G. Brier (K&E), Z. Mohamed (CVP), S. Colangelo and J. Tilsner (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 12/12/2022 | 1.0 | Partial participation in call with S. Peter, L. Workman (CEL), D. Latona, G. Brier (K&E), R. Malo (L&W) to prepare for Examiner interview |
| Colangelo, Samuel | 12/12/2022 | 0.7 | Call with A. Ciriello, J. Tilsner (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/12/2022 | 0.3 | Update diligence trackers to reflect updates discussed on status call. |
| Dailey, Chuck | 12/12/2022 | 0.6 | Correspondence with the UCC regarding media inquiries |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Kinealy, Paul | 12/12/2022 | 1.1 | Research additional customer account inquiries from A. Golic (K&E). |
| Wadzita, Brent | 12/12/2022 | 1.7 | Analyze and investigate coin movements between Celsius entities and GK8. |
| Wang, Gege | 12/12/2022 | 0.4 | Call with G. Wang (A&M) re: custody liabilities and related analyses. |
| Allison, Roger | 12/13/2022 | 1.6 | Perform research regarding the transaction history and account balance of a retail creditor re: customer inquiry |
| Allison, Roger | 12/13/2022 | 0.8 | Perform research regarding the transaction history and account balance of an additional retail creditor re: customer inquiry |
| Bixler, Holden | 12/13/2022 | 0.4 | Review correspondence and files re: COP diligence. |
| Calvert, Sam | 12/13/2022 | 1.5 | Call with A. Seetharaman (Celsius) and third party vendor representative re: MTM vs book basis crypto accounting processes. |
| Ciriello, Andrew | 12/13/2022 | 0.5 | Review of custodian contracts in response to Examiner diligence request |
| Ciriello, Andrew | 12/13/2022 | 0.2 | Call with I. Inbar (CEL) to discuss CEL tokens in coin report and freeze |
| Ciriello, Andrew | 12/13/2022 | 0.7 | Prepare and distribute responses to Examiner diligence requests regarding CEL tokens |
| Ciriello, Andrew | 12/13/2022 | 1.0 | Participation in Examiner interview of Shahar Peter with L. Workman (CEL), Jenner team, D. Latona, G. Brier, J. D'Antonio (K&E) |
| Colangelo, Samuel | 12/13/2022 | 0.3 | Prepare high priority diligence list for distribution ahead of status call. |
| Kinealy, Paul | 12/13/2022 | 1.1 | Analyze data responsive to CPO inquiries and follow up with Celsius operations re: same. |
| Kinealy, Paul | 12/13/2022 | 0.8 | Research creditor inquiries from M. Lemm (K&E) and follow up with Celsius re: same. |
| Wadzita, Brent | 12/13/2022 | 0.9 | Analyze coin transactions and coin movement to understand certain transactions identified by advisors re: insiders. |
| Allison, Roger | 12/14/2022 | 0.9 | Perform research regarding the transaction history and account balance of an additional retail creditor re: customer inquiry |
| Allison, Roger | 12/14/2022 | 1.1 | Perform research regarding the transaction history and account balance of a retail creditor re: customer inquiry |
| Brantley, Chase | 12/14/2022 | 1.5 | Participate in meeting with J. Fan (Celsius) and K&E to prepare for Examiner interview. |
| Calvert, Sam | 12/14/2022 | 0.7 | Call with K. Tang, A. Seetharaman (both Celsius), Huron team, A. Ciriello (A&M) re: mapping financials to freeze reports and related accounting questions. |
| Ciriello, Andrew | 12/14/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), D. Latona, G. Brier (K&E) and S. Colangelo and J. Tilsner (A&M) regarding open diligence items |
| Ciriello, Andrew | 12/14/2022 | 0.1 | Call with A. Seetharaman (CEL) to discuss accounting diligence requests from Examiner |
| Ciriello, Andrew | 12/14/2022 | 0.2 | Correspond with M. Ilic (CEL) and B. Wadzita (A&M) regarding Examiner request for Earn balances |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/14/2022 | 0.3 | Review and comment on proposed files to be provided in response to Examiner diligence requests |
| Ciriello, Andrew | 12/14/2022 | 0.4 | Call with B. Wadzita (A&M) regarding diligence requests from Examiner advisors |
| Ciriello, Andrew | 12/14/2022 | 0.7 | Call with A. Seetharaman, K. Tang (CEL), T. Martin, R. Loh, M. Boyer (Huron) and R. Campagna, S. Calvert (A&M) to discuss accounting diligence requests made by Examiner |
| Ciriello, Andrew | 12/14/2022 | 0.4 | Prepare and distribute responses to Examiner diligence requests regarding CEL tokens, accounting and exchange transaction data |
| Ciriello, Andrew | 12/14/2022 | 0.7 | Review and comment on prospective buyer reformat of balance sheet by coin type |
| Ciriello, Andrew | 12/14/2022 | 1.5 | Call with J. Fan, L. Workman (CEL), G. Brier, L. Hamlin, A. Sexton (K&E) to prepare for Examiner interview |
| Ciriello, Andrew | 12/14/2022 | 0.6 | Review and comment on non-headcount cost savings analysis requested by prospective buyer |
| Colangelo, Samuel | 12/14/2022 | 0.3 | Update diligence trackers to reflect updates discussed on status call. |
| Colangelo, Samuel | 12/14/2022 | 0.6 | Assemble process explanations for vendor spend reduction files. |
| Colangelo, Samuel | 12/14/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), D. Latona, G. Brier (K&E) and A. Ciriello and J. Tilsner (A&M) regarding open diligence items |
| Colangelo, Samuel | 12/14/2022 | 0.2 | Confirm file uploads to dataroom per internal request. |
| Colangelo, Samuel | 12/14/2022 | 0.3 | Update examiner request tracker per information received from K&E. |
| Kinealy, Paul | 12/14/2022 | 1.2 | Research creditor inquiries from A. Xuan (K&E) and follow up with Celsius re: same. |
| Pogorzelski, Jon | 12/14/2022 | 0.8 | Analyze historical cash disbursements related to fire blocks |
| Tilsner, Jeremy | 12/14/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), D. Latona, G. Brier (K&E) and A. Ciriello and S. Colangelo (A&M) regarding open diligence items |
| Wadzita, Brent | 12/14/2022 | 0.4 | Call with A. Ciriello (A&M) regarding diligence requests from Examiner advisors |
| Brantley, Chase | 12/15/2022 | 0.6 | Respond to questions from the Examiner re: mining data invoice requests. |
| Brantley, Chase | 12/15/2022 | 1.5 | Participate in meeting with J. Morgan (Celsius) and K&E to prepare for Examiner interview. |
| Brantley, Chase | 12/15/2022 | 1.3 | Correspond with the Company re: latest round of mining data requests from the Examiner. |
| Ciriello, Andrew | 12/15/2022 | 1.5 | Call with J. Morgan, L. Koren, L. Workman (CEL) and G. Brian, A. Sexton (K&E) to prepare for Examiner interview |
| Ciriello, Andrew | 12/15/2022 | 0.3 | Call with T. Martin, R. Loh, M. Boyer (Huron) to discuss the status of Examiner financial diligence requests |
| Ciriello, Andrew | 12/15/2022 | 0.6 | Call with L. Workman (CEL) regarding open Examiner diligence requests |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/15/2022 | 0.4 | Call with G. Brier (K&E) regarding privilege review on documents requested by Examiner |
| Ciriello, Andrew | 12/15/2022 | 0.6 | Call with L. Workman (CEL) to discuss open Examiner diligence requests |
| Ciriello, Andrew | 12/15/2022 | 0.4 | Emails with T. Martin, R. Loh, M. Boyer (Huron) regarding open Examiner financial diligence requests |
| Ciriello, Andrew | 12/15/2022 | 0.5 | Call with K. Tang, A. Seetharaman (CEL) and S. Calvert (A&M) to discuss Examiner accounting diligence requests |
| Colangelo, Samuel | 12/15/2022 | 0.6 | Review and distribute edited version of potential buyer asset summary. |
| Colangelo, Samuel | 12/15/2022 | 2.1 | Update vendor spend reduction analysis per internal comments and diligence requests. |
| Colangelo, Samuel | 12/15/2022 | 0.3 | Prepare high priority diligence list for distribution ahead of status call. |
| Kinealy, Paul | 12/15/2022 | 0.7 | Research inquiries from W. Foster (M3). |
| Kinealy, Paul | 12/15/2022 | 1.1 | Research customer account inquiries from A. Golic (K&E). |
| Brantley, Chase | 12/16/2022 | 0.5 | Participate in meeting with J. Fan (Celsius) and K&E to prepare for Examiner interview. |
| Brantley, Chase | 12/16/2022 | 1.3 | Review weekly mining operating reports prepared by P. Holert (Celsius) ahead of sharing with the Examiner. |
| Brantley, Chase | 12/16/2022 | 1.5 | Participate in meeting with P. Holert (Celsius),K&E  and A. Ciriello (A&M) to prepare for Examiner interview. |
| Brantley, Chase | 12/16/2022 | 0.3 | Correspond with K&E re:  delivery of mining weekly operating report to the Examiner. |
| Campagna, Robert | 12/16/2022 | 1.1 | Analysis of individual company balance sheets over various points in time. |
| Ciriello, Andrew | 12/16/2022 | 0.4 | Participate in call with J. Lambros (CEL), D. Latona, G. Briefel (K&E), Z. Mohamed (CVP), and S. Colangelo and J. Tilsner (A&M) regarding open diligence requests |
| Ciriello, Andrew | 12/16/2022 | 0.2 | Coordinate Examiner interview prep for the week ending 12/23 |
| Ciriello, Andrew | 12/16/2022 | 0.5 | Call with J. Fan, L. Workman (CEL), G. Brier, L. Hamlin, A. Sexton (K&E) to prepare for Examiner interview |
| Ciriello, Andrew | 12/16/2022 | 0.6 | Correspond with K. Tang, A. Seetharaman (CEL) regarding open Examiner financial diligence requests |
| Ciriello, Andrew | 12/16/2022 | 0.6 | Partial participation in examiner interview prep with P. Holert, L. Workman (CEL), D. Latona, L. Hamlin (K&E) and C. Brantley (A&M) |
| Colangelo, Samuel | 12/16/2022 | 0.4 | Participate in call with A. Ciriello, J. Tilsner (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/16/2022 | 0.2 | Prepare and upload files to examiner dataroom. |
| Colangelo, Samuel | 12/16/2022 | 0.3 | Update diligence trackers to reflect updates discussed on status call. |

*Exhibit D*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***December 1, 2022 through December 31, 2022***

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/16/2022 | 0.8 | Research creditor inquires from M. Lemm (K&E). |
| Tilsner, Jeremy | 12/16/2022 | 0.5 | Call with A. Ciriello, S. Colangelo (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Wadzita, Brent | 12/16/2022 | 1.1 | Prepare and aggregate information and comments from Celsius re: certain transactions between Celsius and institutional counter parties. |
| Colangelo, Samuel | 12/18/2022 | 0.2 | Prepare high priority diligence list for distribution ahead of status call. |
| Allison, Roger | 12/19/2022 | 1.4 | Working session with B. Wadzita (A&M) to prepare comments re: regulatory diligence requests. |
| Bixler, Holden | 12/19/2022 | 0.2 | Call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) and A. Ciriello (A&M) to discuss user data requests related to SOFAs |
| Brantley, Chase | 12/19/2022 | 0.4 | Respond to questions from M3 (UCC) re:  November financial package. |
| Brantley, Chase | 12/19/2022 | 1.0 | Participate in Examiner interview with J. Morgan (Celsius), K&E, Examiner and A. Ciriello (A&M). |
| Brantley, Chase | 12/19/2022 | 1.1 | Prepare bridge to prior cash forecast in response to questions from potential bidder. |
| Brantley, Chase | 12/19/2022 | 0.3 | Provide responses to potential bidder re:  delta in cash positions between forecasts. |
| Brantley, Chase | 12/19/2022 | 0.8 | Prepare schedule of mining prepayments to share with the Examiner. |
| Campagna, Robert | 12/19/2022 | 0.7 | Research related to Deloitte report within Celsius. |
| Ciriello, Andrew | 12/19/2022 | 0.2 | Call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) and H. Bixler (A&M) to discuss user data requests related to SOFAs |
| Ciriello, Andrew | 12/19/2022 | 0.7 | Call with J. Lambros (CEL), D. Latona, G. Briefel (K&E), Z. Mohamed (CVP), and S. Colangelo and J. Tilsner (A&M) regarding open diligence requests |
| Ciriello, Andrew | 12/19/2022 | 0.5 | Partial participation in Examiner interview of Jeff Morgan with Examiner advisors, L. Workman (CEL), G. Brier, L. Hamlin (K&E) and C. Brantley (A&M) |
| Ciriello, Andrew | 12/19/2022 | 0.4 | Analyze institutional loan book included in June financials and correspond with T. Martin (Huron) regarding the same |
| Ciriello, Andrew | 12/19/2022 | 0.3 | Correspond with A. Seetharaman (CEL) regarding Examiner diligence requests |
| Ciriello, Andrew | 12/19/2022 | 0.3 | Call with V. Lazar, A. Cooper, S. Weiss (Jenner), C. Ferraro, L. Workman (CEL) and R. Kwasteniet, D. Latona, G. Brier (K&E) to discuss outstanding Examiner diligence requests |
| Colangelo, Samuel | 12/19/2022 | 0.8 | Update spend reduction file for diligence request. |
| Colangelo, Samuel | 12/19/2022 | 0.7 | Call with A. Ciriello, J. Tilsner (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/19/2022 | 0.3 | Update diligence trackers to reflect updates discussed on status call. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2022 through December 31, 2022**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/19/2022 | 0.4 | Research contract inquiries from W. Foster (M3). |
| Kinealy, Paul | 12/19/2022 | 0.8 | Research regulatory inquiries and follow up with Celsius legal and operations team re: same. |
| Tilsner, Jeremy | 12/19/2022 | 0.5 | Participation in call with J. Lambros (CEL), D. Latona, G. Briefel (K&E), Z. Mohamed (CVP), and A. Ciriello and J. Tilsner (A&M) regarding open diligence requests |
| Wadzita, Brent | 12/19/2022 | 1.4 | Working session with R. Allison (A&M) to prepare comments re: regulatory diligence requests. |
| Brantley, Chase | 12/20/2022 | 1.0 | Participate in Examiner interview with P. Holert (Celsius), K&E, Examiner and A. Ciriello (A&M). |
| Brantley, Chase | 12/20/2022 | 0.2 | Review report of cash variance and intercompany transfers ahead of sharing with the UST. |
| Ciriello, Andrew | 12/20/2022 | 0.3 | Correspond with T. Martin (Huron) regarding diligence requests related to historical liquidity reports |
| Ciriello, Andrew | 12/20/2022 | 0.4 | Prepare and distribute responses to UCC diligence requests to M3 team |
| Ciriello, Andrew | 12/20/2022 | 1.0 | Participation in Examiner interview of P. Holert with Examiner team, D. Latona, G. Brier, L. Hamlin (K&E) and C. Brantley (A&M) |
| Ciriello, Andrew | 12/20/2022 | 0.3 | Call with J. Tilsner (A&M) regarding potential buyer diligence requests |
| Ciriello, Andrew | 12/20/2022 | 0.3 | Correspond with K. Tang, A. Seetharaman, J. Lambros (CEL) regarding outstanding Examiner diligence requests |
| Colangelo, Samuel | 12/20/2022 | 0.3 | Prepare high priority diligence list for distribution ahead of status call. |
| Colangelo, Samuel | 12/20/2022 | 0.3 | Update and distribute diligence trackers per internal comments. |
| Colangelo, Samuel | 12/20/2022 | 0.3 | Correspond with Centerview regarding buyer diligence requests and update in tracker to reflect. |
| Kinealy, Paul | 12/20/2022 | 0.6 | Research customer account inquiries and follow up with Celsius data team re: same. |
| Tilsner, Jeremy | 12/20/2022 | 0.3 | Call with A. Ciriello (A&M) regarding potential buyer diligence requests |
| Wadzita, Brent | 12/20/2022 | 1.6 | Analyze Fireblocks workspace mapping structure to build out workspace to entity mapping. |
| Wadzita, Brent | 12/20/2022 | 2.4 | Working session to analyze non-retail Fireblocks staking coin transactions and movements. |
| Campagna, Robert | 12/21/2022 | 0.7 | Call with S. Calvert (A&M) re: ongoing analysis and financial diligence. |
| Ciriello, Andrew | 12/21/2022 | 2.0 | Call with K. Tang (CEL), D. Latona, J. D'Antonio, G. Brier (K&E) and J. McNeily (L&W) to prepare for Examiner interview |
| Ciriello, Andrew | 12/21/2022 | 0.4 | Call with T. Martin, R. Loh, M. Boyer (Huron) regarding open accounting due diligence requests |
| Ciriello, Andrew | 12/21/2022 | 0.6 | Call with L. Workman, J. Lambros (CEL), G. Brier, J. D'Antonio (K&E), S. Colangelo (A&M) to discuss open diligence requests |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *December 1, 2022 through December 31, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/21/2022 | 0.3 | Update diligence trackers to reflect updates discussed on status call. |
