**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | **Chapter 11** |
| **In re:** | ) | |
| | ) | **Case No. 22-10964 (MG)** |
| **CELSIUS NETWORK LLC, *et al.*,[1]** | ) | |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**COMBINED**
**FIRST MONTHLY FEE STATEMENT OF ERNST & YOUNG LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES AS TAX COMPLIANCE AND TAX ADVISORY SERVICES**
**PROVIDER FOR THE TIME PERIOD JULY 13, 2022 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| Name of applicant: | Ernst & Young LLP ("EY LLP") |
| Authorized to Provide Professional Services To: | The Debtors |
| Date of retention: | December 20,2022 (*effective as of* July 13, 2022) |
| Period for Which Compensation and Reimbursement is Sought: | July 13, 2022 through October 31, 2022 |
| Monthly Fees Incurred: | $778,680.00 |
| 20% Holdback: | $155,736.00 |
| Total Compensation Less 20% Holdback: | $622,944.00 |
| Monthly Expenses Incurred: | $-0- |
| Total Fees and Expenses Requested: | $622,944.00 |

This is a __x_ monthly ____ interim ____ final application.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

EY LLP ("EY LLP"), providing Tax Compliance and Tax Advisory services to the debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), hereby submits this statement of fees and disbursements (the "Combined First Monthly Fee Statement") covering the period from July 13, 2022 through and including October 31, 2022 (the "Compensation Period") in accordance with the *First Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 1745] (the "Interim Compensation Order"). By this Combined First Monthly Fee Statement, EY LLP requests (a) interim allowance and payment of compensation in the amount of $622,944.00 (80% of $778,680.00) for fees on account of reasonable and necessary professional services rendered to the Debtors by EY LLP during the Compensation Period and (b) reimbursement of actual and necessary costs and expenses in the amount of $0.00 incurred by EY LLP during the Compensation Period.

As disclosed in the Harvey Declaration in support of the Debtors' application to retain EY LLP in these chapter 11 cases, services pursuant to the Tax Compliance SOW will be provided for a fixed fee of (a) $52,150 for compliance services for Celsius Network Inc. for the period ended December 31, 2021 and (b) $52,850 for tax compliance services for Celsius US Holding LLC and its U.S. subsidiaries for the period ended December 31, 2021. To note, the Tax Compliance fees have been prepaid, and EY LLP will not charge the Debtors additional fees for this work.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

In support of this Combined First Monthly Fee Statement, attached hereto as **Exhibit A** is a summary list of all EY LLP professionals who worked on this case during the Compensation Period.

Also, in support of this Combined First Monthly Fee Statement, attached hereto as **Exhibit  B** is a summary of the hours and fees incurred by category during the Compensation Period by EY LLP on behalf of the Debtors.

Also, in support of this Combined First Monthly Fee Statement, attached hereto as **Exhibit C** is the supporting detail by activity by professional detailing the activities and services performed by EY LLP professionals on behalf of the Debtors.

**EXPENSES INCURRED**
**<u>DURING THE COMPENSATION PERIOD</u>**

EY LLP seeks reimbursement of actual and necessary expenses incurred by EY LLP during the Compensation Period in the aggregate amount of $0.00.

**<u>REPRESENTATIONS</u>**

Although every effort has been made to include all fees and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Combined First Monthly Fee Statement due to delays caused by accounting and processing during the Compensation Period.  EY LLP reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the Interim Compensation Order.

Dated:  February 20, 2023

*/s/ Elizabeth Harvey*
Elizabeth Harvey
Partner, Ernst & Young LLP

**EXHIBIT A**
**SUMMARY BY PROFESSIONAL**

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Arbogast | Tyler | Partner/Principal | 13.3 | $1,250.00 | $16,625.00 |
| Buonaguro | Paul | Manager | 1.0 | $850.00 | $850.00 |
| Carr | Russell | Partner/Principal | 19.1 | $1,250.00 | $23,875.00 |
| Diner | Eitan | Senior | 26.5 | $600.00 | $15,900.00 |
| DiPalma | Vincent | Manager | 4.0 | $850.00 | $3,400.00 |
| Enzor | Brett | Partner/Principal | 0.6 | $1,250.00 | $750.00 |
| Ferrari | Richard | Partner/Principal | 0.2 | $1,250.00 | $250.00 |
| Flagg | Nancy | Executive Director | 50.3 | $1,150.00 | $57,845.00 |
| Gatt | Katherine | Senior Manager | 13.0 | $950.00 | $12,350.00 |
| Griffin | John | Executive Director | 8.2 | $1,150.00 | $9,430.00 |
| Harvey | Elizabeth | Partner/Principal | 85.7 | $1,250.00 | $107,125.00 |
| Hill | Jeanne | Senior Manager | 17.8 | $950.00 | $16,910.00 |
| Hill | Jeffrey | Partner/Principal | 30.1 | $1,250.00 | $37,625.00 |
| Lambert | Karen | Executive Director | 4.5 | $1,150.00 | $5,175.00 |
| Lin | Ziwei | Senior | 4.1 | $600.00 | $2,460.00 |
| Lubic | Jacob | Staff | 13.9 | $400.00 | $5,560.00 |
| Marenco | Eli | Senior Manager | 2.9 | $950.00 | $2,755.00 |
| Morris | John | Executive Director | 5.4 | $1,150.00 | $6,210.00 |
| Musano | Matthew | Senior Manager | 0.6 | $950.00 | $570.00 |
| Peabody | Brian | Partner/Principal | 0.5 | $1,250.00 | $625.00 |
| Rash | Jeffrey | Executive Director | 2.0 | $1,150.00 | $2,300.00 |
| Sapir | Eric | Executive Director | 150.0 | $1,150.00 | $172,500.00 |
| Schaulewicz | David | Senior Manager | 14.1 | $950.00 | $13,395.00 |
| Schmierer | Richard | Senior Manager | 1.2 | $950.00 | $1,140.00 |
| Shwartz | Yoav | Partner/Principal | 143.5 | $1,250.00 | $179,375.00 |
| Stevens | Matthew | Partner/Principal | 15.5 | $1,250.00 | $19,375.00 |
| Thompson | Jeffrey | Executive Director | 4.5 | $1,150.00 | $5,175.00 |
| Tuchinsky | Maria | Senior Manager | 31.1 | $950.00 | $29,545.00 |
| Wallerstein | Ariel | Senior | 12.6 | $600.00 | $7,560.00 |
| Wehr | Robert | Senior Manager | 5.1 | $950.00 | $4,845.00 |
| Wetherington | Trevor | Executive Director | 3.2 | $1,150.00 | $3,680.00 |
| Yahalom | Raz | Senior | 22.5 | $600.00 | $13,500.00 |
| Chenchinski | Amir | Partner | 29.0 | n/a | Fixed Fee |
| Edri | Meir | Senior | 15.9 | n/a | Fixed Fee |
| Wasserman | Ofer | Senior Manager | 51.6 | n/a | Fixed Fee |
| **Total** | | | **803.5** | | **$778,680.00** |

**EXHIBIT B**
**SUMMARY BY CATEGORY**

| Time Category | Category Descriptions | Total Hours | Total Fees |
|---|---|---|---|
| Tax Compliance | Prepare Tax Returns | 96.5 | Fixed Fee |
| Federal Tax Service | Federal Tax Consulting | 594.9 | $668,610.00 |
| State and Local Tax Services | Indirect Tax Consulting | 112.1 | $110,070.00 |
| | **Total** | **803.5** | **$778,680.00** |

