AKIN GUMP STRAUSS HAUER & FELD LLP
Mitchell P. Hurley
Dean L. Chapman Jr.
John P. Kane
One Bryant Park
New York, New York 10036
Telephone:  (212) 872-1000
Facsimile:  (212) 872-1001

*Special Litigation Counsel for Debtors*

**UNITED STATES DISTRICT BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | Jointly Administered |

**FIFTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &
FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS
FOR THE PERIOD OF DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2022 (effective as of July 13, 2022) |
| Period for Which Compensation and Reimbursement Is Sought: | December 1, 2022 through December 31, 2022 |
| Fees Incurred: | $1,206,383.40 |
| 20% Holdback: | $241,276.68 |
| Total Compensation Less 20% Holdback: | $965,106.72 |
| Monthly Expenses Incurred: | $14,857.55 |
| Total Fees and Expenses Requested: | $979,964.27 |

This is a  x  monthly _____interim _____final application

1.      Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), special litigation counsel to the debtors and debtors in possession (the "Debtors"), hereby submits this statement of fees and disbursements (the "Fifth Monthly Fee Statement") covering the period from December 1, 2022 through and including December 31, 2022 (the "Compensation Period") in accordance with the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated December 19, 2022 [Docket No. 1745].  By the Fifth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $965,106.72 (80% of $1,206,383.40) for fees on account of

---

[2]    The total amount sought for fees and expenses ($1,221,240.95) reflects voluntary reductions for the Compensation Period of $58,664.90 in fees (which total is based on the agreed-upon 10% discount) and $18,246.74 in expenses. For the avoidance of doubt, these voluntary reductions do not include the aggregated fee reduction resulting from the agreed-upon 10% discount.

reasonable and necessary professional services rendered to the Debtors by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $14,857.55 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

2.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Debtors during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Debtors are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients, subject to an agreed-upon 10% discount on its standard billing rates for all timekeepers.

3.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Debtors during the Compensation Period.

4.      **Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Debtors during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

5.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Debtors during the Compensation Period.

3

6.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Debtors during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

7.      Notice of this Fifth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the Official Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the *Ad Hoc* Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the *Ad Hoc* Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com and (ix) any other statutory committee appointed in these Chapter 11 Cases (collectively, the "Notice Parties").

4

8.      Objections to this Fifth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **March 7, 2023 at 12:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

9.      If no objections to this Fifth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

10.      If an objection to this Fifth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fifth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
February 21, 2023

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/ Mitchell P. Hurley*
        Mitchell P. Hurley
        Dean L. Chapman
        John P. Kane
        One Bryant Park
        New York, New York 10036
        Telephone: (212) 872-1000
        Facsimile: (212) 872-1002
        mhurley@akingump.com
        dchapman@akingump.com
        jkane@akingump.com

        *Special Litigation Counsel*
        *for Debtors*

## Exhibit A

**Timekeeper Summary**

### TIMEKEEPER SUMMARY

| Partners | Department | Year of Admission | Rate[1] | Hours | Amount ($) |
|---|---|---|---|---|---|
| Dean L. Chapman | Litigation | 2006 | $1,260.00 | 153.00 | $192,780.00 |
| Mitchell P. Hurley | Litigation | 1997 | $1,597.50 | 186.90 | $298,572.75 |
| Elizabeth M. Scott | Litigation | 2007 | $1,120.50 | 110.40 | $123,703.20 |
| **Partner Total:** | | | | **450.30** | **$615,055.95** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Heather L. Peckham | Litigation | 2000 | $985.50 | 44.40 | $43,756.20 |
| Joanna F. Newdeck | Financial Restructuring | 2005 | $1,170.00 | 42.70 | $49,959.00 |
| **Senior Counsel & Counsel Total:** | | | | **87.10** | **$93,715.20** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Braden Allman | Litigation | 2018 | $846.00 | 74.70 | $63,196.20 |
| Richard A. Cochrane | Litigation | 2019 | $697.50 | 46.60 | $32,503.50 |
| Patrick J. Glackin | Litigation | 2019 | $832.50 | 18.00 | $14,985.00 |
| Jillian R. Kulikowski | Litigation | 2019 | $832.50 | 57.70 | $48,035.25 |
| Jessica J. Mannon | Litigation | 2017 | $846.00 | 267.80 | $226,558.80 |
| Michael Stanley | Litigation | 2022 | $544.50 | 162.30 | $88,372.35 |
| Kaila M. Zaharis | Financial Restructuring | 2022 | $639.00 | 14.10 | $9,009.90 |
| **Associate Total:** | | | | **641.20** | **$482,661.00** |
| **Paralegals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Frank J. Castro | Labor | N/A | $360.00 | 23.60 | $8,496.00 |
| Amy Laaraj | Financial Restructuring | N/A | $427.50 | 15.10 | $6,455.25 |
| **Paralegal Total:** | | | | **38.70** | **$14,951.25** |
| **Total Hours / Fees Requested:** | | | | **1,217.30** | **$1,206,383.40** |

---

[1]   The listed hourly rates reflect an agreed-upon 10% discount on each timekeeper's standard rate, as discussed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 392].

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners | $1,365.88 | 450.30 | $615,055.95 |
| Senior Counsel & Counsel | $1,075.95 | 87.10 | $93,715.20 |
| Associates | $752.75 | 641.20 | $482,661.00 |
| Paralegals | $386.34 | 38.70 | $14,951.25 |
| **Blended All Timekeepers Rate:** | **$991.03** | **1,217.30** | **$1,206,383.40** |

2

## **Exhibit B**

**Task Code Summary**

## TASK CODE SUMMARY

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|:---:|:---:|
| 2 | Akin Gump Monthly and Interim Fee Applications | 56.80 | $54,023.40 |
| 3 | Retention of Professionals | 10.10 | $9,894.60 |
| 4 | Case Administration | 9.20 | $9,489.60 |
| 5 | Stone/KeyFi | 966.40 | $948,028.50 |
| 6 | Prime Trust | 46.00 | $50,876.10 |
| 9 | Rhodium | 4.90 | $7,446.15 |
| 10 | Voyager Digital | 123.90 | $126,625.05 |
| **TOTAL:** | | **1,217.30** | **$1,206,383.40** |

**Exhibit C**

**Itemized Fees**



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | |
|---|---|
| Invoice Number | 2023117 |
| Invoice Date | 02/16/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Akin Gump Monthly and Interim Fee Applications | 56.80 | $54,023.40 |
| 0003 | Retention of Professionals | 10.10 | $9,894.60 |
| 0004 | Case Administration | 9.20 | $9,489.60 |
| 0005 | Stone/KeyFi | 966.40 | $948,028.50 |
| 0006 | Prime Trust | 46.00 | $50,876.10 |
| 0009 | Rhodium | 4.90 | $7,446.15 |
| 0010 | Voyager Digital | 123.90 | $126,625.05 |
| | TOTAL | 1217.30 | $1,206,383.40 |

CELSIUS NETWORK LLC                                                    Page 2
Invoice Number: 2023117                                        February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 12/01/22 | M P HURLEY | 0005 | Call with Akin and counsel to potential witness re preliminary injunction matter (.7); correspondence with Special Committee re same (.3); confer with E. Scott re same (.6); prep for MTD argument (3.4); revise additional injunction documents (2.1); revise reply (1.2); revise proposed stipulation (.9); confer with Celsius re Stone updates (.2). | 9.40 | $15,016.50 |
| 12/01/22 | M P HURLEY | 0006 | Various internal correspondence re upcoming Prime Trust filing (.3); comment on notice regarding stipulation and proposed order (.2); confer with Celsius re Prime Trust matters (.1). | 0.60 | $958.50 |
| 12/01/22 | M P HURLEY | 0010 | Call with Quinn re Voyager matters (.3); correspondence with SC re same (.2); confer with Celsius re same (.3). | 0.80 | $1,278.00 |
| 12/01/22 | J F NEWDECK | 0002 | Draft third monthly fee statement (3); emails with accounting re same (.4); review status of second monthly fee statement (.1); emails to team re same (.1); consider timing considerations re interim and monthly fee statements (.2). | 3.80 | $4,446.00 |
| 12/01/22 | E M SCOTT | 0006 | Consider issues regarding updated Stipulation and proposed Order (.9); confer with Stretto regarding service and Certificate of Service (.3); revise draft Certificate of Service regarding notice (.6); confer with M. Stanley regarding same (.3); review updated draft Certificate of Service (.2). | 2.30 | $2,577.15 |
| 12/01/22 | E M SCOTT | 0005 | Revise draft interrogatory responses (1.1) and confer with E. Scott regarding same (.6). | 1.70 | $1,904.85 |
| 12/01/22 | D L CHAPMAN | 0010 | Participate in call with counsel to Voyager (.4); comment on communication to Special Committee re: same (.2); draft letter to Voyager re: claim (2.3); email Voyager team re relevant cases (.3); follow-up with A&M team re Voyager matters (.2). | 3.40 | $4,284.00 |
| 12/01/22 | D L CHAPMAN | 0005 | Participate in call with Akin and potential witness counsel re | 4.60 | $5,796.00 |

CELSIUS NETWORK LLC
Invoice Number: 2023117

Page 3
February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | preliminary injunction matter (.7); draft follow-up memorandum re: same (.8); turn edits to declarations in support of preliminary injunction (1.5); review key cases in connection with same (.7); analyze cases re: motion to dismiss (.6); analysis of document discovery issues (.3). | | |
| 12/01/22 | J R KULIKOWSKI | 0005 | Edit draft reply brief in connection with Plaintiffs' motion for preliminary injunction (3.5); confer with M. Stanley re same (.2); draft declaration in support of reply brief (1.7). | 5.40 | $4,495.50 |
| 12/01/22 | P J GLACKIN | 0005 | Legal research (.9) and revise letter (.8) to third party's counsel re responses and objections to subpoena for documents. | 1.70 | $1,415.25 |
| 12/01/22 | M STANLEY | 0006 | Draft Certificate of Service for Notice of Filing of Amended Stipulation and Proposed Order Granting Motion to Approve Settlement with Prime Trust, LLC Pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure (.9); confer with E. Scott regarding same (.3); correspond with Stretto re: same (.1); correspond with firm's docketing team re: delivery of docket filings to Judge Glenn's chambers (.1). | 1.40 | $762.30 |
| 12/01/22 | M STANLEY | 0005 | Draft chart summarizing certain information in connection with motion to dismiss (1.8); revise Akin reply in support of Motion for a Preliminary Injunction (2.2); draft declaration re same (1.3); conduct research re: preliminary injunction motion (2.9); confer with J. Kulikowski re reply in connection with motion for preliminary injunction (.2). | 8.40 | $4,573.80 |
| 12/01/22 | J J MANNON | 0005 | Revise discovery responses (.5); review documents to respond to discovery (2.5); review email from opposing counsel in Stone action (.3); review search term hits as requested by opposing counsel (.7); correspond with e-discovery vendor on expedited discovery requests from opposing counsel (2.2); revise | 8.20 | $6,937.20 |

CELSIUS NETWORK LLC                                                          Page 4
Invoice Number: 2023117                                              February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Stone/KeyFi stipulation (2). | | |
| 12/02/22 | M P HURLEY | 0005 | Revise Stone/KeyFi stip and order (.8); correspondence with Special Committee re same (.9); continue prep for MTD hearing (5.1); continue work on PI reply submissions (2.8); review PI reply and cases (2.2). | 11.80 | $18,850.50 |
| 12/02/22 | M P HURLEY | 0009 | Review documents re Rhodium matters. | 1.30 | $2,076.75 |
| 12/02/22 | M P HURLEY | 0006 | Consider issues in connection with hearing on upcoming 9019 motion (.2); emails with E. Scott re same (.2). | 0.40 | $639.00 |
| 12/02/22 | J F NEWDECK | 0002 | Review draft interim fee application (.4); review open items for Celsius monthly fee statement (.2); confer with K. Zaharis re third monthly fee statement issues (.5); review compiled fee statement (.2); email to company re same (.1). | 1.40 | $1,638.00 |
| 12/02/22 | E M SCOTT | 0005 | Finish revising draft interrogatory responses (1.7); confer with J. Mannon regarding responses to interrogatories (.6); review updated interrogatory responses (.4) and confer with Akin litigation team regarding same (.4); revise Interrogatory responses (.5); confer with Celsius team regarding draft interrogatory responses (.3); begin revising draft RFP responses (1.8). | 5.70 | $6,386.85 |
| 12/02/22 | E M SCOTT | 0006 | Correspondence with M. Hurley re upcoming 9019 hearing. | 0.40 | $448.20 |
| 12/02/22 | E M SCOTT | 0009 | Review updated documents regarding Rhodium (.2); confer with Celsius team regarding same (.1). | 0.30 | $336.15 |
| 12/02/22 | D L CHAPMAN | 0005 | Turn edits to reply brief in support of preliminary injunction motion (5.2) and review legal research in connection with same (.8); confer with team re: discovery (.4); edit Stone/KeyFi letter and stipulation (.5); finalize protective order (.2) and coordinate filing of same (.2); review notice of adjournment (.3). | 7.60 | $9,576.00 |
| 12/02/22 | D L CHAPMAN | 0010 | Turn edits to letter to Voyager (1.6); confer with Special Committee re: same (.2); email team re same (.2). | 2.00 | $2,520.00 |
| 12/02/22 | J R KULIKOWSKI | 0006 | Draft document connected to | 1.30 | $1,082.25 |

