**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, et al.,[1] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Monica Arellano, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On February 28, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, pursuant to USPS forwarding instructions:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before January 3, 2023, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (attached hereto as **Exhibit B**)

Dated: March 6, 2023

Monica Arellano

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 6th day of March, 2023, by Monica Arellano, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

# **<u>Exhibit A</u>**



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LYTOVKA SVIATOSLAV | ON FILE |
| PATRICK SAGER | ON FILE |
| PATRICK SANDOVAL | ON FILE |
| PATRICK SCHNEIDER | ON FILE |
| PATRICK ZIMMERMAN | ON FILE |
| PAUL ADAME | ON FILE |
| PAUL BRADBURY | ON FILE |
| PAUL BRADY | ON FILE |
| PAUL FOGEL | ON FILE |
| PAUL FRYZEL | ON FILE |
| PAUL GENEROSO | ON FILE |
| PAUL HAMLIN | ON FILE |
| PAUL HAMMOND | ON FILE |
| PAUL HINES | ON FILE |
| PAUL HUNG | ON FILE |
| PAUL KARCIC | ON FILE |
| PAUL NGUYEN | ON FILE |
| PAUL NIGRO | ON FILE |
| PAUL PARKER | ON FILE |
| PAUL PASABA | ON FILE |
| PAUL PETERSON | ON FILE |
| PAUL POPKIN | ON FILE |
| PAUL PORPIGLIA | ON FILE |
| PAUL POULOSE | ON FILE |
| PAUL RODRIGUEZ | ON FILE |
| PAUL SANDERS | ON FILE |
| PAUL SCHRADER | ON FILE |
| PAUL STRICKLAND | ON FILE |
| PAUL TLUCZEK | ON FILE |
| PAULA HERRERA | ON FILE |
| PAULINE ROTH | ON FILE |
| PAXTON LARCHER | ON FILE |
| PEDRO GALARZA MONTANEZ | ON FILE |
| PEDRO LUIS POLANCO JR. | ON FILE |
| PEDRO PARRA | ON FILE |
| PERRY SMITH | ON FILE |
| PETE HEINLE | ON FILE |
| PETE KAPICH | ON FILE |
| PETER CARMINES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit A

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| PETER ENGH | ON FILE |
| PETER GANNON | ON FILE |
| PETER GOLD | ON FILE |
| PETER GRIMM | ON FILE |
| PETER LINDEN | ON FILE |
| PETER MARONEY | ON FILE |
| PETER MAZZEI | ON FILE |
| PETER MCDERMOTT | ON FILE |
| PETER MESKO | ON FILE |
| PETER MOUSA | ON FILE |
| PETER MULLEN | ON FILE |
| PETER OCHS | ON FILE |
| PETER OLUFSON | ON FILE |
| PETER PRUSINOWSKI | ON FILE |
| PETER RECCHIA | ON FILE |
| PETER RUMSEY | ON FILE |
| PETER SANDLAND | ON FILE |
| PETER SCIARRETTA | ON FILE |
| PETER SIAPNO | ON FILE |
| PETER STEPHEN RUBIN | ON FILE |
| PETER SUNENSHINE | ON FILE |
| PETER TAE-HYUN PANG | ON FILE |
| PETER TAING | ON FILE |
| PETER TRAN | ON FILE |
| PETER VAN EYCK | ON FILE |
| PETER VANDIEPEN | ON FILE |
| PETER WARHOLIC | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WILMOT | ON FILE |
| PETRA SKRICKOVA | ON FILE |
| PETRUS ADRIANUS MARIA HULST | ON FILE |
| PEYTON EDWARD ARMSTRONG | ON FILE |
| PEYTON SCHROEDER | ON FILE |
| PHANINDRA PADALA | ON FILE |
| PHANOUSIT SYHAKHOM | ON FILE |
| PHARA KEO | ON FILE |
| PHIL CRAWFORD | ON FILE |
| PHIL FREUND | ON FILE |
| PHIL GRONER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit A
Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PHIL HERRINGTON | ON FILE |
| PHIL KULIS | ON FILE |
| PHIL PATTEE | ON FILE |
| PHIL WEYHE | ON FILE |
| PHILIP DAGOSTINO | ON FILE |
| PHILIP DIVERS | ON FILE |
| PHILIP FRASCHETTI-HOLDERMAN | ON FILE |
| PHILIP GUSTIN | ON FILE |
| PHILIP GYAN | ON FILE |
| PHILIP HARRIS STEWART | ON FILE |
| PHILIP JOSEPHMATTHEW DUNPHY-MONTEFUSCO | ON FILE |
| PHILIP KOBERNIK | ON FILE |
| PHILIP LACOMBE | ON FILE |
| PHILIP MACK | ON FILE |
| PHILIP MAKOTYN | ON FILE |
| PHILIP MAYO | ON FILE |
| PHILIP MAYOPOULOS | ON FILE |
| PHILIP MCWHORTER | ON FILE |
| PHILIP NAUMANN | ON FILE |
| PHILIP PEJOVSKI | ON FILE |
| PHILIP PERILLO | ON FILE |
| PHILIP ROCHELEAU | ON FILE |
| PHILIP SMITH | ON FILE |
| PHILIP TENSLEY | ON FILE |
| PHILIP THOMPSON | ON FILE |
| PHILIP VALK | ON FILE |
| PHILIP WAGGONER | ON FILE |
| PHILIP WRIGHT | ON FILE |
| PHILIP YEN | ON FILE |
| PHILIPPE HAUSSY | ON FILE |
| PHILIPPE RIO | ON FILE |
| PHILLIP ARMIJO | ON FILE |
| PHILLIP BAILEY | ON FILE |
| PHILLIP CHILSON | ON FILE |
| PHILLIP LUKE INFINGER | ON FILE |
| PHILLIP MILLER | ON FILE |
| PHILLIP MORAN | ON FILE |
| PHILLIP NGUYEN | ON FILE |
| PHILLIP NICELY | ON FILE |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PHILLIP NOFFSINGER | ON FILE |
| PHILLIP RICCI | ON FILE |
| PHILLIP RODRIGUEZ | ON FILE |
| PHILLIP SHARPE | ON FILE |
| PHILLIP SHINGLETON | ON FILE |
| PHILLIP SIEBELS | ON FILE |
| PHILLIP SYKES | ON FILE |
| PHILLIP TRAHAN | ON FILE |
| PHU TANG | ON FILE |
| PHU VAN | ON FILE |
| PHUAY LEE | ON FILE |
| PHUONG NGO | ON FILE |
| PICARDO PABLO | ON FILE |
| PIERCE GLOVER | ON FILE |
| PIET BRAUN | ON FILE |
| PJ TUNDER | ON FILE |
| PLOYPUN NARINDRARANGKURA | ON FILE |
| PONNAPPA KATTERA | ON FILE |
| PRADEEP KUMAR BATCHU | ON FILE |
| PRAMIDA POSANIPALLI | ON FILE |
| PRAVARTH PURUSHOTHAMAN | ON FILE |
| PRAVEEN KUMAR RAJAMANI | ON FILE |
| PRAVEEN PATHI | ON FILE |
| PREATAM TALLURI | ON FILE |
| PRESTON HENNINGER | ON FILE |
| PRESTON SPICHER | ON FILE |
| PRESTON VANHOOSER | ON FILE |
| PREYA RAMEY | ON FILE |
| PRINCE ALI | ON FILE |
| PRINCE KABONGO | ON FILE |
| PRINCE SAH | ON FILE |
| PRISMA HERRERA | ON FILE |
| PRODIGY TURNER | ON FILE |
| PUAN GOOD | ON FILE |
| PUMATE WATTANAKIAT | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG PHAN | ON FILE |
| QUE'DALE PHINAZEE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| QUINN ALEXANDER STAPLES | ON FILE |
| QUINN BOOTH | ON FILE |
| QUINN MCCULLY | ON FILE |
| QUINN RADFORD | ON FILE |
| QUINN ROBERT DRUMMOND | ON FILE |
| QUINN STARKEY | ON FILE |
| QUINN WRIGHT | ON FILE |
| QUINNARD DONELL JONES | ON FILE |
| QUINT MOATS | ON FILE |
| QUINTEN LEE | ON FILE |
| QUINTIN LEE MCCLUNDON | ON FILE |
| QUINTIN LOHMAN | ON FILE |
| QUINTIN SCHMIEDING | ON FILE |
| QUINTIN STANLEY | ON FILE |
| QUINTINO TEAGUE | ON FILE |
| QUINTO SORBELLI | ON FILE |
| QUINTON CAMPBELL | ON FILE |
| QUINTON CARTER | ON FILE |
| QUINTON CONNOLLY | ON FILE |
| QUINTON DUBOSE | ON FILE |
| QUOC BUI | ON FILE |
| QUOC-BAO HOANG | ON FILE |
| QUYEN DUONG | ON FILE |
| R JUSTIN SHEPHERD | ON FILE |
| RAYNELL PEACOCK | ON FILE |
| RAYSHON WILLIAMS | ON FILE |
| RAZIEL ALEMAN RAMOS | ON FILE |
| READUS SMITH | ON FILE |
| REED ERDMAN | ON FILE |
| REED GALEN MCDONOUGH | ON FILE |
| REED LOUSTALOT | ON FILE |
| REGGIE ROBERTSON | ON FILE |
| REGINA GOWER | ON FILE |
| REMY PEARLSTONE | ON FILE |
| RENATA MCFAIL | ON FILE |
| RENE CARON | ON FILE |
| RENE GONZALEZ | ON FILE |
| RENE JEREZ | ON FILE |
| RENE MAHOMED | ON FILE |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RENEE ANDERSON | ON FILE |
| RENEE ANGELA WATANABE | ON FILE |
| RENEE KIRKPATRICK | ON FILE |
| RENEE SOKOLOFF | ON FILE |
| RENGARAJAN SADAGOPAN | ON FILE |
| RESHAM SINGH | ON FILE |
| REUBEN HAYNES | ON FILE |
| REX RAMPTON | ON FILE |
| REXYVAN DJUANVAT | ON FILE |
| REYNA MUNOZ RAMOS | ON FILE |
| REYNALDO LOPEZ | ON FILE |
| RHETT STEGALL | ON FILE |
| RICARDO ANTILLANO | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GREEN | ON FILE |
| RICARDO JACKSON | ON FILE |
| RICARDO ROJAS UGALDE | ON FILE |
| RICH CHEN | ON FILE |
| RICHARD ANDERSON | ON FILE |
| RICHARD BRUM | ON FILE |
| RICHARD DEAN HODGE | ON FILE |
| RICHARD DEMOODY | ON FILE |
| RICHARD DENNISON | ON FILE |
| RICHARD DIPERSIO | ON FILE |
| RICHARD EDWARDS | ON FILE |
| RICHARD ELLITCH | ON FILE |
| RICHARD ETIENNE | ON FILE |
| RICHARD FARRELL | ON FILE |
| RICHARD FEATHERSTONE | ON FILE |
| RICHARD GODRI | ON FILE |
| RICHARD HAGOPIAN | ON FILE |
| RICHARD KEY | ON FILE |
| RICHARD KLEPPINGER MACKE WETTERMANN | ON FILE |
| RICHARD MILONE | ON FILE |
| RICHARD NELSON | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD OLSEN RASMUSSEN | ON FILE |
| RICHARD PURVES | ON FILE |
| RICHARD TROMBLEY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit A

