**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF SIXTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Sixth Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From January 1, 2023 Through January 31, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) be in writing; (b) conform to the title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Docket No. 1181], and the *Order (I) Establishing Procedures for Interim Compensation and*

---

[1]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

*Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 521] (the "**Interim Compensation Procedures**"); (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC,* No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the filing of this Monthly Statement**, by (i) M3 Advisory Partners, LP; and (ii) the Application Recipients [*see* Docket No. 521 ¶ 2.a.].

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

AMERICAS 116616989 v1

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Motion and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:    March 14, 2023          Respectfully submitted,
          New York, New York
                                  M3 Partners, LP

                                  */s/ Mohsin Y. Meghji*
                                  Name: Mohsin Y. Meghji
                                  Title: Managing Partner of M3 Partners

AMERICAS 116616989 v1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, *et al.*,[2] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**SIXTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1*, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | JANUARY 1, 2023 – JANUARY 31, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,014,447.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $811,557.60 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $202,889.40 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary[3]: | $1,496.21 |

---

[2]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[3]    Includes some expenses incurred in earlier periods.

| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,015,943.21 |
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $813,053.81 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $813,053.81, consisting of 80% of the $1,014,447.00 in fees earned during the monthly period and 100% of the $1,496.21 in expenses incurred during the case.

**<u>Professional Services Rendered and Expense Disbursements Incurred</u>**

1.      **<u>Exhibit A</u>** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $686.18.[5]

2.      **<u>Exhibit B</u>** sets forth a project summary that includes the aggregate hours and fees

---

[4]   Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]   The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

2

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.    **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.    **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.    **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

**6.**    **Exhibit F** sets forth a summary of prior monthly reports submitted.

## Reservation of Rights

7.    Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## Notice

8.    M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:    March 14, 2023        Respectfully submitted,
          New York, New York

                               M3 Partners, LP

                               */s/ Mohsin Y. Meghji*
                               Name: Mohsin Y. Meghji
                               Title: Managing Partner of M3 Partners

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 41.7 | $56,295.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 158.5 | $182,275.00 |
| Ehrler, Ken | Managing Director | $1,150 | 84.2 | $96,830.00 |
| Herman, Seth | Director | $945 | 10.6 | $10,017.00 |
| Foster, William | Vice President | $750 | 37.9 | $28,425.00 |
| Greenhaus, Eric | Vice President | $750 | 58.6 | $43,950.00 |
| Biggs, Truman | Vice President | $750 | 174.6 | $130,950.00 |
| Magliano, John | Senior Associate | $650 | 239.6 | $155,740.00 |
| Lytle, Brennan | Associate | $550 | 72.5 | $39,875.00 |
| Chung, Kevin | Analyst | $450 | 212.9 | $95,805.00 |
| Gallic, Sebastian | Analyst | $450 | 300.3 | $135,135.00 |
| Luna, Manuel | Analyst | $450 | 87.0 | $39,150.00 |
| **Total** | | | **1,478.4** | **$1,014,447.00** |

*Average Billing Rate* | | | | *$686.18*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 498.9 | $332,370.00 |
| Case Administration | 117.5 | $99,458.00 |
| Cash Budget and Financing | 80.7 | $54,699.00 |
| Claims/Liabilities Subject to Compromise | 52.5 | $44,309.50 |
| Court Attendance/Participation | 10.0 | $12,620.00 |
| Financial & Operational Matters | 205.4 | $137,549.00 |
| General Correspondence with Debtor & Debtors' Professionals | 28.6 | $28,660.00 |
| General Correspondence with UCC & UCC Counsel | 58.2 | $56,747.00 |
| Potential Avoidance Actions/Litigation Matters | 426.6 | $248,034.50 |
| **Total** | **1,478.4** | **$1,014,447.00** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Business Plan*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 12.5 | $16,875.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 42.7 | $49,105.00 |
| Ehrler, Ken | Managing Director | $1,150 | 20.2 | $23,230.00 |
| Herman, Seth | Director | $945 | 1.0 | $945.00 |
| Foster, William | Vice President | $750 | 10.7 | $8,025.00 |
| Greenhaus, Eric | Vice President | $750 | 44.2 | $33,150.00 |
| Biggs, Truman | Vice President | $750 | 20.6 | $15,450.00 |
| Magliano, John | Senior Associate | $650 | 140.9 | $91,585.00 |
| Lytle, Brennan | Associate | $550 | 12.6 | $6,930.00 |
| Chung, Kevin | Analyst | $450 | 57.0 | $25,650.00 |
| Gallic, Sebastian | Analyst | $450 | 107.4 | $48,330.00 |
| Luna, Manuel | Analyst | $450 | 29.1 | $13,095.00 |
| **Total** | | | **498.9** | **$332,370.00** |
| *Average Billing Rate* | | | | *$666.21* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 5.8 | $7,830.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 25.5 | $29,325.00 |
| Ehrler, Ken | Managing Director | $1,150 | 21.3 | $24,495.00 |
| Herman, Seth | Director | $945 | 1.4 | $1,323.00 |
| Foster, William | Vice President | $750 | 1.9 | $1,425.00 |
| Greenhaus, Eric | Vice President | $750 | 1.6 | $1,200.00 |
| Biggs, Truman | Vice President | $750 | 14.0 | $10,500.00 |
| Magliano, John | Senior Associate | $650 | 9.8 | $6,370.00 |
| Lytle, Brennan | Associate | $550 | 7.0 | $3,850.00 |
| Chung, Kevin | Analyst | $450 | 7.3 | $3,285.00 |
| Gallic, Sebastian | Analyst | $450 | 17.4 | $7,830.00 |
| Luna, Manuel | Analyst | $450 | 4.5 | $2,025.00 |
| **Total** | | | **117.5** | **$99,458.00** |

*Average Billing Rate*  $846.45

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Claims/Liabilities Subject to Compromise*

On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition, priority,
and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.9 | $1,215.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 22.0 | $25,300.00 |
| Herman, Seth | Director | $945 | 1.1 | $1,039.50 |
| Biggs, Truman | Vice President | $750 | 13.1 | $9,825.00 |
| Gallic, Sebastian | Analyst | $450 | 15.4 | $6,930.00 |
| **Total** | | | **52.5** | **$44,309.50** |
| | | | | |
| *Average Billing Rate* | | | | *$843.99* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Cash Budget and Financing*

On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 6.9 | $7,935.00 |
| Ehrler, Ken | Managing Director | $1,150 | 3.2 | $3,680.00 |
| Herman, Seth | Director | $945 | 3.2 | $3,024.00 |
| Greenhaus, Eric | Vice President | $750 | 7.6 | $5,700.00 |
| Biggs, Truman | Vice President | $750 | 1.0 | $750.00 |
| Magliano, John | Senior Associate | $650 | 24.7 | $16,055.00 |
| Lytle, Brennan | Associate | $550 | 22.1 | $12,155.00 |
| Chung, Kevin | Analyst | $450 | 0.4 | $180.00 |
| Gallic, Sebastian | Analyst | $450 | 7.9 | $3,555.00 |
| Luna, Manuel | Analyst | $450 | 3.7 | $1,665.00 |
| **Total** | | | **80.7** | **$54,699.00** |

*Average Billing Rate*                                                                 *$677.81*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Court Attendance/Participation*

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 5.6 | $7,560.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 4.4 | $5,060.00 |
| **Total** | | | **10.0** | **$12,620.00** |
| | | | | |
| *Average Billing Rate* | | | | *$1,262.00* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

<u>Exhibit C - Summary of Time Detail by Task Category by Professional</u>

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.5 | $2,025.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 7.0 | $8,050.00 |
| Ehrler, Ken | Managing Director | $1,150 | 13.6 | $15,640.00 |
| Herman, Seth | Director | $945 | 0.2 | $189.00 |
| Foster, William | Vice President | $750 | 12.0 | $9,000.00 |
| Greenhaus, Eric | Vice President | $750 | 4.6 | $3,450.00 |
| Biggs, Truman | Vice President | $750 | 59.4 | $44,550.00 |
| Magliano, John | Senior Associate | $650 | 18.8 | $12,220.00 |
| Lytle, Brennan | Associate | $550 | 26.9 | $14,795.00 |
| Gallic, Sebastian | Analyst | $450 | 42.6 | $19,170.00 |
| Luna, Manuel | Analyst | $450 | 18.8 | $8,460.00 |
| **Total** | | | **205.4** | **$137,549.00** |

*Average Billing Rate* | | | | *$669.66*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

<u>Exhibit C - Summary of Time Detail by Task Category by Professional</u>

*General Correspondence with Debtor & Debtors' Professionals*

On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 5.5 | $7,425.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 4.4 | $5,060.00 |
| Ehrler, Ken | Managing Director | $1,150 | 6.8 | $7,820.00 |
| Foster, William | Vice President | $750 | 6.0 | $4,500.00 |
| Greenhaus, Eric | Vice President | $750 | 0.6 | $450.00 |
| Biggs, Truman | Vice President | $750 | 2.4 | $1,800.00 |
| Gallic, Sebastian | Analyst | $450 | 1.0 | $450.00 |
| Luna, Manuel | Analyst | $450 | 0.4 | $180.00 |
| **Total** | | | **28.6** | **$28,660.00** |
| *Average Billing Rate* | | | | *$1,002.10* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*General Correspondence with UCC & UCC Counsel*

On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 7.6 | $10,260.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 18.4 | $21,160.00 |
| Ehrler, Ken | Managing Director | $1,150 | 8.4 | $9,660.00 |
| Herman, Seth | Director | $945 | 0.6 | $567.00 |
| Foster, William | Vice President | $750 | 6.0 | $4,500.00 |
| Biggs, Truman | Vice President | $750 | 2.0 | $1,500.00 |
| Magliano, John | Senior Associate | $650 | 11.3 | $7,345.00 |
| Gallic, Sebastian | Analyst | $450 | 3.9 | $1,755.00 |
| **Total** | | | **58.2** | **$56,747.00** |
| | | | | |
| *Average Billing Rate* | | | | *$975.03* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Potential Avoidance Actions/Litigation Matters***

On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.3 | $3,105.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 27.2 | $31,280.00 |
| Ehrler, Ken | Managing Director | $1,150 | 10.7 | $12,305.00 |
| Herman, Seth | Director | $945 | 3.1 | $2,929.50 |
| Biggs, Truman | Vice President | $750 | 62.1 | $46,575.00 |
| Magliano, John | Senior Associate | $650 | 32.6 | $21,190.00 |
| Chung, Kevin | Analyst | $450 | 148.2 | $66,690.00 |
| Gallic, Sebastian | Analyst | $450 | 104.7 | $47,115.00 |
| Luna, Manuel | Analyst | $450 | 30.5 | $13,725.00 |
| **Total** | | | **426.6** | **$248,034.50** |

*Average Billing Rate*     *$581.42*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

**Exhibit D - Summary of Expenses by Category**

| Description | Total |
|---|---|
| Business Meals | $885.60 |
| Conference calls | $189.80 |
| Hotels | $0.00 |
| Internet | $87.90 |
| Taxi/Car Service | $332.91 |
| **Total (a)** | **$1,496.21** |

**Note:**

(a) Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period.  As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 1/2/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/3/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 1/3/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 1/3/2023 | $39.95 | Internet | William Foster | WiFi while working on flight |
| 1/3/2023 | $39.95 | Internet | William Foster | WiFi while working on flight |
| 1/3/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/3/2023 | $16.39 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 1/4/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 1/4/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 1/4/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 1/4/2023 | $42.81 | Taxi/Car Service | William Foster | Late night car home from office |
| 1/5/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 1/5/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 1/5/2023 | $24.72 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 1/5/2023 | $30.38 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 1/5/2023 | $18.80 | Taxi/Car Service | Brennan Lytle | Late night car home from office |
| 1/5/2023 | $18.51 | Taxi/Car Service | Brennan Lytle | Late night car home from office |
| 1/5/2023 | $20.00 | Business Meals | Brennan Lytle | Business Meals: Local Working Dinner |
| 1/6/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/9/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/10/2023 | $20.00 | Business Meals | Manuel Luna | Business Meals: Local Working Dinner |
| 1/10/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 1/10/2023 | $39.99 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 1/10/2023 | $16.28 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/10/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 1/11/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 1/11/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 1/11/2023 | $26.73 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 1/11/2023 | $20.00 | Business Meals | Manuel Luna | Business Meals: Local Working Dinner |
| 1/11/2023 | $19.21 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|------|--------|----------|-------|-------|
| 1/12/2023 | $19.72 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 1/12/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/16/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 1/17/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 1/17/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 1/17/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/17/2023 | $18.49 | Business Meals | Brennan Lytle | Business Meals: Local Working Dinner |
| 1/17/2023 | $16.12 | Taxi/Car Service | Brennan Lytle | Late night car home from office |
| 1/17/2023 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 1/18/2023 | $15.23 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 1/18/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/18/2023 | $22.95 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 1/19/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 1/19/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/19/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 1/19/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 1/20/2023 | $22.79 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 1/20/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 1/23/2023 | $20.00 | Business Meals | Manuel Luna | Business Meals: Local Working Dinner |
| 1/23/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/24/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/25/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 1/25/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 1/25/2023 | $25.99 | Taxi/Car Service | John Magliano | Late night car home from office |
| 1/26/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/27/2023 | $20.00 | Business Meals | Manuel Luna | Business Meals: Local Working Dinner |
| 1/27/2023 | $23.40 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 1/27/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/30/2023 | $20.00 | Business Meals | Manuel Luna | Business Meals: Local Working Dinner |
| 1/30/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 1/31/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 1/31/2023 | $189.80 | Conference calls | M3 Team | Teleconference services |

