**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, et al.,[1] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## <u>SUPPLEMENTAL AFFIDAVIT OF SERVICE</u>

I, Monica Arellano, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On or before March 8, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, pursuant to USPS forwarding instructions:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before January 3, 2023, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (attached hereto as **<u>Exhibit B</u>**)

Furthermore, on March 8, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Office of the United States Trustee for the Southern District of New York, Attn: Shara Cornell, Mark Bruh, & Brian S. Masumoto at 1 Bowling Grn, Ste 534, New York NY 10004-1459, pursuant to USPS forwarding instructions:

- **Debtors' Opening Brief Regarding Account Holders' Claims Issues** (Docket No. 1799)

- **Notice of Hearing on Debtors' Motion Seeking Entry of an Order (I) Authorizing the Debtors to Return Postpetition Cryptocurrency Transfers to Account Holders and (II) Granting Related Relief** (Docket No. 1817)

- **Notice of Hearing on Debtors' Motion Seeking Entry of an Order (I) Authorizing (A) the Transfer of Cryptocurrency Assets Serving as Collateral on Account Of Institutional Loans in the Ordinary Course of Business and (B) the Exercise of the Debtors' Rights and Remedies Provided Under Each Master Lending Agreement and (II) Granting Related Relief** (Docket No. 1818)

- **Notice of Hearing on Debtors' Motion for Entry of an Order Authorizing the Debtors to Credit Flare Tokens to Eligible Account Holders** (Docket No. 1819)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

- **Agenda for Hearing to Be Held January 10, 2023, at 11:00 A.M. (Prevailing Eastern Time)** (Docket No. 1836)

- **Notice of Presentment and Opportunity for Hearing on the Debtors' Application for Entry of an Order Pursuant to Section 327(E) of the Bankruptcy Code Authorizing and Approving the Retention and Employment of Fischer (FBC & Co.) as Special Counsel for the Debtors Effective as of December 7, 2022** (Docket No. 1837)

Dated: March 13, 2023

Monica Arellano

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 13th day of March, 2023, by Monica Arellano, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# **Exhibit A**



