**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## ORDER GRANTING DEBTORS' FIRST OMNIBUS OBJECTION TO CERTAIN (A) AMENDED CLAIMS, (B) DUPLICATE CLAIMS, (C) NON-DEBTOR CLAIMS (D) UNSUPPORTED CLAIMS, AND (E) INACCURATELY SUPPORTED CLAIMS

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order") (a) disallowing and expunging the Claims identified on **Schedules 1–3** and (b) modifying the Claims identified on **Schedules 4–5** pursuant to sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, all as more fully set forth in the Objection; and upon the Bixler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated February 1, 2012 and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.    The Objection is sustained as set forth herein.

2.    The Amended Claims listed in the column labeled "Claims to be Disallowed" on **Schedule 1** attached hereto are disallowed and expunged in their entirety.

3.    The Exact Duplicate Claims listed in the column labeled "Claims to be Disallowed" on **Schedule 2** attached hereto are disallowed and expunged in their entirety.

4.    The "Remaining Claims" on **Schedules 1–2** attached hereto (the "Remaining Claims") will remain on the claims register maintained in the Debtors' chapter 11 cases (the "Claims Register") and such Claims are neither allowed nor disallowed at this time, subject, however, to any future objection on any basis. Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any of the Remaining Claims.

5.    The Non-Debtor Claims listed in on **Schedule 3** attached hereto are disallowed and expunged in their entirety.

6.    Each Unsupported Claim on **Schedule 4** attached hereto is hereby modified to reflect the amount listed in the corresponding column entitled "Modified Claims," which matches the amounts listed in the Debtors' Schedules for such Claims.

7.      Each Inaccurately Supported Claim on **Schedule 5** attached hereto is hereby modified to reflect the amount listed in the corresponding column entitled "Modified Claims," which matches the amounts listed in the Debtors' Schedules for such Claims.

8.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

9.      Entry of this Order is without prejudice to the Debtors' right to object to any other Claims in these chapter 11 cases or to further object to the Claims listed on **Schedules 1–5** attached hereto (to the extent they are not disallowed and expunged pursuant to this Order) on any grounds whatsoever, at a later date.

10.     Each Objection by the Debtors to each Claim as addressed in the Objection and as identified in **Schedules 1–5** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each Claim listed on **Schedules 1–5**.  Any stay of this Order shall apply only to the contested matter that involves such Claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

11.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

12.     The Debtors are authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

13.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated:  March 21, 2023
       New York, New York

                                                      **/s/ Martin Glenn**
                                                         MARTIN GLENN
                                    Chief United States Bankruptcy Judge

## **Schedule 1**

**Amended Claims**

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1  A2E<br>300 S. GRAND AVE,<br>37TH FLOOR<br>LOS ANGELES, CA,<br>90071 | 01/03/23 | 22-10964 (MTG)<br>Celsius Network LLC | 17265 | $52,316.31 | A2E<br>300 S. GRAND AVE,<br>37TH FLOOR<br>LOS ANGELES, CA,<br>90071 | 01/24/23 | 22-10964 (MTG)<br>Celsius Network LLC | 21824 | $52,316.31 |
| 2  AMINI, SHAHRIYAR<br>ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG)<br>Celsius Network LLC | 920 | $24,154.00 | AMINI, SHAHRIYAR<br>ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG)<br>Celsius Network LLC | 1392 | $24,154.00 |
| 3  ANTONINO<br>FRANCESCO<br>BISOGNI<br>ADDRESS ON FILE | 08/09/22 | 22-10964 (MTG)<br>Celsius Network LLC | 6571 | $88,202.89 | ANTONINO BISOGNI<br>ADDRESS ON FILE | 11/22/22 | 22-10964 (MTG)<br>Celsius Network LLC | 10256 | $88,299.16 |
| 4  BALTZ, JUSTIN<br>ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG)<br>Celsius Network LLC | 915 | $149,026.17 | BALTZ, JUSTIN<br>ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG)<br>Celsius Network LLC | 949 | $149,026.17 |
| 5  BOYCE, CRISTINA<br>DIANE<br>ADDRESS ON FILE | 07/18/22 | 22-10964 (MTG)<br>Celsius Network LLC | 63 | $210,837.70 | BOYCE, CRISTINA<br>DIANE<br>ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG)<br>Celsius Network LLC | 207 | $210,837.70 |
| 6  BROOKS, TIMOTHY<br>ADDRESS ON FILE | 08/05/22 | 22-10964 (MTG)<br>Celsius Network LLC | 5807 | $2,791.04 | BROOKS, TIMOTHY<br>ADDRESS ON FILE | 10/03/22 | 22-10964 (MTG)<br>Celsius Network LLC | 9625 | $2,320.82 |
| 7  CHEN, JASON<br>ADDRESS ON FILE | 08/03/22 | 22-10964 (MTG)<br>Celsius Network LLC | 5287 | $103,030.71 | CHEN, JASON<br>ADDRESS ON FILE | 08/03/22 | 22-10964 (MTG)<br>Celsius Network LLC | 5292 | $103,030.71 |

*Indicates claim contains unliquidated and/or undetermined amounts

1

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 8 | CHENARIDES II, DEAN C ADDRESS ON FILE | 10/31/22 | 22-10964 (MTG) Celsius Network LLC | 10077 | $34,387.00 | DEAN C CHENARIDES II ADDRESS ON FILE | 11/21/22 | 22-10964 (MTG) Celsius Network LLC | 10242 | $56,818.00 |
| 9 | CHRISTEN MOODY ADDRESS ON FILE | 07/26/22 | 22-10964 (MTG) Celsius Network LLC | 3049 | $67,390.27 | CHRISTEN MOODY ADDRESS ON FILE | 08/02/22 | 22-10964 (MTG) Celsius Network LLC | 5093 | $73,455.28 |
| 10 | COMPAGNO, CRISTIAN ADDRESS ON FILE | 08/16/22 | 22-10964 (MTG) Celsius Network LLC | 7319 | $12,479.71 | COMPAGNO, CRISTIAN ADDRESS ON FILE | 08/16/22 | 22-10964 (MTG) Celsius Network LLC | 7322 | $12,479.71 |
| 11 | CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF BENJAMIN LANDRY] 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH, CT 06830 | 08/06/22 | 22-10964 (MTG) Celsius Network LLC | 6051 | $94,629.34 | CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF BENJAMIN LANDRY] 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH, CT 06830 | 09/19/22 | 22-10964 (MTG) Celsius Network LLC | 8970 | $94,646.32 |
| 12 | CRIDER, CHARLES ADDRESS ON FILE | 09/09/22 | 22-10964 (MTG) Celsius Network LLC | 8633 | $4,679.91 | CHARLES CRIDER ADDRESS ON FILE | 09/27/22 | 22-10964 (MTG) Celsius Network LLC | 9290 | $31,776.48 |
| 13 | CRISTIAN COMPAGNO ADDRESS ON FILE | 08/08/22 | 22-10964 (MTG) Celsius Network LLC | 6482 | $10,393.97 | COMPAGNO, CRISTIAN ADDRESS ON FILE | 08/16/22 | 22-10964 (MTG) Celsius Network LLC | 7322 | $12,479.71 |