| Colangelo, Samuel | 12/21/2022 | 0.5 | Participate in call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/21/2022 | 0.3 | Update examiner tracker to reflect latest diligence requests. |
| Kinealy, Paul | 12/21/2022 | 0.3 | Research additional customer inquiry from K&E and follow up with Celsius operations team. |
| Brantley, Chase | 12/22/2022 | 0.2 | Call with A. Ciriello (A&M) to discuss Mining diligence requests |
| Brantley, Chase | 12/22/2022 | 0.9 | Respond to questions from M3 (UCC) re:  November mining balance sheet. |
| Brantley, Chase | 12/22/2022 | 1.0 | Participate in Examiner interview with J. Fan (Celsius), K&E, and Examiner. |
| Ciriello, Andrew | 12/22/2022 | 0.2 | Call with C. Brantley (A&M) to discuss Mining diligence requests |
| Ciriello, Andrew | 12/22/2022 | 1.8 | Call with S. Maglic, L. Workman (CEL), D. Latona, G. Brier (K&E) and J. McNeily (L&W) to prepare for Examiner interview |
| Ciriello, Andrew | 12/22/2022 | 0.2 | Correspond with G. Hensley (K&E) regarding data request from regulators |
| Colangelo, Samuel | 12/22/2022 | 0.3 | Prepare high priority diligence list for distribution ahead of status call. |
| Kinealy, Paul | 12/22/2022 | 1.1 | Research new customer account data inquiries from S. Sanders (K&E). |
| Allison, Roger | 12/23/2022 | 0.8 | Perform analysis of certain customer transaction details re: diligence request |
| Brantley, Chase | 12/23/2022 | 0.6 | Review outstanding Examiner diligence requests and prepare outreach to mining team. |
| Calvert, Sam | 12/23/2022 | 2.0 | Examiner call with K. Tang, L. Workman (both Celsius), White and Case team, Jenner and Block team, Huron team, K&E team and R. Campagna and A. Ciriello (A&M). |
| Campagna, Robert | 12/23/2022 | 1.8 | Initial review of diligence report associated with preferred equity investment. |
| Campagna, Robert | 12/23/2022 | 2.1 | Examiner call with K. Tang, L. Workman (both Celsius), White and Case team, Jenner and Block team, Huron team, K&E team and A. Ciriello and S. Calvert (A&M). |
| Ciriello, Andrew | 12/23/2022 | 1.1 | Partial participation in Examiner interview of Kai Tang with L. Workman (CEL), Examiner team, A. Colodny, C. Gurland (W&C), D. Latona, G. Brier, J. D'Antonio (K&E), and R. Campagna, S. Calvert (A&M) |
| Ciriello, Andrew | 12/23/2022 | 0.5 | Call with L. Workman, J. Lambros, J. Golding (CEL), D. Latona, J. D'Antonio, G. Brier (K&E) and S. Colangelo (A&M) to discuss open diligence requests |
| Colangelo, Samuel | 12/23/2022 | 0.4 | Update diligence trackers to reflect updates discussed on status call. |
| Colangelo, Samuel | 12/23/2022 | 3.5 | Call with K&E, Jenner, Huron, White & Case, and Celsius to discuss examiner questions regarding risk team. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/23/2022 | 0.5 | Call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 12/23/2022 | 0.8 | Research additional customer account inquiries and advise K&E re: same. |
| Campagna, Robert | 12/27/2022 | 0.3 | Call with P. Nash (K&E) related to preferred equity advisor discussions. |
| Campagna, Robert | 12/27/2022 | 0.4 | Discussion related to special committee deck related to novation. |
| Ciriello, Andrew | 12/27/2022 | 1.0 | Call with J. Morgan, L. Workman (CEL), L. Hamlin, A. Sexton (K&E) to prepare for Examiner interview |
| Ciriello, Andrew | 12/27/2022 | 0.3 | Call with Examiner team, C. Ferraro, L. Workman (CEL), R. Kwasteniet, D. Latona, G. Brier (K&E) to discuss outstanding diligence requests |
| Colangelo, Samuel | 12/27/2022 | 0.2 | Correspond with K&E and Centerview regarding updated diligence requests. |
| Kinealy, Paul | 12/27/2022 | 0.8 | Research additional customer account inquiries from A. Golic (K&E). |
| Brantley, Chase | 12/28/2022 | 0.3 | Respond to questions from the Company re:  files delivered to the Examiner. |
| Brantley, Chase | 12/28/2022 | 0.4 | Review mining rig deployment materials to be shared with potential bidder. |
| Brantley, Chase | 12/28/2022 | 0.4 | Respond to questions from M3 (UCC) about mining containers. |
| Brantley, Chase | 12/28/2022 | 0.8 | Correspond with mining team re:  pre-petition amounts outstanding for hosting vendors in response to Examiner request. |
| Campagna, Robert | 12/28/2022 | 0.8 | Ongoing review of Deloitte presentation. |
| Ciriello, Andrew | 12/28/2022 | 1.0 | Call with L. Workman, J. Lambros, J. Golding (CEL), S. Briefel, G. Brier, J. D'Antonio (K&E), D. Bendetson, Z. Mohamed (CVP) and S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 12/28/2022 | 0.9 | Reconcile work papers used to produce consolidated financials against summary financials reports based on Examiner request |
| Ciriello, Andrew | 12/28/2022 | 0.7 | Review and comment on figures to include in draft motion regarding claims at all entities for earn depositors |
| Ciriello, Andrew | 12/28/2022 | 0.5 | Correspond with L. Hamlin (K&E) regarding financials reports available for historical periods based on Examiner and preferred equity holder requests |
| Ciriello, Andrew | 12/28/2022 | 0.4 | Correspond with M3 team regarding records of historical CEL token transactions |
| Ciriello, Andrew | 12/28/2022 | 0.3 | Analyze various staked ETH positions by staking platform, synthetic staking and direct staking |
| Ciriello, Andrew | 12/28/2022 | 0.3 | Correspond with D. Tappen, I. Inbar, R. Shakhnovetsky (CEL) regarding Examiner wallet request |
| Ciriello, Andrew | 12/28/2022 | 0.2 | Correspond with S. Colangelo (A&M) regarding open due diligence requests |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/28/2022 | 0.3 | Upload documents responsive to Examiner Mining requests and correspond with Examiner team regarding the same |
| Colangelo, Samuel | 12/28/2022 | 1.0 | Call with A. Ciriello, J. Tilsner (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/28/2022 | 0.5 | Update diligence tracker to reflect latest status of requests. |
| Tilsner, Jeremy | 12/28/2022 | 0.5 | Participate in call with A. Ciriello, S. Colangelo (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Wadzita, Brent | 12/28/2022 | 2.2 | Reconcile Celsius wallet listing to separately produced company wallet listing and identify variances. |
| Bixler, Holden | 12/29/2022 | 0.3 | Correspond with A&M team re: M-3 diligence status. |
| Brantley, Chase | 12/29/2022 | 1.3 | Call with A. Ciriello, S. Colangelo (both A&M), Jenner, K&E, and Celsius to discuss examiner tax questions. |
| Brantley, Chase | 12/29/2022 | 0.4 | Participate in call with A. Ciriello, S. Colangelo (both A&M), Centerview, and Celsius to discuss buyer diligence request. |
| Brantley, Chase | 12/29/2022 | 1.5 | Update mining materials with scenario analysis ahead of call with potential bidder. |
| Calvert, Sam | 12/29/2022 | 0.2 | Correspondence with G. Brier (K&E) re: additional data request related to Fireblocks wallets. |
| Calvert, Sam | 12/29/2022 | 0.8 | Setup of Celsius QuickBooks and fathom accounts. |
| Ciriello, Andrew | 12/29/2022 | 0.3 | Call with T. Martin (Huron) to discuss outstanding due diligence requests |
| Ciriello, Andrew | 12/29/2022 | 0.3 | Correspond with T. Martin (Huron) regarding diligence requests related to Equities First Holdings |
| Ciriello, Andrew | 12/29/2022 | 0.6 | Call with K. Tang, A. Seetharaman (CEL) to discuss Examiner accounting diligence requests |
| Ciriello, Andrew | 12/29/2022 | 0.6 | Call with I. Inbar, R. Shakhnovetsky (CEL) regarding Examiner wallet request |
| Ciriello, Andrew | 12/29/2022 | 0.8 | Call with S. Colangelo (A&M) to discuss outstanding diligence requests and plan to finalize existing requests |
| Ciriello, Andrew | 12/29/2022 | 1.0 | Partial participation in Examiner interview of J. Morgan (CEL) with Examiner team, L. Workman (CEL), D. Latona, L. Hamlin, A. Sexton (K&E) and C. Brantley, S. Colangelo (A&M) |
| Ciriello, Andrew | 12/29/2022 | 0.3 | Correspond with S. Kleiderman (CEL) regarding examiner request for balance sheet data by wallet |
| Ciriello, Andrew | 12/29/2022 | 0.4 | Analyze and draft responses to UCC diligence requests regarding retail loans |
| Ciriello, Andrew | 12/29/2022 | 0.5 | Call with K. Tang, A. Seetharaman (CEL), D. Bendetson (CVP), C. Brantley, S. Colangelo (A&M) to discuss buyer cost savings diligence requests |
| Colangelo, Samuel | 12/29/2022 | 0.4 | Participate in call with A. Ciriello, C. Brantley (both A&M), Centerview, and Celsius to discuss buyer diligence request. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/29/2022 | 1.3 | Call with A. Ciriello, C. Brantley (both A&M), Jenner, K&E, and Celsius to discuss examiner tax questions. |
| Colangelo, Samuel | 12/29/2022 | 0.8 | Working session with A. Ciriello (A&M) to discuss high priority diligence requests. |
| Wadzita, Brent | 12/29/2022 | 1.8 | Identify Fireblocks transactions from wallet listing reconciliation for inclusion into statement of financial affairs amendment. |
| Ciriello, Andrew | 12/30/2022 | 0.3 | Correspond with T. Martin (Huron), A. Cooper (Jenner), D. Latona (K&E) regarding Fireblocks / wallet-level Examiner diligence requests |
| Ciriello, Andrew | 12/30/2022 | 0.3 | Correspond with M. Blecher, S. Kleiderman (CEL) regarding Examiner requests for historical wallet-based balance data |
| Ciriello, Andrew | 12/30/2022 | 1.2 | Research Fireblocks / wallet-level Examiner diligence requests |
| Ciriello, Andrew | 12/30/2022 | 0.3 | Correspond with D. Tappen (CEL) regarding Fireblocks / wallet-level Examiner diligence requests |
| Ciriello, Andrew | 12/30/2022 | 0.2 | Correspond with H. Bixler, P. Kinealy, J. Tilsner, G. Wang (A&M) regarding UCC SOFA and claims data requests |
| Ciriello, Andrew | 12/30/2022 | 0.2 | Correspond with C. Ferraro, L. Workman (CEL), D. Latona (K&E) and R. Campagna (A&M) regarding Examiner diligence requests |
| Ciriello, Andrew | 12/30/2022 | 0.6 | Correspond with T. Bentov (CEL) and T. Biggs (M3) regarding retail loan diligence requests |
| Ciriello, Andrew | 12/30/2022 | 0.3 | Correspond with K. Tang, A. Seetharaman (CEL) and S. Colangelo (A&M) regarding Examiner request for reconciliation of consolidated historical financial results |
| Ciriello, Andrew | 12/30/2022 | 0.6 | Call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E), Z. Mohamed (CVP) to discuss open due diligence requests |
| Ciriello, Andrew | 12/30/2022 | 1.3 | Research historical coin transactions and balances to reconcile on chain activity to Freeze reports |
| Ciriello, Andrew | 12/30/2022 | 2.8 | Participate in Ashley Harrell Examiner interview with Examiner team, L. Workman, J. Golding (CEL), L. Curtis (W&C), D. Latona, L. Hamlin, J. D'Antonio (K&E) |
| Colangelo, Samuel | 12/30/2022 | 2.2 | Edit and distribute vendor spend reduction analysis for buyer diligence request. |
| Kinealy, Paul | 12/30/2022 | 0.8 | Research additional customer account inquiry from A. Golic (K&E). |

| **Subtotal** | | **258.3** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 12/2/2022 | 2.4 | Begin creating templates for Fee App # 3 (October 2022) and the First Interim Fee App. |
| Rivera-Rozo, Camila | 12/5/2022 | 2.6 | Customized new workbook and Fee App # 3 (October 2022) and Interim Fee App templates. |
| Rivera-Rozo, Camila | 12/6/2022 | 3.4 | Collected time detail and began scrubbing entries. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 12/7/2022 | 1.8 | Prepared draft for Fee App  # 3 (October 2022) . |
| Calvert, Sam | 12/8/2022 | 1.6 | Preparation of A&M's first interim fee application. |
| Calvert, Sam | 12/8/2022 | 0.3 | Assistance in preparations for first interim fee application. |
| Calvert, Sam | 12/8/2022 | 1.3 | Updates to A&M's first interim fee application. |
| Lal, Arjun | 12/8/2022 | 0.9 | Review and comment on first interim fee application. |
| Lucas, Emmet | 12/8/2022 | 1.7 | Reconcile time, descriptions in shared entries for A&M team in draft of October fee application. |
| Rivera-Rozo, Camila | 12/8/2022 | 2.2 | Finalized Fee App  # 3 (October 2022) . |
| Calvert, Sam | 12/10/2022 | 1.6 | Assistance in preparations for first interim fee application. |
| Calvert, Sam | 12/10/2022 | 2.8 | Preparation of summary schedules and further revisions to the first interim fee application according to local guidelines. |
| Rivera-Rozo, Camila | 12/12/2022 | 1.6 | Made Initial revisions to Interim Fee App 1 (July- October 2022). |
| Calvert, Sam | 12/13/2022 | 0.2 | Correspondence re: first interim fee application and revisions thereto. |
| Campagna, Robert | 12/13/2022 | 0.4 | Final review and sign off on October monthly fee statement. |
| Rivera-Rozo, Camila | 12/13/2022 | 2.4 | Made additional revisions to Interim Fee App 1 (July- October 2022). |
| Calvert, Sam | 12/14/2022 | 1.2 | Review of K&E comments on first interim fee application and revisions thereto. |
| Campagna, Robert | 12/14/2022 | 0.9 | Review and revise first interim fee application documents. |
| Rivera-Rozo, Camila | 12/14/2022 | 1.8 | Made Final revisions to Interim Fee App 1 (July- October 2022). |
| Calvert, Sam | 12/15/2022 | 2.2 | Finalization and compilation of various fee application related items. |
| Rivera-Rozo, Camila | 12/15/2022 | 0.2 | Finalized Interim Fee App 1 (July- October 2022).. |
| **Subtotal** | | **33.5** | |

## LITIGATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/12/2022 | 0.6 | Cal with R. Deutsch, R. Cohen (CEL), C. Koenig, G. Brier, E. Jones, T. Scheffer, H. Simson, J. D'Antonio, D. Latona, M. Phoenix (K&E) and R. Campagna, A. Ciriello (both A&M) to discuss preferred equity claims |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│      Celsius Network, LLC, et al.,        │
│    Time Detail of Task by Professional    │
│  December 1, 2022 through December 31, 2022│
└─────────────────────────────────────────┘
```

## LITIGATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/12/2022 | 0.6 | Cal with R. Deutsch, R. Cohen (CEL), C. Koenig, G. Brier, E. Jones, T. Scheffer, H. Simson, J. D'Antonio, D. Latona, M. Phoenix (K&E) and A. Ciriello, S. Calvert (both A&M) to discuss preferred equity claims |
| Ciriello, Andrew | 12/12/2022 | 0.6 | Cal with R. Deutsch, R. Cohen (CEL), C. Koenig, G. Brier, E. Jones, T. Scheffer, H. Simson, J. D'Antonio, D. Latona, M. Phoenix (K&E) and R. Campagna, S. Calvert (both A&M) to discuss preferred equity claims |
| **Subtotal** | | **1.8** | |

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, E. Lucas, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, E. Lucas, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, E. Lucas, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 12/1/2022 | 0.5 | Call with S. Colangelo, E. Lucas, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 12/1/2022 | 0.4 | Call with D. Barse, R. Sabo, A. Alisie, R. Tokar, C. Ferraro, M. Blecher (CEL) and R. Campagna (A&M) regarding coin movement approvals |
| Colangelo, Samuel | 12/1/2022 | 0.5 | Call with E. Lucas, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Frenkel, Adam | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, E. Lucas, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, E. Lucas all A&M) to discuss case updates and current workstreams. |

*Exhibit D*

---

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

---

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, E. Lucas, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Tilsner, Jeremy | 12/1/2022 | 0.6 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Freeze reports. |
| Tilsner, Jeremy | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Custody withdrawals data quality testing. |
| Tilsner, Jeremy | 12/1/2022 | 0.7 | Call with D. Tappen, F. Burns (Celsius) to discuss extraction of wallet balance data from custody platform. |