# EXHIBIT C
## TIME DETAIL OF HOURS INCURRED BY PROFESSIONAL

**Federal Tax Consulting**

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sapir, Eric | Executive Director | 21 Jul 2022 | Federal Tax Service | Gathering and researching US federal income tax guidance materials for crypto assets. | 2.1 | $1,150.00 | $2,415.00 |
| Sapir, Eric | Executive Director | 22 Jul 2022 | Federal Tax Service | Continued gathering and researching US federal income tax guidance materials for crypto assets. | 1.7 | $1,150.00 | $1,955.00 |
| Arbogast, Tyler L. | Partner/Principal | 25 Jul 2022 | Federal Tax Service | Initial K&E/EY organizational call. EY - E. Sapir, E. Harvey, N. Flagg, T. Arbogast, Y. Shwartz, M. Tuchinsky.   K&E - A. Sexton.   Celsius - L. Koren. | 1.1 | $1,250.00 | $1,375.00 |
| Harvey, Elizabeth R. | Partner/Principal | 25 Jul 2022 | Federal Tax Service | Initial K&E/EY organizational call. EY - E. Sapir, E. Harvey, N. Flagg, T. Arbogast, Y. Shwartz, M. Tuchinsky.   K&E - A. Sexton.   Celsius - L. Koren. | 1.1 | $1,250.00 | $1,375.00 |
| Maria Tuchinsky | Senior Manager | 25 Jul 2022 | Federal Tax Service | Initial K&E/EY organizational call. EY - E. Sapir, E. Harvey, N. Flagg, T. Arbogast, Y. Shwartz, M. Tuchinsky.   K&E - A. Sexton.   Celsius - L. Koren. | 1.1 | $950.00 | $1,045.00 |
| Sapir, Eric | Executive Director | 25 Jul 2022 | Federal Tax Service | Initial K&E/EY organizational call. EY - E. Sapir, E. Harvey, N. Flagg, T. Arbogast, Y. Shwartz, M. Tuchinsky.   K&E - A. Sexton.   Celsius - L. Koren. | 1.1 | $1,150.00 | $1,265.00 |
| Yoav Shwartz | Partner | 25 Jul 2022 | Federal Tax Service | Initial K&E/EY organizational call. EY - E. Sapir, E. Harvey, N. Flagg, T. Arbogast, Y. Shwartz, M. Tuchinsky.   K&E - A. Sexton.   Celsius - L. Koren. | 1.1 | $1,250.00 | $1,375.00 |
| Arbogast, Tyler L. | Partner/Principal | 26 Jul 2022 | Federal Tax Service | Review tax issues and potential concerns from organizational call. | 0.3 | $1,250.00 | $375.00 |
| Maria Tuchinsky | Senior Manager | 31 Jul 2022 | Federal Tax Service | Reviewing outstanding open items list on US international tax items | 1.1 | $950.00 | $1,045.00 |
| Yoav Shwartz | Partner | 31 Jul 2022 | Federal Tax Service | Review US international tax considerations | 2.8 | $1,250.00 | $3,500.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Arbogast, Tyler L. | Partner/Principal | 01 Aug 2022 | Federal Tax Service | Call walking through relevant tax history and analysis of potential tax considerations. E. Sapir, L. Harvey, T. Arbogast, A. Wallerstein, J. Blank | 1.1 | $1,250.00 | $1,375.00 |
| Carr, J Russell | Partner/Principal | 01 Aug 2022 | Federal Tax Service | Review memo on US tax analysis of 2021 transaction. | 4.4 | $1,250.00 | $5,500.00 |
| Harvey, Elizabeth R. | Partner/Principal | 01 Aug 2022 | Federal Tax Service | Call walking through relevant tax history and analysis of potential tax considerations. E. Sapir, L. Harvey, T. Arbogast, A. Wallerstein | 1.1 | $1,250.00 | $1,375.00 |
| Maria Tuchinsky | Senior Manager | 01 Aug 2022 | Federal Tax Service | Analysis of US international tax considerations | 2.5 | $950.00 | $2,375.00 |
| Sapir, Eric | Executive Director | 01 Aug 2022 | Federal Tax Service | Call walking through relevant tax history and analysis of potential tax considerations. E. Sapir, L. Harvey, T. Arbogast, A. Wallerstein | 1.1 | $1,150.00 | $1,265.00 |
| Wallerstein, Ariel | Senior | 01 Aug 2022 | Federal Tax Service | Call walking through relevant tax history and analysis of potential tax considerations. E. Sapir, L. Harvey, T. Arbogast, A. Wallerstein | 1.1 | $600.00 | $660.00 |
| Yoav Shwartz | Partner | 01 Aug 2022 | Federal Tax Service | Analysis of US international tax considerations | 3.8 | $1,250.00 | $4,750.00 |
| Yoav Shwartz | Partner | 01 Aug 2022 | Federal Tax Service | Weekly call with client - L. Koren and J. Morgan, and K&E - A. Sexton and S. Cantor and EY - L. Harvey, E. Sapir, Y. Shwartz to discuss tax positions | 1.0 | $1,250.00 | $1,250.00 |
| Wallerstein, Ariel | Senior | 02 Aug 2022 | Federal Tax Service | Creating issue tracker with dates identified/team member assigned | 0.7 | $600.00 | $420.00 |
| Arbogast, Tyler L. | Partner/Principal | 03 Aug 2022 | Federal Tax Service | Walkthrough of taxable income/losses with client, K&E and EY.   EY - E. Harvey, A. Wallerstein, E. Sapir, J. Blank.   K&E - A. Sexton.  Company - L. Koren. | 1.4 | $1,250.00 | $1,750.00 |
| Harvey, Elizabeth R. | Partner/Principal | 03 Aug 2022 | Federal Tax Service | Walkthrough of taxable income/losses with client, K&E and EY. E. Harvey, A. Wallerstein, E. Sapir, A. Sexton (K&E) and L. Koren (Celsius). | 1.4 | $1,250.00 | $1,750.00 |
| Sapir, Eric | Executive Director | 03 Aug 2022 | Federal Tax Service | Walkthrough of taxable income/losses with client, K&E and EY. E. Harvey, A. Wallerstein, E. Sapir, A. Sexton (K&E) and L. Koren (Celsius). | 1.4 | $1,150.00 | $1,610.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Wallerstein, Ariel | Senior | 03 Aug 2022 | Federal Tax Service | Walkthrough of taxable income/losses with client, K&E and EY. E. Harvey, A. Wallerstein, E. Sapir, A. Sexton (K&E) and L. Koren (Celsius). | 1.4 | $600.00 | $840.00 |
| Yoav Shwartz | Partner | 03 Aug 2022 | Federal Tax Service | Preparing detailed summary of historical tax reporting positions for review by EY US tax team | 6.2 | $1,250.00 | $7,750.00 |
| Yoav Shwartz | Partner | 04 Aug 2022 | Federal Tax Service | Continue preparing detailed summary of historical tax reporting positions for review by EY US tax team | 3.8 | $1,250.00 | $4,750.00 |
| Arbogast, Tyler L. | Partner/Principal | 05 Aug 2022 | Federal Tax Service | Call re: potential tax issues related to cryptocurrency E. Harvey, H. Tucker, J. Blank, A. Wallerstein, T. Arbogast, M. Stevens, and E. Sapir | 1.0 | $1,250.00 | $1,250.00 |
| Arbogast, Tyler L. | Partner/Principal | 05 Aug 2022 | Federal Tax Service | Research re: potential crypto tax issues | 0.3 | $1,250.00 | $375.00 |
| Carr, J Russell | Partner/Principal | 05 Aug 2022 | Federal Tax Service | Edit updated memo on US tax analysis of 2021 transaction | 1.5 | $1,250.00 | $1,875.00 |
| Harvey, Elizabeth R. | Partner/Principal | 05 Aug 2022 | Federal Tax Service | Call re: potential tax issues related to cryptocurrency E. Harvey, H. Tucker, J. Blank, A. Wallerstein, T. Arbogast, M. Stevens, and E. Sapir | 1.0 | $1,250.00 | $1,250.00 |
| Sapir, Eric | Executive Director | 05 Aug 2022 | Federal Tax Service | Call re: potential tax issues related to cryptocurrency E. Harvey, H. Tucker, J. Blank, A. Wallerstein, T. Arbogast, M. Stevens, and E. Sapir | 1.0 | $1,150.00 | $1,150.00 |
| Stevens, Matthew Aaron | Partner/Principal | 05 Aug 2022 | Federal Tax Service | Call re: potential tax issues related to cryptocurrency E. Harvey, H. Tucker, J. Blank, A. Wallerstein, T. Arbogast, M. Stevens, and E. Sapir | 1.0 | $1,250.00 | $1,250.00 |
| Wallerstein, Ariel | Senior | 05 Aug 2022 | Federal Tax Service | Call re: potential tax issues related to cryptocurrency E. Harvey, H. Tucker, J. Blank, A. Wallerstein, T. Arbogast, M. Stevens, and E. Sapir | 1.0 | $600.00 | $600.00 |
| Yoav Shwartz | Partner | 07 Aug 2022 | Federal Tax Service | Initial analysis ahead of US Federal Income Tax return filing relating to outbound transfer considerations, UK tax treatment of coin transfer | 3.1 | $1,250.00 | $3,875.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Arbogast, Tyler L. | Partner/Principal | 08 Aug 2022 | Federal Tax Service | Review/analyze facts/declarations related to potential tax issues. | 0.4 | $1,250.00 | $500.00 |
| Arbogast, Tyler L. | Partner/Principal | 08 Aug 2022 | Federal Tax Service | Call to draft different asset basis alternatives based upon our understanding of the crypto asset deposits and transfers throughout the group.  E. Harvey, J. Blank, T. Arbogast, H. Weinreich, A. Wallerstein, M. Lin, and E. Sapir. | 1.6 | $1,250.00 | $2,000.00 |
| Arbogast, Tyler L. | Partner/Principal | 08 Aug 2022 | Federal Tax Service | Review/analyze facts/declarations related to potential tax issues. | 0.4 | $1,250.00 | $500.00 |
| Harvey, Elizabeth R. | Partner/Principal | 08 Aug 2022 | Federal Tax Service | Call to draft different asset basis alternatives based upon our understanding of the crypto asset deposits and transfers throughout the group.  E. Harvey, J. Blank, T. Arbogast, H. Weinreich, A. Wallerstein, M. Lin, and E. Sapir. | 1.6 | $1,250.00 | $2,000.00 |
| Sapir, Eric | Executive Director | 08 Aug 2022 | Federal Tax Service | Call to draft different asset basis alternatives based upon our understanding of the crypto asset deposits and transfers throughout the group.  E. Harvey, J. Blank, T. Arbogast, H. Weinreich, A. Wallerstein, M. Lin, and E. Sapir. | 1.6 | $1,150.00 | $1,840.00 |
| Sapir, Eric | Executive Director | 08 Aug 2022 | Federal Tax Service | Research tax reorganization provisions related to historical transactions. | 3.3 | $1,150.00 | $3,795.00 |
| Schaulewicz, David | Senior Manager | 08 Aug 2022 | Federal Tax Service | Reviewing available data for Section 382 analysis and preparing supplemental information request list | 4.0 | $950.00 | $3,800.00 |
| Wallerstein, Ariel | Senior | 08 Aug 2022 | Federal Tax Service | Call to draft different asset basis alternatives based upon our understanding of the crypto asset deposits and transfers throughout the group.  E. Harvey, J. Blank, T. Arbogast, H. Weinreich, A. Wallerstein, M. Lin, and E. Sapir. | 1.6 | $600.00 | $960.00 |
| Harvey, Elizabeth R. | Partner/Principal | 09 Aug 2022 | Federal Tax Service | Weekly call to discuss open tax issues and information requests.  EY - E. Harvey, Y. Shwartz, J. Blank, E. Sapir, M. Tuchinsky. Company - L. Koren.   K&E - A. Sexton, S. Cantor. | 1.1 | $1,250.00 | $1,375.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Maria Tuchinsky | Senior Manager | 09 Aug 2022 | Federal Tax Service | Weekly call to discuss open tax issues and information requests.  EY - E. Harvey, Y. Shwartz, J. Blank, E. Sapir, M. Tuchinsky.  Company - L. Koren.   K&E - A. Sexton, S. Cantor. | 1.1 | $950.00 | $1,045.00 |
| Sapir, Eric | Executive Director | 09 Aug 2022 | Federal Tax Service | Weekly call to discuss open tax issues and information requests.  EY - E. Harvey, Y. Shwartz, J. Blank, E. Sapir, M. Tuchinsky.  Company - L. Koren.   K&E - A. Sexton, S. Cantor. | 1.1 | $1,150.00 | $1,265.00 |
| Schaulewicz, David | Senior Manager | 09 Aug 2022 | Federal Tax Service | Reviewing valuation and ownership data for Section 382 calculation | 3.0 | $950.00 | $2,850.00 |
| Yoav Shwartz | Partner | 09 Aug 2022 | Federal Tax Service | Weekly call to discuss open tax issues and information requests.  EY - E. Harvey, Y. Shwartz, J. Blank, E. Sapir, M. Tuchinsky.  Company - L. Koren.   K&E - A. Sexton, S. Cantor. | 1.1 | $1,250.00 | $1,375.00 |
| Harvey, Elizabeth R. | Partner/Principal | 10 Aug 2022 | Federal Tax Service | Call to discuss intercompany accounts and transactions between different Celsius jurisdictions.  EY - E. Harvey, A. Wallenstein, Y. Shwartz, M. Lin, J. Blank and E. Sapir.  Celsius - L. Koren | 0.6 | $1,250.00 | $750.00 |
| Sapir, Eric | Executive Director | 10 Aug 2022 | Federal Tax Service | Call to discuss intercompany accounts and transactions between different Celsius jurisdictions.  EY - E. Harvey, A. Wallenstein, Y. Shwartz, M. Lin, J. Blank and E. Sapir.  Celsius - L. Koren | 0.6 | $1,150.00 | $690.00 |
| Schaulewicz, David | Senior Manager | 10 Aug 2022 | Federal Tax Service | Review draft Section 382 calculation | 1.0 | $950.00 | $950.00 |
| Wallerstein, Ariel | Senior | 10 Aug 2022 | Federal Tax Service | Call to discuss intercompany accounts and transactions between different Celsius jurisdictions.  EY - E. Harvey, A. Wallenstein, Y. Shwartz, M. Lin, J. Blank and E. Sapir.  Celsius - L. Koren | 0.6 | $600.00 | $360.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Yoav Shwartz | Partner | 10 Aug 2022 | Federal Tax Service | Call to discuss intercompany accounts and transactions between different Celsius jurisdictions.  EY - E. Harvey, A. Wallenstein, Y. Shwartz, M. Lin, J. Blank and E. Sapir. Celsius - L. Koren | 0.6 | $1,250.00 | $750.00 |
| Sapir, Eric | Executive Director | 11 Aug 2022 | Federal Tax Service | Research and gather technical authority for the tax basis impacts of deposits of crypto assets and intercompany lending of crypto assets. | 3.6 | $1,150.00 | $4,140.00 |
| Schaulewicz, David | Senior Manager | 11 Aug 2022 | Federal Tax Service | Preparing list of open items for Section 382 calculation | 1.0 | $950.00 | $950.00 |
| Carr, J Russell | Partner/Principal | 12 Aug 2022 | Federal Tax Service | Reviewing facts for analysis of 2021 migration transaction | 1.8 | $1,250.00 | $2,250.00 |
| Sapir, Eric | Executive Director | 12 Aug 2022 | Federal Tax Service | Research and gather technical authority for the tax basis impacts of deposits of crypto assets and intercompany lending of crypto assets. | 5.4 | $1,150.00 | $6,210.00 |
| Schaulewicz, David | Senior Manager | 12 Aug 2022 | Federal Tax Service | Preparation additional Section 382 scenario calculations | 1.0 | $950.00 | $950.00 |
| Arbogast, Tyler L. | Partner/Principal | 15 Aug 2022 | Federal Tax Service | Review tax discussion in public filings. | 0.3 | $1,250.00 | $375.00 |
| Harvey, Elizabeth R. | Partner/Principal | 15 Aug 2022 | Federal Tax Service | Call to discuss Section 382 ownership change tax calculation and factual issues raised by the Company regarding value of different equity classes. E. Harvey, K. Lambert, J. Blank, D. Schaulewicz, and E. Sapir. | 0.6 | $1,250.00 | $750.00 |
| Harvey, Elizabeth R. | Partner/Principal | 15 Aug 2022 | Federal Tax Service | Discuss preliminary Section 382 ownership change results and open questions with respect to value.  E. Sapir, E. Harvey, A. Sexton, and S. Cantor. | 0.8 | $1,250.00 | $1,000.00 |
| Harvey, Elizabeth R. | Partner/Principal | 15 Aug 2022 | Federal Tax Service | Transfer pricing call to discuss approach undertaken by EY Israel to determine Company profit split.  Y. Shwartz, M. Tuchinsky, M. Lin, A. Wallerstein, E. Harvey, E. Gonen, E. Sapir, J. Blank | 0.5 | $1,250.00 | $625.00 |
| Harvey, Elizabeth R. | Partner/Principal | 15 Aug 2022 | Federal Tax Service | CELSIUS - call with EY General Counsel Office to discuss declaration necessary for EY retention application | 0.5 | $1,250.00 | $625.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Harvey, Elizabeth R. | Partner/Principal | 15 Aug 2022 | Federal Tax Service | Call to discuss Section 382 and hold constant approach.  E. Harvey, E. Sapir, K. Lambert, and D. Schaulewicz. | 0.2 | $1,250.00 | $250.00 |
| Harvey, Elizabeth R. | Partner/Principal | 15 Aug 2022 | Federal Tax Service | Reviewing Series B documents to understand value allocation by share class for Section 382 calculation | 1.8 | $1,250.00 | $2,250.00 |
| Harvey, Elizabeth R. | Partner/Principal | 15 Aug 2022 | Federal Tax Service | Reviewing polling question responses for declaration | 0.8 | $1,250.00 | $1,000.00 |
| Harvey, Elizabeth R. | Partner/Principal | 15 Aug 2022 | Federal Tax Service | Reviewing intercompany agreements to understand transfer pricing and profit split calculations | 1.3 | $1,250.00 | $1,625.00 |
| Lambert, Karen | Executive Director | 15 Aug 2022 | Federal Tax Service | Call to discuss Section 382 and hold constant approach.  E. Harvey, E. Sapir, K. Lambert, and D. Schaulewicz. | 0.2 | $1,150.00 | $230.00 |
| Lambert, Karen | Executive Director | 15 Aug 2022 | Federal Tax Service | Call to discuss Section 382 ownership change tax calculation and factual issues raised by the Company regarding value of different equity classes. E. Harvey, K. Lambert, J. Blank, D. Schaulewicz, and E. Sapir. | 0.6 | $1,150.00 | $690.00 |
| Lin, Ziwei | Senior | 15 Aug 2022 | Federal Tax Service | Transfer pricing call to discuss approach undertaken by EY Israel to determine Company profit split.  Y. Shwartz, M. Tuchinsky, M. Lin, A. Wallerstein, E. Harvey, E. Gonen, E. Sapir, J. Blank | 0.5 | $600.00 | $300.00 |
| Maria Tuchinsky | Senior Manager | 15 Aug 2022 | Federal Tax Service | Review high level 382 findings and review Transfer Pricing methodology with E. Gonen | 1.7 | $950.00 | $1,615.00 |
| Maria Tuchinsky | Senior Manager | 15 Aug 2022 | Federal Tax Service | Transfer pricing call to discuss approach undertaken by EY Israel to determine Company profit split.  Y. Shwartz, M. Tuchinsky, M. Lin, A. Wallerstein, E. Harvey, E. Gonen, E. Sapir, J. Blank | 0.5 | $950.00 | $475.00 |
| Sapir, Eric | Executive Director | 15 Aug 2022 | Federal Tax Service | Call to discuss Section 382 ownership change tax calculation and factual issues raised by the Company regarding value of different equity classes. E. Harvey, K. Lambert, J. Blank, D. Schaulewicz, and E. Sapir. | 0.6 | $1,150.00 | $690.00 |
| Sapir, Eric | Executive Director | 15 Aug 2022 | Federal Tax | Review notes on transfer pricing tax analysis | 0.5 | $1,150.00 | $575.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | Service | | | | |
| Sapir, Eric | Executive Director | 15 Aug 2022 | Federal Tax Service | Review shareholder and Preferred B issuance legal documents. | 0.7 | $1,150.00 | $805.00 |
| Sapir, Eric | Executive Director | 15 Aug 2022 | Federal Tax Service | Transfer pricing call to discuss approach undertaken by EY Israel to determine Company profit split.  Y. Shwartz, M. Tuchinsky, M. Lin, A. Wallerstein, E. Harvey, E. Gonen, E. Sapir, J. Blank | 0.5 | $1,150.00 | $575.00 |
| Sapir, Eric | Executive Director | 15 Aug 2022 | Federal Tax Service | Discuss preliminary Section 382 ownership change results and open questions with respect to value.  E. Sapir, E. Harvey, A. Sexton, and S. Cantor. | 0.8 | $1,150.00 | $920.00 |
| Sapir, Eric | Executive Director | 15 Aug 2022 | Federal Tax Service | Call to discuss Section 382 and hold constant approach.  E. Harvey, E. Sapir, K. Lambert, and D. Schaulewicz. | 0.2 | $1,150.00 | $230.00 |
| Schaulewicz, David | Senior Manager | 15 Aug 2022 | Federal Tax Service | Call to discuss Section 382 ownership change tax calculation and factual issues raised by the Company regarding value of different equity classes. E. Harvey, K. Lambert, J. Blank, D. Schaulewicz, and E. Sapir. | 0.6 | $950.00 | $570.00 |
| Schaulewicz, David | Senior Manager | 15 Aug 2022 | Federal Tax Service | Call to discuss Section 382 and hold constant approach.  E. Harvey, E. Sapir, K. Lambert, and D. Schaulewicz. | 0.2 | $950.00 | $190.00 |
| Wallerstein, Ariel | Senior | 15 Aug 2022 | Federal Tax Service | Transfer pricing call to discuss approach undertaken by EY Israel to determine Company profit split.  Y. Shwartz, M. Tuchinsky, M. Lin, A. Wallerstein, E. Harvey, E. Gonen, E. Sapir, J. Blank | 0.5 | $600.00 | $300.00 |
| Yoav Shwartz | Partner | 15 Aug 2022 | Federal Tax Service | Transfer pricing call to discuss approach undertaken by EY Israel to determine Company profit split.  Y. Shwartz, M. Tuchinsky, M. Lin, A. Wallerstein, E. Harvey, E. Gonen, E. Sapir, J. Blank | 0.5 | $1,250.00 | $625.00 |
| Carr, J Russell | Partner/Principal | 16 Aug 2022 | Federal Tax Service | Reviewing updated outline of 2021 transaction history. | 3.3 | $1,250.00 | $4,125.00 |
| Harvey, Elizabeth R. | Partner/Principal | 16 Aug 2022 | Federal Tax Service | Call on Section 382 five percent shareholder data. E. Harvey, D. Schaulewicz, and K. | 0.7 | $1,250.00 | $875.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|-----------------|-------------|-------|-------------|-----|
| | | | | Lambert. | | | |
| Harvey, Elizabeth R. | Partner/Principal | 16 Aug 2022 | Federal Tax Service | Call to discuss asset basis analysis. E. Harvey, E. Sapir, J. Blank | 0.4 | $1,250.00 | $500.00 |
| Harvey, Elizabeth R. | Partner/Principal | 16 Aug 2022 | Federal Tax Service | Reviewing 2021 migration memo on tax basis of crypto assets | 0.9 | $1,250.00 | $1,125.00 |
| Lambert, Karen | Executive Director | 16 Aug 2022 | Federal Tax Service | Call on Section 382 five percent shareholder data. E. Harvey, D. Schaulewicz, and K. Lambert. | 0.7 | $1,150.00 | $805.00 |
| Maria Tuchinsky | Senior Manager | 16 Aug 2022 | Federal Tax Service | Call to discuss US tax analysis of historical transactions. E. Sapir, Y. Shwartz, M. Tuchinsky, J. Blank. | 0.6 | $950.00 | $570.00 |
| Sapir, Eric | Executive Director | 16 Aug 2022 | Federal Tax Service | Call on Section 382 five percent shareholder data. E. Harvey, D. Schaulewicz, and K. Lambert. | 0.7 | $1,150.00 | $805.00 |
| Sapir, Eric | Executive Director | 16 Aug 2022 | Federal Tax Service | Call to discuss asset basis analysis. E. Harvey, E. Sapir, J. Blank | 0.4 | $1,150.00 | $460.00 |
| Sapir, Eric | Executive Director | 16 Aug 2022 | Federal Tax Service | Celsius - Reading intercompany agreement and asset transfer agreement to understand crypto transfer in 2021. | 1.1 | $1,150.00 | $1,265.00 |
| Sapir, Eric | Executive Director | 16 Aug 2022 | Federal Tax Service | Call to discuss US tax analysis of historical transactions. E. Sapir, Y. Shwartz, M. Tuchinsky, J. Blank. | 0.6 | $1,150.00 | $690.00 |
| Sapir, Eric | Executive Director | 16 Aug 2022 | Federal Tax Service | Weekly update call to discuss Section 382 analysis and open items. EY - E. Sapir, J. Blank. K&E - A. Sexton, S. Cantor. Celsius - L. Koren | 1.0 | $1,150.00 | $1,150.00 |
| Schaulewicz, David | Senior Manager | 16 Aug 2022 | Federal Tax Service | Call on Section 382 five percent shareholder data. E. Harvey, D. Schaulewicz, and K. Lambert. | 0.7 | $950.00 | $665.00 |
| Schaulewicz, David | Senior Manager | 16 Aug 2022 | Federal Tax Service | Updating Section 382 calculations based upon discussion with Company | 0.5 | $950.00 | $475.00 |
| Yoav Shwartz | Partner | 16 Aug 2022 | Federal Tax Service | Call to discuss US tax analysis of historical transactions. E. Sapir, Y. Shwartz, M. Tuchinsky, J. Blank. | 0.6 | $1,250.00 | $750.00 |
| Carr, J Russell | Partner/Principal | 17 Aug 2022 | Federal Tax Service | Continued analysis of Company's facts and analysis related to 2021 transaction | 1.3 | $1,250.00 | $1,625.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|-----------------|-------------|-------|-------------|-----|
| Harvey, Elizabeth R. | Partner/Principal | 17 Aug 2022 | Federal Tax Service | Call to discuss 2021 migration transactions.  E. Sapir, E. Harvey, Y. Shwartz, and M. Tuchinsky. | 0.6 | $1,250.00 | $750.00 |
| Maria Tuchinsky | Senior Manager | 17 Aug 2022 | Federal Tax Service | Call to discuss 2021 migration transactions.  E. Sapir, E. Harvey, Y. Shwartz, and M. Tuchinsky. | 0.6 | $950.00 | $570.00 |
| Sapir, Eric | Executive Director | 17 Aug 2022 | Federal Tax Service | Call to discuss 2021 migration transactions.  E. Sapir, E. Harvey, Y. Shwartz, and M. Tuchinsky. | 0.6 | $1,150.00 | $690.00 |
| Sapir, Eric | Executive Director | 17 Aug 2022 | Federal Tax Service | Building intercompany account matrix based upon balance sheet information provided by the Company. | 4.3 | $1,150.00 | $4,945.00 |
| Yoav Shwartz | Partner | 17 Aug 2022 | Federal Tax Service | Call to discuss 2021 migration transactions.  E. Sapir, E. Harvey, Y. Shwartz, and M. Tuchinsky. | 0.6 | $1,250.00 | $750.00 |
| Arbogast, Tyler L. | Partner/Principal | 18 Aug 2022 | Federal Tax Service | Call to discuss 2021 migration.  E. Harvey, M. Stevens, J. Blank, T. Arbogast, A. Wallerstein, M. Lin, and E. Sapir (T. Arbogast dropped early). | 0.5 | $1,250.00 | $625.00 |
| Harvey, Elizabeth R. | Partner/Principal | 18 Aug 2022 | Federal Tax Service | Call to discuss additional scenarios to run for Section 382 ownership shift analysis based on value assumptions – E. Harvey, E. Sapir, K. Lambert, and D. Schaulewicz | 1.1 | $1,250.00 | $1,375.00 |
| Harvey, Elizabeth R. | Partner/Principal | 18 Aug 2022 | Federal Tax Service | Call to discuss 2021 migration.  E. Harvey, M. Stevens, J. Blank, T. Arbogast, A. Wallerstein, M. Lin, and E. Sapir. | 1.0 | $1,250.00 | $1,250.00 |
| Harvey, Elizabeth R. | Partner/Principal | 18 Aug 2022 | Federal Tax Service | Review 2021 US tax extensions and IRS notices to prepare additional data request | 2.1 | $1,250.00 | $2,625.00 |
| Lambert, Karen | Executive Director | 18 Aug 2022 | Federal Tax Service | Call to discuss additional scenarios to run for Section 382 ownership shift analysis based on value assumptions – E. Harvey, E. Sapir, K. Lambert, and D. Schaulewicz | 1.1 | $1,150.00 | $1,265.00 |
| Lin, Ziwei | Senior | 18 Aug 2022 | Federal Tax Service | Call to discuss 2021 migration.  E. Harvey, M. Stevens, J. Blank, T. Arbogast, A. Wallerstein, M. Lin, and E. Sapir. | 1.0 | $600.00 | $600.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sapir, Eric | Executive Director | 18 Aug 2022 | Federal Tax Service | Call to discuss additional scenarios to run for Section 382 ownership shift analysis based on value assumptions – E. Harvey, E. Sapir, K. Lambert, and D. Schaulewicz. | 1.1 | $1,150.00 | $1,265.00 |
| Sapir, Eric | Executive Director | 18 Aug 2022 | Federal Tax Service | Call to discuss 2021 migration. E. Harvey, M. Stevens, J. Blank, T. Arbogast, A. Wallerstein, M. Lin, and E. Sapir. | 1.0 | $1,150.00 | $1,150.00 |
| Schaulewicz, David | Senior Manager | 18 Aug 2022 | Federal Tax Service | Call to discuss additional scenarios to run for Section 382 ownership shift analysis based on value assumptions – E. Harvey, E. Sapir, K. Lambert, and D. Schaulewicz | 1.1 | $950.00 | $1,045.00 |
| Stevens, Matthew Aaron | Partner/Principal | 18 Aug 2022 | Federal Tax Service | Call to discuss 2021 migration. E. Harvey, M. Stevens, J. Blank, T. Arbogast, A. Wallerstein, M. Lin, and E. Sapir. | 1.0 | $1,250.00 | $1,250.00 |
| Wallerstein, Ariel | Senior | 18 Aug 2022 | Federal Tax Service | Call to discuss 2021 migration. E. Harvey, M. Stevens, J. Blank, T. Arbogast, A. Wallerstein, M. Lin, and E. Sapir. | 1.0 | $600.00 | $600.00 |
| Arbogast, Tyler L. | Partner/Principal | 19 Aug 2022 | Federal Tax Service | Response to questions re: interaction of section 475 and basis for E. Sapir. | 0.2 | $1,250.00 | $250.00 |
| Carr, J Russell | Partner/Principal | 19 Aug 2022 | Federal Tax Service | Consideration of clients facts to assess tax positions related to the 2021 transaction. | 1.6 | $1,250.00 | $2,000.00 |
| Harvey, Elizabeth R. | Partner/Principal | 19 Aug 2022 | Federal Tax Service | Review intercompany agreements to compile crypto basis analysis scenarios | 3.6 | $1,250.00 | $4,500.00 |
| Lambert, Karen | Executive Director | 19 Aug 2022 | Federal Tax Service | Review Section 382 calculation | 1.9 | $1,150.00 | $2,185.00 |
| Sapir, Eric | Executive Director | 19 Aug 2022 | Federal Tax Service | Drafting asset basis alternative scenarios based upon mark to market rules under Section 475. | 5.8 | $1,150.00 | $6,670.00 |
| Schaulewicz, David | Senior Manager | 19 Aug 2022 | Federal Tax Service | Reviewing updated scenarios for Section 382 calculation | 1.0 | $950.00 | $950.00 |
| Carr, J Russell | Partner/Principal | 22 Aug 2022 | Federal Tax Service | Continue consideration of clients facts to assess tax positions related to the 2021 transaction. | 2.8 | $1,250.00 | $3,500.00 |
| Sapir, Eric | Executive Director | 22 Aug 2022 | Federal Tax Service | Updating intercompany account balance sheet to break up intercompany positions by jurisdiction and with US Topco. | 4.9 | $1,150.00 | $5,635.00 |