CELSIUS NETWORK LLC

Invoice Number: 2023117

Page 5

February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Prime Trust matter (1.1); conduct research in connection with same (.2). | | |
| 12/02/22 | J R KULIKOWSKI | 0005 | Conduct legal research in connection with draft reply brief in support of Plaintiffs' motion for preliminary injunction (5.6); edit draft brief re same (2.8); various email correspondence with team re same (.4); edit draft declaration in support of reply brief (.6); draft notice of adjournment (.9); coordinate filing of same and other filings (.3); review Defendants' reply in support of their motion to dismiss the first amended complaint (1). | 11.60 | $9,657.00 |
| 12/02/22 | P J GLACKIN | 0005 | Legal research (1) and revise (.6) letter to third party regarding subpoena and responses and objections; email team re same (.2). | 1.80 | $1,498.50 |
| 12/02/22 | M  STANLEY | 0005 | Conduct research re: motion for preliminary injunction (6.1); review cases cited by Defendants in opposition to our Motion to Dismiss (2.4); revise chart summarizing information in connection with hearing on motion to dismiss (.5). | 9.00 | $4,900.50 |
| 12/02/22 | J J MANNON | 0005 | Correspond with e-discovery vendor regarding term searches requested by opposing counsel (.9); review search term hits re expedited discovery (1.3); draft emails to opposing counsel (.8); revise Stone/KeyFi stipulation (.4); draft email to team regarding same (.3); review filings to determine go forward strategy re Stone/KeyFi issues (1.7); review research for reply brief ISO motion for preliminary injunction (2.3); confer with E. Scott regarding responses to interrogatories (.6); revise responses to interrogatories (1.3); confer with Akin litigation team re discovery (.4). | 10.00 | $8,460.00 |
| 12/02/22 | J J MANNON | 0004 | Attend remote deposition of O. Blonstein (1.1); summarize same (.3). | 1.40 | $1,184.40 |
| 12/02/22 | K M ZAHARIS | 0002 | Confer with J. Newdeck re third monthly fee statement issues (.5); confer with accounting re same (.3); review (.2) and revise | 1.90 | $1,214.10 |

CELSIUS NETWORK LLC                                                                    Page 6
Invoice Number: 2023117                                                     February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.7) third monthly fee statement; prepare finalized version of same for client (.2). | | |
| 12/02/22 | K M ZAHARIS | 0005 | Review agenda for upcoming hearing on adversary proceeding (.1); email Akin team re same (.1); register attorney for hearing (.1). | 0.30 | $191.70 |
| 12/03/22 | M P HURLEY | 0005 | Prep for MTD argument (4.2); review cases (2.1); revise reply for preliminary injunction relief (3.4); confer with D. Chapman re demonstratives for upcoming hearing (.2); confer with team re preliminary injunction brief (.3); correspondence with team re same (.1); confer client re same (.6). | 10.90 | $17,412.75 |
| 12/03/22 | M P HURLEY | 0006 | Consider open matters in connection with 9019 motion. | 0.90 | $1,437.75 |
| 12/03/22 | M P HURLEY | 0010 | Confer with D. Chapman re motion to lift stay (.2); review status of same (.1). | 0.30 | $479.25 |
| 12/03/22 | E M SCOTT | 0005 | Revise draft RFP responses (4.9); call with J. Mannon regarding updates to draft RFP responses (1.2). | 6.10 | $6,835.05 |
| 12/03/22 | E M SCOTT | 0006 | Draft argument for use during hearing on 9019 motion. | 1.30 | $1,456.65 |
| 12/03/22 | D L CHAPMAN | 0005 | Confer with M. Hurley re: demonstratives (.2) and draft outline re same (1); review case law re Stone matters (.3) and confer with team re: preliminary injunction brief (.3); review motion to dismiss reply brief (.8) and outline thoughts re: same (1.1); communications with team re same (.6). | 4.30 | $5,418.00 |
| 12/03/22 | J R KULIKOWSKI | 0005 | Conduct legal research in connection with draft reply brief in support of Plaintiffs' motion for preliminary injunction (3); call with team re same (.3); edit draft brief re same (4.2); various email correspondence with team re same (1.1); review Defendants' reply in support of their motion to dismiss the first amended complaint (.4); prepare for hearing re Defendants' motion to dismiss (1). | 10.00 | $8,325.00 |
| 12/03/22 | M STANLEY | 0005 | Analyze issues in connection with preliminary injunction motion (4); summarize findings re: same (1.4). | 5.40 | $2,940.30 |
| 12/03/22 | J J MANNON | 0005 | Draft discovery responses (2.2); | 6.50 | $5,499.00 |

CELSIUS NETWORK LLC                                                                 Page 7
Invoice Number: 2023117                                                     February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review documents to compile responses to discovery (3.1); call with E. Scott re discovery responses (1.2). | | |
| 12/04/22 | M P HURLEY | 0005 | Prep for MTD argument (4.8); revise preliminary injunction reply (4.9); calls with client re same (.4); work on demonstratives for upcoming hearing (1); confer with D. Chapman re same (.2); correspondence with team re same (.6); review additional cases in connection with Stone matters (2.1). | 14.00 | $22,365.00 |
| 12/04/22 | E M SCOTT | 0006 | Continue drafting argument for 9019 motion (1.8); confer with M. Stanley regarding same (.2); revise argument (1.1); prepare for any questions regarding the Prime Trust Stipulation or 9019 motion (2.2). | 5.30 | $5,938.65 |
| 12/04/22 | E M SCOTT | 0005 | Consider issues regarding the draft interrogatory and RFP responses and updates to same. | 0.60 | $672.30 |
| 12/04/22 | D L CHAPMAN | 0005 | Turn edits to preliminary injunction brief (.5) and confer with team re: same (.4); confer with M. Hurley re: demonstrative (.2); confer with M. Stanley re: same (.2) and turn edits to same (.4); draft oral argument outline for motion to dismiss (5.3). | 7.00 | $8,820.00 |
| 12/04/22 | J R KULIKOWSKI | 0005 | Conduct legal research in connection with draft reply brief in support of Plaintiffs' motion for preliminary injunction (1.4); call with team re same (.4); edit draft brief re same (3); draft declaration in support of same (1.6); various email correspondence with team re reply brief (.8); review Defendants' reply in support of their motion to dismiss the first amended complaint (.6); prepare for hearing re Defendants' motion to dismiss (2.9); various email correspondence with members of the team re same (.4). | 11.10 | $9,240.75 |
| 12/04/22 | M STANLEY | 0005 | Draft demonstratives for motion to dismiss hearing (5.5); revise same (1.4); review issues in connection with document production requests (1); confer | 8.50 | $4,628.25 |

CELSIUS NETWORK LLC

Invoice Number: 2023117

Page 8

February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with D. Chapman re demonstratives for upcoming hearing (.2); call with team re same (.4). | | |
| 12/04/22 | M STANLEY | 0006 | Assist with preparation of materials re 9019 motion (.5); confer with E. Scott re same (.2). | 0.70 | $381.15 |
| 12/04/22 | J J MANNON | 0005 | Prepare for hearing on motion to dismiss in Stone action (1.5); review filings re same (.5); draft discovery responses (4.8); review documents to compile responses to discovery (2.1). | 8.90 | $7,529.40 |
| 12/05/22 | M P HURLEY | 0005 | Call with D. Chapman re motion to dismiss argument (.4); prepare for Stone adversary hearing (4.3); attend same (2.3); confer with Akin team re Stone workstreams (.2); revise PI reply papers (3.7); confer with client (.4); address interrogatory and other response issues (.8). | 12.10 | $19,329.75 |
| 12/05/22 | J F NEWDECK | 0002 | Various emails with accounting re monthly fee statement (.3); consider open expense issues re same (.3); draft certain narratives for interim fee statement (2.3); review docket re monthly fee statement (.1); prepare one-page invoice (.1); email with Debtors re same (.1). | 3.20 | $3,744.00 |
| 12/05/22 | E M SCOTT | 0005 | Call with J. Mannon and B. Allman re draft discovery responses (1.3); confer with Celsius team regarding same (.2); revisions to updated draft RFP responses (3.7); call with Akin team regarding next steps in light of hearing (.2); participate in call with Akin and Celsius team regarding discovery responses (1); revise updated Interrogatory responses (1.9); various correspondence with Akin team re Stone matters (.4). | 8.70 | $9,748.35 |
| 12/05/22 | E M SCOTT | 0006 | Review issues related to 9019 hearing (.5); conference with various third parties regarding proposed Order (.5); correspondence with Court regarding proposed Order (.4); confer with Akin team members regarding next steps in light of hearing (.2). | 1.60 | $1,792.80 |
| 12/05/22 | D L CHAPMAN | 0010 | Confer with B. Allman re: upcoming filing (.3) and turn | 1.40 | $1,764.00 |

CELSIUS NETWORK LLC
Invoice Number: 2023117

Page 9
February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | edits to notice of motion (.3); confer with M. Hurley (.2) and Quinn Emanuel (.2) re: motion; outline declaration (.4). | | |
| 12/05/22 | D L CHAPMAN | 0005 | Turn various rounds of edits to preliminary injunction papers (1.9); consider issues re finalizing same (.5); review case law for motion to dismiss arguments (1); confer with M. Hurley re: same (.4); attend Stone adversary proceeding (2.3); edit demonstrative (.5); consider follow up re: same (.2); participate in team call re: workstreams (.2); participate in call with Akin and client re: discovery (1); email follow-up internally (.2) and with client re: same (.2); revise discovery materials (1.3); email with opposing counsel re: discovery (.2). | 9.90 | $12,474.00 |
| 12/05/22 | J R KULIKOWSKI | 0005 | Edit draft reply brief in support of Plaintiffs motion for a preliminary injunction (3.4); revise draft declarations in support of same (.3); various email correspondence with team re reply brief (.3); prepare same and supporting materials for filing (1.8); prepare for hearing re Defendants' motion to dismiss (.4); various email correspondence with members of the team re same (.3). | 6.50 | $5,411.25 |
| 12/05/22 | J R KULIKOWSKI | 0006 | Prepare email to Court regarding adversary closing (.6); review materials in connection with same (1.8). | 2.40 | $1,998.00 |
| 12/05/22 | P J GLACKIN | 0005 | Email D. Chapman and M. Hurley re third-party subpoena matters. | 0.20 | $166.50 |
| 12/05/22 | M STANLEY | 0005 | Review local rules re hearing demonstratives (.3); conduct research re: Stone matter (1.5); revise demonstrative slides in preparation for Motion to Dismiss hearing (1); correspond with filing team re demonstrative (.1); revise reply in support of Preliminary Injunction (3); meet with Akin team to discuss next steps after Motion to Dismiss (.2); correspond with filing re Reply in Support of Plaintiffs' | 6.50 | $3,539.25 |

CELSIUS NETWORK LLC
Invoice Number: 2023117

Page 10
February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | Preliminary Injunction (.2); draft email to chambers re filing of same (.2). | | |
| 12/05/22 | M STANLEY | 0006 | Review information in connection with 9019 motion. | 0.30 | $163.35 |
| 12/05/22 | F J CASTRO | 0005 | Cite check Plaintiffs' Memorandum In Support of Motion for Preliminary Injunction. | 2.10 | $756.00 |
| 12/05/22 | J J MANNON | 0005 | Draft discovery responses (5.6); review documents to compile responses to discovery (4.5); draft email to opposing counsel re same (.5); call with Akin and client regarding responses to discovery (1); call with team to strategize next steps following hearing in Stone action (.2); review correspondence from opposing counsel regarding discovery (.8); draft supplemental responses to discovery (1.3); call with E. Scott and B. Allman re discovery responses (1.3). | 15.20 | $12,859.20 |
| 12/05/22 | K M ZAHARIS | 0005 | Correspondence with members of Akin litigation re Stone matters. | 0.60 | $383.40 |
| 12/05/22 | B ALLMAN | 0005 | Phone conference on discovery responses with E. Scott, J. Mannon (1.3); attend post-hearing team conference all re work streams (.2); consider follow up issues re same (.2). | 1.70 | $1,438.20 |
| 12/05/22 | B ALLMAN | 0010 | Revise Motion to Lift Stay (2.8); prepare Notice of Motion to Lift Stay (2); confer with D. Chapman re: same (.3). | 5.10 | $4,314.60 |
| 12/06/22 | M P HURLEY | 0005 | Communications with team re discovery matters. | 0.70 | $1,118.25 |
| 12/06/22 | E M SCOTT | 0005 | Communications with with Akin team regarding supplemental discovery responses (.5); call with Akin and Celsius regarding discovery responses (.6); review correspondence regarding potential discovery disputes (.4); call with D. Chapman and J. Mannon regarding discovery issues (.5). | 2.00 | $2,241.00 |
| 12/06/22 | E M SCOTT | 0006 | Prepare update for team and client regarding status and next steps. | 0.20 | $224.10 |
| 12/06/22 | D L CHAPMAN | 0005 | Participate in call with Akin and company re: discovery (.6); comment on discovery (.3); participate in call with L. Scott | 3.20 | $4,032.00 |

CELSIUS NETWORK LLC

Invoice Number: 2023117

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and J. Mannon re: discovery (.5); prepare memorandum re: same (.7); confer with opposing counsel re: same (.3); provide litigation update for client (.4); email communications with Akin team re document review and discovery matters (.4). | | |
| 12/06/22 | D L CHAPMAN | 0010 | Turn edits to motion papers (.6); reach out to new counsel to Voyager (.3). | 0.90 | $1,134.00 |
| 12/06/22 | J R KULIKOWSKI | 0006 | Draft notice of voluntary dismissal. | 0.80 | $666.00 |
| 12/06/22 | J R KULIKOWSKI | 0005 | Draft remote deposition protocol. | 2.60 | $2,164.50 |
| 12/06/22 | J R KULIKOWSKI | 0010 | Edit motion to lift stay. | 2.90 | $2,414.25 |
| 12/06/22 | M STANLEY | 0005 | Revise Plaintiffs' Supplemental Responses to Defendants' First Set of Interrogatories (.1); review Court's Protective Order (.3); correspond with Stretto re: service for Reply in Support of Preliminary Injunction (.1); draft stipulation and order to govern depositions re: preliminary injunction (.7). | 1.20 | $653.40 |
| 12/06/22 | J J MANNON | 0005 | Prepare for call with client regarding discovery responses (.5); review documents to develop answers to discovery requests (1.2); correspond with Akin team re strategy and next steps for discovery (1.7); correspond with e-discovery vendor regarding data set (1.8); call with e-discovery vendor regarding batching of data set (.3); draft email to opposing counsel re discovery matters (.8); review case materials to incorporate into correspondence to opposing counsel (1.9); run targeted searches of data set to answer discovery (.4); answer questions from contract reviewers (.7); participate in call with L. Scott and D. Chapman re: discovery (.5). | 9.80 | $8,290.80 |
| 12/06/22 | B ALLMAN | 0010 | Revise M. Hurley Declaration in Support of Motion to Lift Stay (.6); revised Motion to Lift Stay (1.3). | 1.90 | $1,607.40 |
| 12/07/22 | M P HURLEY | 0005 | Email communications with Akin members re discovery issues (.2); consider document production (.8) and deposition (.7) issues. | 1.70 | $2,715.75 |