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SAMUEL CUNNINGHAM | ON FILE |
| SAMUEL CURRY | ON FILE |
| SAMUEL DAVID HOEBELHEINRICH | ON FILE |
| SAMUEL EUBANKS | ON FILE |
| SAMUEL FONTAINE | ON FILE |
| SAMUEL GARR | ON FILE |
| SAMUEL GOINES | ON FILE |
| SAMUEL GONZALEZ | ON FILE |
| SAMUEL GREENBERG | ON FILE |
| SAMUEL GUNAWAN | ON FILE |
| SAMUEL HOWELL | ON FILE |
| SAMUEL HUEBNER | ON FILE |
| SAMUEL LONG | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PETRONE | ON FILE |
| SAMUEL PHAIR | ON FILE |
| SAMUEL PLEUS | ON FILE |
| SAMUEL PROSCHANSKY | ON FILE |
| SAMUEL RAMIREZ | ON FILE |
| SAMUEL RENAUD | ON FILE |
| SAMUEL RODRIGUEZ | ON FILE |
| SAMUEL ROMANO | ON FILE |
| SAMUEL SANDS | ON FILE |
| SAMUEL SCADLOCK | ON FILE |
| SAMUEL SCHMIDT | ON FILE |
| SAMUEL SCOTT PALLOTTA | ON FILE |
| SAMUEL SHIELDS | ON FILE |
| SAMUEL SOLYNTJES | ON FILE |
| SAMUEL SPOERL | ON FILE |
| SAMUEL STEURY | ON FILE |
| SAMUEL STOLZ | ON FILE |
| SAMUEL SUTCH | ON FILE |
| SAMUEL WESTER | ON FILE |
| SANDEEP SATHYAPRASAD | ON FILE |
| SANDEEP THARANI | ON FILE |
| SANDEEP VERGHESE | ON FILE |
| SANDOR SKLAR | ON FILE |
| SANDRA BROWN | ON FILE |
| SANDRA BUSICK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SANDRA D BRIGHAM | ON FILE |
| SANDRA DITORE | ON FILE |
| SANDRA EDWARDS | ON FILE |
| SANDRA GOMEZ | ON FILE |
| SANDY JORDAN | ON FILE |
| SANFORD COACHER | ON FILE |
| SANG PARK | ON FILE |
| SANGHUIE LEE | ON FILE |
| SANJIVKUMAR PATEL | ON FILE |
| SANTHOSH GANGULA | ON FILE |
| SANTIAGO ESTELA | ON FILE |
| SANTIAGO HERNANDEZ | ON FILE |
| SANTOS CASTRO | ON FILE |
| SANTOS MARTINEZ VERA | ON FILE |
| SANTOSH BHATTARAI | ON FILE |
| SARA HUYNH | ON FILE |
| SARA WEISMAN | ON FILE |
| SARAH COBB | ON FILE |
| SARAH DHAITI | ON FILE |
| SARAH ELKAIM | ON FILE |
| SARAH IMBRIACO | ON FILE |
| SARAH JOHNSON | ON FILE |
| SARAH KISKA | ON FILE |
| SARAH LANGLEY | ON FILE |
| SARAH LORNA AKER | ON FILE |
| SARAH MCDANIEL | ON FILE |
| SARAH MEZZANOTTE | ON FILE |
| SASHA STONE | ON FILE |
| SATHISH ANGAPPAN | ON FILE |
| SATHISH KOTESHWAR | ON FILE |
| SATHYASEELAN SUBRAMANIAM | ON FILE |
| SATISH CHANDRA SIDDULA | ON FILE |
| SATYANARAYANA RAMISETTY | ON FILE |
| SAUL ABRAHAN PAULINO | ON FILE |
| SAUL GARCIA | ON FILE |
| SAUNISE YATES | ON FILE |
| SAURABH BHALLA | ON FILE |
| SAURABH JAIN | ON FILE |
| SAURAJ RAJBHANDARI | ON FILE |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SAVANNA JACKSON | ON FILE |
| SAVANNAH KRUGER | ON FILE |
| SAVANNAH WELLS | ON FILE |
| SAWYER WOOD | ON FILE |
| SAYEED MEHRJERDIAN | ON FILE |
| SAYFE TAYEH | ON FILE |
| SAYHAM CHOWDHURY | ON FILE |
| SCHAINE CARTER | ON FILE |
| SCOTT ACARREGUI | ON FILE |
| SCOTT ANTHONY JONES | ON FILE |
| SCOTT BERGER | ON FILE |
| SCOTT BRITTON | ON FILE |
| SCOTT BUGNI | ON FILE |
| SCOTT CARPENTER | ON FILE |
| SCOTT CARROLL | ON FILE |
| SCOTT CATONE | ON FILE |
| SCOTT CHRISTIE | ON FILE |
| SCOTT DAHL | ON FILE |
| SCOTT DAWKINS | ON FILE |
| SCOTT DILLMAN | ON FILE |
| SCOTT GILLEARD | ON FILE |
| SCOTT HANEY | ON FILE |
| SCOTT HOFFER | ON FILE |
| SCOTT LOWRY | ON FILE |
| SCOTT LY | ON FILE |
| SCOTT MORGAN | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT MYERS | ON FILE |
| SCOTT PENROSE | ON FILE |
| SCOTT PHAM | ON FILE |
| SCOTT PORTER | ON FILE |
| SCOTT RAMIREZ | ON FILE |
| SCOTT RAND | ON FILE |
| SCOTT RICCI | ON FILE |
| SCOTT STAKER | ON FILE |
| SEAN ALETA | ON FILE |
| SEAN BRADLEY | ON FILE |
| SEAN FREDERICK | ON FILE |
| SEAN GRAHAM | ON FILE |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SEAN GROSSBERG | ON FILE |
| SEAN HASHEMIAN | ON FILE |
| SEAN HEALY | ON FILE |
| SEAN KEANE | ON FILE |
| SEAN LANEY | ON FILE |
| SEAN MAHAFFEY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN POOLMAN | ON FILE |
| SEAN PURCELL | ON FILE |
| SEAN QUANDT | ON FILE |
| SEAN RICE | ON FILE |
| SEAN RIETZ | ON FILE |
| SEAN RUSSELL | ON FILE |
| SEAN RUTLEDGE | ON FILE |
| SEAN SHADMAND | ON FILE |
| SEBASTIAN ROMIG | ON FILE |
| SEBASTIAN ROZO | ON FILE |
| SEBASTIAN SKORDALLOS | ON FILE |
| SEBASTIAN STEINBACH | ON FILE |
| SEBASTIEN STUDER | ON FILE |
| SEDDRICK WEEKES | ON FILE |
| SEIJI LARSEN | ON FILE |
| SELAHATTIN BASKURT | ON FILE |
| SELTZER SELTZER | ON FILE |
| SEMEN MALTSEV | ON FILE |
| SEPH DAVID ZDARKO | ON FILE |
| SEQUAYAH LAWSON | ON FILE |
| SEQUOIA ROY CERVANTES | ON FILE |
| SERAJU DEEN SESAY | ON FILE |
| SERENA MALIK | ON FILE |
| SERENA NGAN | ON FILE |
| SERGIO RAMOS-MARTI | ON FILE |
| SERVANDO GARCIA | ON FILE |
| SETH BENHAM | ON FILE |
| SETH BENNETT | ON FILE |
| SETH BLACKSBURG | ON FILE |
| SETH BROWN | ON FILE |
| SETH COBB | ON FILE |
| SETH DAVIS | ON FILE |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SETH DENNIS | ON FILE |
| SETH FRY | ON FILE |
| SETH GILLIAM | ON FILE |
| SEVADA ASHEGHIAN | ON FILE |
| SEVERIANO MENDOZA | ON FILE |
| SHAFIK N. BAHOU | ON FILE |
| SHAKIRA AHMAD | ON FILE |
| SHAKIRA EISENHART | ON FILE |
| SHALABH BHATNAGAR | ON FILE |
| SHALIN BHANDERI | ON FILE |
| SHALIN RANJITKAR | ON FILE |
| SHALINI MITTAL | ON FILE |
| SHALON EARL PALMER | ON FILE |
| SHALVA FARGEON | ON FILE |
| SHAMAN AHUJA | ON FILE |
| SHAMAN RICHTER | ON FILE |
| SHAMANTHA SOWMYA PUVVALA | ON FILE |
| SHAMARIE MCCLAIRE | ON FILE |
| SHAMS HALANI | ON FILE |
| SHANA RENZEMA | ON FILE |
| SHANE BRANDOLINI | ON FILE |
| SHANE CHEATHAM | ON FILE |
| SHANE DALY | ON FILE |
| SHANE DRUMMOND | ON FILE |
| SHANE DUFFY | ON FILE |
| SHANE REBENSTORF | ON FILE |
| SHANE ROSSE | ON FILE |
| SHANE SATO | ON FILE |
| SHANE SCHMIDT | ON FILE |
| SHANE SENIOUR | ON FILE |
| SHANE SIPE | ON FILE |
| SHANE STARLING | ON FILE |
| SHANE SULLIVAN | ON FILE |
| SHANE VIOLETTE | ON FILE |
| SHANE WAGNER | ON FILE |
| SHANE WILCOX | ON FILE |
| SHANE WILLIAM ROBINSON | ON FILE |
| SHANNON FISHER | ON FILE |
| SHANNON HABISREITINGER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SHANNON KIBLER | ON FILE |
| SHANNON LOCKE | ON FILE |
| SHANNON LOUYINDOULA | ON FILE |
| SHANNON PARKER | ON FILE |
| SHANNON STROZESKI | ON FILE |
| SHANNON WILKINS | ON FILE |
| SHANNON WORKMAN | ON FILE |
| SHAQUAWN SAMUEL MOORE | ON FILE |
| SHARAF NASSAR | ON FILE |
| SHARATH VEMURI | ON FILE |
| SHARDUL VIKRAM | ON FILE |
| SHAREEN CULBERT | ON FILE |
| SHARELLE DAVIS | ON FILE |
| SHARESA ALEXANDER | ON FILE |
| SHARIF EAD | ON FILE |
| SHARON LISI | ON FILE |
| SHARON MAYRON | ON FILE |
| SHARONE GEETER | ON FILE |
| SHARTARA NICKS | ON FILE |
| SHARVAN KUMAR | ON FILE |
| SHASA HONSE | ON FILE |
| SHASHANK NANAVATI | ON FILE |
| SHASHANK NAYYAR | ON FILE |
| SHASHEESH KESANAKURTHY | ON FILE |
| SHASHI SHARMA | ON FILE |
| SHASHIKANTH KONDAM | ON FILE |
| SHATARA BUCKLEY | ON FILE |
| SHAUN ACADEMIA | ON FILE |
| SHAUN AH PING | ON FILE |
| SHAUN BIBERSTON | ON FILE |
| SHAUN BRUNER | ON FILE |
| SHAUN CARTER | ON FILE |
| SHAUN DAVIS | ON FILE |
| SHAUN EDWARD KEENAN | ON FILE |
| SHAUN PATEL | ON FILE |
| SHAUN QUAYLE | ON FILE |
| SHAUN ROSS | ON FILE |
| SHAUN SHUE | ON FILE |
| SHAUN YASALONIS | ON FILE |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SHAUN-AUSTIN ROSS | ON FILE |
| SHAW LI | ON FILE |
| SHAWN BENTON | ON FILE |
| SHAWN BLANKENSHIP | ON FILE |
| SHAWN MCCARTHY | ON FILE |
| SHAWN MCWEENEY | ON FILE |
| SHAWN MEADE | ON FILE |
| SHAWN MENENDEZ | ON FILE |
| SHAWN ODONNELL | ON FILE |
| SHAWN OLPHIN | ON FILE |
| SHAWN OTOMO | ON FILE |
| SHAWN PANJWANI | ON FILE |
| SHAWN PETRINI | ON FILE |
| SHAWN SAMUEL CHERIAN | ON FILE |
| SHAWN SCHULTE | ON FILE |
| SHAWN STEPHENSON | ON FILE |
| SHAWNA JARDON | ON FILE |
| SHAY POSEY | ON FILE |
| SHAY ZAIDENBERG | ON FILE |
| SHAYAN BAIG | ON FILE |
| SHAYE STORM | ON FILE |
| SHAYLEE HILLIER | ON FILE |
| SHAYN CARLSON | ON FILE |
| SHEKHAR MAHARAJ | ON FILE |
| SHEKINAH FISCHER | ON FILE |
| SHELBY BONTKE | ON FILE |
| SHELBY BRACCO | ON FILE |
| SHELBY DILLON | ON FILE |
| SHELBY KELLY | ON FILE |
| SHELBY NIDAY | ON FILE |
| SHELBY SOWELL | ON FILE |
| SHELBY TANNER | ON FILE |
| SHELBY WALTERS | ON FILE |
| SHELDON NEWMISTER | ON FILE |
| SHELINDER RAMLOCHAN | ON FILE |
| SHELLEY FAJANS | ON FILE |
| SHELLEY GREGORY | ON FILE |
| SHELLI LEKSON | ON FILE |
| SHERIF GHARIB | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit A