**Total**      **$1,496.21**

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/1/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare balance sheet and income statement based on 4Q'20 trial balance | 0.4 |
| 1/1/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare balance sheet and income statement based on consolidated 2020 trial balances | 0.7 |
| 1/1/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare balance sheet and income statement based on consolidated 2019 trial balances | 0.6 |
| 1/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with K. Ehrler (M3) to review preference action workstreams | 0.1 |
| 1/2/2023 | Biggs, Truman | Case Administration | Prepare Elementus slides for UCC Meeting on 1.3.22 regarding ongoing workstreams and key case updates | 0.4 |
| 1/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review data prepared by Elementus and prepare analysis regarding transactions made by Celsius insiders | 1.2 |
| 1/2/2023 | Biggs, Truman | Case Administration | Prepare for and participate in UCC Advisors call with A. Colodny (W&C), M. Rahmani (PWP), K. Ehrler (M3) et al re: Elementus workstream update | 0.5 |
| 1/2/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with G Pesce, K Cofsky, K Wofford, M Rahmani re: case updates and plan proposals | 0.6 |
| 1/2/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Preparation for call with Celsius re: Rhodium settlement | 1.0 |
| 1/2/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with A Colodny, K Wofford et al (W&C), E Aidoo et al (PWP), K Ehrler, W Foster et al (M3), R Deutsch et al (Celsius) re: Rhodium settlement | 1.0 |
| 1/2/2023 | Gallic, Sebastian | Cash Budget and Financing | Update and draft slides on Company reported monthly forecast variances | 2.9 |
| 1/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction data with new buyback information | 0.7 |
| 1/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review data and input insider wallet IDs insider transaction flagging model | 0.9 |
| 1/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review on chain transaction data related to purchases and sale of CEL by the Company in relation to various counterparties | 1.9 |
| 1/2/2023 | Gallic, Sebastian | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding variances to updated cash budgets and forecasts | 1.1 |
| 1/2/2023 | Gallic, Sebastian | Cash Budget and Financing | Update cash flow and forecast variance slides with J. Magliano's (M3) comments | 2.1 |
| 1/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction flagging model with new data | 0.8 |
| 1/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction flagging model output slides | 2.3 |
| 1/2/2023 | Chung, Kevin | Business Plan | Update questions for A&M in re November MOR review | 0.6 |
| 1/2/2023 | Ehrler, Ken | Cash Budget and Financing | Review and provide feedback on weekly cash flow analysis, liquidity forecast | 0.4 |
| 1/2/2023 | Ehrler, Ken | Cash Budget and Financing | Attend call with K Wofford (W&C), J Goulding-Ochsner (CEL), R Cohen (CEL) et al re: potential investment settlement and monetization plan | 1.0 |
| 1/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly UCC Advisor call with G Pesce (W&C), K Wofford (W&C), K Cofsky (PWP) et al | 0.6 |
| 1/2/2023 | Magliano, John | Cash Budget and Financing | Attend call with S. Gallic (M3) regarding comments on weekly reporting and cash forecast slides | 1.1 |
| 1/2/2023 | Magliano, John | Business Plan | Review November MOR and provide comments to K. Chung (M3) on diligence questions | 2.7 |
| 1/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review SOFA/SOAL database updates | 0.1 |
| 1/2/2023 | Magliano, John | Cash Budget and Financing | Attend call with E. Lucas (A&M) regarding cash flow forecast bridge questions | 0.3 |
| 1/2/2023 | Magliano, John | Cash Budget and Financing | Prepare cash flow forecast bridge between for mining operations | 1.6 |
| 1/2/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting and December cash flow forecast to assess variances and key assumptions | 1.4 |
| 1/2/2023 | Magliano, John | Cash Budget and Financing | Review variance analysis and presentation slides prepared by S. Gallic (M3) and provide comments | 0.8 |
| 1/2/2023 | Lytle, Brennan | Financial & Operational Matters | Revise 2019, 2020, and 2021 balance sheet and income statements based on Debtor provided trail balances | 1.3 |
| 1/2/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare income statement based on consolidated 2021 trial balances | 2.9 |
| 1/2/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare balance sheet based on consolidated 2021 trail balances | 2.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/2/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with debtors and counsel regarding illiquid investment made in MiningCo and potential litigation | 1.0 |
| 1/2/2023 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC advisors regarding next steps in the case and key work streams | 0.6 |
| 1/2/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with debtors advisors regarding claims and potential plan treatment and newco plan sponsors | 1.7 |
| 1/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised weekly Elementus investigation update prepared by T. Biggs (M3) | 0.4 |
| 1/2/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly cash forecast slide in advance of 1/3 UCC meeting | 0.3 |
| 1/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C), K Cofsky (PWP) and K. Ehrler to review case developments | 0.6 |
| 1/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with R. Deutsch (Celsius), A. Colodny (W&C), E. Aidoo (PWP) and K. Ehrler (M3) to discuss potential Rhodium settlement | 1.0 |
| 1/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed agreements and potential settlement terms to prepare for call with R. Cohen (Celsius) to discuss settlement approach | 1.0 |
| 1/3/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding external claims on Company operating model, as requested by Counsel | 2.3 |
| 1/3/2023 | Biggs, Truman | Business Plan | Review Monthly Operating Reports and prepare questions for Debtors' Advisors | 1.3 |
| 1/3/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding proposed purchase involving selected assets by bidder | 3.2 |
| 1/3/2023 | Biggs, Truman | Case Administration | Prepare update for internal meeting regarding ongoing workstreams and upcoming key case deadlines | 0.3 |
| 1/3/2023 | Biggs, Truman | Financial & Operational Matters | Review mapping of historical trial balances | 2.3 |
| 1/3/2023 | Herman, Seth | Cash Budget and Financing | Review and comment on analysis of bid and implied recoveries | 0.7 |
| 1/3/2023 | Herman, Seth | Cash Budget and Financing | Call with potential plan sponsor, the committee, W&C (G Pesce, A Colodny et al), M3 (J Schiffrin, K Ehrler, T Biggs et al), PWP (K Cofsky et al) | 1.5 |
| 1/3/2023 | Herman, Seth | Financial & Operational Matters | Develop follow-up due diligence list related to historical solvency analysis | 0.2 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise insider transaction summary slides per T. Biggs (M3) comments | 1.4 |
| 1/3/2023 | Gallic, Sebastian | Case Administration | Update November fee application in accordance with the local rules | 1.6 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend call re:on-chain buyback data with T. Biggs (M3), N. Shaker, and A. Mologoko (Elementus) | 0.7 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate data regarding insider transactions with exchanges and market makers | 2.9 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit and back-test on chain data relative to SOFA identified addresses | 2.1 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate and audit on chain data with respect to company buybacks | 2.0 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to audit and review insider on chain blockchain data | 1.7 |
| 1/3/2023 | Chung, Kevin | Business Plan | Review Celsius cash flow model dated 12.22.22 | 0.4 |
| 1/3/2023 | Chung, Kevin | Business Plan | Develop pro forma Celsius cash flow model for termination of Counterparty contract | 2.4 |
| 1/3/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze potential preference exposure of users identified by K&E to be eligible for custody withdrawals | 2.6 |
| 1/3/2023 | Chung, Kevin | Business Plan | Draft email to T Biggs in re questions for A&M for the November MOR | 0.1 |
| 1/3/2023 | Ehrler, Ken | Business Plan | Attend call with platform bidder, G Pesce (W&C),  R Kielty (CVP), K Cofsky (PWP) et al re: feedback on bid and terms to improve for final bid | 0.5 |
| 1/3/2023 | Ehrler, Ken | Case Administration | Review November fee application and provide feedback to the team | 0.4 |
| 1/3/2023 | Ehrler, Ken | Financial & Operational Matters | Review notes and prepare speaking points ahead of committee meeting | 0.6 |
| 1/3/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with S Duffy, T DiFiore (UCC), A Colodny (W&C), K Cofsky (PWP) et al. re: Counterparty rejection motion, case updates, operational updates, and liquidity projections | 3.0 |
| 1/3/2023 | Ehrler, Ken | Business Plan | Review and provide feedback on site development cost/benefit analysis | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/3/2023 | Ehrler, Ken | Case Administration | Correspond with W Foster, J Magliano, et al (M3) re: upcoming meetings to schedule and agenda topics | 0.6 |
| 1/3/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, W. Foster, T. Biggs (M3) regarding key workstreams and next steps | 0.6 |
| 1/3/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler (M3), G. Pesce, D. Landy (W&C), N. Shaker (Elementus), K. Cofsky (PWP), S. Duffy, M. Robinson, T. DiFiore (UCC) regarding weekly UCC meeting on workstream and case updates re: Cash Flow Variance Reporting | 2.8 |
| 1/3/2023 | Magliano, John | Cash Budget and Financing | Prepare reconciliation of permanent vs. timing variances based on a request from K. Ehrler (M3) | 0.6 |
| 1/3/2023 | Magliano, John | Business Plan | Review diligence questions on November MOR prepared by K. Chung (M3) and provide comments | 0.3 |
| 1/3/2023 | Magliano, John | Business Plan | Perform due diligence on hosting costs and potential impact on performance and liquidity | 0.9 |
| 1/3/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with B. Lytle (M3) regarding liquidity analysis workstream and next steps | 0.5 |
| 1/3/2023 | Magliano, John | Cash Budget and Financing | Review scenario analysis relating to Debtors liquidity | 0.4 |
| 1/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess potential preferences based on a request from K. Ehrler (M3) | 0.5 |
| 1/3/2023 | Magliano, John | Business Plan | Update analysis related to MiningCo strategic options | 1.6 |
| 1/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review custody user information provided by W&C and K&E to assess potential preference claims | 2.6 |
| 1/3/2023 | Magliano, John | Business Plan | Prepare summary of diligence items needed for potential MiningCo strategic options | 0.4 |
| 1/3/2023 | Magliano, John | Financial & Operational Matters | Review court documents and information related to Counterparty's contract rejection | 0.6 |
| 1/3/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare balance sheet based on Q1'22 & Q2'22 trial balances | 2.2 |
| 1/3/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with J. Magliano (M3) regarding liquidity analysis workstream and next steps | 0.5 |
| 1/3/2023 | Lytle, Brennan | Financial & Operational Matters | Revise consolidated trial balance mapping | 1.9 |
| 1/3/2023 | Meghji, Mohsin | Business Plan | Attended call to discuss Potential Sponsor's issues List | 0.5 |
| 1/3/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepared and attended Contract Rejection Hearing | 1.0 |
| 1/3/2023 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in weekly call with the committee to align on key case objectives and next steps re: Recovery and Asset Sales | 2.8 |
| 1/3/2023 | Foster, William | Business Plan | Review of new contracts to be rejected and created an analysis to understand potential rejection damages | 1.2 |
| 1/3/2023 | Foster, William | Financial & Operational Matters | Review of MiningCo analysis with potential hosting and development partner and provide comments to J. Magliano and S. Gallic (M3) | 2.6 |
| 1/3/2023 | Foster, William | Financial & Operational Matters | Review and provide comments to J. Magliano and S. Gallic (M3) on mining hosting option presentation as well as comments on model | 2.9 |
| 1/3/2023 | Foster, William | Business Plan | Review information sent over about potential hosting partner and created summary to be presented to team | 1.7 |
| 1/3/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with debtors professionals about plan sponsor and diligence points | 1.1 |
| 1/3/2023 | Foster, William | Financial & Operational Matters | Review and run through MiningCo model to understand financial implications of hosting partnership with new provider | 2.8 |
| 1/3/2023 | Schiffrin, Javier | Case Administration | Participated in weekly UCC call with G. Pesce (W&C), K. Cofsky (PWP), K.Erhler (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review Counterparty's executory contract rejection motion, case updates, operational updates and liquidity projections | 3.0 |
| 1/3/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on asset sale analysis prepared by T. Biggs (M3) | 0.7 |
| 1/3/2023 | Schiffrin, Javier | Business Plan | Participated in conference call with potential platform business purchase, G. Pesce (W&C),  R Kielty (CVP), K Cofsky (PWP) et al re: feedback on bid and terms to improve for final bid | 0.5 |
| 1/3/2023 | Schiffrin, Javier | Case Administration | Reviewed M3 presentation slides to prepare for UCC meeting | 0.4 |
| 1/4/2023 | Biggs, Truman | Financial & Operational Matters | Prepare recovery analysis with inputs determined by third-party's bid for certain Celsius assets | 2.2 |
| 1/4/2023 | Biggs, Truman | Case Administration | Prepare updated in-process list regarding Elementus / M3 workstreams ongoing | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare updates to presentation regarding external party's claim on Company business model analysis requested by counsel | 1.2 |
| 1/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review historical Celsius financials and prepare list of items needed to complete Solvency analysis requested by counsel | 0.3 |
| 1/4/2023 | Biggs, Truman | Case Administration | Participate in call with A. Colodny (W&C) and S. Herman (M3) et al to discuss ongoing workstreams | 1.2 |
| 1/4/2023 | Biggs, Truman | Case Administration | Prepare for call with A. Colodny (W&C) and S. Herman (M3) regarding ongoing litigation workstreams | 0.9 |
| 1/4/2023 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with A. Ciriello (A&M), R. Campagna (A&M), A. Colodny (W&C) et al to discuss intercompany balances and positions | 1.1 |
| 1/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with S. Gallic, J. Schiffrin (M3), W&C, and Elementus regarding Celsius insider transaction analyses | 1.2 |
| 1/4/2023 | Biggs, Truman | Case Administration | Participate in call with J. Schiffrin (M3), K. Ehrler (M3) et al to discuss ongoing workstreams upcoming key case deadlines | 0.8 |
| 1/4/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with R Campagna et al (A&M), R Kwastiniet (K&E), J Schiffrin, W Foster, T Biggs, B Lytle (M3),  A Colodny, K Wofford et al (W&C) re: intercompany claims | 1.1 |
| 1/4/2023 | Herman, Seth | Case Administration | Attend call with J. Schiffrin, K. Ehrler, A. Magliano, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Herman, Seth | Business Plan | Call with E Aidoo et al (PWP), R Campagna, C Brantley (A&M), K Wofford et al (W&C), S Duffy, T DiFiore (UCC), and Celsius management re: Counterparty contract rejection and mining strategic discussion | 1.0 |
| 1/4/2023 | Herman, Seth | Cash Budget and Financing | Review and comment on bid analysis and analysis of implied recoveries. as well as revised draft | 0.8 |
| 1/4/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with A Colodny et al (W&C), T Biggs, S Gallic et al (M3), and B Young et al (Elementus) re: investigation updates and open items | 1.1 |
| 1/4/2023 | Herman, Seth | Cash Budget and Financing | Discussion with T Biggs re: plan sponsor proposal | 0.2 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Attend call with K. Ehrler, J. Magliano, and W. Foster (M3) concerning strategic options for MiningCo | 0.5 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend call with K. Ehrler, J. Magliano (M3), K. Wofford (W&C), and E. Aidoo (PWP) (M3) concerning strategic options for MiningCo | 0.3 |
| 1/4/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, B. Lytle, J. Magliano, K. Chung (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with T. Biggs, J. Schiffrin (M3), W&C, and Elementus regarding Celsius insider transaction analyses | 1.2 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Update model for strategic options for MiningCo per K. Ehrler's comments | 2.4 |
| 1/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL buyback analysis with new insider transaction data | 1.9 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Continue to update strategic option models per J. Magliano's comments | 2.2 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Update due diligence request list for back testing Mining Co's active management strategy | 1.8 |
| 1/4/2023 | Gallic, Sebastian | Case Administration | Add new files to shared repository | 0.2 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Draft diligence list for Mining Co's strategic options | 0.6 |
| 1/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit and verify on chain insider transaction data regarding purchases and sales of CEL | 2.6 |
| 1/4/2023 | Chung, Kevin | Cash Budget and Financing | Update analysis of cash flow effect on Celsius due to Counterparty rejection of contract | 0.4 |
| 1/4/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop claims analysis by coin | 1.9 |
| 1/4/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop net withdrawals analysis by coin | 1.3 |
| 1/4/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preference analyses in database | 1.8 |
| 1/4/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analyses for net withdrawals for nine individuals requested by A Colodny (W&C) | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/4/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile database preference analyses with manual calculations | 1.9 |
| 1/4/2023 | Chung, Kevin | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, B. Lytle, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Ehrler, Ken | Business Plan | Attend call with W Foster, J Magliano, S Gallic (M3) re: mining site development comparison and diligence needs from company | 0.5 |
| 1/4/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with M Deegs (CEL), C Brantley (A&M), K Wofford (W&C), E Aidoo (PWP) et al re: Counterparty rejections, business plan, strategic options | 1.3 |
| 1/4/2023 | Ehrler, Ken | Case Administration | Attend call with J Schiffrin, T Biggs, W Foster, and rest of M3 team re: workstream progress review, staffing, and upcoming deliverables | 0.7 |
| 1/4/2023 | Ehrler, Ken | Case Administration | Consolidate notes from team meeting and prepare summary workplan on staffing and deliverables for next 2 weeks | 0.8 |
| 1/4/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss Counterparty rejection and impact with K Wofford (W&C) | 0.3 |
| 1/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss upcoming meeting with W&C and Elementus with T Biggs (M3) to prepare agenda and speaking points | 0.2 |
| 1/4/2023 | Magliano, John | Business Plan | Update presentation related to MiningCo strategic options | 0.5 |
| 1/4/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, W. Foster, S. Gallic (M3) regarding MiningCo strategic options analysis and presentation | 0.5 |
| 1/4/2023 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Magliano, John | Business Plan | Update analysis and presentation evaluating MiningCo strategic options based on feedback from K. Ehrler (M3) | 2.9 |
| 1/4/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP) regarding mining management meeting preparation | 0.3 |
| 1/4/2023 | Magliano, John | Business Plan | Review summary table for MiningCo strategic options presentation | 0.3 |
| 1/4/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) and potential MiningCo strategic partner regarding due diligence questions | 0.3 |
| 1/4/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP), et. al regarding weekly update with respect to rig deployment and operations call with Mining subcommittee and Celsius management | 1.1 |
| 1/4/2023 | Magliano, John | Business Plan | Review analysis of MiningCo strategic options prepared by S. Gallic (M3) and provide comments | 2.4 |
| 1/4/2023 | Magliano, John | Business Plan | Update and review analysis and corresponding presentation slides for cost assumptions for the potential MiningCo strategic options | 2.7 |
| 1/4/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding review of MiningCo potential strategic option analysis and updates | 1.1 |
| 1/4/2023 | Lytle, Brennan | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, J. Magliano, K. Chung (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Lytle, Brennan | Cash Budget and Financing | Review A&M cash forecast and other relevant materials focusing on future liquidity needs | 2.8 |
| 1/4/2023 | Meghji, Mohsin | Business Plan | Attended Mining Sub Committee meeting | 1.0 |
| 1/4/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attended Intercompany Claims Call with Kirkland | 0.6 |
| 1/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Call with R. Campagna and A. Ciriello (A&M) regarding intercompany claims at Celsius | 1.1 |
| 1/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with C. Ferraro, Quinn, M. Deeg (CEL) to discuss MiningCo and understand priorities around Counterparty rejection | 1.1 |
| 1/4/2023 | Foster, William | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Foster, William | Business Plan | Review of updated mining plan financial analyses that show updated development site comparisons | 2.3 |
| 1/4/2023 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review and prepare report on Judge Glenn's motion on earn ownership | 1.3 |
| 1/4/2023 | Foster, William | Business Plan | Review and provide comments on updated MiningCo site analysis | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/4/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call with C. Brantley (A&M), K. Wofford (W&C), E. Aidoo (PWP) and M. Deegs et. al. (Celsius) | 1.3 |
| 1/4/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in intercompany claims call with A&M and K&E | 1.0 |
| 1/4/2023 | Schiffrin, Javier | Case Administration | Participated in M3 team call with K. Ehrler, S. Gallic S. Herman, W. Foster, T. Biggs, B. Lytle, J. Magliano and K. Chung (M3) to present updates on key workstreams | 0.8 |
| 1/4/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised weekly workplan prepared by K. Ehrler | 0.5 |
| 1/4/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with K. Wofford (W&C) and K. Ehrler (M3) to discuss implications of Counterparty contract rejection | 0.3 |
| 1/4/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in insider transactions call with A. Colodny (W&C), T. Biggs , S. Gallic (M3) and M. Balka (Elementus) | 1.2 |
| 1/4/2023 | Schiffrin, Javier | Business Plan | Reviewed MiningCo strategic option and preference analyses | 2.9 |
| 1/4/2023 | Schiffrin, Javier | Business Plan | Reviewed custody/withhold analyses | 2.1 |
| 1/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review Celsius insider transaction analysis | 0.8 |
| 1/5/2023 | Biggs, Truman | Case Administration | Prepare in-process workstreams analysis for weekly M3 meeting | 0.4 |
| 1/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding deposit / withdrawal activity for Insiders utilizing data from SOFA 4 | 1.8 |
| 1/5/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare Company financial statements re: analysis of current operating model | 1.5 |
| 1/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis related to Company purchases and insider sales of the CEL token | 3.3 |
| 1/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis regarding CEL token constituency and who held it at different times | 3.6 |
| 1/5/2023 | Gallic, Sebastian | Business Plan | Update and draft revised slides for Mining Co's strategic items | 1.0 |
| 1/5/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding the back testing model for the Mining Co's active management strategy | 0.7 |
| 1/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding insolvency analysis and coin reporting files | 1.4 |
| 1/5/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft back-testing model for Celsius' active management strategies | 2.9 |
| 1/5/2023 | Gallic, Sebastian | Financial & Operational Matters | Review active management strategy of MiningCo relative to back testing model | 1.1 |
| 1/5/2023 | Gallic, Sebastian | Financial & Operational Matters | Continue to create back testing model for Celsius' active management strategies | 2.2 |
| 1/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate information on company bank account and crypto holdings per K. Ehrler's request | 2.1 |
| 1/5/2023 | Gallic, Sebastian | Case Administration | Update shared data repository with new data | 0.3 |
| 1/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and draft model to analyze blockchain data related to Company buybacks and insider movements to exchanges during buybacks | 1.8 |
| 1/5/2023 | Gallic, Sebastian | Business Plan | Build out scenario analysis on back testing model for active power management strategies at MiningCo | 1.7 |
| 1/5/2023 | Chung, Kevin | Business Plan | Attend call with J. Magliano (M3) to discuss analysis related to potential MiningCo strategic option | 0.5 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop custody analysis by coins bucketing | 1.7 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Insiders CEL Account Analysis | 0.3 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop net withdrawals preference analyses exhibits | 1.6 |
| 1/5/2023 | Chung, Kevin | Business Plan | Review term sheets and fees for potential MiningCo strategic option | 0.2 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to develop analyses for net withdrawals for nine individuals requested by A Colodny(W&C) | 0.3 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop Insiders CEL Account Analysis | 2.6 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding insolvency analysis and coin reporting files | 1.4 |
| 1/5/2023 | Chung, Kevin | Business Plan | Attend meeting with J. Magliano (M3) regarding rig count analysis | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop Insiders Account Balance Tracking | 1.0 |
| 1/5/2023 | Chung, Kevin | Business Plan | Develop valuation for MiningCo strategic option | 0.7 |
| 1/5/2023 | Chung, Kevin | Case Administration | Update Celsius workstreams tracker | 0.5 |
| 1/5/2023 | Chung, Kevin | Business Plan | Search internal network for rig deployment schedule | 0.3 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Query database for potential preference exposure to distressed counterparty | 0.8 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop custody analysis by withdrawals bucketing | 0.4 |
| 1/5/2023 | Chung, Kevin | Business Plan | Review Celsius Rig Count Schedule | 0.9 |
| 1/5/2023 | Ehrler, Ken | Business Plan | Attend diligence meeting with Potential Bidder/M&A partner, E Aidoo (PWP), J Magliano (M3), W Foster (M3) et al re: their mining operations, synergies with company, and potential deal structure | 1.0 |
| 1/5/2023 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee call with K Wofford (W&C), E Aidoo (PWP), S Duffy (UCC), et al re: updates on mining business plan, cost/benefit of various M&A and site development options, next steps | 1.0 |
| 1/5/2023 | Ehrler, Ken | Case Administration | Discuss workstream staffing and progress with J Schiffrin (M3) | 0.7 |
| 1/5/2023 | Magliano, John | Business Plan | Review of MiningCo strategic options presentation | 0.3 |
| 1/5/2023 | Magliano, John | Business Plan | Update MiningCo strategic options presentation based on feedback from K. Ehrler (M3) | 0.6 |
| 1/5/2023 | Magliano, John | Business Plan | Review and update MiningCo due diligence list prepared by S. Gallic (M3) | 0.1 |
| 1/5/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), E. Aidoo (PWP) and potential bidder/M&A partner regarding their mining operations, synergies with MiningCo and potential deal structure | 0.8 |
| 1/5/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC) regarding mining subcommittee weekly update on rig deployment and operations | 1.0 |
| 1/5/2023 | Magliano, John | Business Plan | Attend meeting with K. Chung (M3) regarding rig count analysis | 0.5 |
| 1/5/2023 | Magliano, John | Financial & Operational Matters | Prepare a summary of the Counterparty rig count | 0.7 |
| 1/5/2023 | Magliano, John | Business Plan | Prepare for an introductory call with a potential MiningCo strategic partner | 0.4 |
| 1/5/2023 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, T. Biggs, W. Foster (M3), N. Shaker, B. Young (Elementus), A. Ciriello, C. Dailey (A&M) regarding transactions between Celsius and counterparty entities | 0.4 |
| 1/5/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding the back testing model for MiningCo's active management strategy | 0.7 |
| 1/5/2023 | Magliano, John | Financial & Operational Matters | Attend call with B. Lytle (M3) regarding review of Celsius and counterparty transaction summary | 0.9 |
| 1/5/2023 | Magliano, John | Financial & Operational Matters | Prepare for call with Elementus and A&M regarding Celsius and counterparty transactions | 0.3 |
| 1/5/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) to discuss analysis related to potential MiningCo strategic option | 0.5 |
| 1/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review potential preferences and claims for entity requested by K. Ehrler (M3) | 0.9 |
| 1/5/2023 | Magliano, John | Business Plan | Review analysis and presentation for potential MiningCo strategic options | 1.1 |
| 1/5/2023 | Magliano, John | Case Administration | Prepare a summary of the call with Elementus and A&M along with next steps | 0.3 |
| 1/5/2023 | Magliano, John | Financial & Operational Matters | Review and update work of B. Lytle (M3) on analysis related to Celsius and counterparty transactions | 1.2 |
| 1/5/2023 | Magliano, John | Business Plan | Prepare summary presentation and create a template for the financial analysis related to a potential MiningCo strategic option | 2.2 |
| 1/5/2023 | Magliano, John | Cash Budget and Financing | Review assumptions related to liquidity analysis at emergence | 0.2 |
| 1/5/2023 | Lytle, Brennan | Financial & Operational Matters | Attend call with J. Magliano (M3) regarding review of Celsius and counterparty transaction summary | 0.9 |
| 1/5/2023 | Lytle, Brennan | Cash Budget and Financing | Draft exit analysis scenario assessing potential liquidity based on a specific exit date | 2.9 |
| 1/5/2023 | Lytle, Brennan | Cash Budget and Financing | Revise exit analysis assessing potential liquidity upon exit date | 2.8 |
| 1/5/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Analysis of transactions between Celsius and counterparty/related entities | 2.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/5/2023 | Meghji, Mohsin | Business Plan | Attended weekly mining subcommittee call W&C, PWP and UCC Memberships | 1.0 |
| 1/5/2023 | Foster, William | Business Plan | Participate in call with potential new MiningCo hosting provider to diligence the opportunity | 0.8 |
| 1/5/2023 | Foster, William | Business Plan | Work through new analysis and figure out what a new analysis would like with new hosting partner | 1.1 |
| 1/5/2023 | Schiffrin, Javier | Business Plan | Participated in conference call with potential mining partner, E Aidoo (PWP) and K. Ehrler (M3) to gather information on mining operations and potential deal structures | 1.0 |
| 1/5/2023 | Schiffrin, Javier | Case Administration | Discussed workstream staffing and progress with K. Ehrler (M3) | 0.7 |
| 1/5/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call with K Wofford (W&C), E Aidoo (PWP) S Duffy (UCC), et al re: updates on mining business plan, cost/benefit of various M&A and site development options, next steps | 1.0 |
| 1/5/2023 | Schiffrin, Javier | Case Administration | Mining update call with J. Magliano | 0.2 |