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| AARON DENSMORE | ON FILE | | | | |
| AARON LEWIS CORSO | ON FILE | | | | |
| AARON LIPPY | ON FILE | | | | |
| AARON MEADOR | ON FILE | | | | |
| AARON SHIN | ON FILE | | | | |
| AARON SMITH | ON FILE | | | | |
| ABEL ARABITG | ON FILE | | | | |
| ABEL ROJAS | ON FILE | | | | |
| ABHISHEK RAO JANARDHAN RAO | ON FILE | | | | |
| ADAM CALVANESO | ON FILE | | | | |
| ADAM GALOPPA | ON FILE | | | | |
| ADAM LIERMANN | ON FILE | | | | |
| ADAM PESCATORE | ON FILE | | | | |
| ADAM WILKINSON | ON FILE | | | | |
| ADAM WOOLEY | ON FILE | | | | |
| ADEJOKE JAGUNNA | ON FILE | | | | |
| ADEN KING | ON FILE | | | | |
| ADRIAN AMARAL | ON FILE | | | | |
| ADRIAN MARTIN JIMENEZ | ON FILE | | | | |
| AEDEN TYZE CONNER | ON FILE | | | | |
| AERIS FEINBERG | ON FILE | | | | |
| AHMED MAHMOUD | ON FILE | | | | |
| AHMED SALEM | ON FILE | | | | |
| AKHIL MUTHIGI | ON FILE | | | | |
| ALAN PERHAY | ON FILE | | | | |
| ALBA BRISENO | ON FILE | | | | |
| ALBERT DING BOND LEONG | ON FILE | | | | |
| ALBERT FRANKLIN QUICK | ON FILE | | | | |
| ALEC THORNTON | ON FILE | | | | |
| ALEX APPOLLONI | ON FILE | | | | |
| ALEX BAIDER | ON FILE | | | | |
| ALEX EHRLICH | ON FILE | | | | |
| ALEXANDER BRUNO | ON FILE | | | | |
| ALEXANDER KUCK | ON FILE | | | | |
| ALEXANDER VELOPOLCAK | ON FILE | | | | |
| ALEXANDRA IOSUB | ON FILE | | | | |
| ALEXANDRE ECHEVERRI DECOSTER | ON FILE | | | | |
| ALEXIS LARABEE | ON FILE | | | | |
| ALEXIS LUONG | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| ALFRED CALVINO | ON FILE | | | | |
| ALI DOOST | ON FILE | | | | |
| ALICE SHEN | ON FILE | | | | |
| ALICIA ALTEMOSE | ON FILE | | | | |
| ALLEN DEAN | ON FILE | | | | |
| ALLEN OSBORNE IV | ON FILE | | | | |
| ALPANA TRIGUNA | ON FILE | | | | |
| ALYSSA DEFREESE | ON FILE | | | | |
| AMANDA RODRIGUEZ CINTRON | ON FILE | | | | |
| AMARTUVSHIN TSOGBADRAKH | ON FILE | | | | |
| AMIR ROUZATI | ON FILE | | | | |
| AMY MCNICHOLAS | ON FILE | | | | |
| AMY MEYER | ON FILE | | | | |
| ANDRÁS FEKETE | ON FILE | | | | |
| ANDRE LYONS | ON FILE | | | | |
| ANDRES ACEVEDO | ON FILE | | | | |
| ANDRES SALAZAR | ON FILE | | | | |
| ANDREW DAREZZI | ON FILE | | | | |
| ANDREW DEGARMO | ON FILE | | | | |
| ANDREW MARLER | ON FILE | | | | |
| ANDREW PATELLA | ON FILE | | | | |
| ANDREW RIVERA | ON FILE | | | | |
| ANDREW SCHOFIELD | ON FILE | | | | |
| ANDREW SIGNOR | ON FILE | | | | |
| ANDREW TOLERO | ON FILE | | | | |
| ANGEL RODRIGUEZ | ON FILE | | | | |
| ANGELICA KELLY | ON FILE | | | | |
| ANGELISHA GERMOSEN | ON FILE | | | | |
| ANH VU | ON FILE | | | | |
| ANIL GEORGE | ON FILE | | | | |
| ANIL SHAKYA | ON FILE | | | | |
| ANN PIELET | ON FILE | | | | |
| ANNA MCCLENDON | ON FILE | | | | |
| ANNABELLE FERRARO | ON FILE | | | | |
| ANTHONY COSENZA | ON FILE | | | | |
| ANTHONY CRUZ | ON FILE | | | | |
| ANTHONY EPIE | ON FILE | | | | |
| ANTHONY HAMMONDS | ON FILE | | | | |
| ANTHONY MORELLA | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ANTHONY SMUCLER | ON FILE | | | | |
| ANTHONY SPILOTRO | ON FILE | | | | |
| ANTHONY WONG | ON FILE | | | | |
| ANTOINE BRUYNS | ON FILE | | | | |
| ANTONIO DAGGETT | ON FILE | | | | |
| ANTONIO GERMANO | ON FILE | | | | |
| ARI LIVANOS | ON FILE | | | | |
| ARIANA ANGELONI | ON FILE | | | | |
| ARIELLE SHAPIRO | ON FILE | | | | |
| ARIK WARWICK | ON FILE | | | | |
| ASHLEE ELISABETH MOORE | ON FILE | | | | |
| ASHLEY HUTCHERSON | ON FILE | | | | |
| ASHWANI TRIPATHI | ON FILE | | | | |
| AUDREY NZOMBET | ON FILE | | | | |
| AUSTIN FRANCIS | ON FILE | | | | |
| AUSTIN GROOVER | ON FILE | | | | |
| AUSTIN MAMMANO | ON FILE | | | | |
| AUSTIN REED | ON FILE | | | | |
| AUSTIN WALTER | ON FILE | | | | |
| AXEL WAGNER | ON FILE | | | | |
| AYODELE ADEYEMI | ON FILE | | | | |
| AZIZ GAZIPURA | ON FILE | | | | |
| BARON GRIFFITH | ON FILE | | | | |
| BEN WEAVER | ON FILE | | | | |
| BENJAMIN DAVID WALL | ON FILE | | | | |
| BENJAMIN STONE | ON FILE | | | | |
| BENJAMIN TIMM | ON FILE | | | | |
| BENJAMIN WERLIN | ON FILE | | | | |
| BERTRAM SCROGGINS | ON FILE | | | | |
| BETH NELSON | ON FILE | | | | |
| BETHANIE STEPHENS | ON FILE | | | | |
| BETHANY SACCOGNA | ON FILE | | | | |
| BEVERLEY GILLIAN LOUISE HARPER | ON FILE | | | | |
| BHAGERATH GUNNESS | ON FILE | | | | |
| BHARTI SHARMA | ON FILE | | | | |
| BIDEMI AKINOLA | ON FILE | | | | |
| BILL K LANTZ | ON FILE | | | | |
| BILL STALEY JR | ON FILE | | | | |
| BLAKE BECKWITH | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| BLAKE MIZRAHI | ON FILE | | | | |
| BLAKE THOMAS URQUHART | ON FILE | | | | |
| BLAZE GIOVENGO | ON FILE | | | | |
| BO BIRKELAND | ON FILE | | | | |
| BRAD KNIEJSKI | ON FILE | | | | |
| BRADLEY REEVES | ON FILE | | | | |
| BRADY WALTERS | ON FILE | | | | |
| BRAJON SHELTON | ON FILE | | | | |
| BRANDI SATTERFIELD | ON FILE | | | | |
| BRANDON BRIDGES | ON FILE | | | | |
| BRANDON KOONS | ON FILE | | | | |
| BRANDON RADFORD | ON FILE | | | | |
| BRANDON TYLER ANCIER | ON FILE | | | | |
| BRANDON ZACHARIA BLANDING | ON FILE | | | | |
| BRAYDEN BROCKBANK | ON FILE | | | | |
| BRENDA KIPPER | ON FILE | | | | |
| BRENDA MEJIA | ON FILE | | | | |
| BRENDA NEVAREZ | ON FILE | | | | |
| BRENDA PATTERSON | ON FILE | | | | |
| BRENDA RODRIGUEZ | ON FILE | | | | |
| BRENDAN CURTISSKEATINGE MURPHY | ON FILE | | | | |
| BRENDAN MAZUR | ON FILE | | | | |
| BRENDAN MCGOONA | ON FILE | | | | |
| BRENDAN ZAHARIADES | ON FILE | | | | |
| BRENDON ROSE | ON FILE | | | | |
| BRENDON SCHMIDT | ON FILE | | | | |
| BRENNA COLEMAN | ON FILE | | | | |
| BRENNAN BURKE | ON FILE | | | | |
| BRENNAN KERSGAARD | ON FILE | | | | |
| BRENNAN KYLE LAWSON | ON FILE | | | | |
| BRENNAN MOCK | ON FILE | | | | |
| BRENNAN MOSER | ON FILE | | | | |
| BRENNAN NEWMAN | ON FILE | | | | |
| BRENNAN NYKREIM | ON FILE | | | | |
| BRENNAN PEAK | ON FILE | | | | |
| BRENNAN SANDOR | ON FILE | | | | |
| BRENNAN SIMPSON | ON FILE | | | | |
| BRENNEN ALEXANDER | ON FILE | | | | |
| BRENNO KENJI KANEYASU | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| BRENT ALLEN | ON FILE | | | | |
| BRENT BLAYNE RICHARDSON | ON FILE | | | | |
| BRENT BOCIAN | ON FILE | | | | |
| BRENT BURGESS | ON FILE | | | | |
| BRENT COSTA | ON FILE | | | | |
| BRETT GIBSON | ON FILE | | | | |
| BRETT HEYES | ON FILE | | | | |
| BRETT JACK | ON FILE | | | | |
| BRETT JOSEPH TAYLOR | ON FILE | | | | |
| BRETT LUCKABAUGH | ON FILE | | | | |
| BRIAN AHERN | ON FILE | | | | |
| BRIAN KENNEDY | ON FILE | | | | |
| BRIAN KENT TRUAX | ON FILE | | | | |
| BRIAN LEIB | ON FILE | | | | |
| BRIAN STEKETEE | ON FILE | | | | |
| BRIAN STOFFERS | ON FILE | | | | |
| BRIAN YI | ON FILE | | | | |
| BRIAN-LOGAN REID | ON FILE | | | | |
| BRICE EVERSON | ON FILE | | | | |
| BRYAN ALLEN HARTLEY | ON FILE | | | | |
| BRYAN PEDLER | ON FILE | | | | |
| BRYAN RAY | ON FILE | | | | |
| BRYAN THOMAS | ON FILE | | | | |
| BRYAN TRAMMELL | ON FILE | | | | |
| BRYAN TULLOS | ON FILE | | | | |
| BRYAN WARD | ON FILE | | | | |
| BRYAN ZACHAU | ON FILE | | | | |
| CADEN HJELSETH | ON FILE | | | | |
| CALLIE KNIGHT | ON FILE | | | | |
| CAMERON HARRISON | ON FILE | | | | |
| CAMERON MENESES | ON FILE | | | | |
| CAROL GRACE LIN | ON FILE | | | | |
| CAROLINE BOGEMA | ON FILE | | | | |
| CAROLYN BENTON | ON FILE | | | | |
| CARRIE CAMERON | ON FILE | | | | |
| CASEY MCCULLOUGH | ON FILE | | | | |
| CATHERINE MARTINEZ | ON FILE | | | | |
| CHAD DOVE | ON FILE | | | | |
| CHANDRA BACHU | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| CHANG LI | ON FILE | | | | |
| CHARINA FARGESEN | ON FILE | | | | |
| CHARLES BAMBURG | ON FILE | | | | |
| CHER SPEARS | ON FILE | | | | |
| CHRIS CAMPABELLO | ON FILE | | | | |
| CHRIS HEILMAN | ON FILE | | | | |
| CHRIS LOWRY | ON FILE | | | | |
| CHRIS MATISAK | ON FILE | | | | |
| CHRIS MOYE | ON FILE | | | | |
| CHRIS OKESON | ON FILE | | | | |
| CHRISTEL CHAN | ON FILE | | | | |
| CHRISTIAN JONES | ON FILE | | | | |
| CHRISTIAN LAURSEN | ON FILE | | | | |
| CHRISTIAN MALIK | ON FILE | | | | |
| CHRISTIAN MEEHAN | ON FILE | | | | |
| CHRISTIAN PEREZ | ON FILE | | | | |
| CHRISTOPHER ATKINSON | ON FILE | | | | |
| CHRISTOPHER BELL | ON FILE | | | | |
| CHRISTOPHER BORDERS | ON FILE | | | | |
| CHRISTOPHER CASSONE | ON FILE | | | | |
| CHRISTOPHER CIRIC | ON FILE | | | | |
| CHRISTOPHER DWYER | ON FILE | | | | |
| CHRISTOPHER GOODENOUGH | ON FILE | | | | |
| CHRISTOPHER LABARBERA | ON FILE | | | | |
| CHRISTOPHER LEINBACH | ON FILE | | | | |
| CHRISTOPHER PAYTON STUCKEY | ON FILE | | | | |
| CHRISTOPHER THOMAS | ON FILE | | | | |
| CHRISTOPHER VANDUYN | ON FILE | | | | |
| CHRISTOPHER WATTS | ON FILE | | | | |
| CHRISTOPHER WILD | ON FILE | | | | |
| CHUEN LAM | ON FILE | | | | |
| CHYRL GRONDAHL | ON FILE | | | | |
| CIRDAN ELLENWOOD | ON FILE | | | | |
| CLINTON BORTHWICK | ON FILE | | | | |
| CODY ANDERSON | ON FILE | | | | |
| COLE OSWALD | ON FILE | | | | |
| COLEMAN LARRABEE | ON FILE | | | | |
| COLETTE LUNDIN | ON FILE | | | | |
| COLIN FALCK | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| COLIN HOLMES | ON FILE | | | | |
| COLINE TABRUM | ON FILE | | | | |
| CONG DANG | ON FILE | | | | |
| CONG HOANG | ON FILE | | | | |
| CONNOR JONES | ON FILE | | | | |
| CONNOR RUTA | ON FILE | | | | |
| CONRAD CORBELLA BAGOT | ON FILE | | | | |
| COREY BODA | ON FILE | | | | |
| COREY LANGDON | ON FILE | | | | |
| COREY PRAK | ON FILE | | | | |
| COREY WESSON | ON FILE | | | | |
| COREY WILEY | ON FILE | | | | |
| CORINA OROZCO | ON FILE | | | | |
| CORINTHIAN LOYLESS | ON FILE | | | | |
| CORY LUND | ON FILE | | | | |
| COURY DELANCY | ON FILE | | | | |
| COYOTE OMKARA | ON FILE | | | | |
| CRAIG ERICKSON | ON FILE | | | | |
| CRAIG KOWALSKI | ON FILE | | | | |
| CRAIG ROBINSON | ON FILE | | | | |
| CRAIG SHELTON | ON FILE | | | | |
| CRISTINA MANRIQUE | ON FILE | | | | |
| CRYSTAL ANN DUNIGAN | ON FILE | | | | |
| CRYSTAL HONG | ON FILE | | | | |
| CURRAN SEAN OCONNOR | ON FILE | | | | |
| CYNTHIA RICHARDSON | ON FILE | | | | |
| CYRUS CLEMENSEN | ON FILE | | | | |
| DAG LARSON | ON FILE | | | | |
| DAISUKE TAGUCHI | ON FILE | | | | |
| DALE GILBEY | ON FILE | | | | |
| DALENA THAI | ON FILE | | | | |
| DALEY HESS | ON FILE | | | | |
| DALIP JAGGI | ON FILE | | | | |
| DALLAN ANDRES ESCOBAR | ON FILE | | | | |
| DALLAS BROZ | ON FILE | | | | |
| DALLAS HENDRICKS | ON FILE | | | | |
| DALLIN HASSARD | ON FILE | | | | |
| DALLIN HUNT | ON FILE | | | | |
| DALLIN ROGERS | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| DALLIN WILKES | ON FILE | | | | |
| DALLIS BROCKWAY | ON FILE | | | | |
| DALTON BRANDT | ON FILE | | | | |
| DALTON D CHARLESTON | ON FILE | | | | |
| DAMIAN RODRIGUEZ | ON FILE | | | | |
| DAN GLICK | ON FILE | | | | |
| DAN MCLAREN | ON FILE | | | | |
| DAN VENTURA | ON FILE | | | | |
| DANE JACKSON | ON FILE | | | | |
| DANIEL ALLEN GAST | ON FILE | | | | |
| DANIEL ATKINSON | ON FILE | | | | |
| DANIEL BROWN | ON FILE | | | | |
| DANIEL BRUCE BORDT | ON FILE | | | | |
| DANIEL GAGLIO | ON FILE | | | | |
| DANIEL GILDENGORIN | ON FILE | | | | |
| DANIEL GOLAND | ON FILE | | | | |
| DANIEL JOHN KYPENA | ON FILE | | | | |
| DANIEL LACOUR | ON FILE | | | | |
| DANIEL LAM | ON FILE | | | | |
| DANIEL LARDIZABAL | ON FILE | | | | |
| DANIEL LAWLER | ON FILE | | | | |
| DANIEL LAY | ON FILE | | | | |
| DANIEL LEE | ON FILE | | | | |
| DANIEL LEVIN | ON FILE | | | | |
| DANIEL LITTLE | ON FILE | | | | |
| DANIEL LOGAN | ON FILE | | | | |
| DANIEL LONG | ON FILE | | | | |
| DANIEL LOWY | ON FILE | | | | |
| DANIEL LUFKIN | ON FILE | | | | |
| DANIEL MELENDREZ | ON FILE | | | | |
| DANIEL MORLANDO | ON FILE | | | | |
| DANIEL REIS | ON FILE | | | | |
| DANIEL SARGEANT | ON FILE | | | | |
| DANIEL ZYGUTIS | ON FILE | | | | |
| DANISH KHAN | ON FILE | | | | |
| DARIAN FAULKNER | ON FILE | | | | |
| DARIAN FREITAG | ON FILE | | | | |
| DARIN DURST | ON FILE | | | | |
| DARIN STACEY | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| DARREL CAC | ON FILE | | | | |
| DARRELL FERNANDEZ | ON FILE | | | | |
| DARRELL STEIDLEY | ON FILE | | | | |
| DARRIN GRELLA | ON FILE | | | | |
| DARRIN MILLER | ON FILE | | | | |
| DARRYL HELLER | ON FILE | | | | |
| DARRYL MELTON | ON FILE | | | | |
| DAVID A ILIZAROV | ON FILE | | | | |
| DAVID ADDAI | ON FILE | | | | |
| DAVID ALVIOLA | ON FILE | | | | |
| DAVID BELSHAW | ON FILE | | | | |
| DAVID BETANCOURT | ON FILE | | | | |
| DAVID BIGGS | ON FILE | | | | |
| DAVID BRINEGAR | ON FILE | | | | |
| DAVID BROWN | ON FILE | | | | |
| DAVID CARRIERE | ON FILE | | | | |
| DAVID CHARLES BRONKHORST | ON FILE | | | | |
| DAVID COOPER | ON FILE | | | | |
| DAVID CRAWFORD | ON FILE | | | | |
| DAVID DELA RUE | ON FILE | | | | |
| DAVID DEVAI | ON FILE | | | | |
| DAVID DICKINSON | ON FILE | | | | |
| DAVID FLOREA | ON FILE | | | | |
| DAVID FOSTER | ON FILE | | | | |
| DAVID GRUHN | ON FILE | | | | |
| DAVID HALL | ON FILE | | | | |
| DAVID HARPER II | ON FILE | | | | |
| DAVID HEILIGER | ON FILE | | | | |
| DAVID HENRY | ON FILE | | | | |
| DAVID HODGE | ON FILE | | | | |
| DAVID HYDE | ON FILE | | | | |
| DAVID JEFFERY | ON FILE | | | | |
| DAVID JOHN MEYER | ON FILE | | | | |
| DAVID KECK | ON FILE | | | | |
| DAVID MCDONALD | ON FILE | | | | |
| DAVID REIS | ON FILE | | | | |
| DAVID RICHARDS | ON FILE | | | | |
| DAVID RIGSBY | ON FILE | | | | |
| DAVID RUBIN | ON FILE | | | | |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| DAVID SAGARA | ON FILE | | | | |
| DAVID SHAPIRO | ON FILE | | | | |
| DAVID SMITH | ON FILE | | | | |
| DAVID SONNENBERG | ON FILE | | | | |
| DAVID STONE | ON FILE | | | | |
| DAVID STREET | ON FILE | | | | |
| DAVID TUCKER | ON FILE | | | | |
| DAVID VAN HOORIK | ON FILE | | | | |
| DAVID WALKER | ON FILE | | | | |
| DAVID YUN | ON FILE | | | | |
| DAWN MAYELL | ON FILE | | | | |
| DAX WAGNER | ON FILE | | | | |
| DAYA NUNE | ON FILE | | | | |
| DEANDRE BROWN | ON FILE | | | | |
| DEBORAH A STRUMSKY | ON FILE | | | | |
| DEBORAH COOL | ON FILE | | | | |
| DEBORAH LEE | ON FILE | | | | |
| DEBORAH VOISIN | ON FILE | | | | |
| DEBRA MIYAHARA | ON FILE | | | | |
| DEEPAK MAHUDESWARAN | ON FILE | | | | |
| DEMETRIUS TUCKER JR | ON FILE | | | | |
| DENG KE TEO | ON FILE | | | | |
| DENIS TOCAREV | ON FILE | | | | |
| DENISE HART | ON FILE | | | | |
| DENNIS LI | ON FILE | | | | |
| DENNIS OKEEFE | ON FILE | | | | |
| DENYS LATKOVSKYY | ON FILE | | | | |
| DEREK BELLONI | ON FILE | | | | |
| DEREK COOPER | ON FILE | | | | |
| DEREK ESTRADA | ON FILE | | | | |
| DEREK JOHN EDWARD SOLANO | ON FILE | | | | |
| DEREK ROBERTS | ON FILE | | | | |
| DEREK WEBSTER | ON FILE | | | | |
| DERRIK MILLER | ON FILE | | | | |
| DERRIK WILLIAMS | ON FILE | | | | |
| DESHANN SMITH | ON FILE | | | | |
| DEVIN COLLEY | ON FILE | | | | |
| DEVIN HOLMES | ON FILE | | | | |
| DEVIN MUSCARELLA | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| DEVIN PATEL | ON FILE | | | | |
| DEVIN SCHEID | ON FILE | | | | |
| DEVIN SCHOLL | ON FILE | | | | |
| DEVIN SHINN | ON FILE | | | | |
| DEXTER LIU | ON FILE | | | | |
| DIANA BYSTRY | ON FILE | | | | |
| DIANA GALARZA | ON FILE | | | | |
| DIANA HOUSTON | ON FILE | | | | |
| DIANE GONZALES | ON FILE | | | | |
| DILIP PATEL | ON FILE | | | | |
| DINA BECKER- CIPARCHIA | ON FILE | | | | |
| DINH NGUYEN NGUYEN | ON FILE | | | | |
| DIVINE KORIE | ON FILE | | | | |
| DJAMEL BETTAHAR | ON FILE | | | | |
| DMITRI AIDOV | ON FILE | | | | |
| DOC-MARTEN KNOEFLER | ON FILE | | | | |
| DOLAN ANDERSEN | ON FILE | | | | |
| DOM COOPER | ON FILE | | | | |
| DONGMING JIN | ON FILE | | | | |
| DONNA HAIGHT | ON FILE | | | | |
| DORIAN BOYE-DOE | ON FILE | | | | |
| DORIS AYALA | ON FILE | | | | |
| DORON BERGER | ON FILE | | | | |
| DOUG SHIPP | ON FILE | | | | |
| DOUGLAS BRYSON | ON FILE | | | | |
| DOUGLAS COLLINS | ON FILE | | | | |
| DOUGLAS KOCH | ON FILE | | | | |
| DRAKE MOREY | ON FILE | | | | |
| DREW SAMS | ON FILE | | | | |
| DREW SOLECKI | ON FILE | | | | |
| DREW THOMASON | ON FILE | | | | |
| DREW W III WANKO | ON FILE | | | | |
| DRON GAUCHAN | ON FILE | | | | |
| DUSTIN BECK | ON FILE | | | | |
| DUSTIN BONAR | ON FILE | | | | |
| DUSTIN BROWN | ON FILE | | | | |
| DUSTIN DEKOEKKOEK | ON FILE | | | | |
| DUSTIN HO | ON FILE | | | | |