*Indicates claim contains unliquidated and/or undetermined amounts

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 14 CYNTHIA LYNN FULLER ADDRESS ON FILE | 07/27/22 | 22-10964 (MTG) Celsius Network LLC | 3303 | $500.00 | FULLER, CYNTHIA LYNN ADDRESS ON FILE | 08/18/22 | 22-10964 (MTG) Celsius Network LLC | 7507 | $500.00 |
| 15 DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING 1050 FIRST ST NE WASHINGTON, 20002 | 12/20/22 | 22-10964 (MTG) Celsius Network LLC | 16390 | $32,340,000.00 | DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES & BANKING 1050 FIRST STREET, NE SUITE 801 WASHINGTON, 20002 | 12/21/22 | All Debtors | 16398 | $32,340,000.00* |
| 16 DHANANI, NAZIR ADDRESS ON FILE | 09/25/22 | 22-10964 (MTG) Celsius Network LLC | 9176 | $602.78 | DHANANI, NAZIR ADDRESS ON FILE | 09/30/22 | 22-10964 (MTG) Celsius Network LLC | 9533 | $602.78 |
| 17 DHANANI, NAZIR ADDRESS ON FILE | 09/30/22 | 22-10964 (MTG) Celsius Network LLC | 9534 | $602.78 | DHANANI, NAZIR ADDRESS ON FILE | 09/30/22 | 22-10964 (MTG) Celsius Network LLC | 9533 | $602.78 |
| 18 DIAS, ANABELLE ADDRESS ON FILE | 08/15/22 | 22-10964 (MTG) Celsius Network LLC | 7194 | Undetermined* | DIAS, ANABELLE ADDRESS ON FILE | 08/30/22 | 22-10964 (MTG) Celsius Network LLC | 8209 | $242,465.29 |
| 19 DOBBINS, CHARLES CODY ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1052 | $250,000.00 | DOBBINS, CHARLES CODY ADDRESS ON FILE | 08/03/22 | 22-10964 (MTG) Celsius Network LLC | 5241 | $250,000.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 20  DONALDSON, KELLY ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 472 | $4,019.63 | DONALDSON, KELLY ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 476 | $4,010.42 |
| 21  ELLIS, ADAM JAMES ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 283 | $1,300.00 | ELLIS, ADAM JAMES ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 294 | $1,300.00 |
| 22  ENRIQUE DE CASTRO ADDRESS ON FILE | 08/03/22 | 22-10964 (MTG) Celsius Network LLC | 5341 | $1,000.00 | ENRIQUE DE CASTRO ADDRESS ON FILE | 12/19/22 | 22-10964 (MTG) Celsius Network LLC | 15598 | $1,000.00 |
| 23  ERIC G KENNY ADDRESS ON FILE | 08/03/22 | 22-10964 (MTG) Celsius Network LLC | 5186 | $4,000.00 | ERIC KENNY ADDRESS ON FILE | 11/21/22 | 22-10964 (MTG) Celsius Network LLC | 10239 | $4,000.00 |
| 24  FONG, RAYMOND ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 864 | $51,726.86 | FONG, RAYMOND ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 884 | $51,726.86 |
| 25  GFL ENVIROMENTAL ATTN: CINDY FOLLOWILL 14400 HERTZ QUAIL SPRING PARKWAY OKLAHOMA CITY, OK 73134 | 08/23/22 | 22-10964 (MTG) Celsius Network LLC | 7886 | $52,379.52 | AVAYA (PREVIOUSLY FILED AS GFL ENVIRONMENTAL) 14400 HERTZ QUAIL SPRING PARK OKLAHOMA, OK 73134 | 10/05/22 | 22-10964 (MTG) Celsius Network LLC | 9713 | $57,833.77 |
| 26  GFL ENVIRONMENTAL 14400 HERTZ QUAIL SPRING PARK OKLAHOMA, OK 73134 | 09/14/22 | 22-10964 (MTG) Celsius Network LLC | 8882 | $57,833.77 | AVAYA (PREVIOUSLY FILED AS GFL ENVIRONMENTAL) 14400 HERTZ QUAIL SPRING PARK OKLAHOMA, OK 73134 | 10/05/22 | 22-10964 (MTG) Celsius Network LLC | 9713 | $57,833.77 |

*Indicates claim contains unliquidated and/or undetermined amounts

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 27  GUNAWAN WIBISONO ADDRESS ON FILE | 11/09/22 | 22-10964 (MTG) Celsius Network LLC | 10170 | $20,000.00 | GUNAWAN WIBISONO ADDRESS ON FILE | 11/09/22 | 22-10964 (MTG) Celsius Network LLC | 10171 | $20,000.00 |
| 28  GURLEEN BHINDER ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1335 | $25,000.00 | GURLEEN BHINDER ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1352 | $25,000.00 |
| 29  HOANG, NAM ADDRESS ON FILE | 09/01/22 | 22-10964 (MTG) Celsius Network LLC | 8332 | $92,000.00 | HOANG, NAM ADDRESS ON FILE | 10/10/22 | 22-10964 (MTG) Celsius Network LLC | 9933 | $72,841.97 |
| 30  HUDSON, JONATHAN ADDRESS ON FILE | 10/07/22 | 22-10964 (MTG) Celsius Network LLC | 9865 | $1,843.17 | JONATHAN HUDSON ADDRESS ON FILE | 12/08/22 | 22-10964 (MTG) Celsius Network LLC | 10309 | $1,843.17 |
| 31  HUMEL, STEVEN ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 252 | $6,100.00 | HUMEL, STEVEN ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 264 | $6,100.00 |
| 32  INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP C/O HSM CORPORATE SERVICES LTD. 68 FORT STREET PO BOX 31726 GEORGE TOWN, GRAND CAYMAN KY1-1207 | 07/26/22 | 22-10964 (MTG) Celsius Network LLC | 2928 | $9,926,644.34 | INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP ATTN: THOMAS BRAZIEL 10830 SW 69 AVE PINECREST, FL 33156 | 11/18/22 | 22-10964 (MTG) Celsius Network LLC | 10217 | $10,233,164.18 |

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 33 INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP C/O HSM CORPORATE SERVICES LTD. 68 FORT STREET PO BOX 31726 GEORGE TOWN, GRAND CAYMAN KY1-1207 | 08/11/22 | 22-10964 (MTG) Celsius Network LLC | 6844 | $9,826,206.46 | INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP ATTN: THOMAS BRAZIEL 10830 SW 69 AVE PINECREST, FL 33156 | 11/18/22 | 22-10964 (MTG) Celsius Network LLC | 10217 | $10,233,164.18 |
| 34 JASON WEBER ADDRESS ON FILE | 07/22/22 | 22-10964 (MTG) Celsius Network LLC | 2326 | $113,836.11 | JASON WEBER ADDRESS ON FILE | 12/19/22 | 22-10964 (MTG) Celsius Network LLC | 15593 | $113,836.11 |
| 35 JERONIMO TREVINO DE HOYOS ADDRESS ON FILE | 07/22/22 | 22-10964 (MTG) Celsius Network LLC | 2178 | $34,475.94 | JERONIMO TREVINO DE HOYOS ADDRESS ON FILE | 08/18/22 | 22-10964 (MTG) Celsius Network LLC | 7512 | $64,475.94 |
| 36 JIRAPONGTANAVECH , BOONKIT ADDRESS ON FILE | 08/04/22 | 22-10964 (MTG) Celsius Network LLC | 5495 | $275.92 | JIRAPONGTANAVECH, BOONKIT ADDRESS ON FILE | 08/11/22 | 22-10964 (MTG) Celsius Network LLC | 6793 | $288.71 |
| 37 JOACHIM ROBERT A LEBRUN ADDRESS ON FILE | 09/06/22 | 22-10964 (MTG) Celsius Network LLC | 8622 | $5,691,151.00 | JOACHIM ROBERT A LEBRUN ADDRESS ON FILE | 09/06/22 | 22-10964 (MTG) Celsius Network LLC | 8623 | $56,911.51 |
| 38 JOHNSON , MELISSA LYNNE ADDRESS ON FILE | 08/27/22 | 22-10964 (MTG) Celsius Network LLC | 8019 | $4,941.64 | JOHNSON, MELISSA LYNNE ADDRESS ON FILE | 09/07/22 | 22-10964 (MTG) Celsius Network LLC | 8559 | $5,023.21 |