| Tilsner, Jeremy | 12/1/2022 | 0.4 | Call with M. Blecher, S. Kleiderman, R. Backus (Celsius) to discuss database security and access methodology. |
| Tilsner, Jeremy | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius data team regarding data request from Centerview. |
| Tilsner, Jeremy | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with counsel regarding declaration appendix. |
| Wadzita, Brent | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, E. Lucas, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Wang, Gege | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Custody withdrawals data quality testing. |
| Wang, Gege | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with counsel regarding declaration appendix. |
| Wang, Gege | 12/1/2022 | 0.6 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Freeze reports. |
| Wang, Gege | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius data team regarding data request from Centerview. |
| Campagna, Robert | 12/2/2022 | 0.8 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| Tilsner, Jeremy | 12/5/2022 | 1.0 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Fireblocks data. |
| Wang, Gege | 12/5/2022 | 1.0 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Fireblocks data. |
| Allison, Roger | 12/6/2022 | 0.8 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, A. Ciriello, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization a |
| Bixler, Holden | 12/6/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/6/2022 | 0.7 | Participate in call with R. Campagna, A. Lal, H. Bixler, A. Ciriello, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization an |
| Calvert, Sam | 12/6/2022 | 0.8 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, A. Ciriello, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization a |
| Campagna, Robert | 12/6/2022 | 0.6 | Meet with P. Nash, R. Kwasteniet, G. Hensley (K&E) and A. Ciriello (A&M) to discuss intercompany transactions analysis |
| Campagna, Robert | 12/6/2022 | 0.7 | Participate in call with A. Ciriello, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization an |
| Campagna, Robert | 12/6/2022 | 0.6 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| Ciriello, Andrew | 12/6/2022 | 0.6 | Meet with P. Nash, R. Kwasteniet, G. Hensley (K&E) and R. Campagna (A&M) to discuss intercompany transactions analysis |
| Ciriello, Andrew | 12/6/2022 | 0.7 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization an |
| Colangelo, Samuel | 12/6/2022 | 0.7 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, A. Ciriello, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and |
| Frenkel, Adam | 12/6/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Ciriello, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization a |
| Kinealy, Paul | 12/6/2022 | 0.8 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, A. Ciriello, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization a |
| Lal, Arjun | 12/6/2022 | 0.8 | Participate in call with R. Campagna, A. Ciriello, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganizati |
| Lucas, Emmet | 12/6/2022 | 0.7 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, A. Ciriello, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization |
| San Luis, Ana | 12/6/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC. |
| San Luis, Ana | 12/6/2022 | 0.3 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius team to discuss custody withdrawal data quality QC kickoff. |
| Tilsner, Jeremy | 12/6/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC. |

*Exhibit D*

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***December 1, 2022 through December 31, 2022***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 12/6/2022 | 0.8 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding customer lifetime value by customer cohort. |
| Tilsner, Jeremy | 12/6/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, A. Ciriello A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization an |
| Tilsner, Jeremy | 12/6/2022 | 0.5 | Participate in call with Celsius and Centerview to discuss confidential bidder data requests. |
| Wadzita, Brent | 12/6/2022 | 0.8 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, A. Ciriello, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization a |
| Wang, Gege | 12/6/2022 | 0.3 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius team to discuss custody withdrawal data quality QC kickoff. |
| Wang, Gege | 12/6/2022 | 1.4 | G. Wang (A&M) participate in calls with Celsius data team re customer quality - swap volume. |
| Wang, Gege | 12/6/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC. |
| Wang, Gege | 12/6/2022 | 0.8 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding customer lifetime value by customer cohort. |
| Brantley, Chase | 12/7/2022 | 1.5 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Tilsner, Jeremy | 12/7/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding  custody withdrawal data quality QC kickoff. |
| Wang, Gege | 12/7/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding  custody withdrawal data quality QC kickoff. |
| Allison, Roger | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, S. Calvert, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates |
| Bixler, Holden | 12/8/2022 | 0.7 | Participate in all hands advisor call with C. Brantley and P. Kinealy (all A&M) to discuss case progression and open items. |
| Bixler, Holden | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, S. Calvert, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case update |
| Brantley, Chase | 12/8/2022 | 0.8 | Prepare for and participate in all hands advisor call with H. Bixler and P. Kinealy (all A&M) to discuss case progression and open items. |
| Brantley, Chase | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, S. Calvert, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates. |
| Brantley, Chase | 12/8/2022 | 0.5 | Call with R. Campagna, A. Lal, E. Lucas, A. Ciriello (A&M) regarding employee trading activity, coin reporting and general case updates |
| Calvert, Sam | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/8/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| Campagna, Robert | 12/8/2022 | 0.5 | Call with S. Colangelo, S. Calvert, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates. |
| Campagna, Robert | 12/8/2022 | 0.5 | Call with A. Ciriello, A. Lal, C. Brantley, E. Lucas (A&M) regarding employee trading activity, coin reporting and general case updates |
| Ciriello, Andrew | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, S. Calvert, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates. |
| Ciriello, Andrew | 12/8/2022 | 0.5 | Call with R. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding employee trading activity, coin reporting and general case updates |
| Colangelo, Samuel | 12/8/2022 | 0.5 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates. |
| Frenkel, Adam | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, S. Calvert, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates |
| Kinealy, Paul | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, S. Calvert (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates |
| Kinealy, Paul | 12/8/2022 | 0.7 | Participate in all hands advisor call with C. Brantley and H. Bixler (all A&M) to discuss case progression and open items. |
| Lal, Arjun | 12/8/2022 | 0.5 | Call with R. Campagna, A. Ciriello, C. Brantley, E. Lucas (A&M) regarding employee trading activity, coin reporting and general case updates |
| Lal, Arjun | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, S. Calvert, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case upd |
| Lucas, Emmet | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updat |
| Lucas, Emmet | 12/8/2022 | 0.5 | Call with R. Campagna, A. Lal, C. Brantley, A. Ciriello (A&M) regarding employee trading activity, coin reporting and general case updates |
| San Luis, Ana | 12/8/2022 | 1.3 | A. San Luis (A&M) participate in call with Celsius team to discuss and workshop custody withdrawal process, including data quality workflow and user acceptance testing. |
| Tilsner, Jeremy | 12/8/2022 | 1.5 | Participate in Custody Withdrawals workshop with Celsius team. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 12/8/2022 | 0.5 | Call with E. Antipas (Celsius) regarding Custody data quality workstream. |
| Tilsner, Jeremy | 12/8/2022 | 0.9 | Call with M. Blecher (Celsius) to discuss Fireblocks operation and data retention. |
| Wadzita, Brent | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, S. Calvert, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates |
| San Luis, Ana | 12/9/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC planning. |
| Tilsner, Jeremy | 12/9/2022 | 0.6 | Call with V. Vesnaver (Celsius) to discuss data management process. |
| Tilsner, Jeremy | 12/9/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC planning. |
| Tilsner, Jeremy | 12/9/2022 | 0.7 | Call with Celsius to discuss blockchain transaction data housed within Celsius systems. |
| Wang, Gege | 12/9/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC planning. |
| Campagna, Robert | 12/12/2022 | 0.9 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| San Luis, Ana | 12/12/2022 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal data quality QC planning. |
| Tilsner, Jeremy | 12/12/2022 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal data quality QC planning. |
| Tilsner, Jeremy | 12/12/2022 | 0.5 | Participate in regular due diligence call with K&E, Celsius, Centerview, A. Ciriello and S. Colangelo (both A&M). |
| Tilsner, Jeremy | 12/12/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data analytics team to discuss custody withdrawal business logic and methodology. |
| Wang, Gege | 12/12/2022 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal data quality QC planning. |
| Wang, Gege | 12/12/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data analytics team to discuss custody withdrawal business logic and methodology. |
| Allison, Roger | 12/13/2022 | 0.4 | Call with H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy, S. Calvert and A. Ciriello (all A&M) re: CEL token diligence questions from the Examiner. |
| Allison, Roger | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, S. Calvert, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Bixler, Holden | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, S. Calvert, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## MEETINGS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Bixler, Holden | 12/13/2022 | 0.5 | Participate in call with R. Campagna, S. Calvert, B. Wadzita, A. Ciriello and P. Kinealy (all A&M) re: intercompany asset reconciliations. |
| Brantley, Chase | 12/13/2022 | 0.7 | Participate in call with C. Ferraro (Celsius) and the mining team to discuss open items ahead of meeting with the UCC. |
| Brantley, Chase | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, S. Calvert, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Brantley, Chase | 12/13/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, A. Ciriello (A&M), Centerview and K&E to discuss deal progression. |
| Calvert, Sam | 12/13/2022 | 0.4 | Call with H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy and A. Ciriello (all A&M) re: CEL token diligence questions from the Examiner. |
| Calvert, Sam | 12/13/2022 | 0.6 | Call with H. Bixler, R. Campagna, B. Wadzita, A. Ciriello and P. Kinealy (all A&M) re: intercompany asset reconciliations. |
| Calvert, Sam | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Campagna, Robert | 12/13/2022 | 0.4 | Participate in call with S. Colangelo, S. Calvert, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Campagna, Robert | 12/13/2022 | 0.6 | Call with H. Bixler, S. Calvert, B. Wadzita, A. Ciriello and P. Kinealy (all A&M) re: intercompany asset reconciliations. |
| Ciriello, Andrew | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, S. Calvert, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Ciriello, Andrew | 12/13/2022 | 0.4 | Call with H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy and S. Calvert (A&M) re: CEL token diligence questions from the Examiner. |
| Ciriello, Andrew | 12/13/2022 | 0.4 | Participate in call with H. Bixler, R. Campagna, B. Wadzita, S. Calvert and P. Kinealy (all A&M) re: intercompany asset reconciliations. |
| Ciriello, Andrew | 12/13/2022 | 0.6 | Call with M. Puntus, R. Kielty, D. Bendetson, Z. Mohamed (CVP), R. Kwasteniet, C. Koenig, D. Latona, A. Wirtz (K&E) and R. Campagna, A. Lal, C. Brantley (A&M) to discuss presentation materials for meeting with UCC to discuss plan of reorganization |
| Colangelo, Samuel | 12/13/2022 | 0.4 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Frenkel, Adam | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, S. Calvert, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/13/2022 | 0.4 | Call with H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, S. Calvert and A. Ciriello (all A&M) re: CEL token diligence questions from the Examiner. |
| Kinealy, Paul | 12/13/2022 | 0.6 | Call with H. Bixler, R. Campagna, B. Wadzita, A. Ciriello and S. Calvert (all A&M) re: intercompany asset reconciliations. |
| Kinealy, Paul | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, S. Calvert, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Lal, Arjun | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, S. Calvert, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Lal, Arjun | 12/13/2022 | 0.6 | Call with M. Puntus, R. Kielty, D. Bendetson, Z. Mohamed (CVP), R. Kwasteniet, C. Koenig, D. Latona, A. Wirtz (K&E) and R. Campagna, A. Ciriello, C. Brantley (A&M) to discuss presentation materials for meeting with UCC to discuss plan of reorganization |
| Lucas, Emmet | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| San Luis, Ana | 12/13/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data analytics team to discuss custody withdrawal business logic and methodology. |
| San Luis, Ana | 12/13/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal business logic. |
| Tilsner, Jeremy | 12/13/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal business logic. |
| Tilsner, Jeremy | 12/13/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data analytics team to discuss custody withdrawal business logic and methodology. |
| Tilsner, Jeremy | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, S. Calvert (A&M) to discuss business plan, diligence, and general case updates |
| Tilsner, Jeremy | 12/13/2022 | 0.4 | H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy, S. Calvert and A. Ciriello (A&M) participate in call re: CEL token diligence questions from the Examiner. |
| Wadzita, Brent | 12/13/2022 | 0.4 | Call with H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy, S. Calvert and A. Ciriello (all A&M) re: CEL token diligence questions from the Examiner. |
| Wadzita, Brent | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, S. Calvert, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Wadzita, Brent | 12/13/2022 | 0.5 | Participate in with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, B. Wadzita, S. Calvert (all A&M) to discuss intercompany and related coin movements. |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/13/2022 | 0.4 | H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy, S. Calvert and A. Ciriello (A&M) participate in call re: CEL token diligence questions from the Examiner. |
| Wang, Gege | 12/13/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal business logic. |