| Carr, J Russell | Partner/Principal | 23 Aug 2022 | Federal Tax Service | Reviewing transfer pricing report related to 2021 transaction | 1.1 | $1,250.00 | $1,375.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey, Elizabeth R. | Partner/Principal | 23 Aug 2022 | Federal Tax Service | Weekly update call to discuss preliminary asset basis determination for pre and post-migration business.  K&E - A. Sexton, S. Cantor.   EY - M. Tuchinsky, Y. Shwartz, J. Blank, E. Harvey, and E. Sapir.   Celsius -  L. Koren. | 0.9 | $1,250.00 | $1,125.00 |
| Maria Tuchinsky | Senior Manager | 23 Aug 2022 | Federal Tax Service | Weekly update call to discuss preliminary asset basis determination for pre and post-migration business.  K&E - A. Sexton, S. Cantor.   EY - M. Tuchinsky, Y. Shwartz, J. Blank, E. Harvey, and E. Sapir.   Celsius -  L. Koren. | 0.9 | $950.00 | $855.00 |
| Sapir, Eric | Executive Director | 23 Aug 2022 | Federal Tax Service | Weekly update call to discuss preliminary asset basis determination for pre and post-migration business.  K&E - A. Sexton, S. Cantor.   EY - M. Tuchinsky, Y. Shwartz, J. Blank, E. Harvey, and E. Sapir.   Celsius -  L. Koren. | 0.9 | $1,150.00 | $1,035.00 |
| Sapir, Eric | Executive Director | 23 Aug 2022 | Federal Tax Service | Analyzing application of Section 475 to intercompany accounts denominated in cryptocurrency. | 3.7 | $1,150.00 | $4,255.00 |
| Yoav Shwartz | Partner | 23 Aug 2022 | Federal Tax Service | Weekly update call to discuss preliminary asset basis determination for pre and post-migration business.  K&E - A. Sexton, S. Cantor.   EY - M. Tuchinsky, Y. Shwartz, J. Blank, E. Harvey, and E. Sapir.   Celsius -  L. Koren. | 0.9 | $1,250.00 | $1,125.00 |
| Yoav Shwartz | Partner | 23 Aug 2022 | Federal Tax Service | Celsius - review UCC meeting deck | 1.1 | $1,250.00 | $1,375.00 |
| Carr, J Russell | Partner/Principal | 24 Aug 2022 | Federal Tax Service | Continue reviewing transfer pricing report related to  2021 transaction | 1.3 | $1,250.00 | $1,625.00 |
| Harvey, Elizabeth R. | Partner/Principal | 24 Aug 2022 | Federal Tax Service | Call to discuss transfer pricing methodology utilized by EY Israel and the profit split analysis.  M. Tuchinsky, E. Gonen, E. Harvey, Y. Shwartz, J. Blank, and E. Sapir. | 1.0 | $1,250.00 | $1,250.00 |
| Maria Tuchinsky | Senior Manager | 24 Aug 2022 | Federal Tax Service | Call to discuss transfer pricing methodology utilized by EY Israel and the profit split analysis.  M. Tuchinsky, E. Gonen, E. Harvey, Y. Shwartz, J. Blank, and E. Sapir. | 1.0 | $950.00 | $950.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sapir, Eric | Executive Director | 24 Aug 2022 | Federal Tax Service | Reviewing caselaw related to Section 475 and mark to market methodology for non-debt instruments. | 2.2 | $1,150.00 | $2,530.00 |
| Sapir, Eric | Executive Director | 24 Aug 2022 | Federal Tax Service | Call to discuss transfer pricing methodology utilized by EY Israel and the profit split analysis. M. Tuchinsky, E. Gonen, E. Harvey, Y. Shwartz, J. Blank, and E. Sapir. | 1.0 | $1,150.00 | $1,150.00 |
| Yoav Shwartz | Partner | 24 Aug 2022 | Federal Tax Service | Call to discuss transfer pricing methodology utilized by EY Israel and the profit split analysis. M. Tuchinsky, E. Gonen, E. Harvey, Y. Shwartz, J. Blank, and E. Sapir. | 1.0 | $1,250.00 | $1,250.00 |
| Yoav Shwartz | Partner | 24 Aug 2022 | Federal Tax Service | Review UCC meeting deck and consider restructuring alternatives and tax implications | 1.8 | $1,250.00 | $2,250.00 |
| Sapir, Eric | Executive Director | 25 Aug 2022 | Federal Tax Service | Researching Albany Car Wheel contingent liability caselaw based upon discussions held during the weekly call on 8/23/22. | 3.4 | $1,150.00 | $3,910.00 |
| Yoav Shwartz | Partner | 25 Aug 2022 | Federal Tax Service | Review of transfer pricing memo internally to discuss with broad EY team | 2.1 | $1,250.00 | $2,625.00 |
| Arbogast, Tyler L. | Partner/Principal | 26 Aug 2022 | Federal Tax Service | Call to discuss potential emergence scenarios and different US federal income tax considerations for each alternative and the interplay between the Section 475 mark-to-market rules and the bankruptcy process.  E. Harvey, T. Arbogast, M. Stevens, M. Lin, A. Wallerstein, H. Tucker, J. Blank and E. Sapir. | 1.4 | $1,250.00 | $1,750.00 |
| Harvey, Elizabeth R. | Partner/Principal | 26 Aug 2022 | Federal Tax Service | Call to discuss potential emergence scenarios and different US federal income tax considerations for each alternative and the interplay between the Section 475 mark-to-market rules and the bankruptcy process.  E. Harvey, T. Arbogast, M. Stevens, M. Lin, A. Wallerstein, H. Tucker, J. Blank and E. Sapir. | 1.4 | $1,250.00 | $1,750.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lin, Ziwei | Senior | 26 Aug 2022 | Federal Tax Service | Call to discuss potential emergence scenarios and different US federal income tax considerations for each alternative and the interplay between the Section 475 mark-to-market rules and the bankruptcy process.  E. Harvey, T. Arbogast, M. Steven, M. Lin, A. Wallerstein, and E. Sapir. | 1.4 | $600.00 | $840.00 |
| Sapir, Eric | Executive Director | 26 Aug 2022 | Federal Tax Service | Call to discuss potential emergence scenarios and different US federal income tax considerations for each alternative and the interplay between the Section 475 mark-to-market rules and the bankruptcy process.  E. Harvey, T. Arbogast, M. Stevens, M. Lin, A. Wallerstein, H. Tucker, J. Blank and E. Sapir. | 1.4 | $1,150.00 | $1,610.00 |
| Stevens, Matthew Aaron | Partner/Principal | 26 Aug 2022 | Federal Tax Service | Call to discuss potential emergence scenarios and different US federal income tax considerations for each alternative and the interplay between the Section 475 mark-to-market rules and the bankruptcy process.  E. Harvey, T. Arbogast, M. Stevens, M. Lin, A. Wallerstein, H. Tucker, J. Blank and E. Sapir. | 1.4 | $1,250.00 | $1,750.00 |
| Wallerstein, Ariel | Senior | 26 Aug 2022 | Federal Tax Service | Call to discuss potential emergence scenarios and different US federal income tax considerations for each alternative and the interplay between the Section 475 mark-to-market rules and the bankruptcy process.  E. Harvey, T. Arbogast, M. Stevens, M. Lin, A. Wallerstein, H. Tucker, J. Blank and E. Sapir. | 1.4 | $600.00 | $840.00 |
| Arbogast, Tyler L. | Partner/Principal | 30 Aug 2022 | Federal Tax Service | Consideration/analysis of US assumption of depositor liabilities from UK. | 0.3 | $1,250.00 | $375.00 |
| Arbogast, Tyler L. | Partner/Principal | 30 Aug 2022 | Federal Tax Service | Weekly call to discuss open issues including potential W9 filing issues, potential emergence transactions, and the treatment of the 2021 migration for UK and US tax purposes.  EY - T. Arbogast, Y. Shwartz, M. Tuchinsky, E. Harvey, H. Tucker, J. Blank and E. Sapir.  K&E- A. Sexton, S. Cantor.   Celsius - L. Koren, J. Morgan. | 0.5 | $1,250.00 | $625.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey, Elizabeth R. | Partner/Principal | 30 Aug 2022 | Federal Tax Service | Weekly call to discuss open issues including potential W9 filing issues, potential emergence transactions, and the treatment of the2021 migration for UK and US tax purposes.  EY - T. Arbogast, Y. Shwartz, M. Tuchinsky, E. Harvey, H. Tucker, J. Blank and E. Sapir.  K&E- A. Sexton, S. Cantor.   Celsius - L. Koren, J. Morgan. | 0.9 | $1,250.00 | $1,125.00 |
| Maria Tuchinsky | Senior Manager | 30 Aug 2022 | Federal Tax Service | Weekly call to discuss open issues including potential W9 filing issues, potential emergence transactions, and the treatment of the 2021 migration for UK and US tax purposes.  EY - T. Arbogast, Y. Shwartz, M. Tuchinsky, E. Harvey, H. Tucker, J. Blank and E. Sapir.  K&E- A. Sexton, S. Cantor.   Celsius - L. Koren, J. Morgan. | 0.9 | $950.00 | $855.00 |
| Sapir, Eric | Executive Director | 30 Aug 2022 | Federal Tax Service | Weekly call to discuss open issues including potential W9 filing issues, potential emergence transactions, and the treatment of the 2021 migration for UK and US tax purposes.  EY - T. Arbogast, Y. Shwartz, M. Tuchinsky, E. Harvey, H. Tucker, J. Blank and E. Sapir.  K&E- A. Sexton, S. Cantor.   Celsius - L. Koren, J. Morgan. | 0.9 | $1,150.00 | $1,035.00 |
| Yoav Shwartz | Partner | 30 Aug 2022 | Federal Tax Service | Weekly call to discuss open issues including potential W9 filing issues, potential emergence transactions, and the treatment of the 2021 migration for UK and US tax purposes.  EY - T. Arbogast, Y. Shwartz, M. Tuchinsky, E. Harvey, H. Tucker, J. Blank and E. Sapir.  K&E- A. Sexton, S. Cantor.   Celsius - L. Koren, J. Morgan. | 0.9 | $1,250.00 | $1,125.00 |
| Sapir, Eric | Executive Director | 31 Aug 2022 | Federal Tax Service | Reading information provided with respect to the potential liquidation of certain crypto assets and the wrapping of core crypto coin assets. | 1.1 | $1,150.00 | $1,265.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|-----------------|-------------|-------|-------------|-----|
| Yoav Shwartz | Partner | 31 Aug 2022 | Federal Tax Service | Detailed email to summarize historical transactions including 2021 restructuring and tax positions | 3.4 | $1,250.00 | $4,250.00 |
| Arbogast, Tyler L. | Partner/Principal | 01 Sep 2022 | Federal Tax Service | Call to discuss updates to the UK migration analysis.  Discuss the potential US federal income tax characterization of future mining proceeds.  E. Harvey, T. Arbogast, J. Blank, J. Hill, M. Lin, M. Stevens, A. Wallerstein, H. Tucker, and E. Sapir. | 1.2 | $1,250.00 | $1,500.00 |
| Harvey, Elizabeth R. | Partner/Principal | 01 Sep 2022 | Federal Tax Service | Call to discuss updates to the UK migration analysis.  Discuss the potential US federal income tax characterization of future mining proceeds.  E. Harvey, T. Arbogast, J. Blank, J. Hill, M. Lin, M. Stevens, A. Wallerstein, H. Tucker, and E. Sapir. | 1.2 | $1,250.00 | $1,500.00 |
| Hill, Jeffrey B. | Partner/Principal | 01 Sep 2022 | Federal Tax Service | Call to discuss updates to the UK migration analysis.  Discuss the potential US federal income tax characterization of future mining proceeds.  E. Harvey, T. Arbogast, J. Blank, J. Hill, M. Lin, M. Stevens, A. Wallerstein, H. Tucker, and E. Sapir. | 1.2 | $1,250.00 | $1,500.00 |
| Lin, Ziwei | Senior | 01 Sep 2022 | Federal Tax Service | Call to discuss updates to the UK migration analysis.  Discuss the potential US federal income tax characterization of future mining proceeds.  E. Harvey, T. Arbogast, J. Blank, J. Hill, M. Lin, M. Stevens, A. Wallerstein, H. Tucker, and E. Sapir. | 1.2 | $600.00 | $720.00 |
| Sapir, Eric | Executive Director | 01 Sep 2022 | Federal Tax Service | Reading information provided with respect to the potential liquidation of certain crypto assets and the wrapping of core crypto coin assets. | 1.6 | $1,150.00 | $1,840.00 |
| Sapir, Eric | Executive Director | 01 Sep 2022 | Federal Tax Service | Call to discuss updates to the UK migration analysis.  Discuss the potential US federal income tax characterization of future mining proceeds.  E. Harvey, T. Arbogast, J. Blank, J. Hill, M. Lin, M. Stevens, A. Wallerstein, H. Tucker, and E. Sapir. | 1.2 | $1,150.00 | $1,380.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Stevens, Matthew Aaron | Partner/Principal | 01 Sep 2022 | Federal Tax Service | Call to discuss updates to the UK migration analysis.  Discuss the potential US federal income tax characterization of future mining proceeds.  E. Harvey, T. Arbogast, J. Blank, J. Hill, M. Lin, M. Stevens, A. Wallerstein, H. Tucker, and E. Sapir. | 1.2 | $1,250.00 | $1,500.00 |
| Wallerstein, Ariel | Senior | 01 Sep 2022 | Federal Tax Service | Call to discuss updates to the UK migration analysis.  Discuss the potential US federal income tax characterization of future mining proceeds.  E. Harvey, T. Arbogast, J. Blank, J. Hill, M. Lin, M. Stevens, A. Wallerstein, H. Tucker, and E. Sapir. | 1.2 | $600.00 | $720.00 |
| Wallerstein, Ariel | Senior | 01 Sep 2022 | Federal Tax Service | Post call notes clean up and distribution | 0.9 | $600.00 | $540.00 |
| Yoav Shwartz | Partner | 01 Sep 2022 | Federal Tax Service | Detailed email to summarize historical transactions including 2021 restructuring and tax positions | 4.6 | $1,250.00 | $5,750.00 |
| Sapir, Eric | Executive Director | 02 Sep 2022 | Federal Tax Service | Reading available US federal income tax guidance on the wrapping of crypto assets and the potential US federal income tax consequences. | 2.9 | $1,150.00 | $3,335.00 |
| Sapir, Eric | Executive Director | 02 Sep 2022 | Federal Tax Service | Continued reading information provided with respect to the potential liquidation of certain crypto assets and the wrapping of core crypto coin assets. | 2.2 | $1,150.00 | $2,530.00 |
| Yoav Shwartz | Partner | 04 Sep 2022 | Federal Tax Service | Draft outline of historical transactions in preparation for 2021 tax return filing | 1.7 | $1,250.00 | $2,125.00 |
| Yoav Shwartz | Partner | 05 Sep 2022 | Federal Tax Service | Draft responses to IRS in connection with document review/queries (mainly US federal income tax returns) | 2.2 | $1,250.00 | $2,750.00 |
| Hill, Jeanne L. | Senior Manager | 06 Sep 2022 | Federal Tax Service | Analysis of Pennsylvania use tax considerations | 2.8 | $950.00 | $2,660.00 |
| Sapir, Eric | Executive Director | 06 Sep 2022 | Federal Tax Service | Research on token wrapping and potential taxable barter exchange based upon the potential draft restructuring transaction. | 1.0 | $1,150.00 | $1,150.00 |
| Yoav Shwartz | Partner | 06 Sep 2022 | Federal Tax Service | Gathering data on gross asset values | 2.6 | $1,250.00 | $3,250.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Harvey, Elizabeth R. | Partner/Principal | 07 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax compliance and 2021 tax return information - Y. Shwartz, E. Sapir., E. Harvey, M. Edri, M. Tuchinsky, A. Chenchinski, O. Wasserman | 1.0 | $1,250.00 | $1,250.00 |
| Harvey, Elizabeth R. | Partner/Principal | 07 Sep 2022 | Federal Tax Service | Call to discuss Celsius background and tax technical issues identified with US second partner reviewer - E. Sapir, B. Enzor, L. Harvey | 0.8 | $1,250.00 | $1,000.00 |
| Maria Tuchinsky | Senior Manager | 07 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax compliance and 2021 tax return information - Y. Shwartz, E. Sapir., E. Harvey, M. Edri, M. Tuchinsky, A. Chenchinski, O. Wasserman | 1.0 | $950.00 | $950.00 |
| Sapir, Eric | Executive Director | 07 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax compliance and 2021 tax return information - Y. Shwartz, E. Sapir., E. Harvey, M. Edri, M. Tuchinsky, A. Chenchinski, O. Wasserman | 1.0 | $1,150.00 | $1,150.00 |
| Sapir, Eric | Executive Director | 07 Sep 2022 | Federal Tax Service | Call to discuss Celsius background and tax technical issues identified with US second partner reviewer - E. Sapir, B. Enzor, E. Harvey. | 0.8 | $1,150.00 | $920.00 |
| Sapir, Eric | Executive Director | 07 Sep 2022 | Federal Tax Service | Continued research on token wrapping and potential taxable barter exchange based upon the potential draft restructuring transaction. | 1.0 | $1,150.00 | $1,150.00 |
| Yoav Shwartz | Partner | 07 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax compliance and 2021 tax return information - Y. Shwartz, E. Sapir., E. Harvey, M. Edri, M. Tuchinsky, A. Chenchinski, O. Wasserman | 1.0 | $1,250.00 | $1,250.00 |
| Sapir, Eric | Executive Director | 08 Sep 2022 | Federal Tax Service | Continued research on token wrapping and potential taxable barter exchange based upon the potential draft restructuring transaction. | 1.0 | $1,150.00 | $1,150.00 |
| Yoav Shwartz | Partner | 11 Sep 2022 | Federal Tax Service | Review underlying facts to Section 382 analysis | 3.2 | $1,250.00 | $4,000.00 |
| Harvey, Elizabeth R. | Partner/Principal | 12 Sep 2022 | Federal Tax Service | Call to discuss emergence scenario presentation and issues related to mark-to-market and Section 1001 gain or loss - E. Harvey, H. Tucker, J. Blank, M. Stevens, and E. Sapir | 1.1 | $1,250.00 | $1,375.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|-----------------|-------------|-------|------------|-----|
| Harvey, Elizabeth R. | Partner/Principal | 12 Sep 2022 | Federal Tax Service | Call to discuss open items; tax compliance for 2021 tax year and other relevant tax issues. E. Harvey; M. Flashner; M. Tuchinsky; H. Tucker, J. Blank, E. Sapir, M. Stevens, and Y. Shwartz. | 0.7 | $1,250.00 | $875.00 |
| Hill, Jeanne L. | Senior Manager | 12 Sep 2022 | Federal Tax Service | Analysis of Pennsylvania use tax considerations | 1.6 | $950.00 | $1,520.00 |
| Maria Tuchinsky | Senior Manager | 12 Sep 2022 | Federal Tax Service | Call to discuss open items; tax compliance for 2021 tax year and other relevant tax issues. E. Harvey; M. Flashner; M. Tuchinsky; H. Tucker, J. Blank, E. Sapir, M. Stevens, and Y. Shwartz. | 0.7 | $950.00 | $665.00 |
| Sapir, Eric | Executive Director | 12 Sep 2022 | Federal Tax Service | Call to discuss emergence scenario presentation and issues related to mark-to-market and Section 1001 gain or loss -  E. Harvey, H. Tucker, J. Blank, M. Stevens, and E. Sapir | 1.1 | $1,150.00 | $1,265.00 |
| Sapir, Eric | Executive Director | 12 Sep 2022 | Federal Tax Service | Call to discuss open items; tax compliance for 2021 tax year and other relevant tax issues. E. Harvey; M. Flashner; M. Tuchinsky; H. Tucker, J. Blank, E. Sapir, M. Stevens, and Y. Shwartz. | 0.7 | $1,150.00 | $805.00 |
| Stevens, Matthew Aaron | Partner/Principal | 12 Sep 2022 | Federal Tax Service | Call to discuss open items; tax compliance for 2021 tax year and other relevant tax issues. E. Harvey; M. Flashner; M. Tuchinsky; H. Tucker, J. Blank, E. Sapir, M. Stevens, and Y. Shwartz. | 0.7 | $1,250.00 | $875.00 |
| Stevens, Matthew Aaron | Partner/Principal | 12 Sep 2022 | Federal Tax Service | Call to discuss emergence scenario presentation and issues related to mark-to-market and Section 1001 gain or loss -  E. Harvey, H. Tucker, J. Blank, M. Stevens, and E. Sapir | 1.1 | $1,250.00 | $1,375.00 |
| Yoav Shwartz | Partner | 12 Sep 2022 | Federal Tax Service | Call to discuss open items; tax compliance for 2021 tax year and other relevant tax issues. E. Harvey; M. Flashner; M. Tuchinsky; H. Tucker, J. Blank, E. Sapir, M. Stevens, and Y. Shwartz. | 0.7 | $1,250.00 | $875.00 |
| Yoav Shwartz | Partner | 12 Sep 2022 | Federal Tax Service | Review tax return disclosure language | 2.7 | $1,250.00 | $3,375.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey, Elizabeth R. | Partner/Principal | 13 Sep 2022 | Federal Tax Service | Weekly call with EY tax, Celsius and K&E tax to discuss updates to non-income tax issues (sales and use and employment tax). Discuss potential US federal income tax consequences with respect to depositor claims from a US federal income tax perspective. EY - E. Harvey, H. Tucker, J. Blank, J. Hill, E. Sapir, M. Stevens, Y. Shwartz, and M. Tuchinsky.  Celsius - L. Koren, J. Morgan.   K&E - A. Sexton, S. Cantor. | 1.0 | $1,250.00 | $1,250.00 |
| Hill, Jeffrey B. | Partner/Principal | 13 Sep 2022 | Federal Tax Service | Review Company bankruptcy filings and background materials on tax positions. | 1.2 | $1,250.00 | $1,500.00 |
| Maria Tuchinsky | Senior Manager | 13 Sep 2022 | Federal Tax Service | Weekly call with EY tax, Celsius and K&E tax to discuss updates to non-income tax issues (sales and use and employment tax). Discuss potential US federal income tax consequences with respect to depositor claims a from a US federal income tax perspective. EY - E. Harvey, H. Tucker, J. Blank, J. Hill, E. Sapir, M. Stevens, Y. Shwartz, and M. Tuchinsky.  Celsius - L. Koren, J. Morgan.   K&E - A. Sexton, S. Cantor. | 1.0 | $950.00 | $950.00 |
| Sapir, Eric | Executive Director | 13 Sep 2022 | Federal Tax Service | Weekly call with EY tax, Celsius and K&E tax to discuss updates to non-income tax issues (sales and use and employment tax). Discuss potential US federal income tax consequences with respect to depositor claims from a US federal income tax perspective. EY - E. Harvey, H. Tucker, J. Blank, J. Hill, E. Sapir, M. Stevens, Y. Shwartz, and M. Tuchinsky.  Celsius - L. Koren, J. Morgan.   K&E - A. Sexton, S. Cantor. | 1.0 | $1,150.00 | $1,150.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Stevens, Matthew Aaron | Partner/Principal | 13 Sep 2022 | Federal Tax Service | Weekly call with EY tax, Celsius and K&E tax to discuss updates to non-income tax issues (sales and use and employment tax). Discuss potential US federal income tax consequences with respect to depositor claims from a US federal income tax perspective. EY - E. Harvey, J. Hill, E. Sapir, M. Stevens, Y. Shwartz, and M. Tuchinsky.  Celsius - L. Koren, J. Morgan.  K&E - A. Sexton, S. Cantor. | 1.0 | $1,250.00 | $1,250.00 |
| Yoav Shwartz | Partner | 13 Sep 2022 | Federal Tax Service | Weekly call with EY tax, Celsius and K&E tax to discuss updates to non-income tax issues (sales and use and employment tax). Discuss potential US federal income tax consequences with respect to depositor claims from a US federal income tax perspective. EY - E. Harvey, H. Tucker, J. Blank, J. Hill, E. Sapir, M. Stevens, Y. Shwartz, and M. Tuchinsky.  Celsius - L. Koren, J. Morgan.   K&E - A. Sexton, S. Cantor. | 1.0 | $1,250.00 | $1,250.00 |
| Harvey, Elizabeth R. | Partner/Principal | 15 Sep 2022 | Federal Tax Service | reviewing open items deck | 5.4 | $1,250.00 | $6,750.00 |
| Sapir, Eric | Executive Director | 15 Sep 2022 | Federal Tax Service | Drafting slides summarizing US federal income tax issues, including with respect to USDC and CEL coins. | 4.7 | $1,150.00 | $5,405.00 |
| Harvey, Elizabeth R. | Partner/Principal | 16 Sep 2022 | Federal Tax Service | Call to review list of all open US federal income tax issues to date, including wrapping, token exchange, mark-to-market. E. Harvey, H. Tucker, M. Stevens, J. Blank, A. Wallerstein, and E. Sapir. | 1.2 | $1,250.00 | $1,500.00 |
| Sapir, Eric | Executive Director | 16 Sep 2022 | Federal Tax Service | Call to review list of all open US federal income tax issues to date, including wrapping, token exchange, mark-to-market. E. Harvey, H. Tucker, M. Stevens, J. Blank, A. Wallerstein, and E. Sapir. | 1.2 | $1,150.00 | $1,380.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|-----------------|-------------|-------|-------------|-----|
| Stevens, Matthew Aaron | Partner/Principal | 16 Sep 2022 | Federal Tax Service | Call to review list of all open US federal income tax issues to date, including wrapping, token exchange, mark-to-market. E. Harvey, H. Tucker, M. Stevens, J. Blank, A. Wallerstein, and E. Sapir. | 1.2 | $1,250.00 | $1,500.00 |
| Wallerstein, Ariel | Senior | 16 Sep 2022 | Federal Tax Service | Call to review list of all open US federal income tax issues to date, including wrapping, token exchange, mark-to-market. E. Harvey, H. Tucker, M. Stevens, J. Blank, A. Wallerstein, and E. Sapir. | 1.2 | $600.00 | $720.00 |
| Yoav Shwartz | Partner | 18 Sep 2022 | Federal Tax Service | Draft detailed summary of corporate transactions email - reorganization discussion, investment, spread and ratio options exchange. | 1.9 | $1,250.00 | $2,375.00 |
| Harvey, Elizabeth R. | Partner/Principal | 19 Sep 2022 | Federal Tax Service | Call to discuss state income and state non-income tax considerations, including sales and use tax liabilities of the Company.  E. Harvey, E. Sapir, J. Hill, K. Gatt, and N. Flagg. | 1.0 | $1,250.00 | $1,250.00 |
| Hill, Jeffrey B. | Partner/Principal | 19 Sep 2022 | Federal Tax Service | Call to discuss state income and state non-income tax considerations, including sales and use tax liabilities of the Company. E. Harvey, E. Sapir, J. Hill, K. Gatt, and N. Flagg. | 1.0 | $1,250.00 | $1,250.00 |
| Sapir, Eric | Executive Director | 19 Sep 2022 | Federal Tax Service | Call to discuss state income and state non-income tax considerations, including sales and use tax liabilities of the Company.  E. Harvey, E. Sapir, J. Hill, K. Gatt, and N. Flagg. | 1.0 | $1,150.00 | $1,150.00 |
| Sapir, Eric | Executive Director | 19 Sep 2022 | Federal Tax Service | Research related to the US federal income tax impact of the issuance of treasury held crypto assets. | 2.7 | $1,150.00 | $3,105.00 |
| Arbogast, Tyler L. | Partner/Principal | 20 Sep 2022 | Federal Tax Service | Weekly call to discuss updates on the restructuring transaction.  EY - Y. Shwartz, J. Hill, H. Tucker, E. Harvey, M. Tuchinsky, M. Stevens, T. Arbogast, J. Blank, and E. Sapir. K&E - A. Sexton and S. Cantor.  Celsius - L. Koren, and J. Morgan. | 0.6 | $1,250.00 | $750.00 |
| Harvey, Elizabeth R. | Partner/Principal | 20 Sep 2022 | Federal Tax Service | reviewing tax return disclosure list | 1.6 | $1,250.00 | $2,000.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey, Elizabeth R. | Partner/Principal | 20 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax analysis of historic and anticipated transactions and open questions related to the tax treatment of Celsius self-created coins and USDC stablecoins. EY - M. Stevens, J. Hill, E. Harvey, Y. Shwartz, J. Blank, E. Sapir.  Celsius -  L. Koren, and J. Morgan. | 1.0 | $1,250.00 | $1,250.00 |
| Harvey, Elizabeth R. | Partner/Principal | 20 Sep 2022 | Federal Tax Service | Weekly call to discuss updates on the restructuring transaction.  EY - Y. Shwartz, J. Hill, H. Tucker, E. Harvey, M. Tuchinsky, M. Stevens, T. Arbogast, and E. Sapir. K&E - A. Sexton and S. Cantor.  Celsius - L. Koren, and J. Morgan. | 0.6 | $1,250.00 | $750.00 |
| Hill, Jeffrey B. | Partner/Principal | 20 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax analysis of historic and anticipated transactions and open questions related to the tax treatment of Celsius self-created coins and USDC stablecoins. EY - M. Stevens, J. Hill, E. Harvey, Y. Shwartz, J. Blank, E. Sapir.  Celsius -  L. Koren, and J. Morgan. | 1.0 | $1,250.00 | $1,250.00 |
| Hill, Jeffrey B. | Partner/Principal | 20 Sep 2022 | Federal Tax Service | Weekly call to discuss updates on the restructuring transaction.  EY - Y. Shwartz, J. Hill, H. Tucker, E. Harvey, M. Tuchinsky, M. Stevens, T. Arbogast, J. Blank, and E. Sapir. K&E - A. Sexton and S. Cantor.  Celsius - L. Koren, and J. Morgan. | 0.6 | $1,250.00 | $750.00 |
| Hill, Jeffrey B. | Partner/Principal | 20 Sep 2022 | Federal Tax Service | Review of e-mails, memos and disclosures received from EY Israel related to tax return compliance | 2.5 | $1,250.00 | $3,125.00 |
| Maria Tuchinsky | Senior Manager | 20 Sep 2022 | Federal Tax Service | Review of client's 2021 tax reporting position. | 0.7 | $950.00 | $665.00 |
| Maria Tuchinsky | Senior Manager | 20 Sep 2022 | Federal Tax Service | Weekly call to discuss updates on the restructuring transaction.  EY - Y. Shwartz, J. Hill, H. Tucker, E. Harvey, M. Tuchinsky, M. Stevens, T. Arbogast, J. Blank, and E. Sapir. K&E - A. Sexton and S. Cantor.  Celsius - L. Koren, and J. Morgan. | 0.6 | $950.00 | $570.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Sapir, Eric | Executive Director | 20 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax analysis of historic and anticipated transactions and open questions related to the tax treatment of Celsius self-created coins and USDC stablecoins. EY - M. Stevens, J. Hill, E. Harvey, Y. Shwartz, J. Blank, E. Sapir.  Celsius -  L. Koren, and J. Morgan. | 1.0 | $1,150.00 | $1,150.00 |