CELSIUS NETWORK LLC                                                                                    Page 12
Invoice Number: 2023117                                                                          February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 12/07/22 | M P HURLEY | 0006 | Call with E. Scott re Prime Trust stipulation (.3); review go forward work re 9019 order (.3); revise same (.5). | 1.10 | $1,757.25 |
| 12/07/22 | J F NEWDECK | 0002 | Finalize October invoice (1); various internal emails re same (.3); consider exhibits re same (.6); email to Kirkland re interim fee application (.1); email to Company re October fee statement (.1); update interim fee application (1.5); emails with Akin team re same (.3). | 3.90 | $4,563.00 |
| 12/07/22 | E M SCOTT | 0005 | Consider status of supplemental discovery responses, upcoming document productions, and privilege issues (.5); communications with Akin team re same (.3). | 0.80 | $896.40 |
| 12/07/22 | E M SCOTT | 0006 | Confer with M. Hurley regarding next steps for Prime Trust Stipulation (.3); analyze Stipulation regarding same (.5); draft letter to Prime Trust regarding upcoming transfer (1.7); review status re same (.2); confer with Celsius team regarding incoming transfers (.2). | 2.90 | $3,249.45 |
| 12/07/22 | D L CHAPMAN | 0005 | Turn edits to discovery letter to opposing counsel (.4); turn edits to draft discovery (.3); strategize re: third party subpoenas (.3); turn edits to remote deposition protocol (1.2); emails with Akin team re discovery matters (.3). | 2.50 | $3,150.00 |
| 12/07/22 | D L CHAPMAN | 0010 | Review A&M declaration edits (.5); confer with team re: filing (.3). | 0.80 | $1,008.00 |
| 12/07/22 | J R KULIKOWSKI | 0010 | Edit motion to lift stay (.3); review draft declarations in support of same (.3); confer with team re upcoming filing (.3). | 0.90 | $749.25 |
| 12/07/22 | P J GLACKIN | 0005 | Email D. Chapman and M. Hurley re third-party discovery issues (.2); email third-party counsel re subpoena response (.2). | 0.40 | $333.00 |
| 12/07/22 | J J MANNON | 0005 | Revise discovery responses (.5); review documents to respond to discovery (2.5); review email from opposing counsel in Stone action (.3); review search term hits as requested by opposing counsel (.6); correspond with e-discovery vendor on expedited discovery requests from | 7.80 | $6,598.80 |

CELSIUS NETWORK LLC                                                    Page 13
Invoice Number: 2023117                                        February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | opposing counsel (2.2); revise draft to incorporate client edits (1); review new data set information from e-discovery vendor (.4); instruct e-discovery vendor on batching data set for review (.3). | | |
| 12/07/22 | K M ZAHARIS | 0002 | Review October fee statement (.6); correspond with J. Newdeck re same (.2). | 0.80 | $511.20 |
| 12/07/22 | B ALLMAN | 0010 | Revise Motion to Lift Stay (4.3); revise Proposed Order (.3); revised Notice of Motion (.4); revise M. Hurley Declaration in Support of Motion (.4); call with Akin regarding filings of same (.3). | 5.70 | $4,822.20 |
| 12/08/22 | M P HURLEY | 0010 | Review correspondence (.8); call with Paul Hastings (.3). | 1.10 | $1,757.25 |
| 12/08/22 | M P HURLEY | 0005 | Correspondence with team re preliminary injunction and discovery matters (.6); call with team same (.5). | 1.10 | $1,757.25 |
| 12/08/22 | M P HURLEY | 0010 | Call with Akin and A&M re motion to lift say (.5); review draft correspondence re same (.6). | 1.10 | $1,757.25 |
| 12/08/22 | J F NEWDECK | 0002 | Consider interim fee application narratives (2.4); emails to team re same (.5); consider fee numbers re same (.5). | 3.40 | $3,978.00 |
| 12/08/22 | E M SCOTT | 0005 | Revise further updated draft interrogatory responses (.8); confer with Akin litigation team regarding same (.5); review documents regarding same (.3); consider issues re potential experts (.1); consider go forward work streams (.2); correspondence with Akin team re discovery matters (.3). | 2.20 | $2,465.10 |
| 12/08/22 | E M SCOTT | 0006 | Review letter to Prime Trust (.1); confer with Goodwin regarding same (.2); consider status of 9019 Order (.2); prepare draft confirmation regarding Prime Trust transfer (1.7). | 2.20 | $2,465.10 |
| 12/08/22 | D L CHAPMAN | 0010 | Prepare for (.2) and participate in (.5) call with Akin and A&M re: Voyager; update declaration accordingly (.5); confer with B. Allman and client re: Voyager (.4); outline additional declaration (.4); participate in call with counsel to Voyager (.2). | 2.20 | $2,772.00 |

CELSIUS NETWORK LLC

Invoice Number: 2023117

Page 14

February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 12/08/22 | D L CHAPMAN | 0005 | Review motion to dismiss decision (.5); draft summary re: same (.3); confer with Akin team re: discovery negotiations (.5); turn edits to discovery documents (.4); prepare for depositions (.4). | 2.10 | $2,646.00 |
| 12/08/22 | P J GLACKIN | 0005 | Email third-party counsel regarding discovery meet and confer. | 0.20 | $166.50 |
| 12/08/22 | M STANLEY | 0002 | Correspond with K. Zaharis re: Celsius hearing (.1); attend Celsius hearing before Judge Glenn re: Motion to Set Briefing Scheduling and sale of GK8 Assets to monitor general case matters (1). | 1.10 | $598.95 |
| 12/08/22 | M STANLEY | 0005 | Draft stipulation order governing depositions re: the preliminary injunction (3.7); review order denying Defendants' motion to dismiss (.7); review documents identified for production (1.3); review local rules re: depositions (.2); revise stipulation order governing depositions re: the preliminary injunction (.5). | 6.40 | $3,484.80 |
| 12/08/22 | A LAARAJ | 0002 | Work on fee workbook for interim fee application. | 0.50 | $213.75 |
| 12/08/22 | J J MANNON | 0005 | Direct e-discovery vendor regarding searches for expedited discovery (2.1); review documents for responsiveness and privilege (3.7); draft letter to opposing counsel regarding discovery (2.5); draft notice of deposition (.3); draft discovery responses in Stone action (1.8); confer with client regarding discovery responses (.5); call with team re discovery matters (.5); correspond with team regarding discovery (1.4). | 12.80 | $10,828.80 |
| 12/08/22 | K M ZAHARIS | 0002 | Coordinate with M. Stanley re upcoming hearing (.3); email to D. Chapman re same (.2). | 0.50 | $319.50 |
| 12/08/22 | B ALLMAN | 0010 | Phone conference with Akin and Alvarez & Marsal team about Declaration in Support of Motion to Lift Stay (.5); analyze docket entries for related issues (1.3); analyze cases re Motion to Lift Stay (3); draft Declaration in Support of Motion to Lift Stay (1.1); confer with D. Chapman and client re Voyager (.4). | 6.30 | $5,329.80 |
| 12/09/22 | M P HURLEY | 0005 | Prep draft communication to | 3.30 | $5,271.75 |

CELSIUS NETWORK LLC                                                                    Page 15
Invoice Number: 2023117                                                      February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Stone's attorney re various matters (.4); revise discovery responses (1.1); various correspondence with team re discovery matters (.5); review Stone decision (.9); correspondence with Special Committee re Stone updates (.4). | | |
| 12/09/22 | H L PECKHAM | 0005 | Call with E. Scott, D. Chapman, and R. Cochrane in connection with Stone preliminary injunction issues (.8); review background materials in connection with Stone preliminary injunction issues (1.5). | 2.30 | $2,266.65 |
| 12/09/22 | J F NEWDECK | 0002 | Various internal emails and to client re October fee statement (.2); revisions to same (.5); prepare same for filing (.5); consider issues re interim fee application (.8); review narratives re same (1.5); emails to team re same (.2); call with FR team re fee workbook (.5); consider issues re same (.8). | 5.00 | $5,850.00 |
| 12/09/22 | E M SCOTT | 0005 | Communications with Akin litigation team regarding discovery matters (.7); participate in call with D. Chapman, H. Peckham, R. Cochrane regarding Stone case background and work streams (.8); revise updated discovery responses (.2); prepare analysis regarding same (.4); call with Akin team regarding Stone deposition (.3); confer with D. Chapman regarding service matters (.2) and discovery (.3); confer with M. Stanley and J. Mannon regarding document responsiveness and privilege issues (.4). | 3.30 | $3,697.65 |
| 12/09/22 | E M SCOTT | 0006 | Confer with Stretto regarding 9019 order service issues (.3); consider same (.3); revise draft voluntary dismissal (.5); confer with Celsius team regarding transfer from Prime Trust (.2); review open issues re same (.2); prepare draft notice to Celsius users regarding Prime Trust (1.3). | 2.80 | $3,137.40 |
| 12/09/22 | D L CHAPMAN | 0005 | Participate in call with E. Scott, H. Peckham, and R. Cochrane re Stone background and work | 4.00 | $5,040.00 |

CELSIUS NETWORK LLC

Invoice Number: 2023117

Page 16

February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | streams (.8); email (.2) and participate in call with team re: deposition prep (.3); review correspondence from opposing counsel re: discovery (.2) and follow-up re: same (.2).; prepare for (.4) and participate in (.2) meet-and-confer with third party and Akin; call with P. Glackin re same (.1); confer with E. Scott re: service (.2) and discovery (.3); turn edits to deposition protocol (1.1). | | |
| 12/09/22 | D L CHAPMAN | 0010 | Comment on draft declaration for lift stay motion (.6); confer with B. Allman re: same (.2); confer with client re: same (.2). | 1.00 | $1,260.00 |
| 12/09/22 | D L CHAPMAN | 0004 | Work on issues in connection with case administration. | 1.10 | $1,386.00 |
| 12/09/22 | J R KULIKOWSKI | 0005 | Attend Akin call re deposition preparation (.3): conduct second level review of electronic discovery documents (.9); correspondence with FTI re same (1). | 2.20 | $1,831.50 |
| 12/09/22 | P J GLACKIN | 0005 | Meet and confer with third-party counsel and Akin re subpoena and discovery issues (.2); call with D. Chapman re same (.1); email to team re update re meet and confer with third-party counsel (.1). | 0.40 | $333.00 |
| 12/09/22 | M STANLEY | 0005 | Email R. Cochrane re Stone background (.1); finalize the stipulation order for depositions re: preliminary injunction (.4); meet with litigation team to discuss deposition (.3); meet with E. Scott and J. Mannon re: privilege for production of company individual documents to Defendants' counsel (.4); conduct document review (3.6). | 4.80 | $2,613.60 |
| 12/09/22 | R A COCHRANE | 0005 | Call with litigation team re Stone background (partial). | 0.70 | $488.25 |
| 12/09/22 | F J CASTRO | 0005 | Organize court docket items for attorney review in connection with Stone briefing. | 1.90 | $684.00 |
| 12/09/22 | A LAARAJ | 0002 | Call with FR team re fee workbook (.5); review filed fee statements (2.6) and prepare fee workbook (3.1), edit fee workbook (.5). | 6.70 | $2,864.25 |
| 12/09/22 | J J MANNON | 0005 | Direct e-discovery vendor regarding searches for expedited discovery (1.1); review documents for responsiveness | 8.70 | $7,360.20 |

CELSIUS NETWORK LLC                                                                      Page 17
Invoice Number: 2023117                                                          February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | and privilege pursuant to expedited discovery ISO motion for preliminary injunction (5); meet with M. Stanley and J. Mannon re: privilege considerations for document production (.4); draft discovery responses in Stone action (.6); confer with client regarding discovery responses (.5); correspond with team regarding discovery (1.1). | | |
| 12/09/22 | K M ZAHARIS | 0002 | Call with FR team re preparation of interim fee application (.5); review interim fee application workbook (.7); update same (.4); revise fee application in connection with same (.4). | 2.00 | $1,278.00 |
| 12/09/22 | B  ALLMAN | 0010 | Revises Motion to Lift Stay and related documents (3.4); call with D. Chapman re same (.2). | 3.60 | $3,045.60 |
| 12/10/22 | D L CHAPMAN | 0004 | Analysis of budget considerations. | 0.50 | $630.00 |
| 12/10/22 | M  STANLEY | 0005 | Conduct document review for Stone production. | 4.70 | $2,559.15 |
| 12/10/22 | J J MANNON | 0005 | Review documents for responsiveness and privilege pursuant to expedited discovery ISO motion for preliminary injunction. | 6.60 | $5,583.60 |
| 12/11/22 | M P HURLEY | 0005 | Review correspondence concerning document production (1.3); consider issues re same (.8); consider issues re additional complainant (.3). | 2.40 | $3,834.00 |
| 12/11/22 | M P HURLEY | 0010 | Prepare correspondence to SC re Voyager update (.8); confer with Special Committee member re same (.3). | 1.10 | $1,757.25 |
| 12/11/22 | M P HURLEY | 0002 | Comment on interim fee application narratives. | 1.10 | $1,757.25 |
| 12/11/22 | E M SCOTT | 0005 | Conference with Akin litigation team regarding review of documents for production in connection with PI discovery (.7); confer with Akin team regarding privilege issues associated with document review and deposition preparations (.4). | 1.10 | $1,232.55 |
| 12/11/22 | D L CHAPMAN | 0010 | Turn edits to Voyager motion papers (4.1); comment on memo to client re: same (.2). | 4.30 | $5,418.00 |
| 12/11/22 | D L CHAPMAN | 0005 | Confer with  team re: document review (.7); draft memorandum re: experts (.5); review various correspondence from opposing counsel (.3) and follow-up call | 1.90 | $2,394.00 |