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| SHERIF SENGANA | ON FILE |
| SHERLONZO PENNIX | ON FILE |
| SHERROD FLOYD | ON FILE |
| SHERRY DOMMER | ON FILE |
| SHERRY LEBLANC CLARK | ON FILE |
| SHERRY MCGEARY | ON FILE |
| SHERRY PALMER | ON FILE |
| SHERRY RENEE GRANGER | ON FILE |
| SHERRY SEIBEL | ON FILE |
| SHEY BAESLER | ON FILE |
| SHIBGA CHOWDHURY | ON FILE |
| SHIHARU ARCILLA | ON FILE |
| SHIJIE SHI | ON FILE |
| SHIJIE WANG | ON FILE |
| SHIRLEY SORRELS | ON FILE |
| SHIRVAN SAGAR | ON FILE |
| SHIRYL BRYAN | ON FILE |
| SHIVA KUMAR MUKKAMALLA | ON FILE |
| SHIVAM PARIMALBHAI PATEL | ON FILE |
| SHLOMIT AZGAD-TROMER | ON FILE |
| SHO GRANT | ON FILE |
| SHOAIB SHEIKH | ON FILE |
| SHOBHA SRINIVASA THONDAGERE | ON FILE |
| SHOKHRUKH SULTANOV | ON FILE |
| SHOKO MOPPERT | ON FILE |
| SHON HARRIS | ON FILE |
| SHONALI SAHA | ON FILE |
| SHONNA FAY BLAND | ON FILE |
| SHRAVAN KUMAR BUDDINENI | ON FILE |
| SHRAVANKUMAR PANNEERSELVAM | ON FILE |
| SHRILALITHA GOPU | ON FILE |
| SHUNG KANG | ON FILE |
| SHYAM BASNET | ON FILE |
| SID LAW | ON FILE |
| SIERA BRAMSCHREIBER | ON FILE |
| SIERRA HOWELL | ON FILE |
| SIERRA REDFERN | ON FILE |
| SIGNE BECK | ON FILE |
| SILAS SHIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SILVANO JARAMILLO | ON FILE |
| SILVIA ALSUA | ON FILE |
| SILVIA OBREGON | ON FILE |
| SILVIA SEGURA | ON FILE |
| SIMEON COATES | ON FILE |
| SKOT CROSHERE | ON FILE |
| SKY SIMS | ON FILE |
| SKY WOLFE | ON FILE |
| SKYE MEJIA | ON FILE |
| SKYLAR PAE | ON FILE |
| SKYLAR STEWART | ON FILE |
| SKYLAR YOUNG | ON FILE |
| SKYYLIGHT SERVICES | ON FILE |
| SLOAN RODBERG | ON FILE |
| SOCHEATE HEAN | ON FILE |
| SOHIL PRASALLA | ON FILE |
| SOHRAB HEJAZI | ON FILE |
| SOHRAB SADEGHI | ON FILE |
| SOHUM MANSUKHANI | ON FILE |
| SOKNA SEANG | ON FILE |
| SOLANCH MEJIA | ON FILE |
| SOLANGE NASCIMENTO | ON FILE |
| SOLOMON NAIR | ON FILE |
| SOLOMON SAUNDERS | ON FILE |
| SOLOMON TADESSE | ON FILE |
| SOMANA DOMINIC DHARAM | ON FILE |
| SOMESH CHAKRABARTI | ON FILE |
| SOMMER HINES | ON FILE |
| SORABH AGARWAL | ON FILE |
| SOREN IVERSON | ON FILE |
| SOREN SUDHOF | ON FILE |
| SORIN ENACHE | ON FILE |
| SOUHAIL MICHAEL KARRAM | ON FILE |
| SOURABH DHAWAN | ON FILE |
| SPARKLE WILLIAMS | ON FILE |
| SPENCER BOUCHER | ON FILE |
| SREEVATSA SREERAMAN | ON FILE |
| SRIGANESH SARAVANAKUMAR | ON FILE |
| SRIKANTH BUSIREDDY | ON FILE |



# Exhibit A

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| SRIKANTH MALLADI | ON FILE |
| SRINIVAS GANGJI | ON FILE |
| SRINIVAS PENTAVALLI | ON FILE |
| SRINIVAS POTLURU | ON FILE |
| SRINIVAS RAJARAMAN | ON FILE |
| SRINIVASA RAO SHAIK | ON FILE |
| SRINIVASA YALAVARTHI | ON FILE |
| SRIPAL MEHTA | ON FILE |
| SRIRAM JASTI | ON FILE |
| SRIRAM KRISHNAN | ON FILE |
| SRIRAM SELVARAJ | ON FILE |
| SRIVARDHAN TALLAPRAGADA | ON FILE |
| STACEY MOORE | ON FILE |
| STACEY RAY | ON FILE |
| STACEY TYLER | ON FILE |
| STACEY WOOLCOCK | ON FILE |
| STACIE HIRSHBERG | ON FILE |
| STACY HALE | ON FILE |
| STACY LEVITSKY | ON FILE |
| STACY MARTINELLI | ON FILE |
| STACY NAPOLEON | ON FILE |
| STACY SCHLEIFER | ON FILE |
| STAMATIOS MORELLAS | ON FILE |
| STANISLAV DONCHEV | ON FILE |
| STANLEY TANSIL TAN | ON FILE |
| STANLEY YE | ON FILE |
| STEFAN DUMONT RUBICK | ON FILE |
| STEFFANY ROYAL | ON FILE |
| STEPHANIE ALVAREZ | ON FILE |
| STEPHANIE BAKE | ON FILE |
| STEPHANIE BEBKO | ON FILE |
| STEPHANIE BECK | ON FILE |
| STEPHANIE BOSLEY | ON FILE |
| STEPHANIE RAMIREZ LOPEZ | ON FILE |
| STEPHANIE RENEE HALSTEAD | ON FILE |
| STEPHANIE ROMANELLA | ON FILE |
| STEPHANIE TACKETT | ON FILE |
| STEPHANIE ZANIBONI | ON FILE |
| STEPHANY MAE MORALES | ON FILE |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| STEPHANY MARREEL | ON FILE |
| STEPHEN ADAMS | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANDREW WISEMAN | ON FILE |
| STEPHEN BERNARDO ROZO | ON FILE |
| STEPHEN BERTSCH | ON FILE |
| STEPHEN BIRDSONG | ON FILE |
| STEPHEN BOE | ON FILE |
| STEPHEN BOERNER | ON FILE |
| STEPHEN CATTANEO | ON FILE |
| STEPHEN FAST | ON FILE |
| STEPHEN FRENCH | ON FILE |
| STEPHEN GORDON | ON FILE |
| STEPHEN GREGORY SUCHAN | ON FILE |
| STEPHEN HUPFER | ON FILE |
| STEPHEN J BULMER | ON FILE |
| STEPHEN JAMES BURR | ON FILE |
| STEPHEN JAMES KREMMEL | ON FILE |
| STEPHEN JO ANTHONY PEREZ | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN KRAMER | ON FILE |
| STEPHEN KUENZIG | ON FILE |
| STEPHEN LAND | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEVENBERG | ON FILE |
| STEPHEN MAAG | ON FILE |
| STEPHEN MALUTICH | ON FILE |
| STEPHEN MARK ROEGGE JR | ON FILE |
| STEPHEN MARKS | ON FILE |
| STEPHEN ROSS | ON FILE |
| STEPHEN SANDERS | ON FILE |
| STEPHEN TETRAULT | ON FILE |
| STEPHEN VALENTIN | ON FILE |
| STEPHEN VANDERVER | ON FILE |
| STEPHEN WAHAB | ON FILE |
| STEPHEN WALL | ON FILE |
| STEPHEN WEIR | ON FILE |
| STEPHEN WHITMAN | ON FILE |
| STEPHEN WILEY | ON FILE |