| 1/5/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on initial strategic option mining analysis prepared by J. Magliano (M3) | 1.5 |
| 1/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding Company buybacks based on data Elementus prepared | 0.6 |
| 1/6/2023 | Biggs, Truman | Financial & Operational Matters | Prepare updates to recovery model, specifically updating for new bids that have been received and their impact on recoveries | 2.0 |
| 1/6/2023 | Biggs, Truman | Financial & Operational Matters | Prepare summaries of new bids, and resulting stranded assets associated with each of the various bids | 3.0 |
| 1/6/2023 | Biggs, Truman | Business Plan | Prepare initial framework of self-liquidating plan, adding in rebalancing mechanics for a range of scenarios | 3.3 |
| 1/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and consolidate new buyback and insider transaction data | 1.2 |
| 1/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding CEL buyback and burn data mapping | 0.3 |
| 1/6/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with M. Luna (M3) regarding weekly coin variance reporting analysis | 0.7 |
| 1/6/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) concerning MiningCo diligence items and key workstreams | 0.3 |
| 1/6/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend call with J. Magliano and W. Foster (M3), PWP, W&C, and the Company regarding strategic option for MiningCo | 1.0 |
| 1/6/2023 | Gallic, Sebastian | Cash Budget and Financing | Prepare for and attend weekly cash reporting meeting with J. Magliano, W. Foster (M3) and A&M | 0.2 |
| 1/6/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend call regarding strategic option for MiningCo with the J. Magliano (M3), W&C and PWP | 0.6 |
| 1/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft public response to request for information on the Company's assets on the coin balance report | 1.2 |
| 1/6/2023 | Gallic, Sebastian | Cash Budget and Financing | Draft weekly cash variance slides | 1.1 |
| 1/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate Company crypto and cash balances as of the petition date for W&C request | 1.3 |
| 1/6/2023 | Gallic, Sebastian | Business Plan | Update model for strategic options for MiningCo | 1.9 |
| 1/6/2023 | Gallic, Sebastian | Business Plan | Finalize diligence request regarding active rig and power management strategies | 1.8 |
| 1/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction and Company buyback analysis with new blockchain data | 2.5 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding summary analysis for custody preference discussion with W&C | 0.5 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Query database for information regarding Users Eligible to Withdraw CEL from custody accounts | 1.3 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update CEL Withdrawals Eligible Users Analysis | 1.3 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop overview of SOAL Assets for Celsius Network Entities | 1.8 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update SOFA 3 data in database | 0.6 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary responses to J Magliano(M3) feedback in re: CEL Withdrawals Eligible Users Analysis | 0.8 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update CEL Withdrawals Eligible Users Analysis  per J Magliano comments | 2.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL Account Analysis | 0.4 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding CEL buyback and burn data mapping | 0.3 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Elementus CEL buyback data | 0.4 |
| 1/6/2023 | Chung, Kevin | Business Plan | Call with J. Magliano (M3) regarding review of analysis for MiningCo strategic option and next steps in workstream | 0.5 |
| 1/6/2023 | Chung, Kevin | Business Plan | Update valuation for MiningCo strategic option | 1.8 |
| 1/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss analysis re: potential preference exposure to pending custody distributions with A Colodny (W&C), S Hershey (W&C), J Magliano (M3) | 0.5 |
| 1/6/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding review of analysis for MiningCo strategic option and next steps in workstream | 0.5 |
| 1/6/2023 | Magliano, John | Business Plan | Review back-testing model and diligence list prepared by S. Gallic (M3) and provide comments | 1.6 |
| 1/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review custody preference analysis prepared by K. Chung (M3) and provide comments | 1.4 |
| 1/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding summary analysis for custody preference discussion with W&C | 0.5 |
| 1/6/2023 | Magliano, John | Business Plan | Attend call with W. Foster, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), Q. Lawlor, M. Deeg (Celsius), E. Aidoo (PWP), potential MiningCo strategic partner, et. al regarding discussion of power management strategies | 1.0 |
| 1/6/2023 | Magliano, John | Cash Budget and Financing | Review Celsius weekly cash reporting and variances | 0.2 |
| 1/6/2023 | Magliano, John | Cash Budget and Financing | Attend call with W. Foster, S. Gallic (M3) E. Lucas, C. Brantley (A&M) regarding weekly reporting variances and case updates | 0.2 |
| 1/6/2023 | Magliano, John | Case Administration | Attend call with S. Gallic (M3) regarding MiningCo due diligence items and key workstreams | 0.3 |
| 1/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, W. Foster (M3), A. Colodny, S. Kava (W&C) regarding Custody and Withhold distribution diligence discussion | 0.4 |
| 1/6/2023 | Magliano, John | Business Plan | Prepare summary and illustrative valuation of potential MiningCo strategic option | 2.8 |
| 1/6/2023 | Magliano, John | Business Plan | Update summary and illustrative valuation of potential MiningCo strategic option based on feedback from K. Ehrler (M3) | 2.2 |
| 1/6/2023 | Magliano, John | Financial & Operational Matters | Review and update analysis relating to diligence on custody distribution | 1.2 |
| 1/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review asset balances in SOALs based on request from W&C | 0.3 |
| 1/6/2023 | Magliano, John | Financial & Operational Matters | Review transactions between Celsius and counterparty and related entities | 0.6 |
| 1/6/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3), E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C) and potential MiningCo strategic partner regarding due diligence questions | 0.5 |
| 1/6/2023 | Magliano, John | Business Plan | Update MiningCo diligence list and data request template | 0.7 |
| 1/6/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: on-chain elements data | 1.3 |
| 1/6/2023 | Lytle, Brennan | Cash Budget and Financing | Draft exit analysis assessing potential liquidity upon multiple exit dates | 2.7 |
| 1/6/2023 | Lytle, Brennan | Cash Budget and Financing | Prepare deliverable assessing potential liquidity upon different exit dates | 0.6 |
| 1/6/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Prepare for and attend with S. Gallic (M3) regarding weekly coin variance reporting analysis | 0.7 |
| 1/6/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft excel output for coin variance reports for weeks ending 12/2 and 12/09 | 2.1 |
| 1/6/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft excel output for coin variance reports for the week ending 12/16 | 1.2 |
| 1/6/2023 | Meghji, Mohsin | Business Plan | Reviewed various correspondence regarding Strategic Option analysis | 0.5 |
| 1/6/2023 | Meghji, Mohsin | Case Administration | Attended M3 and A&M Weekly meeting | 0.7 |
| 1/6/2023 | Meghji, Mohsin | Business Plan | Participated on Custody and Withhold Distribution Diligence discussion | 0.8 |
| 1/6/2023 | Meghji, Mohsin | Business Plan | Reviewed various correspondence regarding model for Strategic Option for MiningCo | 0.5 |
| 1/6/2023 | Foster, William | Business Plan | Call with potential MiningCo hosting provider to discuss terms of the deal | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/6/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with A&M regarding relationship between Celsius and counterparty | 0.3 |
| 1/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Build out insider transaction vs buyback analysis with new buyback and insider transaction data | 2.3 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of earn account withdrawals and internal account transfers by updated earn account withdrawal bucketing for the preference period | 2.4 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Overview of Assets for SOALs | 0.6 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile SOAL data with July 13 Coin Freeze Report data | 1.9 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of earn account withdrawals and internal account transfers for 90 days preceding filing date | 1.7 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding a debrief on next steps of custody distribution and preference analysis workstream following the call with W&C | 0.5 |
| 1/7/2023 | Chung, Kevin | Business Plan | Attend call with J. Magliano (M3) regarding analysis of potential MiningCo strategic option | 0.5 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding review of preference analysis requested by W&C | 0.8 |
| 1/7/2023 | Ehrler, Ken | Case Administration | Revise and distribute team workplan to W Foster, T Biggs, J Magliano (M3) to revise ahead of Monday workplan meeting | 0.3 |
| 1/7/2023 | Ehrler, Ken | Case Administration | Correspond with J Magliano, W Foster, et al re: feedback on mining cost/benefit analyses | 0.4 |
| 1/7/2023 | Magliano, John | Cash Budget and Financing | Attend call with B. Lytle (M3) regarding review of bankruptcy emergence scenarios | 0.6 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review SOAL analysis prepared by K. Chung (M3) and provide comments | 0.9 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding a debrief on next steps of custody distribution and preference analysis workstream following the call with W&C | 0.5 |
| 1/7/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding analysis of potential MiningCo strategic option | 0.5 |
| 1/7/2023 | Magliano, John | Financial & Operational Matters | Review transactions between Celsius and counterparty and related entities and provide responses to questions from T. Biggs (M3) | 0.4 |
| 1/7/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting slides prepared by S. Gallic (M3) and provide comments | 0.3 |
| 1/7/2023 | Magliano, John | Business Plan | Review analysis on asset manager fee structures | 0.4 |
| 1/7/2023 | Magliano, John | Financial & Operational Matters | Prepare a summary of transactions between Celsius and counterparty entities as a follow-up to call with A&M | 0.6 |
| 1/7/2023 | Magliano, John | Cash Budget and Financing | Update analysis related to bankruptcy emergence scenarios | 1.1 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review of customer preference analysis prepared by K. Chung (M3) based on request from W&C | 2.9 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review of founder/insider preference analysis prepared by K. Chung (M3) based on request from W&C | 1.7 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update summary schedules related to W&C request on preferences | 0.6 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding review of preference analysis requested by W&C | 0.8 |
| 1/7/2023 | Magliano, John | Business Plan | Review updates made by S. Gallic (M3) to the analysis on potential MiningCo strategic options | 0.4 |
| 1/7/2023 | Lytle, Brennan | Cash Budget and Financing | Revise exit analysis deliverable to be submitted to senior team | 2.9 |
| 1/7/2023 | Lytle, Brennan | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding review of bankruptcy emergence scenarios | 0.6 |
| 1/8/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano regarding review of assumptions and updates to analysis for potential MiningCo strategic options | 0.7 |
| 1/8/2023 | Gallic, Sebastian | Business Plan | Attend call with W. Foster and J. Magliano (M3) regarding review MiningCo strategic options models | 0.2 |
| 1/8/2023 | Gallic, Sebastian | Business Plan | Update slides and model assumptions regarding strategic options for MiningCo | 2.1 |
| 1/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction outputs and include flagging model with new onchain buyback data | 2.2 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL Account Analysis exhibit | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/8/2023 | Chung, Kevin | Business Plan | Research asset management industry reports for MiningCo strategic option | 0.6 |
| 1/8/2023 | Chung, Kevin | Business Plan | Develop pro forma rig allocation schedule for valuation for MiningCo strategic option | 1.5 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review updated SOFA 3 data with user ids from A&M | 0.8 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary database architecture for updated SOFA 3 and SOFA 4 data | 1.2 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare updated SOFA 3 and SOFA 4 data for database entry | 1.3 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update earn account internal accounts transfer and claim data for earn account preference claims analysis | 1.6 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze internal account transfers in new SOFA 3 data with user ids | 1.7 |
| 1/8/2023 | Chung, Kevin | Business Plan | Meet with J Magliano (M3) regarding review of analysis on potential MiningCo strategic option and next steps in workstream | 1.0 |
| 1/8/2023 | Ehrler, Ken | Case Administration | Discuss upcoming deadlines and progress with J Schiffrin (M3) | 0.2 |
| 1/8/2023 | Ehrler, Ken | Case Administration | Correspond with J Schiffrin, J Magliano, W Foster, et al (M3) re: deliverables to send to W&C team | 0.6 |
| 1/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary on preference analysis performed for a request by W&C | 0.5 |
| 1/8/2023 | Magliano, John | Financial & Operational Matters | Review fee structures of other restructuring professionals to assess liquidity impact | 0.3 |
| 1/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review work of K. Chung (M3) and update analysis relating to W&C preference request based on feedback from K. Ehrler (M3) | 2.2 |
| 1/8/2023 | Magliano, John | Business Plan | Prepare responses to questions on potential MiningCo strategic option from K. Ehrler (M3) | 0.3 |
| 1/8/2023 | Magliano, John | Business Plan | Update analysis for potential MiningCo strategic option based on feedback from K. Ehrler (M3) | 2.9 |
| 1/8/2023 | Magliano, John | Cash Budget and Financing | Attend call with B. Lytle (M3) regarding updates to exit liquidity analysis | 0.3 |
| 1/8/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding review of analysis on potential MiningCo strategic option and next steps in workstream | 1.0 |
| 1/8/2023 | Magliano, John | Business Plan | Attend call with W. Foster, S. Gallic (M3) regarding analysis related to potential MiningCo strategic option | 0.2 |
| 1/8/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of assumptions and updates to analysis for potential MiningCo strategic options | 0.7 |
| 1/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare response to question from W&C regarding preference analysis | 0.1 |
| 1/8/2023 | Magliano, John | Business Plan | Update presentation slides for potential MiningCo strategic option based on feedback from K. Ehrler (M3) | 1.1 |
| 1/8/2023 | Magliano, John | Business Plan | Review work of K. Chung (M3) on analysis for potential MiningCo strategic option and set up follow-up discussion | 1.7 |
| 1/8/2023 | Magliano, John | Business Plan | Attend call with W. Foster (M3) regarding review of analysis for potential MiningCo strategic option | 0.2 |
| 1/8/2023 | Magliano, John | Business Plan | Review of analysis and presentation slides prepared by S. Gallic (M3) relating to potential MiningCo strategic options and provide comments | 0.9 |
| 1/8/2023 | Lytle, Brennan | Cash Budget and Financing | Revise exit analysis based on assumptions to professional fees at the request of J. Magliano | 0.8 |
| 1/8/2023 | Lytle, Brennan | Cash Budget and Financing | Meeting with J. Magliano (M3) on updates to exit liquidity analysis | 0.3 |
| 1/8/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare on-chain data deliverable for submission to T. Biggs | 1.2 |
| 1/8/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft coin variance analysis and PPT | 2.6 |
| 1/8/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Review and revise coin variance analysis and PPT | 1.5 |
| 1/8/2023 | Foster, William | Business Plan | Review of analysis for potential MiningCo strategic option | 0.2 |
| 1/8/2023 | Foster, William | Business Plan | Review and discussion of potential mining hosting partner | 0.2 |
| 1/8/2023 | Foster, William | Financial & Operational Matters | Review of models and presentations related to new hosting partners | 1.9 |
| 1/8/2023 | Schiffrin, Javier | Case Administration | Participated in call to review investigation workstreams with A. Colodny (W&C) | 0.3 |
| 1/8/2023 | Schiffrin, Javier | Case Administration | Discuss upcoming deadlines and progress with K. Ehrler (M3) | 0.2 |
| 1/8/2023 | Schiffrin, Javier | Case Administration | Corresponded with K. Ehrler, J Magliano, W Foster, et al (M3) re: deliverables to send to W&C team | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/9/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding historical transaction history for selected employees at Celsius | 2.3 |
| 1/9/2023 | Biggs, Truman | Financial & Operational Matters | Update Recovery Model with latest pricing, coin reports, etc. | 1.3 |
| 1/9/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding selected list of Celsius employees' activity during the preference period | 0.9 |
| 1/9/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding historical relationship between counterparty, Celsius, and counterparty | 1.8 |
| 1/9/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Interco discussion conducted with A&M, adjustments proposed, etc. | 2.1 |
| 1/9/2023 | Biggs, Truman | Case Administration | Prepare presentation regarding Elementus workstreams for UCC Meeting on 1.10.22 | 0.6 |
| 1/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and send email to G. Pesce (W&C) regarding certain loans in the Institutional Loan Book | 0.7 |
| 1/9/2023 | Gallic, Sebastian | Business Plan | Update assumptions and cash flow needs of strategic options at MiningCo | 1.4 |
| 1/9/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, B. Lytle, J. Magliano, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit insider transaction model and underlying flagging data | 1.8 |
| 1/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Create slides on insider transactions during material events broken down into type of transaction | 2.5 |
| 1/9/2023 | Gallic, Sebastian | Business Plan | Review and respond K. Ehrler's comments on Mining Co's strategic models | 0.7 |
| 1/9/2023 | Gallic, Sebastian | Case Administration | Update shared data repository with new data | 0.2 |
| 1/9/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Conduct analysis on gas fees required for distribution of funds across chains | 2.7 |
| 1/9/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Continue to research and create model for transaction fee analysis for claims distribution | 2.1 |
| 1/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft appendix material for insider transactions during material events analysis | 1.3 |
| 1/9/2023 | Chung, Kevin | Case Administration | Draft email to internal M3 team in re Celsius Venue inquiry from White and Case | 0.1 |
| 1/9/2023 | Chung, Kevin | Case Administration | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, B. Lytle, S. Gallic, J. Magliano (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review SOFA database architecture | 0.5 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop net withdrawals by coin analysis | 0.7 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference threshold bucketing in database | 1.9 |
| 1/9/2023 | Chung, Kevin | Business Plan | Search internal files for Fireblocks agreement | 0.2 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of Users Eligible to Withdraw from Custody | 1.3 |
| 1/9/2023 | Chung, Kevin | Business Plan | Research cryptocurrency transaction and gas fees | 0.4 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review database architecture in preparation for meeting with K Ehrler and J Magliano(M3) in re database update | 0.2 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review progress on preference reporting and analysis with K Ehrler (M3) | 0.5 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding preference workstreams and database updates | 0.5 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop updated preference analysis database queries | 1.4 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile preference analyses to prior exhibits | 1.4 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits for committee inquiries for preference analyses | 1.5 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review custody withdrawal eligible users account history | 1.2 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft reconciliation of database query results with manual check | 0.4 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Magliano (M3) regarding SOFA database updates and changes | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/9/2023 | Ehrler, Ken | Case Administration | Review and revise team workplan and identify key priorities for today / this week | 0.6 |
| 1/9/2023 | Ehrler, Ken | Case Administration | Attend call with J. Schiffrin, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss status of financial analysis in support of pending motion with A Colodny (W&C), T Biggs, J Schiffrin (M3) | 0.4 |
| 1/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence with K Chung, J Schiffrin, et al (M3) re: white and case diligence request and response | 0.3 |
| 1/9/2023 | Ehrler, Ken | Cash Budget and Financing | Prepare for and attend meeting with B Lytle, J Magliano (M3) re: analysis of liquidity at emergence | 0.5 |
| 1/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review progress on preference reporting and analysis with K Chung (M3) | 0.5 |
| 1/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly all UCC advisor call with broad W&C, PWP, Elementus, and M3 teams | 0.5 |
| 1/9/2023 | Magliano, John | Cash Budget and Financing | Attend call with B. Lytle (M3) regarding review of liquidity at emergence analysis and comments | 0.3 |
| 1/9/2023 | Magliano, John | Business Plan | Review analysis prepared by S. Gallic (M3) relating to the evaluation of potential MiningCo strategic options | 0.6 |
| 1/9/2023 | Magliano, John | Cash Budget and Financing | Review liquidity emergence analysis prepared by B. Lytle (M3) and update presentation slides | 0.9 |
| 1/9/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of analysis related to potential MiningCo strategic options | 0.2 |
| 1/9/2023 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding preference workstreams and database updates | 0.5 |
| 1/9/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler, B. Lytle (M3) regarding review of exit liquidity analysis and next steps | 0.4 |
| 1/9/2023 | Magliano, John | Cash Budget and Financing | Attend call with B. Lytle (M3) regarding updates to the liquidity at emergence analysis and next steps | 0.4 |
| 1/9/2023 | Magliano, John | Business Plan | Attend call with S. Calvert (A&M) regarding post-petition payables balances | 0.1 |
| 1/9/2023 | Magliano, John | Business Plan | Review post-petition payables balances in November MOR and prepare correspondence for A&M | 0.4 |
| 1/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis prepared by K. Chung (M3) and provide comments | 2.8 |
| 1/9/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity at emergence analysis based on feedback from K. Ehrler (M3) | 2.9 |
| 1/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with K. Chung (M3) regarding SOFA database updates and changes | 1.6 |
| 1/9/2023 | Magliano, John | Business Plan | Assess NPV impact of assumptions in evaluation of potential MiningCo strategic options | 0.4 |
| 1/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review employee and insider information and custody distribution list based on request from W&C | 0.8 |
| 1/9/2023 | Lytle, Brennan | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding review of liquidity at emergence analysis and comments | 0.3 |
| 1/9/2023 | Lytle, Brennan | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding updates to the liquidity at emergence analysis and next steps | 0.4 |
| 1/9/2023 | Lytle, Brennan | Case Administration | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, J. Magliano, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Lytle, Brennan | Financial & Operational Matters | Revise aggregate on-chain data deliverable for disbursement to counsel | 0.5 |
| 1/9/2023 | Lytle, Brennan | Cash Budget and Financing | Prepare for exit analysis meeting with senior team | 0.9 |
| 1/9/2023 | Lytle, Brennan | Cash Budget and Financing | Meeting with K. Ehrler, J. Magliano (M3) regarding exit analysis deliverable | 0.4 |
| 1/9/2023 | Lytle, Brennan | Cash Budget and Financing | Research competing bids for discussion with UCC | 1.1 |
| 1/9/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Revise coin variance reports (PPT & Excel) for 11.25 and 12.02 and draft summary for senior team member | 2.7 |
| 1/9/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Reviewed and gave comment to the liquidity analysis for W&C | 0.8 |
| 1/9/2023 | Meghji, Mohsin | Case Administration | Reviewed case status update prepared by J. Schiffrin (M3) | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/9/2023 | Foster, William | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with committee to align on key work streams and next steps | 0.5 |
| 1/9/2023 | Foster, William | Financial & Operational Matters | Review of updated hosting partner analysis | 1.8 |
| 1/9/2023 | Schiffrin, Javier | Case Administration | Attended call with J. Magliano, K. Ehrler, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised workplan prepared by K. Ehrler (M3) | 0.4 |
| 1/9/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in investigations update call with A. Colodny (W&C), K. Ehrler (M3) and T. Biggs (M3) | 0.4 |
| 1/9/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised M3 intercompany claim valuation slides for UCC presentation | 1.8 |
| 1/9/2023 | Schiffrin, Javier | Case Administration | Reviewed and commented on Elementus status update for UCC presentation | 0.4 |
| 1/9/2023 | Schiffrin, Javier | Business Plan | Reviewed gas fee cost analysis in connection with custody/withhold order | 0.6 |
| 1/9/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 liquidity analysis for UCC presentation | 0.3 |
| 1/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence with K Chung, J Schiffrin, et al (M3) re: white and case diligence request and response | 0.2 |
| 1/9/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed correspondence from W&C and S. Gallic regarding crypto asset geographic locations | 0.4 |
| 1/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended bi-weekly all UCC advisor call with broad W&C, PWP, Elementus, and M3 teams | 0.5 |
| 1/9/2023 | Schiffrin, Javier | Case Administration | Prepared case status update for M. Meghji | 0.9 |
| 1/9/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on M3 exit liquidity analysis slides for W&C | 1.6 |
| 1/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and send email to A. Colodny (W&C) regarding historical financial analysis of Celsius | 2.6 |
| 1/10/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare analysis regarding Institutional Loan Book at request of W&C, specifically identifying collateral positions of certain borrowers as well as their obligations due back to Celsius | 2.9 |
| 1/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Institutional Interest file and prepare list of questions for A&M regarding the pre-petition interest expense paid by certain Borrowers | 0.8 |
| 1/10/2023 | Biggs, Truman | Financial & Operational Matters | Review data room for files and review MLAs with various counterparties at the request of Counsel | 2.1 |
| 1/10/2023 | Biggs, Truman | Financial & Operational Matters | Populate and review Institutional Loan Tracker prepared by W&C | 1.1 |
| 1/10/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with S. Duffy and T. DiFiore (UCC), A. Colodny (W&C), J. Schiffrin (M3) et al re: Elementus Update and Litigation workstreams | 2.0 |
| 1/10/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Continue to research impact of gas fees on user claims | 1.0 |
| 1/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Analyze Company buyback blockchain data related to exchanges and OTC deals | 2.1 |
| 1/10/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Create gas fee cost  model for custody crypto distribution | 2.1 |
| 1/10/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Update claims gas fee model per comments from K. Chung (M3) | 0.3 |
| 1/10/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend discussion on strategic options for MiningCo with J. Magliano, K. Ehrler, and J. Schiffrin (M3) W&C, PWP, and S. Duffy. | 0.5 |
| 1/10/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare for and attend claims list call with T. Biggs, J. Magliano (M3), W&C, and the Company | 0.5 |
| 1/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update and create new slides with relation to deposits, withdrawals, and loans per T. Biggs (M3) comments | 2.4 |
| 1/10/2023 | Gallic, Sebastian | Business Plan | Create side by side capital intensity comparison of Mining Co's strategic options | 0.7 |
| 1/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft slides on withdrawals, deposits and loans of insiders which occurred during material events | 2.3 |
| 1/10/2023 | Gallic, Sebastian | Business Plan | Update capital intensity slides for Mining Co's strategic model per J. Magliano's comments | 1.3 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to draft reconciliation of database query results with manual check | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to develop exhibits for committee inquiries for preference analyses | 0.2 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review earn account net withdrawals figures | 0.3 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update database queries for preference analyses | 0.3 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to review custody withdrawal eligible users account history | 0.6 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review bucketing changes due to updated SOFA 3 data with User ID's | 2.6 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review net earn to withheld transfers and withheld account withdrawals for users eligible for Custody withdrawals | 1.1 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of loans, withdrawals, and deposits for Insiders at request of W&C | 2.8 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review analysis of Custody Withdrawals Eligible Users | 1.3 |
| 1/10/2023 | Chung, Kevin | Case Administration | Develop draft email for data request to A&M | 0.4 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of loans, withdrawals, and deposits for Insiders | 2.3 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Implement checks in analysis of loans, withdrawals, and deposits for Insiders | 1.2 |
| 1/10/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss updates re: loan diligence with T Biggs (M3) | 0.2 |
| 1/10/2023 | Ehrler, Ken | Case Administration | Attend weekly UCC committee with S Duffy, T DiFiore (UCC), A Colodny (W&C), et al to discuss case updates, liquidity update, and status on mining diligence | 1.5 |
| 1/10/2023 | Ehrler, Ken | Cash Budget and Financing | Review notes on liquidity forecast (0.5) and meet with G Pesce (W&C), K Cofsky (PWP), et al re: cash at emergence and potential sources of funding (0.5) | 1.0 |
| 1/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with K Wofford (W&C), E Aidoo (PWP), C O'Connell (W&C), S Duffy (UCC) et al re: financial comparison of mining site development projects | 0.5 |
| 1/10/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with J Mudd (K&E), G Pesce (W&C), D Kovsky (Togut) et al re: custody users and planned distributions | 0.5 |
| 1/10/2023 | Ehrler, Ken | Business Plan | Review analysis from centerview on potential strategic options for MiningCo | 0.8 |