| DUSTIN KIRKLAND | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| DUSTIN MARSHALL | ON FILE | | | | |
| DUSTYN DIXON | ON FILE | | | | |
| DYLAN CHIU | ON FILE | | | | |
| DYLAN FLESHER | ON FILE | | | | |
| DYLAN KRAUT | ON FILE | | | | |
| DYLAN LAUFER | ON FILE | | | | |
| DYLAN MANGAHIS | ON FILE | | | | |
| DYLAN NEIDENTHAL | ON FILE | | | | |
| DYLON MARTINEZ | ON FILE | | | | |
| EARL BARRON | ON FILE | | | | |
| EARLY LEE KING III | ON FILE | | | | |
| EDENNISON ULRICH GAMO | ON FILE | | | | |
| EDGAR ATLASOV | ON FILE | | | | |
| EDUARDO SARDINAS | ON FILE | | | | |
| EDVINAS KRYMCEVAS | ON FILE | | | | |
| EDWARD GOOD | ON FILE | | | | |
| EDWARD HU | ON FILE | | | | |
| EDWARD KENNEY | ON FILE | | | | |
| EDWARD MANSO | ON FILE | | | | |
| EDWARD RAYOS DEL SOL | ON FILE | | | | |
| EDWARD STANLEY REINFRANCK | ON FILE | | | | |
| EDWARD SUNIL HORTON | ON FILE | | | | |
| EHSAN YOUSEF | ON FILE | | | | |
| ELEANOR O'NEIL | ON FILE | | | | |
| ELI LIPTON | ON FILE | | | | |
| ELI SOUED | ON FILE | | | | |
| ELIRAN BEN ISHAY | ON FILE | | | | |
| ELISSAR ALHAJ KADOUR | ON FILE | | | | |
| ELIZABETH D'AMBOISE | ON FILE | | | | |
| ELIZABETH DAWSON | ON FILE | | | | |
| ELIZABETH NAM | ON FILE | | | | |
| ELIZABETH SMITH | ON FILE | | | | |
| ELLA WHITE | ON FILE | | | | |
| ELLIOT JOHNSON | ON FILE | | | | |
| ELLIOTT HIGGINS | ON FILE | | | | |
| ELLIS MADAGAN | ON FILE | | | | |
| ELMER YANG | ON FILE | | | | |
| EMANUEL WADDELL | ON FILE | | | | |
| EMILIO CARRIZALES | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| EMILIO LORENTE MELERO | ON FILE | | | | |
| EMILY ETUE | ON FILE | | | | |
| EMILY LINCOLN | ON FILE | | | | |
| EMILY RASMASON | ON FILE | | | | |
| EMMA TANEN | ON FILE | | | | |
| EMMA VENTURA | ON FILE | | | | |
| EMMETT RAISANEN | ON FILE | | | | |
| ENGELS ADY | ON FILE | | | | |
| ERIC A HISE | ON FILE | | | | |
| ERIC AUGUST POMEROY | ON FILE | | | | |
| ERIC BARKER | ON FILE | | | | |
| ERIC BRANIGAN | ON FILE | | | | |
| ERIC CAGLAYAN | ON FILE | | | | |
| ERIC CARRENDER | ON FILE | | | | |
| ERIC DARDET PRESTON | ON FILE | | | | |
| ERIC DRAGSETH | ON FILE | | | | |
| ERIC FLYNN | ON FILE | | | | |
| ERIC GREEN | ON FILE | | | | |
| ERIC JARECZEK | ON FILE | | | | |
| ERIC JOHANNES VIERHAUS | ON FILE | | | | |
| ERIC KOSMACK | ON FILE | | | | |
| ERIC LASLEY | ON FILE | | | | |
| ERIC LEE | ON FILE | | | | |
| ERIC LIEBETRAU | ON FILE | | | | |
| ERIC MAGUIRE | ON FILE | | | | |
| ERIC MCDONOUGH | ON FILE | | | | |
| ERIC PEREZ | ON FILE | | | | |
| ERIC REED | ON FILE | | | | |
| ERIC SCROGGINS | ON FILE | | | | |
| ERIC STAPONKUS | ON FILE | | | | |
| ERIC TUWARD FONVILLE | ON FILE | | | | |
| ERICA MARTINEZ | ON FILE | | | | |
| ERICK FREDERICK | ON FILE | | | | |
| ERIK ABRAHAM ARONESTY | ON FILE | | | | |
| ERIK ARDIZZONI | ON FILE | | | | |
| ERIK ASTUDILLO | ON FILE | | | | |
| ERIK JOSE BUSTAMANTE | ON FILE | | | | |
| ERIK LEPKE | ON FILE | | | | |
| ERIK RASMUSSEN | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ERIK STROSCHEIN | ON FILE | | | | |
| ERIN KAY WERY | ON FILE | | | | |
| ERIN MITCHELL | ON FILE | | | | |
| ERIN SEMEL | ON FILE | | | | |
| ERNESTO CHARBONIER | ON FILE | | | | |
| ESEY WOLDEABZGHI | ON FILE | | | | |
| ESTEBAN VELA | ON FILE | | | | |
| ETHAN DAVIS | ON FILE | | | | |
| ETHAN HOWELL | ON FILE | | | | |
| ETHAN WOODS | ON FILE | | | | |
| EUGENE DILAN | ON FILE | | | | |
| EUN JUNG CHOI | ON FILE | | | | |
| EVA GUERRERO | ON FILE | | | | |
| EVAN BELL | ON FILE | | | | |
| EVAN BROOKS | ON FILE | | | | |
| EVAN CRUZ | ON FILE | | | | |
| EVAN FRANCIS FORST | ON FILE | | | | |
| EVAN HORTON | ON FILE | | | | |
| EVAN MOMCILOVIC | ON FILE | | | | |
| EVAN RAHEY | ON FILE | | | | |
| EVAN ROBITAILLE | ON FILE | | | | |
| EVAN RUANE | ON FILE | | | | |
| EVAN SCOTT | ON FILE | | | | |
| EVERETT AR-RASHEED | ON FILE | | | | |
| EVERETT GLEN FRANCIS | ON FILE | | | | |
| EVETTE BAILEY | ON FILE | | | | |
| EVGENII DOKUMENTOV | ON FILE | | | | |
| FABIAN PEREZ | ON FILE | | | | |
| FAHD BUTT | ON FILE | | | | |
| FAISAL FAROOQ | ON FILE | | | | |
| FAISAL SHAIKH | ON FILE | | | | |
| FAYE CUSIPAG | ON FILE | | | | |
| FEDERICO DAVID POLACOV | ON FILE | | | | |
| FELICIA HODGES | ON FILE | | | | |
| FELIPE OCAMPO | ON FILE | | | | |
| FELIS TORRES | ON FILE | | | | |
| FELIX DE ARMAS MARTINEZ | ON FILE | | | | |
| FELIX STEPSKI | ON FILE | | | | |
| FERMIN ROSARIO | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| FERNANDO PAZ | ON FILE | | | | |
| FIDENCIO VALENCIA | ON FILE | | | | |
| FILIP STOYANOV MUTAFOV | ON FILE | | | | |
| FORREST WILSON | ON FILE | | | | |
| FRANCIS GREEN | ON FILE | | | | |
| FRANCIS TOLAN | ON FILE | | | | |
| FRANCIS X DANITI | ON FILE | | | | |
| FRANCISCO ECHEVARRIA | ON FILE | | | | |
| FRANCO ANDRADE | ON FILE | | | | |
| FRANK KRUEGER | ON FILE | | | | |
| FRANK MATTIO | ON FILE | | | | |
| FRANK MINICHIELLO | ON FILE | | | | |
| FRANK PALICKE | ON FILE | | | | |
| FRANK SMITH | ON FILE | | | | |
| FRED MACCIOCCHI | ON FILE | | | | |
| FREDRICK TRUMAN WOLFKILL | ON FILE | | | | |
| GABRIEL ALEXANDER BARBOUTH | ON FILE | | | | |
| GABRIEL ALEXANDER WYTOVICH | ON FILE | | | | |
| GABRIEL ALUISY | ON FILE | | | | |
| GABRIEL FOREST | ON FILE | | | | |
| GABRIEL GIFFIN | ON FILE | | | | |
| GABRIEL GIRON | ON FILE | | | | |
| GABRIEL HANDFORD | ON FILE | | | | |
| GABRIEL HEZEKIAH CAMPBELL | ON FILE | | | | |
| GABRIEL HIDALGO | ON FILE | | | | |
| GABRIEL HOCHMUTH | ON FILE | | | | |
| GABRIEL MASSEY | ON FILE | | | | |
| GABRIEL TIPTON | ON FILE | | | | |
| GABRIEL VALDIVIEZO | ON FILE | | | | |
| GABRIELA WILSON | ON FILE | | | | |
| GALEN HOLGATE | ON FILE | | | | |
| GARETH JENSEN | ON FILE | | | | |
| GARIBALDI DELGADO | ON FILE | | | | |
| GARNETT HAGEE | ON FILE | | | | |
| GARRETT GRAY | ON FILE | | | | |
| GARRETT ROBERTS | ON FILE | | | | |
| GARRETT WEATHERS | ON FILE | | | | |
| GARY SWAYNGIM | ON FILE | | | | |
| GARY UHLIG | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| GAVIN CAMPBELL | ON FILE | | | | |
| GAZI HOSSAIN | ON FILE | | | | |
| GEE CHOI | ON FILE | | | | |
| GEETA JHANGIANI | ON FILE | | | | |
| GEMAR BREWTON | ON FILE | | | | |
| GENELDA ROGERS | ON FILE | | | | |
| GEOFFREY PRATT | ON FILE | | | | |
| GEORGE BROCHES | ON FILE | | | | |
| GEORGE HARRISON | ON FILE | | | | |
| GEORGE LIEPART | ON FILE | | | | |
| GEORGE PORNARAS | ON FILE | | | | |
| GEORGE THOMAS WATSON | ON FILE | | | | |
| GEORGE VELASQUEZ | ON FILE | | | | |
| GEORGE WASHINGTON BETZ | ON FILE | | | | |
| GEORGES LOEWENGUTH | ON FILE | | | | |
| GERALD DANVIDE | ON FILE | | | | |
| GERARDO SILVA | ON FILE | | | | |
| GERGELY FUHL | ON FILE | | | | |
| GHEORGHE CHETROI | ON FILE | | | | |
| GINA GAROOGIAN | ON FILE | | | | |
| GIOVANNI AYALA | ON FILE | | | | |
| GIOVANNI HERNANDEZ | ON FILE | | | | |
| GLEN KOVACS | ON FILE | | | | |
| GLENDON JEREMIAH MARTIN | ON FILE | | | | |
| GLENN BERMAN | ON FILE | | | | |
| GLO IVY DE FRENCHI | ON FILE | | | | |
| GORDON MILLER | ON FILE | | | | |
| GOWTHAM BHARADWAJ | ON FILE | | | | |
| GRACE ROBERTS | ON FILE | | | | |
| GRADY FLATTER | ON FILE | | | | |
| GREG PAVELKA | ON FILE | | | | |
| GREG ZAMORA | ON FILE | | | | |
| GREGORSON RIDER | ON FILE | | | | |
| GREGORY GILLISPIE | ON FILE | | | | |
| GREGORY GRAND | ON FILE | | | | |
| GREGORY HOHERTZ | ON FILE | | | | |
| GREGORY JACK VROTSOS | ON FILE | | | | |
| GREGORY LEDOUX | ON FILE | | | | |
| GREGORY RUSSELL | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| GRIFFIN LASKER | ON FILE | | | | |
| GUILLERMO GUTIERREZ | ON FILE | | | | |
| GUN GIL LEE | ON FILE | | | | |
| GURJINDER KAHLON | ON FILE | | | | |
| GURNEK SINGH | ON FILE | | | | |
| GURSAJAN GILL | ON FILE | | | | |
| GUY BALDWIN | ON FILE | | | | |
| GWENDOLYN BRUGGEMAN | ON FILE | | | | |
| HADI JABER | ON FILE | | | | |
| HAKEEM MILLS | ON FILE | | | | |
| HAMID REZA MOTAHARI NEZHAD | ON FILE | | | | |
| HANK SUN | ON FILE | | | | |
| HANNAH MARIE MILLER | ON FILE | | | | |
| HANNAH OVERTON | ON FILE | | | | |
| HANNAH ROSE LEHMAN | ON FILE | | | | |
| HANNAH SUSIE LOTTSCHWARTZ | ON FILE | | | | |
| HANNO FICHTNER | ON FILE | | | | |
| HANS LEHMAN | ON FILE | | | | |
| HARRISON BROWN | ON FILE | | | | |
| HARRY ALMERAZ | ON FILE | | | | |
| HASAANKHALIL TULLOCH | ON FILE | | | | |
| HASHANI PERKINS | ON FILE | | | | |
| HASSAN ALAMEEDI | ON FILE | | | | |
| HASSAN ELHASSAN | ON FILE | | | | |
| HASSANE ELZEIN | ON FILE | | | | |
| HAYDEN CLINKSCALE | ON FILE | | | | |
| HAYDEN HARRISON | ON FILE | | | | |
| HAYDEN NEAL | ON FILE | | | | |
| HAYDEN WADE | ON FILE | | | | |
| HAYDN HAWTHORNE | ON FILE | | | | |
| HAYDON GANGLOFF | ON FILE | | | | |
| HAYLEY KATHLEEN STOLLE | ON FILE | | | | |
| HE GAO | ON FILE | | | | |
| HEATH SMYTHE | ON FILE | | | | |
| HEATHER GARDELLA | ON FILE | | | | |
| HEATHER HARROLD | ON FILE | | | | |
| HEATHER JABALEE | ON FILE | | | | |
| HEATHER KADAR | ON FILE | | | | |
| HEATHER LANCASTER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| HEAVEN VONGSASOMBATH | ON FILE | | | | |
| HEAVENLY SCENT PROFESSIONALS LLC | 4701 MONTEREY OAKS BLVD | APT 613 | AUSTIN | TX | 78749-1093 |
| HEBER FERNANDEZ | ON FILE | | | | |
| HECTOR DE JESUS RODRIGUEZ | ON FILE | | | | |
| HECTOR ESPARZA | ON FILE | | | | |
| HECTOR HIZON | ON FILE | | | | |
| HEIDE SMITH | ON FILE | | | | |
| HEIDI JACKSON | ON FILE | | | | |
| HEIDI KING | ON FILE | | | | |
| HEIDI NELSON | ON FILE | | | | |
| HENRY CHENG | ON FILE | | | | |
| HENRY GONZALEZ | ON FILE | | | | |
| HENRY HILL | ON FILE | | | | |
| HENRY STEINHAFEL | ON FILE | | | | |
| HERBERT OBENG | ON FILE | | | | |
| HIGHTDY RATTANAVONGKOTH | ON FILE | | | | |
| HOANGMY HO | ON FILE | | | | |
| HOLLIE ALIDA TURNER | ON FILE | | | | |
| HOUMAN HAGHIGHI | ON FILE | | | | |
| HOUTAN YAGHMAI | ON FILE | | | | |
| HOWARD RUSSELL JR DAY | ON FILE | | | | |
| HOWARD YANG | ON FILE | | | | |
| HUGHES CHIANG | ON FILE | | | | |
| HUNTER KENNETH VROMAN | ON FILE | | | | |
| HUY DAO | ON FILE | | | | |
| HYON CHOI | ON FILE | | | | |
| IAN EVANS | ON FILE | | | | |
| IAN KING | ON FILE | | | | |
| IAN KRISTIAN PEREZ PONCE | ON FILE | | | | |
| IAN MCCLINTOCK | ON FILE | | | | |
| IBRAHIM AJIBOLA | ON FILE | | | | |
| IRA HOROWITZ | ON FILE | | | | |
| IRA ROSS | ON FILE | | | | |
| IRENE NAYGAS | ON FILE | | | | |
| IRINA MARYANCHIK | ON FILE | | | | |
| IRVIN AMISCUA | ON FILE | | | | |
| IRWIN MENDOZA | ON FILE | | | | |
| ISAAC HERNANDEZ | ON FILE | | | | |
| ISAAC LASHLEY | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ISAAC LEE | ON FILE | | | | |
| ISAAC WARREN | ON FILE | | | | |
| ISAAC WILSON | ON FILE | | | | |
| ISABEL COLORADO | ON FILE | | | | |
| ISAIAH HARRIS | ON FILE | | | | |
| ISAIAH HERNANDEZ | ON FILE | | | | |
| ISHUIA CREDIT | ON FILE | | | | |
| ISIAH WHITE | ON FILE | | | | |
| ISIS DIAZ LINARES | ON FILE | | | | |
| ITAMAR ROGEL | ON FILE | | | | |
| ITINDERJOT SINGH | ON FILE | | | | |
| IVO FOLDYNA | ON FILE | | | | |
| JABARI SMITH-HALL | ON FILE | | | | |
| JACE DUMONT | ON FILE | | | | |
| JACE JOHNSON | ON FILE | | | | |
| JACE MILNE | ON FILE | | | | |
| JACE YOUNG | ON FILE | | | | |
| JACK MANZLER | ON FILE | | | | |
| JACK SCHOLTING | ON FILE | | | | |
| JACK VU | ON FILE | | | | |
| JACKIE LAM | ON FILE | | | | |
| JACKIE RUTAN | ON FILE | | | | |
| JACKIE WILLIAMS | ON FILE | | | | |
| JACOB ANDREW LANGLEY | ON FILE | | | | |
| JACOB DAUGHTRY | ON FILE | | | | |
| JACOB DURAZO | ON FILE | | | | |
| JACOB FAIN | ON FILE | | | | |
| JACOB FORD CROCKETT | ON FILE | | | | |
| JACOB GREEN | ON FILE | | | | |
| JACOB HEYMAN | ON FILE | | | | |
| JACOB HOFFMAN | ON FILE | | | | |
| JACOB HOHENSTEIN | ON FILE | | | | |
| JACOB HOLLANDER | ON FILE | | | | |
| JACOB HYMAN | ON FILE | | | | |
| JACOB KALAWAIANUI PIHO | ON FILE | | | | |
| JACOB LEWIS | ON FILE | | | | |
| JACOB LIERLY | ON FILE | | | | |
| JACOB MALONE | ON FILE | | | | |
| JACOB MASON | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JACOB NOTTO | ON FILE | | | | |
| JACOB RICHARDS | ON FILE | | | | |
| JACOB SATTERFIELD | ON FILE | | | | |
| JACOB SHUTE | ON FILE | | | | |
| JACOB SMALLWOOD | ON FILE | | | | |
| JACOB SPEVAK | ON FILE | | | | |
| JACOB SUSSMAN | ON FILE | | | | |
| JACOB ZELLAR | ON FILE | | | | |
| JACQUELINE FRANKLIN | ON FILE | | | | |
| JACQUELINE GUERRERO | ON FILE | | | | |
| JACQUELINE KEMPF | ON FILE | | | | |
| JACQUELINE LEADER | ON FILE | | | | |
| JACQUELYN EARP | ON FILE | | | | |
| JAD GHANDOUR | ON FILE | | | | |
| JADE LEE | ON FILE | | | | |
| JAIME CHAVEZ-NAVARRO | ON FILE | | | | |
| JAIMIE SHIKLES | ON FILE | | | | |
| JAKE NEVINS | ON FILE | | | | |
| JAKE PERKINS | ON FILE | | | | |
| JAMES ALCOCER | ON FILE | | | | |
| JAMES ALLISON | ON FILE | | | | |
| JAMES ARESTY | ON FILE | | | | |
| JAMES BAGGETT | ON FILE | | | | |
| JAMES BEARD | ON FILE | | | | |
| JAMES BOYER | ON FILE | | | | |
| JAMES CANNON | ON FILE | | | | |
| JAMES CAPPS | ON FILE | | | | |
| JAMES CHEN | ON FILE | | | | |
| JAMES CHOI | ON FILE | | | | |
| JAMES E HARKEN | ON FILE | | | | |
| JAMES EDWARD CECERE JR | ON FILE | | | | |
| JAMES GATEWOOD | ON FILE | | | | |
| JAMES HIDALGO | ON FILE | | | | |
| JAMES JETER | ON FILE | | | | |
| JAMES KELLEY | ON FILE | | | | |
| JAMES KOONCE | ON FILE | | | | |
| JAMES LASKASKIE | ON FILE | | | | |
| JAMES MALESKI | ON FILE | | | | |
| JAMES MEZZENGA | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JAMES MORRISSEY | ON FILE | | | | |
| JAMES PAGE | ON FILE | | | | |
| JAMES PALMER | ON FILE | | | | |
| JAMES POWELL | ON FILE | | | | |
| JAMES REPASS | ON FILE | | | | |
| JAMES SKAAR | ON FILE | | | | |
| JAMES SMALLWOOD STEVENS | ON FILE | | | | |
| JAMES SMITH | ON FILE | | | | |
| JAMES SPEICHER | ON FILE | | | | |
| JAMES STILLWELL | ON FILE | | | | |
| JAMES THOMAS | ON FILE | | | | |
| JAMES THULLBERY | ON FILE | | | | |
| JAMES TSAI | ON FILE | | | | |
| JAMES VEGA | ON FILE | | | | |
| JAMES WILSON, JR. | ON FILE | | | | |
| JAMESON SILCOX | ON FILE | | | | |
| JAMIE BROWN DRAKE | ON FILE | | | | |
| JAMIE LANDAU | ON FILE | | | | |
| JANEL KRANKING | ON FILE | | | | |
| JANICE LEE | ON FILE | | | | |
| JARED HAGEN | ON FILE | | | | |
| JARED HARRIS | ON FILE | | | | |
| JARED HARVEY | ON FILE | | | | |
| JARED JOSEPH HEYMANN | ON FILE | | | | |
| JARED JOSIAH HIDDEN | ON FILE | | | | |
| JARED KUNZ | ON FILE | | | | |
| JARED MURPHY | ON FILE | | | | |
| JARED RUPPERT | ON FILE | | | | |
| JAREMY LOWE KWOCK | ON FILE | | | | |
| JARMAL DAVIS | ON FILE | | | | |
| JAROD BROWN | ON FILE | | | | |
| JAROD JUDD | ON FILE | | | | |
| JARON MOORE | ON FILE | | | | |
| JARRETT BAILEY | ON FILE | | | | |
| JASIM WALUKAGGA | ON FILE | | | | |
| JASMEET GREWAL | ON FILE | | | | |
| JASMINE GERTJEGERDES | ON FILE | | | | |
| JASON ALEXANDRE | ON FILE | | | | |
| JASON BALDWIN | ON FILE | | | | |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JASON BENAVIDEZ | ON FILE | | | | |
| JASON BEVING | ON FILE | | | | |
| JASON CAIN | ON FILE | | | | |
| JASON CARTER | ON FILE | | | | |
| JASON CASH | ON FILE | | | | |
| JASON CHAN | ON FILE | | | | |
| JASON CREMEEN | ON FILE | | | | |
| JASON CURELLA | ON FILE | | | | |
| JASON FORTIER | ON FILE | | | | |
| JASON GATMAITAN | ON FILE | | | | |
| JASON HETZEL | ON FILE | | | | |
| JASON NEUHOF | ON FILE | | | | |
| JASON PANICK | ON FILE | | | | |
| JASON SIMMONS | ON FILE | | | | |
| JASON SURMILLON | ON FILE | | | | |
| JASON T MERRITT | ON FILE | | | | |
| JASON WARDEN | ON FILE | | | | |
| JAY FRIEDRICHS | ON FILE | | | | |
| JAYVEE KURZ | ON FILE | | | | |
| JEEVAN BALINA | ON FILE | | | | |
| JEFF BLACKMON | ON FILE | | | | |
| JEFFREY LYON | ON FILE | | | | |
| JEFFREY RAPPAPORT | ON FILE | | | | |
| JEFFREY ZABINSKI | ON FILE | | | | |
| JENNIFER BAGWELL | ON FILE | | | | |
| JENNIFER ROHUS | ON FILE | | | | |
| JENNIFER SWYER | ON FILE | | | | |
| JEREME' GALLIER | ON FILE | | | | |
| JEREMY BRYANT | ON FILE | | | | |
| JEREMY JONES | ON FILE | | | | |
| JEREMY LEE JOHNSON | ON FILE | | | | |
| JEREMY RITZERT | ON FILE | | | | |
| JEREMY THOMPSON | ON FILE | | | | |
| JERMAINE DUNBAR | ON FILE | | | | |
| JERMAINE JACOBS | ON FILE | | | | |