*Indicates claim contains unliquidated and/or undetermined amounts

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 39  JOSEPH BARRY ADDRESS ON FILE | 07/28/22 | 22-10964 (MTG) Celsius Network LLC | 3526 | $3,500.00 | JOSEPH BARRY ADDRESS ON FILE | 11/30/22 | 22-10964 (MTG) Celsius Network LLC | 10279 | $15,000.00 |
| 40  JOVICA STOJANOVIC ADDRESS ON FILE | 07/24/22 | 22-10964 (MTG) Celsius Network LLC | 2433 | $925.66 | STOJANOVIC, JOVICA ADDRESS ON FILE | 09/01/22 | 22-10964 (MTG) Celsius Network LLC | 8326 | $46,283.00 |
| 41  KAMILA SCHENK ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 222 | $4,988.82 | KAMILA SCHENK ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 267 | $4,988.82 |
| 42  KAMILA SCHENK ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 234 | $4,988.82 | KAMILA SCHENK ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 267 | $4,988.82 |
| 43  KAPLAN, PETER ADDRESS ON FILE | 07/21/22 | 22-10964 (MTG) Celsius Network LLC | 815 | $65,000.00 | KAPLAN, PETER ADDRESS ON FILE | 08/03/22 | 22-10964 (MTG) Celsius Network LLC | 5297 | $65,000.00 |
| 44  KENNEDY, TYMOTHY ADDRESS ON FILE | 08/02/22 | 22-10964 (MTG) Celsius Network LLC | 4990 | $129,631.56 | TYMOTHY KENNEDY ADDRESS ON FILE | 01/20/23 | All Debtors | 21806 | $129,631.56 |
| 45  LEE, ELLEN ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 291 | $19,955.07 | LEE, ELLEN ADDRESS ON FILE | 07/21/22 | 22-10964 (MTG) Celsius Network LLC | 1882 | $19,955.07 |
| 46  LESHOCK, DAVID ADDRESS ON FILE | 07/25/22 | 22-10964 (MTG) Celsius Network LLC | 7323 | $157,447.12 | LESHOCK, DAVID ADDRESS ON FILE | 08/16/22 | 22-10964 (MTG) Celsius Network LLC | 7324 | $180,626.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 47  MARGARONE, MAURIZIO ADDRESS ON FILE | 10/07/22 | 22-10964 (MTG) Celsius Network LLC | 9874 | $104,903.00 | MAURIZIO MARGARONE ADDRESS ON FILE | 12/19/22 | 22-10964 (MTG) Celsius Network LLC | 15589 | $104,903.00 |
| 48  MARUCCIA, DANILO ADDRESS ON FILE | 07/24/22 | 22-10964 (MTG) Celsius Network LLC | 2550 | $2,583.75 | MARUCCIA, DANILO ADDRESS ON FILE | 12/12/22 | 22-10964 (MTG) Celsius Network LLC | 15556 | $2,253.24 |
| 49  MIRANDA GEORGE ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1169 | $100,000.00 | MIRANDA GEORGE ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1591 | $100,000.00 |
| 50  MIRANDA GEORGE ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1300 | $100,000.00 | MIRANDA GEORGE ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1591 | $100,000.00 |
| 51  MIRANDA GEORGE ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1308 | $100,000.00 | MIRANDA GEORGE ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1591 | $100,000.00 |
| 52  MOASE, DARRYL ADDRESS ON FILE | 08/08/22 | 22-10964 (MTG) Celsius Network LLC | 6438 | Undetermined* | DARRYL MOASE [ESAOM MINING, INC.] ADDRESS ON FILE | 10/05/22 | 22-10964 (MTG) Celsius Network LLC | 9717 | $33,986.00 |
| 53  NAIR, SAJIV ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1613 | $34,411.96 | NAIR, SAJIV ADDRESS ON FILE | 09/01/22 | 22-10964 (MTG) Celsius Network LLC | 8319 | $103,500.00 |
| 54  NICOLAS HERNANDEZ ADDRESS ON FILE | 07/28/22 | 22-10964 (MTG) Celsius Network LLC | 3446 | $39,815.67 | NICOLAS HERNANDEZ ADDRESS ON FILE | 08/03/22 | 22-10964 (MTG) Celsius Network LLC | 5179 | $40,377.85 |