| Wang, Gege | 12/13/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data analytics team to discuss custody withdrawal business logic and methodology. |
| Brantley, Chase | 12/14/2022 | 0.4 | Prepare for weekly meeting with the UCC mining committee. |
| Brantley, Chase | 12/14/2022 | 0.5 | Participate in call with C. Ferraro and J. Fan (Celsius) to discuss taxes. |
| Brantley, Chase | 12/14/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse) and Celsius (C. Ferraro, P. Holert), R. Campagna (A&M) for mining business update. |
| Brantley, Chase | 12/14/2022 | 1.1 | Mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (R. Campagna) |
| Campagna, Robert | 12/14/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse) and Celsius (C. Ferraro, P. Holert), C. Brantley (A&M) for mining business update. |
| Campagna, Robert | 12/14/2022 | 1.1 | Mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (C. Brantley) |
| Campagna, Robert | 12/14/2022 | 0.9 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| San Luis, Ana | 12/14/2022 | 0.8 | Participate in call with GK8 team to discuss preservation requirements and related data sources. |
| San Luis, Ana | 12/14/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re workshop preparation. |
| San Luis, Ana | 12/14/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals planning. |
| Tilsner, Jeremy | 12/14/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re workshop preparation. |
| Tilsner, Jeremy | 12/14/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals planning. |
| Wang, Gege | 12/14/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re workshop preparation. |
| Wang, Gege | 12/14/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals planning. |
| Allison, Roger | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Bixler, Holden | 12/15/2022 | 0.5 | Participate in call with R. Campagna, S. Colangelo, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, S. Colangelo, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Calvert, Sam | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Colangelo, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Campagna, Robert | 12/15/2022 | 0.4 | Participate in call with S. Colangelo, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Ciriello, Andrew | 12/15/2022 | 0.3 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, S. Colangelo, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Colangelo, Samuel | 12/15/2022 | 0.3 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss current workstreams and case updates. |
| Frenkel, Adam | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, S. Colangelo, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Kinealy, Paul | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, S. Colangelo, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Lal, Arjun | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, S. Colangelo, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Lucas, Emmet | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, S. Colangelo, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| San Luis, Ana | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re custody withdrawals data sync. |
| San Luis, Ana | 12/15/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| San Luis, Ana | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re data quality assurance. |
| San Luis, Ana | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re dashboard prototype review. |
| San Luis, Ana | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re enabled user run-down dashboard review. |
| San Luis, Ana | 12/15/2022 | 0.5 | A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re business logic follow-up. |
| Tilsner, Jeremy | 12/15/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re custody withdrawals data sync. |
| Tilsner, Jeremy | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re dashboard prototype review. |
| Tilsner, Jeremy | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re data quality assurance. |
| Tilsner, Jeremy | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re enabled user run-down dashboard review. |
| Wadzita, Brent | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, S. Colangelo (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Wang, Gege | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re data quality assurance. |
| Wang, Gege | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re enabled user run-down dashboard review. |
| Wang, Gege | 12/15/2022 | 0.5 | A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re business logic follow-up. |
| Wang, Gege | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re dashboard prototype review. |
| Wang, Gege | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re custody withdrawals data sync. |
| Wang, Gege | 12/15/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| Campagna, Robert | 12/16/2022 | 0.4 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| San Luis, Ana | 12/16/2022 | 0.5 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re enabled users draft output. |
| Wang, Gege | 12/16/2022 | 0.5 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re enabled users draft output. |
| Campagna, Robert | 12/19/2022 | 0.7 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| San Luis, Ana | 12/19/2022 | 0.3 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re enabled users draft output. |
| San Luis, Ana | 12/19/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workshop preparation. |
| San Luis, Ana | 12/19/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| Tilsner, Jeremy | 12/19/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workshop preparation. |
| Tilsner, Jeremy | 12/19/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| Wang, Gege | 12/19/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |

*Exhibit D*

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***December 1, 2022 through December 31, 2022***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/19/2022 | 0.3 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re enabled users draft output. |
| Wang, Gege | 12/19/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workshop preparation. |
| Allison, Roger | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, S. Calvert, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case up |
| Bixler, Holden | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, S. Calvert, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case u |
| Brantley, Chase | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, S. Calvert, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case upd |
| Calvert, Sam | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case upd |
| Campagna, Robert | 12/20/2022 | 0.6 | Participate in call with S. Colangelo, S. Calvert, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case upd |
| Ciriello, Andrew | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, S. Calvert, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case upd |
| Colangelo, Samuel | 12/20/2022 | 0.6 | Participate in call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case upda |
| Frenkel, Adam | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, S. Calvert, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case up |
| Kinealy, Paul | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, S. Calvert (all A&M) regarding intercompany, business plan, liquidation analysis and general case up |
| Lal, Arjun | 12/20/2022 | 0.6 | Participate in call with S. Colangelo, R. Campagna, S. Calvert, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general cas |
| Lucas, Emmet | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case |
| Tilsner, Jeremy | 12/20/2022 | 0.5 | Participate in weekly Custody status update with K&E and Celsius. |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, S. Calvert, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case up |
| Wadzita, Brent | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, S. Calvert, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case up |
| Brantley, Chase | 12/21/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse), A&M (R. Campagna) and Celsius (C. Ferraro, P. Holert) for mining / Core update. |
| Brantley, Chase | 12/21/2022 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse), K&E (R. Kwasteniet, C. Koenig) and A&M (J. Tilsner and R. Campagna) to discuss strategic items. |
| Brantley, Chase | 12/21/2022 | 1.4 | Participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 12/21/2022 | 1.1 | Weekly mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (C. Brantley) |
| Campagna, Robert | 12/21/2022 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse), K&E (R. Kwasteniet, C. Koenig) and A&M (C. Brantley and J. Tilsner) to discuss strategic items. |
| Campagna, Robert | 12/21/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse), A&M (C. Brantley) and Celsius (C. Ferraro, P. Holert) for mining / Core update. |
| San Luis, Ana | 12/21/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workstream updates. |
| San Luis, Ana | 12/21/2022 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius risk/security team re quality assurance. |
| San Luis, Ana | 12/21/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| San Luis, Ana | 12/21/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output. |
| Tilsner, Jeremy | 12/21/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| Tilsner, Jeremy | 12/21/2022 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius risk/security team re quality assurance. |
| Tilsner, Jeremy | 12/21/2022 | 0.5 | J. Tilsner (A&M)  and G. Wang (A&M) participate in call with Celsius data team re loan-related data request. |
| Tilsner, Jeremy | 12/21/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output. |
| Tilsner, Jeremy | 12/21/2022 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse), K&E (R. Kwasteniet, C. Koenig) and A&M (C. Brantley and R. Campagna) to discuss strategic items. |
| Tilsner, Jeremy | 12/21/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workstream updates. |
| Wang, Gege | 12/21/2022 | 0.5 | J. Tilsner (A&M)  and G. Wang (A&M) participate in call with Celsius data team re loan-related data request. |

*Exhibit D*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***December 1, 2022 through December 31, 2022***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/21/2022 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius risk/security team re quality assurance. |
| Wang, Gege | 12/21/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| Wang, Gege | 12/21/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workstream updates. |
| Wang, Gege | 12/21/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output. |
| Allison, Roger | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, S. Calvert, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, S. Calvert, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, S. Calvert, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 12/22/2022 | 0.4 | Participate in call with S. Colangelo, S. Calvert, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Colangelo, Samuel | 12/22/2022 | 0.5 | Participate in call with S. Calvert, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Frenkel, Adam | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, S. Calvert, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, S. Calvert (all A&M) to discuss case updates and current workstreams. |
| Lal, Arjun | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, S. Calvert, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, S. Calvert, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| San Luis, Ana | 12/22/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output and quality assurance. |
| Tilsner, Jeremy | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, S. Calvert, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |

*Exhibit D*

| Celsius Network, LLC, et al., |
| :---: |
| *Time Detail of Task by Professional* |
| *December 1, 2022 through December 31, 2022* |

## MEETINGS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Tilsner, Jeremy | 12/22/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output and quality assurance. |
| Wadzita, Brent | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, S. Calvert, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Wang, Gege | 12/22/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output and quality assurance. |
| Campagna, Robert | 12/23/2022 | 1.1 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| Campagna, Robert | 12/26/2022 | 0.6 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| Tilsner, Jeremy | 12/26/2022 | 1.0 | Call with GK8 to discuss data sources and preservation. |
| Allison, Roger | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, S. Calvert, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 12/27/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, S. Calvert, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, S. Calvert, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, S. Calvert, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Colangelo, Samuel | 12/27/2022 | 0.3 | Participate in call with S. Calvert, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Frenkel, Adam | 12/27/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, S. Calvert, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, S. Calvert, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Lal, Arjun | 12/27/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, S. Calvert, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, S. Calvert, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| San Luis, Ana | 12/27/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly custody touchpoint. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 12/27/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |
| San Luis, Ana | 12/27/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss draft custody distribution list. |
| Tilsner, Jeremy | 12/27/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly custody touchpoint. |
| Tilsner, Jeremy | 12/27/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, S. Calvert (all A&M) to discuss case updates and current workstreams. |
| Tilsner, Jeremy | 12/27/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss draft custody distribution list. |
| Tilsner, Jeremy | 12/27/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |
| Wadzita, Brent | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, S. Calvert, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Wang, Gege | 12/27/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss draft custody distribution list. |
| Wang, Gege | 12/27/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly custody touchpoint. |
| Wang, Gege | 12/27/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |
| Brantley, Chase | 12/28/2022 | 0.5 | Participate in weekly special committee meeting to review mining with Celsius team and R. Campagna (A&M). |
| Calvert, Sam | 12/28/2022 | 1.0 | Special Committee update call with D. Barse, A. Carr, C. Ferraro (Celsius), Centerview team, K&E team, B. Campagna and A. Ciriello (A&M). |
| Campagna, Robert | 12/28/2022 | 0.6 | Meeting with Special Committee of Board (A. Carr, D. Barse) and Celsius (C. Ferraro, P. Holert) for mining / Core update. |
| Campagna, Robert | 12/28/2022 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig), A. Ciriello and S. Calvert (A&M) to discuss strategic items. |
| Ciriello, Andrew | 12/28/2022 | 1.0 | Call with Special Committee, P. Nash, C. Koenig, D. Latona, S. Briefel (K&E) R. Kielty, Z. Mohamed (CVP) and R. Campagna, S. Calvert (A&M) to discuss intercompany accounting analysis |