| Sapir, Eric | Executive Director | 20 Sep 2022 | Federal Tax Service | Research related to the US federal income tax impact of the issuance of treasury held crypto assets. | 1.2 | $1,150.00 | $1,380.00 |
| Sapir, Eric | Executive Director | 20 Sep 2022 | Federal Tax Service | Weekly call to discuss updates on the restructuring transaction.  EY - Y. Shwartz, J. Hill, H. Tucker, E. Harvey, M. Tuchinsky, M. Stevens, T. Arbogast, J. Blank, and E. Sapir. K&E - A. Sexton and S. Cantor.  Celsius - L. Koren, and J. Morgan. | 0.6 | $1,150.00 | $690.00 |
| Stevens, Matthew Aaron | Partner/Principal | 20 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax analysis of historic and anticipated transactions and open questions related to the tax treatment of Celsius self-created coins and USDC stablecoins. EY - M. Stevens, J. Hill, E. Harvey, Y. Shwartz, J. Blank, E. Sapir.  Celsius -  L. Koren, and J. Morgan. | 1.0 | $1,250.00 | $1,250.00 |
| Stevens, Matthew Aaron | Partner/Principal | 20 Sep 2022 | Federal Tax Service | Weekly call to discuss updates on the restructuring transaction.  EY - Y. Shwartz, J. Hill, H. Tucker, E. Harvey, M. Tuchinsky, M. Stevens, T. Arbogast, J. Blank, and E. Sapir. K&E - A. Sexton and S. Cantor.  Celsius - L. Koren, and J. Morgan. | 0.6 | $1,250.00 | $750.00 |
| Yoav Shwartz | Partner | 20 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax analysis of historic and anticipated transactions and open questions related to the tax treatment of Celsius self-created coins and USDC stablecoins. EY - M. Stevens, J. Hill, E. Harvey, Y. Shwartz, J. Blank, E. Sapir.  Celsius -  L. Koren, and J. Morgan. | 1.0 | $1,250.00 | $1,250.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoav Shwartz | Partner | 20 Sep 2022 | Federal Tax Service | drafting detailed email to summarize 2021 migration transaction | 2.2 | $1,250.00 | $2,750.00 |
| Yoav Shwartz | Partner | 20 Sep 2022 | Federal Tax Service | Weekly call to discuss updates on the restructuring transaction. EY - Y. Shwartz, J. Hill, H. Tucker, E. Harvey, M. Tuchinsky, M. Stevens, T. Arbogast, J. Blank, and E. Sapir. K&E - A. Sexton and S. Cantor. Celsius - L. Koren, and J. Morgan. | 0.6 | $1,250.00 | $750.00 |
| Harvey, Elizabeth R. | Partner/Principal | 21 Sep 2022 | Federal Tax Service | reviewing list of open items for tax return disclosure | 1.2 | $1,250.00 | $1,500.00 |
| Harvey, Elizabeth R. | Partner/Principal | 21 Sep 2022 | Federal Tax Service | Reviewing updates to slide deck of coin classification | 0.7 | $1,250.00 | $875.00 |
| Yoav Shwartz | Partner | 21 Sep 2022 | Federal Tax Service | Reviewing historical ownership details. | 3.1 | $1,250.00 | $3,875.00 |
| Harvey, Elizabeth R. | Partner/Principal | 22 Sep 2022 | Federal Tax Service | Call to discuss Celsius coin reward program and how interest on intercompany accounts is treated by the Celsius Network LLC. Discuss factual open items related to the potential restructuring plan. EY - E. Sapir, E. Harvey, M. Tuchisnky, J. Hill, Y. Shwartz., J. Blank. Company - L. Koren and J. Morgan. | 0.6 | $1,250.00 | $750.00 |
| Hill, Jeffrey B. | Partner/Principal | 22 Sep 2022 | Federal Tax Service | Call to discuss Celsius coin reward program and how interest on intercompany accounts is treated by the Celsius Network LLC. Discuss factual open items related to the potential restructuring plan. EY - E. Sapir, E. Harvey, M. Tuchisnky, J. Hill, Y. Shwartz., J. Blank. Company - L. Koren and J. Morgan. | 0.6 | $1,250.00 | $750.00 |
| Maria Tuchinsky | Senior Manager | 22 Sep 2022 | Federal Tax Service | Call to discuss Celsius coin reward program and how interest on intercompany accounts is treated by the Celsius Network LLC. Discuss factual open items related to the potential restructuring plan. EY - E. Sapir, E. Harvey, M. Tuchisnky, J. Hill, Y. Shwartz., J. Blank. Company - L. Koren and J. Morgan. | 0.6 | $950.00 | $570.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sapir, Eric | Executive Director | 22 Sep 2022 | Federal Tax Service | Call to discuss Celsius coin reward program and how interest on intercompany accounts is treated by the Celsius Network LLC. Discuss factual open items related to the potential restructuring plan. EY - E. Sapir, E. Harvey, M. Tuchisnky, J. Hill, Y. Shwartz., J. Blank.  Company - L. Koren and J. Morgan. | 0.6 | $1,150.00 | $690.00 |
| Yoav Shwartz | Partner | 22 Sep 2022 | Federal Tax Service | Call to discuss Celsius coin reward program and how interest on intercompany accounts is treated by the Celsius Network LLC. Discuss factual open items related to the potential restructuring plan. EY - E. Sapir, E. Harvey, M. Tuchisnky, J. Hill, Y. Shwartz., J. Blank.  Company - L. Koren and J. Morgan. | 0.6 | $1,250.00 | $750.00 |
| Yoav Shwartz | Partner | 22 Sep 2022 | Federal Tax Service | Review of state income tax profile/use tax emails. | 1.8 | $1,250.00 | $2,250.00 |
| Yoav Shwartz | Partner | 22 Sep 2022 | Federal Tax Service | Drafting detailed historical fact summary and ownership analysis. | 4.7 | $1,250.00 | $5,875.00 |
| Harvey, Elizabeth R. | Partner/Principal | 23 Sep 2022 | Federal Tax Service | reviewing question from Kirkland on retention application | 0.2 | $1,250.00 | $250.00 |
| Harvey, Elizabeth R. | Partner/Principal | 23 Sep 2022 | Federal Tax Service | Reviewing Celsius Network, Inc. federal income tax return draft prepared by EY Israel | 1.5 | $1,250.00 | $1,875.00 |
| Hill, Jeffrey B. | Partner/Principal | 23 Sep 2022 | Federal Tax Service | Initial review of first draft of Celsius Network Inc. 2021 US Corporate income tax return and preparing list of review comments | 2.0 | $1,250.00 | $2,500.00 |
| Sapir, Eric | Executive Director | 23 Sep 2022 | Federal Tax Service | Review draft US federal income tax return for Celsius Network Inc. and note questions/issues. | 2.3 | $1,150.00 | $2,645.00 |
| Yoav Shwartz | Partner | 25 Sep 2022 | Federal Tax Service | Tax return review - review form 5471s, confirming legal entities in 2021, examine alternatives to amend check the box election | 0.9 | $1,250.00 | $1,125.00 |
| Hill, Jeffrey B. | Partner/Principal | 26 Sep 2022 | Federal Tax Service | Initial review of US Holding LLC federal income tax return Form 1120 | 3.0 | $1,250.00 | $3,750.00 |
| Harvey, Elizabeth R. | Partner/Principal | 27 Sep 2022 | Federal Tax Service | Review US Holding LLC Form 1120 federal income tax return | 4.1 | $1,250.00 | $5,125.00 |
| Hill, Jeffrey B. | Partner/Principal | 27 Sep 2022 | Federal Tax Service | Reviewing list of open items for US Holding LLC disclosures | 0.5 | $1,250.00 | $625.00 |
| Sapir, Eric | Executive Director | 27 Sep 2022 | Federal Tax | Initial review of draft tax 2021 US tax return | 3.9 | $1,150.00 | $4,485.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| | | | Service | | | | |
| Sapir, Eric | Executive Director | 28 Sep 2022 | Federal Tax Service | Detailed review of Celsius provided trial balances to catalogue material balances and how those balances compare to factual descriptions of business operations provided by Celsius. | 4.1 | $1,150.00 | $4,715.00 |
| Yoav Shwartz | Partner | 28 Sep 2022 | Federal Tax Service | Tax return review - review of gain recognition agreement, analyze intercompany balances/loans, consider other tax reporting issues for Celsius UK. | 4.2 | $1,250.00 | $5,250.00 |
| Yoav Shwartz | Partner | 28 Sep 2022 | Federal Tax Service | US federal income tax return review - Form 5471 review, Form 8992 review and disclosure review | 1.0 | $1,250.00 | $1,250.00 |
| Eitan Diner | Senior | 29 Sep 2022 | Federal Tax Service | Research US international tax provisions | 2.2 | $600.00 | $1,320.00 |
| Harvey, Elizabeth R. | Partner/Principal | 29 Sep 2022 | Federal Tax Service | Call to discuss critical open items that need to be resolved prior to filing the US federal income tax return. E. Sapir, E. Harvey, J. Hill, J. Blank. | 1.5 | $1,250.00 | $1,875.00 |
| Harvey, Elizabeth R. | Partner/Principal | 29 Sep 2022 | Federal Tax Service | Weekly tax call to discuss tax return compliance timing and deadline and the US federal income tax considerations related to the Etherium merger transaction. EY - M. Stevens, E. Harvey, Y. Shwartz, J. Hill, J., Blank and E. Sapir. Kirkland & Ellis - A. Sexton and S. Cantor. Celsius - L. Koren and J. Morgan. | 0.7 | $1,250.00 | $875.00 |
| Harvey, Elizabeth R. | Partner/Principal | 29 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax compliance open items and the discussion of gain recognition agreement filing requirements. EY - J. Blank, E. Harvey, E. Sapir, M. Flashner, Y. Shwartz, M. Edri, O. Wasserman, and J. Hill. | 0.7 | $1,250.00 | $875.00 |
| Hill, Jeffrey B. | Partner/Principal | 29 Sep 2022 | Federal Tax Service | Call to discuss critical open items that need to be resolved prior to filing the US federal income tax return. E. Sapir, E. Harvey, J. Hill, J. Blank. | 1.5 | $1,250.00 | $1,875.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill, Jeffrey B. | Partner/Principal | 29 Sep 2022 | Federal Tax Service | Weekly tax call to discuss tax return compliance timing and deadline and the US federal income tax considerations related to the Etherium merger transaction. EY - M. Stevens, E. Harvey, J. Blank, Y. Shwartz, J. Hill, and E. Sapir. Kirkland & Ellis - A. Sexton and S. Cantor. Celsius - L. Koren and J. Morgan. | 0.7 | $1,250.00 | $875.00 |
| Hill, Jeffrey B. | Partner/Principal | 29 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax compliance open items and the discussion of gain recognition agreement filing requirements. EY - E. Harvey, J. Blank, E. Sapir, Y. Shwartz, M. Edri, O. Wasserman, and J. Hill. | 0.7 | $1,250.00 | $875.00 |
| Sapir, Eric | Executive Director | 29 Sep 2022 | Federal Tax Service | Call to discuss critical open items that need to be resolved prior to filing the US federal income tax return. E. Sapir, E. Harvey, J. Hill, J. Blank. | 1.5 | $1,150.00 | $1,725.00 |
| Sapir, Eric | Executive Director | 29 Sep 2022 | Federal Tax Service | Weekly tax call to discuss tax return compliance timing and deadline and the US federal income tax considerations related to the Etherium merger transaction. EY - M. Stevens, E. Harvey, J. Blank, Y. Shwartz, J. Hill, and E. Sapir. Kirkland & Ellis - A. Sexton and S. Cantor. Celsius - L. Koren and J. Morgan. | 0.7 | $1,150.00 | $805.00 |
| Sapir, Eric | Executive Director | 29 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax compliance open items and the discussion of gain recognition agreement filing requirements. EY - E. Harvey, J. Blank, E. Sapir, Y. Shwartz, M. Edri, O. Wasserman, and J. Hill. | 0.7 | $1,150.00 | $805.00 |
| Stevens, Matthew Aaron | Partner/Principal | 29 Sep 2022 | Federal Tax Service | Weekly tax call to discuss tax return compliance timing and deadline and the US federal income tax considerations related to the Etherium merger transaction. EY - M. Stevens, E. Harvey, J. Blank, Y. Shwartz, J. Hill, and E. Sapir. Kirkland & Ellis - A. Sexton and S. Cantor. Celsius - L. Koren and J. Morgan. | 0.7 | $1,250.00 | $875.00 |
| Yoav Shwartz | Partner | 29 Sep 2022 | Federal Tax Service | Tax return review - check the box election review, Form 5471 review, Form 8992 review and disclosure review | 4.1 | $1,250.00 | $5,125.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoav Shwartz | Partner | 29 Sep 2022 | Federal Tax Service | Call to discuss US federal income tax compliance open items and the discussion of gain recognition agreement filing requirements. EY - J. Blank, E. Harvey, E. Sapir, M. Flashner, Y. Shwartz, M. Edri, O. Wasserman, and J. Hill. | 0.7 | $1,250.00 | $875.00 |
| Yoav Shwartz | Partner | 29 Sep 2022 | Federal Tax Service | Weekly tax call to discuss tax return compliance timing and deadline and the US federal income tax considerations related to the Etherium merger transaction. EY - M. Stevens, E. Harvey, Y. Shwartz, J. Hill, J., Blank and E. Sapir. Kirkland & Ellis - A. Sexton and S. Cantor. Celsius - L. Koren and J. Morgan. | 0.7 | $1,250.00 | $875.00 |
| Harvey, Elizabeth R. | Partner/Principal | 30 Sep 2022 | Federal Tax Service | Researching 367(d) issue on outbound transfer of Celsius assets to the US in 2021 transaction | 1.7 | $1,250.00 | $2,125.00 |
| Harvey, Elizabeth R. | Partner/Principal | 30 Sep 2022 | Federal Tax Service | reviewing email of compliance open items | 1.2 | $1,250.00 | $1,500.00 |
| Sapir, Eric | Executive Director | 30 Sep 2022 | Federal Tax Service | Preparing detailed email summarizing critical US federal income tax compliance open items. | 3.7 | $1,150.00 | $4,255.00 |
| Eitan Diner | Senior | 02 Oct 2022 | Federal Tax Service | Review data provided by client | 1.1 | $600.00 | $660.00 |
| Eitan Diner | Senior | 02 Oct 2022 | Federal Tax Service | Review trial balance information to gather data for US tax analysis. | 3.7 | $600.00 | $2,220.00 |
| Griffin, John E. | Executive Director | 02 Oct 2022 | Federal Tax Service | Review background information provided for Gain Recognition Agreement to provide comments for tax compliance filings | 1.3 | $1,150.00 | $1,495.00 |
| Maria Tuchinsky | Senior Manager | 02 Oct 2022 | Federal Tax Service | Review factual data provided by client. | 1.1 | $950.00 | $1,045.00 |
| Maria Tuchinsky | Senior Manager | 02 Oct 2022 | Federal Tax Service | Call with Client to discuss status update. Company - L. Koren and EY - Y. Shwartz and M. Tuchinsky | 0.3 | $950.00 | $285.00 |
| Yoav Shwartz | Partner | 02 Oct 2022 | Federal Tax Service | Draft list of follow up questions for client. | 1.6 | $1,250.00 | $2,000.00 |
| Yoav Shwartz | Partner | 02 Oct 2022 | Federal Tax Service | Call with Client to discuss status update. Company - L. Koren and EY - Y. Shwartz and M. Tuchinsky | 0.3 | $1,250.00 | $375.00 |
| Eitan Diner | Senior | 03 Oct 2022 | Federal Tax Service | Drafting an excel to collect data provided by client | 3.7 | $600.00 | $2,220.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Griffin, John E. | Executive Director | 03 Oct 2022 | Federal Tax Service | Review client facts for Form 5471 reporting. | 0.3 | $1,150.00 | $345.00 |
| Harvey, Elizabeth R. | Partner/Principal | 03 Oct 2022 | Federal Tax Service | Research into ability to rescind improper check the box Form 8832 | 1.1 | $1,250.00 | $1,375.00 |
| Harvey, Elizabeth R. | Partner/Principal | 03 Oct 2022 | Federal Tax Service | Call with to discuss Company's Form 8832 filing to and relief alternatives to correct September 2021 filing.  EY: E. Harvey, E. Sapir, and B. Peabody. | 0.5 | $1,250.00 | $625.00 |
| Morris, John Richard | Executive Director | 03 Oct 2022 | Federal Tax Service | Review issues related to the company's check the box election and the ability to withdraw or refile under Revenue Procedure 2009-41 | 0.5 | $1,150.00 | $575.00 |
| Peabody, Brian A. | Partner/Principal | 03 Oct 2022 | Federal Tax Service | Call with to discuss Company's Form 8832 filing to and relief alternatives to correct September 2021 filing.  EY: E. Harvey, E. Sapir, and B. Peabody. | 0.5 | $1,250.00 | $625.00 |
| Sapir, Eric | Executive Director | 03 Oct 2022 | Federal Tax Service | Call with to discuss Company's Form 8832 filing to and relief alternatives to correct September 2021 filing.  EY: E. Harvey, E. Sapir, and B. Peabody. | 0.5 | $1,150.00 | $575.00 |
| Eitan Diner | Senior | 04 Oct 2022 | Federal Tax Service | Examine estimated values of applicable Celsius entities to support US international tax analysis | 2.8 | $600.00 | $1,680.00 |
| Griffin, John E. | Executive Director | 04 Oct 2022 | Federal Tax Service | Review US international tax calculations in Subpart tax return workpapers. | 1.0 | $1,150.00 | $1,150.00 |
| Harvey, Elizabeth R. | Partner/Principal | 04 Oct 2022 | Federal Tax Service | Call to discuss critical tax return open items, including Form 8832 timing concerns and relief alternatives. EY: E. Harvey, E. Sapir, and J. Hill. Kirkland: A. Sexton and S. Cantor. | 0.6 | $1,250.00 | $750.00 |
| Harvey, Elizabeth R. | Partner/Principal | 04 Oct 2022 | Federal Tax Service | Call to discuss Form 8832 recission process and necessary filings. EY: E. Harvey, E. Sapir, R. Schmierer, J. Hill, and J. Morris. | 0.2 | $1,250.00 | $250.00 |
| Hill, Jeffrey B. | Partner/Principal | 04 Oct 2022 | Federal Tax Service | Call to discuss critical tax return open items, including Form 8832 timing concerns and relief alternatives. EY: E. Harvey, E. Sapir, and J. Hill. Kirkland: A. Sexton and S. Cantor. | 0.6 | $1,250.00 | $750.00 |
| Hill, Jeffrey B. | Partner/Principal | 04 Oct 2022 | Federal Tax Service | Call to discuss Form 8832 recission process and necessary filings. EY: E. Harvey, E. Sapir, R. Schmierer, J. Hill, and J. Morris. | 0.2 | $1,250.00 | $250.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|-----------------|-------------|-------|------------|-----|
| Morris, John Richard | Executive Director | 04 Oct 2022 | Federal Tax Service | Call to discuss Form 8832 recission process and necessary filings. EY: E. Harvey, E. Sapir, R. Schmierer, J. Hill, and J. Morris. | 0.2 | $1,150.00 | $230.00 |
| Sapir, Eric | Executive Director | 04 Oct 2022 | Federal Tax Service | Call to discuss critical tax return open items, including Form 8832 timing concerns and relief alternatives. EY: E. Harvey, E. Sapir, and J. Hill. Kirkland: A. Sexton and S. Cantor. | 0.6 | $1,150.00 | $690.00 |
| Sapir, Eric | Executive Director | 04 Oct 2022 | Federal Tax Service | Review of customer rewards deduction at Celsius US Holdings. | 0.6 | $1,150.00 | $690.00 |
| Sapir, Eric | Executive Director | 04 Oct 2022 | Federal Tax Service | Call to discuss Form 8832 recission process and necessary filings. EY: E. Harvey, E. Sapir, R. Schmierer, J. Hill, and J. Morris. | 0.2 | $1,150.00 | $230.00 |
| Schmierer, Richard D. | Senior Manager | 04 Oct 2022 | Federal Tax Service | Call to discuss Form 8832 recission process and necessary filings. EY: E. Harvey, E. Sapir, R. Schmierer, J. Hill, and J. Morris. | 0.2 | $950.00 | $190.00 |
| Yoav Shwartz | Partner | 04 Oct 2022 | Federal Tax Service | Gathering revenue and asset data to support US international tax analysis. | 1.4 | $1,250.00 | $1,750.00 |
| Harvey, Elizabeth R. | Partner/Principal | 05 Oct 2022 | Federal Tax Service | Reviewing tax return workpapers for Celsius US Holding LLC | 3.2 | $1,250.00 | $4,000.00 |
| Harvey, Elizabeth R. | Partner/Principal | 05 Oct 2022 | Federal Tax Service | Reviewing comments on IRS documentation regarding amended Form 8832 filing for Celsius Network Israel | 1.5 | $1,250.00 | $1,875.00 |
| Schmierer, Richard D. | Senior Manager | 05 Oct 2022 | Federal Tax Service | Review amended Form 8832 filing | 1.0 | $950.00 | $950.00 |
| Yoav Shwartz | Partner | 05 Oct 2022 | Federal Tax Service | Gathering additional revenue and asset data to support US international tax analysis. | 2.2 | $1,250.00 | $2,750.00 |
| Eitan Diner | Senior | 06 Oct 2022 | Federal Tax Service | Review US international tax analysis related to 2021 migration transaction. | 2.9 | $600.00 | $1,740.00 |
| Griffin, John E. | Executive Director | 06 Oct 2022 | Federal Tax Service | Discussion of Celsius international tax positions for tax return filings.   EY - J. Griffin and J. Hill. | 1.0 | $1,150.00 | $1,150.00 |
| Griffin, John E. | Executive Director | 06 Oct 2022 | Federal Tax Service | Call to discuss US federal income tax return for the tax year ending 12/31/21. EY: M. Flashner, J. Hill, E. Sapir, E. Harvey, and J. Griffin. | 0.6 | $1,150.00 | $690.00 |
| Harvey, Elizabeth R. | Partner/Principal | 06 Oct 2022 | Federal Tax Service | Call to discuss US federal income tax return for the tax year ending 12/31/21. EY: M. Flashner, J. Hill, E. Sapir, E. Harvey, J. Blank and J. Griffin. | 0.6 | $1,250.00 | $750.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Harvey, Elizabeth R. | Partner/Principal | 06 Oct 2022 | Federal Tax Service | Call to discuss UK tax considerations with respect to the 2021 migration.  KE: A. Sexton, S. Cantor, A. Walker. EY: E. Sapir, E. Harvey, M. Stevens, J. Hill, Y. Shwartz, J. Blank.  Mazars: M. Hubbard, I. Thompson, and A. Denny.  Celsius: L. Koren and J. Morgan. | 1.0 | $1,250.00 | $1,250.00 |
| Harvey, Elizabeth R. | Partner/Principal | 06 Oct 2022 | Federal Tax Service | Review of trial balance and tax return workpapers | 1.8 | $1,250.00 | $2,250.00 |
| Hill, Jeffrey B. | Partner/Principal | 06 Oct 2022 | Federal Tax Service | Discussion of Celsius international tax positions for tax return filings.   EY - J. Griffin and J. Hill. | 1.0 | $1,250.00 | $1,250.00 |
| Hill, Jeffrey B. | Partner/Principal | 06 Oct 2022 | Federal Tax Service | Call to discuss US federal income tax return for the tax year ending 12/31/21. EY: M. Flashner, J. Hill, E. Sapir, E. Harvey, and J. Griffin. | 0.6 | $1,250.00 | $750.00 |
| Hill, Jeffrey B. | Partner/Principal | 06 Oct 2022 | Federal Tax Service | Call to discuss UK tax considerations with respect to the 2021 migration.  KE: A. Sexton, S. Cantor, A. Walker. EY: E. Sapir, E. Harvey, M. Stevens, J. Hill, Y. Shwartz, J. Blank.  Mazars: M. Hubbard, I. Thompson, and A. Denny.  Celsius: L. Koren and J. Morgan. | 1.0 | $1,250.00 | $1,250.00 |
| Sapir, Eric | Executive Director | 06 Oct 2022 | Federal Tax Service | Call to discuss UK tax considerations with respect to the 2021 migration.  KE: A. Sexton, S. Cantor, A. Walker. EY: E. Sapir, E. Harvey, M. Stevens, J. Hill, Y. Shwartz, J. Blank.  Mazars: M. Hubbard, I. Thompson, and A. Denny.  Celsius: L. Koren and J. Morgan. | 1.0 | $1,150.00 | $1,150.00 |
| Sapir, Eric | Executive Director | 06 Oct 2022 | Federal Tax Service | Call to discuss US federal income tax return for the tax year ending 12/31/21. EY: M. Flashner, J. Hill, E. Sapir, E. Harvey, J. Blank and J. Griffin. | 0.6 | $1,150.00 | $690.00 |
| Sapir, Eric | Executive Director | 06 Oct 2022 | Federal Tax Service | US international tax analysis for tax return filings. | 3.6 | $1,150.00 | $4,140.00 |
| Stevens, Matthew Aaron | Partner/Principal | 06 Oct 2022 | Federal Tax Service | Call to discuss UK tax considerations with respect to the 2021 migration.  KE: A. Sexton, S. Cantor, A. Walker. EY: E. Sapir, E. Harvey, M. Stevens, J. Hill, Y. Shwartz, J. Blank.  Mazars: M. Hubbard, I. Thompson, and A. Denny.  Celsius: L. Koren and J. Morgan. | 1.0 | $1,250.00 | $1,250.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoav Shwartz | Partner | 06 Oct 2022 | Federal Tax Service | Earnings and profits initial examination regarding Celsius UK, analyze alternatives to amend the Celsius IL check the box election and review of tax return disclosures | 4.3 | $1,250.00 | $5,375.00 |
| Yoav Shwartz | Partner | 06 Oct 2022 | Federal Tax Service | Call to discuss UK tax considerations with respect to the 2021 migration.  KE: A. Sexton, S. Cantor, A. Walker. EY: E. Sapir, E. Harvey, M. Stevens, J. Hill, Y. Shwartz, J. Blank.  Mazars: M. Hubbard, I. Thompson, and A. Denny. Celsius: L. Koren and J. Morgan. | 1.0 | $1,250.00 | $1,250.00 |
| Griffin, John E. | Executive Director | 07 Oct 2022 | Federal Tax Service | Email to Jeff Hill with comments on Celsius international tax positions. | 0.4 | $1,150.00 | $460.00 |
| Sapir, Eric | Executive Director | 07 Oct 2022 | Federal Tax Service | Drafting package of documents needed to rescind and correct check-the-box entity classification. | 4.7 | $1,150.00 | $5,405.00 |
| Yoav Shwartz | Partner | 09 Oct 2022 | Federal Tax Service | Reviewing outbound transfers tax analysis (.9), Review of updated tax returns (2.8) | 3.7 | $1,250.00 | $4,625.00 |
| Griffin, John E. | Executive Director | 10 Oct 2022 | Federal Tax Service | Call to discuss US tax reporting open items related to 2021 transaction.  EY: E. Harvey, J. Hill, M. Stevens, J. Griffin, and E. Sapir. | 0.6 | $1,150.00 | $690.00 |
| Harvey, Elizabeth R. | Partner/Principal | 10 Oct 2022 | Federal Tax Service | Call to discuss US tax reporting open items related to 2021 transaction.  EY: E. Harvey, J. Hill, M. Stevens, J. Griffin, and E. Sapir. | 0.6 | $1,250.00 | $750.00 |
| Harvey, Elizabeth R. | Partner/Principal | 10 Oct 2022 | Federal Tax Service | Reviewing Company's consolidating information for tax return reporting. | 2.4 | $1,250.00 | $3,000.00 |
| Hill, Jeffrey B. | Partner/Principal | 10 Oct 2022 | Federal Tax Service | Review of updates to tax return discloses for Celsius Network, Inc. | 0.9 | $1,250.00 | $1,125.00 |
| Hill, Jeffrey B. | Partner/Principal | 10 Oct 2022 | Federal Tax Service | Call to discuss US tax reporting open items related to 2021 transaction.  EY: E. Harvey, J. Hill, M. Stevens, J. Griffin, and E. Sapir. | 0.6 | $1,250.00 | $750.00 |
| Morris, John Richard | Executive Director | 10 Oct 2022 | Federal Tax Service | Review gain recognition agreement and other transaction disclosures for Celsius Network, Inc. tax return | 4.2 | $1,150.00 | $4,830.00 |
| Sapir, Eric | Executive Director | 10 Oct 2022 | Federal Tax Service | Call to discuss US tax reporting open items related to 2021 transaction.  EY: E. Harvey, J. Hill, M. Stevens, J. Griffin, and E. Sapir. | 0.6 | $1,150.00 | $690.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sapir, Eric | Executive Director | 10 Oct 2022 | Federal Tax Service | Research on US international tax provisions for tax compliance. | 4.4 | $1,150.00 | $5,060.00 |
| Stevens, Matthew Aaron | Partner/Principal | 10 Oct 2022 | Federal Tax Service | Call to discuss US tax reporting open items related to 2021 transaction. EY: E. Harvey, J. Hill, M. Stevens, J. Griffin, and E. Sapir. | 0.6 | $1,250.00 | $750.00 |
| Yoav Shwartz | Partner | 10 Oct 2022 | Federal Tax Service | Review of gain recognition agreement and examining outbound transfer exceptions. | 3.1 | $1,250.00 | $3,875.00 |
| Eitan Diner | Senior | 11 Oct 2022 | Federal Tax Service | Collecting additional data for US international tax analysis. | 2.8 | $600.00 | $1,680.00 |
| Enzor, Brett T | Partner/Principal | 11 Oct 2022 | Federal Tax Service | Call to discuss application of Section 351 to the contribution of Celsius Israel stock to Celsius UK in 2021. EY: E. Harvey, J. Hill, E. Sapir, and B. Enzor. | 0.6 | $1,250.00 | $750.00 |
| Harvey, Elizabeth R. | Partner/Principal | 11 Oct 2022 | Federal Tax Service | Reviewing Celsius Network, Inc. and Celsius US Holding LLC tax returns for compliance open items list | 3.3 | $1,250.00 | $4,125.00 |
| Harvey, Elizabeth R. | Partner/Principal | 11 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax return compliance status. Celsius: L. Koren and J. Morgan. Kirkland: A. Sexton and S. Cantor. EY: M. Stevens, Y. Shwartz, E. Harvey, E. Sapir, and J. Hill. | 0.5 | $1,250.00 | $625.00 |
| Harvey, Elizabeth R. | Partner/Principal | 11 Oct 2022 | Federal Tax Service | Call to discuss application of Section 351 to the contribution of Celsius Israel stock to Celsius UK in 2021. EY: E. Harvey, J. Hill, E. Sapir, and B. Enzor. | 0.6 | $1,250.00 | $750.00 |
| Hill, Jeffrey B. | Partner/Principal | 11 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax return compliance status. Celsius: L. Koren and J. Morgan. Kirkland: A. Sexton and S. Cantor. EY: M. Stevens, Y. Shwartz, E. Harvey, E. Sapir, and J. Hill. | 0.5 | $1,250.00 | $625.00 |
| Hill, Jeffrey B. | Partner/Principal | 11 Oct 2022 | Federal Tax Service | Call to discuss application of Section 351 to the contribution of Celsius Israel stock to Celsius UK in 2021. EY: E. Harvey, J. Hill, E. Sapir, and B. Enzor. | 0.6 | $1,250.00 | $750.00 |