CELSIUS NETWORK LLC                                                                   Page 18
Invoice Number: 2023117                                                        February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with team re privilege considerations (.4). | | |
| 12/11/22 | D L CHAPMAN | 0004 | Consider issues re: budget. | 0.20 | $252.00 |
| 12/11/22 | M STANLEY | 0005 | Conduct document review on possible company individual documents for production. | 3.90 | $2,123.55 |
| 12/11/22 | J J MANNON | 0005 | Review documents for responsiveness and privilege pursuant to expedited discovery ISO motion for preliminary injunction (4.2); call with team re same (.7); call with same re privilege issues re discovery (.4). | 5.30 | $4,483.80 |
| 12/11/22 | B ALLMAN | 0005 | Review documents for production. | 3.30 | $2,791.80 |
| 12/12/22 | M P HURLEY | 0005 | Comment on revised stipulation re PI depositions (1); review correspondence from team re discovery (.6); call with E. Scott, D. Chapman and J. Mannon regarding discovery (.3); review papers on PI (1.1); revise correspondence to opposing counsel re expedited discovery (.7); analysis of issues re expert considerations (.5). | 4.20 | $6,709.50 |
| 12/12/22 | M P HURLEY | 0010 | Call with Akin and Celsius re Voyager update (.5); correspondence with Voyager re case matters (.3). | 0.80 | $1,278.00 |
| 12/12/22 | M P HURLEY | 0004 | Consider budget case administration matters. | 0.30 | $479.25 |
| 12/12/22 | E M SCOTT | 0005 | Conference with Akin litigation team members regarding document review and production issues (.5); call with M. Hurley, D. Chapman and J. Mannon regarding discovery issues (.3); revise updated draft interrogatory responses (.7); confer with Akin and Celsius team regarding same (.5); review materials regarding discovery issues (.7). | 2.70 | $3,025.35 |
| 12/12/22 | E M SCOTT | 0006 | Confer with Goodwin and Celsius teams regarding test transfers and confirmation of same (.6); revise draft transfer notices (1.1); email to M. Hurley and D. Chapman regarding same (.2). | 1.90 | $2,128.95 |
| 12/12/22 | D L CHAPMAN | 0010 | Revisions to Voyager motion papers (1); confer with Akin and client re: same (.5); confer with Special Committee re: same (.3); confer with opposing counsel re: same (.1); reach out to declarant | 2.20 | $2,772.00 |

CELSIUS NETWORK LLC                                                                          Page 19
Invoice Number: 2023117                                                              February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re: same (.3). | | |
| 12/12/22 | D L CHAPMAN | 0004 | Review budget matters. | 0.90 | $1,134.00 |
| 12/12/22 | D L CHAPMAN | 0005 | Confer with litigation team re: discovery issues (.5); participate in call with M. Hurley, L. Scott, and J. Mannon re: same (.3); draft letter to Court re: preliminary injunction hearing (1); review correspondence from opposing counsel (.3); participate in call with third party re discovery matters (.5) and draft summary re: same (.2); confer with company individual counsel re document production (.2); analysis of expert considerations (.5). | 3.50 | $4,410.00 |
| 12/12/22 | P J GLACKIN | 0005 | Draft letter re third-party discovery issues. | 0.40 | $333.00 |
| 12/12/22 | M STANLEY | 0005 | Draft outline of questions for the deposition of J. Stone (8.4); prepare information related to same (.2); revise the stipulated order governing depositions for the hearing on the preliminary injunction (.1); call with Akin re discovery issues (.5). | 9.20 | $5,009.40 |
| 12/12/22 | R A COCHRANE | 0005 | Research re Stone matter. | 1.60 | $1,116.00 |
| 12/12/22 | F J CASTRO | 0005 | Download Stone court documents from court docket. | 0.10 | $36.00 |
| 12/12/22 | A LAARAJ | 0002 | Edit fee workbook (.4); file AG third monthly fee statement (.3) and circulate to team (.2); send same for service (.2). | 1.10 | $470.25 |
| 12/12/22 | A LAARAJ | 0004 | Draft notice of 2023 billing rate increase. | 0.70 | $299.25 |
| 12/12/22 | J J MANNON | 0005 | Direct e-discovery vendor regarding searches for expedited discovery (1); review documents for responsiveness and privilege pursuant to expedited discovery ISO motion for preliminary injunction (5.2); draft discovery responses in Stone action (.6); call with team re discovery (.5); correspond with team re same (.3); draft email to associates regarding upcoming production (.5); call with M. Hurley, D. Chapman and E. Scott regarding discovery issues (.3); perform quality control for reviewed documents prior to production (2). | 10.40 | $8,798.40 |
| 12/12/22 | K M ZAHARIS | 0002 | Review (1.3) and revise (1.3) first interim fee application. | 2.60 | $1,661.40 |
| 12/12/22 | B ALLMAN | 0010 | Revise Motion to Lift Stay and | 8.20 | $6,937.20 |

CELSIUS NETWORK LLC                                                                  Page 20
Invoice Number: 2023117                                                    February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | declaration (3.4); prepare Notice of Motion, Declarations, and Proposed Order for Filing (1.1); consider follow up issues re same (.6); review Motion to Lift Stay and Declaration (3.1). | | |
| 12/13/22 | M P HURLEY | 0004 | Call with team re case administration matters. | 0.30 | $479.25 |
| 12/13/22 | M P HURLEY | 0010 | Comments on motion to lift stay papers (5.5); address finalizing re same (.9); various conferences with D. Chapman re: Voyager lift stay matters (.4); review Voyager CMO and related issues (.4); confer with chambers re Voyager (.2); exchange correspondence with UCC re same (.3). | 7.70 | $12,300.75 |
| 12/13/22 | M P HURLEY | 0005 | Correspondence with Stone counsel re discovery (.8); review discovery re PI (1.2); revise stipulation relating to PI depositions (.9). | 2.90 | $4,632.75 |
| 12/13/22 | M P HURLEY | 0006 | Review correspondence concerning transfers. | 0.30 | $479.25 |
| 12/13/22 | J F NEWDECK | 0004 | Review draft notice of rate increase (.1); revise same (.3); emails to case para re same (.1). | 0.50 | $585.00 |
| 12/13/22 | J F NEWDECK | 0002 | Update Akin interim fee application (1.5); email to team re same (.1); email to client re same (.1). | 1.70 | $1,989.00 |
| 12/13/22 | J F NEWDECK | 0004 | Internal call with team re general case go forward considerations (.3); review status re same (.2); consider follow up re same (.2). | 0.70 | $819.00 |
| 12/13/22 | E M SCOTT | 0006 | Confer with Celsius team regarding final transfers (.3); analyze various issues associated with transfers (.8); update team re same (.2); call with Goodwin regarding transfers (.2); revise draft confirmation in light of transfers (.3). | 1.80 | $2,016.90 |
| 12/13/22 | E M SCOTT | 0004 | Confer with team re case administration matters (.3); review issues re same (.1). | 0.40 | $448.20 |
| 12/13/22 | E M SCOTT | 0005 | Confer with Celsius team regarding discovery responses (.3); revise draft responses in light of comments to same (.3); prepare documents in support of discovery responses (.3); analyze various documents identified in discovery (1.7); confer (.6) and communications (.2) with litigation team members | 3.40 | $3,809.70 |

CELSIUS NETWORK LLC                                                                      Page 21
Invoice Number: 2023117                                                        February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | regarding same. | | |
| 12/13/22 | D L CHAPMAN | 0005 | Confer with team members re: discovery (.6); review letter to Court re discovery matter (.4); confer with various parties re: upcoming depositions (.5); communications with team re: document production (.2). | 1.70 | $2,142.00 |
| 12/13/22 | D L CHAPMAN | 0004 | Participate in call with team re: case considerations (.3); consider issues re same (.1). | 0.40 | $504.00 |
| 12/13/22 | D L CHAPMAN | 0010 | Turn edits to Voyager motion papers (1.7); confer with witnesses in connection with same (.6); consider issues re motion to move objection deadline (.5); review Voyager CMO and related materials re: same (.5); turn edits to brief re: same (1); work with team re: filing (1.8); reach out to court in connection with same (.2); various conferences with M. Hurley re: same (.4); review pleadings in main case (.5). | 7.20 | $9,072.00 |
| 12/13/22 | P J GLACKIN | 0005 | Draft letter to court re request for discovery matter (1.6); email D. Chapman re same (.1). | 1.70 | $1,415.25 |
| 12/13/22 | M STANLEY | 0005 | Draft an outline for the deposition of J. Stone (5.6); revise stipulated order to govern depositions for the preliminary injunction hearing (.7); email team re calendar deadlines for depositions in the case (.1); consider materials needed for upcoming deposition (.2). | 6.60 | $3,593.70 |
| 12/13/22 | R A COCHRANE | 0005 | Research re issues re upcoming deposition. | 1.60 | $1,116.00 |
| 12/13/22 | F J CASTRO | 0010 | Cite check Motion to Lift Stay (2.5); prepare documents for attorney review (3). | 5.50 | $1,980.00 |
| 12/13/22 | A LAARAJ | 0010 | File notice, motion and declarations in support of lift of stay (1.2) monitor, read and respond to internal correspondence re same (.8). | 2.00 | $855.00 |
| 12/13/22 | J J MANNON | 0005 | Direct e-discovery vendor regarding searches for expedited discovery (1.6); review documents for responsiveness and privilege pursuant to expedited discovery ISO motion for preliminary injunction (6.3); draft discovery responses in Stone action (.6); confer with D. Chapman, E. Scott regarding | 11.40 | $9,644.40 |

CELSIUS NETWORK LLC                                                          Page 22
Invoice Number: 2023117                                           February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | discovery (.6); communications with team re same (.5) draft email to opposing counsel re same (.5); perform quality control for reviewed documents prior to production (1.3). | | |
| 12/13/22 | B ALLMAN | 0010 | Draft motion to amend CMO and alter briefing schedule (2.1); summarize motion to lift stay deadlines (.4); analyse local rules re briefing schedules (.4); review issues re filing of motion to lift stay and related documents (.2); consider status of cite check of motion to lift stay (.1); review SDNY local rules and case management order for filing procedures (.9); finalize motions to lift stay and related documents (6.7); assist in filing same (.3). | 11.10 | $9,390.60 |
| 12/14/22 | M P HURLEY | 0010 | Correspondence with Special Committee re Voyager update (.3); correspondence with UCC re same (.4); correspondence with Paul Hastings re same (.3); confer with D. Chapman re same (.4). | 1.40 | $2,236.50 |
| 12/14/22 | M P HURLEY | 0005 | Prepare agenda for team meeting (.4); participate in team meeting (1.2); comment on proposed preliminary injunction stipulation (.9). | 2.50 | $3,993.75 |
| 12/14/22 | H L PECKHAM | 0005 | Call with Akin litigation in connection with discovery issues. | 1.20 | $1,182.60 |
| 12/14/22 | J F NEWDECK | 0004 | Update Notice of Rate Increase. | 0.10 | $117.00 |
| 12/14/22 | J F NEWDECK | 0002 | Emails with Kirkland (.1) and internally (.1) re Akin interim fee application; review interim comp order re same (.2); follow up communications with Kirkland re same (.1); further review of interim fee application and exhibits (2); email to client re same (.1); consider timing issues re same (.1). | 2.70 | $3,159.00 |
| 12/14/22 | E M SCOTT | 0005 | Confer with Akin litigation team regarding finalizing document production and privilege issues (1); review documents regarding production specifications (.2); call with Akin litigation team regarding discovery issues (1.2); review analysis regarding same (.2); revise discovery responses in light of additional comments from the Celsius and Akin teams | 4.10 | $4,594.05 |

CELSIUS NETWORK LLC
Invoice Number: 2023117

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.7); confer with the Celsius team regarding same (.3); review analyses regarding additional document productions (.5). | | |
| 12/14/22 | E M SCOTT | 0006 | Revise draft notice to Celsius users re Prime Trust stipulation. | 1.40 | $1,568.70 |
| 12/14/22 | D L CHAPMAN | 0010 | Confer with B. Allman re: service issues and amendments to pleadings (.4); review publications (.2); confer with M. Hurley re: next steps in matter (.4). | 1.00 | $1,260.00 |
| 12/14/22 | D L CHAPMAN | 0005 | Review team call agenda outline (.5); participate in team call (1.2); participate in call with third party counsel re discovery matters (.2); consider issues re: pre-trial order (.3); prepare for depositions (.5) confer with Akin team re: discovery items (1); confer with client re: expert considerations (.3). | 4.00 | $5,040.00 |
| 12/14/22 | P J GLACKIN | 0005 | Email D. Chapman re third-party discovery issues (.1); email third-party counsel re subpoena response (.1); revise letter to court re third-party discovery issues (.2). | 0.40 | $333.00 |
| 12/14/22 | M STANLEY | 0010 | Review local rules for service and notice requirements (1.4); draft an email to Stretto re: filing an affidavit of service for motion for order lifting automatic stay (.2). | 1.60 | $871.20 |
| 12/14/22 | M STANLEY | 0005 | Review documents in preparation of C. Nolan deposition (2); revise outline for deposition of J. Stone (.1); attend team status call (1.2). | 3.30 | $1,796.85 |
| 12/14/22 | R A COCHRANE | 0005 | Prepare for (.2) and attend call with Akin litigation team re status of Stone adversary proceeding (1.2). | 1.40 | $976.50 |
| 12/14/22 | A LAARAJ | 0010 | Continue to file motion (.3) and three declarations in support of lift of stay (.8) circulate filings to team (.2) and send for service (.2). | 1.50 | $641.25 |
| 12/14/22 | J J MANNON | 0005 | Direct e-discovery vendor regarding searches and parameters for expedited discovery (1.5); review documents for responsiveness and privilege pursuant to expedited discovery ISO motion for preliminary injunction (8.5); draft discovery responses in | 16.70 | $14,128.20 |