## Exhibit A
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| STEVAN LOHJA | ON FILE |
| STEVE BO | ON FILE |
| STEVE BREWER | ON FILE |
| STEVE GARCIA | ON FILE |
| STEVE MCINTYRE | ON FILE |
| STEVEN BIRCH | ON FILE |
| STEVEN BRACHMAN | ON FILE |
| STEVEN BRANTINGHAM | ON FILE |
| STEVEN CALANDRA | ON FILE |
| STEVEN CAMPBELL | ON FILE |
| STEVEN CANALES | ON FILE |
| STEVEN CHENG | ON FILE |
| STEVEN CHENNAPPAN | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN CUNDIFF | ON FILE |
| STEVEN DALNEKOFF | ON FILE |
| STEVEN DANE | ON FILE |
| STEVEN DANG | ON FILE |
| STEVEN DESOWITZ | ON FILE |
| STEVEN DIAZ | ON FILE |
| STEVEN DIGIORGIO | ON FILE |
| STEVEN DILEO | ON FILE |
| STEVEN DULAS | ON FILE |
| STEVEN E SANDERSON | ON FILE |
| STEVEN EAST | ON FILE |
| STEVEN ELLIS | ON FILE |
| STEVEN ERNSTER | ON FILE |
| STEVEN FALLS | ON FILE |
| STEVEN KENNEDY | ON FILE |
| STEVEN KNIPFELBERG | ON FILE |
| STEVEN LAY | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LENOS | ON FILE |
| STEVEN MACHEREY | ON FILE |
| STEVEN MAINE | ON FILE |
| STEVEN MARCUM | ON FILE |
| STEVEN MARSHALL | ON FILE |
| STEVEN MATLAK | ON FILE |
| STEVEN MCCORKELL | ON FILE |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| STEVEN MCENENY | ON FILE |
| STEVEN MICHAEL | ON FILE |
| STEVEN MICHAEL CAMBRIA | ON FILE |
| STEVEN MICHAEL DANIELS | ON FILE |
| STEVEN POLIZZI | ON FILE |
| STEVEN SANTOS | ON FILE |
| STEVEN SIMON | ON FILE |
| STEVEN WILSON | ON FILE |
| STEVEN YAMAMOTO | ON FILE |
| STEVEN YOKLEY | ON FILE |
| STEVEN ZELLERS | ON FILE |
| STEVEN ZHOU | ON FILE |
| STEVENS MONTE ALAN | ON FILE |
| STEVIE HULINGS | ON FILE |
| STEVIE LUTHER | ON FILE |
| STEWART BLAQUIERE | ON FILE |
| STORM SYMMONDS | ON FILE |
| STUART KELLY | ON FILE |
| STUART MCLEAN | ON FILE |
| STUART OLSEN | ON FILE |
| STUART POWELL | ON FILE |
| SUBHAJIT BERA | ON FILE |
| SUDEEP SANGAMREDDI | ON FILE |
| SUDIPTA ROMEN BISWAS | ON FILE |
| SUFYAN ADNAN SHAIKH | ON FILE |
| SUKHPREET SINGH | ON FILE |
| SUN KIM | ON FILE |
| SUNG JIN | ON FILE |
| SUNIL KROTHAPALLI | ON FILE |
| SUSAN CASSONE | ON FILE |
| SUSAN RYAN | ON FILE |
| SUZANNE GUEDICHE | ON FILE |
| SUZANNE LUTHER | ON FILE |
| SUZANNE ZOR | ON FILE |
| SYDNEY FLAIG | ON FILE |
| SYED MOHAMMED RAZA | ON FILE |
| SYLVIA HWANG | ON FILE |
| TA KONG | ON FILE |
| TAMARA MOORE-BOYD | ON FILE |

**STRETTO**

| NAME | ADDRESS |
|------|---------|
| TAMARA STANTON | ON FILE |
| TAMILSELVAN RADHAKRISHNAN | ON FILE |
| TANISHA LUMPKINS | ON FILE |
| TANNER HALLMAN | ON FILE |
| TANNER HURLEY | ON FILE |
| TANNER LAVELLE | ON FILE |
| TANNER LEDIN | ON FILE |
| TARA CALDWELL | ON FILE |
| TARA SMOOT NASMYTH | ON FILE |
| TASHA MAYES | ON FILE |
| TASIA JONES | ON FILE |
| TAVARES IRELAND | ON FILE |
| TAVEN ERPENBACH | ON FILE |
| TAWANNA SLOAN | ON FILE |
| TAWFIK GOMA | ON FILE |
| TAWNY RIDGE | ON FILE |
| TAYLAN UNAL | ON FILE |
| TAYLIN BRANDT CHEFFY | ON FILE |
| TAYLON PEREZ | ON FILE |
| TAYLOR AGARWAL | ON FILE |
| TAYLOR ANDERSEN | ON FILE |
| TAYLOR BORUCKI | ON FILE |
| TAYLOR BRANDON | ON FILE |
| TAYLOR COOPER | ON FILE |
| TAYLOR DAWSON | ON FILE |
| TAYLOR DREW BLESSING | ON FILE |
| TAYLOR DURAN | ON FILE |
| TAYLOR HARDY GILBERT | ON FILE |
| TAYLOR HUNTER ROHDE | ON FILE |
| TAYLOR JO BALLEK | ON FILE |
| TAYLOR JONATHON AMEY | ON FILE |
| TAYLOR JONES | ON FILE |
| TAYLOR JORDAN YAEGER | ON FILE |
| TAYLOR JORDEN | ON FILE |
| TAYLOR KEMPF | ON FILE |
| TAYLOR KINZER RAHMEYER | ON FILE |
| TAYLOR LEBLANC | ON FILE |
| TAYLOR MARABLE | ON FILE |
| TAYLOR NELSON | ON FILE |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TAYLOR NICHOLSON | ON FILE |
| TAYLOR OFORI | ON FILE |
| TAYLOR TOYRA | ON FILE |
| TAYVIA TRUMAN | ON FILE |
| TEA DIMO | ON FILE |
| TEA KWON | ON FILE |
| TEA POMALE | ON FILE |
| TEAGAN BELL | ON FILE |
| TEAGAN ROEHL | ON FILE |
| TED CORDOVA | ON FILE |
| TED SEGER | ON FILE |
| TEDDY MELENDEZ | ON FILE |
| TEDDY PIERRE | ON FILE |
| TERESA ESTEP | ON FILE |
| TERESA FURMANSKI | ON FILE |
| TERESA KNAPP | ON FILE |
| TERESA WEBB | ON FILE |
| TERESITA WOYAK | ON FILE |
| TEREZ HARRIS | ON FILE |
| TEREZA PILATOVA | ON FILE |
| TERRANCE GANAWAY | ON FILE |
| TERRANCE GIVAN | ON FILE |
| TERRANCE LAWRENCE | ON FILE |
| TERRANCE STEPHON DYE | ON FILE |
| TERRANCE THOMPSON | ON FILE |
| TERRELL MURRAY | ON FILE |
| TERRENCE GLASGOW | ON FILE |
| TERRENCE LO | ON FILE |
| TERRENCE SPEAKS | ON FILE |
| TERRY GREEN | ON FILE |
| TERRY REIFF | ON FILE |
| TERRY THOMPSON | ON FILE |
| TERRY TIMM | ON FILE |
| TESFAYE ZIMBI | ON FILE |
| TEUDY TAPIA | ON FILE |
| THACH NGUYEN | ON FILE |
| THADDEUS STEWART | ON FILE |
| THALES PETERSON | ON FILE |
| THANG DINH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit A

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| THANH DINH | ON FILE |
| THANH TAM NGUYEN | ON FILE |
| THEODORE HARRISON | ON FILE |
| THEODORE PANAGIOTOPOULOS | ON FILE |
| THEODORE STROM | ON FILE |
| THEODORE WILHLEM | ON FILE |
| THEODORE YOPP | ON FILE |
| THEOTIME SICARD | ON FILE |
| THEOTIS JAMES | ON FILE |
| THEP SMITH | ON FILE |
| THERESA AUSTIN | ON FILE |
| THERESA CALDERON | ON FILE |
| THERESA KREN | ON FILE |
| THERESA MARIE LARKIN | ON FILE |
| THINH DOAN | ON FILE |
| THINH VO | ON FILE |
| THIRUMALAIVELU ALAGIANAMBI | ON FILE |
| THOMAS ADY | ON FILE |
| THOMAS BASTASCH | ON FILE |
| THOMAS BELL | ON FILE |
| THOMAS BINDNER | ON FILE |
| THOMAS BRIDGES | ON FILE |
| THOMAS BUETIKOFER | ON FILE |
| THOMAS BURNETT | ON FILE |
| THOMAS CAI | ON FILE |
| THOMAS CARNEY | ON FILE |
| THOMAS CARTER | ON FILE |
| THOMAS CASHEL | ON FILE |
| THOMAS CHRISTOPHER BURDETT | ON FILE |
| THOMAS CLIFFORD MERRILL | ON FILE |
| THOMAS COHEN III JOHNSON | ON FILE |
| THOMAS CONNER | ON FILE |
| THOMAS CRAWFORD | ON FILE |
| THOMAS CROSS | ON FILE |
| THOMAS DAVIS | ON FILE |
| THOMAS DEZELL | ON FILE |
| THOMAS DIMMEL | ON FILE |
| THOMAS DOLL | ON FILE |
| THOMAS EGAN JR | ON FILE |