| 1/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence with B Lingle (W&C) re: upcoming meetings and diligence requirements | 0.3 |
| 1/10/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update preference analysis prepared by K. Chung (M3) and create presentation slides | 2.7 |
| 1/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), N. Shaker (Elementus), K. Cofsky (PWP), M. Robinson, T. DiFiore (UCC) regarding weekly UCC meeting on workstream and case updates re: Cash Flow Variance Reporting | 2.0 |
| 1/10/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler, B. Lytle (M3), C. Brantley, E. Lucas (A&M) on liquidity at exit and case updates | 0.4 |
| 1/10/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy (UCC) on MiningCo strategic options | 0.5 |
| 1/10/2023 | Magliano, John | Business Plan | Review capital expenditures summary prepared by S. Gallic (M3) and create a summary schedule comparing the MiningCo strategic options | 1.2 |
| 1/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, S. Gallic (M3), A. Colodny, S. Kava (W&C), C. Ferraro, O. Blonstein (Celsius), B. Kotliar (Togut), C. Koenig, E. Jones (Kirkland), et. al regarding eligible custody withdrawals and diligence questions | 0.5 |
| 1/10/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.6 |
| 1/10/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity at emergence analysis under various scenarios | 1.2 |
| 1/10/2023 | Lytle, Brennan | Cash Budget and Financing | Call with K. Ehrler, J. Magliano (M3), L. Emmet, B. Chase (A&M) on exit liquidity analysis | 0.4 |
| 1/10/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft Potential Sponsor / Benchmark analysis | 1.5 |
| 1/10/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft analysis on Asset manager expenses and consolidating data into notes for comparable | 1.9 |
| 1/10/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Prepare responses to Loan diligence questions for W&C | 0.9 |
| 1/10/2023 | Meghji, Mohsin | Business Plan | Attended Eligible Custody Users List Discussion | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/10/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Reviewed and gave comments to institutional master loan agreements | 0.8 |
| 1/10/2023 | Meghji, Mohsin | Business Plan | Various correspondence and calls to discuss analysis for MiningCo | 0.9 |
| 1/10/2023 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC to discuss key updates in the case and next steps to be pursued  re: Recovery and Asset Sales | 2.1 |
| 1/10/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with G. Pesce (W&C), K. Cofsky (PWP) and committee members | 2.0 |
| 1/10/2023 | Schiffrin, Javier | Business Plan | Participated in MiningCo strategic option diligence call | 0.5 |
| 1/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in custody/withhold call with E. Jones (A&M) and A. Colodny (W&C) | 0.8 |
| 1/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on updated M3 solvency analysis prepared by T. Biggs | 0.9 |
| 1/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed institutional master loan agreements and revised M3 institutional loan analysis to evaluate Debtors' motion to foreclose on institutional loan collateral | 1.8 |
| 1/10/2023 | Schiffrin, Javier | Court Attendance/Participation | Prepared diligence questions and counter-offer terms for potential plan sponsor bid | 1.3 |
| 1/10/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed custody/withhold distribution diligence responses prepared by J. Magliano | 0.2 |
| 1/10/2023 | Schiffrin, Javier | Business Plan | Reviewed Counterparty transaction proposal term sheet | 0.7 |
| 1/10/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised weekly UCC update presentation | 1.1 |
| 1/11/2023 | Biggs, Truman | Financial & Operational Matters | Review Institutional Loan Motion prepared by W&C | 0.7 |
| 1/11/2023 | Biggs, Truman | Financial & Operational Matters | Review and populate Institutional Loan Tracker for at the direct of Counsel | 1.3 |
| 1/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis regarding SOFA 4 withdrawals, deposits, and loans | 3.3 |
| 1/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare summary of selected Insider withdrawals over 2022 at the direction of Counsel | 1.6 |
| 1/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding the various constituencies that held the CEL token | 2.4 |
| 1/11/2023 | Gallic, Sebastian | Case Administration | Draft December 2022 fee application in accordance with the local rules | 1.6 |
| 1/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft slide deck on June 2021 and 2022 insider transactions during material Company events | 1.5 |
| 1/11/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with K. Ehrler (M3) and C. Brantley (A&M) regarding active management strategies and key Mining diligence items | 0.6 |
| 1/11/2023 | Gallic, Sebastian | Financial & Operational Matters | Revise active management back testing model and due diligence list per K. Ehrler's (M3) comments | 2.2 |
| 1/11/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend discussion key diligence items with K. Ehrler regarding active management back testing and diligence items | 0.6 |
| 1/11/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs et al. concerning key progress and workstreams | 0.5 |
| 1/11/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Schiffrin, K. Ehrler, J. Magliano (M3) regarding the review of potential MiningCo strategic options and next steps | 1.0 |
| 1/11/2023 | Gallic, Sebastian | Business Plan | Update and revise Mining Co's strategic option models with new diligence items | 1.6 |
| 1/11/2023 | Gallic, Sebastian | Business Plan | Create scenario analyses for Mining Co's strategic options | 0.7 |
| 1/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and remove intercompany transfers from insider transaction analysis flagging models | 1.9 |
| 1/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft presentation on insider transaction analysis and associated material events | 2.2 |
| 1/11/2023 | Chung, Kevin | Case Administration | Draft December fee application in accordance with the local rules | 1.4 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review employees list for edits requested by A Colodny (W&C) in re CEL Ownership Analysis | 1.7 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review insiders list from A Colodny | 0.3 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review analysis of loans, withdrawals, and deposits for Insiders | 0.3 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile analysis of loans, withdrawals, and deposits of Insiders with prior SOFA 4 Analyses | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze SOFA 3 data for employee CEL holdings | 1.2 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of loans, withdrawals, and deposits for Insiders | 0.5 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update CEL Ownership Analysis | 1.2 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of a specific Insiders' net withdrawals by coin type | 0.5 |
| 1/11/2023 | Chung, Kevin | Business Plan | Update MiningCo strategic opportunity presentation | 1.9 |
| 1/11/2023 | Chung, Kevin | Business Plan | Review MiningCo strategic opportunity presentation | 0.9 |
| 1/11/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, B. Lytle, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/11/2023 | Ehrler, Ken | Business Plan | Meet with C Brantley (A&M), J Magliano (M3) re: diligence on mining demand response programs, potential value from power trading, and impact on go-forward business plan | 0.5 |
| 1/11/2023 | Ehrler, Ken | Business Plan | Review proposal and team analysis re: platform bid proposal ahead of diligence meeting with bidder | 1.1 |
| 1/11/2023 | Ehrler, Ken | Business Plan | Meet with A Colodny, G Pesce (W&C), M Rahmani (PWP), et al re: counterproposal to plan sponsor platform bid | 1.0 |
| 1/11/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Schiffrin, J Magliano, S. Gallic (M3) regarding the review of potential MiningCo strategic options and next steps | 1.0 |
| 1/11/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with B. Lytle (M3) regarding updates to liquidity analysis and presentation | 1.8 |
| 1/11/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, B. Lytle (M3), G. Pesce, A. Colodny (W&C), M. Rahmani (PWP), et. al regarding discussion of counter-proposal items for potential MiningCo bidder | 1.0 |
| 1/11/2023 | Magliano, John | Business Plan | Attend meeting with M. Luna (M3) regarding update on expense analysis for asset managers | 0.5 |
| 1/11/2023 | Magliano, John | Business Plan | Review and update analysis and presentation related to comparison of two potential MiningCo strategic options | 2.9 |
| 1/11/2023 | Magliano, John | Business Plan | Update analysis, summary tables and presentation slides relating to a potential MiningCo strategic option based on feedback from K. Ehrler (M3) | 2.8 |
| 1/11/2023 | Magliano, John | Business Plan | Prepare for and attend call with C. Brantley (A&M) regarding capital expenditures on potential MiningCo strategic option | 0.2 |
| 1/11/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of the analysis related to custody withdrawals based on a request from W&C | 0.2 |
| 1/11/2023 | Magliano, John | Cash Budget and Financing | Review liquidity analysis and prepare for meeting with other UCC Advisors | 0.4 |
| 1/11/2023 | Lytle, Brennan | Cash Budget and Financing | Update liquidity analysis and deliverable for discussion of counter-proposal items for potential MiningCo bidder | 0.4 |
| 1/11/2023 | Lytle, Brennan | Cash Budget and Financing | Attend meeting with J. Magliano (M3) regarding updates to liquidity analysis and presentation | 1.8 |
| 1/11/2023 | Lytle, Brennan | Business Plan | Attend call with K. Ehrler, J. Magliano (M3), G. Pesce, A. Colodny (W&C), M. Rahmani (PWP), et. al regarding discussion of counter-proposal items for potential MiningCo bidder | 1.0 |
| 1/11/2023 | Lytle, Brennan | Financial & Operational Matters | Update asset value of mining Company assumptions and mining rig count | 0.6 |
| 1/11/2023 | Lytle, Brennan | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, K. Chung, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/11/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Review and revise responses on Celsius loan questions from W&C | 0.9 |
| 1/11/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Revise potential sponsor / Benchmark analysis for J. Magliano's (M3) review | 1.9 |
| 1/11/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft loan variances between Company reported financials for W&C diligence questions | 0.6 |
| 1/11/2023 | Luna, Manuel | Business Plan | Attend discussion with John M. (M3) on potential sponsor cost analysis | 0.5 |
| 1/11/2023 | Luna, Manuel | Business Plan | Draft comparable benchmarks for potential sponsor cost analysis | 2.3 |
| 1/11/2023 | Luna, Manuel | Financial & Operational Matters | Revise loan portfolio questionnaire for W&C per senior teammate's comments | 0.6 |
| 1/11/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepared and attend Bridge Line - Celsius / Stone - Preliminary Injunction Hearing | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/11/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attended call to discuss Potential Sponsor Counterproposal | 1.9 |
| 1/11/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on revised M3 exit liquidity forecast and pro forma adjustments | 0.7 |
| 1/11/2023 | Schiffrin, Javier | Business Plan | Participated in plan sponsor counterproposal call with M. Rahmani (PWP), K. Ehrler (M3) and A. Colodny (W&C) | 1.0 |
| 1/11/2023 | Schiffrin, Javier | Case Administration | Attended call with J. Magliano, K. Ehrler, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.5 |
| 1/11/2023 | Schiffrin, Javier | Case Administration | Attended meeting with K. Ehrler (M3), S. Gallic (M3) and J. Magliano (M3) to review potential MiningCo strategic options and next steps | 1.0 |
| 1/11/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with potential plan sponsor, S. Eghlimi (PWP), B. Beasley (Centerview) and T. Biggs (M3) | 0.2 |
| 1/11/2023 | Schiffrin, Javier | Business Plan | Reviewed potential plan sponsor bid and prepared counter-offer points in advance of UCC discussion | 1.4 |
| 1/11/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on revised M3 liquidity forecast and emergence cash balance analysis | 0.8 |
| 1/11/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on W&C mark-up of Debtors' proposed institutional loan order | 0.4 |
| 1/11/2023 | Schiffrin, Javier | Cash Budget and Financing | Revised updated exit liquidity analysis presentation prepared by J. Magliano (M3) | 1.4 |
| 1/11/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on MiningCo strategic option / strategic option capex and NPV analysis prepared by J. Magliano (M3) and K. Ehrler (M3) | 0.8 |
| 1/11/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Revised institutional loan tracker prepared by T. Biggs (M3) | 0.6 |
| 1/11/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed custody/withhold settlement proposal distributed by Debtors | 0.6 |
| 1/11/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Revised second draft of institutional loan tracker prepared by M. Luna (M3) | 0.2 |
| 1/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding insider transactions of tokens on and off-platform | 2.8 |
| 1/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update Celsius insider withdrawals, deposits and loans analysis per T. Bigg's (M3) comments | 1.9 |
| 1/12/2023 | Gallic, Sebastian | Case Administration | Update December fee application per the local rules | 0.6 |
| 1/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update Insider transactions during material events slide deck with T. Biggs' (M3) comments | 1.8 |
| 1/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate historical transaction fee data for BTC and ETH to estimate claim fee estimates provided by the Company | 1.6 |
| 1/12/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Update claims gas fee model with Company historically reported gas fee transactions | 1.9 |
| 1/12/2023 | Gallic, Sebastian | Financial & Operational Matters | Create sensitivity analysis for Gas fee claims for custody accounts | 0.9 |
| 1/12/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Update claims gas fee analysis per K. Ehrler's (M3) comments | 1.2 |
| 1/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Create onchain analysis on insider CEL sells on exchanges | 1.1 |
| 1/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise CEL insider transaction deck per T. Biggs (M3) comments | 1.7 |
| 1/12/2023 | Gallic, Sebastian | Business Plan | Create BTC price scenario analyses on Mining Co's strategic option models | 1.5 |
| 1/12/2023 | Chung, Kevin | Case Administration | Draft December fee application in accordance with the local rules | 0.3 |
| 1/12/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop user identification inquiries for A&M | 1.7 |
| 1/12/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review CEL Token Ownership analysis for W&C | 0.6 |
| 1/12/2023 | Ehrler, Ken | Business Plan | Attend mining subcommittee meeting with K Wofford, C O'Connell (W&C), J Magliano (M3) et al re: updates on site analyses, agenda for upcoming meeting with debtor | 0.5 |
| 1/12/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare for meeting with Debtor re: mining updates | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/12/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with M Deegs, C Ferraro (CEL), C Brantley (A&M), K Wofford (W&C), E Aidoo (PWP) et al re: updates on hosting negotiations, potential site plans, and other strategic options | 1.0 |
| 1/12/2023 | Ehrler, Ken | Case Administration | Review and reply to various e-mails re: mining diligence and counsel questions | 0.3 |
| 1/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly meeting with UCC advisors across broad W&C, PWP, Elementus, and M3 teams re: workstream updates, upcoming meetings | 0.5 |
| 1/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP), et. al regarding weekly update on rig deployment and operations | 1.0 |
| 1/12/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3) E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), et. Al regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 0.5 |
| 1/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Custody distribution diligence items based on request from W&C | 0.3 |
| 1/12/2023 | Magliano, John | Business Plan | Review and assess potential strategic options for MiningCo | 2.9 |
| 1/12/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare for asset value of Mining Company call with K. Ehrler and J. Schiffrin | 1.3 |
| 1/12/2023 | Luna, Manuel | Business Plan | Revise potential sponsor expense analysis requested by senior management | 1.6 |
| 1/12/2023 | Meghji, Mohsin | Court Attendance/Participation | Attended Celsius / Stone - Second Day of Preliminary Injunction Hearing | 1.0 |
| 1/12/2023 | Meghji, Mohsin | Business Plan | Attended Mining Subcommittee Weekly Call re: strategic option and M&A guidance | 1.3 |
| 1/12/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended hearing on Stone preliminary injunction | 1.0 |
| 1/12/2023 | Schiffrin, Javier | Business Plan | Participated in mining subcommittee weekly call with K. Wofford (W&C) and E. Aidoo (PWP) | 0.7 |
| 1/12/2023 | Schiffrin, Javier | Business Plan | Reviewed notes to prepare for conference call with Celsius mining management | 0.4 |
| 1/12/2023 | Schiffrin, Javier | Business Plan | Provided guidance re: strategic option alternative overviews in weekly mining subcommittee call with C. Brantley (A&M), K. Wofford (W&C), E. Aidoo (PWP) and M. Deegs et. al. (Celsius) | 1.0 |
| 1/12/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on MiningCo's strategic option site overview prepared by J. Magliano (M3) | 0.8 |
| 1/12/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on revised MiningCo strategic option / strategic option NPV excel analysis and related presentation prepared by J. Magliano (M3) | 1.9 |
| 1/12/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on revised plan sponsor term sheet | 0.9 |
| 1/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised M3 insider transaction analysis and slide presentation prepared by S. Gallic (M3) | 0.9 |
| 1/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Added new diligence questions on interest accrual and other issues regarding institutional loan balances in connection with Debtors' motion to foreclose on institutional collateral | 1.0 |
| 1/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed revised M3 insider transaction presentation for UCC | 0.8 |
| 1/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisor meeting with K. Cofsky et. al. (PWP), A. Colodny et. al. (W&C) and K. Ehrler et. al. (M3) re: MiningCo Business Plan | 0.5 |
| 1/13/2023 | Biggs, Truman | Business Plan | Prepare for and participate in call with K. Wofford (W&C), A. Colodny (W&C), J. Schiffrin (M3) et al to discuss counterproposal with interested party | 1.0 |
| 1/13/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with K. Wofford (W&C), A. Colodny (W&C), A. Ciriello (A&M) et al regarding ongoing workstreams and upcoming case deadlines | 0.8 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Continue to run BTC price scenario analyses on Mining Co's strategic option models | 0.5 |
| 1/13/2023 | Gallic, Sebastian | Case Administration | Updated shared data repository with new documents | 0.2 |
| 1/13/2023 | Gallic, Sebastian | Cash Budget and Financing | Prepare for and attend call with J. Magliano & M. Luna (M3) concerning weekly cash variance reporting | 0.5 |
| 1/13/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend call with M. Luna (M3) concerning weekly coin variance reporting | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/13/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and draft analysis on weekly coin variance report | 0.7 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Draft power cost impact analyses on Mining Co's strategic option models | 0.6 |
| 1/13/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend weekly A&M call concerning cash variance reporting with J. Magliano, J. Schiffrin, M. Luna (M3) | 0.4 |
| 1/13/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, B. Lytle, K. Chung, M. Luna M. Magliano (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Draft slides and side by side scenario analysis of power and BTC costs | 2.1 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Discuss  Scenario analysis modelling for Mining Co's strategic options with J. Magliano (M3) | 0.6 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Revise scenario analysis concerning varying BTC prices for Mining Co's strategic options per J. Magliano's(M3)  comments | 2.1 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Revise scenario analysis concerning varying power costs for Mining Co's strategic options per J. Magliano's (M3) comments | 1.7 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Revise slides illustrating the impact of varying BTC prices and power costs on Mining Co's strategic options | 0.9 |
| 1/13/2023 | Chung, Kevin | Business Plan | Attend call with Committee members and various professionals from M3, W&C, and PWP re MiningCo strategic option | 1.5 |
| 1/13/2023 | Chung, Kevin | Business Plan | Review Counterparty objection in re Celsius rig deployment | 0.7 |
| 1/13/2023 | Chung, Kevin | Business Plan | Update deployment dates on rig schedule per J. Magliano (M3) guidance | 1.5 |
| 1/13/2023 | Chung, Kevin | Business Plan | Draft notes from call with Committee members and various professionals from M3, W&C, and PWP re: MiningCo strategic option | 1.2 |
| 1/13/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, B. Lytle, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Chung, Kevin | Business Plan | Attend call with J. Magliano (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Chung, Kevin | Business Plan | Attend call with J. Schiffrin, K. Ehrler, J. Magliano(M3), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP) regarding overview of potential MiningCo strategic opportunity | 0.7 |
| 1/13/2023 | Ehrler, Ken | Case Administration | Read and reply to correspondence from team re: priorities and workstream updates | 0.3 |
| 1/13/2023 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash flow and operational reporting from A&M team | 0.7 |
| 1/13/2023 | Ehrler, Ken | Case Administration | Discuss staffing and resource scheduling for Celsius case with M3 leadership | 0.3 |
| 1/13/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly call with A&M re: cash actuals and operational updates | 0.3 |
| 1/13/2023 | Ehrler, Ken | Business Plan | Attend call with K Wofford (W&C), K Cofsky (PWP), J Magliano (M3) et al re: evaluation of potential strategic partner for MiningCo | 0.5 |
| 1/13/2023 | Ehrler, Ken | Case Administration | Review and revise Nov fee application and send to J Schiffrin (M3) for review | 1.6 |
| 1/13/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding sensitivity analysis on potential MiningCo strategic options | 0.6 |
| 1/13/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin (M3) regarding preparation for overview discussion of potential MiningCo strategic opportunity with PWP and W&C | 0.1 |
| 1/13/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, K. Chung (M3), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP) regarding overview of potential MiningCo strategic opportunity | 0.7 |
| 1/13/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, M. Luna (M3), C. Brantley, E. Lucas (A&M) regarding weekly reporting variances and case updates | 0.4 |
| 1/13/2023 | Magliano, John | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Magliano, John | Case Administration | Attend call with K. Chung (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Magliano, John | Cash Budget and Financing | Attend call with S. Gallic, M. Luna (M3) regarding weekly cash reporting and variance analysis | 0.5 |
| 1/13/2023 | Magliano, John | Business Plan | Update analysis and presentation for potential MiningCo strategic option based on discussion with W&C and PWP | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/13/2023 | Magliano, John | Financial & Operational Matters | Review court filings and prepare correspondence for PWP and W&C on stablecoin sale | 0.9 |
| 1/13/2023 | Magliano, John | Business Plan | Prepare for meeting with PWP and W&C on potential MiningCo strategic option | 0.4 |
| 1/13/2023 | Magliano, John | Financial & Operational Matters | Review rig summary schedule prepared by K. Chung (M3) and provide comments | 0.5 |
| 1/13/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.8 |
| 1/13/2023 | Magliano, John | Case Administration | Prepare update on completed workstreams over the previous week | 0.3 |
| 1/13/2023 | Lytle, Brennan | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, K. Chung, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Luna, Manuel | Cash Budget and Financing | Prepare for and attend call with S. Gallic & J. Magliano (M3) concerning weekly cash variance reporting | 0.5 |
| 1/13/2023 | Luna, Manuel | General Correspondence with Debtor & Debtors' Professionals | Attend weekly A&M call concerning cash variance reporting with J. Magliano, J. Schiffrin (M3) | 0.4 |
| 1/13/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Prepare for and attend call with S. Gallic (M3) concerning weekly coin variance reporting | 0.6 |
| 1/13/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft WE Coin Variance Reporting Analysis | 2.3 |
| 1/13/2023 | Luna, Manuel | Business Plan | Draft Weekly cashflow reporting slide | 0.6 |
| 1/13/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attended call to discuss Potential Sponsor Counterproposal | 0.8 |
| 1/13/2023 | Meghji, Mohsin | Case Administration | Attended M3 and A&M Weekly meeting | 0.5 |
| 1/13/2023 | Meghji, Mohsin | Business Plan | Reviewed various correspondence regarding potential strategic partner for MiningCo | 0.5 |
| 1/13/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Reviewed and provided comments to Elementus report token ownership | 0.5 |
| 1/13/2023 | Foster, William | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in plan sponsor counterproposal call with K. Cofsky (PWP) and G. Pesce (W&C) | 1.4 |
| 1/13/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call w/ K. Wofford (W&C) and E. Aidoo (PWP) to review status of Rhodium settlement | 0.6 |
| 1/13/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly cash forecast packaged distributed by A&M to prepare for cash forecast call | 0.6 |
| 1/13/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in weekly cash forecast call with A. Ciriello (A&M) and J. Magliano (M3) | 0.4 |
| 1/13/2023 | Schiffrin, Javier | Business Plan | Participated in call with J. Magliano (M3) to review MiningCo's strategic option opportunity | 0.1 |
| 1/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call to review potential mining partnership opportunity with K. Wofford (W&C), K. Cofsky (PWP) and J. Magliano (M3) | 0.7 |
| 1/13/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, K. Ehrler, W. Foster, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed proposed Rhodium side letter in connection with evaluation of settlement | 0.6 |
| 1/13/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed institutional loan diligence materials distributed by K&E in connection with negotiation of Debtors' institutional loan motion | 0.4 |
| 1/13/2023 | Schiffrin, Javier | Case Administration | Met with M. Meghji (M3) and K. Ehrler (M3) to discuss staffing and resource requirements | 0.3 |
| 1/13/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus report on historical breakdown of CEL token ownership | 0.7 |
| 1/13/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised Elementus status update for week ended 1/13 | 0.4 |
| 1/14/2023 | Gallic, Sebastian | Business Plan | Update Mining Co's strategic option models and deck with BTC and power scenario analyses per J. Magliano's (M3) comments | 2.7 |
| 1/14/2023 | Magliano, John | Case Administration | Assist in preparation of December 2022 fee application | 0.7 |
| 1/14/2023 | Magliano, John | Business Plan | Review sensitivity analysis prepared by S. Gallic (M3) on potential MiningCo strategic options and provide comments | 2.3 |
| 1/14/2023 | Magliano, John | Business Plan | Update analysis and presentation slides related to a potential MiningCo strategic option | 0.8 |
| 1/15/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend meeting with J. Magliano, K. Chung, and B. Lytle concerning Mining Co's standalone fixed cost structure | 0.6 |
| 1/15/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft slides and common statement analysis on peer comparable cost structures of MiningCo | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/15/2023 | Gallic, Sebastian | Financial & Operational Matters | Evaluate fixed cost structure of MiningCo comparable peers | 1.7 |
| 1/15/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update CEL Ownership analysis per guidance from A Colodny(W&C) | 1.6 |
| 1/15/2023 | Chung, Kevin | Business Plan | Review MiningCo financials for analysis of potential standalone entity | 1.5 |
| 1/15/2023 | Chung, Kevin | Business Plan | Review prior analyses for comparable mining companies | 1.1 |
| 1/15/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update insiders CEL analysis per T Biggs(M3) guidance | 0.6 |
| 1/15/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibit of Insider loans, withdrawals, and deposits | 0.2 |
| 1/15/2023 | Chung, Kevin | Business Plan | Attend call with S. Gallic, J. Magliano, B. Lytle (M3) regarding mining cost structure analysis and next steps | 0.6 |
| 1/15/2023 | Chung, Kevin | Business Plan | Consolidate financials for comparable mining companies | 1.3 |
| 1/15/2023 | Chung, Kevin | Business Plan | Meet with J Magliano(M3) regarding MiningCo historical expense analysis | 0.3 |
| 1/15/2023 | Chung, Kevin | Business Plan | Meet with J Magliano(M3) regarding MiningCo comparable company cost analysis | 0.4 |
| 1/15/2023 | Chung, Kevin | Business Plan | Review MiningCo comparable company SEC filings | 1.4 |
| 1/15/2023 | Ehrler, Ken | Business Plan | Discuss options for MiningCo with potential strategic partner | 0.3 |
| 1/15/2023 | Magliano, John | Case Administration | Assist in preparation of December 2022 fee application | 1.1 |
| 1/15/2023 | Magliano, John | Business Plan | Attend call with S. Gallic, K. Chung, B. Lytle (M3) regarding mining cost structure analysis and next steps | 0.6 |
| 1/15/2023 | Magliano, John | Business Plan | Prepare due diligence questions for potential MiningCo strategic option | 0.4 |
| 1/15/2023 | Magliano, John | Business Plan | Create work plan and structure/deliverables for MiningCo cost analysis | 1.2 |
| 1/15/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 1.8 |
| 1/15/2023 | Magliano, John | Financial & Operational Matters | Review current market contagion and assess potential impact on Celsius | 0.6 |
| 1/15/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding MiningCo historical expense analysis | 0.3 |
| 1/15/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding MiningCo comparable company cost analysis | 0.4 |
| 1/15/2023 | Magliano, John | Case Administration | Prepare summary of completed workstreams over the previous week for review by J. Schiffrin and K. Ehrler (M3) | 0.1 |
| 1/15/2023 | Magliano, John | Business Plan | Review and update presentation comparing potential MiningCo strategic options | 0.9 |
| 1/15/2023 | Lytle, Brennan | Business Plan | Attend call with S. Gallic, J. Magliano, K. Chung (M3) regarding mining cost structure analysis and next steps | 0.6 |
| 1/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review analysis prepared by K. Chung (M3) regarding the various parties that held the CEL token | 0.6 |
| 1/16/2023 | Biggs, Truman | Case Administration | Prepare slide regarding updated Elementus' workstreams and progress over prior week for UCC Meeting on 1.17.23 | 0.3 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with K. Chung, B. Lytle, J. Magliano (M3) regarding updates on MiningCo cost analysis and next steps | 0.5 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with K. Chung(M3) regarding data mapping and collection on MiningCo cost analysis | 0.9 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis and consolidate comparable company reporting on MiningCo cost analysis | 1.3 |