| JERRAD FRIEDRICHSEN | ON FILE | | | | |
| JERRETT MARSHALL MCGHEE | ON FILE | | | | |
| JERRY GALLEGOS | ON FILE | | | | |
| JERRY WARD | ON FILE | | | | |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JESSE HARO | ON FILE | | | | |
| JESSE LUCAS | ON FILE | | | | |
| JESSE VILLARREAL | ON FILE | | | | |
| JESSICA ABTAHI | ON FILE | | | | |
| JESSICA STECK | ON FILE | | | | |
| JHALIL ADAMS | ON FILE | | | | |
| JIMMY YANG LIANG | ON FILE | | | | |
| JIMMY ZHANG | ON FILE | | | | |
| JOANN WOODS | ON FILE | | | | |
| JOANNE DAI | ON FILE | | | | |
| JOE AVILA | ON FILE | | | | |
| JOE BAHNATKA | ON FILE | | | | |
| JOE BOWIE | ON FILE | | | | |
| JOE BURNETT | ON FILE | | | | |
| JOE CASQUEJO | ON FILE | | | | |
| JOE CASTIGLIA | ON FILE | | | | |
| JOE CHAPMAN | ON FILE | | | | |
| JOE COBERLY | ON FILE | | | | |
| JOE CORDOVA | ON FILE | | | | |
| JOE DAHL | ON FILE | | | | |
| JOE MAALOUF | ON FILE | | | | |
| JOE PRESTON | ON FILE | | | | |
| JOE RANGEL | ON FILE | | | | |
| JOE SANDERS | ON FILE | | | | |
| JOEL ABELSON | ON FILE | | | | |
| JOEL RAY | ON FILE | | | | |
| JOEL SIMMONS | ON FILE | | | | |
| JOEL SPARKS | ON FILE | | | | |
| JOEL TAYLOR | ON FILE | | | | |
| JOEY LEAN | ON FILE | | | | |
| JOHAN LORENZO | ON FILE | | | | |
| JOHANNA MEJIA SALGADO | ON FILE | | | | |
| JOHN ADAMETZ | ON FILE | | | | |
| JOHN BLACKWELL | ON FILE | | | | |
| JOHN BLOXSOM | ON FILE | | | | |
| JOHN BURKE | ON FILE | | | | |
| JOHN CARRIZALES | ON FILE | | | | |
| JOHN CARTER HAASE | ON FILE | | | | |
| JOHN DUCHARME | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JOHN JOSEPH MANDY | ON FILE | | | | |
| JOHN KITHCART | ON FILE | | | | |
| JOHN LEWELLEN | ON FILE | | | | |
| JOHN OSBORN | ON FILE | | | | |
| JOHN OWEN | ON FILE | | | | |
| JOHN PEPEN | ON FILE | | | | |
| JOHN PINSKI | ON FILE | | | | |
| JOHN PRICE VAN CLEVE | ON FILE | | | | |
| JOHN SONG | ON FILE | | | | |
| JOHNALYN LUBUGUIN | ON FILE | | | | |
| JOHN-PAUL CROWE | ON FILE | | | | |
| JON LIANG | ON FILE | | | | |
| JON MAZUREK | ON FILE | | | | |
| JONATHAN AGUIAR | ON FILE | | | | |
| JONATHAN CLINDANIEL | ON FILE | | | | |
| JONATHAN DAVID FORMBY | ON FILE | | | | |
| JONATHAN FREIREICH | ON FILE | | | | |
| JONATHAN PLATT | ON FILE | | | | |
| JONATHAN RAGAN | ON FILE | | | | |
| JONATHAN RICHARD ONG | ON FILE | | | | |
| JONATHAN SWITZER | ON FILE | | | | |
| JONATHAN WEBB | ON FILE | | | | |
| JORDAN BATES | ON FILE | | | | |
| JORDAN COSCHIGANO | ON FILE | | | | |
| JORDAN HARRISON | ON FILE | | | | |
| JORDAN WESH | ON FILE | | | | |
| JORGE PERAZA | ON FILE | | | | |
| JOSE ARELLANO | ON FILE | | | | |
| JOSE MENA | ON FILE | | | | |
| JOSEPH BERGAN | ON FILE | | | | |
| JOSEPH BRACKNER | ON FILE | | | | |
| JOSEPH CONLEY | ON FILE | | | | |
| JOSEPH CONNORS | ON FILE | | | | |
| JOSEPH DAVIS | ON FILE | | | | |
| JOSEPH DWYER | ON FILE | | | | |
| JOSEPH HIERS | ON FILE | | | | |
| JOSEPH HONG | ON FILE | | | | |
| JOSEPH MARK ALEXANDER | ON FILE | | | | |
| JOSEPH OFFI | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JOSEPH ORTALDO | ON FILE | | | | |
| JOSEPH ORTIZ | ON FILE | | | | |
| JOSEPH WEHRHEIM | ON FILE | | | | |
| JOSH DEITEL | ON FILE | | | | |
| JOSHUA BERGER | ON FILE | | | | |
| JOSHUA BURT | ON FILE | | | | |
| JOSHUA CHAMPLIN | ON FILE | | | | |
| JOSHUA GALAVIZ | ON FILE | | | | |
| JOSHUA GENE WECHT | ON FILE | | | | |
| JOSHUA POPE | ON FILE | | | | |
| JOSHUA TAYLOR | ON FILE | | | | |
| JULIET UCHEOMA | ON FILE | | | | |
| JUSTIN COFFEY | ON FILE | | | | |
| JUSTIN GUMO | ON FILE | | | | |
| JUSTIN HAZEL | ON FILE | | | | |
| JUSTIN HUBBARD | ON FILE | | | | |
| JUSTIN LOONEY | ON FILE | | | | |
| JUSTIN MIDGLEY | ON FILE | | | | |
| JUSTIN NAULT | ON FILE | | | | |
| JUSTIN PARK | ON FILE | | | | |
| JUSTIN PEEK | ON FILE | | | | |
| JUSTIN POPPE | ON FILE | | | | |
| JUSTIN RETTBERG | ON FILE | | | | |
| KADRIAN STAHLEY | ON FILE | | | | |
| KALID GILL | ON FILE | | | | |
| KALIM DAUSUEL | ON FILE | | | | |
| KAMARI JETT | ON FILE | | | | |
| KARANDEEP GILL | ON FILE | | | | |
| KAREN HARE | ON FILE | | | | |
| KARINA LALLANDE | ON FILE | | | | |
| KASEY NUNALLY | ON FILE | | | | |
| KATHERINE HOLCOMB VOLLMER | ON FILE | | | | |
| KATHLEEN TAM | ON FILE | | | | |
| KAYLIE ANSLEY | ON FILE | | | | |
| KEITH FISHER | ON FILE | | | | |
| KEITH GOMEZ | ON FILE | | | | |
| KEITH HALMERS | ON FILE | | | | |
| KEITH PRIOR | ON FILE | | | | |
| KELLY KULL | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| KEN WEBSTER | ON FILE | | | | |
| KENNETH BARR | ON FILE | | | | |
| KEVIN ANDREW CONZONE | ON FILE | | | | |
| KEVIN CARVALHO | ON FILE | | | | |
| KEVIN CASSEY | ON FILE | | | | |
| KEVIN KLEIN | ON FILE | | | | |
| KEVIN NIX | ON FILE | | | | |
| KEVIN OTTE | ON FILE | | | | |
| KEVIN ROBINSON | ON FILE | | | | |
| KEVIN RYAN | ON FILE | | | | |
| KEVIN WATCZAK | ON FILE | | | | |
| KEVIN ZEHNER | ON FILE | | | | |
| KHOA DOAN | ON FILE | | | | |
| KING SAGUM | ON FILE | | | | |
| KIPA PIATKOFF | ON FILE | | | | |
| KIRK NILES | ON FILE | | | | |
| KRISHNA VARDHAN REDDY VENKATA DASARI LAKSHMI | ON FILE | | | | |
| KRISTIAN HAGEN | ON FILE | | | | |
| KRISTINA LOUISE COVER | ON FILE | | | | |
| KRYSTIN DODGE | ON FILE | | | | |
| KURY REYNOLDS | ON FILE | | | | |
| KYLE ANDERSON | ON FILE | | | | |
| KYLE BRANDT | ON FILE | | | | |
| KYLE CRYSTAL | ON FILE | | | | |
| KYLE DOOHAN | ON FILE | | | | |
| KYLE EXLINE | ON FILE | | | | |
| KYLE NICHOLAS | ON FILE | | | | |
| KYLE SPITZER | ON FILE | | | | |
| KYMAR MCFARLANE | ON FILE | | | | |
| LACEY LANDECHO | ON FILE | | | | |
| LAKEYIA BAYNHAM | ON FILE | | | | |
| LATRAY MCDONALD | ON FILE | | | | |
| LAURA CARROLL | ON FILE | | | | |
| LAURA SANCHEZ | ON FILE | | | | |
| LAUREL YANOVICH | ON FILE | | | | |
| LAWRENCE GALLEGOS | ON FILE | | | | |
| LAWRENCE M MADUZIA | ON FILE | | | | |
| LAYUNSCAE HOWARD | ON FILE | | | | |
| LEE BRANDT | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| LEE HOLMES | ON FILE | | | | |
| LEON LAI | ON FILE | | | | |
| LEONARDO LOPEZ | ON FILE | | | | |
| LEONID SEMENENKO | ON FILE | | | | |
| LEVI TOFTEY | ON FILE | | | | |
| LIAM HOLYOAK | ON FILE | | | | |
| LIAM O'NEILL | ON FILE | | | | |
| LIAN OJAKANGAS | ON FILE | | | | |
| LILIET WAGNER | ON FILE | | | | |
| LINDSEY DUVALL-LEWIS | ON FILE | | | | |
| LINDSEY THOMPSON | ON FILE | | | | |
| LISA HANSELL | ON FILE | | | | |
| LISANDRO INFANTE | ON FILE | | | | |
| LIZETH MUNOZ CRUZ | ON FILE | | | | |
| LOHIT PATIL | ON FILE | | | | |
| LOREINA SOLIS AMEZCUA | ON FILE | | | | |
| LOUIS MANIVONG | ON FILE | | | | |
| LUCAS BAUER | ON FILE | | | | |
| LUCAS BELL | ON FILE | | | | |
| LUCAS NAVALLO | ON FILE | | | | |
| LUIS GURROLA | ON FILE | | | | |
| LUIS OLIVO | ON FILE | | | | |
| LUIZ DO PRADO | ON FILE | | | | |
| LUKE HOUK | ON FILE | | | | |
| LYNN BEER | ON FILE | | | | |
| MAISON AUGUSTIN | ON FILE | | | | |
| MANASE VIGLIETTA | ON FILE | | | | |
| MANPREET DEV | ON FILE | | | | |
| MANUEL ROJAS ALVAREZ | ON FILE | | | | |
| MARAKI GIRMA | ON FILE | | | | |
| MARCELLA BONOMO | ON FILE | | | | |
| MARCELLO LA ROCCA | ON FILE | | | | |
| MARCO ESCALERA | ON FILE | | | | |
| MARCO RAMOS | ON FILE | | | | |
| MARCOS GLANZ | ON FILE | | | | |
| MARCUS EHRHARDT | ON FILE | | | | |
| MARCUS KENYON SIEGEL | ON FILE | | | | |
| MARCUS MCNEILL | ON FILE | | | | |
| MARDAN ANWAR | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| MARDIN RASHEED | ON FILE | | | | |
| MAREN BARR | ON FILE | | | | |
| MARGARET HEEDE | ON FILE | | | | |
| MARGARET MITCHELL | ON FILE | | | | |
| MARGE JANEZIC | ON FILE | | | | |
| MARIA GODINHO | ON FILE | | | | |
| MARIA LIMOSNERO | ON FILE | | | | |
| MARIA SULLIVAN | ON FILE | | | | |
| MARIALA PAZ BRILL | ON FILE | | | | |
| MARIANA RESENDE | ON FILE | | | | |
| MARIBEL ORDONEZ | ON FILE | | | | |
| MARIO OLSEN | ON FILE | | | | |
| MARIO SALDANA | ON FILE | | | | |
| MARK AMOS | ON FILE | | | | |
| MARK DALTON | ON FILE | | | | |
| MARK GRONAU | ON FILE | | | | |
| MARK LEBARON | ON FILE | | | | |
| MARK MINDLIN | ON FILE | | | | |
| MARK MULCAHEY | ON FILE | | | | |
| MARK NAKHLA | ON FILE | | | | |
| MARK OLECK | ON FILE | | | | |
| MARK RHODES | ON FILE | | | | |
| MARK SLEEPER | ON FILE | | | | |
| MARK SMITH | ON FILE | | | | |
| MARK STEPHEN BEARDSLEE | ON FILE | | | | |
| MARK WHEATLEY | ON FILE | | | | |
| MARSHALL MOA KEKOA GOSLING | ON FILE | | | | |
| MARTIN MCLEAN | ON FILE | | | | |
| MARVIN BISCOCHO | ON FILE | | | | |
| MARWA HASSANI | ON FILE | | | | |
| MASON LUCAS | ON FILE | | | | |
| MASON MILLER | ON FILE | | | | |
| MASON QUINTERO | ON FILE | | | | |
| MATHEW MORRISON | ON FILE | | | | |
| MATT EASTMAN | ON FILE | | | | |
| MATTHEW ECKERT | ON FILE | | | | |
| MATTHEW ESLICK | ON FILE | | | | |
| MATTHEW GORDON | ON FILE | | | | |
| MATTHEW HEIDER | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| MATTHEW JACKSON III WHITEHEAD | ON FILE | | | | |
| MATTHEW LEEDER | ON FILE | | | | |
| MATTHEW LEONARD | ON FILE | | | | |
| MATTHEW MCCABE | ON FILE | | | | |
| MATTHEW MOORE | ON FILE | | | | |
| MATTHEW R POPPER | ON FILE | | | | |
| MATTHEW RODGERS | ON FILE | | | | |
| MATTHEW RODRIGUEZ | ON FILE | | | | |
| MATTHEW SCHUMPERT | ON FILE | | | | |
| MATTHEW SCHWARTZ | ON FILE | | | | |
| MATTHEW SHERRILL | ON FILE | | | | |
| MATTHEW SMITH | ON FILE | | | | |
| MATTHEW SOJA | ON FILE | | | | |
| MATTHEW STREETER | ON FILE | | | | |
| MATTHEW TESKA | ON FILE | | | | |
| MATTHEW THOMAS BOWLES | ON FILE | | | | |
| MATTHEW TOMASETTI | ON FILE | | | | |
| MATTHEW WEILBACHER | ON FILE | | | | |
| MATTHEW WEITZEL | ON FILE | | | | |
| MATTHEW YOHN | ON FILE | | | | |
| MATTHEW YOST | ON FILE | | | | |
| MATTHEW ZABEL | ON FILE | | | | |
| MAWUNYEGA DOSSAH | ON FILE | | | | |
| MAXWELL PHILLIP LYNCH | ON FILE | | | | |
| MAXX GOAD | ON FILE | | | | |
| MAYANNA HUBBARD | ON FILE | | | | |
| MCABE GREGG | ON FILE | | | | |
| MCKINNON MANIS | ON FILE | | | | |
| MEAGAN ALYSSE JONES | ON FILE | | | | |
| MEAGHAN PERRAULT | ON FILE | | | | |
| MEGAN HANSELL HENDERSON | ON FILE | | | | |
| MEGAN SERLEY | ON FILE | | | | |
| MEL SHAMAMYAN | ON FILE | | | | |
| MERI HATCHETT | ON FILE | | | | |
| MICAEL FOIS | ON FILE | | | | |
| MICAH HENSLEY | ON FILE | | | | |
| MICAH RICE | ON FILE | | | | |
| MICHAEL BROWN | ON FILE | | | | |
| MICHAEL CAHAL | ON FILE | | | | |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| MICHAEL CALDWELL | ON FILE | | | | |
| MICHAEL CAPOBIANCO | ON FILE | | | | |
| MICHAEL CARUSO | ON FILE | | | | |
| MICHAEL CASEY | ON FILE | | | | |
| MICHAEL CHEN | ON FILE | | | | |
| MICHAEL CHERICO | ON FILE | | | | |
| MICHAEL DAVID | ON FILE | | | | |
| MICHAEL DEMAO | ON FILE | | | | |
| MICHAEL DILLON | ON FILE | | | | |
| MICHAEL DIPROSPERO | ON FILE | | | | |
| MICHAEL DIRAMIO | ON FILE | | | | |
| MICHAEL DUMALA | ON FILE | | | | |
| MICHAEL GRYSEN | ON FILE | | | | |
| MICHAEL HALE | ON FILE | | | | |
| MICHAEL HANSON | ON FILE | | | | |
| MICHAEL INOCENTES | ON FILE | | | | |
| MICHAEL JACOB | ON FILE | | | | |
| MICHAEL JAMES MAILEN | ON FILE | | | | |
| MICHAEL KEVIN MEARN | ON FILE | | | | |
| MICHAEL KLIMEK | ON FILE | | | | |
| MICHAEL L PORTER | ON FILE | | | | |
| MICHAEL LEAVITT | ON FILE | | | | |
| MICHAEL MCGEHEE | ON FILE | | | | |
| MICHAEL MORGAN | ON FILE | | | | |
| MICHAEL MULLENHOUR | ON FILE | | | | |
| MICHAEL NEVARES | ON FILE | | | | |
| MICHAEL OLEARY | ON FILE | | | | |
| MICHAEL PHAN | ON FILE | | | | |
| MICHAEL ROY KOTELES JR | ON FILE | | | | |
| MICHAEL TREGLOWN | ON FILE | | | | |
| MICHAEL TROYAN | ON FILE | | | | |
| MICHELLE FIORINA GUNAWAN | ON FILE | | | | |
| MIGUEL AGUSTIN MARTINEZ II | ON FILE | | | | |
| MIGUEL KAMINSKI | ON FILE | | | | |
| MIKHAIL BERMAN | ON FILE | | | | |
| MIN SEO | ON FILE | | | | |
| MINA KEYES | ON FILE | | | | |
| MITCH DEITRICK | ON FILE | | | | |
| MITCHEL FULTZ | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| MITCHEL STEARNS | ON FILE | | | | |
| MITCHELL KUTCHUK | ON FILE | | | | |
| MITCHELL PASQUALONI | ON FILE | | | | |
| MONIKA MATWIEJCZUK | ON FILE | | | | |
| MONINDER SANDHU | ON FILE | | | | |
| MONIQUE FUCHS | ON FILE | | | | |
| MONTRAY WILSON | ON FILE | | | | |
| MORGAN REAMES | ON FILE | | | | |
| MOSES WHITE | ON FILE | | | | |
| MUNAUM QURESHI | ON FILE | | | | |
| MUSTAFA SHAHBON | ON FILE | | | | |
| NALIN MITTAL | ON FILE | | | | |
| NANCY ROMERO | ON FILE | | | | |
| NANCY XIONG | ON FILE | | | | |
| NAOKI KONUMA | ON FILE | | | | |
| NAOMI ABAGA | ON FILE | | | | |
| NARAYAN POKHAREL | ON FILE | | | | |
| NASH MYERS | ON FILE | | | | |
| NASSAN PAUL | ON FILE | | | | |
| NATESAN KUMAR | ON FILE | | | | |
| NATHALY GONZALEZ | ON FILE | | | | |
| NATHAN ALLEN | ON FILE | | | | |
| NATHAN COLLINS | ON FILE | | | | |
| NATHAN GRAVES | ON FILE | | | | |
| NATHAN KATZ | ON FILE | | | | |
| NATHAN LAROCHE | ON FILE | | | | |
| NATHAN OWENS | ON FILE | | | | |
| NATHAN PANCHAL | ON FILE | | | | |
| NATHAN REINHOLD | ON FILE | | | | |
| NATHAN SHOEMAKER | ON FILE | | | | |
| NATHAN SMITH | ON FILE | | | | |
| NATHAN WEST | ON FILE | | | | |
| NATHAN WILHELM | ON FILE | | | | |
| NATHAN WOLCOTT | ON FILE | | | | |
| NATHANAEL BLAUSTONE | ON FILE | | | | |
| NATHANIEL ADAMS | ON FILE | | | | |
| NATHANIEL ANTHONY SEGALL | ON FILE | | | | |
| NATHANIEL CAMPBELL | ON FILE | | | | |
| NATHANIEL WILKINS | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| NEHA KAMALIA | ON FILE | | | | |
| NEHAL JOSHI | ON FILE | | | | |
| NEIL SCHROCK | ON FILE | | | | |
| NICHOLAS ALAN JOWERS | ON FILE | | | | |
| NICHOLAS ALVARO | ON FILE | | | | |
| NICHOLAS BACIU | ON FILE | | | | |
| NICHOLAS BIEHL | ON FILE | | | | |
| NICHOLAS BLACKEN | ON FILE | | | | |
| NICHOLAS CAITO | ON FILE | | | | |
| NICHOLAS CALABRESE | ON FILE | | | | |
| NICHOLAS CATHELL | ON FILE | | | | |
| NICHOLAS COX | ON FILE | | | | |
| NICHOLAS DOBOS | ON FILE | | | | |
| NICHOLAS ENGLISH | ON FILE | | | | |
| NICHOLAS GERRITY | ON FILE | | | | |
| NICHOLAS GLASOW | ON FILE | | | | |
| NICHOLAS GRANO | ON FILE | | | | |
| NICHOLAS INGLES | ON FILE | | | | |
| NICHOLAS JAMES DURKIN | ON FILE | | | | |
| NICHOLAS JOSEPH MICHAYLUK | ON FILE | | | | |
| NICHOLAS PEDRO | ON FILE | | | | |
| NICHOLAS PENO | ON FILE | | | | |
| NICHOLAS PRINS | ON FILE | | | | |
| NICHOLAS REGET | ON FILE | | | | |
| NICHOLAS RHODE | ON FILE | | | | |
| NICHOLAS SHAFFER | ON FILE | | | | |
| NICHOLE DIANA ROBERTSON | ON FILE | | | | |
| NICK AUFENKAMP | ON FILE | | | | |
| NICK BARCOMB | ON FILE | | | | |
| NICK BENZA | ON FILE | | | | |
| NICK CHINN | ON FILE | | | | |
| NICK GOFORTH | ON FILE | | | | |
| NICK GREEN | ON FILE | | | | |
| NICK KATUIN | ON FILE | | | | |
| NICK KESER | ON FILE | | | | |
| NICK MCLIMANS | ON FILE | | | | |
| NICK MORRIS | ON FILE | | | | |
| NICOLE FRIED | ON FILE | | | | |
| NICOLLE MEMMELAAR | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| NIELS JEPPESEN | ON FILE | | | | |
| NOAH BARNETT | ON FILE | | | | |
| NOAH GATSIK | ON FILE | | | | |
| NOAH ROGERS | ON FILE | | | | |
| NOAH TILLOTSON | ON FILE | | | | |
| NORI YOSHIDA | ON FILE | | | | |
| NOVIA YUANITA | ON FILE | | | | |
| OLUFEMI AKANO | ON FILE | | | | |
| OLUWATOYIN CYGANKIEWICZ | ON FILE | | | | |
| ORION KUBOW | ON FILE | | | | |
| ORVILLE E RANDOLPH | ON FILE | | | | |
| OSCAR GARCIA | ON FILE | | | | |
| OSCAR PORTILLO | ON FILE | | | | |
| OSCAR SOTO | ON FILE | | | | |
| OUISU CHAE | ON FILE | | | | |
| OZHAN GECGEL | ON FILE | | | | |
| PA KOU LEE | ON FILE | | | | |
| PABLO PEREA | ON FILE | | | | |
| PAMELA LONERO | ON FILE | | | | |
| PAPA NTORINKANSAH | ON FILE | | | | |
| PARKER ANDERSON | ON FILE | | | | |
| PARKER EVANS | ON FILE | | | | |
| PATRICIA COLE | ON FILE | | | | |
| PATRICIA GARZON | ON FILE | | | | |
| PATRICIA GOMEZ | ON FILE | | | | |
| PATRICIA SHARP | ON FILE | | | | |
| PATRICK GEIB | ON FILE | | | | |
| PATRICK HALL | ON FILE | | | | |
| PATRICK HESS | ON FILE | | | | |
| PATRICK HUFFMAN | ON FILE | | | | |
| PATRICK SUTTON | ON FILE | | | | |
| PATRICK THOMAS REDLING | ON FILE | | | | |
| PATRICK WHITNEY | ON FILE | | | | |
| PAUL BASCHE | ON FILE | | | | |
| PAUL BOMBA | ON FILE | | | | |
| PAUL COLLINS | ON FILE | | | | |