*Indicates claim contains unliquidated and/or undetermined amounts

8

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 55 PATEL, PRAJESH GULU ADDRESS ON FILE | 07/18/22 | 22-10964 (MTG) Celsius Network LLC | 76 | $0.00 | PRAJESH GULU PATEL ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1336 | $43,111.36 |
| 56 PATEL, PRIYANK GULU ADDRESS ON FILE | 07/18/22 | 22-10964 (MTG) Celsius Network LLC | 77 | $0.00 | PRIYANK GULU PATEL ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1327 | $61,211.91 |
| 57 PHAROS FUND SP PHAROS MASTER FUND LP 3RD FLOOR, CITRUS GROVE 106 GORING AVENUE P.O. BOX 492 GEORGE TOWN, KY1-1106 | 12/19/22 | 22-10966 (MTG) Celsius Network Limited | 15595 | $27,534,815.00 | PHAROS FUND SP OF PHAROS MASTER SPC 3RD FLOOR, CITRUS GROVE 106 GORING AVENUE P.O. BOX 492 GEORGE TOWN, KY1-1106 | 01/19/23 | 22-10966 (MTG) Celsius Network Limited | 21818 | $27,534,815.00 |
| 58 PHAROS FUND SP OF PHAROS MASTER FUND LP 3RD FLOOR, CITRUS GROVE 106 GORING AVENUE P.O. BOX 492 GRAND KAYMAN GEORGE TOWN, KY1-1106 | 12/19/22 | 22-10966 (MTG) Celsius Network Limited | 15596 | $55,247,446.00 | PHAROS USD FUND SP OF PHAROS MASTER SPC 3RD FLOOR, CITRUS GROVE 106 GORING AVENU P.O. BOX 492 GEORGE TOWN, KY1-1106 | 01/19/23 | 22-10966 (MTG) Celsius Network Limited | 21817 | $55,247,446.00 |
| 59 PREUS, LINDA ADDRESS ON FILE | 07/21/22 | 22-10964 (MTG) Celsius Network LLC | 1537 | Undetermined* | LINDA PREUS ADDRESS ON FILE | 12/20/22 | 22-10964 (MTG) Celsius Network LLC | 15599 | $52,000.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 60  RICHARD, SEONMI ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 365 | $13,856.42 | RICHARD, SEONMI ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 424 | $13,856.42 |
| 61  RICHARD, SEONMI ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 367 | $13,856.42 | RICHARD, SEONMI ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 424 | $13,856.42 |
| 62  RICHARD, SEONMI ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 407 | $16,044.94 | RICHARD, SEONMI ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 427 | $16,044.94 |
| 63  RICHARD, SEONMI ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 419 | $16,044.94 | RICHARD, SEONMI ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 427 | $16,044.94 |
| 64  RICK HOFFMANN ADDRESS ON FILE | 11/03/22 | 22-10964 (MTG) Celsius Network LLC | 10118 | $199,746.00 | RICK HOFFMANN ADDRESS ON FILE | 11/04/22 | 22-10964 (MTG) Celsius Network LLC | 10119 | $1,997.46 |
| 65  ROUGIER, MARVIN ADDRESS ON FILE | 09/05/22 | 22-10964 (MTG) Celsius Network LLC | 8456 | $106,318.19 | ROUGIER, MARVIN ADDRESS ON FILE | 09/09/22 | 22-10964 (MTG) Celsius Network LLC | 8666 | $106,318.19 |
| 66  SAAD HAMID ADDRESS ON FILE | 11/10/22 | 22-10964 (MTG) Celsius Network LLC | 10177 | $2,386.90 | SAAD HAMID ADDRESS ON FILE | 11/11/22 | 22-10964 (MTG) Celsius Network LLC | 10179 | $4,770.83 |
| 67  SARA MARIA DE SOUSA JANOTA ADDRESS ON FILE | 07/23/22 | 22-10964 (MTG) Celsius Network LLC | 2345 | $10,975.00 | JANOTA, SARA ADDRESS ON FILE | 08/30/22 | 22-10964 (MTG) Celsius Network LLC | 8162 | $10,570.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 68  SETH GRAY ADDRESS ON FILE | 12/19/22 | All Debtors | 16767 | Undetermined* | SETH GRAY ADDRESS ON FILE | 02/02/23 | All Debtors | 21852 | $509,017.06 |
| 69  SHIN, YEONSUN ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 350 | $18,188.48 | SHIN, YEONSUN ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 351 | $18,188.48 |
| 70  SPECTRUM [CHARTER COMMUNICATIONS, BRIGHTHOUSE NETWORKS] 1600 DUBLIN ROAD COLUMBUS, OH 43215 | 07/29/22 | 22-10964 (MTG) Celsius Network LLC | 3671 | $586.68 | SPECTRUM [CHARTER COMMUNICATIONS, BRIGHTHOUSE NETWORKS] 1600 DUBLIN ROAD COLUMBUS, OH 43215 | 11/28/22 | 22-10964 (MTG) Celsius Network LLC | 10276 | $1,985.68 |
| 71  TETREV, MATTI ADDRESS ON FILE | 08/01/22 | 22-10964 (MTG) Celsius Network LLC | 4508 | $650.00 | TETREV, MATTI ADDRESS ON FILE | 08/02/22 | 22-10964 (MTG) Celsius Network LLC | 4949 | $641.86 |
| 72  THUY NGUYEN ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 642 | $0.00 | THUY NGUYEN ADDRESS ON FILE | 07/30/22 | 22-10964 (MTG) Celsius Network LLC | 3876 | $173,523.12 |
| 73  TIBOR PETROVICZ ADDRESS ON FILE | 08/01/22 | 22-10964 (MTG) Celsius Network LLC | 4397 | $69,901.00 | TIBOR PETROVICZ ADDRESS ON FILE | 12/31/22 | 22-10964 (MTG) Celsius Network LLC | 17221 | $27,626.10 |
| 74  TUTTLE, MARK ADDRESS ON FILE | 07/17/22 | 22-10964 (MTG) Celsius Network LLC | 43 | $380,767.27 | TUTTLE, MARK ADDRESS ON FILE | 07/17/22 | 22-10964 (MTG) Celsius Network LLC | 44 | $380,767.27 |

*Indicates claim contains unliquidated and/or undetermined amounts

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 75  VINCENZO JAMES CIARAVINO, III ADDRESS ON FILE | 08/04/22 | 22-10964 (MTG) Celsius Network LLC | 5557 | $837.62 | VINCENZO JAMES CIARAVINO, III ADDRESS ON FILE | 10/01/22 | 22-10964 (MTG) Celsius Network LLC | 9554 | $837.62 |
| 76  VITOR MOROUÇO ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1136 | $1,386.81 | VITOR MOROUÇO ADDRESS ON FILE | 07/20/22 | 22-10964 (MTG) Celsius Network LLC | 1148 | $1,386.81 |
| 77  VITTINI, AARON ADDRESS ON FILE | 07/21/22 | 22-10964 (MTG) Celsius Network LLC | 798 | $2,500.00 | VITTINI, AARON ADDRESS ON FILE | 10/07/22 | 22-10964 (MTG) Celsius Network LLC | 9860 | $2,500.00 |
| 78  VOGT, BASTIEN ADDRESS ON FILE | 07/29/22 | 22-10964 (MTG) Celsius Network LLC | 3611 | $20,000.00 | VOGT, BASTIEN ADDRESS ON FILE | 08/04/22 | 22-10964 (MTG) Celsius Network LLC | 5472 | $10,000.00* |
| 79  WHEETLEY, JARED WAYNE ADDRESS ON FILE | 08/06/22 | 22-10964 (MTG) Celsius Network LLC | 6100 | $28,939.67 | WHEETLEY, JARED WAYNE ADDRESS ON FILE | 08/17/22 | 22-10964 (MTG) Celsius Network LLC | 9378 | $12,319.91 |
| 80  WHEETLEY, JARED WAYNE ADDRESS ON FILE | 08/06/22 | 22-10964 (MTG) Celsius Network LLC | 6113 | $12,319.91 | WHEETLEY, JARED WAYNE ADDRESS ON FILE | 08/17/22 | 22-10964 (MTG) Celsius Network LLC | 9378 | $12,319.91 |
| 81  YAMBO, LEONARD ADDRESS ON FILE | 08/18/22 | 22-10964 (MTG) Celsius Network LLC | 7502 | $35,350.77 | YAMBO, LEONARD ADDRESS ON FILE | 10/11/22 | 22-10964 (MTG) Celsius Network LLC | 9938 | $36,223.41 |
| 82  YAMBO, LEONARD ADDRESS ON FILE | 08/18/22 | 22-10964 (MTG) Celsius Network LLC | 7513 | $32,350.77 | YAMBO, LEONARD ADDRESS ON FILE | 10/11/22 | 22-10964 (MTG) Celsius Network LLC | 9938 | $36,223.41 |

*Indicates claim contains unliquidated and/or undetermined amounts

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 83 | YAMBO, LEONARD ADDRESS ON FILE | 08/30/22 | 22-10964 (MTG) Celsius Network LLC | 8194 | $35,250.77 | YAMBO, LEONARD ADDRESS ON FILE | 10/11/22 | 22-10964 (MTG) Celsius Network LLC | 9938 | $36,223.41 |