| San Luis, Ana | 12/28/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |
| San Luis, Ana | 12/28/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re draft custody withdrawal schedule. |
| Tilsner, Jeremy | 12/28/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re draft custody withdrawal schedule. |
| Tilsner, Jeremy | 12/28/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |
| Wang, Gege | 12/28/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/28/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re draft custody withdrawal schedule. |
| Brantley, Chase | 12/30/2022 | 1.0 | Participate in meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig), R. Campagna (A&M) to discuss strategic items. |
| Campagna, Robert | 12/30/2022 | 0.5 | Participate in meeting with Special Committee of Board (A. Carr, D. Barse) and  K&E (R. Kwasteniet, C. Koenig), C. Brantley (A&M) to discuss strategic items. |
| **Subtotal** | | **171.1** | |

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/1/2022 | 0.3 | Consolidate November bank statements ahead of distribution to US Trustee for monthly operating reports. |
| Lucas, Emmet | 12/1/2022 | 0.3 | Correspond with D. Delano (CEL) regarding bank statements to provide UST alongside November monthly operating report. |
| Lucas, Emmet | 12/1/2022 | 0.9 | Prepare responses to K&E questions relating to GK8 per discussion with UST. |
| Lucas, Emmet | 12/2/2022 | 1.1 | Prepare historical GK8 funding summary per inquiry from US Trustee regarding sources of liquidity. |
| Lucas, Emmet | 12/2/2022 | 2.1 | Prepare supporting schedules, exhibits for November monthly operating report for Part 1, Part 5. |
| Lucas, Emmet | 12/2/2022 | 0.3 | Update OCPs in November monthly operating report model for inputs from S. Colangelo (A&M). |
| Calvert, Sam | 12/5/2022 | 0.2 | Call with T. Biggs, J. Magliano (both M3) and A. Ciriello (A&M) re: questions on MOR reporting. |
| Ciriello, Andrew | 12/5/2022 | 0.2 | Call with T. Biggs (M3), J. Magliano (M3) and S. Calvert (A&M) re: questions on MOR reporting. |
| Lucas, Emmet | 12/6/2022 | 0.4 | Provide responses to K&E for follow up questions from US Trustee re: first day pleadings. |
| Lucas, Emmet | 12/8/2022 | 0.6 | Prepare monthly advisor accrual schedule, cash flow summaries for A. Seetharaman (CEL) for monthly operating report reconciliation. |
| Lucas, Emmet | 12/9/2022 | 1.1 | Roll monthly operating report model templates to include addition of GK8 Debtors. |
| Calvert, Sam | 12/12/2022 | 0.2 | Disbursement of MOR files to A. Seetharaman and J. Fan (both Celsius). |
| Calvert, Sam | 12/12/2022 | 0.6 | Cleanup of MOR file ahead of disbursement to A. Seetharaman (Celsius). |
| Pogorzelski, Jon | 12/14/2022 | 0.6 | Internal working session A&M (E. Raab, J. Pogorzelski) re: Analysis of November Monthly Operating Report |
| Raab, Emily | 12/14/2022 | 0.6 | Internal working session A&M (E. Raab, J. Pogorzelski) re: Analysis of November Monthly Operating Report |
| Calvert, Sam | 12/17/2022 | 1.1 | Review of data received from Celsius accounting teams. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/17/2022 | 1.3 | Rollforward of MOR analysis for November reporting. |
| Calvert, Sam | 12/18/2022 | 2.1 | Standardizing MOR update process across entities. |
| Calvert, Sam | 12/18/2022 | 2.7 | Updates to MOR reporting per latest data received from the Debtors. |
| Calvert, Sam | 12/19/2022 | 1.3 | MOR review call with A. Ciriello (A&M). |
| Calvert, Sam | 12/19/2022 | 1.2 | Review of MOR schedules and support files. |
| Calvert, Sam | 12/19/2022 | 1.1 | Call with A. Seetharaman (Celsius) re: MOR reporting questions and updates. |
| Calvert, Sam | 12/19/2022 | 2.2 | Creating additional indices to reference chart of account for MOR reporting. |
| Calvert, Sam | 12/19/2022 | 1.8 | Revisions and updates to MOR schedules. |
| Ciriello, Andrew | 12/19/2022 | 1.3 | Call with S. Calvert (A&M) to review November MOR |
| Pogorzelski, Jon | 12/19/2022 | 1.3 | Analyze updated data related to prepare draft of \monthly operating report |
| Pogorzelski, Jon | 12/19/2022 | 1.4 | Prepare analysis of professional fees relating to monthly operating report |
| Wadzita, Brent | 12/19/2022 | 2.3 | Prepare monthly operating report drafts for company and KE initial review. |
| Calvert, Sam | 12/20/2022 | 0.9 | Updates to MOR schedules. |
| Calvert, Sam | 12/20/2022 | 0.6 | November MOR updates following review with Celsius team. |
| Calvert, Sam | 12/20/2022 | 0.5 | Call with C. Ferraro, A. Seetharaman, K. Tang, J. Fan (all Celsius) and A. Ciriello (A&M) re: MOR review. |
| Calvert, Sam | 12/20/2022 | 0.4 | Call with A. Seetharaman, K. Tang (CEL) and A. Ciriello (A&M) to review November MOR |
| Calvert, Sam | 12/20/2022 | 0.3 | Call with A. Seetharaman (Celsius) re: MOR reporting questions and updates. |
| Calvert, Sam | 12/20/2022 | 0.2 | Disbursement of MOR exhibits to K&E and Celsius. |
| Calvert, Sam | 12/20/2022 | 1.4 | Updates to MOR schedules following receipt of comments from K&E and C. Ferraro. |
| Ciriello, Andrew | 12/20/2022 | 0.4 | Call with A. Seetharaman, K. Tang (CEL) and S. Calvert (A&M) to review November MOR |
| Ciriello, Andrew | 12/20/2022 | 0.5 | Call with C. Ferraro, A. Seetharaman, K. Tang, J. Fan (Celsius) and S. Calvert (A&M) re: MOR review. |
| Pogorzelski, Jon | 12/20/2022 | 1.7 | Analyze updated data related to Celsius entities for monthly operating report |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/21/2022 | 0.5 | Updates to November MORs. |
| Calvert, Sam | 12/21/2022 | 0.2 | Call with A. Wirtz (K&E) re: November MOR filings. |
| Calvert, Sam | 12/21/2022 | 0.7 | Correspondence with C. Ferraro (Celsius) re: November MOR filings. |
| Calvert, Sam | 12/21/2022 | 0.7 | Updates to and disbursement of November MOR schedules. |
| Ciriello, Andrew | 12/21/2022 | 0.3 | Correspond with C. Ferraro (A&M) and D. Latona (K&E) regarding intercompany accounting and MORs |
| Lucas, Emmet | 12/21/2022 | 0.7 | Reconcile Part 1, Part 5 outputs of November monthly operating reports to supporting cash roll forward schedules. |
| Pogorzelski, Jon | 12/21/2022 | 0.8 | Analyze updated data related to monthly operating report for Celsius entities |
| Wadzita, Brent | 12/21/2022 | 1.9 | Prepare monthly operating report finals for company and KE sign-off and final review. |
| Calvert, Sam | 12/22/2022 | 0.4 | Cleanup and disbursement of November MOR reporting to M3. |

| **Subtotal** | | **43.7** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/1/2022 | 0.4 | Call with A. Ciriello (A&M) regarding responses to objections to the KERP motion |
| Campagna, Robert | 12/1/2022 | 0.8 | Prepare updated summary of key changes to KERP motion. |
| Campagna, Robert | 12/1/2022 | 0.7 | Review objections to KERP motion and direct analysis required. |
| Ciriello, Andrew | 12/1/2022 | 0.4 | Call with R. Campagna (A&M) regarding responses to objections to the KERP motion |
| Ciriello, Andrew | 12/1/2022 | 0.2 | Call with S. Colangelo (A&M) regarding employee coin transactions |
| Ciriello, Andrew | 12/1/2022 | 0.6 | Call with L. Workman (CEL) regarding responses to objections to the KERP motion |
| Ciriello, Andrew | 12/1/2022 | 2.2 | Analyze employee transaction data in support of KERP motion and to address objections |
| Colangelo, Samuel | 12/1/2022 | 0.2 | Call with A. Ciriello (A&M) regarding employee coin transactions |
| Colangelo, Samuel | 12/1/2022 | 1.7 | Update KERP personnel and transaction information per internal request. |
| Colangelo, Samuel | 12/1/2022 | 0.9 | Analyze and summarize fee budget exhibits per internal request. |
| Colangelo, Samuel | 12/1/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/2/2022 | 1.1 | Perform quality control procedures on schedule of certain retail customer coin balances re: court filing |
| Allison, Roger | 12/2/2022 | 2.9 | Analyze certain retail customer coin balances and transactions at the direction of counsel re: upcoming court filing |
| Allison, Roger | 12/2/2022 | 2.8 | Draft schedule of retail customer stable coin balances at the direction of counsel |
| Allison, Roger | 12/2/2022 | 2.6 | Working session with B. Wadzita, R. Allison (A&M) to prepare analysis re: retail coin transactions. |
| Allison, Roger | 12/2/2022 | 2.3 | Continue to analyze certain retail customer coin balances and transactions at the direction of counsel re: upcoming court filing |
| Bixler, Holden | 12/2/2022 | 0.4 | Correspond with G. Hensley (K&E) re: stablecoin motion. |
| Campagna, Robert | 12/2/2022 | 2.3 | Preparation / review of documents in connection with preparation for testimony at stable coin hearing. |
| Campagna, Robert | 12/2/2022 | 0.5 | Call with T. Ramos (CEL) and A. Ciriello (A&M) regarding responses to objections to the KERP motion |
| Campagna, Robert | 12/2/2022 | 0.4 | Stable coin hearing preparation session with B. Wallace (K&E) |
| Campagna, Robert | 12/2/2022 | 0.7 | Review of KERP objections. |
| Campagna, Robert | 12/2/2022 | 0.7 | Calls with C. Ferraro, T. Ramos (Celsius) and R. Kwasteniet, D. Latona (K&E) related to employee withdrawals and KERP motion. |
| Ciriello, Andrew | 12/2/2022 | 0.5 | Call with C. Ferraro, T. Ramos (CEL), R. Kwasteniet, D. Latona, P. Loureiro, J. Ryan, R. Roman (K&E), and R. Campagna, A. Lal (A&M) to discuss responses to KERP motion objections |
| Ciriello, Andrew | 12/2/2022 | 0.4 | Prepare for calls with management and K&E to discuss responses to KERP motion objections |
| Ciriello, Andrew | 12/2/2022 | 0.2 | Call with R. Campagna (A&M) regarding responses to objections to the KERP motion |
| Ciriello, Andrew | 12/2/2022 | 0.5 | Call with T. Ramos (CEL) and R. Campagna (A&M) regarding responses to objections to the KERP motion |
| Colangelo, Samuel | 12/2/2022 | 0.5 | Update rejected contract list in payment tracker and vendor master. |
| Colangelo, Samuel | 12/2/2022 | 1.2 | Edit Celsius freeze report and include in weekly coin report. |
| Colangelo, Samuel | 12/2/2022 | 0.5 | Prepare monthly OCP payment summary per internal request. |
| Colangelo, Samuel | 12/2/2022 | 0.8 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 12/2/2022 | 0.9 | Reconcile termination and active headcount files and update headcount tracker. |
| Colangelo, Samuel | 12/2/2022 | 1.5 | Analyze and reconcile variance and explanation sections of coin report. |
| Colangelo, Samuel | 12/2/2022 | 0.8 | Update headcount summary file to reflect changes in active headcount and termination files. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/2/2022 | 0.5 | Call with C. Ferraro, T. Ramos (CEL), R. Kwasteniet, D. Latona, P. Loureiro, J. Ryan, R. Roman (K&E), and R. Campagna, A. Ciriello (A&M) to discuss responses to KERP motion objections |
| Wadzita, Brent | 12/2/2022 | 2.8 | Update analysis on KERP motion to include new parties and expand scope of review. |
| Wadzita, Brent | 12/2/2022 | 2.6 | Working session with B. Wadzita, R. Allison to prepare analysis re: retail coin movements. |
| Wadzita, Brent | 12/2/2022 | 2.9 | Analyze retail coin movements and prepare exhibits for further analysis re: retail coin transactions. |
| Allison, Roger | 12/3/2022 | 2.2 | Working session with B. Wadzita, R. Allison (A&M) to investigate questions and prepare responses re: retail coin transactions. |
| Ciriello, Andrew | 12/3/2022 | 0.2 | Correspond with K&E team regarding employee attrition since the petition date in support of the KERP motion |
| Ciriello, Andrew | 12/3/2022 | 0.5 | Revise analysis of proposed KERP recipients' trading activity in support of KERP motion |
| Ciriello, Andrew | 12/3/2022 | 0.6 | Review and comment on freeze report for the week ending 11/25 |
| Colangelo, Samuel | 12/3/2022 | 0.6 | Prepare summary of coin report variances and distribute for internal and Celsius approval. |
| Colangelo, Samuel | 12/3/2022 | 0.3 | Correspond with Celsius regarding open items in latest coin report. |
| Colangelo, Samuel | 12/3/2022 | 0.4 | Edit termination file and distribute to Celsius for approval and comment. |
| Colangelo, Samuel | 12/3/2022 | 0.4 | Edit coin report per internal comments. |
| Wadzita, Brent | 12/3/2022 | 2.2 | Working session with B. Wadzita, R. Allison to investigate questions and prepare responses re: retail coin transactions. |
| Allison, Roger | 12/4/2022 | 0.5 | Participate in call with R. Campagna, S. Colangelo, A. Lal, H. Bixler, P. Kinealy, A. Ciriello, R. Allison, B. Wadzita (all A&M) to discuss KERP motion and outstanding items. |
| Bixler, Holden | 12/4/2022 | 0.5 | Confer with A&M team re: KERP objection response. |
| Bixler, Holden | 12/4/2022 | 0.6 | Review KERP objection. |
| Campagna, Robert | 12/4/2022 | 0.5 | Participate in call with R. Allison, S. Colangelo, A. Lal, H. Bixler, P. Kinealy, A. Ciriello, R. Allison, B. Wadzita (all A&M) to discuss KERP motion and outstanding items. |
| Campagna, Robert | 12/4/2022 | 2.9 | Preparation / review of documents in connection with preparation for testimony at stable coin hearing. |
| Campagna, Robert | 12/4/2022 | 0.8 | Hearing preparation session with B. Wallace (K&E). |
| Ciriello, Andrew | 12/4/2022 | 2.2 | Revise analysis of proposed KERP recipients' trading activity in support of KERP motion |
| Ciriello, Andrew | 12/4/2022 | 1.4 | Analyze trading activity for individuals identified in objection to KERP motion to confirm / deny validity |

*Exhibit D*

---

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2022 through December 31, 2022**

---

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/4/2022 | 0.5 | Participate in call with R. Campagna, S. Colangelo, A. Lal, H. Bixler, P. Kinealy, R. Allison, R. Allison, B. Wadzita (all A&M) to discuss KERP motion and outstanding items. |
| Ciriello, Andrew | 12/4/2022 | 0.3 | Calls with B. Wadzita (A&M) regarding updated analysis of KERP participants' trading activity |
| Colangelo, Samuel | 12/4/2022 | 0.4 | Participate in call with R. Campagna, R. Allison, A. Lal, H. Bixler, P. Kinealy, A. Ciriello, R. Allison, B. Wadzita (all A&M) to discuss KERP motion and outstanding items. |
| Lal, Arjun | 12/4/2022 | 0.5 | Participate in call with R. Campagna, S. Colangelo, R. Allison, H. Bixler, P. Kinealy, A. Ciriello, R. Allison, B. Wadzita (all A&M) to discuss KERP motion and outstanding items. |
| Wadzita, Brent | 12/4/2022 | 0.5 | Participate in call with R. Campagna, S. Colangelo, A. Lal, H. Bixler, P. Kinealy, A. Ciriello, R. Allison, R. Allison all A&M) to discuss KERP motion and outstanding items. |
| Wadzita, Brent | 12/4/2022 | 1.4 | Prepare supplemental responses to counsels questions re: retail coin transactions. |
| Campagna, Robert | 12/5/2022 | 1.0 | Hearing presession with K&E and review of docs |
| Colangelo, Samuel | 12/5/2022 | 1.4 | Edit July coin balance file to conform to updated reporting format. |
| Colangelo, Samuel | 12/5/2022 | 1.7 | Create variance section for coin balances between petition date and September 2. |
| Colangelo, Samuel | 12/5/2022 | 1.9 | Analyze asset and liability variance from petition date to September 2 and assemble explanations in coin report. |
| Colangelo, Samuel | 12/5/2022 | 0.4 | Review mining employee expense reimbursements and confirm amounts are within caps. |
| Allison, Roger | 12/6/2022 | 0.4 | Review filing version of GK8 insurance exhibit re: presentation and completeness |
| Allison, Roger | 12/6/2022 | 1.6 | Review draft of GK8 first day motions to provide comments to counsel |
| Campagna, Robert | 12/6/2022 | 0.7 | Review replies related to briefing schedule on claims at every entity issue. |
| Ciriello, Andrew | 12/6/2022 | 0.2 | Correspond with I. Inbar, R. Shakhnovetsky, C. Nolan (CEL) and S. Colangelo (A&M) regarding coin report for the week ending 11/25 |