| Sapir, Eric | Executive Director | 11 Oct 2022 | Federal Tax Service | Documenting suggested edits to gain recognition agreement and Section 367 disclosure. | 1.2 | $1,150.00 | $1,380.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|-----------------|-------------|-------|-------------|-----|
| Sapir, Eric | Executive Director | 11 Oct 2022 | Federal Tax Service | Call to discuss application of Section 351 to the contribution of Celsius Israel stock to Celsius UK in 2021.  EY: E. Harvey, J. Hill, E. Sapir, and B. Enzor. | 0.6 | $1,150.00 | $690.00 |
| Sapir, Eric | Executive Director | 11 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax return compliance status.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY: M. Stevens, Y. Shwartz, E. Harvey, E. Sapir, and J. Hill. | 0.5 | $1,150.00 | $575.00 |
| Stevens, Matthew Aaron | Partner/Principal | 11 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax return compliance status.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY: M. Stevens, Y. Shwartz, E. Harvey, E. Sapir, and J. Hill. | 0.5 | $1,250.00 | $625.00 |
| Stevens, Matthew Aaron | Partner/Principal | 11 Oct 2022 | Federal Tax Service | Call to discuss application of Section 351 to the contribution of Celsius Israel stock to Celsius UK in 2021.  EY: E. Harvey, J. Hill, E. Sapir, and B. Enzor. | 0.6 | $1,250.00 | $750.00 |
| Yoav Shwartz | Partner | 11 Oct 2022 | Federal Tax Service | US international tax analysis - review legal exceptions. | 1.9 | $1,250.00 | $2,375.00 |
| Yoav Shwartz | Partner | 11 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax return compliance status.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY: M. Stevens, Y. Shwartz, E. Harvey, E. Sapir, and J. Hill. | 0.5 | $1,250.00 | $625.00 |
| Griffin, John E. | Executive Director | 12 Oct 2022 | Federal Tax Service | Reviewing question from EY Israel on disclosure requirements on Form 5471 Schedule O for the 2021 transaction dropping Celsius Israel to Celsius UK | 0.3 | $1,150.00 | $345.00 |
| Harvey, Elizabeth R. | Partner/Principal | 12 Oct 2022 | Federal Tax Service | Call to discuss status of US federal income tax compliance.  EY: E. Harvey, E. Sapir, J. Hill, Y. Shwartz, J. Blank, H. Tucker, M. Flashner. | 1.1 | $1,250.00 | $1,375.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey, Elizabeth R. | Partner/Principal | 12 Oct 2022 | Federal Tax Service | Call to update team on Celsius bankruptcy indirect tax workstreams. Discussed today: Recap on general status of indirect tax matters and major pain points on indirect tax compliance; status on sales and use tax matters and action items on tax exemptions and fixed asset movement that affect sales and use tax exposure; previous payroll tax concerns related to tax remittance and resolution steps that have been taken with payroll provider; property tax status updates and steps taken to determine tax exposure and noticing jurisdictions; state and local income/franchise tax compliance issues including potential amended returns for 2021 tax year and the merits of adding pre-petition liability cover letters onto returns. Attendees: J. Hill, N. Flagg, E. Harvey, K. Gatt, J. Lubic | 0.5 | $1,250.00 | $625.00 |
| Harvey, Elizabeth R. | Partner/Principal | 12 Oct 2022 | Federal Tax Service | Call to discuss contribution of Celsius Israel stock to Celsius UK in 2021. EY: E. Harvey, E. Sapir, H. Tucker | 0.5 | $1,250.00 | $625.00 |
| Harvey, Elizabeth R. | Partner/Principal | 12 Oct 2022 | Federal Tax Service | Call to discuss 2020 investment.  EY: E. Harvey, E. Sapir, J. Hill, H. Tucker, J. Blank | 0.7 | $1,250.00 | $875.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Hill, Jeffrey B. | Partner/Principal | 12 Oct 2022 | Federal Tax Service | Call to update team on Celsius bankruptcy indirect tax workstreams. Discussed today: Recap on general status of indirect tax matters and major pain points on indirect tax compliance; status on sales and use tax matters and action items on tax exemptions and fixed asset movement that affect sales and use tax exposure; previous payroll tax concerns related to tax remittance and resolution steps that have been taken with payroll provider; property tax status updates and steps taken to determine tax exposure and noticing jurisdictions; state and local income/franchise tax compliance issues including potential amended returns for 2021 tax yearend the merits of adding pre-petition liability cover letters onto returns. Attendees: J. Hill, N. Flagg, E. Harvey, K. Gatt, J. Lubic | 0.5 | $1,250.00 | $625.00 |
| Hill, Jeffrey B. | Partner/Principal | 12 Oct 2022 | Federal Tax Service | Call to discuss status of US federal income tax compliance. EY: E. Harvey, E. Sapir, J. Hill, Y. Shwartz, J. Blank, H. Tucker, M. Flashner. | 1.1 | $1,250.00 | $1,375.00 |
| Hill, Jeffrey B. | Partner/Principal | 12 Oct 2022 | Federal Tax Service | Call to discuss 2020 investment. EY: E. Harvey, E. Sapir, J. Hill. | 0.7 | $1,250.00 | $875.00 |
| Sapir, Eric | Executive Director | 12 Oct 2022 | Federal Tax Service | Call to discuss contribution of Celsius Israel stock to Celsius UK in 2021. EY: E. Harvey, E. Sapir, H. Tucker | 0.5 | $1,150.00 | $575.00 |
| Sapir, Eric | Executive Director | 12 Oct 2022 | Federal Tax Service | Call to discuss 2020 investment. EY: E. Harvey, E. Sapir, J. Hill, H. Tucker, J. Blank | 0.7 | $1,150.00 | $805.00 |
| Sapir, Eric | Executive Director | 12 Oct 2022 | Federal Tax Service | Research with respect to 2021 migration transaction. | 3.1 | $1,150.00 | $3,565.00 |
| Sapir, Eric | Executive Director | 12 Oct 2022 | Federal Tax Service | Call to discuss status of US federal income tax compliance. EY: E. Harvey, E. Sapir, J. Hill, Y. Shwartz, J. Blank, H. Tucker, M. Flashner. | 1.1 | $1,150.00 | $1,265.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Sapir, Eric | Executive Director | 12 Oct 2022 | Federal Tax Service | Call to update team on Celsius bankruptcy indirect tax workstreams. Discussed today: Recap on general status of indirect tax matters and major pain points on indirect tax compliance; status on sales and use tax matters and action items on tax exemptions and fixed asset movement that affect sales and use tax exposure; previous payroll tax concerns related to tax remittance and resolution steps that have been taken with payroll provider; property tax status updates and steps taken to determine tax exposure and noticing jurisdictions; state and local income/franchise tax compliance issues including potential amended returns for 2021 tax year and the merits of adding pre-petition liability cover letters onto returns. Attendees: J. Hill, N. Flagg, E. Harvey, K. Gatt, J. Lubic | 0.5 | $1,150.00 | $575.00 |
| Yoav Shwartz | Partner | 12 Oct 2022 | Federal Tax Service | US federal income tax return review of check the box election for outbound migration of the UK Customer Liabilities | 3.8 | $1,250.00 | $4,750.00 |
| Yoav Shwartz | Partner | 12 Oct 2022 | Federal Tax Service | Call to discuss status of US federal income tax compliance. EY: E. Harvey, E. Sapir, J. Hill, Y. Shwartz, J. Blank, H. Tucker, M. Flashner. | 1.1 | $1,250.00 | $1,375.00 |
| Griffin, John E. | Executive Director | 13 Oct 2022 | Federal Tax Service | Call to discuss US international tax reporting open items. Celsius: L. Koren and J. Morgan. EY: Y. Shwartz, M. Flashner, J. Griffin, E. Sapir, E. Harvey, J. Hill, M. Tuchisnky, and M. Stevens. | 1.2 | $1,150.00 | $1,380.00 |
| Griffin, John E. | Executive Director | 13 Oct 2022 | Federal Tax Service | Review Jan - Sept Israel TB for expenses apportionable to passive income. | 1.5 | $1,150.00 | $1,725.00 |
| Harvey, Elizabeth R. | Partner/Principal | 13 Oct 2022 | Federal Tax Service | Call to discuss US international tax reporting open items. Celsius: L. Koren and J. Morgan. EY: Y. Shwartz, M. Flashner, J. Griffin, E. Sapir, E. Harvey, J. Hill, M. Tuchisnky, J. Blank and M. Stevens. | 1.2 | $1,250.00 | $1,500.00 |
| Harvey, Elizabeth R. | Partner/Principal | 13 Oct 2022 | Federal Tax Service | Call to discuss Form 8275 disclosure reporting on the US federal income tax return. EY: E. Harvey, E. Sapir, and T. Wetherington. | 0.5 | $1,250.00 | $625.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey, Elizabeth R. | Partner/Principal | 13 Oct 2022 | Federal Tax Service | Call to discuss tax reporting for 2021 migration transactions.  EY: Y. Shwartz, J. Hill, E. Harvey, and E. Sapir. | 0.5 | $1,250.00 | $625.00 |
| Hill, Jeffrey B. | Partner/Principal | 13 Oct 2022 | Federal Tax Service | Call to discuss US international tax reporting open items.  Celsius: L. Koren and J. Morgan. EY: Y. Shwartz, M. Flashner, J. Griffin, E. Sapir, E. Harvey, J. Hill, M. Tuchisnky, J. Blank and M. Stevens. | 1.2 | $1,250.00 | $1,500.00 |
| Hill, Jeffrey B. | Partner/Principal | 13 Oct 2022 | Federal Tax Service | Review of updated Draft tax returns for Celsius Network Inc. and Celsius US Holdings and Subs | 1.5 | $1,250.00 | $1,875.00 |
| Hill, Jeffrey B. | Partner/Principal | 13 Oct 2022 | Federal Tax Service | Call to discuss tax reporting for 2021 migration transactions.  EY: Y. Shwartz, J. Hill, E. Harvey, and E. Sapir. | 0.5 | $1,250.00 | $625.00 |
| Maria Tuchinsky | Senior Manager | 13 Oct 2022 | Federal Tax Service | Call to discuss US international tax reporting open items.  Celsius: L. Koren and J. Morgan. EY: Y. Shwartz, M. Flashner, J. Griffin, E. Sapir, E. Harvey, J. Hill, M. Tuchisnky, J. Blank and M. Stevens. | 1.2 | $950.00 | $1,140.00 |
| Morris, John Richard | Executive Director | 13 Oct 2022 | Federal Tax Service | Review F926 Part III supplemental language | 0.5 | $1,150.00 | $575.00 |
| Sapir, Eric | Executive Director | 13 Oct 2022 | Federal Tax Service | Reading the Tether investment agreement to understand necessary transactions between Celsius Network Inc. and Celsius UK. | 2.2 | $1,150.00 | $2,530.00 |
| Sapir, Eric | Executive Director | 13 Oct 2022 | Federal Tax Service | Call to discuss tax reporting for 2021 migration transactions.  EY: Y. Shwartz, J. Hill, E. Harvey, and E. Sapir. | 0.5 | $1,150.00 | $575.00 |
| Sapir, Eric | Executive Director | 13 Oct 2022 | Federal Tax Service | Call to discuss Form 8275 disclosure reporting on the US federal income tax return. EY: E. Harvey, E. Sapir, and T. Wetherington. | 0.5 | $1,150.00 | $575.00 |
| Sapir, Eric | Executive Director | 13 Oct 2022 | Federal Tax Service | Call to discuss US international tax reporting open items.  Celsius: L. Koren and J. Morgan. EY: Y. Shwartz, M. Flashner, J. Griffin, E. Sapir, E. Harvey, J. Hill, M. Tuchisnky, J. Blank and M. Stevens. | 1.2 | $1,150.00 | $1,380.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Stevens, Matthew Aaron | Partner/Principal | 13 Oct 2022 | Federal Tax Service | Call to discuss US international tax reporting open items. Celsius: L. Koren and J. Morgan. EY: Y. Shwartz, M. Flashner, J. Griffin, E. Sapir, E. Harvey, J. Hill, M. Tuchisnky, J. Blank and M. Stevens. | 1.2 | $1,250.00 | $1,500.00 |
| Wetherington, Trevor T | Executive Director | 13 Oct 2022 | Federal Tax Service | Review of Company's facts to research Form 8275 disclosure for Celsius Network, Inc. and Celsius US Holding LLC tax return filings. | 2.7 | $1,150.00 | $3,105.00 |
| Wetherington, Trevor T | Executive Director | 13 Oct 2022 | Federal Tax Service | Call to discuss Form 8275 disclosure reporting on the US federal income tax return. EY: E. Harvey, E. Sapir, and T. Wetherington. | 0.5 | $1,150.00 | $575.00 |
| Yoav Shwartz | Partner | 13 Oct 2022 | Federal Tax Service | US federal income tax return review of check the box election for outbound migration of the UK Customer Liabilities | 2.2 | $1,250.00 | $2,750.00 |
| Yoav Shwartz | Partner | 13 Oct 2022 | Federal Tax Service | Call to discuss tax reporting for 2021 migration transactions. EY: Y. Shwartz, J. Hill, E. Harvey, and E. Sapir. | 0.5 | $1,250.00 | $625.00 |
| Yoav Shwartz | Partner | 13 Oct 2022 | Federal Tax Service | Call to discuss US international tax reporting open items. Celsius: L. Koren and J. Morgan. EY: Y. Shwartz, M. Flashner, J. Griffin, E. Sapir, E. Harvey, J. Hill, M. Tuchisnky, J. Blank and M. Stevens. | 1.2 | $1,250.00 | $1,500.00 |
| Sapir, Eric | Executive Director | 14 Oct 2022 | Federal Tax Service | Preparing list of tax return items needed to be documented prior to amending for revised information from the Company. | 4.6 | $1,150.00 | $5,290.00 |
| Eitan Diner | Senior | 16 Oct 2022 | Federal Tax Service | Review the Valuation section through pre-tax book income and the allocation to various Celsius entities with M. Tuchinsky | 1.7 | $600.00 | $1,020.00 |
| Maria Tuchinsky | Senior Manager | 16 Oct 2022 | Federal Tax Service | Review the Valuation section through pre-tax book income and the allocation to various Celsius entities with E. Diner | 1.7 | $950.00 | $1,615.00 |
| Maria Tuchinsky | Senior Manager | 16 Oct 2022 | Federal Tax Service | Drafting US tax position memo, focusing on factual background and related data gathering from relevant stakeholders and historical files. | 0.4 | $950.00 | $380.00 |
| Yoav Shwartz | Partner | 16 Oct 2022 | Federal Tax Service | Review edits made to US federal income tax returns as a result of FS adjustments | 2.8 | $1,250.00 | $3,500.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoav Shwartz | Partner | 17 Oct 2022 | Federal Tax Service | Analysis of investment agreement - detailed review of agreement to analyze tax positions. | 3.2 | $1,250.00 | $4,000.00 |
| Arbogast, Tyler L. | Partner/Principal | 18 Oct 2022 | Federal Tax Service | Weekly tax call to discuss open tax issues. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: J. Morgan, and L. Koren. EY: Y. Shwartz, E. Harvey, E. Sapir, T. Arbogast, M. Tuchinsky, and M. Stevens. | 0.4 | $1,250.00 | $500.00 |
| Harvey, Elizabeth R. | Partner/Principal | 18 Oct 2022 | Federal Tax Service | Weekly tax call to discuss open tax issues. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: J. Morgan, and L. Koren. EY: Y. Shwartz, E. Harvey, E. Sapir, T. Arbogast, M. Tuchinsky, and M. Stevens. | 0.4 | $1,250.00 | $500.00 |
| Maria Tuchinsky | Senior Manager | 18 Oct 2022 | Federal Tax Service | Meeting with Y. Shwartz and R. Yahalom regarding tax return position memo, including historical facts and walk through of historical documentation; and related follow up | 1.6 | $950.00 | $1,520.00 |
| Maria Tuchinsky | Senior Manager | 18 Oct 2022 | Federal Tax Service | Weekly tax call to discuss open tax issues. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: J. Morgan, and L. Koren. EY: Y. Shwartz, E. Harvey, E. Sapir, T. Arbogast, M. Tuchinsky, and M. Stevens. | 0.4 | $950.00 | $380.00 |
| Raz Yahalom | Senior | 18 Oct 2022 | Federal Tax Service | Drafting US tax position memo, focusing on factual background and related data gathering from relevant stakeholders. | 1.8 | $600.00 | $1,080.00 |
| Raz Yahalom | Senior | 18 Oct 2022 | Federal Tax Service | Meeting with Y. Shwartz and M. Tuchinsky regarding tax return position memo, including historical facts and walk through of historical documentation; and related follow up | 1.6 | $600.00 | $960.00 |
| Sapir, Eric | Executive Director | 18 Oct 2022 | Federal Tax Service | Weekly tax call to discuss open tax issues. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: J. Morgan, and L. Koren. EY: Y. Shwartz, E. Harvey, E. Sapir, T. Arbogast, M. Tuchinsky, and M. Stevens. | 0.4 | $1,150.00 | $460.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Stevens, Matthew Aaron | Partner/Principal | 18 Oct 2022 | Federal Tax Service | Weekly tax call to discuss open tax issues. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: J. Morgan, and L. Koren. EY: Y. Shwartz, E. Harvey, E. Sapir, T. Arbogast, M. Tuchinsky, and M. Stevens. | 0.4 | $1,250.00 | $500.00 |
| Yoav Shwartz | Partner | 18 Oct 2022 | Federal Tax Service | Review of disclosures (1.8).  Review of tax return schedules (2.3) -  Forms 926, 5471s, 8858s, 351 statements, gain recognition agreement statement | 4.1 | $1,250.00 | $5,125.00 |
| Yoav Shwartz | Partner | 18 Oct 2022 | Federal Tax Service | Meeting with Maria T. and R. Yahalom regarding tax return position memo, including historical facts and walk through of historical documentation; and related follow up | 1.6 | $1,250.00 | $2,000.00 |
| Yoav Shwartz | Partner | 18 Oct 2022 | Federal Tax Service | Weekly tax call to discuss open tax issues. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: J. Morgan, and L. Koren. EY: Y. Shwartz, E. Harvey, E. Sapir, T. Arbogast, M. Tuchinsky, and M. Stevens. | 0.4 | $1,250.00 | $500.00 |
| Harvey, Elizabeth R. | Partner/Principal | 19 Oct 2022 | Federal Tax Service | Weekly call to discuss Celsius open indirect tax items. Discussed today: Indirect tax workstream updates; updates from prior call with examiner, info requests being made by examiner, and action items moving forward related to their requests and questions; updates on tax noticing list and updating to include all taxing jurisdictions where indirect taxes maybe owed. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.3 | $1,250.00 | $375.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill, Jeffrey B. | Partner/Principal | 19 Oct 2022 | Federal Tax Service | Weekly call to discuss Celsius open indirect tax items. Discussed today: Indirect tax workstream updates; updates from prior call with examiner, info requests being made by examiner, and action items moving forward related to their requests and questions; updates on tax noticing list and updating to include all taxing jurisdictions where indirect taxes maybe owed. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.3 | $1,250.00 | $375.00 |
| Maria Tuchinsky | Senior Manager | 19 Oct 2022 | Federal Tax Service | Drafting US tax position memo, focusing on factual background and related data gathering from relevant stakeholders. | 0.6 | $950.00 | $570.00 |
| Sapir, Eric | Executive Director | 19 Oct 2022 | Federal Tax Service | Reviewing correspondence on gathering information requested by the court appointed examiner. | 0.7 | $1,150.00 | $805.00 |
| Sapir, Eric | Executive Director | 19 Oct 2022 | Federal Tax Service | Weekly call to discuss Celsius open indirect tax items. Discussed today: Indirect tax workstream updates,; updates from prior call with examiner, info requests being made by examiner, and action items moving forward related to their requests and questions; updates on tax noticing list and updating to include all taxing jurisdictions where indirect taxes maybe owed. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.3 | $1,150.00 | $345.00 |
| Yoav Shwartz | Partner | 19 Oct 2022 | Federal Tax Service | Review of disclosures. Return schedules - Forms 926, 5471s, 8858s, 351 statements, gain recognition agreement statement, etc. | 2.7 | $1,250.00 | $3,375.00 |
| Sapir, Eric | Executive Director | 20 Oct 2022 | Federal Tax Service | Correspondence on gathering information requested by the court appointed examiner. | 1.2 | $1,150.00 | $1,380.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoav Shwartz | Partner | 20 Oct 2022 | Federal Tax Service | US international tax analysis - review and research on exceptions. | 3.2 | $1,250.00 | $4,000.00 |
| Eitan Diner | Senior | 23 Oct 2022 | Federal Tax Service | Drafting international tax analysis | 2.2 | $600.00 | $1,320.00 |
| Maria Tuchinsky | Senior Manager | 23 Oct 2022 | Federal Tax Service | Call with Y. Shwartz R. Yahalom and L. Koren to discuss current status update of bankruptcy support and open items. | 0.6 | $950.00 | $570.00 |
| Raz Yahalom | Senior | 23 Oct 2022 | Federal Tax Service | Call with Y. Shwartz R. Yahalom and L. Koren to discuss current status update of bankruptcy support and open items. | 0.6 | $600.00 | $360.00 |
| Raz Yahalom | Senior | 23 Oct 2022 | Federal Tax Service | Drafting US uncertain tax positions/filing positions memo - factual background | 2.1 | $600.00 | $1,260.00 |
| Yoav Shwartz | Partner | 23 Oct 2022 | Federal Tax Service | Call with Y. Shwartz R. Yahalom and L. Koren to discuss current status update of bankruptcy support and open items. | 0.6 | $1,250.00 | $750.00 |
| Yoav Shwartz | Partner | 23 Oct 2022 | Federal Tax Service | Analysis with regards to US withholding tax exposures on payments made from Lithuania - nonresident withholding tax | 3.1 | $1,250.00 | $3,875.00 |
| Yoav Shwartz | Partner | 24 Oct 2022 | Federal Tax Service | Filing positions memo - outline for memo, including identification of issues and key factual points | 4.4 | $1,250.00 | $5,500.00 |
| Arbogast, Tyler L. | Partner/Principal | 25 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax examiner information requests and potential emergence scenarios. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: L. Koren, and J. Morgan. EY: T. Arbogast, M. Stevens, E. Harvey, J. Hill, Y. Shwartz, M. Tuchinsky, and E. Sapir. | 0.3 | $1,250.00 | $375.00 |
| Harvey, Elizabeth R. | Partner/Principal | 25 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax examiner information requests and potential emergence scenarios. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: L. Koren, and J. Morgan. EY: T. Arbogast, M. Stevens, E. Harvey, J. Hill, Y. Shwartz, M. Tuchinsky, and E. Sapir. | 0.3 | $1,250.00 | $375.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill, Jeffrey B. | Partner/Principal | 25 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax examiner information requests and potential emergence scenarios. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: L. Koren, and J. Morgan. EY: T. Arbogast, M. Stevens, E. Harvey, J. Hill, Y. Shwartz, M. Tuchinsky, and E. Sapir. | 0.3 | $1,250.00 | $375.00 |
| Maria Tuchinsky | Senior Manager | 25 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax examiner information requests and potential emergence scenarios. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: L. Koren, and J. Morgan. EY: T. Arbogast, M. Stevens, E. Harvey, J. Hill, Y. Shwartz, M. Tuchinsky, and E. Sapir. | 0.3 | $950.00 | $285.00 |
| Sapir, Eric | Executive Director | 25 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax examiner information requests and potential emergence scenarios. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: L. Koren, and J. Morgan. EY: T. Arbogast, M. Stevens, E. Harvey, J. Hill, Y. Shwartz, M. Tuchinsky, and E. Sapir. | 0.3 | $1,150.00 | $345.00 |
| Stevens, Matthew Aaron | Partner/Principal | 25 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax examiner information requests and potential emergence scenarios. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: L. Koren, and J. Morgan. EY: T. Arbogast, M. Stevens, E. Harvey, J. Hill, Y. Shwartz, M. Tuchinsky, and E. Sapir. | 0.3 | $1,250.00 | $375.00 |
| Yoav Shwartz | Partner | 25 Oct 2022 | Federal Tax Service | Weekly tax call to discuss tax examiner information requests and potential emergence scenarios. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Celsius: L. Koren, and J. Morgan. EY: T. Arbogast, M. Stevens, E. Harvey, J. Hill, Y. Shwartz, M. Tuchinsky, and E. Sapir. | 0.3 | $1,250.00 | $375.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Harvey, Elizabeth R. | Partner/Principal | 26 Oct 2022 | Federal Tax Service | Description: Weekly call to discuss Celsius open indirect tax items. Discussed today: Updates from yesterday's call with Celsius, personal property tax action items related to compliance, and recap of 2021 income tax compliance outcomes; questions related to work on historical modelling and no gain on asset sale/auction. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.5 | $1,250.00 | $625.00 |
| Hill, Jeffrey B. | Partner/Principal | 26 Oct 2022 | Federal Tax Service | Description: Weekly call to discuss Celsius open indirect tax items. Discussed today: Updates from yesterday's call with Celsius, personal property tax action items related to compliance, and recap of 2021 income tax compliance outcomes; questions related to work on historical modelling and no gain on asset sale/auction. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.5 | $1,250.00 | $625.00 |
| Raz Yahalom | Senior | 26 Oct 2022 | Federal Tax Service | Reviewing materials for factual background for tax filing memo and drafting and examining Y. Shwartz historical emails relating to uncertain tax positions | 5.9 | $600.00 | $3,540.00 |
| Sapir, Eric | Executive Director | 26 Oct 2022 | Federal Tax Service | Description: Weekly call to discuss Celsius open indirect tax items. Discussed today: Updates from yesterday's call with Celsius, personal property tax action items related to compliance, and recap of 2021 income tax compliance outcomes; questions related to work on historical modelling and no gain on asset sale/auction. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.5 | $1,150.00 | $575.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Raz Yahalom | Senior | 27 Oct 2022 | Federal Tax Service | Collecting more data for factual background and drafting of factual background | 6.3 | $600.00 | $3,780.00 |
| Sapir, Eric | Executive Director | 28 Oct 2022 | Federal Tax Service | Listing US federal income tax compliance open technical items. | 2.2 | $1,150.00 | $2,530.00 |
| Eitan Diner | Senior | 30 Oct 2022 | Federal Tax Service | Collecting and analyzing data related to 2021 transactions. | 3.4 | $600.00 | $2,040.00 |
| Maria Tuchinsky | Senior Manager | 30 Oct 2022 | Federal Tax Service | Drafting US tax position memo, focusing on factual background and related data gathering from relevant stakeholders. | 0.4 | $950.00 | $380.00 |
| Maria Tuchinsky | Senior Manager | 30 Oct 2022 | Federal Tax Service | Drafting US tax position memo, focusing on factual background and related data gathering from relevant stakeholders. | 2.8 | $950.00 | $2,660.00 |
| Raz Yahalom | Senior | 30 Oct 2022 | Federal Tax Service | Data collection and drafting of factual background - US tax filing memo | 4.2 | $600.00 | $2,520.00 |
| Yoav Shwartz | Partner | 30 Oct 2022 | Federal Tax Service | Review of E. Diner's draft tax analysis and prepare edits and updates | 3.7 | $1,250.00 | $4,625.00 |
| Harvey, Elizabeth R. | Partner/Principal | 31 Oct 2022 | Federal Tax Service | Call to discuss Celsius Examiner document request - L. Harvey, E. Sapir, Y. Shwartz, J. Hill, N. Flagg, A. Chenchinski | 1.0 | $1,250.00 | $1,250.00 |
| Hill, Jeffrey B. | Partner/Principal | 31 Oct 2022 | Federal Tax Service | Call to discuss Celsius Examiner document request - L. Harvey, E. Sapir, Y. Shwartz, J. Hill, N. Flagg, A. Chenchinski | 1.0 | $1,250.00 | $1,250.00 |
| Maria Tuchinsky | Senior Manager | 31 Oct 2022 | Federal Tax Service | Drafting US tax filing positions memo, focusing on factual background and related data gathering from relevant stakeholders. | 2.1 | $950.00 | $1,995.00 |
| Maria Tuchinsky | Senior Manager | 31 Oct 2022 | Federal Tax Service | Call to discuss Celsius Examiner document request - L. Harvey, E. Sapir, Y. Shwartz, J. Hill, N. Flagg, A. Chenchinski | 1.0 | $950.00 | $950.00 |
| Sapir, Eric | Executive Director | 31 Oct 2022 | Federal Tax Service | Call to discuss Celsius Examiner document request - L. Harvey, E. Sapir, Y. Shwartz, J. Hill, N. Flagg, A. Chenchinski | 1.0 | $1,150.00 | $1,150.00 |
| Yoav Shwartz | Partner | 31 Oct 2022 | Federal Tax Service | Call to discuss Celsius Examiner document request - L. Harvey, E. Sapir, Y. Shwartz, J. Hill, N. Flagg, A. Chenchinski | 1.0 | $1,250.00 | $1,250.00 |
| | | | | **Total** | **594.9** | | **$668,610.00** |