CELSIUS NETWORK LLC

Invoice Number: 2023117

Page 24

February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Stone action (.2); call with D. Chapman, E. Scott regarding discovery (1); perform quality control for reviewed documents prior to production (1.7); prepare discovery production in Stone action (1.1); call with team regarding go-forward strategy and outstanding items (1.2); draft agenda for call with opposing counsel (.5); revise deposition outline for use in Stone action (1). | | |
| 12/14/22 | B ALLMAN | 0010 | Drafted amended notice of hearing (.4); analyze service requirements (2.3); review issues re service of notice, motion to lift stay, declarations, and proposed order (.3); call with D. Chapman re service and amendments to pleadings (.4). | 3.40 | $2,876.40 |
| 12/14/22 | B ALLMAN | 0005 | Attended team conference call about Stone proceeding. | 1.20 | $1,015.20 |
| 12/15/22 | M P HURLEY | 0010 | Review issues related to briefing schedule. | 0.40 | $639.00 |
| 12/15/22 | M P HURLEY | 0005 | Prepare for meet and confer (.9); attend meet and confer call with Stone (1.1); correspondence with Special Committee re agreed stipulation (.3). | 2.30 | $3,674.25 |
| 12/15/22 | M P HURLEY | 0009 | Correspondence with Special Committee re Rhodium update (.3); confer with Celsius and Special Committee re same (.4). | 0.70 | $1,118.25 |
| 12/15/22 | M P HURLEY | 0006 | Revise notices required by stipulation (.7); call with E. Scott re same (.2). | 0.90 | $1,437.75 |
| 12/15/22 | H L PECKHAM | 0005 | Review background materials in connection with Stone matter. | 1.50 | $1,478.25 |
| 12/15/22 | J F NEWDECK | 0002 | Various internal emails re interim fee application (.3); update and finalize same for filing (1.2); various internal communications re same (.3). | 1.80 | $2,106.00 |
| 12/15/22 | J F NEWDECK | 0004 | Review issues re notice of rate increase (.2); finalize and prepare same for filing (.4). | 0.60 | $702.00 |
| 12/15/22 | E M SCOTT | 0005 | Communications with Akin team regarding discovery issues (1.2); review documents regarding same (.5); confer with Celsius team regarding same (.5); revise discovery responses in light of additional Celsius team comments (.8); confer with D. Chapman regarding same (.3); analysis of privilege issues (.6); | 4.80 | $5,378.40 |

CELSIUS NETWORK LLC                                                          Page 25
Invoice Number: 2023117                                                February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | revise draft correspondence regarding document production (.6); begin reviewing draft privilege log (.3). | | |
| 12/15/22 | E M SCOTT | 0006 | Confer with M. Hurley regarding draft notices (.2); revise same in light of Akin team comments (1.4); confer with the Special Committee and Celsius team regarding draft notices (.2). | 1.80 | $2,016.90 |
| 12/15/22 | D L CHAPMAN | 0010 | Confer with B. Allman re: briefing schedule and expedited hearing. | 0.30 | $378.00 |
| 12/15/22 | D L CHAPMAN | 0005 | Turn edits to meet-and-confer agenda (.4); participate in meet-and-confer (1.1); follow-up call with J. Mannon and M. Stanley re: same (.2); outline timeline for discovery (1); review documents in connection with deposition prep (1.6); confer with D. Chapman re discovery production (.3) and turn edits to cover letter re same (.2); turn edits to stipulations (.2) and follow-up with opposing counsel re: same (.2); confer with UCC re: discovery (.2); turn edits to deposition prep outline (.8). | 6.20 | $7,812.00 |
| 12/15/22 | P J GLACKIN | 0005 | Revise draft letter to court re discovery stipulation (.2); email D. Chapman and M. Hurley re same (.2). | 0.40 | $333.00 |
| 12/15/22 | M STANLEY | 0005 | Correspond with J. Mannon re: expedited production of Celsius employee documents (.1); review documents for production to Defendants (1); draft an outline for C. Nolan deposition (4.6); attend meet and confer with Defendants' counsel (1.1); meet with D. Chapman and J. Mannon re: same (.2); review revised draft stipulation governing preliminary injunction depositions (.1); revise same (.2); update S. Nolan deposition outline (4.9). | 12.20 | $6,642.90 |
| 12/15/22 | R A COCHRANE | 0005 | Perform quality control checks of production of documents to Stone. | 2.20 | $1,534.50 |
| 12/15/22 | A LAARAJ | 0002 | File first interim fee application (.8); read and respond to internal correspondence re same (.3) circulate filings to team (.2) and send same for service (.2). | 1.50 | $641.25 |
| 12/15/22 | A LAARAJ | 0004 | File notice of rate increase. | 0.80 | $342.00 |

CELSIUS NETWORK LLC                                                                    Page 26
Invoice Number: 2023117                                                        February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 12/15/22 | J J MANNON | 0005 | Direct e-discovery vendor regarding searches and parameters for expedited discovery (1); review documents for responsiveness and privilege pursuant to expedited discovery ISO motion for preliminary injunction (3.4); attend meet and confer call with opposing counsel in Stone Action (1.1); meet with D. Chapman and M. Stanley regarding outstanding items for discovery and next steps (.2); correspond with Akin team regarding discovery (1); perform quality control for reviewed documents prior to production (2.7); prepare discovery production in Stone action (1.5); serve discovery in Stone action (.2). | 11.10 | $9,390.60 |
| 12/15/22 | B ALLMAN | 0010 | Draft motion to amend briefing deadline (1.7); draft proposed order amending briefing deadline (1.6); draft notice of motion (.8); call with D. Chapman re briefing schedule (.3). | 4.40 | $3,722.40 |
| 12/16/22 | M P HURLEY | 0010 | Review status of Voyager matter and briefing schedule (.4); correspondence with Voyager and UCC re Voyager status (.4); attend meet and confer call (.1); prepare correspondence to Court re same (1.1). | 2.00 | $3,195.00 |
| 12/16/22 | M P HURLEY | 0005 | Prepare for meeting with witness in Stone matter (.9); meet with witness and Akin re deposition prep (1.8); confer with team re discovery and deposition issues (.2); correspondence with Court re stipulations (.3); correspondence with Stone counsel re discovery (.7). | 3.90 | $6,230.25 |
| 12/16/22 | H L PECKHAM | 0005 | Perform analysis in connection with Stone pretrial matters (1.6); review background materials in connection with Stone pretrial preparation (2.4). | 4.00 | $3,942.00 |
| 12/16/22 | J F NEWDECK | 0002 | Review materials for fee examiner re interim fee app (.2); email fee examiner and UST re same (.1). | 0.30 | $351.00 |
| 12/16/22 | E M SCOTT | 0006 | Confer with the Celsius teams and Goodwin regarding notices (.4); follow up call with Prime Trust counsel regarding same | 1.00 | $1,120.50 |

CELSIUS NETWORK LLC                                                                            Page 27
Invoice Number: 2023117                                                                 February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.2); finalize notices (.4). | | |
| 12/16/22 | E M SCOTT | 0005 | Confer with Celsius team regarding supplemental discovery responses and related issues (1.1); confer with Akin litigation team regarding same (.5); call with Celsius witness regarding discovery responses (.6); confer with Akin team regarding same (.2); review materials regarding PI hearing and witness issues (.4); correspondence with Akin team regarding document review issues (.6); draft correspondence regarding same (.4). | 3.80 | $4,257.90 |
| 12/16/22 | D L CHAPMAN | 0010 | Turn edits to motion to amend briefing schedule (.5); schedule (.1) and participate in meet and confer (.1); review local rules and CMO (.3); draft update re same (.4). | 1.40 | $1,764.00 |
| 12/16/22 | D L CHAPMAN | 0005 | Review hot documents (2.6); follow-up call with Akin team re: same (.5); participate in deposition prep (1.8); work with team to finalize stipulations (.2); confer with team re: discovery issues (.2); confer with FTI and J. Mannon re: document production (.2). | 5.50 | $6,930.00 |
| 12/16/22 | M STANLEY | 0005 | Review timing considerations for preliminary injunction hearing exchanges (.3); draft document to chambers re stipulations and orders for the preliminary injunction (.5); attend meeting with witness, counsel and Akin re deposition prep (1.8); correspond with M. Hurley re: same (.2); email witness counsel re preliminary injunction filings (.2); revise witness deposition outline (3.8). | 6.80 | $3,702.60 |
| 12/16/22 | J J MANNON | 0005 | Direct e-discovery vendor regarding searches and parameters for expedited discovery (.8); review documents for responsiveness and privilege pursuant to expedited discovery ISO motion for preliminary injunction (3.1); correspond with M. Hurley, D. Chapman, E. Scott regarding discovery (1); confer with FTI and D. Chapman re: document production (.2); perform quality | 10.70 | $9,052.20 |

CELSIUS NETWORK LLC                                                                    Page 28
Invoice Number: 2023117                                                          February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | control for reviewed documents prior to production (2.8); prepare discovery production in Stone action (1.9); correspond with opposing counsel re production and issues in Stone action (.9). | | |
| 12/16/22 | K M ZAHARIS | 0003 | Correspondence to members of Akin team re preparation of supplemental declaration. | 0.30 | $191.70 |
| 12/16/22 | B  ALLMAN | 0010 | Incorporate internal edits to motion to amend briefing deadlines (.3); attend meet and confer with Debtors' counsel about expedited relief (.1). | 0.40 | $338.40 |
| 12/17/22 | M P HURLEY | 0005 | Call with team re Stone disclosure issues (.6); consider issues re same (.2); prepare for depositions (2.1). | 2.90 | $4,632.75 |
| 12/17/22 | H L  PECKHAM | 0005 | Draft joint pretrial order for Stone preliminary injunction hearing (2.8); review background materials in connection with Stone pretrial preparation (1); analyze documents produced by KeyFi and Stone in connection with Stone preliminary injunction hearing (6.2). | 10.00 | $9,855.00 |
| 12/17/22 | E M  SCOTT | 0005 | Confer with Akin litigation team regarding Stone document production issues. | 0.60 | $672.30 |
| 12/17/22 | E M  SCOTT | 0009 | Prepare for (.1) and attend (.4) update call with the SC and Celsius team regarding Rhodium. | 0.50 | $560.25 |
| 12/17/22 | D L  CHAPMAN | 0005 | Participate in call with Special Committee (.3); review hot documents circulated by team (.4); mark-up Stone deposition outline (3.4); confer with team re: PI discovery items (.6). | 4.70 | $5,922.00 |
| 12/17/22 | D L  CHAPMAN | 0003 | Consider issues re: Voyager disclosure (.2) and draft supplement to same (.3). | 0.50 | $630.00 |
| 12/17/22 | D L  CHAPMAN | 0010 | Participate in call with Special Committee re Voyager updates (.3); follow-up email to M. Hurley re: same (.2); review correspondence from Court re: briefing schedule (.1). | 0.60 | $756.00 |
| 12/17/22 | P J  GLACKIN | 0005 | Review electronic discovery documents re issues concerning preliminary injunction and other issues. | 0.80 | $666.00 |
| 12/17/22 | M  STANLEY | 0005 | Conduct document review of production from Defendants. | 4.10 | $2,232.45 |
| 12/17/22 | R A  COCHRANE | 0005 | Review docket entries for case | 2.80 | $1,953.00 |

CELSIUS NETWORK LLC                                                                    Page 29
Invoice Number: 2023117                                                      February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | background (.8); review document review protocol (.7); review documents produced by Stone re adversary proceeding (1.3). | | |
| 12/17/22 | F J CASTRO | 0010 | Organize documents for attorney review in connection with Voyager matters. | 1.50 | $540.00 |
| 12/17/22 | J J MANNON | 0005 | Correspond with opposing counsel re production and issues in Stone action (2.1); direct e-discovery to set up searches and batches for expedited discovery review ISO preliminary injunction motion (1.2); review production for responsiveness and key issues on expedited basis (3.5); call with team re Stone production issues (.6). | 7.40 | $6,260.40 |
| 12/17/22 | B ALLMAN | 0005 | Review documents produced by Stone's counsel for deposition. | 1.50 | $1,269.00 |
| 12/18/22 | M P HURLEY | 0005 | Correspondence with Stone concerning depositions, discovery (1.1); prepare for argument on discovery dispute (1.3); review hot docs in connection with deposition prep (1.9); correspondence with client re same (.3). | 4.60 | $7,348.50 |
| 12/18/22 | M P HURLEY | 0010 | Correspondence with UCC and Debtors re briefing schedule. | 0.20 | $319.50 |
| 12/18/22 | M P HURLEY | 0003 | Correspondence with UST re new matter. | 0.20 | $319.50 |
| 12/18/22 | H L PECKHAM | 0005 | Revise joint pretrial order for Stone preliminary injunction hearing (.9); analyze documents produced by KeyFi and Stone in connection with Stone preliminary injunction hearing (.5). | 1.40 | $1,379.70 |
| 12/18/22 | E M SCOTT | 0005 | Review documents identified in connection with preliminary injunction discovery (1.7); confer with Akin regarding updated discovery responses (.3); team correspondence re same (.2). | 2.20 | $2,465.10 |
| 12/18/22 | D L CHAPMAN | 0005 | Review documents identified in connection with preliminary injunction discovery (2); confer with Akin regarding discovery responses (.3); team correspondence re same (.2). | 2.50 | $3,150.00 |
| 12/18/22 | P J GLACKIN | 0005 | Review electronic discovery documents re issues concerning preliminary injunction and other issues (1.2); email Litigation | 1.90 | $1,581.75 |