## Exhibit A
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| THOMAS ELDRIDGE MC LENDON | ON FILE |
| THOMAS EVANS | ON FILE |
| THOMAS FEIGE | ON FILE |
| THOMAS FRANCIS, JR PODLES | ON FILE |
| THOMAS FREDRICK PHILLIPS | ON FILE |
| THOMAS G SIPPLE | ON FILE |
| THOMAS GILL | ON FILE |
| THOMAS GLOWIAK | ON FILE |
| THOMAS GRANT HAMM | ON FILE |
| THOMAS HARDISKY | ON FILE |
| THOMAS HJELLE | ON FILE |
| THOMAS HODGE | ON FILE |
| THOMAS HUBBLE | ON FILE |
| THOMAS HUBERT | ON FILE |
| THOMAS HUNTSMAN | ON FILE |
| THOMAS ING | ON FILE |
| THOMAS J CONNORS | ON FILE |
| THOMAS JAMES CONANT | ON FILE |
| THOMAS JAMES FORREST | ON FILE |
| THOMAS JAMES MARKEL | ON FILE |
| THOMAS JAMES RENNICKE | ON FILE |
| THOMAS JONES | ON FILE |
| THOMAS JOSEPH CAMPANELLA | ON FILE |
| THOMAS KINDLER SOLAREK | ON FILE |
| THOMAS KLEM | ON FILE |
| THOMAS KNIGHTLY | ON FILE |
| THOMAS KRZYWANSKI | ON FILE |
| THOMAS LAY | ON FILE |
| THOMAS LEDUC | ON FILE |
| THOMAS LEUBNER | ON FILE |
| THOMAS LEW | ON FILE |
| THOMAS LEWIS | ON FILE |
| THOMAS LINDSAY | ON FILE |
| THOMAS MALIA | ON FILE |
| THOMAS MARCUM | ON FILE |
| THOMAS MCCALLIE | ON FILE |
| THOMAS MCCANDLISH | ON FILE |
| THOMAS MCCLURE | ON FILE |
| THOMAS MIESEN | ON FILE |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| THOMAS MITCHELL | ON FILE |
| THOMAS MOBLEY | ON FILE |
| THOMAS MORANZ | ON FILE |
| THOMAS MORRILL | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS OWEN | ON FILE |
| THOMAS PADDOCK | ON FILE |
| THOMAS PANCHAK | ON FILE |
| THOMAS PATERSON | ON FILE |
| THOMAS PETERS | ON FILE |
| THOMAS POLLACK | ON FILE |
| THOMAS POLOS | ON FILE |
| THOMAS POUPOUARE | ON FILE |
| THOMAS PRINCE | ON FILE |
| THOMAS REYES | ON FILE |
| THOMAS REYNOSO | ON FILE |
| THOMAS RHODEN | ON FILE |
| THOMAS ROOS | ON FILE |
| THOMAS ROSENGREN | ON FILE |
| THOMAS SAFAYEE | ON FILE |
| THOMAS SANDONATO | ON FILE |
| THOMAS SANTAMARIA | ON FILE |
| THOMAS SARKELA | ON FILE |
| THOMAS THASITES | ON FILE |
| THOMAS TREVINO | ON FILE |
| THOMAS VAETH | ON FILE |
| THOMAS VONDOHLEN | ON FILE |
| THOMAS VONGSENGKEO | ON FILE |
| THOMAS VU | ON FILE |
| THOMAS WALLACE | ON FILE |
| THOMAS WAYNE DEETER | ON FILE |
| TIANBO ZHANG | ON FILE |
| TIANWEI ZHU | ON FILE |
| TIARA WHITE | ON FILE |
| TIM CUSACK | ON FILE |
| TIM GILBERT | ON FILE |
| TIM LUTZ | ON FILE |
| TIM WEICHSELBAUM | ON FILE |
| TIM WEIR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit A
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TIMOTHY BRADY | ON FILE |
| TIMOTHY HORNBACK | ON FILE |
| TIMOTHY HOUSE | ON FILE |
| TIMOTHY HOWE | ON FILE |
| TIMOTHY JOHN SHAW | ON FILE |
| TIMOTHY JUANG | ON FILE |
| TIMOTHY LOO | ON FILE |
| TIMOTHY MCGEE | ON FILE |
| TIMOTHY MICHAEL PLONSKI | ON FILE |
| TIMOTHY MOGCK | ON FILE |
| TIMOTHY MUNSELL | ON FILE |
| TIMOTHY NELSON | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY NORTMAN | ON FILE |
| TIMOTHY O'BRIEN | ON FILE |
| TIMOTHY PARK | ON FILE |
| TIMOTHY PAUL SARAZUA | ON FILE |
| TIMOTHY PIERCE | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TYNER | ON FILE |
| TIMOTHY WEIDEL | ON FILE |
| TIMOTHY WEILERT | ON FILE |
| TIMOTHY WHEELER | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WOJCIK | ON FILE |
| TIMOTHY WOLF | ON FILE |
| TIMOTHY WONG | ON FILE |
| TIMOTHY YANG | ON FILE |
| TIMOTHY YORBA | ON FILE |
| TOBIAS KAPLAN | ON FILE |
| TOBY MEEK | ON FILE |
| TODD BOLT | ON FILE |
| TODD CARTER | ON FILE |
| TODD DUCKETT | ON FILE |
| TODD FIEKEN | ON FILE |
| TODD GILLIS | ON FILE |
| TODD HARRIS | ON FILE |
| TODD HEIL | ON FILE |
| TODD MAIN | ON FILE |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TODD PARKER | ON FILE |
| TODD PRITCHARD | ON FILE |
| TODD SPENCER | ON FILE |
| TOM BOSTOCK | ON FILE |
| TOM CONNOLLY | ON FILE |
| TOM DUNN | ON FILE |
| TOM LASZEWSKI | ON FILE |
| TOM O'CONNELL | ON FILE |
| TOM SHEAHAN | ON FILE |
| TOM SLONE | ON FILE |
| TOM STRONG | ON FILE |
| TOMAS TEWODROS TEKLE | ON FILE |
| TOMER SRULEVICH | ON FILE |
| TOMMIE MASON | ON FILE |
| TOMMY CASART | ON FILE |
| TOMMY DUNCAN | ON FILE |
| TONY BOWERS | ON FILE |
| TONY HICKEL | ON FILE |
| TONY MOYA | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NUTH | ON FILE |
| TONY PEREZ | ON FILE |
| TONY RUIZ | ON FILE |
| TONY TRAN | ON FILE |
| TOOLSIE DOOKHIE | ON FILE |
| TORI SMITH | ON FILE |
| TORREY TRAHANOVSKY | ON FILE |
| TORREY TURKOVITZ | ON FILE |
| TORU WATANABE | ON FILE |
| TORY JUSTIN BAIN | ON FILE |
| TOSHIKI SOEJIMA | ON FILE |
| TOTIANA EVANS | ON FILE |
| TOU NOU THAO | ON FILE |
| TOU XIONG | ON FILE |
| TOVORIS KING | ON FILE |
| TOYIN YAYO | ON FILE |
| TRACEY LONG | ON FILE |
| TRACEY LYNN ZIEBARTH | ON FILE |
| TRACEY RUPEA | ON FILE |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| TRAN TRIET | ON FILE |
| TRAUSTI SAEMUNDSSON | ON FILE |
| TRAVICK STEWART | ON FILE |
| TRAVIS AMBURGY | ON FILE |
| TRAVIS ARDELL | ON FILE |
| TRAVIS BLAU | ON FILE |
| TRAVIS BRENNAN | ON FILE |
| TRAVIS BUI | ON FILE |
| TRAVIS CRUZ | ON FILE |
| TRAVIS DANIEL | ON FILE |
| TRAVIS DANIEL DELKER | ON FILE |
| TRAVIS DAVIDSON | ON FILE |
| TRAVIS DEAN | ON FILE |
| TRAVIS DEAN PIERSON | ON FILE |
| TRAVIS GREENWOOD | ON FILE |
| TRAVIS INSKEEP | ON FILE |
| TRAVIS JOHN PALM | ON FILE |
| TRAVIS JONES | ON FILE |
| TRAVIS LANKFORD | ON FILE |
| TRAVIS LARSON | ON FILE |
| TRAVIS LENTINI | ON FILE |
| TRAVIS PARTIN | ON FILE |
| TRAVIS PEREZ | ON FILE |
| TRAVIS PRESTON PIERCE | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS ROSE | ON FILE |
| TRAVIS RUSSELL | ON FILE |
| TRAVIS SANFORD | ON FILE |
| TRAVIS SCHILLING | ON FILE |
| TRAVIS SHULTZ | ON FILE |
| TRAVIS SMITH | ON FILE |
| TRAVIS STRING | ON FILE |
| TRAVIS TAYLOR | ON FILE |
| TRAVIS TOMKO | ON FILE |
| TRAVIS TRIPP | ON FILE |
| TRAVIS TURNBULL | ON FILE |
| TRAVIS WALKER | ON FILE |
| TRAVIS WALLENTINE | ON FILE |
| TRAVIS ZANE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TREASA SEVERSON | ON FILE |
| TRENTON MORRIS | ON FILE |
| TRENTON SADLER | ON FILE |
| TREVOR BAILEY | ON FILE |
| TREVOR BAUMGARTNER | ON FILE |
| TREVOR BROWN | ON FILE |
| TREVOR CHICHELLI | ON FILE |
| TREVOR DIXSON | ON FILE |
| TREVOR OAKS | ON FILE |
| TREVOR RAPER | ON FILE |
| TREVOR RILEY | ON FILE |
| TREVOR STONE | ON FILE |
| TREVOR SUTER | ON FILE |
| TREVOR TAYLOR | ON FILE |
| TREVOR THOMPSON | ON FILE |
| TREVOR VICTORIA | ON FILE |
| TREY HARRIS | ON FILE |
| TREY SCHLENDER | ON FILE |
| TRICIA HOWARD | ON FILE |
| TRIET PHAM | ON FILE |
| TRISHA ELLIS | ON FILE |
| TRISHA SCHIMEK | ON FILE |
| TRISTAN DAVEY | ON FILE |
| TRISTAN MANLEY | ON FILE |
| TRISTAN NEWMAN | ON FILE |
| TRISTAN RAMAS | ON FILE |
| TRISTAN SMITH | ON FILE |
| TRISTAN SPARKS | ON FILE |
| TRISTEN NEVADOMSKI | ON FILE |
| TRON SCHELL | ON FILE |
| TROY HEAGY | ON FILE |
| TROY HUNTER | ON FILE |
| TROY JENSEN | ON FILE |
| TROY JOHNSON | ON FILE |
| TROY LEE | ON FILE |
| TROY NEYMEN | ON FILE |
| TROY WINTER | ON FILE |
| TRUC-ANH TRAN | ON FILE |
| TRUMAN LO | ON FILE |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TRUNG DZU | ON FILE |
| TUCKER WEEMS | ON FILE |
| TURK OMAR | ON FILE |
| TY GRAHAM | ON FILE |
| TY WIRTH | ON FILE |
| TYLER ADAMS | ON FILE |
| TYLER BISHOP | ON FILE |
| TYLER BOLING | ON FILE |
| TYLER BOSLEY | ON FILE |
| TYLER BRENDALL | ON FILE |
| TYLER BRENT | ON FILE |
| TYLER BRUNSON | ON FILE |
| TYLER CABRERA | ON FILE |
| TYLER CAREY | ON FILE |
| TYLER CETINA | ON FILE |
| TYLER COHOON | ON FILE |
| TYLER COOK | ON FILE |
| TYLER COOPER | ON FILE |
| TYLER CORNELL | ON FILE |
| TYLER CURRIE | ON FILE |
| TYLER DANIEL ROBINSON | ON FILE |
| TYLER DAVIS | ON FILE |
| TYLER DEAN WILLIAMS | ON FILE |
| TYLER DECWIKIEL | ON FILE |
| TYLER FORD | ON FILE |
| TYLER GANZER | ON FILE |
| TYLER KRISTEN ALESHIRE | ON FILE |
| TYLER LEWIS | ON FILE |
| TYLER M BEDFORD | ON FILE |
| TYLER MCGEE | ON FILE |
| TYLER POULIN | ON FILE |
| TYLER ROBINSON | ON FILE |
| TYLER ROSSI | ON FILE |
| TYLER SEKIGAHAMA | ON FILE |
| TYLER SHERIDAN | ON FILE |
| TYLER STAR | ON FILE |
| TYLER SWINDELL | ON FILE |
| TYLER THOMAS | ON FILE |
| TYLER THOMASON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| TYLER THOMPSON | ON FILE |
| TYLER TOBIN | ON FILE |
| TYLER TROMBLEY | ON FILE |
| TYLER TURECKY | ON FILE |
| TYLER VANCE NEAL | ON FILE |
| TYLER VICKERY | ON FILE |
| TYLER WASSON | ON FILE |
| TYLER WAYNE NICHOLSON | ON FILE |
| TYLER WEBER | ON FILE |
| TYLER WEDDLE | ON FILE |
| TYLER WEINERT | ON FILE |
| TYLER WEISS | ON FILE |
| TYLER WENZEL | ON FILE |
| TYLER WEST | ON FILE |
| TYLER WHERRY | ON FILE |
| TYLER WHITMORE | ON FILE |
| TYLER WILLRICH | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WYKOFF | ON FILE |
| TYLER YODER | ON FILE |
| TYLOR CAMPLI | ON FILE |
| TYRA ALLEN | ON FILE |
| TYREL CHUN BROZO | ON FILE |
| TYRONE STAGGERS | ON FILE |
| TYSON POST | ON FILE |
| TYSON SAMPSON | ON FILE |
| TYSON SMITH | ON FILE |
| TYWYSOG LLYWELYN CYMRU | ON FILE |
| UCHENNA NNAJI | ON FILE |
| UDAY KARTHIK YADLAPALLI | ON FILE |
| UDIT NARULA | ON FILE |
| UGAM SHAH | ON FILE |
| UGONNA IBE | ON FILE |
| UJWAL TRIVEDI | ON FILE |
| ULISES GOMEZ | ON FILE |
| ULRIC JEROME III PATTILLO | ON FILE |
| UUGANBAYAR URJINBADAM | ON FILE |
| VADYM USTYMENKO | ON FILE |
| VAGNER CASCAES | ON FILE |