| 1/16/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend call on counterproposal bid for Company with J. Schiffrin, J Magliano (M3, W&C and PWP et al. | 0.5 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Map out consolidated data regarding standalone MiningCo comparable metric analysis | 1.4 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with J. Magliano (M3) on MiningCo standalone costs structure analysis and key workstreams | 0.3 |
| 1/16/2023 | Gallic, Sebastian | Business Plan | Update scenario analysis slides on MiningCo strategic options | 1.1 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and audit peer comparable metrics summary for MiningCo standalone cost structure | 0.9 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Continue to update MiningCo comparable cost structure overviews per J. Magliano's comments | 1.7 |
| 1/16/2023 | Chung, Kevin | Business Plan | Develop preliminary expense mapping for MiningCo comparable companies | 0.6 |
| 1/16/2023 | Chung, Kevin | Business Plan | Attend call with J. Magliano, B. Lytle, S. Gallic (M3) regarding updates on MiningCo cost analysis and next steps | 0.5 |
| 1/16/2023 | Chung, Kevin | Business Plan | Update master template file for MiningCo cost analysis | 0.5 |
| 1/16/2023 | Chung, Kevin | Business Plan | Attend call with S. Gallic(M3) regarding data mapping and collection on MiningCo cost analysis | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/16/2023 | Chung, Kevin | Business Plan | Update comparable companies analysis for MiningCo Cost Analysis | 2.4 |
| 1/16/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review data regarding Insider CEL holdings provided by Elementus | 1.1 |
| 1/16/2023 | Chung, Kevin | Business Plan | Review sourcing documents for MiningCo comparable company financials | 0.9 |
| 1/16/2023 | Chung, Kevin | Business Plan | Update MiningCo comparable companies analysis with new companies | 1.7 |
| 1/16/2023 | Chung, Kevin | Business Plan | Review MiningCo comparable companies analysis | 0.7 |
| 1/16/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to e-mail from S Kava (W&C) and team re: retail loans | 0.3 |
| 1/16/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis on weekly cash flow | 0.6 |
| 1/16/2023 | Magliano, John | Business Plan | Attend call with K. Chung, B. Lytle, S. Gallic (M3) regarding updates on MiningCo cost analysis and next steps | 0.5 |
| 1/16/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting slide prepared by M. Luna (M3) and provide comments | 0.2 |
| 1/16/2023 | Magliano, John | Business Plan | Review, update and provide comments on sensitivity analysis slides prepared by S. Gallic (M3) on potential MiningCo strategic options | 1.8 |
| 1/16/2023 | Magliano, John | Financial & Operational Matters | Update chart and presentation slide relating to crypto market contagion | 1.1 |
| 1/16/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo standalone costs structure analysis and key workstreams | 0.3 |
| 1/16/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.9 |
| 1/16/2023 | Magliano, John | Business Plan | Prepare correspondence with PWP and W&C regarding due diligence questions for MiningCo strategic option | 0.1 |
| 1/16/2023 | Magliano, John | Business Plan | Review email correspondence and proposal received for new potential MiningCo strategic option | 0.2 |
| 1/16/2023 | Magliano, John | Business Plan | Review MiningCo standalone cost structure analysis | 0.6 |
| 1/16/2023 | Lytle, Brennan | Business Plan | Attend call with J. Magliano, K. Chung, S. Gallic (M3) regarding updates on MiningCo cost analysis and next steps | 0.5 |
| 1/16/2023 | Luna, Manuel | Financial & Operational Matters | Update PPT and updated comments on weekly cash flow slide as requested by senior management | 1.2 |
| 1/16/2023 | Luna, Manuel | Financial & Operational Matters | Prepare analysis re: company reported trading activities | 1.1 |
| 1/16/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attended call with Potential Sponsor to discuss counter-offer | 0.9 |
| 1/16/2023 | Meghji, Mohsin | Case Administration | Reviewed various correspondence regarding Elementus update | 0.3 |
| 1/16/2023 | Schiffrin, Javier | Business Plan | Reviewed revised UCC's sponsor bid counteroffer to prepare for call with potential sponsor | 0.9 |
| 1/16/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised M3 insider transactions analysis prepared at the direction of W&C | 1.3 |
| 1/16/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with potential plan sponsor, R. Kielty (Centerview), K. Cofsky (PWP), G. Pesce (W&C), D. Latona (K&E) and K. Ehrler to discuss counter-offer | 1.2 |
| 1/16/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised Elementus status update slide for 1/17 UCC meeting | 0.4 |
| 1/16/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised M3 cash flow analysis slide for UCC presentation | 0.6 |
| 1/16/2023 | Schiffrin, Javier | Case Administration | Prepared weekly case update report for M. Meghji (M3) | 0.9 |
| 1/17/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding historical retail loan book activity, including repayments, loans provided, and other changes to loan structure | 2.4 |
| 1/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis related to Company BTC activities in 2020 | 0.7 |
| 1/17/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare and review analysis regarding non-earn CEL claims | 1.7 |
| 1/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding the various parties that held the CEL token | 1.9 |
| 1/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review analysis regarding transactions made by Insiders | 1.2 |
| 1/17/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A. Colodny (W&C), M. Rahmani (PWP), K. Ehrler (M3) et al to discuss ongoing workstreams and key case items | 1.6 |
| 1/17/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna J. Magliano (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Gallic, Sebastian | Case Administration | Add new files to shared data repository and direct relevant material to workstream owners | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft response and analysis of insider transactions and model outputs addressing T. Biggs (M3) questions | 0.8 |
| 1/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update outputs on insider transaction analysis per T. Biggs (M3) comments | 0.4 |
| 1/17/2023 | Gallic, Sebastian | Financial & Operational Matters | Update retail loan breakdown analysis with current token pricing | 1.5 |
| 1/17/2023 | Gallic, Sebastian | Case Administration | Update fee application per the local rules | 1.3 |
| 1/17/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano, K. Chung, and B. Lytle (M3) regarding strategic options for MiningCo | 0.7 |
| 1/17/2023 | Gallic, Sebastian | Business Plan | Attend follow-up and progress discussion with J. Magliano, K. Chung, and B. Lytle (M3) regarding strategic options for MiningCo | 0.4 |
| 1/17/2023 | Gallic, Sebastian | Business Plan | Prepare risk analysis on Mining Co's strategic bid proposal overviews with B. Lytle and K. Chung (M3) | 1.9 |
| 1/17/2023 | Gallic, Sebastian | Business Plan | Prepare and discuss slides on Mining Co's strategic bid proposals overviews with B. Lytle and K. Chung (M3) | 2.2 |
| 1/17/2023 | Chung, Kevin | Case Administration | Update workstreams tracker for team distribution | 0.2 |
| 1/17/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, B. Lytle, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Chung, Kevin | Business Plan | Review Schedule F data for ad hoc request from counsel | 0.3 |
| 1/17/2023 | Chung, Kevin | Business Plan | Review general unsecured claims data in SOAL | 0.5 |
| 1/17/2023 | Chung, Kevin | Business Plan | Analyze Non-Earn general unsecured claims | 1.4 |
| 1/17/2023 | Chung, Kevin | Business Plan | Attend discussion with S. Gallic, J. Magliano, and B. Lytle (M3) regarding strategic options for MiningCo | 0.7 |
| 1/17/2023 | Chung, Kevin | Business Plan | Attend follow-up and progress discussion with S. Gallic, J. Magliano, and B. Lytle (M3) regarding strategic options for MiningCo | 0.4 |
| 1/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL Holdings analysis per T Biggs guidance | 0.3 |
| 1/17/2023 | Chung, Kevin | Business Plan | Prepare risk analysis on MiningCo's strategic bid proposal overviews with B. Lytle and S. Gallic (M3) | 1.9 |
| 1/17/2023 | Chung, Kevin | Business Plan | Prepare and discuss slides on MiningCo's strategic bid proposals overviews with B. Lytle and S Gallic(M3) | 2.2 |
| 1/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary analysis of loan related preference claims at direction of senior team member | 1.2 |
| 1/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze Retail Loan Book for potential preference claims | 1.6 |
| 1/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on preference analysis re: loans to K Chung and T Biggs (M3) | 0.3 |
| 1/17/2023 | Ehrler, Ken | Cash Budget and Financing | Review notes on cash flow and liquidity ahead of committee meeting | 0.3 |
| 1/17/2023 | Ehrler, Ken | Business Plan | Discuss mining options and considerations with K Wofford (W&C) | 0.3 |
| 1/17/2023 | Ehrler, Ken | Case Administration | Review and revise team workplan and priorities for the week | 0.8 |
| 1/17/2023 | Ehrler, Ken | Case Administration | Attend weekly UCC meeting on case status and provide update on liquidity and operating performance - attended by S Duffy, T DiFiore (UCC), A Colodny, K Wofford (W&C), J Schiffrin (M3) et al | 1.5 |
| 1/17/2023 | Ehrler, Ken | Business Plan | Debrief on mining sub-committee meeting with J Schiffrin (M3) | 0.3 |
| 1/17/2023 | Ehrler, Ken | Case Administration | Attend team meeting to discuss workplan, workstream progress, staffing, and priorities with J Schiffrin, T Biggs, J Magliano, et al (M3) | 0.5 |
| 1/17/2023 | Magliano, John | Business Plan | Review analysis and presentation related to comparison of potential MiningCo strategic options prepared by S. Gallic (M3) | 1.1 |
| 1/17/2023 | Magliano, John | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), N. Shaker (Elementus), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on workstream and case updates re: Cash Flow Variance Reporting | 1.4 |
| 1/17/2023 | Magliano, John | Financial & Operational Matters | Prepare presentation slide related to crypto market contagion | 0.8 |
| 1/17/2023 | Magliano, John | Cash Budget and Financing | Prepare correspondence with M. Luna (M3) regarding cash flow forecast analysis | 0.2 |
| 1/17/2023 | Magliano, John | Business Plan | Prepare correspondence with A&M regarding December 2022 diligence items for MiningCo | 0.1 |
| 1/17/2023 | Magliano, John | Case Administration | Update tracking of work stream of deliverables and next steps | 0.2 |
| 1/17/2023 | Magliano, John | Business Plan | Review Counterparty rig schedule summary prepared by K. Chung (M3) | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/17/2023 | Magliano, John | Business Plan | Review MiningCo standalone cost structure analysis prepared by K. Chung, S. Gallic, B. Lytle (M3) | 0.4 |
| 1/17/2023 | Magliano, John | Business Plan | Attend meeting with J. Schiffrin (M3), S. Duffy, T. DiFiore (UCC), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP) regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 1.2 |
| 1/17/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic, K. Chung, and B. Lytle (M3) regarding strategic options for MiningCo | 0.7 |
| 1/17/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic, K. Chung, and B. Lytle (M3) regarding follow ups and updates on strategic options for MiningCo | 0.4 |
| 1/17/2023 | Magliano, John | Business Plan | Prepare for meeting with MiningCo subcommittee discussion with UCC co-chairs | 0.3 |
| 1/17/2023 | Magliano, John | Business Plan | Prepare framework for presentation slides to assess MiningCo strategic decisions | 0.3 |
| 1/17/2023 | Magliano, John | Business Plan | Update due diligence questions for potential MiningCo strategic option based on discussions with PWP, W&C and UCC members | 0.1 |
| 1/17/2023 | Magliano, John | Business Plan | Perform due diligence on and review potential MiningCo strategic options | 1.8 |
| 1/17/2023 | Lytle, Brennan | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Research competing bids for Celsius mining operation | 0.6 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Review strategy discussion summary deck re: situational overview, strategic option overview and advantages/disadvantages of different strategic options | 0.2 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Prepare risk analysis on MiningCo's strategic bid proposal overviews with K. Chung and S. Gallic (M3) | 1.9 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Prepare and discuss slides on MiningCo's strategic bid proposals overviews with K. Chung and S Gallic(M3) | 2.2 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Attend follow-up and progress discussion with S. Gallic, J. Magliano, and K. Chung (M3) regarding strategic options for MiningCo | 0.4 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Attend discussion with S. Gallic, J. Magliano, and K. Chung (M3) regarding strategic options for MiningCo | 0.7 |
| 1/17/2023 | Lytle, Brennan | Financial & Operational Matters | Revise asset value of mining analysis based on the most recent cash weekly report | 1.0 |
| 1/17/2023 | Luna, Manuel | Case Administration | Prepare for and attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, B. Lytle, K. Chung, S. Gallic, J. Magliano (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Luna, Manuel | Financial & Operational Matters | Draft Coin balance discussion materials excel and PPT creation for weeks of 12.16.22 and 12.23.22 | 2.8 |
| 1/17/2023 | Luna, Manuel | Financial & Operational Matters | Prepare variation summary of company forecast re: cash budget items | 2.9 |
| 1/17/2023 | Luna, Manuel | Business Plan | Update TXN numbers and crypto prices as requested by senior management | 0.2 |
| 1/17/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various calls and correspondence to discuss PWP illustrative loan sale analysis | 0.5 |
| 1/17/2023 | Meghji, Mohsin | Case Administration | Discuss workplan and workstream progress with M3 team | 0.5 |
| 1/17/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Schiffrin, Javier | Case Administration | Participated in weekly UCC meeting with committee members, G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP) and K. Ehrler et. al. (M3) re: MiningCo Business Plan | 1.5 |
| 1/17/2023 | Schiffrin, Javier | Business Plan | Participated in call with S. Duffy, T. DiFiore, K. Wofford (W&C), E.. Aidoo (PWP) and John Magliano (M3) to review UCC position in advance of 1/18 mining call with Celsius management | 1.2 |
| 1/17/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining operations debrief call with K. Ehrler (M3) | 0.3 |
| 1/17/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on potential loan servicers term sheet | 0.7 |
| 1/17/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on illustrative retail loan analysis distributed by PWP | 0.8 |
| 1/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on first draft of insider CEL token analysis prepared by T. Biggs (M3) | 0.6 |
| 1/17/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed UCC advisor slides and M3 cashflow analysis to prepare for weekly UCC meeting | 0.5 |
| 1/17/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised weekly workplan proposed by K. Ehrler (M3) | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/17/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed historic retail loan activity analysis prepared by T. Biggs in connection with consideration of potential settlement | 1.1 |
| 1/18/2023 | Biggs, Truman | Case Administration | Prepare updated progress report and workstream update | 0.3 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Review questions asked by A. Ciriello (A&M), prepare responses and material | 0.7 |
| 1/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding Insider holdings of CEL tokens in the year leading up to bankruptcy | 1.7 |
| 1/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Elementus data regarding off-platform CEL activity | 0.4 |
| 1/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding CEL balances held by group on and off-platform | 0.8 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding purchases of digital currencies by Celsius in 2021 | 0.6 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Review MLAs between Celsius and various counterparties | 0.9 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding non-customer GUC claims | 0.4 |
| 1/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and provide comments on analysis comparing certain on-chain data to SOFA 4 withdrawals | 1.4 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Review and respond to K. Ehrler (M3) question regarding loan repayments that occurred during various points in time | 0.6 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding loans that were repaid during various points in time as requested by  Counsel | 0.8 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding all retail loans that were made since 4.14.22 through the date of the pause | 1.2 |
| 1/18/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft retail loan analysis slides for CEL management loan discussion call | 1.2 |
| 1/18/2023 | Gallic, Sebastian | Business Plan | Update slides on exit options for MiningCo | 0.5 |
| 1/18/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Prepare for and attend call regarding retail loan book and potential recovery values with K. Ehrler, and J. Schiffrin (M3), W&C, PWP  and S. Duffy (UCC) et al. | 2.6 |
| 1/18/2023 | Gallic, Sebastian | Case Administration | Correspond with W&C regarding data room access | 0.1 |
| 1/18/2023 | Gallic, Sebastian | Case Administration | Update fee application in accordance with the local rules | 0.8 |
| 1/18/2023 | Gallic, Sebastian | Business Plan | Draft and revise slides regarding MiningCo strategic options and go forward decision pathways | 1.9 |
| 1/18/2023 | Gallic, Sebastian | Business Plan | Draft and discuss analysis and slides with B. Lytle (M3) on Mining Co's strategic options | 2.1 |
| 1/18/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo strategic option analysis with J. Magliano and B. Lytle (M3) | 0.4 |
| 1/18/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano  and B. Lytle (M3) regarding review of MiningCo strategic options presentation | 0.7 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of potential preference claim loans as requested by senior team member | 2.5 |
| 1/18/2023 | Chung, Kevin | Business Plan | Rig Deployment Schedule review | 0.5 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze duration of retail loans | 2.7 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review analysis of potential preference claim loans as requested by senior team member | 0.6 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review data regarding insider holdings of CEL provided by Elementus | 0.4 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop reconciliation of M3 Analysis and Elementus insiders CEL holdings analysis | 1.9 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review discrepancies to Elementus transaction data at the direction of counsel | 1.0 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update database with updated Schedule F data provided by A&M | 2.5 |
| 1/18/2023 | Magliano, John | Business Plan | Attend meeting with B. Lytle (M3) regarding comments on MiningCo strategic option presentation and next steps | 0.5 |
| 1/18/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding MiningCo strategic option presentation and next steps | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/18/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP), et. al regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 1.0 |
| 1/18/2023 | Magliano, John | Business Plan | Prepare a summary of potential MiningCo strategic options and key takeaways for a call with Celsius management | 0.7 |
| 1/18/2023 | Magliano, John | Business Plan | Prepare a summary of MiningCo rig fleet based on request from PWP and W&C | 0.6 |
| 1/18/2023 | Magliano, John | Case Administration | Prepare a summary of updates on current workstreams and next steps for key deliverables | 0.4 |
| 1/18/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3), C. O'Connell (W&C) regarding potential strategic options for MiningCo | 0.8 |
| 1/18/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic, B. Lytle (M3) regarding MiningCo strategic options presentation | 0.4 |
| 1/18/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 0.9 |
| 1/18/2023 | Magliano, John | Business Plan | Attend call with S. Gallic, B. Lytle (M3) regarding review of MiningCo strategic options presentation | 0.7 |
| 1/18/2023 | Magliano, John | Financial & Operational Matters | Review presentation slides related to market contagion | 0.4 |
| 1/18/2023 | Magliano, John | Business Plan | Prepare presentation slides related to MiningCo strategic options | 2.8 |
| 1/18/2023 | Magliano, John | Business Plan | Review MiningCo strategic option presentation slides prepared by B. Lytle, S. Gallic (M3) and provide comments | 1.7 |
| 1/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Assist with request from W&C related to SOFA 4 data | 0.2 |
| 1/18/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 1.2 |
| 1/18/2023 | Lytle, Brennan | Business Plan | Revise Celsius mining company strategy update deck re: strategic options criteria and scenario analysis | 2.1 |
| 1/18/2023 | Lytle, Brennan | Business Plan | Revise Celsius Mining Company strategy deck based on comments from J. Magliano | 0.8 |
| 1/18/2023 | Lytle, Brennan | Business Plan | Attend meeting with S. Gallic, B. Lytle (M3) regarding MiningCo strategic options presentation | 0.4 |
| 1/18/2023 | Lytle, Brennan | Business Plan | Attend meeting with J. Magliano (M3) regarding comments on MiningCo strategic option presentation and next steps | 0.5 |
| 1/18/2023 | Lytle, Brennan | Business Plan | Attend call with J. Magliano  and S. Gallic (M3) regarding review of MiningCo strategic options presentation | 0.7 |
| 1/18/2023 | Luna, Manuel | Financial & Operational Matters | Review company financial model variance bridge regarding changes to assumptions | 1.1 |
| 1/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in Loan Discussion with W&C | 0.4 |
| 1/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attended Mining Sub Committee meeting  re: strategic option and M&A guidance | 0.9 |
| 1/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review Celsius "heartbeat" reports re: customer growth and attrition rates leading up to pause date | 0.6 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Review agenda and prepare questions for mining meeting | 0.7 |
| 1/18/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with C Ferraro (CEL), M Deeg (CEL), E Aidoo (PWP), K Wofford (W&C) et al re: operational updates, progress on rig deployment, and business plan projections | 1.1 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with B Lingle, G Pesce (W&C), K Cofsky (PWP) et al re: borrow and retail loan treatment under plan | 0.9 |
| 1/18/2023 | Ehrler, Ken | Case Administration | Prepare for team workstream update | 0.2 |
| 1/18/2023 | Ehrler, Ken | Case Administration | Attend regular team meeting with J Magliano, T Biggs, J Schiffrin et al (M3) re: workstream updates, priorities, and team assignments | 0.8 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with CVP, PWP, A&M, M3 re: plan sponsor term sheets and revisions | 0.7 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Review and mark up sponsor term sheet | 0.3 |
| 1/18/2023 | Ehrler, Ken | business plan | Review and revise presentation re: strategic options for mining | 1.2 |
| 1/18/2023 | Schiffrin, Javier | Business Plan | Reviewed potential mining site operational data to prepare for meeting with Celsius mining management | 1.4 |
| 1/18/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised second draft of M3 retail loan analysis for committee presentation | 0.6 |
| 1/18/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call to discuss mining rig deployment and general mining update with Celsius C. Ferraro (Celsius), E. Aidoo et. al. (PWP), K. Ehrler et. al. (M3) and K. Wofford et. al. (W&C) | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/18/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call to discuss potential retail borrower settlement with E. Aidoo et. al. (PWP), K. Ehrler et. al. (M3), B. Lingle et. al. (W&C), S. Duffy, T. DiFiore et. al. | 1.5 |
| 1/18/2023 | Schiffrin, Javier | Business Plan | Reviewed and summarized new bidder proposal in preparation for call with Debtors | 0.9 |
| 1/18/2023 | Schiffrin, Javier | Business Plan | Reviewed potential plan sponsor term sheet to prepare for call with PWP | 0.8 |
| 1/18/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised insider CEL token analysis prepared by T. Biggs (M3) | 0.6 |
| 1/18/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised analysis of liquidated and unliquidated retail loans prepared by T. Biggs (M3) | 0.9 |
| 1/18/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on draft M3 slide presentation on mining operation strategic options prepared by S. Gallic (M3) | 0.7 |
| 1/18/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed M3 CEL holder analysis prepared by T. Biggs (M3) | 0.6 |
| 1/19/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding breakdown of loan repayments that occurred from 4.14.22 up to the pause / filing date | 2.2 |
| 1/19/2023 | Biggs, Truman | Financial & Operational Matters | Review updated potential interested party bid and prepare analysis regarding associated implied recoveries | 0.8 |
| 1/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review data Elementus prepared regarding historical token ownership and prepare analysis regarding changes over time | 1.1 |
| 1/19/2023 | Biggs, Truman | Financial & Operational Matters | Review updated analysis regarding the Retail Loan Portfolio | 0.6 |
| 1/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review SOFA 4 data relative to Elementus findings regarding CEL token ownership | 0.4 |
| 1/19/2023 | Biggs, Truman | Financial & Operational Matters | Review analysis regarding non-Earn GUC claims and prepare presentation | 0.7 |
| 1/19/2023 | Gallic, Sebastian | Business Plan | Draft MiningCo potential monetization strategy decision tree slides for MiningCo subcommittee | 1.6 |
| 1/19/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo strategic option model with J Magliano (M3) | 1.3 |
| 1/19/2023 | Gallic, Sebastian | Case Administration | Attend meeting with K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna J. Magliano (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review insider transaction data provided by Elementus re: CEL token sells | 0.9 |
| 1/19/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis of insider sales on DEXs and CEXs utilizing on-chain data provided by Elementus | 2.9 |
| 1/19/2023 | Gallic, Sebastian | Case Administration | Prepare for and attend meeting with K. Chung (M3) and Elementus re: CEL token litigation and key workstreams | 0.5 |
| 1/19/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Review Company response to claims gas fee analysis and update model and draft follow-up questions | 2.3 |
| 1/19/2023 | Gallic, Sebastian | Case Administration | Draft fee application in accordance with the local rules | 1.1 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update master users list for database | 1.9 |
| 1/19/2023 | Chung, Kevin | Case Administration | Attend meeting with K. Ehrler, T. Biggs, B. Lytle, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analyses in database | 1.9 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano(M3) regarding updates to SOFA/SOAL database | 0.4 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Meet with S Gallic(M3), N Shaker, and M Lam(Elementus) in re Insiders transaction data and CEL holdings | 0.5 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile Elementus Analysis with M3 Insider CEL holdings analysis | 1.8 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary analysis of insider interest transactions in SOFA 4 | 0.2 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL Ownership Analysis | 2.0 |
| 1/19/2023 | Magliano, John | Business Plan | Update MiningCo strategic option presentation based on feedback from K. Ehrler (M3) | 2.4 |
| 1/19/2023 | Magliano, John | Business Plan | Attend meeting with J. Schiffrin (M3) regarding review of MiningCo strategic options presentation | 0.2 |
| 1/19/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding MiningCo strategic option model | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/19/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, B. Lytle (M3) K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC) regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 0.8 |
| 1/19/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding updates to SOFA/SOAL database | 0.4 |
| 1/19/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3), S. Duffy, T. DiFiore (UCC), K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C) and potential bidder/M&A partner regarding their mining operations, investment thesis and potential deal structure | 1.6 |
| 1/19/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.8 |
| 1/19/2023 | Magliano, John | Business Plan | Prepare agenda items for call with Celsius Management | 0.2 |
| 1/19/2023 | Magliano, John | Case Administration | Update workstream tracker for key deliverables for internal M3 meeting | 0.2 |
| 1/19/2023 | Magliano, John | Business Plan | Prepare correspondence to send due diligence questions to the counterparty for a potential MiningCo strategic option | 0.1 |
| 1/19/2023 | Magliano, John | Business Plan | Review presentation prepared by potential MiningCo strategic partner | 0.3 |
| 1/19/2023 | Magliano, John | Business Plan | Review MiningCo comparable company cost analysis | 0.4 |
| 1/19/2023 | Lytle, Brennan | Financial & Operational Matters | Review the recovery model re: intercompany analysis at the request of T. Biggs | 2.3 |
| 1/19/2023 | Lytle, Brennan | Case Administration | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3) K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC) regarding strategic option due diligence questions | 0.8 |
| 1/19/2023 | Lytle, Brennan | Case Administration | Attend meeting with K. Ehrler, T. Biggs, K. Chung, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Luna, Manuel | Financial & Operational Matters | Prepare for A&M call via creating variance analysis on company cash-flow model | 2.8 |
| 1/19/2023 | Luna, Manuel | Case Administration | Prepare for and attend meeting with K. Ehrler, T. Biggs, B. Lytle, K. Chung, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Luna, Manuel | Financial & Operational Matters | Review and draft analysis on potential sponsor offer and key terms | 1.2 |
| 1/19/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepared and attended Strategic Option  / Celsius UCC meeting | 1.1 |
| 1/19/2023 | Ehrler, Ken | Business Plan | Review and revise presentation for mining subcommittee | 0.7 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend weekly mining subcommittee meeting with S Duffy, T DiFiore (UCC), K Cofsky, E Aidoo (PWP), K Wofford, C O'Connell (W&C), J Magliano (M3) et al re: presentation on strategic options, discuss potential go-forward plans, and update on deployment / profitability | 0.7 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with potential plan sponsor for mining business | 0.5 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review financial analysis and budget prepared for potential mining investment | 0.6 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Read and respond to correspondence with W&C re: workstream progress | 0.2 |
| 1/19/2023 | Ehrler, Ken | Business Plan | Attend meeting with K Cofsky, E Aidoo (PWP), S Duffy, T DiFiore (UCC), K Wofford, C O'Connell (W&C), J Magliano (M3), et al re: potential plan sponsor business plan and proposal | 1.3 |
| 1/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Attended meeting with J. Magliano (M3) to review mining business plan/strategic options analysis | 0.2 |
| 1/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Duffy (UCC, K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review mining site options | 0.8 |
| 1/19/2023 | Schiffrin, Javier | Business Plan | Participated in call with J. Magliano, K. Ehrler (M3), S. Duffy, T. DiFiore (UCC), K. Cofsky, E. Aidoo (PWP), K. Wofford, C. OConnell (W&C), D. Proman, C. Tipton (Strategic Option), et. al regarding potential strategic option for MiningCo | 1.6 |