| PAUL DUNN | ON FILE | | | | |
| PAUL EDWARDS | ON FILE | | | | |
| PAUL FLETCHER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| PAUL GARCIA | ON FILE | | | | |
| PAUL JOSEPH SACCHETTI | ON FILE | | | | |
| PAUL KAY | ON FILE | | | | |
| PAUL KIMBALL | ON FILE | | | | |
| PAUL LANTVIT | ON FILE | | | | |
| PAUL LE | ON FILE | | | | |
| PAUL LONGACRE | ON FILE | | | | |
| PAUL MATULKA | ON FILE | | | | |
| PAUL OSTERMAN | ON FILE | | | | |
| PAUL PETERSON | ON FILE | | | | |
| PAUL ROBERT SHARER | ON FILE | | | | |
| PAUL RUEB | ON FILE | | | | |
| PAUL RYAN BOHMAN | ON FILE | | | | |
| PAUL SHANNON | ON FILE | | | | |
| PAUL SZABLEWSKI | ON FILE | | | | |
| PAULO ALMEIDA | ON FILE | | | | |
| PAVANDEEP HOLLIDAY | ON FILE | | | | |
| PAWEL SZAJDA | ON FILE | | | | |
| PAYTON BIDDINGTON | ON FILE | | | | |
| PEARL MIHARA | ON FILE | | | | |
| PEARL STUDER | ON FILE | | | | |
| PEDRO LOPEZ | ON FILE | | | | |
| PEDRO PALTING | ON FILE | | | | |
| PEDRO RICHARD BEAUCHAMP | ON FILE | | | | |
| PEG DANEK | ON FILE | | | | |
| PENG HUI | ON FILE | | | | |
| PER LINDBERG | ON FILE | | | | |
| PERLA AVILA ROBLES | ON FILE | | | | |
| PERRY DAVIS | ON FILE | | | | |
| PETE DEMMA | ON FILE | | | | |
| PETE RICHISON | ON FILE | | | | |
| PETE TEWES | ON FILE | | | | |
| PETER BRANDEL | ON FILE | | | | |
| PETER HUDEPOHL | ON FILE | | | | |
| PETER KENNETH LESPERANCE | ON FILE | | | | |
| PETER KIM | ON FILE | | | | |
| PETER KLOPCIC | ON FILE | | | | |
| PETER LE | ON FILE | | | | |
| PETER REDDY | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| PETER VAGIANOS | ON FILE | | | | |
| PEYTON HEASLIP | ON FILE | | | | |
| PHAILIN BALDRIDGE | ON FILE | | | | |
| PHIL CARSTENS | ON FILE | | | | |
| PHILLIP LUZA | ON FILE | | | | |
| PHILLIP WIEGAND | ON FILE | | | | |
| PHUONG NGUYEN | ON FILE | | | | |
| PHUONG TRUONG | ON FILE | | | | |
| PIA LINDBERG | ON FILE | | | | |
| PIER MONICA STITH | ON FILE | | | | |
| PIETER BORST | ON FILE | | | | |
| PIPER WITCHER | ON FILE | | | | |
| POONAM JOSHI | ON FILE | | | | |
| PRAKASH DARJI | ON FILE | | | | |
| PRAKASH SARIPALLI | ON FILE | | | | |
| PRAKHAR GOYAL | ON FILE | | | | |
| PRATEEK PANT | ON FILE | | | | |
| PRATIKSHA BRACKSHAW | ON FILE | | | | |
| PRAVEEN ALUGOJU | ON FILE | | | | |
| PRAVEEN ASHOKAN | ON FILE | | | | |
| PRIYAM PATEL | ON FILE | | | | |
| PRZEMYSLAW ALEKSANDROWICZ | ON FILE | | | | |
| QAIS ATTARWALA | ON FILE | | | | |
| QUAN NGO | ON FILE | | | | |
| QUENTIN COOPER | ON FILE | | | | |
| QUENTIN GOODE | ON FILE | | | | |
| RACHAEL SILBAR | ON FILE | | | | |
| RACHEL KAPUL | ON FILE | | | | |
| RACHEL LO | ON FILE | | | | |
| RACHEL LOPEZ CORTES | ON FILE | | | | |
| RACHEL MURRAY | ON FILE | | | | |
| RACHEL NEMIROVSKY | ON FILE | | | | |
| RAHATDEEP DUBEY | ON FILE | | | | |
| RAHEEM ONAPAJO | ON FILE | | | | |
| RAHIM BABAR | ON FILE | | | | |
| RAHUL PAL | ON FILE | | | | |
| RAHUL SHAH | ON FILE | | | | |
| RAHUL SHARMA | ON FILE | | | | |
| RAINE HU | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| RAKWON CROOM | ON FILE | | | | |
| RALPH JONES | ON FILE | | | | |
| RAMA CHANDRIKA PINNAM RAJU | ON FILE | | | | |
| RAMESH BABU HEMANATH BABU | ON FILE | | | | |
| RAMON LERMA | ON FILE | | | | |
| RAMON MIRANDA | ON FILE | | | | |
| RAMON ROSQUETE | ON FILE | | | | |
| RAMON RUBALCAVA | ON FILE | | | | |
| RAMON URQUIOLA | ON FILE | | | | |
| RAMSEY ALHOSRI | ON FILE | | | | |
| RAMSEY ALI | ON FILE | | | | |
| RAMSEY NABAHANI | ON FILE | | | | |
| RAMZI SALAMEH | ON FILE | | | | |
| RANDALL BABIN | ON FILE | | | | |
| RANDALL BREEN | ON FILE | | | | |
| RANDALL CLEMENS | ON FILE | | | | |
| RANDALL COFFMAN | ON FILE | | | | |
| RANDALL DORFF | ON FILE | | | | |
| RANDY BUMPERS | ON FILE | | | | |
| RANDY BUTTS | ON FILE | | | | |
| RANDY CLARK | ON FILE | | | | |
| RANDY DE LA ROSA | ON FILE | | | | |
| RANDY GABRIEL SOLA FLORES | ON FILE | | | | |
| RANDY GOINS | ON FILE | | | | |
| RANDY GORDON | ON FILE | | | | |
| RANDY JIRSA | ON FILE | | | | |
| RANDY MCLAUGHLIN | ON FILE | | | | |
| RASHANE DELOACH | ON FILE | | | | |
| RASHEEN WHITLEY | ON FILE | | | | |
| RAUL GONZALEZ | ON FILE | | | | |
| RAUL MONRAZ | ON FILE | | | | |
| RAVEN HORNE | ON FILE | | | | |
| RAVI RAMAN | ON FILE | | | | |
| REBECCA WERNER | ON FILE | | | | |
| REGINA CAVALHEIRO | ON FILE | | | | |
| RENAN ENCINAS LOPES | ON FILE | | | | |
| RENEE BARGER | ON FILE | | | | |
| RENEE SPARKS | ON FILE | | | | |
| RHETT CUNNINGHAM | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| RIAN SHUBECK | ON FILE | | | | |
| RICARDO ARANDA | ON FILE | | | | |
| RICARDO JIMENEZ | ON FILE | | | | |
| RICARDO RODRIGUES | ON FILE | | | | |
| RICHARD ANTONYUK | ON FILE | | | | |
| RICHARD ASHLEY | ON FILE | | | | |
| RICHARD BEER | ON FILE | | | | |
| RICHARD BROWN III | ON FILE | | | | |
| RICHARD KLINNERT | ON FILE | | | | |
| RICHARD LEWIS | ON FILE | | | | |
| RICHARD MCLAIN | ON FILE | | | | |
| RICHARD NATHAN CURRY | ON FILE | | | | |
| RICHARD NELSON | ON FILE | | | | |
| RICHARD NEWLAND | ON FILE | | | | |
| RICHARD SAXTON | ON FILE | | | | |
| RICHARD SOWELL | ON FILE | | | | |
| RICHARD TEDDY WURSTER | ON FILE | | | | |
| RICHARD TRAN | ON FILE | | | | |
| RICHARD YORK | ON FILE | | | | |
| RITA CABANA | ON FILE | | | | |
| ROBERT BAILEY | ON FILE | | | | |
| ROBERT BILOTTA | ON FILE | | | | |
| ROBERT CALDWELL | ON FILE | | | | |
| ROBERT CALKINS | ON FILE | | | | |
| ROBERT CARTER | ON FILE | | | | |
| ROBERT COSTANTE | ON FILE | | | | |
| ROBERT FAZIO | ON FILE | | | | |
| ROBERT FLEMING | ON FILE | | | | |
| ROBERT FLORES | ON FILE | | | | |
| ROBERT FLOURNOY | ON FILE | | | | |
| ROBERT FUGATE | ON FILE | | | | |
| ROBERT GABRIEL HOUGHER | ON FILE | | | | |
| ROBERT GAGE | ON FILE | | | | |
| ROBERT GODDARD | ON FILE | | | | |
| ROBERT GOMEZ | ON FILE | | | | |
| ROBERT GRAUER | ON FILE | | | | |
| ROBERT GREEN | ON FILE | | | | |
| ROBERT JACKTSA | ON FILE | | | | |
| ROBERT JAMES FARRELL | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ROBERT JAY SCHAFER | ON FILE | | | | |
| ROBERT JOHNSON | ON FILE | | | | |
| ROBERT JONES | ON FILE | | | | |
| ROBERT JORDAN | ON FILE | | | | |
| ROBERT JUNCOSA | ON FILE | | | | |
| ROBERT KAGY | ON FILE | | | | |
| ROBERT KASS | ON FILE | | | | |
| ROBERT KEVIN ROSE | ON FILE | | | | |
| ROBERT MARSH | ON FILE | | | | |
| ROBERT MARTINEZ | ON FILE | | | | |
| ROBERT MOPPERT | ON FILE | | | | |
| ROBERT MORESCHI | ON FILE | | | | |
| ROBERT PARSLEY | ON FILE | | | | |
| ROBERT PAUL FLETCHER | ON FILE | | | | |
| ROBERT REID | ON FILE | | | | |
| ROBERT SCHWARTZ | ON FILE | | | | |
| ROBERT SCULLY | ON FILE | | | | |
| ROBERT SEAMAN | ON FILE | | | | |
| ROBERT TIMMERMAN | ON FILE | | | | |
| ROBERTO GUTIERREZ | ON FILE | | | | |
| ROBERTO MAIQUE | ON FILE | | | | |
| ROBERTO RIVERA | ON FILE | | | | |
| ROBIN GAYMON | ON FILE | | | | |
| ROBIN PESKO | ON FILE | | | | |
| RODRIGO RAYGADA | ON FILE | | | | |
| ROGER SAW | ON FILE | | | | |
| RON AVILES | ON FILE | | | | |
| ROSANNA TONOS LUCIANO | ON FILE | | | | |
| ROSE SZABLEWSKI-VANDERPOOL | ON FILE | | | | |
| ROSEBERT PERISSIEN | ON FILE | | | | |
| ROSHAN POUDEL | ON FILE | | | | |
| ROSS BRUCE | ON FILE | | | | |
| ROSS CORWIN | ON FILE | | | | |
| ROSS CRUTCHLEY | ON FILE | | | | |
| ROSS FOMERAD | ON FILE | | | | |
| ROSS RICHARD SMITH | ON FILE | | | | |
| ROSS VENOKUR | ON FILE | | | | |
| ROSS WESLEY GIELOW | ON FILE | | | | |
| ROSS WHITE | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| ROSS WORDEN | ON FILE | | | | |
| ROSS YAMATO | ON FILE | | | | |
| ROSS ZAPALAC | ON FILE | | | | |
| ROY MOGER-REISCHER | ON FILE | | | | |
| RUDOLPH HILSE | ON FILE | | | | |
| RUDRADEV MADIREDDY | ON FILE | | | | |
| RUDY CAMPOS | ON FILE | | | | |
| RUFINO MENDOZA | ON FILE | | | | |
| RUIFENG ZHAO | ON FILE | | | | |
| RYAN AULT | ON FILE | | | | |
| RYAN BELOTE | ON FILE | | | | |
| RYAN BERG | ON FILE | | | | |
| RYAN BRYER | ON FILE | | | | |
| RYAN CARTER | ON FILE | | | | |
| RYAN CASAS | ON FILE | | | | |
| RYAN CHABOT | ON FILE | | | | |
| RYAN DAUT | ON FILE | | | | |
| RYAN FEELEY | ON FILE | | | | |
| RYAN FOURNIER | ON FILE | | | | |
| RYAN FREITAS | ON FILE | | | | |
| RYAN GOSSE | ON FILE | | | | |
| RYAN GWALTNEY | ON FILE | | | | |
| RYAN HINKLEY | ON FILE | | | | |
| RYAN LEUSCH | ON FILE | | | | |
| RYAN PERKINS | ON FILE | | | | |
| RYAN RAEBURN | ON FILE | | | | |
| RYAN RAINEY | ON FILE | | | | |
| RYAN ROBERTS | ON FILE | | | | |
| RYAN SAUNDERS | ON FILE | | | | |
| RYAN SCHATZMAN | ON FILE | | | | |
| RYAN SCHERF | ON FILE | | | | |
| RYAN SCHROEDER | ON FILE | | | | |
| RYAN VONESH | ON FILE | | | | |
| RYAN WADE | ON FILE | | | | |
| RYAN WALKER | ON FILE | | | | |
| RYAN WALSH | ON FILE | | | | |
| RYAN WEINBERG | ON FILE | | | | |
| SAAJAN BHAKTA | ON FILE | | | | |
| SABRINA WOODS | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SAHAND GHASEMIEH | ON FILE | | | | |
| SAHIL GUPTA | ON FILE | | | | |
| SAHIL NANDWANI | ON FILE | | | | |
| SAHIT PIRA | ON FILE | | | | |
| SAIICHI HASHIMOTO | ON FILE | | | | |
| SAILOR ANTHONY SCOTT | ON FILE | | | | |
| SAIN MAHATO | ON FILE | | | | |
| SALLY COLOSKY | ON FILE | | | | |
| SALLY DAVIS | ON FILE | | | | |
| SALVADOR IRIZARRY JR | ON FILE | | | | |
| SALVATORE LINZALONE | ON FILE | | | | |
| SALVATORE MICALETTI | ON FILE | | | | |
| SALVATORE MIGLINO | ON FILE | | | | |
| SAM BRUNSON | ON FILE | | | | |
| SAM PALMER | ON FILE | | | | |
| SAMANTHA LINDSAY | ON FILE | | | | |
| SAMEER KHOJA | ON FILE | | | | |
| SAMPRAS KA YU WONG | ON FILE | | | | |
| SAMUEL COSTIN | ON FILE | | | | |
| SAMUEL JOHNSON | ON FILE | | | | |
| SAMUEL MARTENS | ON FILE | | | | |
| SAMUEL MILLER | ON FILE | | | | |
| SAMUEL SKWIRUT | ON FILE | | | | |
| SAMUEL ZLOTKY | ON FILE | | | | |
| SANDRO PAOLINI | ON FILE | | | | |
| SANJAR HAGHSHENAS | ON FILE | | | | |
| SANKET PARIKH | ON FILE | | | | |
| SANTINO SVERDLOV | ON FILE | | | | |
| SANTOSH REDDY ALLURI | ON FILE | | | | |
| SARA HERCHKO | ON FILE | | | | |
| SARAH HOSTETLER | ON FILE | | | | |
| SARAH OKITUKUNDA | ON FILE | | | | |
| SARAH YANG | ON FILE | | | | |
| SARAI NIU | ON FILE | | | | |
| SARITH MOHAN | ON FILE | | | | |
| SASHA AILIE | ON FILE | | | | |
| SASHA KAMFIROOZIE | ON FILE | | | | |
| SAUL ACEVEDO | ON FILE | | | | |
| SAURABH SINGH | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SAVONTÉ WALKER | ON FILE | | | | |
| SCOTLAND THOMASLEO GARAPEDIAN | ON FILE | | | | |
| SCOTT A TAYLOR | ON FILE | | | | |
| SCOTT BIBBY | ON FILE | | | | |
| SCOTT COMPTON | ON FILE | | | | |
| SCOTT DUNLAP | ON FILE | | | | |
| SCOTT HANSON | ON FILE | | | | |
| SCOTT SHORT | ON FILE | | | | |
| SCOTT TRYGGESTAD | ON FILE | | | | |
| SCOTTIE BEARD | ON FILE | | | | |
| SEAMUS RICHARD MCNAMARA | ON FILE | | | | |
| SEAN CHASE | ON FILE | | | | |
| SEAN DAY | ON FILE | | | | |
| SEAN DREGER | ON FILE | | | | |
| SEAN FERRIGAN | ON FILE | | | | |
| SEAN FORTNAM | ON FILE | | | | |
| SEAN GREENWALDT | ON FILE | | | | |
| SEAN IMLER | ON FILE | | | | |
| SEAN MICHAEL MCVEY | ON FILE | | | | |
| SEAN MULCAHY | ON FILE | | | | |
| SEAN NIESEL | ON FILE | | | | |
| SEAN ROUSSEL | ON FILE | | | | |
| SEAN TOBELER | ON FILE | | | | |
| SEAN TRASTER | ON FILE | | | | |
| SEBASTIAN BLACKBOURNE | ON FILE | | | | |
| SEBASTIAN GONZALES | ON FILE | | | | |
| SEN KEEFE | ON FILE | | | | |
| SEPEHR AZIZ | ON FILE | | | | |
| SEREYSOTHEA SO | ON FILE | | | | |
| SERGIO NIOSI | ON FILE | | | | |
| SETH BRYANT | ON FILE | | | | |
| SHAMEL PARSON | ON FILE | | | | |
| SHANE HUGHES | ON FILE | | | | |
| SHANE LEVERMANN | ON FILE | | | | |
| SHANE STRATTON | ON FILE | | | | |
| SHANU GANDHI | ON FILE | | | | |
| SHAUN STANLEY | ON FILE | | | | |
| SHAWN FELDMAN | ON FILE | | | | |
| SHAWN RYAN LARNER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| SHAWN TSAO | ON FILE | | | | |
| SHAYNA ALFARO | ON FILE | | | | |
| SHCOREY ARNIKA GREEN | ON FILE | | | | |
| SHELBY JOINER | ON FILE | | | | |
| SHELBY ROWELL | ON FILE | | | | |
| SHELDON HALPERN | ON FILE | | | | |
| SHERIDAN GREEN | ON FILE | | | | |
| SHINYA TASAKI | ON FILE | | | | |
| SHIVA PRASAD SWARNAKARI | ON FILE | | | | |
| SIDDHARTHA JAIN | ON FILE | | | | |
| SIEM WELDESLASSIE | ON FILE | | | | |
| SIGFREDO SANTIAGO | ON FILE | | | | |
| SILVIA D'BINION | ON FILE | | | | |
| SKYLAR SIGURDSON | ON FILE | | | | |
| SOHAM SAKPAL | ON FILE | | | | |
| SORAYA KYAMUMI ARINZECHI | ON FILE | | | | |
| SRIRAM RAMAKRISHNAN | ON FILE | | | | |
| STEFAN AL | ON FILE | | | | |
| STEFANIE WILLIS | ON FILE | | | | |
| STEPHANIE SACHA | ON FILE | | | | |
| STEPHANIE VALAREZO | ON FILE | | | | |
| STEPHEN BURDEN | ON FILE | | | | |
| STEPHEN BYRNE | ON FILE | | | | |
| STEPHEN CHAN | ON FILE | | | | |
| STEPHEN CROSBIE | ON FILE | | | | |
| STEPHEN MARTIN | ON FILE | | | | |
| STEPHEN MCILVAINE | ON FILE | | | | |
| STEPHEN MUSCARELLA | ON FILE | | | | |
| STEVAN MILUNOVIC | ON FILE | | | | |
| STEVE LILLY | ON FILE | | | | |
| STEVEN ECHEVERRY | ON FILE | | | | |
| STEVEN GENTNER | ON FILE | | | | |
| STEVEN IKIRT | ON FILE | | | | |
| STEVEN PRIETO | ON FILE | | | | |
| STEVEN SHALLCROSS | ON FILE | | | | |
| STEVEN WAUGH | ON FILE | | | | |
| STEVIE MURPHY | ON FILE | | | | |
| STONEY NELSON ROBERTS | ON FILE | | | | |
| STRYDER WINCH | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| STUART FOSTER | ON FILE | | | | |
| SUE HOERNER | ON FILE | | | | |
| SUMALATHA LOKESHAREDDY | ON FILE | | | | |
| SUN HONG | ON FILE | | | | |
| SUNMOK CHUN | ON FILE | | | | |
| SURESH NANDWANI | ON FILE | | | | |
| SUSAN ALOFS | ON FILE | | | | |
| SUSAN VAN | ON FILE | | | | |
| SUYASH SINGH | ON FILE | | | | |
| SUZY DEIGAN | ON FILE | | | | |
| SWAMI TIRTHA | ON FILE | | | | |
| SWARAJ MALIK | ON FILE | | | | |
| SYED ASGHAR | ON FILE | | | | |
| SYED RIZVI | ON FILE | | | | |
| SYLVESTER BUAH | ON FILE | | | | |
| TABATHA GARNER | ON FILE | | | | |
| TAHNEE WEBSTER | ON FILE | | | | |
| TALTON JETT | ON FILE | | | | |
| TAMARA BUNDY | ON FILE | | | | |
| TAMEKA ROGERS | ON FILE | | | | |
| TANNER BORGER | ON FILE | | | | |
| TANNER FRECHETTE | ON FILE | | | | |
| TANNER GERMAN | ON FILE | | | | |
| TANNER JOHNSON | ON FILE | | | | |
| TANNER NAGEL | ON FILE | | | | |
| TARA ELIZABETH MURPHY | ON FILE | | | | |
| TARAN MICHAEL SCHLEGEL | ON FILE | | | | |
| TARIQ QASAS | ON FILE | | | | |
| TARYN SMITH | ON FILE | | | | |
| TASHA BRIGNONI | ON FILE | | | | |
| TASHFEEN BHIMDI | ON FILE | | | | |
| TATIANA DAVIS | ON FILE | | | | |
| TATIANNA DUPONTE | ON FILE | | | | |
| TATYANA REZNIK | ON FILE | | | | |
| TAYLOR MASSEY | ON FILE | | | | |
| TAYLOR OTT | ON FILE | | | | |
| TAYLOR ROYER | ON FILE | | | | |
| TERRANCE BAILEY | ON FILE | | | | |
| TERRI MOORE | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| TERRI NOWICKI | ON FILE | | | | |
| TERRY CARUTHERS | ON FILE | | | | |
| TERRY JAY PANTINI | ON FILE | | | | |
| TESSA BROADWATER | ON FILE | | | | |
| THANIHARAN THANIGASALAM | ON FILE | | | | |
| THOMAS DICKINSON | ON FILE | | | | |
| THOMAS DOLAN | ON FILE | | | | |
| THOMAS DOWNS | ON FILE | | | | |
| THOMAS FLORES | ON FILE | | | | |
| THOMAS FOLKS | ON FILE | | | | |
| THOMAS KARLO IV BLANCO | ON FILE | | | | |
| THOMAS KLEIN | ON FILE | | | | |
| THOMAS KOEHN | ON FILE | | | | |
| THOMAS MADLON | ON FILE | | | | |
| THOMAS REGENBOGEN | ON FILE | | | | |
| THOMAS STARTZ | ON FILE | | | | |
| THOMAS STEVENSON | ON FILE | | | | |
| THOMAS TRANG | ON FILE | | | | |
| THOMAS VANHOUTEN | ON FILE | | | | |
| THOMAS WILLIAMS | ON FILE | | | | |
| TIAGO ZORTEA | ON FILE | | | | |
| TIANYU MA | ON FILE | | | | |
| TIFFANY BRITTAIN | ON FILE | | | | |
| TIFFANY SEIDL | ON FILE | | | | |
| TIM ISAAC | ON FILE | | | | |
| TIM LUNSFORD | ON FILE | | | | |
| TIM RAND | ON FILE | | | | |
| TIM RUYLE | ON FILE | | | | |
| TIM SANDBORN | ON FILE | | | | |
| TIMOTHY DILIBERTO | ON FILE | | | | |
| TIMOTHY DINGLE | ON FILE | | | | |
| TIMOTHY GRANT | ON FILE | | | | |
| TIMOTHY HOLMES | ON FILE | | | | |
| TIMOTHY JOHNSON | ON FILE | | | | |
| TIMOTHY KANG | ON FILE | | | | |
| TIMOTHY MATUSZAK | ON FILE | | | | |
| TIMOTHY MCCRAY | ON FILE | | | | |
| TIMOTHY SHANAHAN | ON FILE | | | | |
| TIMOTHY SIMMONS | ON FILE | | | | |



| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| TIMOTHY SKIBA | ON FILE | | | | |
| TIMOTHY SMITH | ON FILE | | | | |
| TINA MUNRO | ON FILE | | | | |
| TINALE BRADLEY | ON FILE | | | | |
| TIRTHA MITRA | ON FILE | | | | |
| TISHA KHUNTHANA | ON FILE | | | | |
| TISHA SULLIVAN | ON FILE | | | | |
| TKYE BRADLEY-WRIGHT | ON FILE | | | | |
| TODD KEIKOAN | ON FILE | | | | |
| TODD MCGRAW | ON FILE | | | | |
| TODD UNGAR | ON FILE | | | | |
| TOM FRISCIA | ON FILE | | | | |
| TOM PETERSON | ON FILE | | | | |
| TOM REZEK | ON FILE | | | | |
| TOMAS MILOWSKI | ON FILE | | | | |
| TOMMY MERRILL | ON FILE | | | | |
| TONY DUVAL | ON FILE | | | | |
| TONY HUANG | ON FILE | | | | |
| TORIE BAXTER | ON FILE | | | | |
| TRAVIS ALLEN RODGERS | ON FILE | | | | |
| TRAVIS YORK | ON FILE | | | | |
| TRENT MELSHEIMER | ON FILE | | | | |
| TRENTON KASTEN | ON FILE | | | | |
| TRENTON YODER | ON FILE | | | | |
| TREVER MORGAN | ON FILE | | | | |
| TREVOR BENTLEY | ON FILE | | | | |
| TREVOR EADLER | ON FILE | | | | |
| TREVOR HUNT | ON FILE | | | | |
| TREVOR KAZEN | ON FILE | | | | |
| TREVOR SCOTT HOUCK | ON FILE | | | | |
| TREY COOPER | ON FILE | | | | |
| TREY HAMBLIN | ON FILE | | | | |
| TREY XAZIAVER TINDELL | ON FILE | | | | |
| TRIEU NGO | ON FILE | | | | |
| TRISTAN GRUENER | ON FILE | | | | |
| TROY RUNSTEN | ON FILE | | | | |
| TROY RYEN | ON FILE | | | | |
| TROY STARK | ON FILE | | | | |
| TRUMAN FALKNER | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| TRUNG LE | ON FILE | | | | |
| TSOGTOCHIR GANZORIG | ON FILE | | | | |
| TUNG MANH LE | ON FILE | | | | |
| TUSHAR KADAM | ON FILE | | | | |
| TY CHANDLER | ON FILE | | | | |
| TY MILLWARD | ON FILE | | | | |
| TY SCHOFFSTALL | ON FILE | | | | |
| TYLER ALAN PLOSS | ON FILE | | | | |
| TYLER ESLINGER | ON FILE | | | | |
| TYLER FORTNER | ON FILE | | | | |
| TYLER HYDE | ON FILE | | | | |
| TYLER JOHNSON | ON FILE | | | | |
| TYLER KEIFER MEANS | ON FILE | | | | |
| TYLER KIPPING | ON FILE | | | | |
| TYLER LEMMONS | ON FILE | | | | |
| TYLER MANEY | ON FILE | | | | |
| TYLER MARTIN | ON FILE | | | | |
| TYLER MCDONALD | ON FILE | | | | |
| TYLER PIERCE | ON FILE | | | | |
| TYLER POWELL | ON FILE | | | | |
| TYLER RICHARDS | ON FILE | | | | |
| TYLER ROBINSON | ON FILE | | | | |
| TYLER ROSSO | ON FILE | | | | |
| TYLER SCHMAKEL | ON FILE | | | | |
| TYLER WEISHAUPT | ON FILE | | | | |
| TYLER ZACHARY NIX | ON FILE | | | | |
| TYREK WORRELL | ON FILE | | | | |
| TYRONE PERKINS | ON FILE | | | | |
| ULYLUS HOPSON | ON FILE | | | | |
| URIEL NEQUIZ | ON FILE | | | | |
| UTSAV RAJ DAHAL | ON FILE | | | | |
| VAIRAVA PALANI | ON FILE | | | | |
| VALERIA DUBOVOY | ON FILE | | | | |
| VALERIE MUEHLEIP | ON FILE | | | | |
| VALERIE TREESE | ON FILE | | | | |
| VARUN SUDARSANAN | ON FILE | | | | |
| VENKATESWARLU KOTTE | ON FILE | | | | |
| VENKATESWARLU TAKKELLAPATI | ON FILE | | | | |
| VICTOR BERNARD | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| VICTORIA KIRK | ON FILE | | | | |
| VIKRAM JHANJI | ON FILE | | | | |
| VINCENT CHOU | ON FILE | | | | |
| VINCENT FRYER | ON FILE | | | | |
| VINCENT PAN | ON FILE | | | | |
| VINCENT RUSSELL | ON FILE | | | | |
| VINH BUI | ON FILE | | | | |
| VIRGINIA OTERO | ON FILE | | | | |
| WALTER ANDRES APARICIO VELEZ | ON FILE | | | | |
| WALTER AVELLANEDA | ON FILE | | | | |
| WALTER LEE | ON FILE | | | | |
| WAYNE HIXENBAUGH | ON FILE | | | | |
| WAYNE JEFFS | ON FILE | | | | |
| WAYNE STARN | ON FILE | | | | |
| WAYNE THUEN | ON FILE | | | | |
| WAYNE WOODWARD | ON FILE | | | | |
| WEI TA FU | ON FILE | | | | |
| WEIWEI JIA | ON FILE | | | | |
| WENDELL WHITE | ON FILE | | | | |
| WENDI THOMPSON | ON FILE | | | | |
| WENKAI JIA | ON FILE | | | | |
| WES GUNDERSON | ON FILE | | | | |
| WESLEY BRUBAKER | ON FILE | | | | |
| WESLEY GARCIA | ON FILE | | | | |
| WESLEY HAMIK | ON FILE | | | | |
| WESLEY STRONG | ON FILE | | | | |
| WESLEY SWAN | ON FILE | | | | |
| WESLEY TODD SPRING | ON FILE | | | | |
| WESTON CARL VICE | ON FILE | | | | |
| WESTON JOHNSON | ON FILE | | | | |
| WHITNEY SHERMAN | ON FILE | | | | |
| WILFREDO DENIES | ON FILE | | | | |
| WILKENSON JEAN-LOUIS | ON FILE | | | | |
| WILL CARTER | ON FILE | | | | |
| WILLARD DEL TORO | ON FILE | | | | |
| WILLES LEE | ON FILE | | | | |
| WILLIAM AMMONS | ON FILE | | | | |
| WILLIAM ARMSTRONG | ON FILE | | | | |
| WILLIAM BAGGETT | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| WILLIAM BEAN | ON FILE | | | | |
| WILLIAM BLAIR | ON FILE | | | | |
| WILLIAM C ZEAMER | ON FILE | | | | |
| WILLIAM FALOTICO | ON FILE | | | | |
| WILLIAM HEAFNER | ON FILE | | | | |
| WILLIAM HOPKINS | ON FILE | | | | |
| WILLIAM JACKSON | ON FILE | | | | |
| WILLIAM JAMES | ON FILE | | | | |
| WILLIAM JONES | ON FILE | | | | |
| WILLIAM KIYAK | ON FILE | | | | |
| WILLIAM KLUMP | ON FILE | | | | |
| WILLIAM NELSON | ON FILE | | | | |
| WILLIAM ROLISON | ON FILE | | | | |
| WILLIAM SHAW | ON FILE | | | | |
| WILLIAM SOLOMON | ON FILE | | | | |
| WILLIAM TREVETT ROSSELLE, JR | ON FILE | | | | |
| WILLIAM WALENTOWSKI | ON FILE | | | | |
| WILLIAM WATROUS | ON FILE | | | | |
| WILSON COKER | ON FILE | | | | |
| WILSON TAM | ON FILE | | | | |
| WOLE AKALA | ON FILE | | | | |
| XAVIER MARCUS GARDNER | ON FILE | | | | |
| XIANG LI | ON FILE | | | | |
| XIAOXIAO MA | ON FILE | | | | |
| XIZHE CUI | ON FILE | | | | |
| YARASLAU LOBAN | ON FILE | | | | |
| YARITZA VELASQUEZ | ON FILE | | | | |
| YASIN AHMED | ON FILE | | | | |
| YIDU WANG | ON FILE | | | | |
| YOGESH BHAWSAR | ON FILE | | | | |
| YOON LEE | ON FILE | | | | |
| YU-HAO CHEN | ON FILE | | | | |
| YUN SEOK HER | ON FILE | | | | |
| YUSUF SORUNKE | ON FILE | | | | |
| ZAC TREASH | ON FILE | | | | |
| ZACH WITT | ON FILE | | | | |
| ZACHARY ARONSON | ON FILE | | | | |
| ZACHARY CEPIN | ON FILE | | | | |
| ZACHARY FETTER | ON FILE | | | | |