*Indicates claim contains unliquidated and/or undetermined amounts

13

## **Schedule 2**

**Exact Duplicate Claims**

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 2 - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | AHERN, EVAN ADDRESS ON FILE | 08/12/22 | 22-10964 (MTG) Celsius Network LLC | 9350 | $106,103.00 | AHERN, EVAN ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 776 | $106,103.00 |
| 2 | AVEDIKIAN, EDDIE WILLIAM ADDRESS ON FILE | 07/18/22 | 22-10964 (MTG) Celsius Network LLC | 313 | $15,053.00 | AVEDIKIAN, EDDIE WILLIAM ADDRESS ON FILE | 07/26/22 | 22-10964 (MTG) Celsius Network LLC | 9110 | $15,053.00 |
| 3 | BRITTON, JEREMY ADDRESS ON FILE | 07/21/22 | 22-10964 (MTG) Celsius Network LLC | 2045 | $46,008.17 | BRITTON, JEREMY ADDRESS ON FILE | 08/29/22 | 22-10964 (MTG) Celsius Network LLC | 8094 | $46,008.17 |
| 4 | BRUCK, ABRAHAM [AVROHOM BRUCK, ABRAHAM BRUCK AND ASSOCIATES] ADDRESS ON FILE | 07/18/22 | 22-10964 (MTG) Celsius Network LLC | 311 | $73,386.62 | BRUCK, ABRAHAM [AVROHOM BRUCK, ABRAHAM BRUCK AND ASSOCIATES] ADDRESS ON FILE | 08/05/22 | 22-10964 (MTG) Celsius Network LLC | 9295 | $73,386.62 |
| 5 | CANDELORE, CRAIG ADDRESS ON FILE | 08/25/22 | 22-10964 (MTG) Celsius Network LLC | 9410 | $506,821.91 | CANDELORE, CRAIG ADDRESS ON FILE | 08/19/22 | 22-10964 (MTG) Celsius Network LLC | 7609 | $506,821.91 |
| 6 | DAVID, FLORENT ADDRESS ON FILE | 09/25/22 | 22-10966 (MTG) Celsius Network Limited | 9164 | $50,000.00 | DAVID, FLORENT ADDRESS ON FILE | 09/25/22 | 22-10966 (MTG) Celsius Network Limited | 9165 | $50,000.00 |
| 7 | HAM, TAE YEONG ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 380 | $3,706.71 | HAM, TAE YEONG ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 457 | $3,706.71 |
| 8 | HOH, JIAN MENG ADDRESS ON FILE | 09/06/22 | 22-10964 (MTG) Celsius Network LLC | 5211 | $1,001.26 | HOH, JIAN MENG ADDRESS ON FILE | 09/06/22 | 22-10964 (MTG) Celsius Network LLC | 8555 | $1,001.26 |

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 2 - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 9  KIM CORTHOUT ADDRESS ON FILE | 07/20/22 | 22-10965 (MTG) Celsius Network Inc. | 1213 | $9,843.36 | KIM CORTHOUT ADDRESS ON FILE | 07/20/22 | 22-10965 (MTG) Celsius Network Inc. | 1217 | $9,843.36 |
| 10  MOORE, LANCE ADDRESS ON FILE | 08/01/22 | 22-10964 (MTG) Celsius Network LLC | 4630 | $13,829.00 | MOORE, LANCE ADDRESS ON FILE | 10/03/22 | 22-10964 (MTG) Celsius Network LLC | 9636 | $13,829.00 |
| 11  NEWELL, HEIDI ELISE ADDRESS ON FILE | 08/22/22 | 22-10964 (MTG) Celsius Network LLC | 9431 | $73,908.13 | NEWELL, HEIDI ELISE ADDRESS ON FILE | 08/26/22 | 22-10964 (MTG) Celsius Network LLC | 9446 | $73,908.13 |
| 12  NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. ABBATE, MICHAEL 9 FEDERAL STREET EASTON, MD 21601 | 10/25/22 | 22-10970 (MTG) Celsius Lending LLC | 10004 | $1,667,997.07 | NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. ABBATE, MICHAEL 9 FEDERAL STREET EASTON, MD 21601 | 10/25/22 | 22-10970 (MTG) Celsius Lending LLC | 10016 | $1,667,997.07 |
| 13  ORDONEZ, ELIZABETH ADDRESS ON FILE | 10/24/22 | 22-10964 (MTG) Celsius Network LLC | 10050 | $66,408.83 | ORDONEZ, ELIZABETH ADDRESS ON FILE | 10/24/22 | 22-10964 (MTG) Celsius Network LLC | 21821 | $66,408.83 |
| 14  PLESKONKO. ALLISON ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 333 | $6,000.00 | PLESKONKO. ALLISON ADDRESS ON FILE | 07/19/22 | 22-10964 (MTG) Celsius Network LLC | 388 | $6,000.00 |
| 15  RITHOLZ, SUSAN ADDRESS ON FILE | 08/01/22 | 22-10965 (MTG) Celsius Network Inc. | 4626 | $2,076,904.09 | RITHOLZ, SUSAN ADDRESS ON FILE | 08/01/22 | 22-10965 (MTG) Celsius Network Inc. | 4631 | $2,076,904.09 |

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 2 - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 RITHOLZ, SUSAN ADDRESS ON FILE | 08/01/22 | 22-10969 (MTG) Celsius Networks Lending LLC | 4645 | $2,076,904.09 | RITHOLZ, SUSAN ADDRESS ON FILE | 08/01/22 | 22-10969 (MTG) Celsius Networks Lending LLC | 4663 | $2,076,904.09 |
| 17 SUNG BUM BAE ADDRESS ON FILE | 08/02/22 | 22-10964 (MTG) Celsius Network LLC | 4813 | $20,000.00 | SUNG BUM BAE ADDRESS ON FILE | 08/02/22 | 22-10964 (MTG) Celsius Network LLC | 4843 | $20,000.00 |
| 18 TERRANCE LADE ADDRESS ON FILE | 07/22/22 | 22-10964 (MTG) Celsius Network LLC | 1092 | $1,984,764.00 | TERRANCE LADE ADDRESS ON FILE | 08/10/22 | 22-10964 (MTG) Celsius Network LLC | 6715 | $1,984,764.00 |
| 19 TRENTON KROL ADDRESS ON FILE | 08/17/22 | 22-10964 (MTG) Celsius Network LLC | 7382 | $597.94 | TRENTON KROL ADDRESS ON FILE | 08/17/22 | 22-10964 (MTG) Celsius Network LLC | 7385 | $597.94 |
| 20 WORTHMAN, CHARLES JOSEPH ADDRESS ON FILE | 08/17/22 | 22-10964 (MTG) Celsius Network LLC | 7378 | $7,996.16 | WORTHMAN, CHARLES JOSEPH ADDRESS ON FILE | 08/17/22 | 22-10964 (MTG) Celsius Network LLC | 7395 | $7,996.16 |

## **Schedule 3**

**Non-Debtor Claims**

Celsius Network LLC, Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 3 - Non-Debtor Claims

| | Celsius Network LLC | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 1 | ALISHA TATE<br>ADDRESS ON FILE | 01/22/2023 | 22-10964 (MTG)<br>Celsius Network LLC | 21813 | $30.00 | Proof of Claim asserts a liability for $30 on the basis of: "Goods sold that caused personal injury from containing stimulants".  The debtor's business is unrelated to the manufacturing, sale, or distribution of energy drinks.   As a result, the asserted liability is not an obligation of the debtor's and claim number 21813 should be disallowed. |
| 2 | BRYNLIE SHEARS<br>ADDRESS ON FILE | 01/22/2023 | All Debtors | 21918 | Undetermined* | Proof of Claim asserts a liability for an undetermined amount on the basis of: "I used to drink them to try to work out".  The debtor's business is unrelated to the manufacturing, sale, or distribution of energy drinks.   As a result, the asserted liability is not an obligation of the debtor's and claim number 21918 should be disallowed. |
| 3 | MANDI CASUTT<br>ADDRESS ON FILE | 01/22/2023 | 22-10964 (MTG)<br>Celsius Network LLC | 21808 | $20.00 | Proof of Claim asserts a liability for $20 on the basis of: "Drink" "Groceries goods".  The debtor's business is unrelated to the manufacturing, sale, or distribution of energy drinks.   As a result, the asserted liability is not an obligation of the debtor's and claim number 21808 should be disallowed. |

TOTAL             $50.00*

*Indicates claim contains unliquidated and/or undetermined amounts

1

**<u>Schedule 4</u>**

**Unsupported Claims**

Celsius Network LLC Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 4 - Unsupported Claims