| Colangelo, Samuel | 12/6/2022 | 0.5 | Update coin report per internal comments. |
| Colangelo, Samuel | 12/6/2022 | 0.9 | Assemble list of missing coin movement explanations between the petition date and September 2. |
| Colangelo, Samuel | 12/6/2022 | 1.7 | Analyze coin movement explanation files received from Celsius to identify data gaps. |
| Colangelo, Samuel | 12/6/2022 | 0.4 | Reconcile loan balances in latest freeze report with updated amounts received from Celsius. |
| Bixler, Holden | 12/7/2022 | 0.5 | Confer with A&M team re: bar date affidavit. |
| Campagna, Robert | 12/7/2022 | 0.8 | Review of Bixler declaration and provide suggested edits related to A&M scope. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/7/2022 | 0.3 | Review and comment on file coin report for the week ending 11/25 |
| Ciriello, Andrew | 12/7/2022 | 0.3 | Correspond with A. Lullo (K&E) regarding employee trading data |
| Colangelo, Samuel | 12/7/2022 | 0.6 | Update headcount summary file to reflect changes in active headcount and termination files. |
| Colangelo, Samuel | 12/7/2022 | 0.6 | Review OCP invoices and update classifications per feedback from K&E. |
| Colangelo, Samuel | 12/7/2022 | 0.3 | Correspond with K&E regarding updated OCP list and tracking. |
| Colangelo, Samuel | 12/7/2022 | 1.6 | Assemble updated OCP payment tracker and rolling monthly total payment amounts to confirm invoices allowable for payment. |
| Colangelo, Samuel | 12/7/2022 | 0.2 | Correspond with Celsius regarding OCP payments. |
| Bixler, Holden | 12/8/2022 | 0.5 | Confer with D. Chapman (Akin) and A&M team re: Voyager affidavit. |
| Bixler, Holden | 12/8/2022 | 0.5 | Participate in call with A. Ciriello, B. Wadzita (All A&M), A. Lullo, Z. Brez (All KE) to discuss KERP motion and follow up questions. |
| Campagna, Robert | 12/8/2022 | 0.6 | Call with T. Ramos (Celsius) related to KERP motion. |
| Ciriello, Andrew | 12/8/2022 | 0.3 | Participate in call with B. Wadzita, H. Bixler (All A&M), A. Lullo, Z. Brez (All KE) to discuss KERP motion and follow up questions. |
| Ciriello, Andrew | 12/8/2022 | 0.7 | Revise public coin report format to add additional detail based on request from UCC |
| Ciriello, Andrew | 12/8/2022 | 0.3 | Meet with S. Colangelo (A&M) to discuss revisions to 11/18 and 11/25 coin reports |
| Ciriello, Andrew | 12/8/2022 | 0.5 | Call with S. Herman, S. Gallic (M3), S. Colangelo (A&M) to discuss coin reports dated 11/11, 11/18 and 11/25 |
| Colangelo, Samuel | 12/8/2022 | 0.6 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 12/8/2022 | 0.5 | Call with S. Herman, S. Gallic (M3), A. Ciriello (A&M) to discuss coin reports dated 11/11, 11/18 and 11/25 |
| Colangelo, Samuel | 12/8/2022 | 0.3 | Meet with A. Ciriello (A&M) to discuss revisions to 11/18 and 11/25 coin reports |
| Colangelo, Samuel | 12/8/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Wadzita, Brent | 12/8/2022 | 0.5 | Participate in call with A. Ciriello, H. Bixler (All A&M), A. Lullo, Z. Brez (All KE) to discuss KERP motion and follow up questions. |
| Allison, Roger | 12/9/2022 | 1.2 | Research transaction history for a certain retail customer re: request from counsel |
| Allison, Roger | 12/9/2022 | 2.2 | Perform analysis to assist counsel in attempting to confirm customer names and account activity |
| Allison, Roger | 12/9/2022 | 2.9 | Analyze coin withdrawal activity for certain retail customers re: request from counsel |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ciriello, Andrew | 12/9/2022 | 0.4 | Update and distribute revised KERP motion support file |
| Ciriello, Andrew | 12/9/2022 | 0.1 | Call with P. Loureiro (K&E) to discuss support for KERP motion |
| Colangelo, Samuel | 12/9/2022 | 1.4 | Analyze and reconcile variance and explanation sections of coin report. |
| Ciriello, Andrew | 12/11/2022 | 0.4 | Review and comment on revisions to 11/18 and 11/25 coin report variance analyses |
| Colangelo, Samuel | 12/11/2022 | 0.6 | Edit liability and loan sections of coin report. |
| Campagna, Robert | 12/12/2022 | 1.3 | Review and edit related to preference analysis pleadings. |
| Ciriello, Andrew | 12/12/2022 | 0.3 | Revise KERP motion support file based on feedback from counsel |
| Colangelo, Samuel | 12/12/2022 | 1.9 | Update prior coin report explanations and bridges per clarifications from UCC advisors. |
| Campagna, Robert | 12/13/2022 | 0.4 | Review and finalize Voyager declaration and underlying motion prior to filing. |
| Ciriello, Andrew | 12/13/2022 | 0.8 | Review and comment on coin report for the week ending 12/2 |
| Colangelo, Samuel | 12/13/2022 | 0.2 | Correspond with Celsius regarding open items in latest coin report. |
| Colangelo, Samuel | 12/13/2022 | 0.8 | Update bank activity in FDM tracker per data received from Celsius. |
| Ciriello, Andrew | 12/14/2022 | 0.5 | Call with E. Lucas (A&M) to discuss KERP payment logistics |
| Ciriello, Andrew | 12/14/2022 | 0.5 | Call with T. Ramos, T. Walsh, M. Hall (CEL), P. Walsh, D. Latona, J. Ryan (K&E) and E. Lucas (A&M) regarding process for disbursing KERP payments |
| Colangelo, Samuel | 12/14/2022 | 0.2 | Update FDM tracker to reflect USD equivalents for foreign currency payments. |
| Colangelo, Samuel | 12/14/2022 | 0.5 | Correspond with Celsius and A&M regarding open items from prior week coin report. |
| Lucas, Emmet | 12/14/2022 | 0.5 | Call with A. Ciriello (A&M) to discuss KERP payment logistics |
| Lucas, Emmet | 12/14/2022 | 0.5 | Call with T. Ramos, T. Walsh, M. Hall (CEL), P. Walsh, D. Latona, J. Ryan (K&E) and A. Ciriello (A&M) regarding process for disbursing KERP payments |
| Ciriello, Andrew | 12/15/2022 | 0.2 | Correspond with I. Israel, R. Shakhnovetsky, C. Nolan, I. Inbar (CEL) and S. Colangelo (A&M) regarding coin report movements for the week ending 12/2 |
| Colangelo, Samuel | 12/15/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Colangelo, Samuel | 12/15/2022 | 0.5 | Update coin report per internal comments and distribute for approval. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/15/2022 | 0.7 | Review OCP invoices and update cap calculations. |
| Colangelo, Samuel | 12/15/2022 | 0.9 | Edit Celsius freeze report and include in weekly coin report. |
| Ciriello, Andrew | 12/16/2022 | 0.3 | Correspond with C. Nolan (CEL) and S. Colangelo (A&M) regarding revisions to coin report for the week ending 12/2 |
| Ciriello, Andrew | 12/16/2022 | 0.2 | Correspond with E. Lucas (A&M) regarding KERP payment logistics |
| Colangelo, Samuel | 12/16/2022 | 0.6 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 12/16/2022 | 0.4 | Update and confirm loan amounts in coin report and distribute for approval. |
| Colangelo, Samuel | 12/16/2022 | 1.6 | Analyze and reconcile variance and explanation sections of coin report. |
| Campagna, Robert | 12/17/2022 | 0.7 | Provide business update to K&E for inclusion in update to Court on 12/20. |
| Colangelo, Samuel | 12/18/2022 | 0.3 | Edit coin report per internal comments. |
| Campagna, Robert | 12/19/2022 | 0.6 | Finalize business update section of presentation to court for upcoming hearing. |
| Campagna, Robert | 12/19/2022 | 0.7 | Review of revised DeFi Order and implications related to payoff and return of collateral. |
| Ciriello, Andrew | 12/19/2022 | 0.4 | Calls with S. Sanders (K&E) regarding withheld deposits analysis |
| Ciriello, Andrew | 12/19/2022 | 0.4 | Correspond with R. Campagna, A. Lal, H. Bixler (A&M) regarding withheld deposits and stablecoin sale motion |
| Ciriello, Andrew | 12/19/2022 | 0.4 | Correspond with D. Tappen, I. Inbar (CEL) regarding withheld deposits to be returned to customers |
| Ciriello, Andrew | 12/19/2022 | 0.4 | Review and comment on draft retention agreements to facilitate execution of KERP order |
| Colangelo, Samuel | 12/19/2022 | 0.6 | Review OCP invoices and update classifications and cap tracking per feedback from K&E. |
| Colangelo, Samuel | 12/19/2022 | 0.3 | Confirm November pre-petition payment amounts per internal request. |
| Ciriello, Andrew | 12/20/2022 | 0.7 | Review and comment on coin report for the week ending 12/9 |
| Ciriello, Andrew | 12/20/2022 | 0.3 | Prepare summary of withheld call outcomes and next steps, and distribute for D. Tappen, I. Inbar, R. Shakhnovetsky (CEL) |
| Ciriello, Andrew | 12/20/2022 | 0.6 | Call with D. Tappen, I. Inbar, R. Shakhnovetsky (CEL) regarding withheld deposits and unsupported coin types |
| Colangelo, Samuel | 12/20/2022 | 0.7 | Update coin report per internal comments and distribute for approval. |
| Colangelo, Samuel | 12/20/2022 | 0.4 | Update rejected contract list in payment tracker and vendor master. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/21/2022 | 0.3 | Correspond with S. Sanders, E. Jones (K&E) regarding withheld accounts |
| Campagna, Robert | 12/22/2022 | 0.9 | Review of custody order and highlight questions related to implementation for the team. |
| Colangelo, Samuel | 12/22/2022 | 0.9 | Analyze and update loan and reserve sections of freeze report for inclusion in weekly coin report. |
| Colangelo, Samuel | 12/22/2022 | 0.6 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 12/22/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Bixler, Holden | 12/23/2022 | 0.6 | Review letter re: insurance and correspondence from K&E re: same. |
| Ciriello, Andrew | 12/23/2022 | 0.3 | Review and comment on coin report for the week ending 12/16 |
| Bixler, Holden | 12/26/2022 | 0.3 | Correspond with A&M team re: custody order. |
| Campagna, Robert | 12/28/2022 | 0.5 | Review and provide comments on draft brief regarding to claims at every box. |
| Campagna, Robert | 12/29/2022 | 1.4 | Review of all briefs filed w/r/t claims at every box / preferred equity litigation. |
| Ciriello, Andrew | 12/29/2022 | 0.4 | Review and comment on coin report for the week ending 12/16 |
| Colangelo, Samuel | 12/29/2022 | 0.7 | Analyze bank activity to confirm bank balance variance in freeze report received from Celsius. |
| Colangelo, Samuel | 12/29/2022 | 0.9 | Analyze freeze file received from Celsius to identify loan and reserve variances per internal request. |
| Colangelo, Samuel | 12/29/2022 | 0.8 | Edit Celsius freeze report and include in weekly coin report. |
| Colangelo, Samuel | 12/29/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Ciriello, Andrew | 12/30/2022 | 0.5 | Review and comment on revised draft of coin report for the week ending 12/16 |

| **Subtotal** | | **125.7** | |

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/1/2022 | 1.0 | Call with C. Ferraro, J. Rubino, O. Blonstein, V. Vesnaver, K. Osadetz (CEL) and A. Frenkel, A. Lal, C. Dailey (A&M) re: business plan progress |
| Dailey, Chuck | 12/1/2022 | 1.0 | Call with A. Lal, A. Frenkel,  and R. Campagna (A&M) and Celsius Team to discuss NewCo business plan |
| Frenkel, Adam | 12/1/2022 | 1.0 | Call with C. Ferraro, J. Rubino, O. Blonstein, V. Vesnaver, K. Osadetz (CEL) and R. Campagna, A. Lal, C. Dailey (A&M) re: business plan progress |

*Exhibit D*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

---

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/1/2022 | 1.0 | Call with C. Ferraro, J. Rubino, O. Blonstein, V. Vesnaver, K. Osadetz (CEL) and R. Campagna, A. Frenkel, C. Dailey (K&E) re: business plan progress |
| Lal, Arjun | 12/1/2022 | 0.5 | Review of business plan ahead of call with Celsius and A&M. |
| Brantley, Chase | 12/5/2022 | 0.9 | Draft list of open items to be discussed with respect to mining best interest test. |
| Brantley, Chase | 12/5/2022 | 0.5 | Participate in call with R. Campagna, A. Lal (A&M) and Centerview to discuss mining best interest test. |
| Campagna, Robert | 12/5/2022 | 0.5 | Participate in call with C. Brantley, A. Lal (A&M) and Centerview to discuss mining best interest test. |
| Lal, Arjun | 12/5/2022 | 0.5 | Participate in call with R. Campagna, C. Brantley (A&M) and Centerview to discuss mining best interest test. |
| Dailey, Chuck | 12/6/2022 | 4.0 | Attend working session with A. Lal (A&M), Celsius, and K&E teams regarding NewCo updates |
| Dailey, Chuck | 12/7/2022 | 1.0 | Call with A. Lal (A&M) and Celsius Team to discuss NewCo business plan |
| Lal, Arjun | 12/7/2022 | 1.0 | Call with C. Dailey (A&M) and Celsius Team to discuss NewCo business plan |
| Dailey, Chuck | 12/8/2022 | 1.2 | Working session with A. Lal (A&M) to analyze Celsius wind-down analysis materials |
| Dailey, Chuck | 12/8/2022 | 0.7 | Email correspondence regarding wind-down recovery analysis |
| Lal, Arjun | 12/8/2022 | 1.2 | Working session with C. Dailey (A&M) to analyze Celsius wind-down analysis materials |
| Campagna, Robert | 12/9/2022 | 0.8 | Meeting to review initial draft model related to liquidation analysis with A&M (A. Lal, C. Dailey) |
| Dailey, Chuck | 12/9/2022 | 0.7 | Winddown analysis discussion with A. Lal (A&M) and Celsius team members |
| Dailey, Chuck | 12/9/2022 | 0.5 | Review liquidation analysis prior to internal A&M working session |
| Dailey, Chuck | 12/9/2022 | 0.8 | Internal call with R. Campagna and A. Lal (A&M) to review liquidation analysis |
| Lal, Arjun | 12/9/2022 | 0.8 | Meeting to review initial draft model related to liquidation analysis with A&M (R. Campagna, C. Dailey) |
| Lal, Arjun | 12/9/2022 | 0.7 | Winddown analysis discussion with C. Dailey (A&M) and Celsius team members |
| Campagna, Robert | 12/13/2022 | 1.0 | Call with A. Lal, C. Dailey and A. Frenkel (A&M) and Celsius Team to discuss NewCo business plan |
| Dailey, Chuck | 12/13/2022 | 1.0 | Call with A. Lal, A. Frenkel, and R. Campagna (A&M) and Celsius Team to discuss NewCo business plan |
| Frenkel, Adam | 12/13/2022 | 1.0 | Call with A. Lal, C. Dailey and R. Campagna (A&M) and Celsius Team to discuss NewCo business plan |
| Lal, Arjun | 12/13/2022 | 1.0 | Call with A. Frenkel, C. Dailey and R. Campagna (A&M) and Celsius Team to discuss NewCo business plan |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2022 through December 31, 2022**

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 12/14/2022 | 0.2 | Call with A. Lal (A&M) to discuss wind down budget analysis |
| Lal, Arjun | 12/14/2022 | 0.2 | Call with C. Dailey (A&M) to discuss wind down budget analysis |
| Lal, Arjun | 12/14/2022 | 1.5 | Review of wind down budget analysis and retail loan openings. |
| Dailey, Chuck | 12/16/2022 | 2.2 | Update wind down analysis for asset liquidation timing provided by Celsius team |
| Dailey, Chuck | 12/16/2022 | 0.4 | Call with A. Lal (A&M) to discuss wind down budget analysis |
| Lal, Arjun | 12/16/2022 | 1.6 | Review drafts of NewCo model and presentation |
| Lal, Arjun | 12/16/2022 | 0.5 | Review wind down budget ahead of call with A&M |
| Lal, Arjun | 12/16/2022 | 0.4 | Call with C. Dailey (A&M) to discuss wind down budget analysis |
| Campagna, Robert | 12/19/2022 | 1.3 | Analysis of chapter 11 plan framework from advisors. |
| Dailey, Chuck | 12/19/2022 | 1.8 | Update wind down analysis for headcount and vendor expense |
| Lal, Arjun | 12/19/2022 | 2.0 | Review of and conferring with A&M team re: potential bidder proposals |
| Dailey, Chuck | 12/20/2022 | 2.6 | Update wind down budget analysis for model functionality |
| Dailey, Chuck | 12/20/2022 | 1.0 | Call with A. Lal (A&M) to discuss wind down budget analysis |
| Dailey, Chuck | 12/20/2022 | 2.2 | Update wind down budget analysis following internal A&M review |
| Lal, Arjun | 12/20/2022 | 0.6 | Prepare for NewCo call |
| Lal, Arjun | 12/20/2022 | 1.0 | Call with C. Dailey (A&M) to discuss wind down budget analysis |
| Lal, Arjun | 12/22/2022 | 1.1 | Updates to newco financial presentation. |