**State and Local Tax Services**

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg, Nancy A. | Executive Director | 21 Jul 2022 | State and Local Tax Services | Reviewing client organization chart for scoping next steps. | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 21 Jul 2022 | State and Local Tax Services | Review and save returns from EY Israel to understand state footprint for noticing suitability review and bankruptcy claim purposes | 0.5 | $1,150.00 | $575.00 |
| Flagg, Nancy A. | Executive Director | 25 Jul 2022 | State and Local Tax Services | EY internal call to review client information and returns to prepare for client kick-off call.  EY attendees:  N. Flagg, K. Gatt | 0.5 | $1,150.00 | $575.00 |
| Flagg, Nancy A. | Executive Director | 25 Jul 2022 | State and Local Tax Services | Call with client and K&E (A. Sexton, S. Cantor) to discuss state tax footprint, scope of work and next steps | 0.9 | $1,150.00 | $1,035.00 |
| Flagg, Nancy A. | Executive Director | 25 Jul 2022 | State and Local Tax Services | Review additional client information from Factiva. | 0.3 | $1,150.00 | $345.00 |
| Gatt, Katherine Lee | Senior Manager | 25 Jul 2022 | State and Local Tax Services | EY internal call to review client information and returns to prepare for client kick-off call.  EY attendees:  N. Flagg, K. Gatt | 0.5 | $950.00 | $475.00 |
| Flagg, Nancy A. | Executive Director | 28 Jul 2022 | State and Local Tax Services | Review historical state tax information provided by EY to the Client. | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 28 Jul 2022 | State and Local Tax Services | Emails regarding sales and use tax project status and next steps. | 0.2 | $1,150.00 | $230.00 |
| Flagg, Nancy A. | Executive Director | 01 Aug 2022 | State and Local Tax Services | EY Indirect tax project status call.  EY - N. Flagg, K. Gatt, M. Musano | 0.6 | $1,150.00 | $690.00 |
| Flagg, Nancy A. | Executive Director | 01 Aug 2022 | State and Local Tax Services | Emails regarding sales and use tax next steps | 0.4 | $1,150.00 | $460.00 |
| Flagg, Nancy A. | Executive Director | 01 Aug 2022 | State and Local Tax Services | Email reply to A. Sexton related to client call. | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 01 Aug 2022 | State and Local Tax Services | Call to discuss sales/use tax exposure estimate and open information.   EY - N. Flagg, K. Gatt, L. Harvey, E., Sapir.  K&E - A. Sexton, S. Cantor. | 0.6 | $1,150.00 | $690.00 |
| Flagg, Nancy A. | Executive Director | 01 Aug 2022 | State and Local Tax Services | Review next steps from sales/use tax call with K&E. | 0.3 | $1,150.00 | $345.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Flagg, Nancy A. | Executive Director | 01 Aug 2022 | State and Local Tax Services | Provide Kirkland with Celsius property tax profile info and reply to K&E A. Sexton property tax questions | 1.2 | $1,150.00 | $1,380.00 |
| Flagg, Nancy A. | Executive Director | 01 Aug 2022 | State and Local Tax Services | Review purchase cost info from Celsius J. Morgan in preparation for client call | 0.5 | $1,150.00 | $575.00 |
| Gatt, Katherine Lee | Senior Manager | 01 Aug 2022 | State and Local Tax Services | EY Indirect tax project status call.  EY - N. Flagg, K. Gatt, M. Musano | 0.6 | $950.00 | $570.00 |
| Gatt, Katherine Lee | Senior Manager | 01 Aug 2022 | State and Local Tax Services | Call to discuss sales/use tax exposure estimate and open information.  EY - N. Flagg, K. Gatt, L. Harvey, E., Sapir.  K&E - A. Sexton, S. Cantor. | 0.6 | $950.00 | $570.00 |
| Harvey, Elizabeth R. | Partner | 01 Aug 2022 | State and Local Tax Services | Call to discuss sales/use tax exposure estimate and open information.  EY - N. Flagg, K. Gatt, L. Harvey, E., Sapir.  K&E - A. Sexton, S. Cantor. | 0.6 | $1,250.00 | $750.00 |
| Lubic, Jacob | Staff /Assistant | 01 Aug 2022 | State and Local Tax Services | Review Celsius sales/use tax information and scope for onboarding. | 0.3 | $400.00 | $120.00 |
| Musano, Matt | Senior Manager | 01 Aug 2022 | State and Local Tax Services | EY Indirect tax project status call.  EY - N. Flagg, K. Gatt, M. Musano | 0.6 | $950.00 | $570.00 |
| Sapir, Eric | Executive Director | 01 Aug 2022 | State and Local Tax Services | Call to discuss sales/use tax exposure estimate and open information.  EY - N. Flagg, K. Gatt, L. Harvey, E., Sapir.  K&E - A. Sexton, S. Cantor. | 0.6 | $1,150.00 | $690.00 |
| Flagg, Nancy A. | Executive Director | 02 Aug 2022 | State and Local Tax Services | Email to Steven Cantor at Kirkland to obtain current noticing list | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 02 Aug 2022 | State and Local Tax Services | Call to discuss Celsius sales and use tax items - Discussed today: Locations of storage and deployment of rigs/other fixed assets, existing and pending exemptions, and potential sales and use tax exposure as a result; potential personal property tax exposure and anticipated issues; next steps to notify jurisdictions of bankruptcy filing. EY Attendees: N. Flagg, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren; Kirkland Attendee: S. Cantor | 1.0 | $1,150.00 | $1,150.00 |
| Gatt, Katherine Lee | Senior Manager | 02 Aug 2022 | State and Local Tax Services | Call to discuss Celsius sales and use tax items - Discussed today: Locations of storage and deployment of rigs/other fixed assets, existing and pending exemptions, and potential sales and use tax exposure as a result; potential personal property tax exposure and anticipated issues; next steps to notify jurisdictions of bankruptcy filing. EY Attendees: N. Flagg, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren; Kirkland Attendee: S. Cantor | 1.0 | $950.00 | $950.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|-----------------|-------------|-------|-------------|-----|
| Lubic, Jacob | Staff /Assistant | 02 Aug 2022 | State and Local Tax Services | Call to discuss Celsius sales and use tax items - Discussed today: Locations of storage and deployment of rigs/other fixed assets, existing and pending exemptions, and potential sales and use tax exposure as a result; potential personal property tax exposure and anticipated issues; next steps to notify jurisdictions of bankruptcy filing. EY Attendees: N. Flagg, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren; Kirkland Attendee: S. Cantor | 1.0 | $400.00 | $400.00 |
| Lubic, Jacob | Staff/ Assistant | 02 Aug 2022 | State and Local Tax Services | Follow-up correspondence to recap today's sales and use tax meeting | 0.1 | $400.00 | $40.00 |
| Thompson, Jeffrey Allen | Executive Director | 02 Aug 2022 | State and Local Tax Services | Reviewed data provided by Client and EY bankruptcy team in preparation for Georgia sales and use tax data exemption call with client.  Data review included listing of fixed assets purchased for use at Georgia facilities.  Performed research of relevant Georgia sales and use tax exemption statutes. | 1.7 | $1,150.00 | $1,955.00 |
| Flagg, Nancy A. | Executive Director | 03 Aug 2022 | State and Local Tax Services | Call to discuss Celsius GA sales and use tax items - Discussed today: Details of rigs purchased from overseas that are being stored in Georgia ("GA"), deployed in GA, and/or transferred to other states and potential GA sales and use tax exposure as a result; existing sales tax exemption in GA and next steps to receive more exemption certificates as needed; GA sales tax registration status and potential filing compliance issues as they may relate to being granted future GA sales tax exemption certificates. EY Attendees: J. Thompson, N. Flagg, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren | 1.0 | $1,150.00 | $1,150.00 |
| Gatt, Katherine Lee | Senior Manager | 03 Aug 2022 | State and Local Tax Services | Call to discuss Celsius GA sales and use tax items - Discussed today: Details of rigs purchased from overseas that are being stored in Georgia ("GA"), deployed in GA, and/or transferred to other states and potential GA sales and use tax exposure as a result; existing sales tax exemption in GA and next steps to receive more exemption certificates as needed; GA sales tax registration status and potential filing compliance issues as they may relate to being granted future GA sales tax exemption certificates. EY Attendees: J. Thompson, N. Flagg, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren | 1.0 | $950.00 | $950.00 |
| Lubic, Jacob | Staff /Assistant | 03 Aug 2022 | State and Local Tax Services | Call to discuss Celsius GA sales and use tax items - Discussed today: Details of rigs purchased from overseas that are being stored in Georgia ("GA"), deployed in GA, and/or transferred to other states and potential GA sales and use tax exposure as a result; existing sales tax exemption in GA and next steps to receive more exemption certificates as needed; GA sales tax registration status and potential filing compliance issues as they may relate to being granted future GA sales tax exemption certificates. EY Attendees: J. Thompson, N. Flagg, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren | 1.0 | $400.00 | $400.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|-----------------|-------------|-------|-------------|-----|
| Lubic, Jacob | Staff/ Assistant | 03 Aug 2022 | State and Local Tax Services | Follow-up correspondence to recap today's Georgia sales and use tax meeting and distribute notes from meeting for EY team's retention | 0.1 | $400.00 | $40.00 |
| Thompson, Jeffrey Allen | Executive Director | 03 Aug 2022 | State and Local Tax Services | Call to discuss Celsius GA sales and use tax items - Discussed today: Details of rigs purchased from overseas that are being stored in Georgia ("GA"), deployed in GA, and/or transferred to other states and potential GA sales and use tax exposure as a result; existing sales tax exemption in GA and next steps to receive more exemption certificates as needed; GA sales tax registration status and potential filing compliance issues as they may relate to being granted future GA sales tax exemption certificates. EY Attendees: J. Thompson, N. Flagg, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren | 1.0 | $1,150.00 | $1,150.00 |
| Flagg, Nancy A. | Executive Director | 04 Aug 2022 | State and Local Tax Services | Pennsylvania sales/use tax discussion with the Client.  EY - N. Flagg, K. Gatt.  Company - L. Koren, J. Morgan. | 0.7 | $1,150.00 | $805.00 |
| Gatt, Katherine Lee | Senior Manager | 04 Aug 2022 | State and Local Tax Services | Pennsylvania sales/use tax discussion with the Client.  EY - N. Flagg, K. Gatt.  Company - L. Koren, J. Morgan. | 0.7 | $950.00 | $665.00 |
| Thompson, Jeffrey Allen | Executive Director | 08 Aug 2022 | State and Local Tax Services | Review of email received from client J. Morgan related to Georgia sales tax exemptions, preparing an email to client J. Morgan noting the research results and responding to J. Morgan follow-up questions. | 1.4 | $1,150.00 | $1,610.00 |
| Gatt, Katherine Lee | Senior Manager | 11 Aug 2022 | State and Local Tax Services | Call to discuss Celsius Texas sales and use tax items. Discussed today: Potential sales tax exemptions for equipment temporarily stored in TX facilities; Data Center exemption requirements and action steps; utilization of purchasing companies and leasing companies to reduce the impact of tax exposure; operational considerations relative to purchase and leasing company deployment. EY Attendees: R. Wehr, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren, J. Fan, P. Quinn | 0.9 | $950.00 | $855.00 |
| Lubic, Jacob | Staff /Assistant | 11 Aug 2022 | State and Local Tax Services | Call to discuss Celsius Texas sales and use tax items. Discussed today: Potential sales tax exemptions for equipment temporarily stored in TX facilities; Data Center exemption requirements and action steps; utilization of purchasing companies and leasing companies to reduce the impact of tax exposure; operational considerations relative to purchase and leasing company deployment. EY Attendees: R. Wehr, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren, J. Fan, P. Quinn | 0.9 | $400.00 | $360.00 |
| Lubic, Jacob | Staff /Assistant | 11 Aug 2022 | State and Local Tax Services | Revising and circulating notes from today's Texas sales tax meeting | 0.1 | $400.00 | $40.00 |
| Wehr, Robert W | Senior Manager | 11 Aug 2022 | State and Local Tax Services | Preparation for client call including review of prior call notes and research of Texas sales and use tax voluntary disclosure options and/or exemptions that can potentially align with digital mining industry | 1.1 | $950.00 | $1,045.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wehr, Robert W | Senior Manager | 11 Aug 2022 | State and Local Tax Services | Call to discuss Celsius Texas sales and use tax items. Discussed today: Potential sales tax exemptions for equipment temporarily stored in TX facilities; Data Center exemption requirements and action steps; utilization of purchasing companies and leasing companies to reduce the impact of tax exposure; operational considerations relative to purchase and leasing company deployment. EY Attendees: R. Wehr, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren, J. Fan, P. Quinn | 0.9 | $950.00 | $855.00 |
| Hill, Jeanne L. | Senior Manager | 15 Aug 2022 | State and Local Tax Services | Research Pennsylvania sales and use tax exemptions that can potentially align with digital mining industry and potential voluntary disclosure applicability | 1.7 | $950.00 | $1,615.00 |
| Thompson, Jeffrey Allen | Executive Director | 17 Aug 2022 | State and Local Tax Services | Review of email received from client J. Morgan and respond to J. Morgan via phone call. Answered the client's questions and responded to a few additional inquiries not included in the initial email. | 0.4 | $1,150.00 | $460.00 |
| Hill, Jeanne L. | Senior Manager | 19 Aug 2022 | State and Local Tax Services | Call with client J. Morgan and research after call in follow-up to client's questions. | 1.0 | $950.00 | $950.00 |
| Flagg, Nancy A. | Executive Director | 25 Aug 2022 | State and Local Tax Services | Request client project status update from EY H. LeClair | 0.2 | $1,150.00 | $230.00 |
| Flagg, Nancy A. | Executive Director | 25 Aug 2022 | State and Local Tax Services | Emails with EY team to both provide and request project status updates | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 25 Aug 2022 | State and Local Tax Services | EY internal call to discuss Pennsylvania sales and use tax project status. EY attendees: N. Flagg, Jeanne Hill | 0.2 | $1,150.00 | $230.00 |
| Hill, Jeanne L. | Senior Manager | 25 Aug 2022 | State and Local Tax Services | EY internal call to discuss Pennsylvania sales and use tax project status. EY attendees: N. Flagg, Jeanne Hill | 0.2 | $950.00 | $190.00 |
| Flagg, Nancy A. | Executive Director | 05 Sep 2022 | State and Local Tax Services | Review and reply to J. Morgan (Celsius) regarding Georgia exemption and request confirmation of retroactivity | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 06 Sep 2022 | State and Local Tax Services | Arrange Georgia personal property tax call per J. Morgan (Celsius) request | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 06 Sep 2022 | State and Local Tax Services | Review and provide J. Rash with client location and equipment purchase information to prepare for client property tax call | 0.6 | $1,150.00 | $690.00 |
| Flagg, Nancy A. | Executive Director | 06 Sep 2022 | State and Local Tax Services | Review sales and use tax liability calculation revisions required for Georgia and provide update to Kirkland team | 0.4 | $1,150.00 | $460.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Rash, Jeffrey B | Executive Director | 07 Sep 2022 | State and Local Tax Services | Review schedule of mining equipment placed into service during calendar year 2021 in Georgia and calculate potential property tax exposure. | 0.5 | $1,150.00 | $575.00 |
| Flagg, Nancy A. | Executive Director | 08 Sep 2022 | State and Local Tax Services | email to EY H. LeClair to coordinate pre-petition sales and use tax liability analysis and to request breakout of pre and post-petition tax calculations | 0.4 | $1,150.00 | $460.00 |
| Flagg, Nancy A. | Executive Director | 09 Sep 2022 | State and Local Tax Services | Meeting to discuss potential Georgia Personal Property Tax exposure and other relevant tax matters-Discussed today: EY Georgia personal property tax calculation; updates to be made for other personal property tax calculations; Texas transformers and the reporting requirements for 2022; bankruptcy matters for noticing jurisdictions and employment tax jurisdictions to include in noticing; potential movement of fixed assets to Pennsylvania and related tax considerations; registration issues for various states. EY Attendees: J. Rash (0.5 hours), N. Flagg (1.5 hours), K. Gatt (0.5 hours), J. Lubic (1.1 hours); Celsius Attendee: J. Morgan (1.5 hours) | 1.5 | $1,150.00 | $1,725.00 |
| Flagg, Nancy A. | Executive Director | 09 Sep 2022 | State and Local Tax Services | Send advance Celsius information to EY team to prepare for the client noticing call next week | 0.3 | $1,150.00 | $345.00 |
| Gatt, Katherine Lee | Senior Manager | 09 Sep 2022 | State and Local Tax Services | Meeting to discuss potential Georgia Personal Property Tax exposure and other relevant tax matters-Discussed today: EY Georgia personal property tax calculation; updates to be made for other personal property tax calculations; Texas transformers and the reporting requirements for 2022; bankruptcy matters for noticing jurisdictions and employment tax jurisdictions to include in noticing; potential movement of fixed assets to Pennsylvania and related tax considerations; registration issues for various states. EY Attendees: J. Rash (0.5 hours), N. Flagg (1.5 hours), K. Gatt (0.5 hours), J. Lubic (1.1 hours); Celsius Attendee: J. Morgan (1.5 hours) | 0.5 | $950.00 | $475.00 |
| Lubic, Jacob | Staff /Assistant | 09 Sep 2022 | State and Local Tax Services | Meeting to discuss potential Georgia Personal Property Tax exposure and other relevant tax matters-Discussed today: EY Georgia personal property tax calculation; updates to be made for other personal property tax calculations; Texas transformers and the reporting requirements for 2022; bankruptcy matters for noticing jurisdictions and employment tax jurisdictions to include in noticing; potential movement of fixed assets to Pennsylvania and related tax considerations; registration issues for various states. EY Attendees: J. Rash (0.5 hours), N. Flagg (1.5 hours), K. Gatt (0.5 hours), J. Lubic (1.1 hours); Celsius Attendee: J. Morgan (1.5 hours) | 1.1 | $400.00 | $440.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Rash, Jeffrey B | Executive Director | 09 Sep 2022 | State and Local Tax Services | Meeting to discuss potential Georgia Personal Property Tax exposure and other relevant tax matters-Discussed today: EY Georgia personal property tax calculation; updates to be made for other personal property tax calculations; Texas transformers and the reporting requirements for 2022; bankruptcy matters for noticing jurisdictions and employment tax jurisdictions to include in noticing; potential movement of fixed assets to Pennsylvania and related tax considerations; registration issues for various states. EY Attendees: J. Rash (0.5 hours), N. Flagg (1.5 hours), K. Gatt (0.5 hours), J. Lubic (1.1 hours); Celsius Attendee: J. Morgan (1.5 hours) | 0.5 | $1,150.00 | $575.00 |
| Flagg, Nancy A. | Executive Director | 11 Sep 2022 | State and Local Tax Services | review and send current tax noticing list to J. Morgan and L. Koren for Tuesday call and advise Kirkland of call and indications of additional noticing requirements | 0.8 | $1,150.00 | $920.00 |
| Flagg, Nancy A. | Executive Director | 12 Sep 2022 | State and Local Tax Services | Call to discuss Pennsylvania sales and use tax exposure related to rigs. Discussed today:  potential shipping of used rigs from Georgia to Pennsylvania and the related potential sales tax considerations; process for filing a voluntary disclosure with Pennsylvania and the course of events that would follow; other discussions related to sales and use tax and personal property tax status in Georgia, Texas, and North Carolina; potential utilization of implementing the traditional procurement/leasing company structure for rigs and mining equipment across all operating states; bankruptcy noticing follow-ups. EY Attendees:  Jeanne. Hill, N. Flagg, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren | 1.3 | $1,150.00 | $1,495.00 |
| Flagg, Nancy A. | Executive Director | 12 Sep 2022 | State and Local Tax Services | Pennsylvania desk project and voluntary disclosure call follow ups | 0.2 | $1,150.00 | $230.00 |
| Flagg, Nancy A. | Executive Director | 12 Sep 2022 | State and Local Tax Services | Update on Georgia exemptions and on Sales & Use Tax prepetition assessment to Kirkland | 0.6 | $1,150.00 | $690.00 |
| Gatt, Katherine Lee | Senior Manager | 12 Sep 2022 | State and Local Tax Services | Call to discuss Pennsylvania sales and use tax exposure related to rigs. Discussed today:  potential shipping of used rigs from Georgia to Pennsylvania and the related potential sales tax considerations; process for filing a voluntary disclosure with Pennsylvania and the course of events that would follow; other discussions related to sales and use tax and personal property tax status in Georgia, Texas, and North Carolina; potential utilization of implementing the traditional procurement/leasing company structure for rigs and mining equipment across all operating states; bankruptcy noticing follow-ups. EY Attendees:  Jeanne. Hill, N. Flagg, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren | 1.3 | $950.00 | $1,235.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Hill, Jeanne L. | Senior Manager | 12 Sep 2022 | State and Local Tax Services | Call to discuss Pennsylvania sales and use tax exposure related to rigs. Discussed today:  potential shipping of used rigs from Georgia to Pennsylvania and the related potential sales tax considerations; process for filing a voluntary disclosure with Pennsylvania and the course of events that would follow; other discussions related to sales and use tax and personal property tax status in Georgia, Texas, and North Carolina; potential utilization of implementing the traditional procurement/leasing company structure for rigs and mining equipment across all operating states; bankruptcy noticing follow-ups. EY Attendees:  Jeanne. Hill, N. Flagg, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren | 1.3 | $950.00 | $1,235.00 |
| Lubic, Jacob | Staff /Assistant | 12 Sep 2022 | State and Local Tax Services | Call to discuss Pennsylvania sales and use tax exposure related to rigs. Discussed today:  potential shipping of used rigs from Georgia to Pennsylvania and the related potential sales tax considerations; process for filing a voluntary disclosure with Pennsylvania and the course of events that would follow; other discussions related to sales and use tax and personal property tax status in Georgia, Texas, and North Carolina; potential utilization of implementing the traditional procurement/leasing company structure for rigs and mining equipment across all operating states; bankruptcy noticing follow-ups. EY Attendees:  Jeanne. Hill, N. Flagg, K. Gatt, J. Lubic; Celsius Attendees: J. Morgan, L. Koren | 1.3 | $400.00 | $520.00 |
| Rash, Jeffrey B | Executive Director | 12 Sep 2022 | State and Local Tax Services | Review e-mail from client requesting 2022 property tax value calculation and to revise tax estimates based on updated location info. Provide personal property rendition forms for locations in Georgia, Kentucky and North Carolina. | 1.0 | $1,150.00 | $1,150.00 |
| Wehr, Robert W | Senior Manager | 12 Sep 2022 | State and Local Tax Services | Call with J. Morgan (Celsius) to discuss Texas voluntary disclosure options, Leasing company options, and direct pay application items | 1.0 | $950.00 | $950.00 |
| Flagg, Nancy A. | Executive Director | 13 Sep 2022 | State and Local Tax Services | Review original noticing list to prepare for noticing call with client | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 13 Sep 2022 | State and Local Tax Services | Call to review current noticing list and necessary next steps for Celsius bankruptcy-Discussed today: current listing of tax jurisdictions to notice of bankruptcy; considerations to be made for noticing additional state and local jurisdictions as they relate to income, sales and use, personal property, and payroll tax types; specific payroll tax considerations related to locations of employees and officers, third party (Insperity) responsibilities for withholding and remitting payroll taxes, and Celsius responsibilities for appropriate filings with respect to noticing jurisdictions; income sources and location information for each relevant entity to determine which debtor entities have exposure to relevant tax types for purposes of noticing jurisdictions; status of Israel entity as a non-debtor and its exclusion from noticing list. EY Attendees: N. Flagg, K. | 1.3 | $1,150.00 | $1,495.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Gatt, J. Lubic; Celsius attendees: J. Morgan, L. Koren | | | |
| Flagg, Nancy A. | Executive Director | 13 Sep 2022 | State and Local Tax Services | Provide client's background info on payroll processing to K. Lowery (EY) and R. Ferrari (EY) to request EY employment tax resource per client request | 0.4 | $1,150.00 | $460.00 |
| Gatt, Katherine Lee | Senior Manager | 13 Sep 2022 | State and Local Tax Services | Call to review current noticing list and necessary next steps for Celsius bankruptcy-Discussed today: current listing of tax jurisdictions to notice of bankruptcy; considerations to be made for noticing additional state and local jurisdictions as they relate to income, sales and use, personal property, and payroll tax types; specific payroll tax considerations related to locations of employees and officers, third party (Insperity) responsibilities for withholding and remitting payroll taxes, and Celsius responsibilities for appropriate filings with respect to noticing jurisdictions; income sources and location information for each relevant entity to determine which debtor entities have exposure to relevant tax types for purposes of noticing jurisdictions; status of Israel entity as a non-debtor and its exclusion from noticing list. EY Attendees: N. Flagg, K. Gatt, J. Lubic; Celsius attendees: J. Morgan, L. Koren | 1.3 | $950.00 | $1,235.00 |
| Lubic, Jacob | Staff /Assistant | 13 Sep 2022 | State and Local Tax Services | Call to review current noticing list and necessary next steps for Celsius bankruptcy-Discussed today: current listing of tax jurisdictions to notice of bankruptcy; considerations to be made for noticing additional state and local jurisdictions as they relate to income, sales and use, personal property, and payroll tax types; specific payroll tax considerations related to locations of employees and officers, third party (Insperity) responsibilities for withholding and remitting payroll taxes, and Celsius responsibilities for appropriate filings with respect to noticing jurisdictions; income sources and location information for each relevant entity to determine which debtor entities have exposure to relevant tax types for purposes of noticing jurisdictions; status of Israel entity as a non-debtor and its exclusion from noticing list. EY Attendees: N. Flagg, K. Gatt, J. Lubic; Celsius attendees: J. Morgan, L. Koren | 1.3 | $400.00 | $520.00 |
| Lubic, Jacob | Staff /Assistant | 13 Sep 2022 | State and Local Tax Services | Finalize and circulate notes and next steps from yesterday's Pennsylvania sales and use tax meeting | 0.2 | $400.00 | $80.00 |
| Lubic, Jacob | Staff /Assistant | 13 Sep 2022 | State and Local Tax Services | Draft and circulate meeting notes and next steps from bankruptcy noticing review call | 0.2 | $400.00 | $80.00 |
| DiPalma, Vincent | Manager | 14 Sep 2022 | State and Local Tax Services | Intro call with internal EY team to discuss next steps on project from an Employment Tax reconciliation perspective. Attendees: V. DiPalma, N. Flagg, R. Ferrari and K. Gatt | 0.2 | $850.00 | $170.00 |
| DiPalma, Vincent | Manager | 14 Sep 2022 | State and Local Tax | Call with J. Morgan from Celsius regarding employment tax issues that need to be addressed.  EY attendees:  N. Flagg, V. DiPalma | 0.5 | $850.00 | $425.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| | | | Services | | | | |
| Ferrari, Richard | Partner | 14 Sep 2022 | State and Local Tax Services | Intro call with internal EY team to discuss next steps on project from an Employment Tax reconciliation perspective. Attendees: V. DiPalma, N. Flagg, R. Ferrari and K. Gatt | 0.2 | $1,250.00 | $250.00 |
| Flagg, Nancy A. | Executive Director | 14 Sep 2022 | State and Local Tax Services | Intro call with internal EY team to discuss next steps on project from an Employment Tax reconciliation perspective. Attendees: V. DiPalma, N. Flagg, R. Ferrari and K. Gatt | 0.2 | $1,150.00 | $230.00 |
| Flagg, Nancy A. | Executive Director | 14 Sep 2022 | State and Local Tax Services | Call with J. Morgan from Celsius regarding employment tax issues that need to be addressed.  EY attendees:  N. Flagg, V. DiPalma | 0.5 | $1,150.00 | $575.00 |
| Flagg, Nancy A. | Executive Director | 14 Sep 2022 | State and Local Tax Services | Email to J. Morgan (Celsius) to introduce and align V. DiPalma (EY) | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 14 Sep 2022 | State and Local Tax Services | Update Kirkland on payroll tax review status and next steps in process | 0.8 | $1,150.00 | $920.00 |
| Flagg, Nancy A. | Executive Director | 14 Sep 2022 | State and Local Tax Services | Review Pennsylvania voluntary disclosure agreement statement of work format and quality requirements per EY quality guidelines | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 14 Sep 2022 | State and Local Tax Services | Arrange timing and content of payroll tax update call with J. Morgan (Celsius) | 0.3 | $1,150.00 | $345.00 |
| Gatt, Katherine Lee | Senior Manager | 14 Sep 2022 | State and Local Tax Services | Intro call with internal EY team to discuss next steps on project from an Employment Tax reconciliation perspective. Attendees: V. DiPalma, N. Flagg, R. Ferrari and K. Gatt | 0.2 | $950.00 | $190.00 |
| DiPalma, Vincent | Manager | 15 Sep 2022 | State and Local Tax Services | Prepare for call with Insperity;  compile issues to confirm and additional questions to ask per matrix review | 0.2 | $850.00 | $170.00 |
| DiPalma, Vincent | Manager | 15 Sep 2022 | State and Local Tax Services | Employment tax call with Celsius and Insperity (Celsius' Professional Employing Organization) to discuss payroll and employment tax services provided and additional questions relative to the bankruptcy process and noticing requirements.  Celsius attendees:  J. Morgan, Tammi Walsh (HR Ops SR), Patrick Draper (payroll), Trunshedda (CHRO);  Insperity attendees: Dana Gulino - Account Executive, Cathy Mowry - Employment Tax advisor, Andrew Ciriello (A&M) | 1.0 | $850.00 | $850.00 |
| Flagg, Nancy A. | Executive Director | 15 Sep 2022 | State and Local Tax Services | Provide EY V. DiPalma with a list of payroll tax known issues and questions from bankruptcy perspective in support of his upcoming call with Insperity | 0.6 | $1,150.00 | $690.00 |