CELSIUS NETWORK LLC                                                          Page 30
Invoice Number: 2023117                                                February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | team members re same (.7). | | |
| 12/18/22 | M  STANLEY | 0005 | Revise outline for the deposition of Jason Stone (.5); review documents in preparation of the deposition of Jason Stone (.4); revise outline for the deposition of Jason Stone (1). | 1.90 | $1,034.55 |
| 12/18/22 | J J MANNON | 0005 | Correspond with opposing counsel re production and issues in Stone action (.5); review production for key issues on expedited basis ahead of depositions (4.2); call with Akin re discovery (.3); prepare materials for depositions (2.5); correspond with team on depositions and productions in Stone action (.8). | 8.30 | $7,021.80 |
| 12/18/22 | B  ALLMAN | 0005 | Review documents produced by Stone's counsel for deposition. | 2.20 | $1,861.20 |
| 12/19/22 | M P HURLEY | 0005 | Correspondence with Court  re preliminary injunction and discovery (1.2); correspondence with team re same (.4); correspondence with Stone counsel re same (.8); review files produced by Stone (1.3); consider related issues (.3); prepare for depositions (2.5); participate in witness preparation (1.5); prepare for court call (.9); confer with D. Chapman and J. Mannon re: document discovery (.2). | 9.10 | $14,537.25 |
| 12/19/22 | M P HURLEY | 0010 | Correspondence with UCC, debtor re scheduling in Voyager matter (.3); address stipulation issues re amendment deadlines (.6). | 0.90 | $1,437.75 |
| 12/19/22 | M P HURLEY | 0006 | Revise correspondence with Court concerning stipulation of dismissal. | 0.30 | $479.25 |
| 12/19/22 | M P HURLEY | 0009 | Call with Celsius re Rhodium issues (.3); correspondence to UCC re same (.4). | 0.70 | $1,118.25 |
| 12/19/22 | J F NEWDECK | 0003 | Various emails with K. Zaharis re additional declaration re Notice of Additional Services (.2); confer with K. Zaharis re same (.3);  consider disclosures re same (.6); various emails to FR para re same (.1). | 1.20 | $1,404.00 |
| 12/19/22 | J F NEWDECK | 0002 | Review fee examiner memo re interim fee apps (.4); consider documents re same (.4); consider expense receipts re same (.3). | 1.10 | $1,287.00 |
| 12/19/22 | E M SCOTT | 0005 | Correspondence with Akin team | 4.00 | $4,482.00 |

CELSIUS NETWORK LLC
Invoice Number: 2023117

Page 31
February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | regarding preliminary injunction and merits discovery (.8); call with Celsius witness regarding same (.5); prepare analysis regarding same (.3); call with J. Mannon regarding discovery and document review issues (.8); confer with Celsius regarding updated discovery responses (.6); confer with Akin litigation team regarding preliminary injunction depositions (.5); review documents for potential use in same (.3); review materials regarding discovery disputes (.2). | | |
| 12/19/22 | E M SCOTT | 0006 | Call with Prime Trust counsel regarding notice and dismissal issues (.2); prepare analyses regarding dismissal issues (.9); update to Akin litigation team regarding same (.6); revise draft Notice of Voluntary Dismissal (.2); confer with Goodwin regarding correspondence with Court (.1). | 2.00 | $2,241.00 |
| 12/19/22 | D L CHAPMAN | 0010 | Review various correspondence re: briefing schedule (.2); consider issues re: stipulation to amend deadlines (.2). | 0.40 | $504.00 |
| 12/19/22 | D L CHAPMAN | 0005 | Participate in (1.5) witness preparation; review key documents (.3); confer with team re: Stone deposition prep (.5); confer with M. Hurley and J. Mannon re: document discovery (.2); prepare for depositions (.3). | 2.80 | $3,528.00 |
| 12/19/22 | M STANLEY | 0005 | Email team re preparation of upcoming deposition (.1); consider issues re exhibit binders for depositions (.2); participate in witness prep with Akin (1.5); conduct research re: preliminary injunction (3.9); prepare documents for production (2.6). | 8.30 | $4,519.35 |
| 12/19/22 | R A COCHRANE | 0005 | Draft pre-trial order (1.6); draft trial subpoena re Stone preliminary injunction hearing (1); draft notice of hearing re December 20, 2022 hearing (1). | 3.60 | $2,511.00 |
| 12/19/22 | F J CASTRO | 0005 | Prepare binders for depositions in Stone matter. | 4.50 | $1,620.00 |
| 12/19/22 | J J MANNON | 0005 | Call with E. Scott regarding document review issues (.8); prepare documents for production ahead of deposition (.9); confer with team on | 12.00 | $10,152.00 |

CELSIUS NETWORK LLC                                                    Page 32
Invoice Number: 2023117                                          February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | deposition preparation and exhibits for deposition of J. Stone (.5); prepare materials for deposition (4.5); review documents produced ahead of deposition of witness (2); meet with e-discovery vendor to discuss second-level review (.9); correspond with e-discovery vendor regarding discovery productions and review (1.1); second-level review of documents for responsiveness and privilege (1.1); confer with M. Hurley and D. Chapman re: discovery matters (.2). | | |
| 12/19/22 | K M ZAHARIS | 0002 | Review invoices in connection with preparing interim fee application materials for Fee Examiner (1); review fee examiner memorandum in connection with same (.5). | 1.50 | $958.50 |
| 12/19/22 | K M ZAHARIS | 0003 | Draft supplemental declaration in support of notice of additional services (1.7); confer with J. Newdeck re same (.3); review materials in connection with same (.4). | 2.40 | $1,533.60 |
| 12/19/22 | B ALLMAN | 0010 | Draft joint stipulation and agreed order between Voyager Digital LLC and Celsius Network LLC Amending Deadline to File Objections (1.7); review CMO requirements re same (.4). | 2.10 | $1,776.60 |
| 12/20/22 | M P HURLEY | 0005 | Defend Nolan deposition (6); prep for Stone deposition (5.3); various team communications re discovery matters (.2); confer with D. Chapman and J. Mannon regarding exhibits for upcoming depositions (.5); participate in Stone adversary hearing (.3). | 12.30 | $19,649.25 |
| 12/20/22 | H L PECKHAM | 0005 | Attend deposition of C. Nolan (partial). | 1.30 | $1,281.15 |
| 12/20/22 | J F NEWDECK | 0002 | Email fee examiner (.1) and UST (.1) re expense receipts. | 0.20 | $234.00 |
| 12/20/22 | J F NEWDECK | 0003 | Comment on draft supplemental declaration re additional services (2); consider additional disclosures (.5); various internal emails to team re notice of additional services (.3). | 2.80 | $3,276.00 |
| 12/20/22 | E M SCOTT | 0005 | Attend deposition of C. Nolan (2.2) (partial); attend Stone adversary (.3); prepare discovery response materials (.4); confer with litigation team regarding | 3.70 | $4,145.85 |

CELSIUS NETWORK LLC

Invoice Number: 2023117

Page 33

February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | depositions (.3); consider issues re preliminary injunction depositions (.5). | | |
| 12/20/22 | E M SCOTT | 0006 | Analyze issues regarding notice of voluntary dismissal (.4); confer with Goodwin regarding same (.3); confer with Stretto regarding service issues (.2); prepare final notice to Celsius users (.4); correspondence to Akin litigation team and Stretto regarding same (.5); finalize notice of voluntary dismissal for filing (.3); update Akin team regarding same (.3). | 2.40 | $2,689.20 |
| 12/20/22 | D L CHAPMAN | 0010 | Turn edits to stipulation to amend deadline (.4); email parties re same (.1); confer with chambers re same (.1). | 0.60 | $756.00 |
| 12/20/22 | D L CHAPMAN | 0005 | Prepare for (.5) and participate in C. Nolan deposition (6); participate in call with Akin and third party counsel re subpoena (.2); call with P. Glackin re same (.1); participate in team call re: depositions (.3); review Stone production (.5); draft insert to Stone deposition outline (3); review deposition subpoena (.5); confer with M. Hurley and J. Mannon regarding exhibits for deposition (.5). | 11.60 | $14,616.00 |
| 12/20/22 | P J GLACKIN | 0005 | Call with Akin and third-party counsel re subpoena response (.2); follow up call with D. Chapman re same (.1); email M. Hurley re same (.1). | 0.40 | $333.00 |
| 12/20/22 | M STANLEY | 0005 | Attend deposition of C. Nolan (6); meet with Akin team re: depositions (.3); email to M. Hurley re: Stone research (.2); review various Stone declarations (3.5); review stipulated affidavit changes (1.9); email to M. Hurley and D. Chapman analyzing same (.1). | 12.00 | $6,534.00 |
| 12/20/22 | R A COCHRANE | 0005 | Draft/revise pre-trial order (1.8); draft trial subpoena re Stone preliminary injunction hearing (1.2). | 3.00 | $2,092.50 |
| 12/20/22 | F J CASTRO | 0005 | Continue preparing deposition binders for Stone matter. | 5.50 | $1,980.00 |
| 12/20/22 | A LAARAJ | 0004 | Order 11/23 and 12/20 hearing transcripts. | 0.30 | $128.25 |
| 12/20/22 | J J MANNON | 0005 | Prepare documents for production ahead of deposition (1.9); confer with M. Hurley and | 13.40 | $11,336.40 |

CELSIUS NETWORK LLC
Invoice Number: 2023117

Page 34
February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | D. Chapman regarding exhibits for deposition (.5); correspond with team on deposition preparation and exhibits (1.2); prepare materials for deposition (3.1); attend deposition of C. Nolan (6); prepare for Stone hearing (.4); attend same (.3). | | |
| 12/20/22 | K M ZAHARIS | 0003 | Review supplemental declaration in support of proposed additional services (.2); coordinate conflicts check in connection with same (.4). | 0.60 | $383.40 |
| 12/20/22 | B ALLMAN | 0010 | Draft joint stipulation and agreed order on amended deadlines between Celsius and Voyager. | 0.70 | $592.20 |
| 12/20/22 | B ALLMAN | 0005 | Prepare for (.2) and participate in call with Akin re depositions (.3). | 0.50 | $423.00 |
| 12/21/22 | M P HURLEY | 0005 | Confer with D. Chapman re stipulation issues with defendant (.1); review revised documents from Defendants (3.1); correspondence with Defendants re same and rescheduling Stone deposition (.4); correspondence with Defendants re discovery (.3); prep for Stone deposition (4); call with Akin re same (.2); review correspondence with team re Stone matters (.9); confer with D. Chapman re Stone deposition (.3). | 9.30 | $14,856.75 |
| 12/21/22 | M P HURLEY | 0010 | Call with team re briefing schedule (.3); consider follow up re same (.1); correspondence with court re same (.3). | 0.70 | $1,118.25 |
| 12/21/22 | H L PECKHAM | 0005 | Attend call with Akin litigation in connection with deposition preparation. | 0.30 | $295.65 |
| 12/21/22 | E M SCOTT | 0006 | Analyze service related to notice to users and recent filings (.6); confer with Stretto regarding same (.5); prepare draft Certificate of Service (1.1). | 2.20 | $2,465.10 |
| 12/21/22 | E M SCOTT | 0005 | Analyze issues with respect to document productions (1.6); call with litigation team regarding next steps for preliminary injunction hearing (.2); calls with Celsius witnesses regarding discovery materials (.2), review documents regarding same (.3); prepare analysis regarding same (.3); call with FTI regarding discovery and document production issues (.9). | 3.50 | $3,921.75 |

CELSIUS NETWORK LLC
Invoice Number: 2023117

Page 35
February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 12/21/22 | D L CHAPMAN | 0010 | Confer with opposing counsel re: stipulation (.2); review notice of presentment (.1); call with team re same (.3). | 0.60 | $756.00 |
| 12/21/22 | D L CHAPMAN | 0003 | Review draft supplemental declaration re: Voyager retention. | 0.20 | $252.00 |
| 12/21/22 | D L CHAPMAN | 0005 | Confer with M. Hurley re: Stone deposition (.3); draft letter to opposing counsel re: stipulation issues (.4); confer with M. Hurley re: same (.1); review document produced by Defendants (.5); amend deposition questions accordingly (1.4); edit document requests (.3); confer with team re: outstanding tasks (.2); consider expert matters (.2). | 3.40 | $4,284.00 |
| 12/21/22 | P J GLACKIN | 0005 | Consider issues re interrogatory responses (.6) and email Litigation team members re same (.1). | 0.70 | $582.75 |
| 12/21/22 | M STANLEY | 0005 | Attend meeting with Akin team re Stone workstreams (.2); draft a second request for production for Defendants (1.1); analyze revised stipulated affidavit from Defendants re preliminary injunction material (4.2). | 5.50 | $2,994.75 |
| 12/21/22 | F J CASTRO | 0005 | Continue preparing deposition binders for Stone matter. | 2.50 | $900.00 |
| 12/21/22 | J J MANNON | 0005 | Prepare documents for production ahead of deposition (.8); correspond with team on deposition preparation and exhibits for deposition of J. Stone (2.2); prepare materials for deposition (3.5); meet with e-discovery vendor to discuss second-level review (.9); correspond with e-discovery vendor regarding discovery productions and review (2.5); second-level review of documents for responsiveness and privilege (1.1). | 11.00 | $9,306.00 |
| 12/21/22 | B ALLMAN | 0005 | Attend team call regarding Stone deposition and document production. | 0.20 | $169.20 |
| 12/21/22 | B ALLMAN | 0010 | Draft Notice of Presentment of Joint Stipulation and Agreed Order (1.9); coordinate filing (.2); call with Akin re same (.3); draft email to chambers re joint stipulation (.3); draft cover letter re same (.6); analyse CMO re | 3.50 | $2,961.00 |