## Exhibit A
Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| VAHAN VARTANIAN | ON FILE |
| VAIBHAV AGGARWAL | ON FILE |
| VAIN LANG | ON FILE |
| VAL GARTH SUNDBERG | ON FILE |
| VALENTINA ABRAMOVA | ON FILE |
| VALENTINE CORONA | ON FILE |
| VALENTINE ROQUE | ON FILE |
| VALENTINO A ELLIOTT | ON FILE |
| VALERI MICKLE | ON FILE |
| VALERI RUSH | ON FILE |
| VALERIA ALIENDRES | ON FILE |
| VALERIA LUJAN | ON FILE |
| VALERIE DAVIS | ON FILE |
| VALERIE GRAHAM | ON FILE |
| VALERIE QUIRK | ON FILE |
| VALERIE WOODS | ON FILE |
| VALERIY TUSHIN | ON FILE |
| VAN ANH TRUONG | ON FILE |
| VAN BLUMREICH | ON FILE |
| VAN UK | ON FILE |
| VANDIVER LEWIS CHILDS | ON FILE |
| VANESSA CHUNG | ON FILE |
| VANESSA FLORES | ON FILE |
| VANESSA FORD | ON FILE |
| VANESSA GONZALEZ | ON FILE |
| VANESSA KARPISEK | ON FILE |
| VANESSA POZO | ON FILE |
| VANGAL VENKATESH | ON FILE |
| VANNEAR POR | ON FILE |
| VARDHMAN AMBADE | ON FILE |
| VARDI ROY | ON FILE |
| VAROON WADHWA | ON FILE |
| VARUN BEHL | ON FILE |
| VARUN REDDY PULLURU | ON FILE |
| VARUN SHARMA | ON FILE |
| VASILE MURESAN JR | ON FILE |
| VASILI KRESPIS | ON FILE |
| VASILY RASSOKHIN | ON FILE |
| VATSAL PATEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit A
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| VAUGHN EASON | ON FILE |
| VAZRIG APRAHAMIAN | ON FILE |
| VEERA MALLIPUDI | ON FILE |
| VENIAMIN ZOTOV | ON FILE |
| VENKATA PRASANTH MUDIREDDY | ON FILE |
| VENKATA RAMESH BORRA | ON FILE |
| VENKATESH RAJKUMAR | ON FILE |
| VERGUS MOCK | ON FILE |
| VERJENDER CHOUDHARY | ON FILE |
| VERNON FORD | ON FILE |
| VERNON MORGAN | ON FILE |
| VERNON WHARFF | ON FILE |
| VERONICA FRANCO SALCIDO | ON FILE |
| VERONICA GRAHAM | ON FILE |
| VERONICA PWADURA | ON FILE |
| VERONIKA GEORGIEVA KEHAYOVA | ON FILE |
| VETRIVENDAN DHANUSHKODI | ON FILE |
| VIBEKE DANKWA | ON FILE |
| VIBHU ROHATGI | ON FILE |
| VICENTE MAYOR MONTESINOS | ON FILE |
| VICENTE REAL GOMEZ | ON FILE |
| VICENTE VILLARREAL | ON FILE |
| VICTOR AWOYELE | ON FILE |
| VICTOR AYALA | ON FILE |
| VICTOR CHAO | ON FILE |
| VICTOR CHEN | ON FILE |
| VICTOR CHEUNG | ON FILE |
| VICTOR IYEKEKPOLO | ON FILE |
| VICTOR KORNBERG II | ON FILE |
| VICTOR KRIVITSKY | ON FILE |
| VICTOR KUO | ON FILE |
| VICTOR LEE GARGUREVICH | ON FILE |
| VICTOR MELARA ALVARADO | ON FILE |
| VICTOR RODARTE | ON FILE |
| VICTOR SANTIAGO | ON FILE |
| VICTOR SO | ON FILE |
| VICTOR SOBERANIS | ON FILE |
| VICTOR SOTELO | ON FILE |
| VICTOR UDESHI | ON FILE |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VICTOR VALLEJO | ON FILE |
| VICTOR VELAZCO | ON FILE |
| VICTOR VU NGUYEN | ON FILE |
| VICTOR YU | ON FILE |
| VICTOR ZHAGUI | ON FILE |
| VICTORIA ALARIO | ON FILE |
| VICTORIA BROWN-DUARTE | ON FILE |
| VICTORIA CHAN | ON FILE |
| VICTORIA GEER | ON FILE |
| VICTORIA HOLLINGSHEAD | ON FILE |
| VICTORIA MARTURANO | ON FILE |
| VICTORIA MONTAGUE | ON FILE |
| VICTORIA PAVIA | ON FILE |
| VICTORIA SAPOSNIK | ON FILE |
| VICTORIA STARK | ON FILE |
| VIDA BENJAMIN | ON FILE |
| VIDHYA SAGAR SOMENEDI LAKSHMIPATHY | ON FILE |
| VIET DO | ON FILE |
| VIET NGUYEN | ON FILE |
| VIGNESH HIRUDAYAKANTH | ON FILE |
| VIGNESH SATHIAMOORTHY | ON FILE |
| VIJAI GANESH JEYARAJ | ON FILE |
| VIJAY CINNAKONDA | ON FILE |
| VIKTOR ALASTI | ON FILE |
| VIKTORIIA DEMENTIEVA | ON FILE |
| VIMAL SARUP | ON FILE |
| VINAY JYOTHI | ON FILE |
| VINAY KUMAR GOPISHETTY | ON FILE |
| VINAY KUMAR PALLERLA | ON FILE |
| VINAY KUMAR PAMARTHI | ON FILE |
| VINAY PRASAD | ON FILE |
| VINAY RAO | ON FILE |
| VINAYAK SANKHE | ON FILE |
| VINCE GRIMM | ON FILE |
| VINCENT ALLEN | ON FILE |
| VINCENT BLYTHE | ON FILE |
| VINCENT BORDONARO | ON FILE |
| VINCENT GORSKI | ON FILE |
| VINCENT HERMOSILLO | ON FILE |



## Exhibit A

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| VINCENT HERRERA | ON FILE |
| VINCENT HULBERT | ON FILE |
| VINCENT KAWECKI | ON FILE |
| VINCENT REYNOLDS | ON FILE |
| VINCENT SHEEHAN | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL RAJ NAIDU CAUNCHI | ON FILE |
| VISHAL SHARMA | ON FILE |
| VLADIMIR PANIOUCHKINE | ON FILE |
| VLADISLAV SILAYEV | ON FILE |
| VOLDEMAR MAISOV | ON FILE |
| VON LESTER | ON FILE |
| VONSHA KIDD | ON FILE |
| VORN MOM | ON FILE |
| VU HO | ON FILE |
| VU LE | ON FILE |
| WALKER VAN DIXHORN | ON FILE |
| WANYOUNG KIM | ON FILE |
| WARREN LOONEY | ON FILE |
| WARREN THOMPSON | ON FILE |
| WAYLON SCHELLER | ON FILE |
| WAYNE GRIMES | ON FILE |
| WAYNE HOFFMAN | ON FILE |
| WEI LV | ON FILE |
| WEN SEUN | ON FILE |
| WENDELL LAWS | ON FILE |
| WESLEY GEEN | ON FILE |
| WESLEY GREGG | ON FILE |
| WESLEY HEATH | ON FILE |
| WESLEY STRYKER | ON FILE |
| WESLEY SYKES | ON FILE |
| WESLEY VORBERGER | ON FILE |
| WHITNEY FIELDS | ON FILE |
| WHYSHYNE SMITH | ON FILE |
| WILL AHLSWEDE | ON FILE |
| WILL THOMPSON | ON FILE |
| WILLIAM AYERS | ON FILE |
| WILLIAM CARLETON | ON FILE |
| WILLIAM HEUSTON | ON FILE |