| 1/19/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed W&C loan settlement analysis and related correspondence | 1.2 |
| 1/19/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised M3 diligence questions for potential mining operations partner | 0.9 |
| 1/19/2023 | Schiffrin, Javier | Business Plan | Reviewed revised potential plan sponsor bid | 0.7 |
| 1/19/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on revised retail loan analysis prepared by S. Gallic (M3) and T. Biggs (M3) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/19/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis regarding Insider transactions that occurred at third-party exchanges | 2.3 |
| 1/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss questions regarding DEX dataset with N. Shaker (Elementus) | 0.2 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting regarding on-chain data with T. Biggs and Elementus | 0.5 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding on-chain CEL data re: CEL token ownership | 2.2 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding reconciliation of on-chain CEL data and SOFA data re: CEL token ownership | 1.1 |
| 1/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding assessment of MiningCo strategic options | 0.8 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft reconciliations of data sets and analysis on on-chain data re: insider transactions of CEL | 0.7 |
| 1/20/2023 | Gallic, Sebastian | Business Plan | Prepare summary on strategic option sites for MiningCo | 0.8 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft and finalize insider transaction data on various exchanges re: CEL selling from specific insider | 2.9 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise insider transaction analysis per T. Biggs (M3) comments | 0.7 |
| 1/20/2023 | Gallic, Sebastian | Case Administration | Review and draft December fee application in line with the local rules | 0.8 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review insider ownership of CEL via on chain transaction data and reconcile to SOFA data | 1.8 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile raw blockchain data with Elementus analysis of insider holdings of CEL | 1.6 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding reconciliation of on-chain CEL data and SOFA data re: CEL token ownership | 1.1 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with N Shaker and M Lam(Elementus) in re analysis of blockchain data for Insider holdings of CEL | 0.2 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Elementus analysis of blockchain data for insider holdings of CEL | 1.6 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft email to Elementus regarding transaction abnormalities in blockchain data pertaining to Insider CEL holdings | 0.2 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding on-chain CEL data re: CEL token ownership | 0.7 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review blockchain data for CEL transactions of Insiders | 1.5 |
| 1/20/2023 | Magliano, John | Cash Budget and Financing | Review Debtors updated cash flow forecast | 1.1 |
| 1/20/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare preference analysis summary based on request from W&C | 2.9 |
| 1/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding assessment of MiningCo strategic options | 0.8 |
| 1/20/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), M. Deegs, C. Ferraro (Celsius), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP), et. Al regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 1.5 |
| 1/20/2023 | Magliano, John | Business Plan | Update presentation slide related to market contagion | 0.8 |
| 1/20/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference analysis based on follow-up request from W&C | 1.2 |
| 1/20/2023 | Magliano, John | Financial & Operational Matters | Review and assess financial information and equity research for MiningCo comparable companies | 0.7 |
| 1/20/2023 | Magliano, John | Business Plan | Perform due diligence on a potential MiningCo strategic option | 1.2 |
| 1/20/2023 | Luna, Manuel | Financial & Operational Matters | Prepare variance analysis on company forecasts and summarized key points | 1.4 |
| 1/20/2023 | Luna, Manuel | Financial & Operational Matters | Draft weekly Cash Flow variance slide | 1.1 |
| 1/20/2023 | Luna, Manuel | Business Plan | Draft excel outputs for coin variance excel report from A&M | 1.9 |
| 1/20/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attended UCC discussion re: Loans | 1.0 |
| 1/20/2023 | Meghji, Mohsin | Case Administration | Meeting with J. Schiffrin (M3) | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend committee meeting with S Duffy, T DiFiore (UCC), A Colodny (W&C), M Rahmani (PWP) et al re: potential loan/borrow settlement plan | 1.9 |
| 1/20/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend continued mining meeting with M Deeg, C Ferraro (CEL), UCC Advisors, Debtor advisors, re: site development progress and potential investment decisions | 1.4 |
| 1/20/2023 | Ehrler, Ken | Case Administration | Review and revise workstream project tracker and plan priorities for next week | 0.4 |
| 1/20/2023 | Schiffrin, Javier | Business Plan | Reviewed revised potential mining sites site term sheet and related email correspondence from J. Golding (Celsius) | 0.7 |
| 1/20/2023 | Schiffrin, Javier | Business Plan | Reviewed updated Counterparty rig status spreadsheet | 0.3 |
| 1/20/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed revised W&C loan settlement analysis in preparation for call with UCC | 0.6 |
| 1/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review potential borrower loan treatment proposals | 1.8 |
| 1/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed revised earn preference analysis prepared by J. Magliano | 0.4 |
| 1/20/2023 | Schiffrin, Javier | Business Plan | Reviewed additional revisions to potential mining sites counter-offer prepared by P. Holert (Celsius) | 0.4 |
| 1/20/2023 | Schiffrin, Javier | Business Plan | Participated in call with mining management, E. Aidoo (PWP) and K. Ehrler to review rig transfer and hosting site progress | 1.5 |
| 1/20/2023 | Schiffrin, Javier | Case Administration | Attended call to brief M. Meghji (M3) on case issues | 0.7 |
| 1/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on third-party exchange insider transaction analysis prepared by T. Biggs (M3) | 0.8 |
| 1/21/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review analysis regarding Insider transactions that took place on third-party exchanges | 0.3 |
| 1/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update individual transaction analysis with comments from T. Biggs (M3) | 0.3 |
| 1/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL Ownership Analysis | 1.3 |
| 1/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft emails to N Shaker and M Lamm(Elementus) in re Insiders CEL transactions | 0.2 |
| 1/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and reply to requests from G Pesce (W&C) and others re: preference exposure and reporting | 0.3 |
| 1/21/2023 | Magliano, John | Business Plan | Review revised term sheet for potential MiningCo hosting option | 0.2 |
| 1/21/2023 | Magliano, John | Case Administration | Update professional fee analysis based on fee statements filed with the court | 0.4 |
| 1/21/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.8 |
| 1/21/2023 | Meghji, Mohsin | Case Administration | Attended M3/Elementus catch up call | 0.4 |
| 1/21/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised (modified to reflect A. Colodny's follow-up questions) third-party exchange insider transaction analysis prepared by T. Biggs (M3) | 0.7 |
| 1/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and edit presentation regarding who owned CEL tokens for the year prior to bankruptcy | 0.6 |
| 1/22/2023 | Gallic, Sebastian | Business Plan | Review MiningCo strategic option proposal and draft associated analysis | 0.7 |
| 1/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis re: CEL buybacks utilizing on chain data provided by Elementus | 2.7 |
| 1/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and audit underlying data re: on-chain CEL buyback transactions | 0.8 |
| 1/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Analyze on chain buyback transactions and draft request to Elementus re: DEX transactions | 0.9 |
| 1/22/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo strategic option proposal and draft associated analysis with J. Magliano (M3) | 0.4 |
| 1/22/2023 | Gallic, Sebastian | Case Administration | Update hour descriptions | 0.4 |
| 1/22/2023 | Gallic, Sebastian | Financial & Operational Matters | Update retail loan portfolio analysis per T. Biggs (M3) comments | 0.9 |
| 1/22/2023 | Gallic, Sebastian | Financial & Operational Matters | Update retail loan analysis excel per T. Biggs (M3) comments | 0.7 |
| 1/22/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Insiders CEL Holdings analysis | 0.7 |
| 1/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review emails from PWP and W&C re: revised bid offers | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/22/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding evaluation of potential MiningCo strategic option | 0.4 |
| 1/22/2023 | Magliano, John | Cash Budget and Financing | Review coin report and cash flow forecast (Doc 1905) | 0.1 |
| 1/22/2023 | Magliano, John | Business Plan | Review December 2022 MOR | 0.3 |
| 1/22/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 0.5 |
| 1/22/2023 | Luna, Manuel | Business Plan | Draft actual vs expected variance analysis re:weekly cash flow variance report | 1.3 |
| 1/22/2023 | Schiffrin, Javier | Business Plan | Reviewed revised plan sponsor proposal distributed by K. Cofsjy (PWP) | 0.9 |
| 1/22/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised M3 retail loan activity excel prior to distribution to S. Saferstein (PWP) | 0.6 |
| 1/22/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed Chapter 11 plan term sheet distributed by K&E | 1.9 |
| 1/22/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and took notes on custody & withhold term sheet distributed by K&E focusing on recovery model inputs | 0.8 |
| 1/22/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Revised CEL Balance by Group analysis prepared by T. Biggs (M3) and K. Chung (M3) prior to distribution to A. Colodny (W&C) | 0.7 |
| 1/23/2023 | Biggs, Truman | Financial & Operational Matters | Attend call with T. Biggs, A. Ciriello, S. Calvert (A&M) regarding December MOR diligence questions | 0.4 |
| 1/23/2023 | Biggs, Truman | Financial & Operational Matters | Review Monthly Operating Reports with a specific focus on concerns that were elevated by Celsius creditors | 3.2 |
| 1/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding CEL owners by various groups | 2.1 |
| 1/23/2023 | Biggs, Truman | Case Administration | Prepare presentation regarding Elementus workstreams and upcoming key case deadlines for UCC Meeting on 1.1.24 | 0.6 |
| 1/23/2023 | Biggs, Truman | Financial & Operational Matters | Review details regarding loan at direction of counsel | 0.8 |
| 1/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review CEL activity of Insiders based on data provided by Elementus | 2.3 |
| 1/23/2023 | Biggs, Truman | Financial & Operational Matters | Review historical financial reporting and prepare analysis regarding variance in reporting structures | 2.7 |
| 1/23/2023 | Biggs, Truman | Case Administration | Participate in call with K. Ehrler (M3), S. Gallic (M3) et al to discuss ongoing workstreams | 0.5 |
| 1/23/2023 | Biggs, Truman | Case Administration | Participate in bi-weekly UCC Advisors call with G. Pesce (W&C), A. Colodny (W&C), J. Schiffrin (M3) | 0.5 |
| 1/23/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano re: MiningCo bid proposal evaluations and associated workstreams | 0.6 |
| 1/23/2023 | Gallic, Sebastian | Case Administration | Call with E. Greenhaus re: MiningCo key workstreams | 0.1 |
| 1/23/2023 | Gallic, Sebastian | Financial & Operational Matters | Revise retail loan file with comments from T. Biggs (M3) | 1.2 |
| 1/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review on chain data re: CEL buybacks on DEXs | 1.7 |
| 1/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit on chain buyback data to bridge back to Company reported figures | 1.2 |
| 1/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis overview to Elementus re: audit of on-chain buyback data | 0.3 |
| 1/23/2023 | Gallic, Sebastian | Business Plan | Draft MiningCo go forward strategic option follow-ups and agenda | 0.9 |
| 1/23/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend gas fee claims discussion with K. Ehrler (M3) A. Colodny, S. Kava (W&C), VJ Vesnaver (Celsius), J. Tilsner (A&M), and K&E | 0.5 |
| 1/23/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Schiffrin, T. Biggs, M. Luna, J. Magliano (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Gallic, Sebastian | Business Plan | Draft model inputs and schedule re: strategic option and proposal for MiningCo | 2.9 |
| 1/23/2023 | Gallic, Sebastian | Business Plan | Continue to draft schedule on rig deployment and capex re: model for strategic option proposal for MiningCo | 2.7 |
| 1/23/2023 | Gallic, Sebastian | Financial & Operational Matters | Create optimization deployment overview for Mining Co's hosting options | 0.4 |
| 1/23/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) re: model drivers for strategic option model | 0.3 |
| 1/23/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of CEL Token Ownership at behest of counsel | 0.4 |
| 1/23/2023 | Greenhaus, Eric | Case Administration | Attend call with J. Magliano (M3) regarding current MiningCo workstreams and next steps | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/23/2023 | Greenhaus, Eric | Cash Budget and Financing | Review strategic option information deck and related discussion materials | 0.8 |
| 1/23/2023 | Greenhaus, Eric | Case Administration | Attend meeting with J. Schiffrin, T. Biggs, E. Greenhaus, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Greenhaus, Eric | General Correspondence with Debtor & Debtors' Professionals | Attend weekly advisor call | 0.6 |
| 1/23/2023 | Greenhaus, Eric | Cash Budget and Financing | Review various mining proposal discussion materials, correspondence related to the same | 1.4 |
| 1/23/2023 | Magliano, John | Case Administration | Attend meeting with J. Schiffrin, T. Biggs, E. Greenhaus, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with M. Luna (M3) regarding request from W&C on preference analysis | 0.4 |
| 1/23/2023 | Magliano, John | Business Plan | Attend call with T. Biggs, M. Luna (M3), A. Ciriello, S. Calvert (A&M) regarding December MOR diligence questions | 0.4 |
| 1/23/2023 | Magliano, John | Case Administration | Attend call with E. Greenhaus (M3) regarding current MiningCo workstreams and next steps | 0.2 |
| 1/23/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding updates on MiningCo bid proposal evaluation | 0.3 |
| 1/23/2023 | Magliano, John | Cash Budget and Financing | Review monthly cash flow forecast and prepare for diligence call with A&M | 0.4 |
| 1/23/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo bid proposal evaluations and associated workstreams | 0.6 |
| 1/23/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis prepared by M. Luna (M3) and provide comments | 0.4 |
| 1/23/2023 | Magliano, John | Financial & Operational Matters | Prepare pro forma organization structure for standalone MiningCo | 2.9 |
| 1/23/2023 | Magliano, John | Business Plan | Review December 2022 MOR receipts and disbursements and compare to weekly reporting | 0.3 |
| 1/23/2023 | Magliano, John | Cash Budget and Financing | Update weekly liquidity and cash forecast slides and respond to follow-up questions from K. Ehrler (M3) | 0.8 |
| 1/23/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler (M3), C. Brantley, E. Lucas (A&M) regarding weekly reporting and cash flow forecast | 0.5 |
| 1/23/2023 | Luna, Manuel | Business Plan | Prepare for and attend call with T. Biggs, J. Magliano (M3), A. Ciriello, S. Calvert (A&M) regarding December MOR diligence questions | 0.4 |
| 1/23/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Update weekly cashflow variance slide and monthly cash flow forecast slide related to A&M cash flow models per senior managements requests | 1.2 |
| 1/23/2023 | Luna, Manuel | Business Plan | Draft Preference analysis requested by A&M | 2.9 |
| 1/23/2023 | Luna, Manuel | Case Administration | Prepare for and attend meeting with J. Schiffrin, T. Biggs, E. Greenhaus, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Meghji, Mohsin | Case Administration | Attended M3 catch up call | 0.5 |
| 1/23/2023 | Meghji, Mohsin | Business Plan | Prepared and attended Bi-Weekly Advisor Meeting | 0.9 |
| 1/23/2023 | Meghji, Mohsin | Case Administration | Reviewed various documents regarding case update and workstreams | 0.3 |
| 1/23/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Various calls and correspondence regarding Potential Sponsor offer | 1.0 |
| 1/23/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with E Lucas, C Brantley (A&M), J Magliano (M3) et al re: cash variance analysis and operational updates | 0.4 |
| 1/23/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with A Colodny (W&C), VJ Vesnaver (CEL), J Tilsner (A&M), S Gallic (M3) et al re: gas fee estimates, custody distributions | 0.5 |
| 1/23/2023 | Ehrler, Ken | case administration | Attend bi-weekly UCC Advisor call with W&C, PWP, M3, Elementus teams re: prep for committee meeting, upcoming milestones | 0.5 |
| 1/23/2023 | Ehrler, Ken | Financial & Operational Matters | Review analysis and prepare points re: gas fees | 0.6 |
| 1/23/2023 | Ehrler, Ken | case administration | Review and confirm materials to submit for upcoming committee meeting | 0.3 |
| 1/23/2023 | Schiffrin, Javier | Case Administration | Drafted weekly case update for M. Meghji | 0.9 |
| 1/23/2023 | Schiffrin, Javier | Business Plan | Reviewed and summarized latest strategic option offer and revised Celsius plan proposal | 1.6 |
| 1/23/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and marked-up CEL balance by group analysis prepared by T. Biggs (M3) at request of W&C | 0.3 |
| 1/23/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Evaluated May 2022 financial bridge presentation to Celsius board at request of A. Colodny | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/23/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Schiffrin, Javier | Case Administration | Prepared and reviewed conflict protocol logistics for M3 engagement team | 0.8 |
| 1/23/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, T. Biggs, E. Greenhaus, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Schiffrin, Javier | Case Administration | Participated in call with G. Pesce et. al. (W&C) and K. Cofsky et. al. (PWP) to review potential sponsor's counter-offer | 1.2 |
| 1/24/2023 | Biggs, Truman | Financial & Operational Matters | Prepare materials in response to questions raised by W&C regarding the Company's retail loan book | 1.1 |
| 1/24/2023 | Biggs, Truman | Cash Budget and Financing | Participate in call with party interested in Celsius' assets with J. Schiffrin (M3), S. Saferstein (PWP) et al | 1.0 |
| 1/24/2023 | Biggs, Truman | Financial & Operational Matters | Review financial information regarding Institutional Loans at direction of counsel | 0.6 |
| 1/24/2023 | Biggs, Truman | Financial & Operational Matters | Prepare updates to recovery model, specifically updating for new reports prepared by Company | 1.3 |
| 1/24/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding review of Monthly Operating Reports | 0.9 |
| 1/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation regarding the owners of the CEL token and how they changed over time | 2.3 |
| 1/24/2023 | Biggs, Truman | Financial & Operational Matters | Review management presentations and prepare summary of variances between management reporting and other financial reports | 0.7 |
| 1/24/2023 | Gallic, Sebastian | Business Plan | Draft scenario analyses and bottom's up DCF re: Mining Co's strategic option proposal | 3.1 |
| 1/24/2023 | Gallic, Sebastian | Business Plan | Revise model on Mining Co's strategic option model per J. Magliano and E. Greenhaus (M3) comments | 1.9 |
| 1/24/2023 | Gallic, Sebastian | Case Administration | Revise agenda and follow-ups with re: MiningCo committee discussion | 0.4 |
| 1/24/2023 | Gallic, Sebastian | Business Plan | Prepare analysis Mining Co's rig placement proposal and create optimization thresholds for rig layout | 2.6 |
| 1/24/2023 | Gallic, Sebastian | Business Plan | Review hosting proposals and strategic options MiningCo re: rig locations | 1.3 |
| 1/24/2023 | Gallic, Sebastian | Case Administration | Call with Elementus re: on chain buyback data | 0.7 |
| 1/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on on-chain Company buyback data re: insider transaction movements | 0.7 |
| 1/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Create audit and appendix re: insider transactions during specified buyback periods | 0.8 |
| 1/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary and audit details of on-chain buyback details | 0.6 |
| 1/24/2023 | Gallic, Sebastian | Business Plan | Prepare discussion materials on Mining Co's operational footprint and strategic option analysis | 2.9 |
| 1/24/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update historical breakdown of CEL Token ownership at behest of counsel | 2.7 |
| 1/24/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop strategy to develop CEL holdings analysis for Israel team | 0.5 |
| 1/24/2023 | Greenhaus, Eric | Cash Budget and Financing | Continue to review strategic option proposal, send correspondence related to the same | 1.3 |
| 1/24/2023 | Greenhaus, Eric | Cash Budget and Financing | Review strategic option and Celsius financial model, prepare diligence questions related to the same | 2.1 |
| 1/24/2023 | Greenhaus, Eric | Business Plan | Review latest mining business model, prepare diligence questions related to the same | 1.6 |
| 1/24/2023 | Greenhaus, Eric | Case Administration | Meet with S. Gallic (M3) to discuss status of mining strategic options discussion materials | 0.4 |
| 1/24/2023 | Greenhaus, Eric | Business Plan | Review initial mining diligence deck | 1.4 |
| 1/24/2023 | Magliano, John | Business Plan | Review Patrick Holbert Declaration (Doc 1921) | 0.1 |
| 1/24/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis prepared by M. Luna (M3) based on W&C request and provide comments | 0.8 |
| 1/24/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.4 |
| 1/24/2023 | Magliano, John | Business Plan | Correspond with E. Greenhaus, S. Gallic (M3) regarding evaluation of potential MiningCo strategic option and next steps | 0.7 |
| 1/24/2023 | Magliano, John | Financial & Operational Matters | Prepare pro forma organization structure for standalone MiningCo | 0.6 |
| 1/24/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare cash model assessing liquidity concerns based on revised A&M forecast | 1.4 |
| 1/24/2023 | Luna, Manuel | Business Plan | Prepare bucketing preference analysis requested by A&M | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/24/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft coin variance discussion materials re: weekly coin variance report | 0.8 |
| 1/24/2023 | Meghji, Mohsin | Court Attendance/Participation | Attended Bridge Line - Omnibus Hearing | 0.9 |
| 1/24/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Participated on Potential Sponsor Platform Discussion | 0.3 |
| 1/24/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended omnibus bankruptcy court hearing | 2.1 |
| 1/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Corresponded with B. Lingle (W&C) regarding Pennsylvania mining state tax liabilities. | 0.3 |
| 1/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised Elementus weekly status update for 1/25/23 UCC meeting | 0.2 |
| 1/24/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with potential sponsor with C. Brantley (A&M), D. Bendetson (Centerview), D. Latona (K&E), K. Cofsky (PWP) and D. Landy (W&C) | 1.0 |
| 1/24/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3 presentation assessing customer concerns relating to certain entries in the latest MOR | 0.6 |
| 1/24/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and prepared internal summary of draft revised Debtor Financial & Operational Matters | 2.2 |
| 1/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding insider transaction history involving the CEL token | 1.4 |
| 1/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Company internal communications against Insider activity | 1.3 |
| 1/25/2023 | Biggs, Truman | Financial & Operational Matters | Review Company's data that details the Company's historical relationship with counterparty | 2.4 |
| 1/25/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding size of retail loan claims, specifically those that were affected by liquidations | 1.3 |
| 1/25/2023 | Biggs, Truman | Case Administration | Prepare for and participate in call with UCC (S. Duffy), A. Colodny (W&C) et al to discuss ongoing key workstreams and upcoming deadlines | 2.7 |
| 1/25/2023 | Herman, Seth | Case Administration | Working on fee app | 0.3 |
| 1/25/2023 | Herman, Seth | Case Administration | Discussion with D O'Connell, B Lytle, C Thieme re: case updates and priority workstreams | 0.3 |
| 1/25/2023 | Gallic, Sebastian | Case Administration | Attend call with M. Luna (M3) concerning fee application consolidation in accordance with the local rules | 0.4 |
| 1/25/2023 | Gallic, Sebastian | Business Plan | Revise MiningCo strategic option discussion materials per J. Magliano's (M3) comments | 1.3 |
| 1/25/2023 | Gallic, Sebastian | Case Administration | Prepare fee application in accordance with the local rules | 0.3 |
| 1/25/2023 | Gallic, Sebastian | Business Plan | Prepare discussion materials re: MiningCo strategic option proposal terms and valuation | 1.2 |
| 1/25/2023 | Gallic, Sebastian | Business Plan | Draft analysis re: strategic option terms and equity contributions | 1.1 |
| 1/25/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare diligence list re: MiningCo active power management performance | 0.7 |
| 1/25/2023 | Gallic, Sebastian | Business Plan | Review and prepare analysis on Mining Co's proposals | 0.7 |
| 1/25/2023 | Gallic, Sebastian | Business Plan | Revise rig forecast scenario with updated rig counts re: strategic option for MiningCo | 1.5 |
| 1/25/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft overview of internal communications between insiders re: buyback analysis | 1.9 |
| 1/25/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare revisions requested by counsel in re Insiders CEL Ownership Analysis | 2.2 |
| 1/25/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review SOFA 4 wage data to identify Celsius team members in Israel | 0.2 |
| 1/25/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Israel based Celsius team members' CEL holdings | 0.8 |
| 1/25/2023 | Greenhaus, Eric | Cash Budget and Financing | Prepare draft template for mining strategic options discussion materials | 1.6 |
| 1/25/2023 | Greenhaus, Eric | Financial & Operational Matters | Review draft plan term sheet, draft correspondence related to the same | 1.6 |
| 1/25/2023 | Greenhaus, Eric | Business Plan | Attend weekly Mining Subcommittee call with K. Ehrler and J. Magliano (M3) W&C, PWP, and Celsius management | 1.1 |
| 1/25/2023 | Greenhaus, Eric | Business Plan | Review Celsius Mining and potential sponsor draft term sheet | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/25/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, E. Greenhaus (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), K. Cofsky (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.1 |
| 1/25/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo strategic option | 2.6 |
| 1/25/2023 | Magliano, John | Financial & Operational Matters | Attend meeting with B. Lytle (M3) regarding liquidation analysis updates and questions | 0.6 |
| 1/25/2023 | Magliano, John | Financial & Operational Matters | Review liquidation analysis prepared by B. Lytle (M3) and provide comments | 0.8 |
| 1/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on workstream and case updates | 2.0 |
| 1/25/2023 | Magliano, John | Case Administration | Update tracker for current workstream status and next steps | 0.1 |
| 1/25/2023 | Magliano, John | Financial & Operational Matters | Respond to questions from K. Ehrler (M3) on public coin and cash reporting | 0.4 |
| 1/25/2023 | Magliano, John | Cash Budget and Financing | Prepare analysis of MiningCo cash flows based on January 2023 budget | 0.7 |
| 1/25/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with J. Magliano (M3) regarding liquidation analysis updates and questions | 0.6 |
| 1/25/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with J. Magliano (M3) regarding BTC mining property management fees | 0.2 |
| 1/25/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare MiningCo liquidation analysis based on updated 12/31 financials | 2.1 |
| 1/25/2023 | Lytle, Brennan | Financial & Operational Matters | Analyze mining rig cost based on relevant market data for mining liquidation analysis | 1.0 |
| 1/25/2023 | Lytle, Brennan | Financial & Operational Matters | Assess management fees from relevant mining companies for J. Magliano analysis | 0.8 |
| 1/25/2023 | Luna, Manuel | Case Administration | Prepare for and attend call with S. Gallic concerning fee application consolidation in accordance with the local rules | 0.4 |
| 1/25/2023 | Luna, Manuel | Case Administration | Assist in the preparation of the December fee application and its accordance with the local rules | 2.1 |
| 1/25/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepared and attended Mining Sub Committee meeting re: strategic option and M&A guidance | 1.1 |
| 1/25/2023 | Meghji, Mohsin | Financial & Operational Matters | Various calls and correspondence regarding Mining rig cost analysis | 1.0 |
| 1/25/2023 | Meghji, Mohsin | Financial & Operational Matters | Reviewed various documents on MiningCo cash flows | 0.5 |
| 1/25/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with CEL re: business plan, rig deployment timeline, operational updates, attended by M Deeg, C Ferraro (CEL), K Wofford (W&C), E Aidoo (PWP), C Brantley (A&M) et al | 1.0 |
| 1/25/2023 | Ehrler, Ken | case administration | Prepare for and attend M3 team meeting on workstream updates and priorities with J Magliano, T Biggs, K Chung,  et al | 0.5 |
| 1/25/2023 | Ehrler, Ken | business plan | Review agenda and prepare speaking points ahead of mining meeting | 0.8 |
| 1/25/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review and reply to correspondence with A Ciriello (A&M) re: potential claims | 0.4 |
| 1/25/2023 | Ehrler, Ken | Financial & Operational Matters | Review and prepare comments on plan sponsor counterproposal | 0.8 |
| 1/25/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), T. DiFiore (UCC), K. Ehrler (M3) and other committee members | 2.0 |
| 1/25/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed CEL buyback analysis prepared by T. Biggs at request of A. Colodny (W&C) | 0.8 |
| 1/26/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare analysis regarding the liquidation of loans / collateral during a certain time period requested by Counsel | 3.3 |
| 1/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding holders of the CEL token. | 2.2 |
| 1/26/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Prepare detailed diligence list for strategic option's rig deployment schedule | 1.3 |
| 1/26/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano and E. Greenhaus (M3) on rig deployment strategies for MiningCo | 0.5 |
| 1/26/2023 | Gallic, Sebastian | Business Plan | Discuss and draft outline for MiningCo rig deployment strategies with E. Greenhaus (M3) | 0.2 |
| 1/26/2023 | Gallic, Sebastian | Business Plan | Review diligence reponses from strategic option for MiningCo | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/26/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft rig deployment and site layout optimization for strategic options for MiningCo | 0.7 |
| 1/26/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano re: rig schedule deployment and strategic options for MiningCo | 1.0 |
| 1/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary and request to Elementus re: on-chain data related to insider sells on exchanges | 0.4 |
| 1/26/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft rig deployment schedule for various MiningCo proposals | 2.9 |