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ZACHARY ODELL | ON FILE | | | | |
| ZACHARY P ALLEN | ON FILE | | | | |
| ZACHARY SHEPHERD | ON FILE | | | | |
| ZACHARY TODD MOORE | ON FILE | | | | |
| ZAIN CHENG | ON FILE | | | | |
| ZAIN NOORUDDIN KHOJA | ON FILE | | | | |
| ZAKI AFZAL | ON FILE | | | | |
| ZAKI PICKETT | ON FILE | | | | |
| ZANE GULDEN | ON FILE | | | | |
| ZEUS KANG | ON FILE | | | | |
| ZEZÉ IZQUIERDO | ON FILE | | | | |
| ZHE YUAN LIN | ON FILE | | | | |
| ZHIFAN SANG | ON FILE | | | | |
| ZHIHAO HONG | ON FILE | | | | |
| ZHUO ZHUO | ON FILE | | | | |
| ZIMEI BIAN | ON FILE | | | | |
| ZOLTAN PRESENT | ON FILE | | | | |
| ZUHIB DAUD | ON FILE | | | | |

# Exhibit B

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

*Counsel to the Debtors and*
*Debtors in Possession*

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**NOTICE OF DEADLINE**
**REQUIRING SUBMISSION OF PROOFS**
**OF CLAIM ON OR BEFORE JANUARY 3, 2023,**
**AND RELATED PROCEDURES FOR SUBMITTING PROOFS**
**OF CLAIM IN THE ABOVE-CAPTIONED CHAPTER 11 CASES**

**TO:    ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST ANY DEBTOR**
**LISTED ON PAGE 2 OF THIS NOTICE IN THE ABOVE-CAPTIONED**
**CHAPTER 11 CASES.**

The United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") has entered an order (the "Bar Date Order") establishing **5:00 p.m. prevailing Eastern Time on January 3, 2023** (the "General Claims Bar Date"), as the last date for each person or entity[2] (including individuals, partnerships, corporations, joint ventures, and trusts) to submit a Proof of Claim against any of the Debtors listed on page 2 of this notice (collectively, the "Debtors").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

Except for those holders of the claims listed below that are specifically excluded from the General Claims Bar Date submission requirement, the Bar Dates[3] and the procedures set forth below for submitting proofs of claim (each, a "Proof of Claim") apply to all Claims (defined below) against the Debtors that arose prior to **July 13, 2022** (the "Petition Date"), the date on which the Debtors commenced cases under chapter 11 of the United States Bankruptcy Code, **including parties asserting Claims pursuant to section 503(b)(9) of the Bankruptcy Code (each, a "503(b)(9) Claim")**.[4]  In addition, governmental units have until **5:00 p.m. prevailing Eastern Time on January 10, 2023** (the date that is the first business day following 180 days after the order for relief) (the "Governmental Bar Date"), to submit Proofs of Claim.