ASSERTED CLAIMS — MODIFIED CLAIMS

| NAME | CLAIM # | CASE NUMBER / DEBTOR | ASSERTED AMOUNT | EARN | CUSTODY | WITHHELD | COLLATERAL | CASE NUMBER / DEBTOR | EARN | CUSTODY | WITHHELD | COLLATERAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 AARON TIMMINS ADDRESS ON FILE | 4989 | 22-10964 (MTG) Celsius Network LLC | $850,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | ADA 288.304455999004 BTC 1.41910255432938 CEL 7426.18130811469 DOT 543.352519184952 ETH 136.085303245993 LINK 178.216399983337 MATIC 0.00739322767925851 SGB 1613.89055541727 USDC 59.9066268680756 USDT ERC20 0.00994378072161515 XRP 0.0000001558631155559 | | | |
| 2 ANDERSON, RYAN ADDRESS ON FILE | 6831 | 22-10964 (MTG) Celsius Network LLC | $1,000,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | AAVE 16.1258636439817 ADA 589.996896063061 AVAX 7.72675801878976 BTC 0.98496026624631 DOT 5.56468246022603 ETH 26.1608045309318 LINK 7.08048148124006 LTC 4.17823560576392 SNX 103.729766075517 SOL 72.47435445951 UNI 1408.93258336108 USDC 5718.24265594551 | AVAX 0.730306671975688 BTC 0.00735684890894868 ETH 0.209162 | | |
| 3 CARL LAMB ADDRESS ON FILE | 967 | 22-10964 (MTG) Celsius Network LLC | $500,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | BTC 5.73981146751032 CEL 16.1776263423523 ETH 28.9908672419557 | | | |
| 4 CARLOS L SANTO ADDRESS ON FILE | 2770 | 22-10964 (MTG) Celsius Network LLC | $5,713,231.00 | | | | | 22-10964 (MTG) Celsius Network LLC | ADA 15081.3345631179 BTC 0.465868030687404 ETH 10.5339220948156 LTC 21.2643718483986 MATIC 20961.587887066 USDC 137.572141077458 XRP.13857 | | | |
| 5 DANIEL, EDWIN H ADDRESS ON FILE | 4601 | 22-10964 (MTG) Celsius Network LLC | $579,140.64 | | | | | 22-10964 (MTG) Celsius Network LLC | AAVE 0.0126637977971779 ADA 709.117052085532 BTC 0.00017760971357184 CEL 1.22492567937119 ETH 2.6005353078567 LINK 0.0127452728211461 LUNC 23.9617714890347 MANA 0.0607727873412701 MATIC 17.3316831385954 SOL 0.00472329589327537 UNI 0.08706063167915 97 USDC 21275.3626756063 USDT ERC20 7.81032942247361 | ADA 87.1063594901656 BTC 0.035187161328522 CEL 257.586541546602 ETH 0.000000831403702 72 LINK 10.3636540154789 MATIC 59.7768435626529 SOL 53.5579146887868 USDC 0.003 XRP 2303.517364 | | BTC 8.90985556668853 |
| 6 DANILO PINEDA ADDRESS ON FILE | 230 | 22-10964 (MTG) Celsius Network LLC | $650,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | ADA 25707.2353663367 BTC 1.54334607107852 DOT 229.7416781451 ETH 43.5301837300213 LINK 249.55114168746 MANA 2012.05215617311 MATIC 8121.41424479708 SNX 110.953775592081 SOL 142.98195370 1387 USDC 0.0485574580113423 | BTC 0.5947551 ETH 3.295896 USDC 26145.391489 | | ADA 11314.1608736205 |
| 7 DEREK LE ADDRESS ON FILE | 10245 | 22-10964 (MTG) Celsius Network LLC | $445,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | LINK 0.967338101265169 MATIC 0.0640086031933697 SNX 24815.1289386327 | LINK 6728.13819798973 | | |
| 8 DIRK, AREND ADDRESS ON FILE | 5468 | 22-10964 (MTG) Celsius Network LLC | $333,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | BTC 0.0218389138393094 CEL 0.227826980904158 DASH 1.78817890269783 ETH 0.22204451722812 8 MATIC 2492.38462783203 OMG 33.0955308279277 | | | |

Celsius Network LLC Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 4 - Unsupported Claims

| | | | | ASSERTED CLAIMS | | | | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | CASE NUMBER / DEBTOR | ASSERTED AMOUNT | EARN | CUSTODY | WITHHELD | COLLATERAL | CASE NUMBER / DEBTOR | EARN | CUSTODY | WITHHELD | COLLATERAL |
| 9 | EDWARD ST. GEORGE COLE CERVANTES, CFO ADDRESS ON FILE | 1371 | 22-10964 (MTG) Celsius Network LLC | $1,000,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | AAVE 137.130863686712 BCH 22.7960456695202 BNT 3578.26033117998 BTC 0.0233796593956336 COMP 104.440387290602 DASH 74.233824946395 DOT 833.915528210035 ETH 148.213110492573 KNC 7706.40905035835 LINK 1392.7402652017 4 LTC 83.1890092851892 MATIC 42956.1310237312 OMG 2779.73592741013 PAXG 5.6567399413 5229 SNX 4882.03119592165 UNI 2070.21519776497 XLM 38584.062941319 ZRX 15982.7070311376 | ETH 19.924147 | | BTC 15.1317394244048 |
| 10 | GOMEZ, CHRISTOPHER T ADDRESS ON FILE | 6092 | 22-10964 (MTG) Celsius Network LLC | $2,070,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | BTC 10.2825751115594 | | | BTC 20.43650865 |
| 11 | JUCH, JAY Y ADDRESS ON FILE | 5550 | 22-10964 (MTG) Celsius Network LLC | $11,147,495.00 | | | | | 22-10964 (MTG) Celsius Network LLC | BTC 1.45210134819531 ETH 48.1973218978573 GUSD 2.46682217097669 | | | |
| 12 | KRISTINA KNAPIC ADDRESS ON FILE | 10187 | 22-10964 (MTG) Celsius Network LLC | $2,359,346.00 | | | | | 22-10964 (MTG) Celsius Network LLC | BTC 1.44052905762483 | | | |
| 13 | LAROCHE, OLIVIER ADDRESS ON FILE | 4071 | 22-10964 (MTG) Celsius Network LLC | $411,380.12 | | | | | 22-10964 (MTG) Celsius Network LLC | AAVE 35.9596076570581 ADA 0.00000085714285 7143 BNT 1383.2734768364 BTC 0.0333206553596678 CEL 25809.9533697152 ETH 28.3861022658594 KNC 192.18733013721 7 MATIC 1697.82814887678 UNI 428.871071522649 USDC 95.4642393292772 | | | |
| 14 | LEAH PEARLMAN ADDRESS ON FILE | 6511 | 22-10964 (MTG) Celsius Network LLC | $2,500,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | ADA 39526.6286938894 AVAX 370.250847706343 BCH 76.2610537964316 BTC 10.2372763755633 DOT 1514.54260396498 ETH 203.940560148865 LUNC 548.946165628972 SOL 0.77941227602886 9 USDC 217620.572534862 | BTC 6.704 SOL 0.000000000817148092 USDC 49950 | | |
| 15 | LILJENQUIST, BRANDON ADDRESS ON FILE | 5314 | 22-10964 (MTG) Celsius Network LLC | $1,300,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | AAVE 0.107675885110593 BTC 0.00170661723979205 CEL 6.65821710113993 COMP 0.0262184611640448 ETH 0.0000374607862203 KNC 0.556868322463145 MCDAI 63.7422904918355 SNX 1.7779012341069 UNI 0.146005362911056 USDC 3.92378100240884 XLM 3.36579869368466 | BTC 26.5295542591643 ETH 95.1112059360731 USDC 13620.686475 | | BTC 8.47228037337142 ETH 123.709868637565 |
| 16 | LOPES, JOAO MIGUEL PINHEIRO ADDRESS ON FILE | 3048 | 22-10964 (MTG) Celsius Network LLC | $577,369.00 | | | | | 22-10964 (MTG) Celsius Network LLC | BTC 0.047142880977144 ETH 0.868520420794493 USDC 0.36989082870234 | | | |