| Dailey, Chuck | 12/26/2022 | 0.1 | Correspondence with Celsius team regarding wind down analysis |
| Dailey, Chuck | 12/27/2022 | 0.8 | Participate in call with Celsius team and A. Lal (A&M) on wind down analysis open items |
| Dailey, Chuck | 12/27/2022 | 0.4 | Prepare list of discussion topics prior to meeting with Celsius team on wind down analysis |
| Dailey, Chuck | 12/27/2022 | 1.8 | Update wind down budget analysis for updates discussed with Celsius team |
| Lal, Arjun | 12/27/2022 | 0.8 | Participate in call with Celsius team and C. Dailey (A&M) on wind down analysis open items |
| **Subtotal** | | **48.8** | |

> **_Celsius Network, LLC, et al.,_**
> **_Time Detail of Task by Professional_**
> **_December 1, 2022 through December 31, 2022_**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/1/2022 | 0.8 | Review correspondence re: insider transactions and correspond with A&M team re: same. |
| Bixler, Holden | 12/1/2022 | 0.9 | Review SOFA data update and correspondence re: same. |
| Bixler, Holden | 12/1/2022 | 0.9 | Prepare summary of open SOFA issues for A&M team. |
| Wadzita, Brent | 12/1/2022 | 2.6 | Analyze and prepare retail coin movement exhibits. |
| Wadzita, Brent | 12/1/2022 | 2.6 | Working sessions to analyze Fireblocks coin transactions and movements. |
| Wadzita, Brent | 12/1/2022 | 2.8 | Participate in working session with B. Wadzita (A&M) and D. Tappen (CEL) to analyze coin transactions. |
| Wadzita, Brent | 12/1/2022 | 2.9 | Working sessions to analyze 90 day coin transactions for certain parties. |
| Bixler, Holden | 12/2/2022 | 0.4 | Correspond with K&E re: SOFA data issues. |
| Bixler, Holden | 12/2/2022 | 0.6 | Provide comments to SOFA data update correspondence. |
| Bixler, Holden | 12/2/2022 | 0.2 | Correspond with D. Tappen (CEL) re: Fireblocks review workstream. |
| Bixler, Holden | 12/2/2022 | 0.7 | Confer with L. Workman (CEL) re: Fireblocks review workstream. |
| Wadzita, Brent | 12/2/2022 | 2.1 | Participate in working session with B. Wadzita (A&M) and D. Tappen (CEL) to review coin transactional data. |
| Bixler, Holden | 12/4/2022 | 0.6 | Conferences with M-3 re: SOFA detail |
| Bixler, Holden | 12/5/2022 | 1.3 | Various conferences with A&M team re: SOFA data issues. |
| Wadzita, Brent | 12/5/2022 | 2.7 | Analyze coin movements and transfers between Celsius and institutional counter parties. |
| Wadzita, Brent | 12/6/2022 | 1.8 | Prepare and update company Fireblocks coin transaction working file and evaluate transactional data. |
| Wadzita, Brent | 12/6/2022 | 2.1 | Analyze intercompany coin movements, workspace mappings, and build out Celsius wallet population. |
| Wadzita, Brent | 12/6/2022 | 1.6 | Prepare an updated Celsius wallet listing and investigate missing data pieces. |
| Bixler, Holden | 12/7/2022 | 0.6 | Confer with L. Workman (CEL) re: SOFA data. |
| Bixler, Holden | 12/7/2022 | 0.3 | Participate in call with R. Campagna (A&M) and R. Kwasteniet, C. Koenig (K&E) and C. Ferraro (Celsius) related to statements and schedules. |
| Bixler, Holden | 12/7/2022 | 0.3 | Follow up call related to schedules and potential updates with R. Campagna (A&M) |
| Campagna, Robert | 12/7/2022 | 0.3 | Follow up call related to schedules and potential updates with H. Bixler (A&M) |

*Exhibit D*

---

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2022 through December 31, 2022**

---

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/7/2022 | 0.2 | Participate in call with H. Bixler (A&M) and R. Kwasteniet, C. Koenig (K&E) and C. Ferraro (Celsius) related to statements and schedules. |
| Wadzita, Brent | 12/7/2022 | 1.1 | Analyze non-retail staking coin movements and identify disclosed retail coin movements for exclusion. |
| Wadzita, Brent | 12/7/2022 | 1.8 | Review and analyze company updated coin movements and flag intercompany transactions. |
| Wadzita, Brent | 12/7/2022 | 2.4 | Analyze non-retail intercompany 1 year of transactional data and compare previously received data sets for completeness. |
| Bixler, Holden | 12/8/2022 | 0.4 | Correspond with T. Scheffer (K&E) re: SOFA data updates. |
| Campagna, Robert | 12/8/2022 | 0.7 | Review of data related to SOFA 3 and 4. |
| Wadzita, Brent | 12/8/2022 | 1.8 | Working sessions to analyze non-retail Fireblocks coin transactions and movements. |
| Wadzita, Brent | 12/8/2022 | 0.8 | Participate in call re: Fireblocks touch point to discuss project status and next steps. |
| Wadzita, Brent | 12/8/2022 | 1.8 | Working session to analyze non-retail Fireblocks coin transactions and movements. |
| Wadzita, Brent | 12/8/2022 | 1.9 | Working sessions to analyze Fireblocks workspaces and intercompany coin transactions and movements. |
| Wadzita, Brent | 12/9/2022 | 1.8 | Analyze coin movements and transfers re: Fireblocks transactional data. |
| Wadzita, Brent | 12/9/2022 | 0.6 | Prepare exhibit of non-retail coin movements and transfers re: Fireblocks transactional data. |
| Wadzita, Brent | 12/12/2022 | 2.4 | Prepare updated working file for group distribution with work to date re: Fireblocks coin transactions. |
| Wadzita, Brent | 12/12/2022 | 2.2 | Participate in call with B. Wadzita (A&M), D. Tappen, C. Nolan, M. Blecher (all CEL) to discuss Celsius wallets and related coin movements. |
| Wadzita, Brent | 12/13/2022 | 1.7 | Prepare consolidated working file re: SOFA 3 amendment incorporating company updates and comments. |
| Wadzita, Brent | 12/13/2022 | 1.7 | Review and analyze non-retail coin movements and transfers re: Fireblocks transactional data to identify parties whom Celsius transacted with. |
| Wadzita, Brent | 12/13/2022 | 1.8 | Participate in with B. Wadzita (A&M), D. Tappen, C. Nolan, M. Blecher (all CEL) to discuss non-retail coin movements project status and work through open items. |
| Bixler, Holden | 12/14/2022 | 0.4 | Correspond with A&M team re: schedules / statements planning. |
| Kinealy, Paul | 12/14/2022 | 1.8 | Analyze initial datasets for use in GK8 schedules and follow up with GK8 team re same. |
| Kinealy, Paul | 12/14/2022 | 0.4 | Prepare schedules and statements kickoff documents for management team. |
| Wadzita, Brent | 12/14/2022 | 2.6 | Working session to analyze and review data sets re: SOFA 3 amendment. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2022 through December 31, 2022**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/14/2022 | 1.6 | Analyze coin movements and transfers between Celsius workspaces and debtor entities to isolate entity to entity movements. |
| Allison, Roger | 12/15/2022 | 0.5 | Call with P. Kinealy (A&M) and GK8 team re schedules and statements reporting. |
| Bixler, Holden | 12/15/2022 | 0.3 | Correspond with K&E and A&M teams re: schedule logistics. |
| Kinealy, Paul | 12/15/2022 | 2.4 | Analyze various asset and liability datasets in the dataroom for potential inclusion in the schedules. |
| Kinealy, Paul | 12/15/2022 | 0.5 | Call with R. Allison (A&M) and GK8 team re schedules and statements reporting. |
| Kinealy, Paul | 12/15/2022 | 0.4 | Review certain GK8 filing logistics with D. Latona and S. Briefel (K&E). |
| Kinealy, Paul | 12/15/2022 | 1.3 | Review the schedule and SOFA kickoff materials and data requests. |
| Wadzita, Brent | 12/15/2022 | 1.9 | Prepare and build out data model to capture various Fireblocks transactional data and other data points to evaluate data completeness. |
| Wadzita, Brent | 12/15/2022 | 2.3 | Participate in call with D. Tappen, C. Nolan, M. Blecher, C. Drummond (all CEL) to discuss Celsius wallets and related coin movements. |
| Wadzita, Brent | 12/15/2022 | 2.4 | Analyze coin movements and transfers between Celsius and third party institutional customers. |
| Wadzita, Brent | 12/15/2022 | 1.6 | Prepare updated files for both Fireblocks SOFA 3 90 days and SOFA 4 intercompany 1 YR for share with Celsius. |
| Allison, Roger | 12/16/2022 | 2.1 | Draft data collection templates re: GK8 SOFA requests |
| Allison, Roger | 12/16/2022 | 1.9 | Draft correspondence re: GK8 SOFA data request e-mails |
| Allison, Roger | 12/16/2022 | 1.3 | Correspond with N. Schleifer re: SOFA data requests |
| Allison, Roger | 12/16/2022 | 2.2 | Continue to draft data collection requests for distribution to the GK8 finance team |
| Kinealy, Paul | 12/16/2022 | 2.8 | Analyze various asset and liability datasets for potential inclusion in the schedules and follow up with GK8 team re: same. |
| Kinealy, Paul | 12/16/2022 | 0.8 | Prepare GK8 schedules and statements data tracker and issues list. |
| Wadzita, Brent | 12/16/2022 | 2.6 | Working sessions to analyze Fireblocks DeFi protocols transactions and movements. |
| Wadzita, Brent | 12/16/2022 | 2.4 | Analyze Fireblocks institutional customer wallets and prepare common name analysis. |
| Wadzita, Brent | 12/16/2022 | 1.7 | Review and compile status update and regarding outstanding items to track down re: SOFA 3. |
| Kinealy, Paul | 12/17/2022 | 0.6 | Analyze various asset and liability datasets for potential inclusion in the schedules and follow up with GK8 team re: same. |
| Kinealy, Paul | 12/17/2022 | 0.4 | Draft and circulate certain SOFA and schedule data requests. |

*Exhibit D*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

---

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/18/2022 | 0.7 | Follow up with N. Schleifer (GK8) re: initial data responses and open requests. |
| Allison, Roger | 12/19/2022 | 1.7 | Review SOFA data received from GK8 re: completeness of data |
| Kinealy, Paul | 12/19/2022 | 2.4 | Analyze supplemental data for potential inclusion in GK8 schedules and statements. |
| Kinealy, Paul | 12/19/2022 | 0.9 | Draft initial global notes for GK8 schedules. |
| Kinealy, Paul | 12/19/2022 | 0.4 | Participate in call with B. Wadzita (A&M), D. Tappen, C. Nolan, M. Blecher, C. Drummond (all CEL) to discuss Fireblocks coin movements. |
| Pogorzelski, Jon | 12/19/2022 | 0.7 | Prepare analysis of data related the balance sheet of GK8 to prepare the schedule of assets |
| Pogorzelski, Jon | 12/19/2022 | 1.7 | Analyze revenues for GK8 entities to prepare statement of financial affairs |
| Pogorzelski, Jon | 12/19/2022 | 1.2 | Analyze inventories related to GK8 entities for preparation of statement of financial affairs |
| Pogorzelski, Jon | 12/19/2022 | 0.8 | Analyze data from GK8 to assist with preparation of statement of financial affairs |
| Wadzita, Brent | 12/19/2022 | 2.6 | Working sessions to analyze intercompany coin transactions and movements between Celsius entities. |
| Wadzita, Brent | 12/19/2022 | 1.8 | Call with P. Kinealy (A&M), D. Tappen, C. Nolan, M. Blecher, C. Drummond (all CEL) to discuss Fireblocks coin movements. |
| Kinealy, Paul | 12/20/2022 | 1.3 | Analyze additional asset and liability data for potential scheduling. |
| Pogorzelski, Jon | 12/20/2022 | 1.4 | Identify record keepers of GK8 entities for preparation of statement of financial affairs |
| Pogorzelski, Jon | 12/20/2022 | 0.6 | Analysis and review of GK8 statement of financial affairs |
| Pogorzelski, Jon | 12/20/2022 | 0.8 | Analyze data related to directors and officers of GK8 entities for statement of financial affairs |
| Pogorzelski, Jon | 12/20/2022 | 1.2 | Analyze non-business revenues of GK8 entities for preparation of statement of financial affairs |
| Wadzita, Brent | 12/20/2022 | 1.7 | Working session to analyze intercompany Fireblocks coin transactions and movements. |
| Kinealy, Paul | 12/21/2022 | 2.6 | Analyze various datasets for inclusion in the GK8 SOFAs and follow up with GK8 re same. |
| Wadzita, Brent | 12/21/2022 | 2.2 | Review common name counter party mapping and identify transactions for additional follow up. |
| Wadzita, Brent | 12/21/2022 | 1.4 | Prepare updated working file for Celsius data team the review certain DeFi Fireblocks coin transactions. |
| Bixler, Holden | 12/22/2022 | 0.5 | Confer with L. Workman (CEL) and P. Kinealy (A&M) re: insider payment issues. |
| Kinealy, Paul | 12/22/2022 | 0.6 | Review and revise GK8 data tracker and open issues list. |

*Exhibit D*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***December 1, 2022 through December 31, 2022***

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/22/2022 | 0.4 | Call with H. Bixler (A&M) and L. Workman (Celsius) re: status of Fireblocks transactional research. |
| Kinealy, Paul | 12/23/2022 | 1.8 | Analyze supplemental data for potential inclusion in GK8 schedules and statements. |
| Kinealy, Paul | 12/23/2022 | 0.7 | Revise draft global notes for GK8 schedules. |
| Wadzita, Brent | 12/27/2022 | 1.3 | Update and refresh working file re: SOFA 3 amendment for review with Celsius. |
| Wadzita, Brent | 12/27/2022 | 1.6 | Participate in call with D. Tappen, C. Nolan, M. Blecher, C. Drummond (all CEL) to discuss off Fireblocks transactions. |
| Wadzita, Brent | 12/27/2022 | 2.4 | Review Fireblocks coin transactions to identify intercompany internal transactions and prepare wallet mapping to entity. |
| Kinealy, Paul | 12/28/2022 | 0.6 | Update schedules data tracker and open issues list. |
| Kinealy, Paul | 12/28/2022 | 0.8 | Analyze supplemental schedules and SOFA data from GK8. |
| Kinealy, Paul | 12/28/2022 | 0.5 | Follow up with N. Schleifer (GK8) re: open requests. |
| Wadzita, Brent | 12/28/2022 | 1.9 | Review and collect additional blockchain transactions from additional Celsius owned wallets. |
| Wadzita, Brent | 12/28/2022 | 2.6 | Review transactional data to isolate known off Fireblocks wallets for further review. |
| Wadzita, Brent | 12/28/2022 | 2.1 | Analyze Fireblocks data and prepare status update and follow up questions on SOFA 3 and SOFA 4 amendment. |
| Wadzita, Brent | 12/29/2022 | 1.2 | Review selected off Fireblocks transactions and associated counter party for inclusion into SOFA 3 amendment. |
| Wadzita, Brent | 12/29/2022 | 1.6 | Review open source blockchain to investigate off Fireblocks wallet transactions. |
| Wadzita, Brent | 12/29/2022 | 1.9 | Participate in call D. Tappen, C. Nolan, M. Blecher, C. Drummond (all CEL) to discuss Fireblocks and off Fireblocks transactions. |
| Kinealy, Paul | 12/30/2022 | 1.1 | Review initial drafts of schedules and statements and advise team re: updates of same. |
| Kinealy, Paul | 12/30/2022 | 0.3 | Review status of team tasks and related data tracker. |
| Wadzita, Brent | 12/30/2022 | 2.6 | Update data model to capture additional Celsius wallets and identify additional transactions for SOFA 4 amendment. |
| Wadzita, Brent | 12/30/2022 | 2.7 | Prepare updated working file for company to review outstanding items and follow up questions re: SOFA 3 amendment. |
| Wadzita, Brent | 12/30/2022 | 1.4 | Analyze and aggregate transactional blockchain data and consolidate into master working file. |
| **Subtotal** | | **152.1** | |

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/1/2022 | 0.6 | Respond to questions from the Company re: foreign vendors receiving notifications about the Chapter 11. |
| Brantley, Chase | 12/1/2022 | 0.6 | Continue to review mining invoices to be approved for payment the week ending December 2. |
| Colangelo, Samuel | 12/1/2022 | 0.5 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 12/1/2022 | 0.3 | Review mining related invoices to confirm dates of service. |
| Colangelo, Samuel | 12/1/2022 | 0.3 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 12/1/2022 | 0.4 | Prepare and distribute invoice approval file for current week mining pay cycle. |
| Colangelo, Samuel | 12/2/2022 | 0.3 | Correspond with Celsius regarding independent director payments. |
| Colangelo, Samuel | 12/2/2022 | 0.2 | Correspond with A&M team regarding upcoming professional fee payment process. |
| Brantley, Chase | 12/5/2022 | 0.4 | Correspond with K&E re: question from W&C on proposed critical vendor payment. |