| Flagg, Nancy A. | Executive Director | 15 Sep 2022 | State and Local Tax | Review update from V. DiPalma on outcome of the payroll tax call with Insperity and next steps | 0.3 | $1,150.00 | $345.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | Services | | | | |
| DiPalma, Vincent | Manager | 16 Sep 2022 | State and Local Tax Services | Summarize call notes from Insperity discussion along with proposed next steps and send update to EY N. Flagg. | 0.8 | $850.00 | $680.00 |
| Flagg, Nancy A. | Executive Director | 16 Sep 2022 | State and Local Tax Services | Update EY team on sales and use tax project status and next steps | 0.5 | $1,150.00 | $575.00 |
| Flagg, Nancy A. | Executive Director | 16 Sep 2022 | State and Local Tax Services | Extend request to EY H. LeClair's sales and use tax leadership team to determine if there are any files and pre-bankruptcy work product available for purpose of integrating that work product into current sales and use tax work. | 0.7 | $1,150.00 | $805.00 |
| Flagg, Nancy A. | Executive Director | 19 Sep 2022 | State and Local Tax Services | Call to discuss Celsius open tax items. Discussed today: pricing plan updates that need made for new EY finance requirements; 30-day code and PACE status; review of fee-app information requested during prior week. Attendees: N. Flagg, K. Gatt, J. Lubic | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 19 Sep 2022 | State and Local Tax Services | Request Texas sales and use project update from EY R. Wehr | 0.2 | $1,150.00 | $230.00 |
| Flagg, Nancy A. | Executive Director | 19 Sep 2022 | State and Local Tax Services | Follow-up with EY V. DiPalma to inquire if Insperity payroll confirmation email has been received | 0.2 | $1,150.00 | $230.00 |
| Gatt, Katherine Lee | Senior Manager | 19 Sep 2022 | State and Local Tax Services | Call to discuss Celsius open tax items. Discussed today: pricing plan updates that need made for new EY finance requirements; 30-day code and PACE status; review of fee-app information requested during prior week. Attendees: N. Flagg, K. Gatt, J. Lubic | 0.3 | $950.00 | $285.00 |
| Lubic, Jacob | Staff /Assistant | 19 Sep 2022 | State and Local Tax Services | Call to discuss Celsius open tax items. Discussed today: pricing plan updates that need made for new EY finance requirements; 30-day code and PACE status; review of fee-app information requested during prior week. Attendees: N. Flagg, K. Gatt, J. Lubic | 0.3 | $400.00 | $120.00 |
| Flagg, Nancy A. | Executive Director | 20 Sep 2022 | State and Local Tax Services | Review Insperity payroll call update from EY V. DiPalma and summarize status for update to Kirkland | 0.6 | $1,150.00 | $690.00 |
| Flagg, Nancy A. | Executive Director | 20 Sep 2022 | State and Local Tax Services | Request and set call with EY Texas State desk to review Texas sales and use tax liability open items | 0.2 | $1,150.00 | $230.00 |
| Flagg, Nancy A. | Executive Director | 20 Sep 2022 | State and Local Tax Services | Internal EY call with E. Marenco to onboard into sales and use tax role previously served by H. LeClaire and update him on Celsius project status and next steps required.  EY attendees:  N. Flagg, E. Marenco, J. Lubic | 0.7 | $1,150.00 | $805.00 |
| Lubic, Jacob | Staff /Assistant | 20 Sep 2022 | State and Local Tax Services | Internal EY call with E. Marenco to onboard into sales and use tax role previously served by H. LeClaire and update him on Celsius project status and next steps required.  EY attendees:  N. Flagg, E. Marenco, J. Lubic | 0.7 | $400.00 | $280.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Marenco, Eli | Senior Manager | 20 Sep 2022 | State and Local Tax Services | Internal EY call with E. Marenco to onboard into sales and use tax role previously served by H. LeClaire and update him on Celsius project status and next steps required. EY attendees: N. Flagg, E. Marenco, J. Lubic | 0.7 | $950.00 | $665.00 |
| Flagg, Nancy A. | Executive Director | 21 Sep 2022 | State and Local Tax Services | Internal EY call with J. Lubic, N. Flagg, K. Gatt, R. Wehr, and E. Marenco regarding Texas sales and use tax calculation status and new bankruptcy updates that will impact sales and use tax matters | 0.7 | $1,150.00 | $805.00 |
| Gatt, Katherine Lee | Senior Manager | 21 Sep 2022 | State and Local Tax Services | Internal EY call with J. Lubic, N. Flagg, K. Gatt, R. Wehr, and E. Marenco regarding Texas sales and use tax calculation status and new bankruptcy updates that will impact sales and use tax matters | 0.7 | $950.00 | $665.00 |
| Lubic, Jacob | Staff /Assistant | 21 Sep 2022 | State and Local Tax Services | Internal EY call with J. Lubic, N. Flagg, K. Gatt, R. Wehr, and E. Marenco regarding Texas sales and use tax calculation status and new bankruptcy updates that will impact sales and use tax matters | 0.7 | $400.00 | $280.00 |
| Marenco, Eli | Senior Manager | 21 Sep 2022 | State and Local Tax Services | Internal EY call with J. Lubic, N. Flagg, K. Gatt, R. Wehr, and E. Marenco regarding Texas sales and use tax calculation status and new bankruptcy updates that will impact sales and use tax matters | 0.7 | $950.00 | $665.00 |
| Wehr, Robert W | Senior Manager | 21 Sep 2022 | State and Local Tax Services | Preparation for update call including review of project notes and Texas options for reporting use tax in context of non-registered consumer use tax vs voluntary disclosure | 0.3 | $950.00 | $285.00 |
| Wehr, Robert W | Senior Manager | 21 Sep 2022 | State and Local Tax Services | Internal EY call with J. Lubic, N. Flagg, K. Gatt, R. Wehr, and E. Marenco regarding Texas sales and use tax calculation status and new bankruptcy updates that will impact sales and use tax matters | 0.7 | $950.00 | $665.00 |
| Flagg, Nancy A. | Executive Director | 23 Sep 2022 | State and Local Tax Services | Evaluate and document status and next steps for each state's sales and use tax and payroll tax workstreams | 1.6 | $1,150.00 | $1,840.00 |
| Flagg, Nancy A. | Executive Director | 26 Sep 2022 | State and Local Tax Services | Prepare for EY sales and use tax status call today and circulate updated liability analysis | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 26 Sep 2022 | State and Local Tax Services | EY internal call to connect on open Celsius Sales and Use tax questions. Discussed today: J. Morgan's (Celsius) latest sales tax liability calculation and updates from prior calculation driven by changes in computed Georgia, Pennsylvania, and Texas liabilities; application of Georgia sales tax exemption; open questions related to J. Morgan's (Celsius) reduction in Pennsylvania and Texas estimated liabilities; prior discussions with the company related to sales and use tax liabilities prior to EY Bankruptcy team's involvement; confirm no prior discussions related to value-added tax; potential recovery of H. LeClair's Celsius files and correspondence for future reference. EY Attendees: N. Flagg, J. Hill, J. Lubic | 0.7 | $1,150.00 | $805.00 |
| Hill, Jeanne L. | Senior Manager | 26 Sep 2022 | State and Local Tax Services | Take inventory of Pennsylvania sales and use tax open items to prepare for today's EY internal call and place call to Pennsylvania Department of Revenue to inquire on a no-name basis if digital crypto mining is currently defined as manufacturing per the Pennsylvania manufacturing exemption | 0.8 | $950.00 | $760.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | statute | | | |
| Hill, Jeanne L. | Senior Manager | 26 Sep 2022 | State and Local Tax Services | EY internal call to connect on open Celsius Sales and Use tax questions. Discussed today: J. Morgan's (Celsius) latest sales tax liability calculation and updates from prior calculation driven by changes in computed Georgia, Pennsylvania, and Texas liabilities; application of Georgia sales tax exemption; open questions related to J. Morgan's (Celsius) reduction in Pennsylvania and Texas estimated liabilities; prior discussions with the company related to sales and use tax liabilities prior to EY Bankruptcy team's involvement; confirm no prior discussions related to value-added tax; potential recovery of H. LeClair's Celsius files and correspondence for future reference. EY Attendees: N. Flagg, J. Hill, J. Lubic | 0.7 | $950.00 | $665.00 |
| Lubic, Jacob | Staff /Assistant | 26 Sep 2022 | State and Local Tax Services | EY internal call to connect on open Celsius Sales and Use tax questions. Discussed today: J. Morgan's (Celsius) latest sales tax liability calculation and updates from prior calculation driven by changes in computed Georgia, Pennsylvania, and Texas liabilities; application of Georgia sales tax exemption; open questions related to J. Morgan's (Celsius) reduction in Pennsylvania and Texas estimated liabilities; prior discussions with the company related to sales and use tax liabilities prior to EY Bankruptcy team's involvement; confirm no prior discussions related to value-added tax; potential recovery of H. LeClair's Celsius files and correspondence for future reference. EY Attendees: N. Flagg, J. Hill, J. Lubic | 0.7 | $400.00 | $280.00 |
| Lubic, Jacob | Staff /Assistant | 26 Sep 2022 | State and Local Tax Services | Draft and circulate notes from today's Sales & Use Tax connect call | 0.1 | $400.00 | $40.00 |
| Flagg, Nancy A. | Executive Director | 27 Sep 2022 | State and Local Tax Services | Draft sales and use tax liability spreadsheet questions for J. Morgan (Celsius) | 0.4 | $1,150.00 | $460.00 |
| Buonaguro, Paul | Manager | 30 Sep 2022 | State and Local Tax Services | Draft Celsius Pennsylvania voluntary disclosure for Use Tax for EY Jeanne Hill review | 1.0 | $850.00 | $850.00 |
| Flagg, Nancy A. | Executive Director | 30 Sep 2022 | State and Local Tax Services | EY internal call to discuss open tax items and assign next steps.  EY attendees: N. Flagg and K. Gatt | 0.4 | $1,150.00 | $460.00 |
| Gatt, Katherine Lee | Senior Manager | 30 Sep 2022 | State and Local Tax Services | EY internal call to discuss open tax items and assign next steps.  EY attendees: N. Flagg and K. Gatt | 0.4 | $950.00 | $380.00 |
| Flagg, Nancy A. | Executive Director | 03 Oct 2022 | State and Local Tax Services | Follow-up with EY V. DiPalma to inquire if Insperity payroll tax reply has been received | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 10 Oct 2022 | State and Local Tax | Review Examiner request from Kirkland S. Cantor and reply | 0.7 | $1,150.00 | $805.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
|  |  |  | Services |  |  |  |  |
| Flagg, Nancy A. | Executive Director | 10 Oct 2022 | State and Local Tax Services | Extend information on Examiner request to EY team members for input | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 10 Oct 2022 | State and Local Tax Services | Review information from J. Morgan (Celsius) for Examiner request | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 10 Oct 2022 | State and Local Tax Services | Additional emails and follow-ups on Examiner request with EY team, Kirkland and J. Morgan | 0.5 | $1,150.00 | $575.00 |
| Flagg, Nancy A. | Executive Director | 11 Oct 2022 | State and Local Tax Services | EY team call with Celsius J. Morgan to clarify and update sales and use tax liability information by state; EY Attendees: K. Gatt and N. Flagg | 0.7 | $1,150.00 | $805.00 |
| Flagg, Nancy A. | Executive Director | 11 Oct 2022 | State and Local Tax Services | Communicate with EY state tax desks to arrange multi-state calls today with J. Morgan (Celsius) | 0.4 | $1,150.00 | $460.00 |
| Flagg, Nancy A. | Executive Director | 11 Oct 2022 | State and Local Tax Services | Call with Celsius J. Morgan to discuss Pennsylvania voluntary disclosure. EY Attendees: N. Flagg and J. Hill | 0.7 | $1,150.00 | $805.00 |
| Flagg, Nancy A. | Executive Director | 11 Oct 2022 | State and Local Tax Services | Call to discuss open sales and use tax items for Celsius, including: form to use for submitting use tax payment in October 2022, feasibility of a leasing company setup for future equipment deployments, potential application of the Texas temporary storage exemption for future equipment deployments, applicability of Texas use tax if the equipment was originally stored in Georgia pursuant to a Georgia exemption and availability of the Texas voluntary disclosure process should that become applicable. Attendees: N. Flagg (EY), R. Wehr (EY) | 0.4 | $1,150.00 | $460.00 |
| Flagg, Nancy A. | Executive Director | 11 Oct 2022 | State and Local Tax Services | Update notes and sales and use tax spreadsheet liability amounts based upon today's call with J. Morgan | 0.6 | $1,150.00 | $690.00 |
| Gatt, Katherine Lee | Senior Manager | 11 Oct 2022 | State and Local Tax Services | EY team call with Celsius J. Morgan to clarify and update sales and use tax liability information by state; EY Attendees: K. Gatt and N. Flagg | 0.7 | $950.00 | $665.00 |
| Hill, Jeanne L. | Senior Manager | 11 Oct 2022 | State and Local Tax Services | Call with Celsius J. Morgan to discuss Pennsylvania voluntary disclosure. EY Attendees: N. Flagg and J. Hill | 0.7 | $950.00 | $665.00 |
| Hill, Jeanne L. | Senior Manager | 11 Oct 2022 | State and Local Tax Services | Finalize and send the Pennsylvania sales and use tax draft reviewed on call to Celsius J. Morgan and EY N. Flagg via email. | 0.6 | $950.00 | $570.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wehr, Robert W | Senior Manager | 11 Oct 2022 | State and Local Tax Services | Call to discuss open sales and use tax items for Celsius, including: form to use for submitting use tax payment in October 2022, feasibility of a leasing company setup for future equipment deployments, potential application of the Texas temporary storage exemption for future equipment deployments, applicability of Texas use tax if the equipment was originally stored in Georgia pursuant to a Georgia exemption and availability of the Texas voluntary disclosure process should that become applicable. Attendees: N. Flagg (EY), R. Wehr (EY) | 0.4 | $950.00 | $380.00 |
| Flagg, Nancy A. | Executive Director | 12 Oct 2022 | State and Local Tax Services | EY team call to update team on Celsius bankruptcy indirect tax workstreams. Discussed today: Recap on general status of indirect tax matters and major considerations on indirect tax compliance; status on sales and use tax matters and action items on tax exemptions and fixed asset movement that affect sales and use tax exposure; previous payroll tax concerns related to tax remittance and resolution steps that have been taken with payroll provider; property tax status updates and steps taken to determine tax exposure and noticing jurisdictions; state and local income/franchise tax compliance issues including potential amended returns for 2021 tax year and the merits of adding pre-petition liability cover letters onto returns. Attendees: Jeff Hill, N. Flagg, E. Harvey, K. Gatt, J. Lubic | 0.5 | $1,150.00 | $575.00 |
| Flagg, Nancy A. | Executive Director | 12 Oct 2022 | State and Local Tax Services | Review Pennsylvania power of attorney from EY J. Hill and send to J. Morgan and L. Koren to confirm it has been filed | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 12 Oct 2022 | State and Local Tax Services | Document review in preparation for call with the Examiner | 0.6 | $1,150.00 | $690.00 |
| Gatt, Katherine Lee | Senior Manager | 12 Oct 2022 | State and Local Tax Services | EY team call to update team on Celsius bankruptcy indirect tax workstreams. Discussed today: Recap on general status of indirect tax matters and major considerations on indirect tax compliance; status on sales and use tax matters and action items on tax exemptions and fixed asset movement that affect sales and use tax exposure; previous payroll tax concerns related to tax remittance and resolution steps that have been taken with payroll provider; property tax status updates and steps taken to determine tax exposure and noticing jurisdictions; state and local income/franchise tax compliance issues including potential amended returns for 2021 tax year and the merits of adding pre-petition liability cover letters onto returns. Attendees: Jeff Hill, N. Flagg, E. Harvey, K. Gatt, J. Lubic | 0.5 | $950.00 | $475.00 |
| Hill, Jeanne L. | Senior Manager | 12 Oct 2022 | State and Local Tax Services | Reviewed J. Morgan's (Celsius) email with comments as to desired changes in the Pennsylvania voluntary disclosure letter. Made the requested changes and sent the Anonymous voluntary disclosure letter to the Pennsylvania Department of Revenue voluntary disclosure group | 1.0 | $950.00 | $950.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Lubic, Jacob | Staff /Assistant | 12 Oct 2022 | State and Local Tax Services | EY team call to update team on Celsius bankruptcy indirect tax workstreams. Discussed today: Recap on general status of indirect tax matters and major considerations on indirect tax compliance; status on sales and use tax matters and action items on tax exemptions and fixed asset movement that affect sales and use tax exposure; previous payroll tax concerns related to tax remittance and resolution steps that have been taken with payroll provider; property tax status updates and steps taken to determine tax exposure and noticing jurisdictions; state and local income/franchise tax compliance issues including potential amended returns for 2021 tax year and the merits of adding pre-petition liability cover letters onto returns. Attendees: Jeff Hill, N. Flagg, E. Harvey, K. Gatt, J. Lubic | 0.5 | $400.00 | $200.00 |
| Lubic, Jacob | Staff /Assistant | 12 Oct 2022 | State and Local Tax Services | Draft and circulate notes from state and local internal EY call | 0.1 | $400.00 | $40.00 |
| Flagg, Nancy A. | Executive Director | 13 Oct 2022 | State and Local Tax Services | Review value-added tax summary from L. Koren | 0.4 | $1,150.00 | $460.00 |
| Flagg, Nancy A. | Executive Director | 13 Oct 2022 | State and Local Tax Services | Draft list of follow-up questions for J. Morgan (Celsius) on various open tax issues | 0.7 | $1,150.00 | $805.00 |
| Flagg, Nancy A. | Executive Director | 13 Oct 2022 | State and Local Tax Services | Call with J. Morgan (Celsius) to discuss Texas use tax payment and other open tax issues | 0.5 | $1,150.00 | $575.00 |
| Flagg, Nancy A. | Executive Director | 13 Oct 2022 | State and Local Tax Services | Summarize open tax issues status and recommended next steps for Kirkland | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 13 Oct 2022 | State and Local Tax Services | Review Pennsylvania voluntary disclosure case assignment information from J. Hill and forward to J. Morgan (Celsius) | 0.2 | $1,150.00 | $230.00 |
| Flagg, Nancy A. | Executive Director | 13 Oct 2022 | State and Local Tax Services | Examiner call with Kirkland, Celsius team, and Examiner team | 1.0 | $1,150.00 | $1,150.00 |
| Hill, Jeanne L. | Senior Manager | 13 Oct 2022 | State and Local Tax Services | Email exchange with the Pennsylvania Department of Revenue voluntary disclosure group leader  (M. Pettigrew), review emails received from Pennsylvania Department of Revenue voluntary disclosure group providing an assigned Case number for the anonymous client submission | 0.5 | $950.00 | $475.00 |
| Flagg, Nancy A. | Executive Director | 14 Oct 2022 | State and Local Tax Services | Draft pre-petition cover letter for income tax returns and send to J. Morgan (Celsius) for review with L. Koren and counsel | 1.4 | $1,150.00 | $1,610.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg, Nancy A. | Executive Director | 18 Oct 2022 | State and Local Tax Services | Update Kirkland on status of Texas sales and use tax payment | 0.2 | $1,150.00 | $230.00 |
| Flagg, Nancy A. | Executive Director | 19 Oct 2022 | State and Local Tax Services | EY internal call to discuss Celsius open indirect tax items. Discussed today: Indirect tax workstream updates, including Pennsylvania sales tax voluntary disclosure letter that was sent, Texas pending sales tax payment, and status on payroll tax confirmations from company's payroll provider; info requests extended by examiner, and action items moving forward related to open requests and questions; updates on tax noticing list and noticing recommendations to include taxing jurisdictions where indirect taxes maybe owed. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 19 Oct 2022 | State and Local Tax Services | Open item follow-up emails to EY sales and use tax state desks | 0.3 | $1,150.00 | $345.00 |
| Flagg, Nancy A. | Executive Director | 19 Oct 2022 | State and Local Tax Services | Connect with J. Morgan (Celsius) regarding status of open tax items | 0.2 | $1,150.00 | $230.00 |
| Gatt, Katherine Lee | Senior Manager | 19 Oct 2022 | State and Local Tax Services | EY internal call to discuss Celsius open indirect tax items. Discussed today: Indirect tax workstream updates, including Pennsylvania sales tax voluntary disclosure letter that was sent, Texas pending sales tax payment, and status on payroll tax confirmations from company's payroll provider; info requests extended by examiner, and action items moving forward related to open requests and questions; updates on tax noticing list and noticing recommendations to include taxing jurisdictions where indirect taxes maybe owed. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.3 | $950.00 | $285.00 |
| Lubic, Jacob | Staff /Assistant | 19 Oct 2022 | State and Local Tax Services | Draft and circulate notes from today's Celsius weekly indirect tax status call | 0.2 | $400.00 | $80.00 |
| Lubic, Jacob | Staff /Assistant | 19 Oct 2022 | State and Local Tax Services | EY internal call to discuss Celsius open indirect tax items. Discussed today: Indirect tax workstream updates, including Pennsylvania sales tax voluntary disclosure letter that was sent, Texas pending sales tax payment, and status on payroll tax confirmations from company's payroll provider; info requests extended by examiner, and action items moving forward related to open requests and questions; updates on tax noticing list and noticing recommendations to include taxing jurisdictions where indirect taxes maybe owed. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.3 | $400.00 | $120.00 |
| Flagg, Nancy A. | Executive Director | 20 Oct 2022 | State and Local Tax Services | Open tax items follow-up with J. Morgan (Celsius) | 0.3 | $1,150.00 | $345.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|-----------------|-------------|-------|-------------|-----|
| Flagg, Nancy A. | Executive Director | 21 Oct 2022 | State and Local Tax Services | EY call to discuss open tax items and next steps. EY Attendees: N. Flagg, J. Lubic | 0.4 | $1,150.00 | $460.00 |
| Lubic, Jacob | Staff /Assistant | 21 Oct 2022 | State and Local Tax Services | EY call to discuss open tax items and next steps. EY Attendees: N. Flagg, J. Lubic | 0.4 | $400.00 | $160.00 |
| Hill, Jeanne L. | Senior Manager | 24 Oct 2022 | State and Local Tax Services | Emails to EY N. Flagg and E. Marenco regarding EY quality requirements for the Pennsylvania voluntary disclosure assistance process and include in email to EY N. Flagg documentation of the steps of the Pennsylvania voluntary disclosure process | 1.6 | $950.00 | $1,520.00 |
| Flagg, Nancy A. | Executive Director | 25 Oct 2022 | State and Local Tax Services | Call with Celsius to discuss open indirect tax items. Discussed today: Recalibration on sales tax items including Texas sales and use and tax payment/resolution steps and Pennsylvania voluntary disclosure letter; recap of 2021 income tax compliance outcomes as they relate to indirect tax bankruptcy workstreams; payroll tax next steps to request resolution confirmation from Insperity; status on property tax compliance, upcoming action items related to property tax filings, and detailed questions related to property fair market value as it relates to assessed liability. EY Attendees: N. Flagg, K. Gatt, E. Marenco, J. Lubic. Celsius Attendee: J. Morgan. | 1.5 | $1,150.00 | $1,725.00 |
| Flagg, Nancy A. | Executive Director | 25 Oct 2022 | State and Local Tax Services | Provide Texas use tax form to J. Morgan | 0.2 | $1,150.00 | $230.00 |
| Flagg, Nancy A. | Executive Director | 25 Oct 2022 | State and Local Tax Services | Insperity follow-up request to V. DiPalma and request to Kirkland for tax claim access from Stretto | 0.6 | $1,150.00 | $690.00 |
| Gatt, Katherine Lee | Senior Manager | 25 Oct 2022 | State and Local Tax Services | Call with Celsius to discuss open indirect tax items. Discussed today: Recalibration on sales tax items including Texas sales and use and tax payment/resolution steps and Pennsylvania voluntary disclosure letter; recap of 2021 income tax compliance outcomes as they relate to indirect tax bankruptcy workstreams; payroll tax next steps to request resolution confirmation from Insperity; status on property tax compliance, upcoming action items related to property tax filings, and detailed questions related to property fair market value as it relates to assessed liability. EY Attendees: N. Flagg, K. Gatt, E. Marenco, J. Lubic. Celsius Attendee: J. Morgan. | 1.5 | $950.00 | $1,425.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Lubic, Jacob | Staff /Assistant | 25 Oct 2022 | State and Local Tax Services | Call with Celsius to discuss open indirect tax items. Discussed today: Recalibration on sales tax items including Texas sales and use and tax payment/resolution steps and Pennsylvania voluntary disclosure letter; recap of 2021 income tax compliance outcomes as they relate to indirect tax bankruptcy workstreams; payroll tax next steps to request resolution confirmation from Insperity; status on property tax compliance, upcoming action items related to property tax filings, and detailed questions related to property fair market value as it relates to assessed liability. EY Attendees: N. Flagg, K. Gatt, E. Marenco, J. Lubic. Celsius Attendee: J. Morgan. | 1.5 | $400.00 | $600.00 |
| Marenco, Eli | Senior Manager | 25 Oct 2022 | State and Local Tax Services | Call with Celsius to discuss open indirect tax items. Discussed today: Recalibration on sales tax items including Texas sales and use and tax payment/resolution steps and Pennsylvania voluntary disclosure letter; recap of 2021 income tax compliance outcomes as they relate to indirect tax bankruptcy workstreams; payroll tax next steps to request resolution confirmation from Insperity; status on property tax compliance, upcoming action items related to property tax filings, and detailed questions related to property fair market value as it relates to assessed liability. EY Attendees: N. Flagg, K. Gatt, E. Marenco, J. Lubic. Celsius Attendee: J. Morgan. | 1.5 | $950.00 | $1,425.00 |
| DiPalma, Vincent | Manager | 26 Oct 2022 | State and Local Tax Services | Email to Insperity regarding follow up on documentation to satisfy Employment Tax liability request | 0.4 | $850.00 | $340.00 |
| Flagg, Nancy A. | Executive Director | 26 Oct 2022 | State and Local Tax Services | Weekly call to discuss Celsius open indirect tax items. Discussed today: Updates from yesterday's call with J. Morgan (Celsius) including updates on Texas sales and use tax liability action items, Pennsylvania sales and use tax updates, personal property tax action items related to compliance, and recap of 2021 income tax compliance outcomes; questions related to work on historical modelling and no gain on asset sale/auction. Attendees: N. Flagg, Jeff Hill, E. Harvey, E. Sapir, J. Lubic. | 0.5 | $1,150.00 | $575.00 |
| Flagg, Nancy A. | Executive Director | 26 Oct 2022 | State and Local Tax Services | Review claims register spreadsheet from Stretto and reply with questions | 0.6 | $1,150.00 | $690.00 |
| Flagg, Nancy A. | Executive Director | 26 Oct 2022 | State and Local Tax Services | Review Insperity and Celsius human resource department payroll tax replies to EY V. DiPalma and send follow-up request to V. DiPalma per Examiner request | 0.6 | $1,150.00 | $690.00 |
| Flagg, Nancy A. | Executive Director | 26 Oct 2022 | State and Local Tax Services | Send follow-up payroll tax information requests to T. Walsh at Celsius human resources | 0.6 | $1,150.00 | $690.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill, Jeanne L. | Senior Manager | 26 Oct 2022 | State and Local Tax Services | Document next steps for Pennsylvania voluntary disclosure and send to EY N. Flagg. Inventory and review Pennsylvania voluntary disclosure documentation to date for those deadlines already established. | 2.8 | $950.00 | $2,660.00 |
| Lubic, Jacob | Staff /Assistant | 26 Oct 2022 | State and Local Tax Services | Draft and circulate notes from today's Bankruptcy Weekly Touchpoint meeting | 0.1 | $400.00 | $40.00 |
| Lubic, Jacob | Staff /Assistant | 26 Oct 2022 | State and Local Tax Services | Draft and circulate notes from yesterday's Celsius/EY Catchup meeting | 0.2 | $400.00 | $80.00 |
| Lubic, Jacob | Staff /Assistant | 26 Oct 2022 | State and Local Tax Services | Weekly call to discuss Celsius open indirect tax items. Discussed today: Updates from yesterday's call with J. Morgan (Celsius) including updates on Texas sales and use tax liability action items, Pennsylvania sales and use tax updates, personal property tax action items related to compliance, and recap of 2021 income tax compliance outcomes; questions related to work on historical modelling and no gain on asset sale/auction. Attendees: N. Flagg, Jeff Hill, E. Harvey, E. Sapir, J. Lubic. | 0.5 | $400.00 | $200.00 |
| Wehr, Robert W | Senior Manager | 26 Oct 2022 | State and Local Tax Services | Call with Celsius J. Morgan to discuss completion process to remit use tax on equipment in Texas as a non-registered entity. | 0.7 | $950.00 | $665.00 |
| Flagg, Nancy A. | Executive Director | 27 Oct 2022 | State and Local Tax Services | Review Pennsylvania voluntary disclosure status and open item summary from J. Hill and draft follow-up questions for voluntary disclosure and other potential exemptions | 1.6 | $1,150.00 | $1,840.00 |
| DiPalma, Vincent | Manager | 28 Oct 2022 | State and Local Tax Services | Call with Insperity and Celsius teams regarding outstanding items for Employment Taxes | 0.9 | $850.00 | $765.00 |
| Hill, Jeanne L. | Senior Manager | 28 Oct 2022 | State and Local Tax Services | Review Examiner document draft from EY N. Flagg and email reply to EY N. Flagg with recommended edits to update the voluntary disclosure next steps | 0.5 | $950.00 | $475.00 |
| Flagg, Nancy A. | Executive Director | 31 Oct 2022 | State and Local Tax Services | Review and update information for Examiner request | 0.2 | $1,150.00 | $230.00 |
| Flagg, Nancy A. | Executive Director | 31 Oct 2022 | State and Local Tax Services | Internal EY Team call to discuss Examiner Request. EY attendees: A. Chenchinski, M. Tuchinsky, N. Flagg, E. Harvey, and E. Sapir | 1.0 | $1,150.00 | $1,150.00 |
| Flagg, Nancy A. | Executive Director | 31 Oct 2022 | State and Local Tax Services | Request update from EY E. Marencoi and M. Massimore on their review and update of sales and use tax liability matrix per Celsius updates received | 0.2 | $1,150.00 | $230.00 |
| Flagg, Nancy A. | Executive Director | 31 Oct 2022 | State and Local Tax Services | Request input on Pennsylvania sales and use tax voluntary disclosure from EY E. Marenco | 0.1 | $1,150.00 | $115.00 |
| | | | | **Total** | **112.1** | | **$110,070.00** |