CELSIUS NETWORK LLC                                                        Page 36
Invoice Number: 2023117                                            February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | related issues (.2). | | |
| 12/22/22 | M P HURLEY | 0005 | Confer with D. Chapman and J. Mannon re exhibits for deposition (.5); take Stone deposition (5.8); confer with team re next steps (.9); confer with D. Chapman re: Stone matters (.3); consider issues re same (.6). | 8.10 | $12,939.75 |
| 12/22/22 | H L PECKHAM | 0005 | Attend deposition of J. Stone (partial) (3.7); analyze documents in connection with J. Stone deposition (.5); attend team call in connection with preliminary injunction hearing issues (.9); call with R. Cochrane in connection with pretrial order for preliminary injunction hearing (.2); revise pretrial order for preliminary injunction hearing (.7). | 6.00 | $5,913.00 |
| 12/22/22 | J F NEWDECK | 0003 | Follow up email to internal team re notice of additional services (.2); update same (.2); consider additional disclosures (.3). | 0.70 | $819.00 |
| 12/22/22 | E M SCOTT | 0005 | Confer with Akin litigation team regarding discovery issues (.4); analyze discovery issues ahead of the preliminary injunction hearing (.3); attend Stone deposition (1.5) (partial); call with Akin team regarding Stone deposition and preliminary injunction hearing preparations (.9). | 3.10 | $3,473.55 |
| 12/22/22 | E M SCOTT | 0006 | Update Akin team regarding Certificate of Service. | 0.30 | $336.15 |
| 12/22/22 | D L CHAPMAN | 0005 | Confer with M. Hurley re: Stone matters (.3); confer with M. Hurley and J. Mannon regarding exhibits for deposition (.3) (partial); participate in J. Stone deposition (5.8); follow-up with call with team re: same and next steps (.9). | 7.30 | $9,198.00 |
| 12/22/22 | D L CHAPMAN | 0010 | Review amended motion to lift stay and notice. | 0.20 | $252.00 |
| 12/22/22 | M STANLEY | 0006 | File a certificate of service re notices. | 0.40 | $217.80 |
| 12/22/22 | M STANLEY | 0005 | Review exhibits for deposition of J. Stone (.8); attend deposition of J. Stone (partial) (4.6); create exhibits for the deposition of J. Stone (.1); meet with Akin team re: next steps after the deposition (.9); read Defendants' answer to the amended complaint (.4); | 6.90 | $3,757.05 |

CELSIUS NETWORK LLC                                                      Page 37
Invoice Number: 2023117                                          February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspond with J. Mannon re: stipulated affidavit (.1). | | |
| 12/22/22 | R A COCHRANE | 0005 | Revise joint pretrial order re preliminary injunction trial (7.5); call with H. Peckman re same (.2). | 7.70 | $5,370.75 |
| 12/22/22 | J J MANNON | 0005 | Prepare documents for deposition (.8); confer with M. Hurley and C. Chapman re deposition exhibits (.5); correspondence with vendor on deposition exhibits (.2); prepare materials for deposition (3.1); attend deposition of J. Stone (5.8); meet with team to discuss go forward Stone matters (.9). | 11.30 | $9,559.80 |
| 12/22/22 | K M ZAHARIS | 0003 | Review reports re conflicts checks (.4); revise supplemental declaration re same (.2). | 0.60 | $383.40 |
| 12/22/22 | B ALLMAN | 0005 | Participate in team meeting. | 0.90 | $761.40 |
| 12/22/22 | B ALLMAN | 0010 | Update Motion to Lift Stay and Notice for re-filing to reflect change in objection deadline. | 0.70 | $592.20 |
| 12/23/22 | M P HURLEY | 0010 | Revise updated motion to lift stay and notice. | 0.30 | $479.25 |
| 12/23/22 | M P HURLEY | 0006 | Correspondence with court re closing of adversary (.1); call with E. Scott re same (.1). | 0.20 | $319.50 |
| 12/23/22 | M P HURLEY | 0005 | Review correspondence among team re various Stone matters (.4); consider Stone request and related research (2.1); confer with D. Chapman re Stone legal research (.2); prep correspondence relating to discovery (1.7). | 4.40 | $7,029.00 |
| 12/23/22 | H L PECKHAM | 0005 | Revise pretrial order for preliminary injunction hearing. | 5.10 | $5,026.05 |
| 12/23/22 | J F NEWDECK | 0003 | Review supplemental declaration re notice of additional services (.2); update same (.2). email to client re same (.1); email to UST re same (.1). | 0.60 | $702.00 |
| 12/23/22 | E M SCOTT | 0006 | Prepare email to Court regarding adversary closing (.1); confer M. Hurley regarding same (.1). | 0.20 | $224.10 |
| 12/23/22 | D L CHAPMAN | 0005 | Confer with M. Hurley re: legal research re Stone matter (.2); follow-up communications with team re: same (.3); confer with J. Mannon re: letter to opposing counsel (.2). | 0.70 | $882.00 |
| 12/23/22 | P J GLACKIN | 0005 | Research re Stone issue (.7); emails with team re same (.1). | 0.80 | $666.00 |
| 12/23/22 | R A COCHRANE | 0005 | Revise exhibit list for preliminary injunction trial. | 0.70 | $488.25 |
| 12/23/22 | J J MANNON | 0005 | Draft letter to opposing counsel | 6.40 | $5,414.40 |

CELSIUS NETWORK LLC                                                                    Page 38
Invoice Number: 2023117                                                        February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | re discovery matters (1.9); confer with D. Chapman re same (.2); correspond with e-discovery vendor regarding upcoming productions (1.2); conduct second-level review of documents for responsiveness and privilege (1.5); analyze documents for case development (1.6). | | |
| 12/23/22 | B ALLMAN | 0010 | Revise updated motion to lift stay and updated notice (.4); finalize for filing of same (.6). | 1.00 | $846.00 |
| 12/26/22 | M P HURLEY | 0005 | Review correspondence concerning third party matters (.7); communications with team re Stone matters (.2); prepare letter third party counsel re same (.9); revise pre-trial order (.6); various communications with team re discovery matters (.3). | 2.70 | $4,313.25 |
| 12/26/22 | E M SCOTT | 0005 | Analyze issues related to preliminary injunction hearing and related discovery (.5); communications with Akin re same (.2). | 0.70 | $784.35 |
| 12/26/22 | D L CHAPMAN | 0005 | Various communications with team re discovery matters. | 0.60 | $756.00 |
| 12/26/22 | R A COCHRANE | 0005 | Draft exhibit list for preliminary injunction trial (3); compile documents re same (1). | 4.00 | $2,790.00 |
| 12/26/22 | J J MANNON | 0005 | Email M. Hurley and D. Chapman regarding discovery items (.4); develop production plan (.5); correspond with D. Chapman and E. Scott regarding upcoming production (.7); correspond with e-discovery vendor regarding production items (.8). | 2.40 | $2,030.40 |
| 12/26/22 | J J MANNON | 0005 | Review correspondence from opposing counsel re discovery matters (.5); draft discovery plan for upcoming production (.9); correspond with team regarding production (.5); email e-discovery vendor to direct production in Stone action (.3); second-level review of documents for responsiveness and privilege (2.5). | 4.70 | $3,976.20 |
| 12/27/22 | M P HURLEY | 0005 | Respond to correspondence to various third parties and Stone re case matters (.8); meet and confer with third party counsel (.5); meet and confer with Stone counsel (.5); consider issues re | 4.40 | $7,029.00 |

CELSIUS NETWORK LLC                                                                    Page 39
Invoice Number: 2023117                                                        February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | same (.7); review materials re same (.8); prep discovery correspondence to Stone counsel (.9); confer with D. Chapman re pretrial order (.2). | | |
| 12/27/22 | M P HURLEY | 0010 | Review various updates re status of Voyager issues. | 0.60 | $958.50 |
| 12/27/22 | M P HURLEY | 0009 | Call with Akin and UCC re Rhodium issues (.5); follow up call with Celsius re same (.3). | 0.80 | $1,278.00 |
| 12/27/22 | J F NEWDECK | 0002 | Review November invoice for privilege, confidentiality and UST compliance. | 3.80 | $4,446.00 |
| 12/27/22 | E M SCOTT | 0005 | Communications with Akin litigation team regarding document production issues (.2); analyze privilege and responsiveness issues regarding same (.2). | 0.40 | $448.20 |
| 12/27/22 | D L CHAPMAN | 0005 | Review draft pre-trial order (1.4); participate in call with counsel to third party (.4) and confer with M. Hurley re: same (.2); review legal research (.2); confer with P. Glackin re: correspondence with third party (.2); confer with J. Mannon re: discovery (.2). | 2.60 | $3,276.00 |
| 12/27/22 | P J GLACKIN | 0005 | Conduct legal research re discovery issues (2.1); call with team re same (.2); email litigation team members re same (.3); review third-party correspondence re discovery (.2); email D. Chapman re same (.3); call with D. Chapman re correspondence with third party (.2). | 3.30 | $2,747.25 |
| 12/27/22 | M STANLEY | 0005 | Correspond with J. Mannon re: third party subpoenas (.1); conduct research re: Stone matters (.2); review documents for production (4.5). | 4.80 | $2,613.60 |
| 12/27/22 | R A COCHRANE | 0005 | Review documents slated for production for quality control. | 3.30 | $2,301.75 |
| 12/27/22 | J J MANNON | 0005 | Draft correspondence to opposing counsel in Stone action (.7); coordinate review efforts ahead of discovery production in Stone action (2.2); review QC production set for responsiveness and privilege (3.4); meet and confer with opposing counsel in Stone action (.5); confer with D. Chapman re: discovery matters (.2); second-level review of documents for | 7.90 | $6,683.40 |

CELSIUS NETWORK LLC
Invoice Number: 2023117

Page 40
February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | responsiveness and privilege (.8); emails with M. Stanley re third party subpoenas (.1). | | |
| 12/27/22 | B ALLMAN | 0005 | Conduct quality control review for production of documents. | 2.40 | $2,030.40 |
| 12/28/22 | M P HURLEY | 0005 | Prep for meet and confer call (.3); participate in same (.6); review revised spreadsheet re Stone information (1.5); participate in team call re upcoming preliminary injunction hearing (.4). | 2.80 | $4,473.00 |
| 12/28/22 | M P HURLEY | 0009 | Revise correspondence to UCC re Rhodium issues. | 0.60 | $958.50 |
| 12/28/22 | H L PECKHAM | 0005 | Revise pretrial order for preliminary injunction hearing (3); perform legal research and analysis in connection with preliminary injunction hearing (1.2). | 4.20 | $4,139.10 |
| 12/28/22 | E M SCOTT | 0005 | Participate in call with Akin team regarding preparations for the preliminary injunction trial (.4); confer with Akin team members regarding research with respect to same (.2); analyze privilege and responsiveness issues regarding documents for potential production (.9; confer with litigation team members regarding same (.3). | 1.80 | $2,016.90 |
| 12/28/22 | D L CHAPMAN | 0005 | Review correspondence with opposing counsel re case matters (.3); participate in meet-and-confer re: same (.6); participate in call with team re preliminary injunction hearing (.4); review key documents (.4); confer with team re: same (.3); confer with team re: research matters (.2); confer with opposing counsel re: pre-trial order (.3). | 2.50 | $3,150.00 |
| 12/28/22 | P J GLACKIN | 0005 | Review third-party document production (.6); confer with team re same (.3). | 0.90 | $749.25 |
| 12/28/22 | M STANLEY | 0005 | Review documents for relevance and privilege before producing to Defendants' counsel (2.8); attend meet and confer with Defendants' counsel and Akin (.6); attend meeting with Akin re: pre-trial order tasks (.4);conduct research re: Stone issues (3.1). | 6.90 | $3,757.05 |
| 12/28/22 | R A COCHRANE | 0005 | Draft/revise joint pretrial order. | 1.90 | $1,325.25 |
| 12/28/22 | J J MANNON | 0005 | Meet and confer with opposing | 8.20 | $6,937.20 |

CELSIUS NETWORK LLC                                                                    Page 41
Invoice Number: 2023117                                                       February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | counsel in Stone action (.6); team call regarding go-forward strategy and hearing preparation in Stone action (.4); QC production set for responsiveness and privilege (6); email e-discovery vendor with instructions for production (.9); call with team re discovery matters (.3). | | |
| 12/28/22 | B  ALLMAN | 0005 | Conduct quality control review for production of documents (2.3); participate in team call re upcoming preliminary injunction trial (.4). | 2.70 | $2,284.20 |
| 12/29/22 | M P  HURLEY | 0005 | Review internal updates re Stone matters (.6); confer FTI re case matters (.4); meet and confer with opposing counsel (.8); further review revised spreadsheet and correspondence with Defendants' counsel (.9); confer with D. Chapman re meet and confer (.2). | 2.90 | $4,632.75 |
| 12/29/22 | H L  PECKHAM | 0005 | Perform legal research and analysis in connection with pretrial order for Stone preliminary injunction hearing (1.7); revise pretrial order for preliminary injunction hearing (.6); analyze documents in connection with Stone adversary proceeding (1.8). | 4.10 | $4,040.55 |
| 12/29/22 | J F  NEWDECK | 0002 | Continue to review November invoice for privilege, confidentiality and UST compliance (3); internal emails re same (.2). | 3.20 | $3,744.00 |
| 12/29/22 | E M  SCOTT | 0005 | Analyze issues regarding relief requested in the preliminary injunction motion (1.2); confer with Celsius regarding same (.3); review materials regarding preliminary injunction and full case discovery issues (.6); analyze issues related to supplemental document production (.8); review draft production letter (.2). | 3.10 | $3,473.55 |
| 12/29/22 | D L  CHAPMAN | 0005 | Prepare for (.2) and participate in (.6) call with potential expert; follow-up with expert re: documents (.3); consider related issues (1.7); participate in meet-and-confer with opposing counsel (.8); confer with M. Hurley re: same (.2); | 4.70 | $5,922.00 |