## Exhibit A
Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| WILLIAM HUEBNER | ON FILE |
| WILLIAM KACHMAN | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM PARRY | ON FILE |
| WILLIAM PATTERSON | ON FILE |
| WILLIAM PRIEST | ON FILE |
| WILLIAM PURNELL | ON FILE |
| WILLIAM RADCLIFF | ON FILE |
| WILLIAM RAMIREZ | ON FILE |
| WILLIAM ROBERSON | ON FILE |
| WILLIAM RODRIGUEZ | ON FILE |
| WILLIAM ROLLINS | ON FILE |
| WILLIAM ROSS STONE | ON FILE |
| WILLIAM ROTUNDA | ON FILE |
| WILLIAM SAUNDERS | ON FILE |
| WILLIAM SCHLOESSER | ON FILE |
| WILLIAM SEED | ON FILE |
| WILLIAM SHEPHERD | ON FILE |
| WILLIAM SHIRLEY | ON FILE |
| WILLIAM SHOCKLEY | ON FILE |
| WILLIAM SIEGRIST | ON FILE |
| WILLIAM THOMAS BELCHER | ON FILE |
| WILLIAM TOMASZEWSKI | ON FILE |
| WILLIAM TRIANTIS | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM VAN KIRK | ON FILE |
| WILLIAM VAUGHAN | ON FILE |
| WILLIAM WEBB | ON FILE |
| WILLIAM WRIGHT | ON FILE |
| WILSON ROSARIO | ON FILE |
| XIAOXI WANG | ON FILE |
| XINYU XING | ON FILE |
| XIYING ZHANG | ON FILE |
| XU BIN KUANG | ON FILE |
| XUAN SHEN | ON FILE |
| XUAN TRUONG | ON FILE |
| XUN LI | ON FILE |
| XUYAN CHEN | ON FILE |
| YAEL AVISSAR | ON FILE |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| YAKOV SHAPIRO | ON FILE |
| YAMILE OVIEDO | ON FILE |
| YAN CHEN | ON FILE |
| YANA AKHMEROVA | ON FILE |
| YANA KHASSANOV | ON FILE |
| YANA SHANSON | ON FILE |
| YANCI SHIDLOVSKY | ON FILE |
| YANCY PRADO | ON FILE |
| YAO-WEN SHIU | ON FILE |
| YARITZA RAMIREZ | ON FILE |
| YASAMIN PARSAFAR | ON FILE |
| YASEEN ALI | ON FILE |
| YASHWANTH REDDY CHINTA | ON FILE |
| YASIN YAQOOBI | ON FILE |
| YASMEEN RIGGS | ON FILE |
| YASMINE KEASLING | ON FILE |
| YASSER SYED | ON FILE |
| YEVGENY ZADOV | ON FILE |
| YI GUO | ON FILE |
| YIER XIAO | ON FILE |
| YIRMEYAHU SOFER | ON FILE |
| YIU YING YEUNG | ON FILE |
| YO KWON | ON FILE |
| YOLANDA BYRD | ON FILE |
| YOLANDA JONES | ON FILE |
| YOLANDA KOPEC | ON FILE |
| YOLIMAR GARZA HERNANDEZ | ON FILE |
| YU KONG SHU | ON FILE |
| YU SU | ON FILE |
| YUAN DU | ON FILE |
| YUAN LI | ON FILE |
| YUANTAO YIN | ON FILE |
| YUCHAO JIN | ON FILE |
| YUE HU | ON FILE |
| YUFAN SUN | ON FILE |
| YUGAL RAJ JAIN | ON FILE |
| YUN JIN | ON FILE |
| YURI MARMERSTEIN | ON FILE |
| YUSNIEL FERNANDEZ | ON FILE |



## Exhibit A
Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| YUSUKE AONUMA | ON FILE |
| YUTONG SUN | ON FILE |
| YUVAL GROSS | ON FILE |
| YUXIAO ZHAO | ON FILE |
| YUZHE HUO | ON FILE |
| YVES KABORE | ON FILE |
| YVETTE ARNOLD | ON FILE |
| YVETTE MENENDEZ | ON FILE |
| YVONNE GORDON | ON FILE |
| YVONNE SMITH | ON FILE |
| YVONNE TANYA | ON FILE |
| ZAC ALLYN | ON FILE |
| ZAC WILCOXEN | ON FILE |
| ZACH BLUMENFELD | ON FILE |
| ZACH BORST | ON FILE |
| ZACH CARDWELL | ON FILE |
| ZACH COOPER | ON FILE |
| ZACH DONNER | ON FILE |
| ZACH GOODPASTER | ON FILE |
| ZACH GRIEST | ON FILE |
| ZACH GRIFFIN | ON FILE |
| ZACH HAYDEN | ON FILE |
| ZACH HINSEY | ON FILE |
| ZACH JONES | ON FILE |
| ZACH LARSEN | ON FILE |
| ZACH LAUNEY | ON FILE |
| ZACH MCCALL | ON FILE |
| ZACH MILLER | ON FILE |
| ZACH PADILLA | ON FILE |
| ZACH PETTIKAS | ON FILE |
| ZACH RAE | ON FILE |
| ZACH REID | ON FILE |
| ZACH RUEGE | ON FILE |
| ZACH SCHACHTER | ON FILE |
| ZACH SWINNEY | ON FILE |
| ZACHARIAH HUMMER | ON FILE |
| ZACHARIAH JOHNSON | ON FILE |
| ZACHARIAH MILLER | ON FILE |
| ZACHARIAH NEEMEH | ON FILE |

**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ZACHARIAH TORRES | ON FILE |
| ZACHARY A HILL | ON FILE |
| ZACHARY ALEXANDER | ON FILE |
| ZACHARY ANKILEWITZ | ON FILE |
| ZACHARY ATEN | ON FILE |
| ZACHARY AYOOB | ON FILE |
| ZACHARY BAKER | ON FILE |
| ZACHARY BERNAL | ON FILE |
| ZACHARY BIERIG | ON FILE |
| ZACHARY BROGAN MOORE | ON FILE |
| ZACHARY BUTTERFIELD | ON FILE |
| ZACHARY CHAMPIGNY | ON FILE |
| ZACHARY CHARLES | ON FILE |
| ZACHARY COLE | ON FILE |
| ZACHARY COLLINGER | ON FILE |
| ZACHARY COSTANTINI | ON FILE |
| ZACHARY DALISKY | ON FILE |
| ZACHARY FINCHUM | ON FILE |
| ZACHARY HOBBS | ON FILE |
| ZACHARY HOLOCH | ON FILE |
| ZACHARY HOPKINS | ON FILE |
| ZACHARY HUMECKY | ON FILE |
| ZACHARY KARPINSKI | ON FILE |
| ZACHARY KERN | ON FILE |
| ZACHARY KOCAJ | ON FILE |
| ZACHARY KRAUS | ON FILE |
| ZACHARY KRAUSS | ON FILE |
| ZACHARY LEDFORD | ON FILE |
| ZACHARY MICHAEL SPOLAR | ON FILE |
| ZACHARY MICHAEL THOMAS | ON FILE |
| ZACHARY MUDGE | ON FILE |
| ZACHARY NETT | ON FILE |
| ZACHARY ODOM | ON FILE |
| ZACHARY PAUL REGO | ON FILE |
| ZACHARY SPEAKER | ON FILE |
| ZACHARY STOUT | ON FILE |

# **Exhibit B**

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

*Counsel to the Debtors and
Debtors in Possession*

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**NOTICE OF DEADLINE**
**REQUIRING SUBMISSION OF PROOFS**
**OF CLAIM ON OR BEFORE JANUARY 3, 2023,**
**AND RELATED PROCEDURES FOR SUBMITTING PROOFS**
**OF CLAIM IN THE ABOVE-CAPTIONED CHAPTER 11 CASES**

**TO:     ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST ANY DEBTOR
LISTED ON PAGE 2 OF THIS NOTICE IN THE ABOVE-CAPTIONED
CHAPTER 11 CASES.**

The United States Bankruptcy Court for the Southern District of New York
(the "Bankruptcy Court") has entered an order (the "Bar Date Order") establishing **5:00 p.m.
prevailing Eastern Time on January 3, 2023** (the "General Claims Bar Date"), as the last date
for each person or entity[2] (including individuals, partnerships, corporations, joint ventures, and
trusts) to submit a Proof of Claim against any of the Debtors listed on page 2 of this notice
(collectively, the "Debtors").

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius
Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks
Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's
principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05,
Hoboken, New Jersey 07030.

Except for those holders of the claims listed below that are specifically excluded from the General Claims Bar Date submission requirement, the Bar Dates[3] and the procedures set forth below for submitting proofs of claim (each, a "Proof of Claim") apply to all Claims (defined below) against the Debtors that arose prior to **July 13, 2022** (the "Petition Date"), the date on which the Debtors commenced cases under chapter 11 of the United States Bankruptcy Code, **including parties asserting Claims pursuant to section 503(b)(9) of the Bankruptcy Code (each, a "503(b)(9) Claim")**.[4]   In addition, governmental units have until **5:00 p.m. prevailing Eastern Time on January 10, 2023** (the date that is the first business day following 180 days after the order for relief) (the "Governmental Bar Date"), to submit Proofs of Claim.

---

**A holder of a possible Claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should submit a Proof of Claim.**

---

### Debtors in these Chapter 11 Cases

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| Celsius Network LLC | 2148 | 22-10964 |
| Celsius KeyFi LLC | 4414 | 22-10967 |
| Celsius Lending LLC | 8417 | 22-10970 |
| Celsius Mining LLC | 1387 | 22-10968 |
| Celsius Network Inc. | 1219 | 22-10965 |
| Celsius Network Limited | 8554 | 22-10966 |
| Celsius Networks Lending LLC | 3390 | 22-10969 |
| Celsius US Holding LLC | 7956 | 22-10971 |

### Who Must Submit a Proof of Claim

You MUST submit a Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' estates if you have a Claim that arose before the Petition Date and it is *not* one of the types of Claims described under the heading "Claims for Which Proofs of Claim Need Not Be Filed" below.  Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be submitted on or prior to the applicable Bar Date, even if such Claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before the Petition Date.

---

[2]   As used herein, the term "entity" has the meaning given to it in section 101(15) of title 11 of the United States Code (the "Bankruptcy Code"), and includes all persons, estates, trusts and the United States trustee. Furthermore, the terms "person" and "governmental unit" have the meanings given to them in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

[3]   Defined collectively as the Rejection Bar Date (further defined herein), the General Claims Bar Date, the Supplemental Bar Date (further defined herein), and the Governmental Bar Date.

[4]   "503(b)(9) Claims" are Claims on account of goods received by a Debtor within 20 days before the Petition Date, where such goods were sold to the Debtor in the ordinary course of such Debtor's business.  *See* 11 U.S.C. § 503(b)(9).

Under section 101(5) of the Bankruptcy Code and as used in this notice, "Claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## **What To Submit**

The Debtors are providing a link to access a Proof of Claim form for use in the cases in an email sent to each Retail Creditor; if your Claim is scheduled by the Debtors, the form sets forth your name, address, and email as it is reflected in the Debtors' books and records.  You will receive a different Proof of Claim form for each Claim scheduled in your name by the Debtors.  Retail Creditors will receive one notification, even though Claims may be schedules at multiple or all Debtors.  You may utilize the Proof of Claim form(s) provided by the Debtors to submit your Claim.

Your Proof of Claim form must not contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a financial account number (only the last four digits of such financial account).

Additional Proof of Claim forms may be obtained by contacting the Debtors' notice and claims agent, Stretto, Inc. (the "Notice and Claims Agent"), by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at:  http://cases.stretto.com/celsius.