| 1/26/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft buildout schedule of Mining Co's strategic option proposal | 2.1 |
| 1/26/2023 | Gallic, Sebastian | Financial & Operational Matters | Revise strategic option cash flow model with rig deployment and buildout schedules | 3.3 |
| 1/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on insider CEL movements on the blockchain | 1.1 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary analysis of historical Insiders coin balance | 2.0 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits for preliminary historical insiders coin balance | 1.6 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of Insiders CEL Ownership at direction of counsel | 1.4 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop daily net earn withdrawals analysis | 2.8 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits for daily net earn withdrawals analysis | 1.6 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of daily net earn withdrawals per guidance of senior team member | 1.7 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of cancelled retail loans | 1.0 |
| 1/26/2023 | Greenhaus, Eric | Business Plan | Attend meeting with K. Ehrler and J. Magliano (M3) regarding prep for the mining subcommittee meeting | 0.3 |
| 1/26/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler, J. Magliano, S. Gallic, (M3) K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding mining subcommittee weekly updates and next steps for strategic option | 1.0 |
| 1/26/2023 | Greenhaus, Eric | Business Plan | Draft Mining Co's strategic options deck | 1.8 |
| 1/26/2023 | Greenhaus, Eric | Business Plan | Evaluation rig deployment scenarios under each of Mining Co's strategic mining options | 1.2 |
| 1/26/2023 | Greenhaus, Eric | Financial & Operational Matters | Review preliminary liquidation analysis and related discussion materials | 1.1 |
| 1/26/2023 | Greenhaus, Eric | Business Plan | Attend call with J. Magliano, S. Gallic (M3) regarding MiningCo rig deployment strategy | 0.5 |
| 1/26/2023 | Greenhaus, Eric | Cash Budget and Financing | Review notice of sale of de minimis assets and related draft filing | 0.4 |
| 1/26/2023 | Greenhaus, Eric | Financial & Operational Matters | Review customer net earn withdrawals analysis and related discussion materials | 0.6 |
| 1/26/2023 | Greenhaus, Eric | Financial & Operational Matters | Review UCC counter proposal to bid discussion materials | 0.7 |
| 1/26/2023 | Magliano, John | Financial & Operational Matters | Update fee tracker analysis for recent fee applications filed | 0.1 |
| 1/26/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, E. Greenhaus (M3) regarding prep for the mining subcommittee meeting | 0.3 |
| 1/26/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, E. Greenhaus, S. Gallic, (M3) K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 1.0 |
| 1/26/2023 | Magliano, John | Business Plan | Attend call with E. Greenhaus, S. Gallic (M3) regarding MiningCo rig deployment strategy | 0.5 |
| 1/26/2023 | Magliano, John | Business Plan | Create a template for rig deployment and financial schedule of a standalone MiningCo entity | 0.6 |
| 1/26/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo rig deployment strategy analysis and feedback | 1.0 |
| 1/26/2023 | Magliano, John | Business Plan | Review analysis prepared by S. Gallic (M3) regarding potential MiningCo strategic option | 1.9 |
| 1/26/2023 | Luna, Manuel | Business Plan | Draft cash variance report ahead of weekly call with A&M | 0.6 |
| 1/26/2023 | Meghji, Mohsin | Business Plan | Prepared and attended Mining Subcommittee Weekly Call re: strategic option and M&A guidance | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/26/2023 | Meghji, Mohsin | Case Administration | Attended Bi-Weekly Advisor Meeting | 0.7 |
| 1/26/2023 | Meghji, Mohsin | Business Plan | Various calls and correspondence regarding Strategic Option  responses to M3 diligence request | 1.0 |
| 1/26/2023 | Ehrler, Ken | case administration | Attend all advisor meeting with K&E, W&C, CVP, PWP, A&M, M3, Elementus teams re: case milestones and timelines | 1.0 |
| 1/26/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting re: tax considerations and issues with in-kind distributions with S Fryman (W&C), K Wofford (W&C), S Duffy, T DiFiore (UCC), et al | 1.0 |
| 1/26/2023 | Ehrler, Ken | case administration | Attend bi-weekly UCC advisor meeting re: workstream progress and upcoming committee meetings / hearings with W&C, PWP, M3, Elementus | 0.5 |
| 1/26/2023 | Ehrler, Ken | Business Plan | Attend meeting with E Greenhaus and J. Magliano (M3) regarding prep for the mining subcommittee meeting | 0.3 |
| 1/26/2023 | Ehrler, Ken | Business Plan | Attend call with K. Ehrler, J. Magliano, S. Gallic, (M3) K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding mining subcommittee weekly updates and next steps | 1.0 |
| 1/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on preference claim thresholds | 0.8 |
| 1/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Provide feedback and refine summary on preference analysis with K Chung (M3) | 0.4 |
| 1/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise memo on preference claims for G Pesce (W&C) et al | 0.6 |
| 1/26/2023 | Ehrler, Ken | Business Plan | Review and comment on mining diligence outline, rig deployment schedule | 0.3 |
| 1/26/2023 | Ehrler, Ken | case administration | Review and reply to correspondence with W&C, PWP, M3 re: investigation meeting briefing and follow up questions | 0.4 |
| 1/26/2023 | Schiffrin, Javier | Business Plan | Participated in and provided guidance re: strategic option alternative overviews weekly mining subcommittee call with K. Wofford (W&C), E. Aidoo (PWP) and M. Deegs et. al. (Celsius) | 0.9 |
| 1/26/2023 | Schiffrin, Javier | Business Plan | Reviewed potential strategic mining partner's initial responses to M3 diligence request re:mining facilities and historic financial performance | 1.3 |
| 1/26/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on supplemental preference analysis prepared by K. Chung (M3) at direction of G. Pesce (W&C) | 1.4 |
| 1/27/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Call with A. Colodny (W&C), J. Schiffrin (M3) et al to discuss ongoing litigation work | 3.0 |
| 1/27/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review materials regarding mechanics of collateral posting and the liquidation of collateral | 0.8 |
| 1/27/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Discuss retail loan collateral mechanics with K. Ehrler (M3) and A. Ciriello (A&M) | 0.3 |
| 1/27/2023 | Gallic, Sebastian | Business Plan | Update MiningCo rig deployment schedule per E. Greenhaus (M3) comments | 2.7 |
| 1/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on insider transaction movements to DEX and CEXs re: Celsius insider litigation | 1.1 |
| 1/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on current coin value of Company versus freeze report | 3.1 |
| 1/27/2023 | Gallic, Sebastian | Business Plan | Attend meeting with E. Greenhaus, J. Magliano (M3) regarding mining rig deployment analysis workstream | 0.4 |
| 1/27/2023 | Gallic, Sebastian | Business Plan | Review diligence files for Mining Co's strategic option | 1.8 |
| 1/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction CEL transactions re: litigation | 1.1 |
| 1/27/2023 | Gallic, Sebastian | Business Plan | Revise MiningCo strategic option cash flow model per E. Greenhaus (M3) comments | 1.8 |
| 1/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Retrieve current coin pricing for collateral assessment | 0.5 |
| 1/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of Insider CEL Holdings for loan analysis | 0.4 |
| 1/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of loan collateral | 0.3 |
| 1/27/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs, B. Lytle, J. Magliano, M. Luna, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Review and revise monthly rig deployment schedule | 1.1 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Review and revise Mining Co's strategic option rig deployment analysis and site build out, prepare discussion materials related to the same | 1.7 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler (M3) regarding prep for the mining meeting | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/27/2023 | Greenhaus, Eric | Business Plan | Attend meeting with K. Ehrler, S. Gallic (M3), T. DiFiore, S. Duffy (UCC), K. Cofsky, M. Rahmani (PWP), K. Wofford, C. O'Connell (W&C) regarding strategic option due diligence | 0.7 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Attend meeting with J. Magliano, S. Gallic (M3) regarding mining rig deployment analysis workstream | 0.4 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Prepare second round diligence questions for Mining Co's strategic option proposal | 1.6 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Continue to review and revise diligence tracker, correspondence to the internal team regarding the same | 1.4 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Review Mining Co's strategic option data room diligence files | 1.1 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Review Mining Co's strategic option talking points | 0.3 |
| 1/27/2023 | Greenhaus, Eric | Financial & Operational Matters | Review potential plan Sponsor's principal bios and case studies | 0.6 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Review preliminary valuation analysis and prepare discussion materials regarding ownership splits | 0.9 |
| 1/27/2023 | Magliano, John | Business Plan | Attend meeting with E. Greenhaus, S. Gallic (M3) regarding mining rig deployment analysis workstream | 0.4 |
| 1/27/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, E. Greenhaus, S. Gallic (M3), T. DiFiore, S. Duffy (UCC), K. Cofsky, M. Rahmani (PWP), K. Wofford, C. O'Connell (W&C) regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 0.7 |
| 1/27/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding prep for the mining meeting | 0.2 |
| 1/27/2023 | Magliano, John | Business Plan | Update analysis relating to potential MiningCo strategic option and rig deployment | 2.9 |
| 1/27/2023 | Magliano, John | Business Plan | Review analysis on potential MiningCo strategic option and rig deployment prepared by S. Gallic (M3) | 2.1 |
| 1/27/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.6 |
| 1/27/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler, T. Biggs, E. Greenhaus, S. Gallic, K. Chung, M. Luna (M3) regarding key workstream updates and next steps | 0.5 |
| 1/27/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, S. Gallic (M3) regarding initial workstream update on MiningCo strategic option | 0.2 |
| 1/27/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, E. Greenhaus, S. Gallic (M3) regarding due diligence tracker for MiningCo strategic option | 0.5 |
| 1/27/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting and cash variance from Debtors and prepare diligence questions | 0.3 |
| 1/27/2023 | Magliano, John | Cash Budget and Financing | Review weekly liquidity slides prepared by M. Luna (M3), provide comments and prepare correspondence for J. Schiffrin, K. Ehrler (M3) | 0.4 |
| 1/27/2023 | Lytle, Brennan | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs, K. Chung, J. Magliano, M. Luna, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/27/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare Mining Co. liquidation analysis updates based on most recent coin analysis | 0.5 |
| 1/27/2023 | Lytle, Brennan | Case Administration | Prepare diligence list questions for third party bidders | 1.8 |
| 1/27/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Update liquidation loan analysis with current collateral pricing | 2.9 |
| 1/27/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Create weekly cash flow variance slide for the weekly UCC deck | 0.9 |
| 1/27/2023 | Luna, Manuel | Business Plan | Prepare for and attend internal M3 call to discuss updates on workstreams | 0.5 |
| 1/27/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft collateral value analysis with current collateral pricing re: active loans | 2.1 |
| 1/27/2023 | Luna, Manuel | Business Plan | Assist in the drafting of key diligence requests re: MiningCo strategic option | 2.9 |
| 1/27/2023 | Meghji, Mohsin | Court Attendance/Participation | Attended Celsius - Strategic Option meeting | 0.8 |
| 1/27/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attended call to discuss Investigation Update | 1.0 |
| 1/27/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss retail loan collateral mechanics with T Biggs (M3) and A. Ciriello (A&M) | 0.3 |
| 1/27/2023 | Ehrler, Ken | Business Plan | Prepare for and attend discussion on MiningCo strategic option with E. Greenhaus, J. Magliano (M3), W&C, and PWP et. al. | 0.7 |
| 1/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Schiffrin, E. Greenhaus, J. Magliano (M3) regarding initial workstream update on MiningCo strategic option | 0.2 |
| 1/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with E. Greenhaus, S. Gallic, et al (M3) regarding due diligence tracker for MiningCo strategic option | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/27/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with A Colodny, C Gurelyn (W&C), J. Schiffrin (M3), K Cofsky (PWP), S Duffy, T DiFiore (UCC) et al re: investigation findings and complaints | 2.2 |
| 1/27/2023 | Ehrler, Ken | Case Administration | Attend M3 team meeting with J. Schiffrin, E. Greenhaus, T. Biggs, B. Lytle, J. Magliano, M. Luna, et al (M3) regarding updates on key workstreams | 0.5 |
| 1/27/2023 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash flow variance analysis and progress on rig deployment in TX | 0.8 |
| 1/27/2023 | Ehrler, Ken | Business Plan | Review and provide comments on diligence tracker from E Greenhaus (M3) | 0.4 |
| 1/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended call with G. Pesce et al. (W&C), K. Cofsky et al. (PWP), K. Ehrler (M3), S. Duffy (UCC) and K. Duffy (UCC) to review W&C investigation update (11am--1:36..still on...) | 2.8 |
| 1/27/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Prepared internal M3 summary of Elementus/W&C investigation findings, activity requiring further analysis and related causes of action against Celsius as indicated by A. Colodny (W&C) management | 1.4 |
| 1/27/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on Strategic Option diligence tracker and follow-up questions prepared by E. Greenhaus (M3) | 1.9 |
| 1/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed email correspondence from G. Pesce (W&C) and K. Cofsky describing status of plan negotiations with potential sponsor | 0.4 |
| 1/27/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on revised illustrative retail loan settlement analysis prepared by S. Saferstein (PWP) | 0.9 |
| 1/27/2023 | Schiffrin, Javier | Business Plan | Participated in call to discuss potential merger partner with K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) | 0.6 |
| 1/28/2023 | Ehrler, Ken | Case Administration | Correspond with G Pesce (W&C) re: costs of a self-liquidating plan | 0.3 |
| 1/28/2023 | Greenhaus, Eric | Business Plan | Continue to review and refine Mining Co's strategic option diligence list, draft correspondence related to the same | 1.7 |
| 1/28/2023 | Greenhaus, Eric | Business Plan | Review Mining Co's strategic option proposal materials and financial projections | 1.1 |
| 1/28/2023 | Greenhaus, Eric | Business Plan | Review MiningCo power agreements | 0.7 |
| 1/28/2023 | Meghji, Mohsin | Business Plan | Reviewed and gave comment to the Strategic Option power agreements | 1.3 |
| 1/28/2023 | Ehrler, Ken | business plan | Review diligence information provided by potential sponsor re: capex requirements and site plans | 0.8 |
| 1/28/2023 | Ehrler, Ken | business plan | Prepare correspondence with K Wofford (W&C), E Aidoo (PWP) et al re: diligence progress and follow ups | 0.2 |
| 1/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding owners of the CEL token and how they changed over time | 2.8 |
| 1/29/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and prepare analysis regarding valuation of liquidated loans / collateral | 1.4 |
| 1/29/2023 | Biggs, Truman | Financial & Operational Matters | Review PWP presentation regarding loan book and potential alternative proposals | 0.6 |
| 1/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review proposed ICO distribution documents provided by the Debtors | 0.6 |
| 1/29/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update net earn withdrawals analysis at request of counsel | 1.6 |
| 1/29/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL holdings analysis at the direction of counsel | 2.8 |
| 1/29/2023 | Ehrler, Ken | Financial & Operational Matters | Review potential deal structures and impact on potential self-liquidating plan | 0.4 |
| 1/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with K Chung (M3) and G Pesce (W&C) re: follow up requests on preference analyses | 0.4 |
| 1/29/2023 | Greenhaus, Eric | Business Plan | Continue to review and Mining Co's refine strategic option diligence list | 1.4 |
| 1/29/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Review and revise liquidation loan analysis collateral pricing to reflect pricing as of 1/27/23 | 1.2 |
| 1/29/2023 | Meghji, Mohsin | Business Plan | Various correspondence regarding Strategic Option agreements | 0.5 |
| 1/29/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed net earn withdrawals preference analysis prepared by K. Chung (M3) at direction of G. Pesce (W&C) | 0.7 |
| 1/30/2023 | Biggs, Truman | Financial & Operational Matters | Participate in call regarding Retail Loan Book with K. Cofsky (PWP), K. Wofford (W&C) et al | 1.6 |
| 1/30/2023 | Biggs, Truman | Financial & Operational Matters | Review material related to alternative plan proposals at direction of counsel | 1.0 |
| 1/30/2023 | Biggs, Truman | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, M. Luna, B. Lytle, K. Chung, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare retail loan book analysis regarding the valuation of loans that were liquidated between the pause date and the filing date. | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/30/2023 | Biggs, Truman | Business Plan | Prepare self-liquidating plan, specifically adding in functionality regarding intercompany and illiquid asset valuations | 3.2 |
| 1/30/2023 | Biggs, Truman | Business Plan | Prepare self-liquidating plan, specifically adding coin reports and pricing functionality to the model | 3.3 |
| 1/30/2023 | Gallic, Sebastian | Financial & Operational Matters | Review Mining Co's go forward hosting and power rates provided by the Company | 1.5 |
| 1/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review on chain data for individual transaction data re: insider litigation material | 2.7 |
| 1/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis re: specific transactions related to insider CEL transfers on the blockchain | 1.4 |
| 1/30/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Schiffrin, K. Ehler, T. Biggs, E. Greenhaus, M. Luna, B. Lytle, K. Chung, J. Magliano (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Gallic, Sebastian | Business Plan | Attend call with E. Greenhaus concerning evaluation of Mining Co's strategic option and key workstreams | 0.3 |
| 1/30/2023 | Gallic, Sebastian | Business Plan | Attend call with K. Chung concerning evaluation of peer metrics re: Mining Co's strategic option | 0.4 |
| 1/30/2023 | Gallic, Sebastian | Financial & Operational Matters | Revise DCF model to include scenario analyses re: Mining Co's strategic option | 2.7 |
| 1/30/2023 | Gallic, Sebastian | Business Plan | Continue to revise DCF model to include power curves re: MiningCo strategic option | 2.4 |
| 1/30/2023 | Gallic, Sebastian | Business Plan | Draft optimization analysis for the rig deployment schedule of Mining Co's strategic option | 1.7 |
| 1/30/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update net earn withdrawals analysis at guidance of counsel | 0.3 |
| 1/30/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop historical coin balance analysis at direction of counsel | 2.5 |
| 1/30/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits for historical Insiders coin balances | 1.9 |
| 1/30/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Schiffrin, K. Ehler, T. Biggs, E. Greenhaus, M. Luna, B. Lytle, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Chung, Kevin | Business Plan | Research comparable companies for determination of inclusion in final comparable companies analysis for MiningCo strategic option analysis | 2.0 |
| 1/30/2023 | Chung, Kevin | Business Plan | Develop exhibit for monthly 2022 profit and loss statement of MiningCo Potential Strategic Buyer | 1.6 |
| 1/30/2023 | Chung, Kevin | Business Plan | Develop overview of comparable companies and their operating metrics | 1.2 |
| 1/30/2023 | Chung, Kevin | Business Plan | Attend call with S. Gallic concerning evaluation of peer metrics re: MiningCo's strategic option | 0.4 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Attend call concerning evaluation of Mining Co's strategic option and key workstreams | 0.3 |
| 1/30/2023 | Greenhaus, Eric | Case Administration | Attend daily catch-up call to discuss workstream status and priorities | 0.5 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Draft due diligence deck for Mining Co's strategic option proposal | 2.8 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Continue to draft due diligence deck for strategic option proposal | 2.2 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Draft historical financial projections and related discussion material | 1.6 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Analyze new documents uploaded to the strategic option data room, prepare correspondence related to the same | 0.6 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Review debt documents and current capitalization table | 0.6 |
| 1/30/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare updates on preference action workstreams | 0.3 |
| 1/30/2023 | Magliano, John | Case Administration | Update workstream tracker with the latest status update | 0.1 |
| 1/30/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehler, M. Luna (M3), B. Campagna, E. Lucas, C. Brantley (A&M), et. al regarding weekly reporting / variances and case updates | 0.3 |
| 1/30/2023 | Magliano, John | Case Administration | Attend meeting with J. Schiffrin, K. Ehler, T. Biggs, E. Greenhaus, M. Luna, B. Lytle, K. Chung, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Magliano, John | Financial & Operational Matters | Prepare summary of MiningCo operational metrics based on request from PWP | 1.2 |
| 1/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehler (M3), A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding case updates and discussion on next steps | 1.1 |
| 1/30/2023 | Lytle, Brennan | Case Administration | Attend meeting with J. Schiffrin, K. Ehler, T. Biggs, E. Greenhaus, M. Luna, J. Magliano, K. Chung, S. Gallic (M3) regarding updates on key workstreams | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/30/2023 | Luna, Manuel | Cash Budget and Financing | Prepare for and attend call with K. Ehrler, J. Magliano (M3), B. Campagna, E. Lucas, C. Brantley (A&M), et. al regarding weekly reporting / variances and case updates | 0.3 |
| 1/30/2023 | Luna, Manuel | Cash Budget and Financing | Prepared analysis on weekly crypto asset report | 2.9 |
| 1/30/2023 | Luna, Manuel | Financial & Operational Matters | Draft analysis re: coin values attributed to non-custody accounts | 2.6 |
| 1/30/2023 | Luna, Manuel | Case Administration | Prepare for and attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, J. Magliano, B. Lytle, K. Chung, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Luna, Manuel | Business Plan | Prepare summary slides for potential sponsor's plans | 2.8 |
| 1/30/2023 | Luna, Manuel | Business Plan | Prepare slides on potential strategic option's management background and company history summaries | 2.7 |
| 1/30/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Attended Illustrative Loan Analysis Discussion | 0.9 |
| 1/30/2023 | Meghji, Mohsin | Case Administration | Attended Bi-Weekly Advisor Meeting | 0.9 |
| 1/30/2023 | Ehrler, Ken | Financial & Operational Matters | Review Counterparty wind-down plan and prepare comparable analysis on Celsius self-liquidating plan costs | 0.6 |
| 1/30/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with S Duffy, T DiFiore (UCC), M Rahmani (PWP), K Wofford (W&C) et al re: potential loan/borrow settlement proposal | 0.8 |
| 1/30/2023 | Ehrler, Ken | business plan | Review potential plan sponsor data room and diligence operational and financial support for their business plan and proposed valuation | 1.2 |
| 1/30/2023 | Ehrler, Ken | financial & Operational matters | Review weekly reporting package from A&M and prepare questions | 0.4 |
| 1/30/2023 | Ehrler, Ken | case administration | Attend meeting with J. Schiffrin, J. Magliano, T. Biggs, E. Greenhaus, M. Luna, B. Lytle, K. Chung, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with J. Magliano (M3), B. Campagna, E. Lucas, C. Brantley (A&M), et. al regarding weekly reporting / variances and case updates | 0.3 |
| 1/30/2023 | Ehrler, Ken | case administration | Attend bi-weekly UCC advisor meeting with A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al re: committee meeting, case milestones, progress, upcoming issues | 1.1 |
| 1/30/2023 | Ehrler, Ken | case administration | Correspond with W Foster and J Schiffrin (M3) re: meeting schedules for next day | 0.4 |
| 1/30/2023 | Schiffrin, Javier | Case Administration | Drafted weekly case update for M. Meghji | 0.9 |
| 1/30/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Schiffrin, Javier | Business Plan | Prepared chart/list of cost component diligence items for orderly self-liquidating plan developed at direction of UCC counsel/G. Pesce (W&C) | 1.9 |
| 1/30/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Prepared excel orderly liquidation template for model buildout by analysts/associates at direction of UCC counsel/G. Pesce (W&C) | 1.2 |
| 1/30/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Mapped and drafted outline/structure of M3 orderly liquidation analysis at direction of UCC counsel/G. Pesce (W&C) | 2.7 |
| 1/30/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed revised retail loan analysis distributed by S. Saferstein (PWP) | 0.6 |
| 1/30/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 cash forecast slide for 1/31 UCC meeting | 0.4 |
| 1/30/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Counterparty plan and related declarations to generate initial estimate of coin rebalancing value leakage and other potential liquidation cost components | 1.2 |
| 1/30/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised customer preference analysis prepared by K. Chung (M3) prior to distribution to G. Pesce (W&C) | 0.7 |
| 1/30/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised liquidated retail loan analysis prepared by T. Biggs (M3) prior to distribution to A. Colodny (W&C) | 0.3 |
| 1/30/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly cryptocurrency asset report distributed by S. Colangelo (A&M) | 0.2 |
| 1/30/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on draft Elementus status update for UCC presentation | 0.3 |
| 1/30/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly advisor call with A. Colodny et.al.(W&C), K. Cofsky et.al.(PWP) and K. Ehrler et.al. (M3) | 1.3 |
| 1/31/2023 | Biggs, Truman | Case Administration | Review Examiner Report and prepare analysis regarding key findings | 1.0 |
| 1/31/2023 | Biggs, Truman | Business Plan | Prepare self-liquidating plan, specifically adding Company financials | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/31/2023 | Biggs, Truman | Case Administration | Participate in UCC Meeting with T. DiFiore (UCC Co-Chair), A. Colodny (W&C), and K. Cofsky (PWP) et al to discuss ongoing workstreams and upcoming case deadlines re: Elementus Update and Litigation workstreams | 2.0 |
| 1/31/2023 | Biggs, Truman | Case Administration | Call with N. Shaker (Elementus) regarding ongoing workstreams and upcoming key case deadlines | 0.3 |
| 1/31/2023 | Biggs, Truman | Business Plan | Prepare self-liquidating plan, specifically valuation methodologies for the Company's illiquid assets | 3.8 |
| 1/31/2023 | Biggs, Truman | Business Plan | Prepare self-liquidating plan, specifically rebalancing mechanics for a liquidation of the liquid crypto | 3.7 |
| 1/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on on-chain buyback data re: CEL buyback litigation | 1.1 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Update MiningCo strategic option valuation model per E. Greenhaus' (M3) comments | 1.5 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Attend discussion with E. Greenhaus, J. Magliano (M3) regarding diligence follow-ups on MiningCo strategic option | 0.3 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano (M3) regarding financial analysis for MiningCo strategic option | 0.5 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Update model on strategic option for MiningCo with relation to sensitized power and BTC prices | 2.5 |
| 1/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft buyback analysis and overview for Elementus confirmation | 0.4 |
| 1/31/2023 | Gallic, Sebastian | Case Administration | Assist in preparing November fee application in accordance with the local rules | 1.1 |
| 1/31/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Correspond with T. Biggs re: gas fee claims analysis | 0.8 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Review debt terms and create schedule re: Mining Co's strategic option | 1.3 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Continue to draft discounted cash flow analysis and rig deployment schedules re: Mining Co's strategic option | 2.9 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Draft diligence slides in relation to scenario analysis, rig fleet profiles, and assumption overviews re: Mining Co's strategic option | 1.4 |
| 1/31/2023 | Chung, Kevin | Business Plan | Review comparable companies overview and profit and loss statement for MiningCo Strategic option evaluation | 1.1 |
| 1/31/2023 | Chung, Kevin | Business Plan | Update profit and loss statement exhibit for Potential MiningCo strategic buyer at guidance of senior team member | 0.9 |
| 1/31/2023 | Chung, Kevin | Business Plan | Update comparable companies overview for evaluation of MiningCo strategic option | 0.7 |
| 1/31/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review draft exhibits from counsel regarding Insiders' withdrawals | 2.2 |
| 1/31/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding SOFA database workstream | 0.2 |
| 1/31/2023 | Chung, Kevin | Business Plan | Review comparable companies for operating and market valuation data | 2.4 |
| 1/31/2023 | Chung, Kevin | Business Plan | Develop comparable companies analysis for operational and market valuation data | 2.2 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Review documents uploaded to Mining Co's strategic option data room and update diligence tracker | 1.4 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Attend discussion with J. Magliano, S. Gallic (M3) regarding diligence follow-ups on MiningCo strategic option | 0.3 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Draft Mining Co's strategic option proposal summary terms discussion materials | 1.1 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Draft Mining Co's strategic option fleet composition discussion materials | 1.8 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Draft Mining Co's historical rig uptime analysis and related discussion materials | 1.1 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Review and refine historical financial statement analyses and related discussion materials | 1.9 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Draft strategic option capitalization discussion materials | 1.7 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Review and refine management team and organizational structure discussion materials | 1.4 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Continue to review and refine Mining Co's strategic option discussion materials | 1.1 |
| 1/31/2023 | Magliano, John | Cash Budget and Financing | Attend call with E. Lucas (A&M) regarding stablecoin sales | 0.1 |
| 1/31/2023 | Magliano, John | Cash Budget and Financing | Prepare correspondence with K. Ehrler (M3) regarding questions on monthly cash flow forecast | 0.4 |