---

**A holder of a possible Claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should submit a Proof of Claim.**

---

### Debtors in these Chapter 11 Cases

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| Celsius Network LLC | 2148 | 22-10964 |
| Celsius KeyFi LLC | 4414 | 22-10967 |
| Celsius Lending LLC | 8417 | 22-10970 |
| Celsius Mining LLC | 1387 | 22-10968 |
| Celsius Network Inc. | 1219 | 22-10965 |
| Celsius Network Limited | 8554 | 22-10966 |
| Celsius Networks Lending LLC | 3390 | 22-10969 |
| Celsius US Holding LLC | 7956 | 22-10971 |

### Who Must Submit a Proof of Claim

You MUST submit a Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' estates if you have a Claim that arose before the Petition Date and it is *not* one of the types of Claims described under the heading "Claims for Which Proofs of Claim Need Not Be Filed" below.  Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be submitted on or prior to the applicable Bar Date, even if such Claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before the Petition Date.

---

[2]  As used herein, the term "entity" has the meaning given to it in section 101(15) of title 11 of the United States Code (the "Bankruptcy Code"), and includes all persons, estates, trusts and the United States trustee. Furthermore, the terms "person" and "governmental unit" have the meanings given to them in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

[3]  Defined collectively as the Rejection Bar Date (further defined herein), the General Claims Bar Date, the Supplemental Bar Date (further defined herein), and the Governmental Bar Date.

[4]  "503(b)(9) Claims" are Claims on account of goods received by a Debtor within 20 days before the Petition Date, where such goods were sold to the Debtor in the ordinary course of such Debtor's business.  *See* 11 U.S.C. § 503(b)(9).

Under section 101(5) of the Bankruptcy Code and as used in this notice, "<u>Claim</u>" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

### **What To Submit**

The Debtors are providing a link to access a Proof of Claim form for use in the cases in an email sent to each Retail Creditor; if your Claim is scheduled by the Debtors, the form sets forth your name, address, and email as it is reflected in the Debtors' books and records. You will receive a different Proof of Claim form for each Claim scheduled in your name by the Debtors. Retail Creditors will receive one notification, even though Claims may be schedules at multiple or all Debtors. You may utilize the Proof of Claim form(s) provided by the Debtors to submit your Claim.

Your Proof of Claim form must not contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a financial account number (only the last four digits of such financial account).

Additional Proof of Claim forms may be obtained by contacting the Debtors' notice and claims agent, Stretto, Inc. (the "<u>Notice and Claims Agent</u>"), by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at:  http://cases.stretto.com/celsius.

The following procedures for the submission of Proofs of Claim against the Debtors in these chapter 11 cases shall apply:

a) Each Proof of Claim must:  (i) be written in English; (ii) set forth (A) for any Claim based on cryptocurrency(ies) held in an account on the Debtors' platform, the number of units of each cryptocurrency held in such account[5] and (B) in the case of any other Claim, the amount of such Claim denominated in United States dollars; (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; (iv) be signed or electronically transmitted through the interface available on the Notice and Claims Agent's website at http://cases.stretto.com/celsius by the claimant or by an authorized agent or legal representative of the claimant; and (v) unless otherwise consented to by the Debtors in writing, include supporting documentation unless voluminous, in which case a summary must be attached or an explanation provided as to why documentation is not available.[6]

---

[5]   For the avoidance of doubt, all claims for cryptocurrency held by any holder must clearly state (i) each type of cryptocurrency held and (ii) the number of units of each cryptocurrency held.

[6]   Supporting documentation may include, but is not limited to, a .csv report of the claimants' account with the Debtors.

b) In addition to the requirements set forth in (a) above, any Proof of Claim asserting a 503(b)(9) Claim must also:  (i) include the value of the goods delivered to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iii) attach documentation of any reclamation demand made to any Debtor under section 546(c) of the Bankruptcy Code (if applicable); and (iv) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Bankruptcy Court authorizing the Debtors to pay prepetition Claims.

c) Parties who wish to receive proof of receipt of their Proofs of Claim from the Notice and Claims Agent must also include with their Proof of Claim a copy of their Proof of Claim and a self-addressed, stamped envelope.

d) Each Proof of Claim must specify by name and case number the Debtor against which the Claim is submitted by checking the applicable box at the top of the proposed Proof of Claim Form.  Each Proof of Claim will include the option to submit Claims against "All Debtors."  A Proof of Claim submitted under Case No. 22 10964 or that does not identify a Debtor will be deemed as submitted only against Celsius Network LLC.  A Proof of Claim that names a subsidiary Debtor but is submitted under Case No. 22 10964 will be treated as having been submitted against the subsidiary Debtor with a notation that a discrepancy in the submission exists.

e) If the holder asserts separate Claims against different Debtors, a separate Proof of Claim form must be submitted with respect to each Claim; *provided* that a claim that indicates it is filed against each Debtor by checking the box titled "All Debtors (Account Holder Claim)" shall be deemed to have been filed against each Debtor without the need to file additional claims.

f) The applicable terms of use governing the business relationship between the Debtors and their account holders are between each account holder, on the one hand, and Celsius Network LLC and its "Affiliates," on the other hand (as defined in the terms of use).  This may mean that account holders have claims against every Debtor and non-Debtor entity in the Debtors' corporate structure.  The Debtors understand that certain parties in interest, including certain holders of the Series B Preferred Shares issued by Celsius Network Limited, intend to argue that account holders have claims solely against Celsius Network LLC.  The Debtors expect that this legal issue will be resolved by the Court in the near term, either through a to-be-commenced adversary proceeding, a claims objection, or other litigation (the "Account Holder Claim Ruling").  Indeed, the Debtors have filed proposed procedures to address this legal issue at Dkt. No. 1338, and upon entry of an order approving such procedures, the Debtors shall provide notice thereof to all account holders.

g) Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a Proof of Claim in order to preserve rights with respect to such Claim.  The Debtors have scheduled account holder Claims at each Debtor Entity and have not scheduled any such Claim as contingent, unliquidated, or disputed.  The Debtors believe that scheduling any such Claims as contingent, unliquidated, or disputed would inequitably require each account holder to file a Proof of Claim against each Debtor Entity to preserve the rights to the issues to be decided through the Account Holder Claim Ruling.  For

4

the avoidance of doubt, it is not the intent of the Debtors to create any presumption that account holders have Claims against each Debtor entity, as that issue is disputed by certain holders of the Series B Preferred Shares issued by Celsius Network Limited, and no creditor or other party should rely on the fact that the account holder claims are scheduled at each Debtor entity as dispositive as to this legal issue, which will be decided in the Account Holder Claim Ruling. To the extent the Court enters a final and non-appealable order with respect to the Account Holder Claim Ruling, the Debtors intend to amend the Schedules to the extent required by such ruling. At this time, to the extent an account holder agrees with the amount of their claim provided in the Schedules, there is no need to file an additional Proof of Claim to ensure that such Claim is asserted against each Debtor Entity. For the avoidance of doubt, nothing contained herein is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

h) Receipt of Service: Any claimant wishing to receive acknowledgment that Stretto received its Proof of Claim must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Stretto) and (ii) a self-addressed, stamped envelope.

## **When and Where To Submit**

Each Proof of Claim, including supporting documentation, must be submitted so that the Notice and Claims Agent ***actually receives*** the Proof of Claim on or before the applicable Bar Date by: (i) electronically using the interface available on the Notice and Claims Agent's website at https://cases.stretto.com/celsius, or (ii) first-class U.S. Mail, overnight mail, or other hand-delivery system, which Proof of Claim must include an ***original*** signature, at the following address: Celsius Claims Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.

**PROOFS OF CLAIM MUST BE SUBMITTED BY MAIL, BY HAND, OR THROUGH THE STRETTO WEBSITE. PROOFS OF CLAIM SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL <u>NOT</u> BE ACCEPTED AND WILL <u>NOT</u> BE DEEMED TIMELY SUBMITTED.**

## **Claims for Which Proofs of Claim Need Not Be Filed**

Persons or entities need ***not*** submit a Proof of Claim on behalf of a Claim in these chapter 11 cases on or prior to the applicable Bar Date if the Claim falls into one of the following categories:

a) any Claim that has already been asserted in a Proof of Claim against the Debtors with the clerk of the Bankruptcy Court for the Southern District of New York in a form substantially similar to Official Bankruptcy Form No. 410 (unless such person or entity wishes to assert the Claim against a Debtor not identified in the prior Proof of Claim, in which case an additional Proof of Claim must be filed);

b) any Claim that is listed on the Schedules filed by the Debtors, provided that (i) the Claim is not scheduled as "disputed," "contingent," or "unliquidated"; (ii) the claimant does not

disagree with the amount, nature, and priority of the Claim as set forth in the Schedules; and (iii) the claimant does not dispute that the Claim is an obligation only of the specific Debtor against which the Claim is listed in the Schedules;

c)   any Claim that has previously been allowed by order of this Court;

d)   any Claim that has already been paid in full by any of the Debtors;

e)   any Claim for which a different deadline has previously been fixed by this Court;

f)   any Claim held by a Debtor against another Debtor or any of the non-Debtor subsidiaries (whether direct or indirect) of Celsius Network, Inc.;

g)   any Claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course, provided that any person or entity asserting a Claim entitled to administrative expense status under section 503(b)(9) of the Bankruptcy Code must assert such Claim by filing a request for payment or a Proof of Claim on or prior to the General Claims Bar Date;

h)   any Claim based on an equity interest in the Debtors;

i)   any Claim held by a current employee of the Debtors if an order of the Court authorizes the Debtors to honor such Claim in the ordinary course of business as a wage, commission, or benefit; any current or former employee must submit a Proof of Claim by the General Claims Bar Date for all other Claims arising before the Petition Date, including Claims for wrongful termination, discrimination, harassment, hostile work environment, and retaliation;

j)   any Claim held by a current officer or director for indemnification, contribution, or reimbursement;

k)   any Claim for fees and expenses of professionals retained in these chapter 11 cases, including those retained pursuant to the *Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* [Docket No. 519]; and

l)   any Claim held by any person or entity solely against a non Debtor entity.

> THIS NOTICE IS BEING SENT TO MANY PERSONS AND ENTITIES THAT HAVE HAD SOME RELATIONSHIP WITH OR HAVE DONE BUSINESS WITH THE DEBTORS BUT MAY NOT HAVE AN UNPAID CLAIM AGAINST THE DEBTORS. THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES <u>NOT</u> MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE BANKRUPTCY COURT BELIEVE THAT YOU HAVE ANY CLAIM.

## <u>Executory Contracts and Unexpired Leases</u>

If you have a Claim arising from the rejection of an executory contract or unexpired lease, you must submit your Proof of Claim based on such rejection on or before the later of (a) the General Claims Bar Date and (b) any date the Bankruptcy Court may fix in the applicable order

authorizing such rejection and, if no such date is provided, 30 days from the date of entry of such order (the "Rejection Bar Date").  The Debtors will provide notice of the Rejection Bar Date to the contract or lease counterparty whose contract or lease is being rejected at the time the Debtors reject any executory contract or unexpired lease.

## Supplemental Bar Date

In the event the Debtors amend or supplement their Schedules, the Debtors shall give notice of any such amendment to the holders of any Claim affected thereby, and such holders shall be afforded at least 35 days from the date on which such notice is given to submit a Proof of Claim with respect to such amended Claim (any such date, a "Supplemental Bar Date") or be forever barred from doing so.

## The Debtors' Schedules and Access Thereto

You may be listed as the holder of a Claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules").

Copies of the Debtors' Schedules are available:  (a) from the Notice and Claims Agent by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at: http://cases.stretto.com/celsius; (b) by written request to Debtors' counsel at the address and telephone number set forth below; and/or (c) for inspection on the Bankruptcy Court's Internet Website at http://ecf.nysb.uscourts.gov.  A login and password to the Bankruptcy Court's Public Access to Electronic Court Records are required to access this information and can be obtained at http://www.pacer.psc.uscourts.gov.  Copies of the Schedules may also be examined between the hours of 8:30 a.m. and 4:00 p.m., Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, One Bowling Green, New York, New York 10004.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the Claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount, and classification of your Claim as listed in the Debtors' Schedules, and if you do not dispute that your Claim is only against the Debtor specified by the Debtors, and if your Claim is **not** described as "disputed," "contingent," or "unliquidated," **you need not submit a Proof of Claim**.  Otherwise, or if you decide to submit a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this notice.

**Please note that if you believe that you have a Claim or Claims against one or more Debtors separate and apart from the return of your cryptocurrency set forth on the Debtors' Schedules, you are required to submit such Claim or Claims by the applicable Bar Date.**

## Reservation of Rights

Nothing contained in this Bar Date Notice is intended, or should be construed, as a waiver of the Debtors' right to:  (a) dispute, or assert offsets or defenses against, any submitted Proof of

Claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such claims; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

### Consequences of Failure to Submit a Proof of Claim by the Applicable Bar Date

ANY HOLDER OF A CLAIM THAT IS <u>NOT</u> LISTED IN THIS NOTICE AS A CLAIM EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER AND THAT FAILS TO TIMELY SUBMIT A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM (1) ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR CHAPTER 11 ESTATES, (2) VOTING ON ANY CHAPTER 11 PLAN OF REORGANIZATION FILED IN THESE CASES ON ACCOUNT OF SUCH CLAIM, AND (3) PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM.

[*Remainder of page intentionally left blank*]

**BY ORDER OF THE COURT**

New York, New York
Dated: November 16, 2022

*/s/ Joshua A. Sussberg*
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:         jsussberg@kirkland.com

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:         patrick.nash@kirkland.com
               ross.kwasteniet@kirkland.com
               chris.koenig@kirkland.com
               dan.latona@kirkland.com

*Counsel to the Debtors and*
*Debtors in Possession*

8