Celsius Network LLC Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 4 - Unsupported Claims

| | | | ASSERTED CLAIMS | | | | | | MODIFIED CLAIMS | | |
| NAME | CLAIM # | CASE NUMBER / DEBTOR | ASSERTED AMOUNT | EARN | CUSTODY | WITHHELD | COLLATERAL | CASE NUMBER / DEBTOR | EARN | CUSTODY | WITHHELD | COLLATERAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 MADISON SAMPLE JR MD ADDRESS ON FILE | 6275 | 22-10964 (MTG) Celsius Network LLC | $550,492.71 | | | | | 22-10964 (MTG) Celsius Network LLC | BAT 0.0004806220980012147<br>BCH 0.00000560106371697<br>BTC 0.00000035395696322B<br>BUSD 0.94116372471519<br>CEL 71.2505781006217<br>DASH 0.0000211529338145<br>ETH 60.289526338394<br>LINK 2578.06486539556<br>LTC 0.000025010016420771<br>MATIC 33.04753361425<br>OMG 0.086156853796847<br>SGB 465.3400764668<br>SNX 2412.7991342350<br>UNI 0.0001912298651864<br>USDC 0.1066504337391<br>USDT ERC20 0.0041158019035348<br>XLM 0.00661722219706057<br>XRP 0.0000009704981433<br>ZEC 9.8053674782164<br>ZRX 0.0004407033871539 | BAT 2.11817514635649<br>BCH 0.0000085226666892<br>BTC 0.00000657084268638<br>DASH 0.0534926839618715<br>ETH 4.0063942603332<br>LTC 0.000096840920086485<br>UNI 0.3403593832234<br>USDC 86.94769528550<br>USDT ERC20 2.62042574519072<br>XLM 0.00055364550970148<br>ZRX 3.88520875453863 | | |
| 18 MCFERRIN JR., WILLIAM JOSEPH ADDRESS ON FILE | 4478 | 22-10964 (MTG) Celsius Network LLC | $600,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | ADA 15.3751289243758<br>BTC 4.51355356471018<br>ETH 26.97477186576B4<br>MATIC 10270.9774769108<br>SOL 18.5693209600052 | | | |
| 19 MUNENORI HINO ADDRESS ON FILE | 1364 | 22-10964 (MTG) Celsius Network LLC | $475,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | | ADA 20000.45<br>BTC 1.19271569<br>DOT 14.2127894225048<br>ETH 22.013250346100<br>LINK 1449.23598509<br>MATIC 20283.89<br>USDC 1249.38<br>XTZ 2249.66784 | | DOT 1003.29011057749 |
| 20 NEPHI EVANS ADDRESS ON FILE | 1368 | 22-10964 (MTG) Celsius Network LLC | $450,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | AAVE 7.79097462291034<br>ADA 2887.24561075194<br>BTC 0.529686261137655<br>DOT 20.389425865915<br>ETH 19.174447059841<br>LINK 0.116042962913291<br>MATIC 11212.712610167<br>USDC 7852.3567815437 | ETH 0.0362176169324922 | | BTC 1.9443873443797<br>ETH 30.296680027497 |
| 21 NEUMANN, JEFF ADDRESS ON FILE | 6423 | 22-10964 (MTG) Celsius Network LLC | $721,102.00 | | | | | 22-10964 (MTG) Celsius Network LLC | ADA 291.075121335496<br>CEL 0.39265444525534<br>DOT 6.81702816472B<br>MATIC 9773.30962907528<br>USDC 4.6107613614738 | CEL 278.471409986006 | | ADA 92732.2852624546<br>DOT 7302.70107761334 |
| 22 NGUYEN HOANG NHUT ADDRESS ON FILE | 4719 | 22-10964 (MTG) Celsius Network LLC | $1,000,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | BTC 12.5456798403567<br>CEL 1.68059384106379<br>ETH 0.00229660632065941<br>MCDAI 70.62860581706644 | | | |
| 23 NOVAK, ZACHARY ADDRESS ON FILE | 6732 | 22-10964 (MTG) Celsius Network LLC | $493,161.45 | | | | | 22-10964 (MTG) Celsius Network LLC | AAVE 0.00215948741994968<br>ADA 0.28912356423367<br>BTC 2.2548958073692<br>CEL 0.308234717312204<br>DOT 0.18839240505030<br>ETH 0.00032583930429981<br>LINK 0.0268721562957924<br>MATIC 3.72407858540716<br>SOL 987.20777587295<br>UNI 0.0000265171540491<br>USDC 0.00372410845131811 | | | |
| 24 PADALYTSYA, DARYNA ADDRESS ON FILE | 8392 | 22-10964 (MTG) Celsius Network LLC | $6,311,124.00 | | | | | 22-10964 (MTG) Celsius Network LLC | ADA 1003.5993575785<br>BNB 1511.5<br>BTC 108.251411520941<br>CEL 749437.225012686<br>DOT 18.9<br>ETH 702.127321<br>MATIC 1539073.5906007<br>MCDAI 60<br>USDT ERC20 10000 | | | |

Celsius Network LLC Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 4 - Unsupported Claims

| | | | ASSERTED CLAIMS | | | | | MODIFIED CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | CASE NUMBER / DEBTOR | ASSERTED AMOUNT | EARN | CUSTODY | WITHHELD | COLLATERAL | CASE NUMBER / DEBTOR | EARN | CUSTODY | WITHHELD | COLLATERAL |
| 25 POPKIN, GREGG ROBERT ADDRESS ON FILE | 5261 | 22-10964 (MTG) Celsius Network LLC | $750,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | AAVE 47.7352762444882 BTC 5.13932987540601 CEL 150.901354885207 EOS 0.137506543887952 ETH 0.0598246803046876 LINK 704.509846452046 MATIC 7425.57628264445 UST 15001.30121 XLM 3.02319198393393 | ETH 69.4471229531534 USDC 0.00631791310621932 | | |
| 26 REESMAN, SCOTT J ADDRESS ON FILE | 3961 | 22-10964 (MTG) Celsius Network LLC | $6,000,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | BTC 0.000034139066498251 SOL 0.00164556680759945 | BTC 0.171666811103532 SOL 6.23566922766026 | | |
| 27 RICHARD HICKS ADDRESS ON FILE | 2924 | 22-10965 (MTG) Celsius Network Inc. | $650,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | ADA 1993.0957309096 BTC 9.13317618893035 ETH 20.873683604161 LINK 168.864834662712 LTC 22.9202493657668 MATIC 28081.8428667077 SOL 579.054272944729 USDC 1595.70526437612 | | | |
| 28 ROSSNICK, RON ADDRESS ON FILE | 4744 | 22-10964 (MTG) Celsius Network LLC | $579,350.00 | | | | | 22-10964 (MTG) Celsius Network LLC | BTC 0.90754496301068 CEL 856.851183155561 DASH 4.53116576660602 ETH 29.8743308828173 MATIC 12212.2643547937 SNX 190.235617215934 USDC 220.712416132241 USDT ERC20 33.5774021349863 XRP 383.496347 | CEL 1.08051893916345 ETH 0.00734810969208116 | | BTC 3.60953046131672 ETH 31.4521595454715 |
| 29 SHAW VRANA ADDRESS ON FILE | 5559 | 22-10964 (MTG) Celsius Network LLC | $1,000,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | BTC 10.8926331930723 DOT 545.588501182423 LINK 1750.12281439738 MATIC 10522.0922878484 UNI 307.558297967945 USDC 24.4408429286749 | USDC 0.00433047280329036 | | |
| 30 TAMIM ARYAN ADDRESS ON FILE | 4916 | 22-10964 (MTG) Celsius Network LLC | $580,333.00 | | | | | 22-10964 (MTG) Celsius Network LLC | ADA 0.112453621661227 BTC 0.15600506099393 DOT 0.166813885432922 ETH 1.29402413901079 MATIC 0.211439545474514 | | | |
| 31 VINCENT BERTRAND WILHELM-WENDLING ADDRESS ON FILE | 6816 | 22-10964 (MTG) Celsius Network LLC | $3,750,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | BTC 10.1699340203015 ETH 508.427872869677 | | | |
| 32 ZACHARY DAVIDSON ADDRESS ON FILE | 5661 | 22-10964 (MTG) Celsius Network LLC | $460,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | ADA 16218.9110663147 BAT 1.60391687922193 BTC 0.00045512755712357 DASH 2.45518924594155 DOT 1559.19903825679 EOS 0.079022556105374 ETH 52.4290308086198 LINK 539.928717128695 LTC 0.0371849182031036 SOL 59.3842170228804 UNI 0.693445269669056 USDC 6374.75485262555 USDT ERC20 38.8471411562906 XLM 1678.91639851103 | BAT 0.0663652738953995 BTC 0.000000003736949722 EOS 0.0039340819972055 ETH 38.2947891835062 LTC 0.000000000469676061 UNI 0.000608993140283539 USDC 2458.03 USDT ERC20 183.735970321432 | | |