| Brantley, Chase | 12/5/2022 | 0.8 | Correspond with the Company re: vendor shutoff notice and response. |
| Ciriello, Andrew | 12/5/2022 | 0.3 | Correspond with T. Ramos, T. Walsh, A. Seetharaman, C. Ciancarelli, M. Hall (CEL), P. Loureiro (K&E) and C. Brantley (A&M) regarding unpaid vendor invoices and timeline to resolve |
| Colangelo, Samuel | 12/5/2022 | 0.4 | Review professional fee invoices to confirm accurate expense amounts. |
| Brantley, Chase | 12/6/2022 | 0.9 | Correspond with the Company re: upcoming vendor payments and cash forecast assumptions. |
| Brantley, Chase | 12/6/2022 | 0.7 | Respond to questions from the Company re: retaining certain professionals in bankruptcy. |
| Brantley, Chase | 12/6/2022 | 0.6 | Continue to correspond with the Company re: vendor loan shutoff notice. |
| Brantley, Chase | 12/6/2022 | 0.2 | Review and share foreign vendor letter in response to receiving notices. |
| Colangelo, Samuel | 12/6/2022 | 0.7 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 12/6/2022 | 0.5 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 12/6/2022 | 0.4 | Prepare initial payment list for current week pay cycle. |
| Colangelo, Samuel | 12/6/2022 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Brantley, Chase | 12/7/2022 | 0.7 | Review OCP payment cap schedule and share with K&E ahead of approving payments. |
| Colangelo, Samuel | 12/7/2022 | 0.3 | Call with Celsius team to review invoices for approval in current week pay run. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/7/2022 | 1.4 | Assemble vendor and professional run rate file. |
| Brantley, Chase | 12/8/2022 | 0.7 | Analyze proposed vendor payments and confirm payment approvals for the week ending December 9. |
| Brantley, Chase | 12/8/2022 | 0.4 | Correspond with K&E re: approval of certain Critical Vendor payments. |
| Colangelo, Samuel | 12/8/2022 | 0.2 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 12/8/2022 | 1.0 | Update third party vendor AP detail for cryptocurrency amounts per internal and counsel requests. |
| Colangelo, Samuel | 12/8/2022 | 0.5 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 12/8/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 12/8/2022 | 0.4 | Finalize and distribute payment approval file for current week cycle. |
| Colangelo, Samuel | 12/8/2022 | 0.5 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Brantley, Chase | 12/9/2022 | 0.4 | Respond to questions from the Company re: vendor shutoff notice and next steps. |
| Brantley, Chase | 12/12/2022 | 0.5 | Participate in call with J. Fan (Celsius) and confidential power provider to review invoice. |
| Colangelo, Samuel | 12/12/2022 | 0.2 | Correspond with Celsius regarding professional fee payment confirmations and independent director payments, |
| Colangelo, Samuel | 12/12/2022 | 0.3 | Verify third party vendors' outstanding AP per Celsius request. |
| Brantley, Chase | 12/13/2022 | 0.3 | Correspond with the Company and K&E re: request from customs bond issuer. |
| Brantley, Chase | 12/13/2022 | 0.7 | Participate in call with confidential power provider, Celsius mining and the UCC advisors to discuss status of power provider issues. |
| Brantley, Chase | 12/13/2022 | 0.4 | Correspond with Latham and the Company re: payment of certain invoices. |
| Colangelo, Samuel | 12/13/2022 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 12/13/2022 | 0.7 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 12/13/2022 | 0.5 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 12/13/2022 | 0.4 | Prepare draft of payment approval file based on AP received from Celsius. |
| Colangelo, Samuel | 12/13/2022 | 0.3 | Correspond with Celsius and K&E regarding third party vendor payments. |
| Brantley, Chase | 12/14/2022 | 0.4 | Analyze proposed invoices for payment for the week ending December 16. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/14/2022 | 0.4 | Call with S. Colangelo  (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 12/14/2022 | 0.4 | Call with C. Brantley (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 12/14/2022 | 0.3 | Update payment approval file per internal comments. |
| Colangelo, Samuel | 12/14/2022 | 0.6 | Assemble independent director payment tracker and assemble relevant support files. |
| Colangelo, Samuel | 12/14/2022 | 0.2 | Correspond with A&M team and Celsius regarding open GK8 payment and invoice questions. |
| Colangelo, Samuel | 12/14/2022 | 0.2 | Correspond with A&M team regarding subcontractor payments. |
| Brantley, Chase | 12/15/2022 | 0.8 | Analyze mining invoices and final list of non-mining invoices for payment for the week ending December 16. |
| Colangelo, Samuel | 12/15/2022 | 0.4 | Finalize payment approval file for distribution. |
| Colangelo, Samuel | 12/15/2022 | 0.5 | Correspond with Celsius and K&E regarding third party cryptocurrency vendor payments. |
| Colangelo, Samuel | 12/15/2022 | 0.3 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 12/15/2022 | 0.4 | Assemble vendor list per internal request. |
| Colangelo, Samuel | 12/15/2022 | 0.5 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 12/15/2022 | 0.5 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 12/15/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Brantley, Chase | 12/16/2022 | 0.7 | Respond to questions from the Company re:  payment request from vendor. |
| Brantley, Chase | 12/16/2022 | 0.6 | Further correspondence with Celsius legal re:  OCP payment cap schedule. |
| Colangelo, Samuel | 12/16/2022 | 0.9 | Review latest AP list to determine invoices already paid or to be flagged for discussion. |
| Colangelo, Samuel | 12/16/2022 | 0.2 | Correspond with A&M team regarding third party vendor payments. |
| Brantley, Chase | 12/19/2022 | 0.8 | Respond to questions from the Company re:  Critical Vendor payment process and next steps. |
| Brantley, Chase | 12/19/2022 | 0.4 | Correspond with team re:  payment of certain OCP invoices. |
| Brantley, Chase | 12/19/2022 | 0.3 | Continue to correspond with the Company and K&E re:  request from customs bond issuer. |
| Colangelo, Samuel | 12/19/2022 | 0.8 | Assemble vendor spend list per internal request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2022 through December 31, 2022*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/20/2022 | 0.3 | Review trade agreement with vendor for payment of pre-petition invoices. |
| Colangelo, Samuel | 12/20/2022 | 0.3 | Confirm subcontractor payments made per request from Celsius. |
| Colangelo, Samuel | 12/20/2022 | 0.5 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 12/20/2022 | 0.8 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 12/20/2022 | 0.7 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 12/20/2022 | 0.6 | Update third party trade agreement and supporting files. |
| Colangelo, Samuel | 12/20/2022 | 0.6 | Prepare initial payment list for current week pay cycle. |
| Brantley, Chase | 12/21/2022 | 0.7 | Analyze proposed list of invoices for payment for the week ending December 23. |
| Brantley, Chase | 12/21/2022 | 0.4 | Call with S. Colangelo (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 12/21/2022 | 0.3 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 12/21/2022 | 0.4 | Update payment approval list per internal comments and status call. |
| Colangelo, Samuel | 12/21/2022 | 0.4 | Call with C. Brantley (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 12/21/2022 | 0.5 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 12/21/2022 | 0.6 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 12/21/2022 | 0.2 | Correspond with Celsius regarding professional fee payments. |
| Brantley, Chase | 12/22/2022 | 0.9 | Respond to questions from the Company re:  payment of Critical Vendor in coin. |
| Colangelo, Samuel | 12/22/2022 | 0.4 | Correspond with Celsius and K&E regarding vendor payments. |
| Colangelo, Samuel | 12/22/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 12/22/2022 | 0.3 | Assemble supporting files for professional fee payments due in current week and distribute to Celsius. |
| Colangelo, Samuel | 12/22/2022 | 0.7 | Update third party vendor AP detail for cryptocurrency amounts. |
| Colangelo, Samuel | 12/22/2022 | 0.3 | Update support file for third party trade agreement. |
| Brantley, Chase | 12/23/2022 | 0.3 | Respond to questions from the Company and K&E re:  executing trade agreement with Critical Vendor. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2022 through December 31, 2022*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/27/2022 | 0.8 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 12/27/2022 | 0.2 | Correspond with Celsius regarding professional fee payments. |
| Colangelo, Samuel | 12/27/2022 | 0.4 | Prepare initial payment list for current week pay cycle. |
| Colangelo, Samuel | 12/27/2022 | 0.7 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 12/27/2022 | 0.2 | Correspond with Celsius and K&E regarding third party vendor payments in cryptocurrency. |
| Colangelo, Samuel | 12/27/2022 | 0.4 | Review Celsius AP and include in weekly payment approval file. |
| Brantley, Chase | 12/28/2022 | 0.6 | Analyze revised schedule of pre-petition invoices calculation for Critical Vendor settlement. |
| Brantley, Chase | 12/28/2022 | 0.8 | Analyze mining invoices for payment the week ending December 30. |
| Colangelo, Samuel | 12/28/2022 | 0.3 | Finalize payment approval file for distribution. |
| Colangelo, Samuel | 12/28/2022 | 0.3 | Assemble breakdown of mining invoices' periods of service for current week pay cycle. |
| Colangelo, Samuel | 12/28/2022 | 0.3 | Call with Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 12/28/2022 | 0.4 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 12/28/2022 | 1.6 | Prepare analysis of third party vendor payments cryptocurrency conversions. |
| Colangelo, Samuel | 12/28/2022 | 0.5 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 12/29/2022 | 0.2 | Correspond with Celsius and K&E regarding third party vendor cryptocurrency payments. |
| Colangelo, Samuel | 12/29/2022 | 0.6 | Review latest AP list to determine invoices already paid or to be flagged for discussion. |
| Colangelo, Samuel | 12/29/2022 | 0.4 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 12/29/2022 | 0.3 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 12/29/2022 | 0.3 | Correspond with Celsius and K&E regarding professional fee payments. |

| | | | |
|---|---|---|---|
| **Subtotal** | | **52.0** | |
| ***Grand Total*** | | **2,488.3** | |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Summary of Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $393.75 |
| Lodging | $3,269.32 |
| Meals | $568.11 |
| Miscellaneous | $2,369.32 |
| Meals | $1,026.23 |
| **Total** | **$7,626.73** |

*Page 1 of 1*

*Exhibit F*

---

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

---

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Frenkel, Adam | 12/3/2022 | $170.15 | Airfare: IAH to EWR |
| Frenkel, Adam | 12/7/2022 | $223.60 | Airfare: EWR to IAH |
| **Expense Category Total** | | **$393.75** | |

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Frenkel, Adam | 12/5/2022 | $600.00 | Hotel: 1 Night Stay |
| Ciriello, Andrew | 12/6/2022 | $600.00 | Hotel: NY Hotel for hearings / workings sessions with K&E |
| Frenkel, Adam | 12/6/2022 | $600.00 | Hotel: 1 Night Stay |
| Ciriello, Andrew | 12/7/2022 | $600.00 | Hotel: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/8/2022 | $600.00 | Hotel: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.50 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $76.24 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $54.05 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.77 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.50 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $19.95 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $50.47 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.77 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $35.78 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $19.95 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.17 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.17 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $2.00 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $2.00 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| **Expense Category Total** | | **$3,269.32** | |

*Exhibit F*

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Frenkel, Adam | 12/5/2022 | $39.73 | Individual Meals: Out of Office Dinner |
| Ciriello, Andrew | 12/6/2022 | $291.88 | Business Meals: Dinner with V. Vesnaver, S. Hart, O. Blonstein, A. Wirtz |
| Frenkel, Adam | 12/6/2022 | $87.60 | Business Meals: Dinner with C. Dailey |
| Ciriello, Andrew | 12/7/2022 | $57.71 | Individual Meals: Dinner in NY after working late |
| Ciriello, Andrew | 12/8/2022 | $24.70 | Individual Meals: Breakfast while working in NY |
| Frenkel, Adam | 12/8/2022 | $46.90 | Individual Meals: Out of Office Dinner |
| Frenkel, Adam | 12/8/2022 | $19.59 | Individual Meals: Out of Office Breakfast |
| **Expense Category Total** | | **$568.11** | |

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Allison, Roger | 12/1/2022 | $18.22 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Lal, Arjun | 12/1/2022 | $43.16 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Pogorzelski, Jon | 12/1/2022 | $6.90 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Wadzita, Brent | 12/1/2022 | $30.04 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Frenkel, Adam | 12/5/2022 | $8.00 | Internet/Online Fees: In Flight Wifi |
| Frenkel, Adam | 12/8/2022 | $8.00 | Internet/Online Fees: In Flight Wifi |
| Brantley, Chase | 12/12/2022 | $44.80 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Campagna, Robert | 12/12/2022 | $41.54 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Ciriello, Andrew | 12/12/2022 | $49.29 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Dailey, Chuck | 12/12/2022 | $34.16 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Frenkel, Adam | 12/12/2022 | $40.83 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Kinealy, Paul | 12/12/2022 | $36.18 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Lucas, Emmet | 12/12/2022 | $43.30 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Raab, Emily | 12/12/2022 | $1.44 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Bixler, Holden | 12/31/2022 | $1,963.46 | CMS Monthly Data Storage Fee. |

*Exhibit F*

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$2,369.32** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ciriello, Andrew | 12/3/2022 | $266.00 | Public Transport: Train to NY in support of hearings and working sessions with K&E |
| Frenkel, Adam | 12/3/2022 | $2.75 | Public Transport: Subway Ticket |
| Ciriello, Andrew | 12/6/2022 | $63.82 | Taxi: Uber to Union Station for NY Trip - hearings / working sessions |
| Frenkel, Adam | 12/6/2022 | $6.58 | Individual Meals: Out of Office Breakfast |
| Frenkel, Adam | 12/6/2022 | $90.88 | Taxi: From Airport to Client |
| Campagna, Robert | 12/7/2022 | $104.00 | Parking: Parking for working sessions and hearing |
| Ciriello, Andrew | 12/7/2022 | $55.24 | Taxi: Uber from K&E offices to hotel after working late |
| Frenkel, Adam | 12/7/2022 | $20.94 | Taxi: From Client to Dinner |
| Frenkel, Adam | 12/7/2022 | $31.73 | Taxi: From Dinner with Client to Hotel |
| Frenkel, Adam | 12/7/2022 | $25.34 | Taxi: From Hotel to Client |
| Frenkel, Adam | 12/7/2022 | $118.95 | Taxi: From Client to Airport |
| Frenkel, Adam | 12/8/2022 | $240.00 | Parking: Airport Parking |
| **Expense Category Total** | | **$1,026.23** | |
| ***Grand Total*** | | **$7,626.73** | |