**Tax Compliance**

| Name | Title | Date | Project Category | Description | Hours |
|------|-------|------|-----------------|-------------|-------|
| Meir Edri | Senior | 19 Jul 2022 | Tax Compliance | Call with L. Koren to discuss bankruptcy overview, Israeli operations, any future Mining initial public offering | 0.3 |
| Meir Edri | Senior | 21 Jul 2022 | Tax Compliance | Review of Limitation on Benefits deck in connection with US-UK payment | 1.1 |
| Meir Edri | Senior | 22 Jul 2022 | Tax Compliance | Continue review of Limitation on Benefits deck in connection with US-UK payment | 0.9 |
| Meir Edri | Senior | 31 Jul 2022 | Tax Compliance | Preparation of supporting Limitation of Benefits deck in connection with US-UK payment | 1.0 |
| Amir Chenchinski | Partner/Principal | 01 Aug 2022 | Tax Compliance | Celsius call regarding Canada mining operations with L. Koren  (Celsius) | 1.1 |
| Amir Chenchinski | Partner/Principal | 01 Aug 2022 | Tax Compliance | Review Canada use tax issue related to mining deployment | 2.5 |
| Meir Edri | Senior | 01 Aug 2022 | Tax Compliance | Review of initial Canadian tax implications of Mining activity | 0.9 |
| Amir Chenchinski | Partner/Principal | 02 Aug 2022 | Tax Compliance | Celsius - meeting with L. Koren (Celsius) in EY office Tel Aviv with A. Chenchinski - discussed restructuring alternatives, tokenization, ownership of stablecoins and roles and responsibilities in EY and K&E teams | 2.1 |
| Meir Edri | Senior | 02 Aug 2022 | Tax Compliance | Call with O. Almog (Celsius) regarding US tax return filing process and supporting book data | 0.8 |
| Meir Edri | Senior | 02 Aug 2022 | Tax Compliance | Celsius - meeting with L. Koren (Celsius) in EY office Tel Aviv with A. Chenchinski - discussed restructuring alternatives, tokenization, ownership of stablecoins and roles and responsibilities in EY and K&E teams | 2.1 |
| Meir Edri | Senior | 08 Aug 2022 | Tax Compliance | Call regarding initial examination of Limitation of Benefits in the US-UK tax treaty with L. Koren and O. Almog | 0.4 |
| Meir Edri | Senior | 11 Aug 2022 | Tax Compliance | Review Canadian tax implications of deployment of mining equipment | 0.8 |
| Amir Chenchinski | Partner/Principal | 14 Aug 2022 | Tax Compliance | Weekly call update with Client to discuss current bankruptcy filings status, restructuring plan and ongoing work.   Celsius - L. Koren, EY - A. Chenchinski and M. Edri | 0.9 |
| Meir Edri | Senior | 14 Aug 2022 | Tax Compliance | Weekly call update with Client to discuss current bankruptcy filings status, restructuring plan and ongoing work.   Celsius - L. Koren, EY - A. Chenchinski and M. Edri | 0.9 |
| Meir Edri | Senior | 15 Aug 2022 | Tax Compliance | Call regarding Canadian mining operations with L. Koren  (Celsius) | 0.5 |
| Meir Edri | Senior | 16 Aug 2022 | Tax Compliance | Call regarding Canadian mining operations with L. Koren  (Celsius) | 1.2 |
| Meir Edri | Senior | 17 Aug 2022 | Tax Compliance | Review of updated organization structure and legal entities for 2022 | 1.0 |
| Amir Chenchinski | Partner/Principal | 25 Aug 2022 | Tax Compliance | Call to discuss eligibility for treaty benefits - specifically discuss the Limitation of Benefits Article under the US-UK income tax treaty - in connection with Celsius holdings UK with L. Koren (Celsius) | 1.0 |
| Amir Chenchinski | Partner/Principal | 31 Aug 2022 | Tax Compliance | US federal tax return preparation- form 8990 | 0.2 |

| Name | Title | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Amir Chenchinski | Partner/Principal | 31 Aug 2022 | Tax Compliance | Call to discuss eligibility for treaty benefits - specifically discuss the Limitation of Benefits Article under the US-UK income tax treaty - in connection with Celsius holdings UK with L. Koren (Celsius) | 1.7 |
| Ofer Wasserman | Senior Manager | 31 Aug 2022 | Tax Compliance | Review of US federal income tax returns - Form 5472 | 4.5 |
| Amir Chenchinski | Partner/Principal | 01 Sep 2022 | Tax Compliance | Review of tax implications in Canada in connection with deployment of mining machines in Canada | 0.6 |
| Ofer Wasserman | Senior Manager | 01 Sep 2022 | Tax Compliance | US federal tax return preparation- form 8916 | 2.8 |
| Ofer Wasserman | Senior Manager | 01 Sep 2022 | Tax Compliance | US federal tax return preparation- form 8990 | 4.6 |
| Ofer Wasserman | Senior Manager | 04 Sep 2022 | Tax Compliance | US federal tax return preparation- form 1125-E | 3.8 |
| Amir Chenchinski | Partner/Principal | 05 Sep 2022 | Tax Compliance | Review of tax implications in Canada in connection with deployment of mining machines in Canada | 1.2 |
| Amir Chenchinski | Partner/Principal | 05 Sep 2022 | Tax Compliance | Review of US federal income tax returns - Form 5471s | 0.6 |
| Ofer Wasserman | Senior Manager | 05 Sep 2022 | Tax Compliance | US federal tax return preparation- form 1125-E | 3.8 |
| Amir Chenchinski | Partner/Principal | 06 Sep 2022 | Tax Compliance | US federal income tax preparation - review of Form 1120 | 1.9 |
| Ofer Wasserman | Senior Manager | 06 Sep 2022 | Tax Compliance | US federal income tax preparation - review of Form 1120 | 0.6 |
| Amir Chenchinski | Partner/Principal | 07 Sep 2022 | Tax Compliance | Call to discuss US federal income tax compliance and 2021 tax return information - Y. Shwartz, J. Hill, E. Sapir., E. Harvey, M. Edri, M. Tuchinsky, A. Chenchinski, O. Wasserman | 1.0 |
| Amir Chenchinski | Partner/Principal | 07 Sep 2022 | Tax Compliance | Continued US federal income tax preparation - review of Form 1120 | 1.2 |
| Meir Edri | Senior | 07 Sep 2022 | Tax Compliance | Call to discuss US federal income tax compliance and 2021 tax return information - Y. Shwartz, J. Hill, E. Sapir., E. Harvey, M. Edri, M. Tuchinsky, A. Chenchinski, O. Wasserman | 1.0 |
| Ofer Wasserman | Senior Manager | 07 Sep 2022 | Tax Compliance | Workplan for US tax compliance process | 1.1 |
| Ofer Wasserman | Senior Manager | 07 Sep 2022 | Tax Compliance | Call to discuss US federal income tax compliance and 2021 tax return information - Y. Shwartz, J. Hill, E. Sapir., E. Harvey, M. Edri, M. Tuchinsky, A. Chenchinski, O. Wasserman | 1.0 |
| Ofer Wasserman | Senior Manager | 08 Sep 2022 | Tax Compliance | Document review for US federal tax returns and draft depreciation schedules | 0.9 |
| Ofer Wasserman | Senior Manager | 11 Sep 2022 | Tax Compliance | Continued document review for US federal tax returns and draft depreciation schedules | 2.1 |
| Amir Chenchinski | Partner/Principal | 12 Sep 2022 | Tax Compliance | Call with L. Koren and O. Almog - discussed process for tax compliance work in connection with bankruptcy procedures | 0.2 |
| Ofer Wasserman | Senior Manager | 12 Sep 2022 | Tax Compliance | US federal tax return preparation- form 8879-C | 0.9 |
| Ofer Wasserman | Senior Manager | 12 Sep 2022 | Tax Compliance | US federal tax return preparation - form 8916 | 3.2 |
| Ofer Wasserman | Senior Manager | 13 Sep 2022 | Tax Compliance | US federal tax return preparation- form 1125-E | 2.9 |

| Name | Title | Date | Project Category | Description | Hours |
|------|-------|------|------------------|-------------|-------|
| Amir Chenchinski | Partner/Principal | 14 Sep 2022 | Tax Compliance | US tax compliance call O. Wasserman, M. Flashner, M. Edri, and A. Chenchisnki and L. Koren (Celsius) - discussed timelines and roles and responsibilities for tax filings as well as initial review of tax provision work papers | 0.8 |
| Meir Edri | Senior | 14 Sep 2022 | Tax Compliance | US tax compliance call O. Wasserman, M. Flashner, M. Edri, and A. Chenchisnki and L. Koren (Celsius) - discussed timelines and roles and responsibilities for tax filings as well as initial review of tax provision work papers | 0.8 |
| Ofer Wasserman | Senior Manager | 14 Sep 2022 | Tax Compliance | Continued US federal tax return preparation- form 1125-E | 1.1 |
| Ofer Wasserman | Senior Manager | 14 Sep 2022 | Tax Compliance | US tax compliance call O. Wasserman, M. Flashner, M. Edri, and A. Chenchisnki and L. Koren (Celsius) - discussed timelines and roles and responsibilities for tax filings as well as initial review of tax provision work papers | 0.8 |
| Meir Edri | Senior | 15 Sep 2022 | Tax Compliance | Review with O. Almog (Celsius) regarding Celsius token compensation, impact on trial balances and progress of data review | 1.5 |
| Ofer Wasserman | Senior Manager | 15 Sep 2022 | Tax Compliance | Celsius - review 2020 filings to identify key items for update in connection with 2021 federal and state filings | 1.5 |
| Ofer Wasserman | Senior Manager | 15 Sep 2022 | Tax Compliance | Continued US federal tax return preparation- form 1125-E | 0.5 |
| Ofer Wasserman | Senior Manager | 15 Sep 2022 | Tax Compliance | Continued US federal tax return preparation- form 8879-C | 2.4 |
| Amir Chenchinski | Partner/Principal | 18 Sep 2022 | Tax Compliance | Call re. US tax compliance with L. Koren + J. Morgan (Celsius) - review 2020 filings and discuss adjustments, material items and expectations for tax filing procedures. | 0.5 |
| Amir Chenchinski | Partner/Principal | 19 Sep 2022 | Tax Compliance | Call re. US tax compliance with L. Koren + J. Morgan (Celsius) - initial discussion re. statements and disclosures, review information request list, discuss timelines for tax return filing. | 0.6 |
| Amir Chenchinski | Partner/Principal | 20 Sep 2022 | Tax Compliance | Call re. US tax compliance with L. Koren + J. Morgan (Celsius) - initial discussion re. statements and disclosures, review information request list, discuss timelines for tax return filing. | 1.7 |
| Ofer Wasserman | Senior Manager | 20 Sep 2022 | Tax Compliance | Call re. US tax compliance with L. Koren + J. Morgan (Celsius) - schedule M-3 adjustments review, missing data points and review of information request list. | 1.7 |
| Amir Chenchinski | Partner/Principal | 21 Sep 2022 | Tax Compliance | Call re. US tax compliance with L. Koren + J. Morgan (Celsius) - discuss list of schedules and disclosures and discussed approval and signing process internally (i.e., in Celsius). | 1.2 |
| Amir Chenchinski | Partner/Principal | 21 Sep 2022 | Tax Compliance | Call re. US tax compliance with L. Koren + J. Morgan (Celsius) - continue to discuss Celsius Mining activity, calculation of bonus depreciation and carryover NOL schedule. | 2.0 |
| Amir Chenchinski | Partner/Principal | 22 Sep 2022 | Tax Compliance | Tax compliance weekly call with L. Koren + J. Morgan (Celsius) - review and confirm state income tax filing schedule, nexus determinations and apportionment schedules. | 2.1 |

| Name | Title | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Amir Chenchinski | Partner/Principal | 22 Sep 2022 | Tax Compliance | Call re. US tax compliance with L. Koren + J. Morgan (Celsius) - continue to discuss list of schedules and disclosures | 0.2 |
| Ofer Wasserman | Senior Manager | 22 Sep 2022 | Tax Compliance | US tax return preparation and review - prepare depreciation Form 8990 | 4.5 |
| Ofer Wasserman | Senior Manager | 22 Sep 2022 | Tax Compliance | Call with J. Morgan to review state apportionment and filing schedule for state income tax | 0.6 |
| Amir Chenchinski | Partner/Principal | 23 Sep 2022 | Tax Compliance | Call with L. Koren - discussed current status of tax return preparation, review of trial balances and balance sheet data. | 1.2 |
| Amir Chenchinski | Partner/Principal | 25 Sep 2022 | Tax Compliance | Call with L. Koren (Celsius) - L. Koren updated on status of examiner inquiry, discussed Canadian operations, discussed finalization of TP documentation. | 1.2 |
| Amir Chenchinski | Partner/Principal | 28 Sep 2022 | Tax Compliance | Call with client - L. Koren + J. Morgan (Celsius) - discussed status of federal and state tax compliance preparation, level of data provided by the Company (trial balances and balance sheets) and milestones for tax return filing. | 0.3 |
| Ofer Wasserman | Senior Manager | 28 Sep 2022 | Tax Compliance | US tax return preparation and review - Form 8916 | 5.6 |
| Meir Edri | Senior | 29 Sep 2022 | Tax Compliance | Call to discuss US federal income tax compliance open items and the discussion of gain recognition agreement filing requirements. EY - J. Blank, E. Harvey, E. Sapir, M. Flashner, Y. Shwartz, M. Edri, O. Wasserman, and J. Hill. | 0.7 |
| Ofer Wasserman | Senior Manager | 29 Sep 2022 | Tax Compliance | Call to discuss US federal income tax compliance open items and the discussion of gain recognition agreement filing requirements. EY - J. Blank, E. Harvey, E. Sapir, M. Flashner, Y. Shwartz, M. Edri, O. Wasserman, and J. Hill. | 0.7 |
| Amir Chenchinski | Partner/Principal | 31 Oct 2022 | Tax Compliance | Call to discuss Celsius Examiner document request - L. Harvey, E. Sapir, Y. Shwartz, J. Hill, N. Flagg, A. Chenchinski | 1.0 |
|  |  |  |  | **Total** | **96.5** |