CELSIUS NETWORK LLC                                                          Page 42
Invoice Number: 2023117                                              February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | communications with team re: document production (.2); review legal research re Stone matters (.3); review document production (.2); confer with P. Glackin re: same (.2). | | |
| 12/29/22 | P J GLACKIN | 0005 | Draft letter to third-party counsel re subpoena issues (.9); confer with D. Chapman re document review matters (.2). | 1.10 | $915.75 |
| 12/29/22 | M STANLEY | 0005 | Conduct research re: Stone matter (1.7); review email to Defendants' counsel regarding stipulated agreement (.1); correspond with R. Cochrane re: exhibits for the hearing for the preliminary injunction (.1); attend meet and confer with Defendants' counsel (.8); correspond with the court reporter reC. Nolan's deposition (.1); draft email to C. Nolan's counsel re deposition documents (.1). | 2.90 | $1,579.05 |
| 12/29/22 | R A COCHRANE | 0005 | Revise exhibit list for preliminary injunction trial (2.8); revise pretrial order for preliminary injunction trial (3); perform quality control check for production (1.7); emails with M. Stanley re preliminary injunction exhibits (.1). | 7.60 | $5,301.00 |
| 12/29/22 | J J MANNON | 0005 | Review QC production set for responsiveness and privilege (4.2); serve production on opposing counsel in Stone action (.5); review questions from team and e-discovery vendor regarding production in Stone action (1.6). | 6.30 | $5,329.80 |
| 12/30/22 | M P HURLEY | 0005 | Confer with C. Nolan counsel and D. Chapman re case matters (.2); revise letter to third party re case issues (.6); confer with D. Chapman re upcoming hearing (.2); revise exhibit list for upcoming hearing (2.2); revise pretrial order (2.6). | 5.80 | $9,265.50 |
| 12/30/22 | H L PECKHAM | 0005 | Perform legal analysis in connection with pretrial order for Stone preliminary injunction hearing (1); draft pretrial materials for preliminary injunction hearing (2). | 3.00 | $2,956.50 |
| 12/30/22 | E M SCOTT | 0005 | Confer with Akin team regarding discovery and fact-development issues (.7); confer | 1.10 | $1,232.55 |

CELSIUS NETWORK LLC                                                                    Page 43
Invoice Number: 2023117                                                       February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with Celsius team regarding fact development in connection with requested relief (.2); correspondence with Akin regarding preliminary injunction hearing (.2). | | |
| 12/30/22 | D L CHAPMAN | 0005 | Turn edits to pretrial order (4.4); review legal research in connection with same (.5); consider issues re same (.4); email opposing counsel re: same (.2); confer with M. Hurley re: hearing (.2); participate in call with M. Hurley and counsel to C. Nolan (.2); consider open issues re: discovery (.1); turn edits to letter to third party (.2); confer with Special Committee re: trial (.4). | 6.60 | $8,316.00 |
| 12/30/22 | P J GLACKIN | 0005 | Revise draft letter re non-party discovery issues (.3) and email Litigation team members re same (.2). | 0.50 | $416.25 |
| 12/30/22 | M STANLEY | 0005 | Compile all declarations filed in support of the preliminary injunction motion (.1); correspond with R. Cochrane re: exhibits for the preliminary injunction hearing (.1); conduct Stone research (.3); draft email to D. Chapman re: same (.2); review deposition transcript re: related declaration (5.3); draft witness declaration in support of the preliminary injunction motion (.4); review letter to third party re: prior subpoena (.2). | 6.60 | $3,593.70 |
| 12/30/22 | R A COCHRANE | 0005 | Revise exhibit list for preliminary injunction trial (2.3); compile exhibits re same (.7); revise pretrial order for preliminary injunction trial (1.5). | 4.50 | $3,138.75 |
| 12/30/22 | J J MANNON | 0005 | Draft letter to opposing counsel regarding discovery matters (.8); review correspondence from opposing counsel regarding same (1.7); provide production to e-discovery vendor for processing (.4); provide instructions regarding same (.7); correspond with Akin regarding go-forward strategy for hearing (1.1); analyze deposition transcript of J. Stone in Stone action (1.1). | 5.80 | $4,906.80 |
| 12/31/22 | M P HURLEY | 0005 | Review designations for Stone matter (2.1); identify portions of | 4.30 | $6,869.25 |

CELSIUS NETWORK LLC                                                          Page 44
Invoice Number: 2023117                                              February 16, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | transcripts to be used in connection with same (2); correspond with team re same (.2). | | |
| 12/31/22 | D L CHAPMAN | 0005 | Review status of various discovery matters (.2) and upcoming hearing issues (.2); review materials produced by Defendants (.2); correspond with team re same (.1). | 0.70 | $882.00 |
| 12/31/22 | J J MANNON | 0005 | Correspond with M. Hurley and D. Chapman on exhibits and deposition transcripts ahead of hearing in Stone action (.5); identify exhibits for Stone action (.7). | 1.20 | $1,015.20 |

Total Hours                                      1,217.30

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M P HURLEY | 186.90 | at | $1597.50 | = | $298,572.75 |
| E M SCOTT | 110.40 | at | $1120.50 | = | $123,703.20 |
| D L CHAPMAN | 153.00 | at | $1260.00 | = | $192,780.00 |
| H L PECKHAM | 44.40 | at | $985.50 | = | $43,756.20 |
| J F NEWDECK | 42.70 | at | $1170.00 | = | $49,959.00 |
| J J MANNON | 267.80 | at | $846.00 | = | $226,558.80 |
| B ALLMAN | 74.70 | at | $846.00 | = | $63,196.20 |
| J R KULIKOWSKI | 57.70 | at | $832.50 | = | $48,035.25 |
| P J GLACKIN | 18.00 | at | $832.50 | = | $14,985.00 |
| M STANLEY | 162.30 | at | $544.50 | = | $88,372.35 |
| R A COCHRANE | 46.60 | at | $697.50 | = | $32,503.50 |
| K M ZAHARIS | 14.10 | at | $639.00 | = | $9,009.90 |
| F J CASTRO | 23.60 | at | $360.00 | = | $8,496.00 |
| A LAARAJ | 15.00 | at | $427.50 | = | $6,455.25 |

Current Fees                                   $1,206,383.40

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $214.71 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $225.32 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $4,973.43 |
| Duplication - In House | $12.60 |
| Color Copy | $1,826.60 |
| Meals - Overtime | $80.00 |
| Postage | $13.18 |
| Professional Fees - Legal | $5,053.67 |
| Professional Fees - Process Server | $1,888.50 |
| Transcripts | $138.00 |
| Travel - Ground Transportation | $22.00 |

CELSIUS NETWORK LLC
Invoice Number: 2023117

Local Transportation - Overtime                    $409.54

Current Expenses                                                           $14,857.55

**Total Amount of This Invoice**                              **$1,221,240.95**

## **Exhibit D**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Courtlink – In Contract 50% Discount | $225.32 |
| Computerized Legal Research - Lexis – In Contract 30% Discount | $214.71 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $4,973.43 |
| Duplication – In House | $12.60 |
| Color Copy | $1,826.60 |
| Meals - Overtime | $80.00 |
| Postage | $13.18 |
| Professional Fees - Legal | $5,053.67 |
| Professionals Fees – Process Server | $1,888.50 |
| Transcripts | $138.00 |
| Travel – Ground Transportation | $22.00 |
| Local Transportation – Overtime | $409.54 |
| **Total:** | **$14,857.55** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | |
|---|---|
| Invoice Number | 2023117 |
| Invoice Date | 02/16/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $214.71 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $225.32 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $4,973.43 |
| Duplication - In House | $12.60 |
| Color Copy | $1,826.60 |
| Meals - Overtime | $80.00 |
| Postage | $13.18 |
| Professional Fees - Legal | $5,053.67 |
| Professional Fees - Process Server | $1,888.50 |
| Transcripts | $138.00 |
| Travel - Ground Transportation | $22.00 |
| Local Transportation - Overtime | $409.54 |

Current Expenses                                                                $14,857.55

| Date | | Value |
|---|---|---|
| 12/01/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |

CELSIUS NETWORK LLC                                                                    Page 2
Invoice Number: 2023117                                                      February 16, 2023

| | | |
|---|---|---|
| 12/01/22 | Postage  US Postage - Tomey, Greg, NY, 1 piece(s) | $4.08 |
| 12/01/22 | Travel - Ground Transportation VENDOR: GREGORY TOMEY INVOICE#: 5613939301120104 DATE: 1/12/2023 Taxi/Car Service/Public Transport, 12/01/22, Drop off documents to court; obtaining certified copies, MTA NYC Transit | $11.00 |
| 12/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 12/2/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.87 |
| 12/02/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 12/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 12/3/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 12/04/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-161 DATE: 12/4/2022 Dean Chapman - Trattoria Trecolori - 11/29/2022 - Overtime Meal | $20.00 |
| 12/04/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-161 DATE: 12/4/2022 Dean Chapman - Westville Hells Kitchen - 11/30/2022 - Overtime Meal | $20.00 |
| 12/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 12/5/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $481.30 |
| 12/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: STANLEY MICHAEL Date: 12/5/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $320.87 |
| 12/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 12/5/2022 AcctNumber: 1003229222 ConnectTime: 0.0 | $160.43 |
| 12/05/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5580822912071602 DATE: 12/7/2022 Working Late in Office Taxi/Car/etc, | $55.82 |

CELSIUS NETWORK LLC
Invoice Number: 2023117

Page 3
February 16, 2023

| | | |
|---|---|---|
| | 12/05/22, Taxi after working late in office, Uber | |
| 12/05/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/06/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5584175512131702 DATE: 12/13/2022 Working Late in Office Taxi/Car/etc, 12/06/22, Taxi home after working late in office regarding discovery issues for Celsius., Uber | $48.96 |
| 12/06/22 | Postage  US Postage - Tomey, Greg, NY, 1 piece(s) | $9.10 |
| 12/07/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5597635312132105 DATE: 12/13/2022 Working Late in Office Taxi/Car/etc, 12/07/22, Taxi home after working late in office regarding discovery issues for Celsius, uber | $59.48 |
| 12/07/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/08/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/08/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: STANELY MICHAEL; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.67 |
| 12/09/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/09/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LEHRKE | $3.53 |

CELSIUS NETWORK LLC

Invoice Number: 2023117

| | | |
|---|---|---|
| | SARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | |
| 12/11/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-162 DATE: 12/11/2022 Dean Chapman - Trattoria Trecolori - 12/5/2022 - Overtime Meal | $20.00 |
| 12/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 12/12/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.87 |
| 12/12/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 12/13/2022 AcctNumber: 1003229222 ConnectTime: 0.0 | $160.43 |
| 12/14/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 12/14/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: ACKER RAMIREZ REFUGIO; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.10 |
| 12/14/22 | Color Copy  Photocopy - Castro, Frank, LA, 4500 page(s) - binders for depositions. | $450.00 |
| 12/14/22 | Color Copy  Photocopy - Castro, Frank, LA, 4500 page(s) - binders for depositions. | $450.00 |
| 12/14/22 | Color Copy  Photocopy - Castro, Frank, LA, 4500 page(s) - binders for depositions. | $450.00 |
| 12/14/22 | Color Copy  Photocopy - Castro, Frank, LA, 4500 page(s) - binders for depositions. | $450.00 |
| 12/14/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5604217612151607 DATE: 12/15/2022 Working Late in Office Taxi/Car/etc, 12/14/22, Working late in the office | $68.22 |

|  |  |  |
|---|---|---|
|  | regarding deposition preparation; reviewing documents; discovery etc., Uber |  |
| 12/14/22 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1630 DATE: 12/14/2022 Subpoena Service Fees | $1,888.50 |
| 12/14/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/15/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/15/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5619928712221806 DATE: 12/22/2022 Working Late in Office Taxi/Car/etc, 12/15/22, Work on edits; outline for discovery; review depo documents etc., Uber | $116.28 |
| 12/16/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/18/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-163 DATE: 12/18/2022 Dean Chapman - Trattoria Trecolori - 12/14/2022 - Overtime Meal | $20.00 |
| 12/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/20/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/20/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5619428112212002 DATE: 12/21/2022 Working Late in Office Taxi/Car/etc, 12/20/22, Working late in office re deposition outline; review revise | $60.78 |

CELSIUS NETWORK LLC                                                                    Page 6
Invoice Number: 2023117                                                         February 16, 2023

| | | |
|---|---|---|
| | documents etc., Uber | |
| 12/21/22 | Duplication - In House Photocopy - Glackin, Patrick, NY, 126 page(s) | $12.60 |
| 12/21/22 | Color Copy Photocopy - Castro, Frank, NY, 266 page(s) - binders for depositions. | $26.60 |
| 12/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/22/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/22/22 | Transcripts  VENDOR: VERITEXT INVOICE#: 6255768 DATE: 12/22/2022 Transcript Services | $138.00 |
| 12/23/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 12/23/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,566.93 |
| 12/23/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BEVINS  BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.31 |
| 12/25/22 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0865165 DATE: 12/25/2022 contract attorneys' fees | $4,160.00 |
| 12/26/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/27/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |

CELSIUS NETWORK LLC                                                                Page 7
Invoice Number: 2023117                                                    February 16, 2023

| | | |
|---|---|---|
| 12/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 12/28/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 12/29/22 | Travel - Ground Transportation VENDOR: GREGORY TOMEY INVOICE#: 5647844001120104 DATE: 1/12/2023 Taxi/Car Service/Public Transport, 12/29/22, Roundtrip travel to court for filings (various dates), MTA NYC Transit | $11.00 |
| 12/29/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/29/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 12/29/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.87 |
| 12/30/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 12/31/22 | Professional Fees - Legal  VENDOR: STRETTO INC INVOICE#: 7543 DATE: 12/31/2022 Case:  22-10943- Motion to File POC after Bar Date (DNs 727-730 and 733). Legal Noticing Services (Printing Charges, Postage Charges and International Postage Charges). | $893.67 |

Current Expenses                                                           $14,857.55

**Total Amount of This Invoice**                                       **$1,221,240.95**