The following procedures for the submission of Proofs of Claim against the Debtors in these chapter 11 cases shall apply:

a) Each Proof of Claim must:  (i) be written in English; (ii) set forth (A) for any Claim based on cryptocurrency(ies) held in an account on the Debtors' platform, the number of units of each cryptocurrency held in such account[5] and (B) in the case of any other Claim, the amount of such Claim denominated in United States dollars; (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; (iv) be signed or electronically transmitted through the interface available on the Notice and Claims Agent's website at http://cases.stretto.com/celsius by the claimant or by an authorized agent or legal representative of the claimant; and (v) unless otherwise consented to by the Debtors in writing, include supporting documentation unless voluminous, in which case a summary must be attached or an explanation provided as to why documentation is not available.[6]

---

[5]   For the avoidance of doubt, all claims for cryptocurrency held by any holder must clearly state (i) each type of cryptocurrency held and (ii) the number of units of each cryptocurrency held.

[6]   Supporting documentation may include, but is not limited to, a .csv report of the claimants' account with the Debtors.

b) In addition to the requirements set forth in (a) above, any Proof of Claim asserting a 503(b)(9) Claim must also: (i) include the value of the goods delivered to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iii) attach documentation of any reclamation demand made to any Debtor under section 546(c) of the Bankruptcy Code (if applicable); and (iv) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Bankruptcy Court authorizing the Debtors to pay prepetition Claims.

c) Parties who wish to receive proof of receipt of their Proofs of Claim from the Notice and Claims Agent must also include with their Proof of Claim a copy of their Proof of Claim and a self-addressed, stamped envelope.

d) Each Proof of Claim must specify by name and case number the Debtor against which the Claim is submitted by checking the applicable box at the top of the proposed Proof of Claim Form. Each Proof of Claim will include the option to submit Claims against "All Debtors." A Proof of Claim submitted under Case No. 22 10964 or that does not identify a Debtor will be deemed as submitted only against Celsius Network LLC. A Proof of Claim that names a subsidiary Debtor but is submitted under Case No. 22 10964 will be treated as having been submitted against the subsidiary Debtor with a notation that a discrepancy in the submission exists.

e) If the holder asserts separate Claims against different Debtors, a separate Proof of Claim form must be submitted with respect to each Claim; *provided* that a claim that indicates it is filed against each Debtor by checking the box titled "All Debtors (Account Holder Claim)" shall be deemed to have been filed against each Debtor without the need to file additional claims.

f) The applicable terms of use governing the business relationship between the Debtors and their account holders are between each account holder, on the one hand, and Celsius Network LLC and its "Affiliates," on the other hand (as defined in the terms of use). This may mean that account holders have claims against every Debtor and non-Debtor entity in the Debtors' corporate structure. The Debtors understand that certain parties in interest, including certain holders of the Series B Preferred Shares issued by Celsius Network Limited, intend to argue that account holders have claims solely against Celsius Network LLC. The Debtors expect that this legal issue will be resolved by the Court in the near term, either through a to-be-commenced adversary proceeding, a claims objection, or other litigation (the "Account Holder Claim Ruling"). Indeed, the Debtors have filed proposed procedures to address this legal issue at Dkt. No. 1338, and upon entry of an order approving such procedures, the Debtors shall provide notice thereof to all account holders.

g) Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a Proof of Claim in order to preserve rights with respect to such Claim. The Debtors have scheduled account holder Claims at each Debtor Entity and have not scheduled any such Claim as contingent, unliquidated, or disputed. The Debtors believe that scheduling any such Claims as contingent, unliquidated, or disputed would inequitably require each account holder to file a Proof of Claim against each Debtor Entity to preserve the rights to the issues to be decided through the Account Holder Claim Ruling. For

4

the avoidance of doubt, it is not the intent of the Debtors to create any presumption that account holders have Claims against each Debtor entity, as that issue is disputed by certain holders of the Series B Preferred Shares issued by Celsius Network Limited, and no creditor or other party should rely on the fact that the account holder claims are scheduled at each Debtor entity as dispositive as to this legal issue, which will be decided in the Account Holder Claim Ruling. To the extent the Court enters a final and non-appealable order with respect to the Account Holder Claim Ruling, the Debtors intend to amend the Schedules to the extent required by such ruling.  At this time, to the extent an account holder agrees with the amount of their claim provided in the Schedules, there is no need to file an additional Proof of Claim to ensure that such Claim is asserted against each Debtor Entity.  For the avoidance of doubt, nothing contained herein is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

h) Receipt of Service:   Any claimant wishing to receive acknowledgment that Stretto received its Proof of Claim must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Stretto) and (ii) a self-addressed, stamped envelope.

### **When and Where To Submit**

Each Proof of Claim, including supporting documentation, must be submitted so that the Notice and Claims Agent **_actually receives_** the Proof of Claim on or before the applicable Bar Date by: (i) electronically using the interface available on the Notice and Claims Agent's website at https://cases.stretto.com/celsius, or (ii) first-class U.S. Mail, overnight mail, or other hand-delivery system, which Proof of Claim must include an **_original_** signature, at the following address:  Celsius Claims Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.

**PROOFS OF CLAIM MUST BE SUBMITTED BY MAIL, BY HAND, OR THROUGH THE STRETTO WEBSITE.  PROOFS OF CLAIM SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL <u>NOT</u> BE ACCEPTED AND WILL <u>NOT</u> BE DEEMED TIMELY SUBMITTED.**

### **Claims for Which Proofs of Claim Need Not Be Filed**

Persons or entities need **_not_** submit a Proof of Claim on behalf of a Claim in these chapter 11 cases on or prior to the applicable Bar Date if the Claim falls into one of the following categories:

a) any Claim that has already been asserted in a Proof of Claim against the Debtors with the clerk of the Bankruptcy Court for the Southern District of New York in a form substantially similar to Official Bankruptcy Form No. 410 (unless such person or entity wishes to assert the Claim against a Debtor not identified in the prior Proof of Claim, in which case an additional Proof of Claim must be filed);

b) any Claim that is listed on the Schedules filed by the Debtors, provided that (i) the Claim is not scheduled as "disputed," "contingent," or "unliquidated"; (ii) the claimant does not

5

disagree with the amount, nature, and priority of the Claim as set forth in the Schedules; and (iii) the claimant does not dispute that the Claim is an obligation only of the specific Debtor against which the Claim is listed in the Schedules;

c)  any Claim that has previously been allowed by order of this Court;

d)  any Claim that has already been paid in full by any of the Debtors;

e)  any Claim for which a different deadline has previously been fixed by this Court;

f)  any Claim held by a Debtor against another Debtor or any of the non-Debtor subsidiaries (whether direct or indirect) of Celsius Network, Inc.;

g)  any Claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course, provided that any person or entity asserting a Claim entitled to administrative expense status under section 503(b)(9) of the Bankruptcy Code must assert such Claim by filing a request for payment or a Proof of Claim on or prior to the General Claims Bar Date;

h)  any Claim based on an equity interest in the Debtors;

i)  any Claim held by a current employee of the Debtors if an order of the Court authorizes the Debtors to honor such Claim in the ordinary course of business as a wage, commission, or benefit; any current or former employee must submit a Proof of Claim by the General Claims Bar Date for all other Claims arising before the Petition Date, including Claims for wrongful termination, discrimination, harassment, hostile work environment, and retaliation;

j)  any Claim held by a current officer or director for indemnification, contribution, or reimbursement;

k)  any Claim for fees and expenses of professionals retained in these chapter 11 cases, including those retained pursuant to the *Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* [Docket No. 519]; and

l)  any Claim held by any person or entity solely against a non Debtor entity.

THIS NOTICE IS BEING SENT TO MANY PERSONS AND ENTITIES THAT HAVE HAD SOME RELATIONSHIP WITH OR HAVE DONE BUSINESS WITH THE DEBTORS BUT MAY NOT HAVE AN UNPAID CLAIM AGAINST THE DEBTORS.  THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE BANKRUPTCY COURT BELIEVE THAT YOU HAVE ANY CLAIM.

## Executory Contracts and Unexpired Leases

If you have a Claim arising from the rejection of an executory contract or unexpired lease, you must submit your Proof of Claim based on such rejection on or before the later of (a) the General Claims Bar Date and (b) any date the Bankruptcy Court may fix in the applicable order

authorizing such rejection and, if no such date is provided, 30 days from the date of entry of such order (the "Rejection Bar Date"). The Debtors will provide notice of the Rejection Bar Date to the contract or lease counterparty whose contract or lease is being rejected at the time the Debtors reject any executory contract or unexpired lease.

## Supplemental Bar Date

In the event the Debtors amend or supplement their Schedules, the Debtors shall give notice of any such amendment to the holders of any Claim affected thereby, and such holders shall be afforded at least 35 days from the date on which such notice is given to submit a Proof of Claim with respect to such amended Claim (any such date, a "Supplemental Bar Date") or be forever barred from doing so.

## The Debtors' Schedules and Access Thereto

You may be listed as the holder of a Claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules").

Copies of the Debtors' Schedules are available: (a) from the Notice and Claims Agent by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at: http://cases.stretto.com/celsius; (b) by written request to Debtors' counsel at the address and telephone number set forth below; and/or (c) for inspection on the Bankruptcy Court's Internet Website at http://ecf.nysb.uscourts.gov. A login and password to the Bankruptcy Court's Public Access to Electronic Court Records are required to access this information and can be obtained at http://www.pacer.psc.uscourts.gov. Copies of the Schedules may also be examined between the hours of 8:30 a.m. and 4:00 p.m., Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, One Bowling Green, New York, New York 10004.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the Claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount, and classification of your Claim as listed in the Debtors' Schedules, and if you do not dispute that your Claim is only against the Debtor specified by the Debtors, and if your Claim is **not** described as "disputed," "contingent," or "unliquidated," **you need not submit a Proof of Claim**. Otherwise, or if you decide to submit a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this notice.

**Please note that if you believe that you have a Claim or Claims against one or more Debtors separate and apart from the return of your cryptocurrency set forth on the Debtors' Schedules, you are required to submit such Claim or Claims by the applicable Bar Date.**

## Reservation of Rights

Nothing contained in this Bar Date Notice is intended, or should be construed, as a waiver of the Debtors' right to: (a) dispute, or assert offsets or defenses against, any submitted Proof of

Claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such claims; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

### Consequences of Failure to Submit a Proof of Claim by the Applicable Bar Date

ANY HOLDER OF A CLAIM THAT IS <u>NOT</u> LISTED IN THIS NOTICE AS A CLAIM EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER AND THAT FAILS TO TIMELY SUBMIT A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM (1) ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR CHAPTER 11 ESTATES, (2) VOTING ON ANY CHAPTER 11 PLAN OF REORGANIZATION FILED IN THESE CASES ON ACCOUNT OF SUCH CLAIM, AND (3) PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM.

[*Remainder of page intentionally left blank*]

**BY ORDER OF THE COURT**

New York, New York
Dated: November 16, 2022

*/s/ Joshua A. Sussberg*
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:        jsussberg@kirkland.com

 - and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:        patrick.nash@kirkland.com
              ross.kwasteniet@kirkland.com
              chris.koenig@kirkland.com
              dan.latona@kirkland.com

*Counsel to the Debtors and*
*Debtors in Possession*

8