56

Case No: 22-10964
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/31/2023 | Magliano, John | Business Plan | Attend discussion with E. Greenhaus, S. Gallic (M3) regarding diligence follow-ups on MiningCo strategic option | 0.3 |
| 1/31/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) regarding financial analysis for MiningCo strategic option | 0.5 |
| 1/31/2023 | Magliano, John | Business Plan | Review Celsius MiningCo operational update for Midland sites | 0.2 |
| 1/31/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on workstream and case updates re: Cash Flow Variance Reporting | 2.0 |
| 1/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding SOFA database workstream | 0.2 |
| 1/31/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo strategic option | 0.4 |
| 1/31/2023 | Magliano, John | Case Administration | Assist in preparation of November 2022 fee application | 0.1 |
| 1/31/2023 | Magliano, John | Business Plan | Prepare presentation slides for due diligence of MiningCo strategic option | 1.3 |
| 1/31/2023 | Luna, Manuel | Business Plan | Prepare potential sponsor Debt and Equity Capitalization financial analysis | 2.9 |
| 1/31/2023 | Luna, Manuel | Business Plan | Revise analysis re: due diligence deck on strategic option for MiningCo | 2.8 |
| 1/31/2023 | Luna, Manuel | Business Plan | Prepare analysis re: potential MiningCo strategic option's financials and credit agreements | 1.1 |
| 1/31/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepared and attended Committee Members Weekly Meeting | 1.8 |
| 1/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review examiner's report and compare summary findings and potential areas for further analysis | 1.6 |
| 1/31/2023 | Ehrler, Ken | case administration | Attend weekly committee meeting with S Duffy, T DiFiore et al (UCC), G Pesce, A Colodny, K Wofford (W&C), K Cofsky, M Rahmani (PWP) et al re: examiner findings, operating updates, etc. | 1.0 |
| 1/31/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise self-liquidating plan analysis | 1.2 |
| 1/31/2023 | Schiffrin, Javier | Case Administration | Reviewed materials to prepare for weekly UCC presentation | 0.7 |
| 1/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Examiner's Report and prepare summary of investigation findings not included in UCC findings to identify additional activity targets for Elementus and A. Colodny/W&C litigation team (W&C) | 2.6 |
| 1/31/2023 | Schiffrin, Javier | Case Administration | Reviewed potential sponsor UCC counter-offer and tax analysis | 1.8 |
| 1/31/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Continued preparing orderly liquidation cost component diligence list | 1.4 |
| 1/31/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP) and K. Ehrler et. al. (M3) to review case developments and discuss next steps | 2.0 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Jan 1 2023 - Jan 31 2023**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|--------|--------------|------|----------|-------|
| First | 8/1/22-8/31/22 | $ 1,668,436.00 | $2,381.27 | $ 1,670,817.27 |
| Second | 9/1/22-9/30/22 | $ 1,078,521.50 | $848.25 | $ 1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $ 1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | 3,600.15 | $ 1,018,534.15 |
| Fifth | 12/1/22-12/31/22 | $1,116,612.50 | $2,131.53 | $ 1,118,744.03 |