## **Schedule 5**

**Inaccurately Supported Claims**

Celsius Network LLC Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 5 - Inaccurately Supported Claims

| | NAME | CLAIM # | CASE NUMBER / DEBTOR | ASSERTED AMOUNT | EARN | CUSTODY | WITHHELD | COLLATERAL | CASE NUMBER / DEBTOR | EARN | CUSTODY | WITHHELD | COLLATERAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED CLAIMS** | | | | | | **MODIFIED CLAIMS** | | | |
| 1 | DESTINY MINISTRIES INTERNATIONAL INC<br>KURT HEISEY<br>2715 HAM BROWN ROAD<br>KISSIMMEE, FL 34746 | 9506 | 22-10964 (MTG)<br>Celsius Network LLC | $765,269.27 | | | | | 22-10964 (MTG)<br>Celsius Network LLC | ADA 43248.0054640658<br>BCH 41.1922442952836<br>BTC 0.0013383112894391 3<br>LINK 8982.04016838505 | | | |
| 2 | DO KHENG TAN<br>ADDRESS ON FILE | 2916 | 22-10964 (MTG)<br>Celsius Network LLC | $633,830.00 | | | | | 22-10964 (MTG)<br>Celsius Network LLC | BAT 13627.3632404547<br>BTC 10.761044706302 3<br>BUSD 9.49657390346337<br>ETH 0.0455356706756976 | | | |
| 3 | FERNÁNDEZ, ÁGATA LÓPEZ<br>ADDRESS ON FILE | 9799 | 22-10964 (MTG)<br>Celsius Network LLC | $1,731,931.00 | | | | | 22-10964 (MTG)<br>Celsius Network LLC | BTC 0.860856596649963<br>CEL 1.86739701868163 | | | |
| 4 | JACOB RING ROTH INVESTMENT TRUST<br>JACOB J RING<br>ADDRESS ON FILE | 4687 | 22-10964 (MTG)<br>Celsius Network LLC | $899,837.00 | | | | | 22-10964 (MTG)<br>Celsius Network LLC | BTC 4.78964705923314<br>ETH 126.42853774223<br>LTC 59.8102019596159 | | | |
| 5 | JONES, JACQUELINE GILYARD<br>ADDRESS ON FILE | 3204 | 22-10964 (MTG)<br>Celsius Network LLC | $5,174,204.00 | | | | | 22-10964 (MTG)<br>Celsius Network LLC | BTC 2.07356846285361<br>ETH 3.06241152298718 | | | |
| 6 | KOLBECK, JESPER<br>ADDRESS ON FILE | 7630 | 22-10964 (MTG)<br>Celsius Network LLC | $552,102.00 | | | | | 22-10964 (MTG)<br>Celsius Network LLC | BTC 0.0977972481137715<br>ETH 1.02641824379032<br>XRP 7719.576591301 99 | | | |
| 7 | MANSOURI, ZABILLO<br>ADDRESS ON FILE | 3188 | 22-10964 (MTG)<br>Celsius Network LLC | $574,622.60 | | | | | 22-10964 (MTG)<br>Celsius Network LLC | AAVE 21.2954356761337<br>BTC 2.34961965148505<br>CEL 1000.94295800672<br>ETH 56.9249095530534<br>LINK 636.205981049488<br>MATIC 74150.6171843332<br>SGB 1.545171721252<br>SNX 756.280835754909<br>XRP 10.1050545638326 | | | |
| 8 | MYERS, DANIEL<br>ADDRESS ON FILE | 5386 | 22-10964 (MTG)<br>Celsius Network LLC | $632,756.27 | | | | | 22-10964 (MTG)<br>Celsius Network LLC | BTC 7.32305350690437<br>CEL 35.104335202512<br>ETH 32.7044065750849 | | | |
| 9 | POANDY ALISJAHBANA<br>ADDRESS ON FILE | 4809 | 22-10964 (MTG)<br>Celsius Network LLC | $117,490,720,223,218,000,000.00 | | | | | 22-10964 (MTG)<br>Celsius Network LLC | BNB 0.00761681643345125<br>BTC 0.454060386256429<br>ETH 2.04347698073648 | | | |
| 10 | RING, JACOB J<br>ADDRESS ON FILE | 4642 | 22-10964 (MTG)<br>Celsius Network LLC | $2,449,040.00 | | | | | 22-10964 (MTG)<br>Celsius Network LLC | BTC 8.28486200982573<br>CEL 49.1166954143098<br>ETH 131.486276322182<br>LTC 353.834765110356 | BTC 20.38395539 | | |
| 11 | THOMPSON, GEOFFREY<br>ADDRESS ON FILE | 6729 | 22-10964 (MTG)<br>Celsius Network LLC | $769,262.00 | | | | | 22-10964 (MTG)<br>Celsius Network LLC | BTC 0.595435502299755<br>CEL 9.40832323212175<br>ETH 150.683388501637<br>USDC 16.6973560903707 | | CEL 535.015118144548 | |

Celsius Network LLC Case No. 22-10964 (MTG)
First Omnibus Objection
Schedule 5 - Inaccurately Supported Claims

| | NAME | CLAIM # | CASE NUMBER / DEBTOR | ASSERTED AMOUNT | EARN | CUSTODY | WITHHELD | COLLATERAL | CASE NUMBER / DEBTOR | EARN | CUSTODY | WITHHELD | COLLATERAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED CLAIMS** | | | | | | **MODIFIED CLAIMS** | | | |
| 12 | ZACH ALVAREZ ADDRESS ON FILE | 3072 | 22-10964 (MTG) Celsius Network LLC | $988,000.00 | | | | | 22-10964 (MTG) Celsius Network LLC | AAVE 16.1886632853173 BTC 5.01111103505304 COMP 0.013055503902301 ETH 115.930501762548 KNC 0.03358553978139387 LINK 505.742497479496 MANA 0.03537028915515553 MATIC 3082.41857988037 SGB 0.7014721191260855 SNX 0.86787399503283 UNI 417.887798471833 USDC 53926.8782168844 XLM 3.72803793941432 XRP 4.58860219031258 | | | |