AKIN GUMP STRAUSS HAUER & FELD LLP
Mitchell P. Hurley
Dean L. Chapman Jr.
John P. Kane
One Bryant Park
New York, New York 10036
Telephone:  (212) 872-1000
Facsimile:  (212) 872-1001

*Special Litigation Counsel for Debtors*

## UNITED STATES DISTRICT BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | Jointly Administered |

## SIXTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS FOR THE PERIOD OF JANUARY 1, 2023 THROUGH JANUARY 31, 2023

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2022 (effective as of July 13, 2022) |
| Period for Which Compensation and Reimbursement Is Sought: | January 1, 2023 through January 31, 2023 |
| Fees Incurred: | $1,581,522.30 |
| 20% Holdback: | $316,304.46 |
| Total Compensation Less 20% Holdback: | $1,265,217.84 |
| Monthly Expenses Incurred: | $24,508.44 |
| Total Fees and Expenses Requested: | $1,289,726.28 |

This is a __x__ monthly _____interim _____final application

1.        Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), special litigation counsel to the debtors and debtors in possession (the "Debtors"), hereby submits this statement of fees and disbursements (the "Sixth Monthly Fee Statement") covering the period from January 1, 2023 through and including January 31, 2023 (the "Compensation Period") in accordance with the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated December 19, 2022 [Docket No. 1745].  By the Sixth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $ $1,265,217.84 (80% of $1,581,522.30) for fees on account of

---

[2]      The total amount sought for fees and expenses ($1,606,030.74) reflects voluntary reductions for the Compensation Period of $104,448.15 in fees (which total is based on the agreed-upon 10% discount) and $8,130.81 in expenses. For the avoidance of doubt, these voluntary reductions do not include the aggregated fee reduction resulting from the agreed-upon 10% discount.

reasonable and necessary professional services rendered to the Debtors by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $24,508.44 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

2.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Debtors during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Debtors are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients, subject to an agreed-upon 10% discount on its standard billing rates for all timekeepers.

3.    **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Debtors during the Compensation Period.

4.    **Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Debtors during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

5.    **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Debtors during the Compensation Period.

6.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Debtors during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

7.      Notice of this Sixth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the Official Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the *Ad Hoc* Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the *Ad Hoc* Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com and (ix) any other statutory committee appointed in these Chapter 11 Cases (collectively, the "Notice Parties").

4

8.      Objections to this Sixth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **April 4, 2023 at 12:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

9.      If no objections to this Sixth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

10.     If an objection to this Sixth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Sixth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
March 21, 2023

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Mitchell P. Hurley*
        Mitchell P. Hurley
        Dean L. Chapman
        John P. Kane
        One Bryant Park
        New York, New York 10036
        Telephone: (212) 872-1000
        Facsimile: (212) 872-1002
        mhurley@akingump.com
        dchapman@akingump.com
        jkane@akingump.com

        *Special Litigation Counsel*
        *for Debtors*

5

## **Exhibit A**

## **Timekeeper Summary**

## TIMEKEEPER SUMMARY

| Partners | Department | Year of Admission | 2023 Rate[1] | Hours | Amount ($) |
|---|---|---|---|---|---|
| Dean L. Chapman | Litigation | 2006 | $1,552.00 | 204.50 | $317,486.25 |
| Mitchell P. Hurley | Litigation | 1997 | $1,795.50 | 151.70 | $272,377.35 |
| Elizabeth M. Scott | Litigation | 2007 | $1,278.00 | 109.40 | $139,813.20 |
| Sarah K. Withers | Corporate | 2014 | $1,224.00 | 6.10 | $7,466.40 |
| **Partner Total:** | | | | **471.70** | **$737,143.20** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Braden Allman | Litigation | 2018 | $1,008.00 | 48.90 | $49,291.20 |
| Nicholas Lombardi | Litigation | 2018 | $1,188.00 | 8.20 | $9,741.60 |
| Jessica J. Mannon | Litigation | 2017 | $1,008.00 | 251.00 | $253,008.00 |
| Joanna F. Newdeck | Financial Restructuring | 2005 | $1,350.00 | 35.20 | $47,520.00 |
| Heather L. Peckham | Litigation | 2000 | $1,111.50 | 159.30 | $177,061.95 |
| **Senior Counsel & Counsel Total:** | | | | **502.60** | **$536,622.75** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Richard A. Cochrane | Litigation | 2019 | $891.00 | 173.40 | $154,499.40 |
| Michael Stanley | Litigation | 2022 | $661.50 | 179.20 | $118,540.80 |
| Kaila M. Zaharis | Financial Restructuring | 2022 | $787.50 | 6.80 | $5,355.00 |
| **Associate Total:** | | | | **359.40** | **$278,395.20** |
| **Paralegals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Frank J. Castro | Labor | N/A | $391.50 | 12.40 | $4,854.60 |
| Amy Laaraj | Financial Restructuring | N/A | $459.00 | 38.30 | $17,579.70 |

---

[1]    The listed hourly rates reflect an agreed-upon 10% discount on each timekeeper's standard rate, as discussed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 392].

| Jennifer Langmack | Litigation | N/A | $391.50 | 10.00 | $3,915.00 |
|---|---|---|---|---|---|
| Frank Racanati | Trial Services | N/A | $310.50 | 9.70 | $3,011.85 |
| **Paralegal Total:** | | | | **70.40** | **$29,361.15** |
| **Total Hours / Fees Requested:** | | | | **1,404.10** | **$1,581,522.30** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners | $1,562.74 | 471.70 | $737,143.20 |
| Senior Counsel & Counsel | $1,067.69 | 502.60 | $536,622.75 |
| Associates | $774.61 | 359.40 | $278,395.20 |
| Paralegals | $417.06 | 70.40 | $29,361.15 |
| **Blended All Timekeepers Rate:** | **$1,126.36** | **1,404.10** | **$1,581,522.30** |

## **Exhibit B**

**Task Code Summary**

## TASK CODE SUMMARY

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|:---:|:---:|
| 2 | Akin Gump Monthly and Interim Fee Applications | 28.20 | $34,852.05 |
| 3 | Retention of Professionals | 35.50 | $25,026.30 |
| 4 | Case Administration | 13.70 | $15,470.10 |
| 5 | Stone/KeyFi | 1,062.30 | $1,184,659.65 |
| 6 | Prime Trust | 1.60 | $2,044.80 |
| 9 | Rhodium | 13.50 | $18,890.10 |
| 10 | Voyager Digital | 234.70 | $285,252.30 |
| 11 | Travel Time | 14.60 | $15,327.00 |
| **TOTAL:** | | **1,404.10** | **$1,581,522.30** |

**Exhibit C**

**Itemized Fees**

Akin Gump Strauss Hauer & Feld
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | |
|---|---|
| Invoice Number | 2030861 |
| Invoice Date | 03/09/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23 :

<u>MATTER SUMMARY OF TIME BILLED BY TASK</u> :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Akin Gump Monthly and Interim Fee Applications | 28.20 | $34,852.05 |
| 0003 | Retention of Professionals | 35.50 | $25,026.30 |
| 0004 | Case Administration | 13.70 | $15,470.10 |
| 0005 | Stone/KeyFi | 1062.30 | $1,184,659.65 |
| 0006 | Prime Trust | 1.60 | $2,044.80 |
| 0009 | Rhodium | 13.50 | $18,890.10 |
| 0010 | Voyager Digital | 234.70 | $285,252.30 |
| 0011 | Travel Time | 14.60 | $15,327.00 |
| | TOTAL | 1404.10 | $1,581,522.30 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 01/01/23 | M P HURLEY | 0005 | Review depo designations (1.4); prep for issues re pretrial order (1); call with D. Chapman re pretrial order (.2); prep for hearing (.8); confer with Akin team re same (.3). | 3.70 | $6,643.35 |
| 01/01/23 | E M SCOTT | 0005 | Confer with litigation team regarding hearing preparations. | 0.30 | $383.40 |
| 01/01/23 | D L CHAPMAN | 0005 | Comment on draft declaration (.3); confer with M. Hurley re: pretrial order (.2); draft task list for trial (1.1); confer with team re: hearing preparation (.3). | 1.90 | $2,949.75 |
| 01/01/23 | M STANLEY | 0005 | Revise C. Nolan's declaration in support of the preliminary injunction (.2); send calendar invite to witnesses for the preliminary injunction hearing (.1); draft designations for Stone's deposition (3.6). | 3.90 | $2,579.85 |
| 01/01/23 | R A COCHRANE | 0005 | Annotate Nolan deposition transcript with defendants' designations (.9); pull documents on defendants' exhibit list (1); draft/revise internal list re same (.6). | 2.50 | $2,227.50 |
| 01/01/23 | J J MANNON | 0005 | Call with team regarding hearing prep for Stone action (.3); correspond with e-discovery vendors regarding upcoming productions (.3); review correspondence with opposing counsel (.1); draft materials for hearing (.5). | 1.20 | $1,209.60 |
| 01/02/23 | M P HURLEY | 0005 | Review depo transcripts in prep for PTO (2.5); call with team re hearing preparation (.4); comment declaration (2.2); correspondence with Stone counsel re status (.4); confer with D. Chapman re proposed exhibits by Defendant (.4). | 5.90 | $10,593.45 |
| 01/02/23 | M P HURLEY | 0009 | Prep for call with UCC re Rhodium update (.3); call with UCC re same (1). | 1.30 | $2,334.15 |
| 01/02/23 | J F NEWDECK | 0002 | Review internal email re November invoice (.1); respond to same (.1). | 0.20 | $270.00 |
| 01/02/23 | E M SCOTT | 0005 | Prepare analysis regarding fact development in support of request for relief (.6) and review deposition testimony regarding same (.4); call with Akin and Celsius team regarding fact development (.5) and prepare update regarding same (.2). | 1.70 | $2,172.60 |
| 01/02/23 | E M SCOTT | 0009 | Call with counsel for the UCC regarding Rhodium (partial). | 0.50 | $639.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 01/02/23 | E M  SCOTT | 0002 | Revise fee application materials. | 0.80 | $1,022.40 |
| 01/02/23 | D L  CHAPMAN | 0002 | Review draft November fee statement. | 1.40 | $2,173.50 |
| 01/02/23 | D L  CHAPMAN | 0005 | Review Defendants proposed exhibits (1.5) and outline objections to same (.8); confer with M. Hurley re: same (.4); analysis of witness prep issues (.8); confer with team re: deposition designations and counter-designations (.8); participate in call with Akin and client re: fact development (.5); confer with team re: hearing argument (.4); revise pre-trial order materials (.5); confer with R. Cochrane re: same (.2) and email to team re same (.2); correspondence with M. Stanley re preliminary injunction (.2). | 6.30 | $9,780.75 |
| 01/02/23 | S K  WITHERS | 0009 | Call with UCC members to discuss Rhodium settlement. | 1.00 | $1,224.00 |
| 01/02/23 | M  STANLEY | 0005 | Review exhibits prepared for preliminary injunction hearing (.3); revise deposition designations to incorporate D. Chapman's edits (.5); correspond with R. Cochrane re: exhibits for preliminary injunction (.2); read preliminary injunction filings in preparation of hearing (1.4); correspond with D. Chapman re: Defendants' stipulated facts (.1); review M. Hurley's designations (2.1). | 4.60 | $3,042.90 |
| 01/02/23 | R A  COCHRANE | 0005 | Review exhibits on plaintiffs' exhibit list (.3); emails with M. Stanley re same (.2); confer with D. Chapman re pretrial order materials re same (.2); draft/revise counter-designations to defendants' deposition designations (1.4); draft/revise objections to defendants' deposition designations (1.4); draft/revise objections to defendants' trial exhibits (.6). | 4.10 | $3,653.10 |
| 01/02/23 | J J  MANNON | 0005 | Call with team regarding hearing prep for Stone action (.4); correspond with e-discovery vendors regarding upcoming productions (.5); review correspondence with opposing counsel (.4); draft materials in preparation of hearing (1). | 2.30 | $2,318.40 |
| 01/03/23 | M P  HURLEY | 0005 | Confer with team re Stone hearing exhibits and preparation (.7); review revised workbooks (2.2); address PTO issues (1.7); prep for hearing (1.9); confer | 7.00 | $12,568.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with D. Chapman and M. Sabo re: witness testimony (.5). | | |
| 01/03/23 | M P HURLEY | 0010 | Review materials in prep for Voyager hearing. | 0.60 | $1,077.30 |
| 01/03/23 | H L PECKHAM | 0005 | Perform legal analysis in connection with pretrial order for Stone preliminary injunction hearing (.8); revise pretrial materials for preliminary injunction hearing (.3); analyze documents in connection with Stone adversary proceeding (2.5). | 3.60 | $4,001.40 |
| 01/03/23 | J F NEWDECK | 0002 | Continue to review November invoice for privilege, confidentiality and UST compliance (1.9); email to accounting re same (.2). | 2.10 | $2,835.00 |
| 01/03/23 | E M SCOTT | 0005 | Review materials regarding pretrial filings (.6); review research regarding fact development issues (.9); confer with litigation team members regarding exhibit questions and hearing preparation (.7). | 2.20 | $2,811.60 |
| 01/03/23 | D L CHAPMAN | 0005 | Review various iterations of Stone materials from defendants (1.2); confer with team re: hearing preparation (.7); email team re pre-trial order (1.4); review objections to exhibit list (.7); prepare for (.5) and participate in meet-and-confer re: pre-trial order (1.3); consider matters to prepare filing with court (.5); review correspondence from defendants re: discovery (.4); consider status of issues re: discovery (.2); confer with M. Hurley and M. Sabo re: witness testimony (.5). | 7.40 | $11,488.50 |
| 01/03/23 | R A COCHRANE | 0005 | Draft/revise plaintiffs' exhibit list (1.7); review/revise draft joint pretrial order (2.6); revise trial exhibits (1.2); draft/revise objections to defendants' exhibits (.6). | 6.10 | $5,435.10 |
| 01/03/23 | F J CASTRO | 0005 | Download authorities and create binder regarding Stone Motion for Preliminary Injunction. | 3.10 | $1,213.65 |
| 01/03/23 | J J MANNON | 0005 | Review witness preparation materials ahead of Stone preliminary injunction hearing (1.1); call with team regarding preparation for hearing on preliminary injunction motion (.7). | 1.80 | $1,814.40 |
| 01/03/23 | B ALLMAN | 0005 | Analyze documents for second level review re Stone matter. | 5.70 | $5,745.60 |
| 01/03/23 | B ALLMAN | 0010 | Prepare cases for M. Hurley | 2.90 | $2,923.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review to prepare for hearing on Motion to Lift Stay (2.2); analyze Voyager docket for all Celsius submissions (.7). | | |
| 01/04/23 | M P HURLEY | 0005 | Review internal updates re Stone matter (.6); comment exhibits, PTO (.8); confer with opposing counsel re same (.3); various calls with D. Chapman re same (.5); call with E. Scott and D. Chapman re hearing prep (.3). | 2.50 | $4,488.75 |
| 01/04/23 | H L PECKHAM | 0005 | Draft pretrial materials for preliminary injunction hearing (1.2); analyze documents in connection with Stone adversary proceeding (3.3); participate in Akin team call in connection with preliminary injunction hearing preparation (.5). | 5.00 | $5,557.50 |
| 01/04/23 | J F NEWDECK | 0003 | Follow up with UST re notice of additional services. | 0.10 | $135.00 |
| 01/04/23 | E M SCOTT | 0005 | Review expert retention issues (.2); confer with J. Mannon regarding discovery and document production (.3); participate in call with the Akin litigation team regarding hearing preparations (.5) and follow up call with M. Hurley and D. Chapman regarding same (.3); review analysis regarding pretrial materials (.2); consider matters regarding hearing preparations (.9); review materials regarding closing arguments (.8). | 3.20 | $4,089.60 |
| 01/04/23 | D L CHAPMAN | 0005 | Analysis of issues in connection with pre-trial order (2); review related documents in connection with same (1.3); finalize pre-trial order (2); confer with opposing counsel re: same (.4); confer with court re: same (.5); turn edits to expert engagement letter (.8) and confer internally re: same (.3); work with technology team to prepare for trial (1); participate in call with team re: trial (.5) and follow-up call with M. Hurley and L. Scott re: same (.3); confer with team and witnesses re: prep (.5); confer with client and opposing counsel re: trial (.4); review/outline deposition transcript (2); various calls with M. Hurley re: hearing prep (.5). | 12.50 | $19,406.25 |
| 01/04/23 | J LANGMACK | 0005 | Prepare exhibits and pretrial order for submission. | 5.00 | $1,957.50 |
| 01/04/23 | M STANLEY | 0005 | Research the current status of | 5.40 | $3,572.10 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | various matters in connection with hearing prep (.2); review exhibits before sending to Chambers (1.1); check local rules re: hearing exhibits (.2); review all preliminary injunction related material (1.1); draft an outline for P. Holert's hearing prep (1.2); draft portion of hearing script (.6); confer with J. Mannon and R. Cochran regarding preparation for hearing in Stone action (1). | | |
| 01/04/23 | R A COCHRANE | 0005 | Review/revise marked exhibits ahead of submission to court (1.5); review/revise joint pretrial order (1.5); confer with M. Stanley and J. Mannon regarding preparation for hearing in Stone action (1); prepare finalization and submission of exhibits and pretrial order (1.6). | 5.60 | $4,989.60 |
| 01/04/23 | J J MANNON | 0005 | Draft witness preparation materials in advance of preliminary injunction hearing (3.1); revise witness preparation materials in advance of preliminary injunction hearing (2.0); compile exhibits for use in witness testimony at preliminary injunction (1.2); meet with team regarding preparation efforts for hearing on motion for preliminary injunction (.5); confer with E. Scott regarding e-discovery in Stone action (.3); train contract reviewers for first-level review (.8); call with e-discovery vendor regarding upcoming productions and data processing (.9); review correspondence on discovery to develop go-forward steps (2.2); prepare exhibits for hearing (1.1); confer with M. Stanley and R. Cochran regarding preparation for hearing in Stone action (1). | 13.10 | $13,204.80 |
| 01/04/23 | K M ZAHARIS | 0004 | Coordinate hearing lines for Akin team for upcoming Stone hearing. | 0.30 | $236.25 |
| 01/04/23 | B ALLMAN | 0005 | Analyze documents for second level review (5.3); attend team call regarding preliminary injunction hearing preparation (.5). | 5.80 | $5,846.40 |
| 01/05/23 | M P HURLEY | 0005 | Attend C. Nolan's hearing preparation meeting with Akin (1.7); call with Special Committee (.5); prep for | 7.20 | $12,927.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | renewed Stone deposition (1.4); review exhibits re same (.9); confer with D. Chapman re case strategy (.4); prep for hearing relating to Stone (1.6); attend discovery hearing relating to Stone (.7). | | |
| 01/05/23 | M P HURLEY | 0009 | Review diligence request re Rhodium matter (0.3); confer with company re same (0.2); correspondence update to team re same (0.2). | 0.70 | $1,256.85 |
| 01/05/23 | H L PECKHAM | 0005 | Draft amended pretrial materials for preliminary injunction hearing (2.2); analyze documents in connection with Stone adversary proceeding (3.3); confer with team re hearing prep (.3). | 5.80 | $6,446.70 |
| 01/05/23 | J F NEWDECK | 0003 | Review email from Kirkland re additional parties in interest (.1); review Kirkland supplemental declaration (.1); analysis of issues re additional Akin PII names (.5); email to Kirkland re note re additional parties in interest (.1). | 0.80 | $1,080.00 |
| 01/05/23 | E M SCOTT | 0005 | Review fact-development research re Stone matter (.6) and prepare brief analysis regarding same (.2); confer with litigation team members regarding questions with respect to hearing preparations (.3); prepare for (.2) and attend (.7) Stone hearing regarding discovery issues. | 2.00 | $2,556.00 |
| 01/05/23 | D L CHAPMAN | 0005 | Prepare for (1.6) and participate in (1.7) C. Nolan trial prep; review materials for P. Holert trial prep (2); review various drafts of pre-trial order (.8); confer with team re: deposition designations (.6); confer with team re: trial prep (.3); review legal research re Stone matter (.4); prepare for new Stone deposition (.5); prepare for (.2) and participate in (.7) conference with Court re Stone matter; participate in call with Special Committee members (.5); draft summary of same (.3); confer with M. Hurley re: case strategy (.4); review issues re same (.4); review materials for closing deck (.4). | 10.80 | $16,767.00 |
| 01/05/23 | J LANGMACK | 0005 | Prepare deposition designations, exhibits and pretrial order for submission. | 2.70 | $1,057.05 |
| 01/05/23 | F RACANATI | 0005 | Prepare exhibit stamping for | 3.60 | $1,117.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | upcoming Stone hearing (.4); create and code database for trial presentation (3.2). | | |
| 01/05/23 | M STANLEY | 0005 | Correspondence to R. Cochrane and F. Castro re: designations on C. Nolan and J. Stone's depositions (.2); draft an outline of questions for P. Holert's hearing preparations (4.2); review designations of depositions (.5); confer with team re: deposition designations (.6); confer with team re trial prep (.3); analyze documents in preparation of the second deposition of J. Stone (1.2); attend C. Nolan's hearing preparation meeting with D. Chapman, M. Hurley (1.7). | 8.70 | $5,755.05 |
| 01/05/23 | R A COCHRANE | 0005 | Highlight designated testimony in deposition transcripts (.8); prepare same for filing (.5); review/revise pretrial order (.9). | 2.20 | $1,960.20 |
| 01/05/23 | F J CASTRO | 0005 | Prepare deposition designations and counter designations. | 2.90 | $1,135.35 |
| 01/05/23 | A LAARAJ | 0005 | Prepare PI hearing exhibit materials (1); prepare Nolan deposition transcript designations (.5). | 1.50 | $688.50 |
| 01/05/23 | J J MANNON | 0005 | Attend witness preparation for Stone action (1.7); analyze exhibits to incorporate into witness preparation materials (1.6); draft witness preparation materials ahead of testimony in preliminary injunction hearing (1.6); prepare materials for hearing on motion for preliminary injunction (4); research evidentiary question for hearing in Stone action (2.1); listen to hearing on discovery and evidentiary issues (partial) (.5); confer with team re deposition designations (.6); correspond with counsel regarding exhibits (.4); develop go-forward strategy for discovery (.2); answer questions regarding review (.2). | 12.90 | $13,003.20 |
| 01/05/23 | B ALLMAN | 0005 | Analyze documents for second level review (4.7); analyze Stone deposition transcript for excerpts to use in connection with PI hearing (3.4). | 8.10 | $8,164.80 |
| 01/06/23 | M P HURLEY | 0005 | Prepare for (.2) and participate in Holert trial prep (2); review, revise, finalize PTO and exhibits (1.8); take J. Stone renewed deposition (1.5); confer | 8.60 | $15,441.30 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | opposing counsel re same (.8); prep for PI hearing (2.3). | | |
| 01/06/23 | H L PECKHAM | 0005 | Revise amended pretrial order for preliminary injunction hearing (1.8); analyze documents in connection with Stone adversary proceeding (1); analyze background materials in preparation for preliminary injunction hearing (1.7); draft materials in preparation for preliminary injunction hearing (2.4). | 6.90 | $7,669.35 |
| 01/06/23 | J F NEWDECK | 0003 | Consider additional PII names (.8); emails with Kirkland (.1) and internally (.2) re same; review status of additional declaration re notice of additional services (.1); email to M. Hurley re same (.1). | 1.30 | $1,755.00 |
| 01/06/23 | J F NEWDECK | 0002 | Internal emails re status of November invoice. | 0.20 | $270.00 |
| 01/06/23 | E M SCOTT | 0005 | Review documents for use during hearing (.2); confer with B. Allman regarding research with respect to fact development issues (.2). | 0.40 | $511.20 |
| 01/06/23 | D L CHAPMAN | 0005 | Prepare for (.2) and participate in (2) Holert trial prep; participate in call with client re: trial (.5); analysis of matters re: pre-trial order (1); finalize same for court (.3); review issues re: document production items (1.1); confer with M. Stanley re: legal research (.3); review materials for P. Holert (.4); reach out to trial witnesses (.4); participate in call with witness counsel (.4); follow-up email to team re: same (.4); consider witness prep items (.7); participate in (1.5) Stone depositions. | 9.20 | $14,283.00 |
| 01/06/23 | M STANLEY | 0005 | Review documents and filings for Holert's hearing preparation (.5); attend P. Holert's hearing preparation meeting with Akin (2); conduct research re: Stone matter (2.7); review production material (.3); review information sent by Defendants (.1); prepare documents re preliminary injunction hearing (1.1); attend the deposition of J. Stone (1.5); revise the amended joint pretrial order (.4); confer with D. Chapman re legal research for Stone matter (.3). | 8.90 | $5,887.35 |
| 01/06/23 | R A COCHRANE | 0005 | Draft notes re opening and | 2.00 | $1,782.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | closing arguments for preliminary injunction trial (.4); review/revise draft joint pretrial order (1.4); prepare same for submission to court (.2). | | |
| 01/06/23 | A  LAARAJ | 0005 | Prepare PTO materials for court hearing. | 1.40 | $642.60 |
| 01/06/23 | J J MANNON | 0005 | Prepare materials for deposition of Mr. Stone (1.9); confer with vendor for deposition transcription and recording (.3); draft witness preparation materials in advance of preliminary injunction hearing (2.1); revise witness preparation materials in advance of preliminary injunction hearing (2.0); compile exhibits for use in witness testimony at preliminary injunction (1.1); meet with witnesses in advance of hearing on motion for preliminary injunction (2); prepare documents for production (1.6); correspond with e-discovery vendor on searches and productions (.6). | 12.60 | $12,700.80 |
| 01/06/23 | B  ALLMAN | 0005 | Analyze documents for second level review (1); confer with E. Scott regarding research for fact development (.2); research requirements re same (.3). | 1.50 | $1,512.00 |
| 01/07/23 | M P  HURLEY | 0005 | Prep argument for PI hearing (2.1); prep for examinations (3.3); confer witness re upcoming hearing (.8); follow up call with D. Chapman re same (.2); review internal updates re same (.8). | 7.20 | $12,927.60 |
| 01/07/23 | H L  PECKHAM | 0005 | Analyze documents in connection with Stone adversary proceeding (2); draft closing presentation for PI hearing (3.1); draft opening for PI hearing (1); perform second level review of documents for production in Stone adversary proceeding (2). | 8.10 | $9,003.15 |
| 01/07/23 | E M  SCOTT | 0005 | Confer with Akin litigation team members regarding privilege issues (.4); review draft closing materials (.6) and consider follow up regarding same (.2); begin preparing insert for closing (1.1). | 2.30 | $2,939.40 |
| 01/07/23 | D L  CHAPMAN | 0005 | Participate in call with witness (.8); follow-up with M. Hurley re: same (.2); confer with team re: document production privilege issues (.4); review third party subpoena response (.4); | 2.40 | $3,726.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | confer with M. Stanley re: legal research (.3); consider issues re: re-directs (.3). | | |
| 01/07/23 | M  STANLEY | 0005 | Correspond with R. Cochrane re: Stone research (.1); call with D. Chapman re same (.3); review document and exhibits for accurancy in connection with hearing binder (1.9); attend witness hearing preparation meeting with witness and Akin (.8). | 3.10 | $2,050.65 |
| 01/07/23 | J J MANNON | 0005 | Prepare witness preparation materials for trial in Stone action (3.9); email team regarding trial preparation in Stone action (.5); analyze defendants' exhibits to incorporate into preparation materials for trial in Stone action (3.6); confer with Akin re privilege considerations (.4). | 8.40 | $8,467.20 |
| 01/07/23 | B  ALLMAN | 0005 | Research re Stone matters. | 2.70 | $2,721.60 |
| 01/08/23 | M P HURLEY | 0005 | Revise examination outlines (3.9); review cases re Stone matter (2.2); revise argument outlines (2.4); correspondence with team re same (.7). | 9.20 | $16,518.60 |
| 01/08/23 | H L PECKHAM | 0005 | Revise witness outline for PI hearing (1); revise opening for PI hearing (.6); revise closing for PI hearing (2); perform second level review of documents for production in Stone adversary proceeding (3.5). | 7.10 | $7,891.65 |
| 01/08/23 | E M SCOTT | 0005 | Prepare materials for use during closing arguments. | 3.70 | $4,728.60 |
| 01/08/23 | E M SCOTT | 0011 | Travel from Dallas to New York to attend preliminary injunction hearing (3.6 actual travel time). | 1.80 | $2,300.40 |
| 01/08/23 | D L CHAPMAN | 0005 | Draft and edit witness re-direct outline (7.3); review legal research (1); add same to outline (.8); confer with third party re: witness prep (.3). | 9.40 | $14,593.50 |
| 01/08/23 | R A COCHRANE | 0011 | Travel to New York for preliminary injunction trial (5.4 actual travel time). | 2.70 | $2,405.70 |
| 01/08/23 | R A COCHRANE | 0005 | Research re Stone adversary proceeding. | 1.60 | $1,425.60 |
| 01/08/23 | J J MANNON | 0005 | Prepare demonstratives for use in trial in Stone action (2.2); draft witness and argument preparation materials for use in trial in Stone action (2.4); revise same (1.0); analyze defendants' exhibits case materials to prepare for trial (2.5); QC document production, bates lableing, and correct responsiveness and privilege | 9.70 | $9,777.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | tagging (1.6). | | |
| 01/08/23 | J J MANNON | 0011 | Travel to trial for Stone action (3.8 actual travel time). | 1.90 | $1,915.20 |
| 01/08/23 | B  ALLMAN | 0005 | Research re Stone matter. | 2.50 | $2,520.00 |
| 01/09/23 | M P HURLEY | 0009 | Review issues re Rhodium diligence request. | 0.40 | $718.20 |
| 01/09/23 | M P HURLEY | 0010 | Review correspondence and document requests re Voyager. | 0.30 | $538.65 |
| 01/09/23 | M P HURLEY | 0005 | Prep with Akin team for hearing (2.7); prep opening statement (1.6); prep closing statement (2.1); revise cross (3.1); attend witness prep meeting (1.3); review cases in preparation for Stone hearing (.6). | 11.40 | $20,468.70 |
| 01/09/23 | H L PECKHAM | 0005 | Draft materials for preliminary injunction hearing. | 1.40 | $1,556.10 |
| 01/09/23 | J F NEWDECK | 0004 | Consider issues in connection with case administration (2.1); emails to D. Chapman re same (.2). | 2.30 | $3,105.00 |
| 01/09/23 | J F NEWDECK | 0002 | Review status of November invoice (.2); review November invoice for final considerations (.3); emails to accounting re same (.2); begin to draft 4th monthly fee statement (1); email to team re November fee statement (.1). | 1.80 | $2,430.00 |
| 01/09/23 | J F NEWDECK | 0003 | Follow up re status of supplemental declaration re notice of additional services (.1); emails to M. Hurley re same (.1); follow up with FR para re additional PII names (.2); update supplemental declaration re notice of additional services (.2); email to team re same (.1). | 0.70 | $945.00 |
| 01/09/23 | E M SCOTT | 0005 | Prepare materials for use during hearing (3.7) and confer with litigation team members regarding same (.8); participate in team meeting regarding hearing prep (2.7); analyze confidentiality issues related to proposed hearing exhibits (3.9); consider issues regarding same (1.1). | 12.20 | $15,591.60 |
| 01/09/23 | E M SCOTT | 0009 | Consider open diligence request re Rhodium. | 0.10 | $127.80 |
| 01/09/23 | D L  CHAPMAN | 0005 | Turn edits to multiple witness testimony outlines (6.5); prep witness (1.3); participate in team meeting re: trial prep (2.7); review opening statement outline (.5); review closing deck (.7); meet with team re trial prep (.8). | 12.50 | $19,406.25 |
| 01/09/23 | S K  WITHERS | 0009 | Consider UCC diligence request matters re Rhodium. | 0.50 | $612.00 |
| 01/09/23 | M  STANLEY | 0005 | Review the outline for Stone | 7.30 | $4,828.95 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | testimony (.5); attend meeting with Akin re trial prep (.8); correspond with B. Allman re: preliminary injunction hearing (.2); review Defendants' exhibit list (.4); analyze documents in connection with Stone trial (.8); review PTO for instructions (.1); review all exhibits marked as confidential (1); draft a list of exhibits marked as confidential (.6); attend team hearing prep meeting (2.7); email D. Chapman re Stone matters (.2). | | |
| 01/09/23 | R A COCHRANE | 0005 | Attend team meeting re Stone hearing (2.7); prepare exhibits and hard-copy materials for preliminary injunction hearing in Stone action (6); attend meeting re trial prep (.8). | 9.50 | $8,464.50 |
| 01/09/23 | F J CASTRO | 0005 | Prepare witness binders for Stone. | 4.30 | $1,683.45 |
| 01/09/23 | A LAARAJ | 0003 | Proof read supplemental declaration re notice of additional services. | 0.50 | $229.50 |
| 01/09/23 | J J MANNON | 0005 | Prepare exhibits and hard-copy materials for trial (3.2); draft materials for use in witness preparation (4.3); confer with team regarding trial preparation in Stone action (3.2); analyze materials to prepare for trial in Stone action (3.7); attend meeting with team re trial prep (.8). | 15.40 | $15,523.20 |
| 01/09/23 | K M ZAHARIS | 0004 | Register litigation team for upcoming hearings (.6); prepare and review pro hac for J. Mannon (.8). | 1.40 | $1,102.50 |
| 01/09/23 | B ALLMAN | 0010 | Draft responses and objections to Series B Preferred Holders' Requests for Production. | 1.10 | $1,108.80 |
| 01/09/23 | B ALLMAN | 0005 | Research re Stone issues (3.8); draft summary memo regarding the same (4.4); correspond with M. Stanley re preliminary injunction hearing (.2). | 8.40 | $8,467.20 |
| 01/10/23 | M P HURLEY | 0005 | Participate in witness prep for examinations in Stone hearing (2.3); follow-up call with D. Chapman re same (.2), prep opening re same (1.3); various team meetings re trial prep (3.7); prep closing (1.2); confer with team re same (.8); respond to internal correspondence re same (.9); attend witness trial prep meeting with D. Chapman, M. Stanley, and J. Mannon (.9); review exhibits for hearing (.9). | 12.20 | $21,905.10 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 01/10/23 | H L PECKHAM | 0005 | Revise opening for preliminary injunction hearing (1.5); revise witness outlines for same (1.5); revising closing for same (3.5); attend call with Akin lit in connection with preparation for preliminary injunction hearing (.8). | 7.30 | $8,113.95 |
| 01/10/23 | J F NEWDECK | 0003 | Update supplemental notice re additional services to prepare for filing (.4); email to D. Chapman (.1) and team (.1) re same. | 0.60 | $810.00 |
| 01/10/23 | E M SCOTT | 0005 | Correspondence with Plaintiffs regarding exhibit issues (.3); prepare analysis regarding confidentiality issues with respect to exhibits to be used in Court (1.6); call with Akin team regarding same (.8); prepare for (.4) and participate in meet-and-confer with Plaintiffs regarding exhibit issues (.6); various conferences with Akin team re trial prep (3.7); prepare materials for potential use during the hearing (4.4); attend conference with Court regarding Stone hearing (.3); review updated exhibits from Plaintiffs (.8) review research regarding confidentiality issues (2.2); revise draft analysis regarding same (.9); analyze materials regarding fact-development next steps (.9). | 16.90 | $21,598.20 |
| 01/10/23 | D L CHAPMAN | 0005 | Prepare for (.5) and participate in (2.3) witness prep session in advance of trial; follow-up call with M. Hurley re same (.2), and follow-up calls with opposing counsel (.2); consider issues re upcoming trial (.2); review new defendant exhibits (1); various conferences with Akin team re trial prep (3.7); participate in conference with court re Stone (.3); analysis of evidentiary issues (.7); turn edits to witness outlines (4.3); attend witness trial prep meeting with M. Hurley, M. Stanley and J. Mannon (.9). | 14.30 | $22,200.75 |
| 01/10/23 | F RACANATI | 0005 | Create video clips and update trial database for Stone hearing. | 6.10 | $1,894.05 |
| 01/10/23 | M STANLEY | 0005 | Attend witness trial prep meeting with D. Chapman, M. Hurley, and J. Mannon (.9); consider discovery matters (.5); review re-direct outline for C. Nolan (.4); review new exhibits | 8.50 | $5,622.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | from the Defendants (.3); attend team meeting re: final preparation needed for preliminary injunction (.8); attend witness prep meeting with Akin (2.3); prepare for witness meeting prep (.3); revise re-direct outline for witness (2.2); prepare witness prep material (.2); research Stone complaint matters (.6). | | |
| 01/10/23 | R A COCHRANE | 0005 | Participate in various team meeting re preparation for Stone hearing (3.7); prepare exhibits and argument outlines for preliminary injunction hearing in Stone action (10.9). | 14.60 | $13,008.60 |
| 01/10/23 | A LAARAJ | 0005 | Prepare materials for Stone hearing. | 2.40 | $1,101.60 |
| 01/10/23 | A LAARAJ | 0003 | File Hurley supplemental declaration re additional services. | 0.60 | $275.40 |
| 01/10/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 01/10/23 | J J MANNON | 0005 | Prepare exhibits and argument materials for trial in Stone action (6); conferences with team regarding trial preparation in Stone action (3.7); analyse Defendants' exhibits and productions to prepare for trial in Stone action (3.8); attend witness trial prep meeting with D. Chapman, M. Hurley, and M. Stanley (.9). | 14.40 | $14,515.20 |
| 01/10/23 | K M ZAHARIS | 0002 | Review November invoice for compliance with UST Guidelines and privilege and confidentiality issues. | 1.10 | $866.25 |
| 01/10/23 | K M ZAHARIS | 0004 | Final review of pro hac for J. Mannon (.5); coordinate filing of same (.4). | 0.90 | $708.75 |
| 01/10/23 | B ALLMAN | 0010 | Analyze docket, case management order, chambers' rules, and local rules for Voyager hearing requirements (1.5); revise Response to Requests for Production (.4); coordinate service of Response to Requests for Production (.3); consider issues re Voyager matter (.9); analyze documents in preparation for Preliminary Injunction Hearing (2.4). | 5.50 | $5,544.00 |
| 01/11/23 | M P HURLEY | 0005 | Prep for PI hearing (.9); attend Stone PI hearing (9); revise closing argument (2.1). | 12.00 | $21,546.00 |
| 01/11/23 | H L PECKHAM | 0005 | Revise examination outlines for preliminary injunction hearing (1.5); revising closing for same | 5.20 | $5,779.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.7); analyze documents in connection with preliminary injunction hearing (1.5); perform legal research and analysis in connection with issues for preliminary injunction hearing (1.5). | | |
| 01/11/23 | J F NEWDECK | 0003 | Emails with conflict team re additional PII names. | 0.20 | $270.00 |
| 01/11/23 | J F NEWDECK | 0002 | Internal emails re November fee statement (.2); consider issues re same (.2); email to accounting re December invoice (.1); consider issues re same (.2). | 0.70 | $945.00 |
| 01/11/23 | E M SCOTT | 0005 | Prepare for preliminary injunction hearing (2.5); attend same (9). | 11.50 | $14,697.00 |
| 01/11/23 | D L CHAPMAN | 0005 | Prepare for preliminary injunction hearing (2); attend same (9). | 11.00 | $17,077.50 |
| 01/11/23 | R A COCHRANE | 0005 | Prepare materials for witness examination and argument for preliminary injunction trial (3.5); attend PI hearing (.9). | 3.50 | $3,118.50 |
| 01/11/23 | A LAARAJ | 0003 | Schedule 1 review for conflicts. | 6.20 | $2,845.80 |
| 01/11/23 | J J MANNON | 0005 | Prepare materials for witness examination re trial preparation in Stone action (3); attend same (9); prepare materials for closing argument in Stone action (2.7). | 14.70 | $14,817.60 |
| 01/11/23 | B ALLMAN | 0010 | Analyze Series B Preferred Holders' proposed agreement on discovery of documents (.4); email summary to internal team regarding the same (.4). | 0.80 | $806.40 |
| 01/11/23 | B ALLMAN | 0004 | Prepare listen only line for Preliminary Injunction Hearing. | 0.30 | $302.40 |
| 01/12/23 | M P HURLEY | 0005 | Revise closing for preliminary injunction hearing (.6); attend Stone PI hearing (3.5); confer team re post-trial briefing (partial) (.5); confer with Celsius re same (.5). | 5.10 | $9,157.05 |
| 01/12/23 | H L PECKHAM | 0005 | Analyze exhibits to address in preliminary injunction post-trial briefing. | 1.00 | $1,111.50 |
| 01/12/23 | E M SCOTT | 0005 | Prepare for preliminary injunction trial (1); attend Stone preliminary injunction hearing (3.5); consider next steps in light of post-trial briefing requests (2); confer with Akin team regarding post-trial briefing issues (.9); analyze research re Stone matter (.8); analyze materials regarding Stone issues (.6). | 8.80 | $11,246.40 |
| 01/12/23 | E M SCOTT | 0011 | Return travel from New York to Dallas from preliminary injunction hearing (5.6, actual | 2.80 | $3,578.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | travel time). | | |
| 01/12/23 | D L CHAPMAN | 0005 | Prepare for Stone trial (1.1); attend same (3.5); follow-up call with team re: same (.9); review expert materials (.5); communicate with opposing counsel (.2) and internally (.2) re: post-trial briefing; review legal research (.5); confer with client re: trial and follow-up items (.3). | 7.20 | $11,178.00 |
| 01/12/23 | D L CHAPMAN | 0004 | Review and edit budget for all matters. | 0.50 | $776.25 |
| 01/12/23 | D L CHAPMAN | 0010 | Review materials re: document requests from Milbank re Voyager (.3); confer with B. Allman re: same (.3); follow-up with client re: same (.3). | 0.90 | $1,397.25 |
| 01/12/23 | M STANLEY | 0005 | Conduct research re: Stone issue (2.2); draft a scheduling order for supplemental briefing for the preliminary injunction (2.1). | 4.30 | $2,844.45 |
| 01/12/23 | R A COCHRANE | 0011 | Travel to Dallas following preliminary injunction trial (5.4 actual travel time). | 2.70 | $2,405.70 |
| 01/12/23 | R A COCHRANE | 0005 | Prepare for preliminary injunction trial (1); attend same (3.5); analysis of issues identified by court to incorporate into post-trial briefing (2.4). | 3.40 | $3,029.40 |
| 01/12/23 | F J CASTRO | 0010 | Prepare documents re Voyager matter. | 0.60 | $234.90 |
| 01/12/23 | A LAARAJ | 0003 | Conflicts check re schedule 1 and 2. | 5.60 | $2,570.40 |
| 01/12/23 | J J MANNON | 0011 | Travel home from trial (5.4 actual travel time). | 2.70 | $2,721.60 |
| 01/12/23 | J J MANNON | 0005 | Prepare for trial in Stone action (.6); participate in same (3.5); confer with team on post-trial next steps and strategy in Stone action (.9); consider follow up re same (.6); coordinate productions in Stone action (1.4); review notes from trial to draft proposed order (1.6). | 8.60 | $8,668.80 |
| 01/12/23 | B ALLMAN | 0010 | Analyze Series B Preferred Holder's Opening Brief re Voyager (1.5); prepare documents for production to Series B Preferred Holders (.8); confer with D. Chapman re documents requests (.3). | 2.60 | $2,620.80 |
| 01/13/23 | M P HURLEY | 0005 | Revise draft letter to Court re preliminary injunction briefing (.4); correspondence with team re same (.3). | 0.70 | $1,256.85 |
| 01/13/23 | H L PECKHAM | 0005 | Draft proposed temporary injunction (.4); draft revise outline for post-hearing briefing (2.2). | 2.60 | $2,889.90 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 01/13/23 | J F NEWDECK | 0002 | Review November invoice for UST compliance issues. | 4.00 | $5,400.00 |
| 01/13/23 | J F NEWDECK | 0004 | Consider case administration issues re budget. | 0.60 | $810.00 |
| 01/13/23 | J F NEWDECK | 0003 | Emails with Akin para re PII lists (.2); email with Kirkland re same (.1); review PII additional names (.5). | 0.80 | $1,080.00 |
| 01/13/23 | E M SCOTT | 0005 | Confer with D. Chapman regarding next steps (.2); revise draft proposed TRO (.6); revise draft letter to the Court re preliminary injunction briefing (.2) and confer with Plaintiffs' counsel regarding same (.2); edit draft email correspondence to the Court (.2); consider additional Stone research (.5); prepare analysis of post-trial briefing issues (1.2); internal communications re next steps (.3). | 3.40 | $4,345.20 |
| 01/13/23 | E M SCOTT | 0009 | Prepare for (.2) and participate in update call (.5) with the UCC re Rhodium. | 0.70 | $894.60 |
| 01/13/23 | D L CHAPMAN | 0005 | Prepare for (.4) and participate in (.5) meet and confer with Akin team members and third party; follow-up call with E. Scott re: next steps (.2); edit letter to Court re preliminary injunction briefing schedule (.3); team emails re schedule for preliminary injunction briefing (.2); edit draft TRO (.5). | 2.10 | $3,260.25 |
| 01/13/23 | S K WITHERS | 0009 | Call with Celsius and UCC counsel regarding Rhodium. | 0.50 | $612.00 |
| 01/13/23 | M STANLEY | 0005 | Update letter re: schedule for preliminary injunction briefing (.2); review letter to third party in preparation of our meet and confer (.1); review production by third party in preparation of meet and confer (.8); attend meet and confer with third party counsel and Akin team members (.5); draft letter to third party memorializing meet and confer (2.5); correspond with J. Mannon re: same (.1); revise letter to the Court re: schedule for supplemental briefing (.5); draft email to chambers re: same (.1); coordinate with docketing team to file the letter re: schedule for supplemental briefing (1). | 5.80 | $3,836.70 |
| 01/13/23 | R A COCHRANE | 0005 | Review/revise letter to the court re post-trial briefing schedule. | 0.50 | $445.50 |
| 01/13/23 | A LAARAJ | 0003 | Conduct conflicts check/review | 5.60 | $2,570.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and prepare schedule 1 for second supplementary declaration (5.4); read and respond to emails from J. Newdeck re same (.2). | | |
| 01/13/23 | J J MANNON | 0005 | Draft letter to opposing counsel re Stone matters (1.1); draft proposed order (2.2); coordinate document production strategy for plenary discovery in Stone action (2.5); attend meet and confer with third party and Akin team members (.5); correspondence with M. Stanley re meet and confer (.2). | 6.50 | $6,552.00 |
| 01/13/23 | B ALLMAN | 0005 | Analyze proposed TRO (.2); corresponded with M. Hurley regarding the same (.1). | 0.30 | $302.40 |
| 01/13/23 | B ALLMAN | 0010 | Draft response to Series B Preferred Holders' Interrogatory. | 0.70 | $705.60 |
| 01/14/23 | J F NEWDECK | 0002 | Update draft of fourth monthly fee application. | 1.40 | $1,890.00 |
| 01/14/23 | D L CHAPMAN | 0005 | Confer with M. Stanley re: post-trial briefing and TRO (.4); consider issues re same (.2). | 0.60 | $931.50 |
| 01/14/23 | M STANLEY | 0005 | Draft letter to third party memorializing meet and confer (1.2); consider matters for supplemental preliminary injunction briefing (1.7); confer with D. Chapman re same (.4). | 3.30 | $2,182.95 |
| 01/14/23 | J J MANNON | 0005 | Draft temporary restraining order (1.5); review correspondence with opposing counsel (.5); prepare production plan for upcoming production in Stone action (2.2). | 4.20 | $4,233.60 |
| 01/15/23 | J F NEWDECK | 0003 | Review supplemental PII list. | 0.80 | $1,080.00 |
| 01/15/23 | E M SCOTT | 0005 | Review draft outline regarding post-trial briefing and related action items. | 0.60 | $766.80 |
| 01/15/23 | D L CHAPMAN | 0005 | Review correspondence from creditor re Stone matter (.3) and follow-up email to team re: same (.1); confer with J. Mannon re: discovery (.1); outline post-trial brief (2.7). | 3.20 | $4,968.00 |
| 01/15/23 | S K WITHERS | 0009 | Call with company regarding Rhodium diligence requests. | 0.40 | $489.60 |
| 01/15/23 | M STANLEY | 0005 | Review outline for supplemental PI briefing (.1); research re Stone matter (2.3). | 2.40 | $1,587.60 |
| 01/15/23 | J J MANNON | 0005 | Prepare production plan for upcoming production in Stone action (2); review emails from team on go-forward strategy (.3); email team regarding upcoming deadlines (.3); confer with D. Chapman re discovery (.1). | 2.70 | $2,721.60 |
| 01/16/23 | M P HURLEY | 0005 | Correspondence with company | 0.70 | $1,256.85 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | re Stone matter (.4); review internal correspondence relating to Stone matters (.3). | | |
| 01/16/23 | J F NEWDECK | 0004 | Consider case administration issues re budget considerations (.7); email to internal team (.1) and Kirkland (.1) re same. | 0.90 | $1,215.00 |
| 01/16/23 | E M SCOTT | 0005 | Communications with Akin team regarding post-trial briefing and other next steps (.3); review documents in support of post-trial briefing (.5). | 0.80 | $1,022.40 |
| 01/16/23 | D L CHAPMAN | 0004 | Review docket filings re examiner. | 0.40 | $621.00 |
| 01/16/23 | D L CHAPMAN | 0005 | Turn edits to letter to third party re: Stone matter (.7); confer with client re: Stone matter (.5). | 1.20 | $1,863.00 |
| 01/16/23 | M STANLEY | 0005 | Revise letter to third party re Stone matter. | 0.30 | $198.45 |
| 01/16/23 | R A COCHRANE | 0010 | Review/analyze key pleadings and discovery for Voyager matter. | 2.10 | $1,871.10 |
| 01/16/23 | R A COCHRANE | 0005 | Correspondence with team re post-trial briefing. | 0.30 | $267.30 |
| 01/16/23 | A LAARAJ | 0004 | Telephone call with Veritext re hearing transcript (.2); email same to the team (.2). | 0.40 | $183.60 |
| 01/16/23 | J J MANNON | 0005 | Prepare production plan for upcoming production in Stone action (1.1); second-level review documents for responsiveness and privilege (6.3). | 7.40 | $7,459.20 |
| 01/17/23 | M P HURLEY | 0005 | Internal corr. re briefing and related issues (.4); litigation update call re same (.6); call with Celsius re same (.5). | 1.50 | $2,693.25 |
| 01/17/23 | H L PECKHAM | 0005 | Meet with M. Stanley in connection with drafting post-hearing briefing (.3); correspond with same re same (.2); revise outline for post-hearing briefing (.5); review transcript and background materials in connection with post-hearing briefing (1.2); comment on draft proposed temporary restraining order (.3); analyze documents in connection with Stone discovery requests (3.7). | 6.20 | $6,891.30 |
| 01/17/23 | J F NEWDECK | 0002 | Review December invoice for privilege, confidentiality and UST compliance. | 4.00 | $5,400.00 |
| 01/17/23 | E M SCOTT | 0005 | Participate in update call with the Special Committee (.7); call with Akin litigation team regarding post-trial briefing (.6); analyze documents regarding same (.8); confer with J. Mannon regarding questions with respect to document review and | 3.20 | $4,089.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | production (.6); analyze materials regarding same (.5). | | |
| 01/17/23 | D L CHAPMAN | 0010 | Review opposition Voyager papers (2); confer with R. Cochrane re: same (.2); confer with R. Cochrane re: reply (.3); confer with R. Cochrane re: document production issues (.3); emails with team re Voyager matter (.4). | 3.20 | $4,968.00 |
| 01/17/23 | D L CHAPMAN | 0005 | Attend meeting with company re Stone matter (.5); attend meeting with Special Committee (.7); confer with J. Mannon and FTI re: discovery (.3); review TRO (.4). | 1.90 | $2,949.75 |
| 01/17/23 | S K WITHERS | 0009 | Review status of diligence issues re Rhodium. | 0.10 | $122.40 |
| 01/17/23 | M STANLEY | 0005 | Confer with Akin re post-trial briefing (.6); attend meeting with Celsius re Stone matters (.5); review notes from the 1/11 preliminary injunction hearing (.2); review hearing transcript for supplemental briefing matters (3); review documents in preparation for client meeting (1); correspond with H. Peckham re supplemental briefing (.3); conduct second-level document review (4.1); meet with H. Peckham re post-hearing briefing (.3). | 10.00 | $6,615.00 |
| 01/17/23 | R A COCHRANE | 0010 | Review/analysis re documents potentially responsive to Series B Holders' requests for production (.7); review/analyze Voyager unsecured creditors committee's objection to Celsius lift stay motion (.9); various calls with D. Chapman re Voyager matter (.8). | 2.40 | $2,138.40 |
| 01/17/23 | A LAARAJ | 0003 | Update schedule 1 and master conflicts workbook (.2); submit additional names for conflicts review (.2); respond correspondence from J. Newdeck re same (.2); review conflicts reports and update master conflicts workbook and prepare schedules 2 and 3 (5.6). | 6.20 | $2,845.80 |
| 01/17/23 | J J MANNON | 0005 | Correspond with e-discovery team on upcoming production in Stone action (1.1); second-level review documents for responsiveness and privilege (4.9); revise draft order re Stone matter (.8); confer with E. Scott regarding questions with respect to document review and | 11.10 | $11,188.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | production (.6); review transcripts from hearing in Stone action to incorporate into draft (3.4); confer with D. Chapman and expert re: discovery (.3). | | |
| 01/18/23 | M P HURLEY | 0005 | Revise TRO (.6); call with Stone attorney re case matters (.2); correspondence with team re same (.4); review internal correspondence re Stone updates (.4). | 1.60 | $2,872.80 |
| 01/18/23 | M P HURLEY | 0010 | Confer with D. Chapman re Voyager (.2); review and respond to correspondence re same (.6). | 0.80 | $1,436.40 |
| 01/18/23 | H L PECKHAM | 0005 | Review hearing transcript and background materials in connection with post-hearing briefing (2); draft post-hearing briefing (2); analyze documents in connection with Stone discovery requests (6.3). | 10.30 | $11,448.45 |
| 01/18/23 | J F NEWDECK | 0002 | Email to client re November fee statement (.1); review December invoice for privilege, confidentiality and UST compliance (3.3). | 3.40 | $4,590.00 |
| 01/18/23 | J F NEWDECK | 0004 | Review question from Debtors re MOR reporting. | 0.10 | $135.00 |
| 01/18/23 | E M SCOTT | 0005 | Review analysis regarding document review and production (.2); call with expert regarding document review and production issues (.5); revise updated draft TRO (.3); call with Akin re document production considerations (.5); analysis of issues re same (1.2); participate in call with Celsius team regarding Stone issues (.7) (partial); review documents for responsiveness and privilege issues (.8). | 4.20 | $5,367.60 |
| 01/18/23 | D L CHAPMAN | 0010 | Review objections to Voyager motion and related documents (1.5); draft memorandum re: reply brief (2.5); review Voyager bankruptcy materials (.8) and call with M. Hurley re: same (.2); confer with R. Cochrane re: reply brief (.3); reach out to witnesses re same (.4). | 5.70 | $8,849.25 |
| 01/18/23 | D L CHAPMAN | 0005 | Confer with team re: document production items (.5); prepare for (.1) participate in (.9) call with client re: fact development; confer with Kirkland and examiner re: hearing (.2). | 1.70 | $2,639.25 |
| 01/18/23 | M STANLEY | 0005 | Conduct second level document review (5.3); confer with team re | 6.70 | $4,432.05 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | same (.5); meet with company representative re fact development (.9). | | |
| 01/18/23 | R A COCHRANE | 0010 | Review/analysis re documents potentially responsive to Series B Holders' requests for production (1.5); review/analyze Voyager unsecured creditors committee's objection to Celsius lift stay motion (.9); call with D. Chapman re reply brief (.3); draft reply in support of lift stay motion (2.7). | 5.40 | $4,811.40 |
| 01/18/23 | R A COCHRANE | 0005 | Review documents for production in the Stone adversary proceeding. | 3.50 | $3,118.50 |
| 01/18/23 | A LAARAJ | 0010 | Pull cases from UCC and Debtors objections re stay. | 3.00 | $1,377.00 |
| 01/18/23 | J J MANNON | 0005 | Conduct second-level review of documents for responsiveness and privilege (4); call with team re document production (.5); QC draft production set in Stone action (5.1); correspond with e-discovery vendor on production specifications (.6); call with e-discovery vendor on outstanding discovery items (.7); train contract reviews for first-level review in Stone action (.5); prepare to train contract reviewers (.2); call with client representative regarding fact development (.9). | 12.50 | $12,600.00 |
| 01/18/23 | K M ZAHARIS | 0010 | Review correspondence re Voyager late claim motion. | 0.10 | $78.75 |
| 01/19/23 | M P HURLEY | 0005 | Consider expert matters re Stone (.2); internal correspondence re Stone matters (.1). | 0.30 | $538.65 |
| 01/19/23 | M P HURLEY | 0010 | Team call re Voyager lift stay (.5); review papers and case law re same (1.6). | 2.10 | $3,770.55 |
| 01/19/23 | H L PECKHAM | 0010 | Perform legal research and analysis in connection with the Debtors' and UCC's objections to Celsius's Motion to Lift the Automatic Stay and for Leave to File Late Proof of Claim. | 2.70 | $3,001.05 |
| 01/19/23 | H L PECKHAM | 0005 | Revise post-hearing briefing (1); analyze documents in connection with Stone discovery requests (4.1). | 5.10 | $5,668.65 |
| 01/19/23 | J F NEWDECK | 0003 | Emails with Kirkland re additional PII (.2); review conflict reports and draft schedules (.6); internal emails with FR para re same (.2); update schedules (.4); cross check of PII names (.3); draft supplemental declaration and | 1.90 | $2,565.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | schedules (.1); email to team re same (.1). | | |
| 01/19/23 | J F NEWDECK | 0002 | Continue to review December invoice for privilege, confidentiality and UST compliance (2.7); email with client re November fee statement (.1); update same (.2). | 3.00 | $4,050.00 |
| 01/19/23 | E M SCOTT | 0005 | Analyze documents identified in connection with document review (.7); confer with litigation team members regarding questions with respect to same (.6). | 1.30 | $1,661.40 |
| 01/19/23 | D L CHAPMAN | 0005 | Confer with team re: document production and case matters. | 0.60 | $931.50 |
| 01/19/23 | D L CHAPMAN | 0010 | Review case law re Voyager lift stay matters (4); confer with R. Cochrane re: same (.7); participate in call with UCC (.6); confer with team re: reply brief (.5); reach out to client (.3) and Kirkland (.3) re: same; confer with witness re: same (.2). | 6.60 | $10,246.50 |
| 01/19/23 | S K WITHERS | 0009 | Respond to email from Rhodium regarding UCC contact points for Rhodium diligence responses. | 0.10 | $122.40 |
| 01/19/23 | M STANLEY | 0005 | Review production of documents to Defendants' counsel to verify accuracy of privilege designations, redactions, and bates number markings (5.9); correspond with M. Hurley re: letter to third party re Stone matter (.1); read the transcript of the 1/11 preliminary injunction hearing in preparation of writing the supplemental briefs (1.5). | 7.50 | $4,961.25 |
| 01/19/23 | R A COCHRANE | 0010 | Research re reply in support of lift stay motion (8.3); confer with D. Chapman re: same (.7); participate in call with UCC re same (.6); confer with team re reply brief (.5). | 10.10 | $8,999.10 |
| 01/19/23 | R A COCHRANE | 0005 | Review documents for production in the Stone adversary proceeding. | 3.30 | $2,940.30 |
| 01/19/23 | A LAARAJ | 0003 | Review and update schedule 1 and 2 (.4); emails with J. Newdeck re same (.2). | 0.60 | $275.40 |
| 01/19/23 | J J MANNON | 0005 | Conduct second-level review of documents for responsiveness and privilege (4); QC draft production set in Stone action to ensure correct production set, bates labeling, redactions, privilege tagging, confidentiality designations in Stone action (6.9); correspond with e- | 12.10 | $12,196.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | discovery vendor on production specifications (.6); confer with team to determine go-forward strategy in Stone action and document production (.6). | | |
| 01/19/23 | K M ZAHARIS | 0010 | Review Voyager information in connection with question re late claim motion. | 0.50 | $393.75 |
| 01/20/23 | M P HURLEY | 0010 | Review Voyager debtor objection (1.1); review related cases (2.1); exchange correspondence with team re motion (.9). | 4.10 | $7,361.55 |
| 01/20/23 | M P HURLEY | 0005 | Review correspondence among team re Stone matter and respond (.8); comment on revisions to proposed TRO (.7). | 1.50 | $2,693.25 |
| 01/20/23 | H L PECKHAM | 0010 | Analyze background materials in connection with Celsius's Motion to Lift the Automatic Stay and for Leave to File Late Proof of Claim (2); perform legal research and analysis in connection with the Debtors' and UCC's objections to Celsius's Motion to Lift the Automatic Stay and for Leave to File Late Proof of Claim (1.8). | 3.80 | $4,223.70 |
| 01/20/23 | H L PECKHAM | 0005 | Draft post-hearing briefing (1.1); analyze documents in connection with Stone discovery requests (2.5); revise proposed temporary restraining order (.3); confer with J. Mannon re Stone production (.3). | 4.20 | $4,668.30 |
| 01/20/23 | J F NEWDECK | 0003 | Revise second supplemental declaration and related exhibits (.7); consider PII names (.2); review report (.1); various emails to FR para (.1) and team (.2) re same; follow up analysis re same (.3). | 1.60 | $2,160.00 |
| 01/20/23 | E M SCOTT | 0005 | Review Defendants' comments to the draft TRO (.2) and revise same (.3) and consider issues regarding same (.4); confer with litigation team members regarding document production (.4); internal correspondence regarding same (.2). | 1.50 | $1,917.00 |
| 01/20/23 | D L CHAPMAN | 0010 | Review key case law re Voyager pleadings (1.4); confer with team re: same (1). | 2.40 | $3,726.00 |
| 01/20/23 | D L CHAPMAN | 0005 | Review edits to TRO (.2); confer with Akin re: document production issues (.4); confer with J. Mannon re production in Stone action (.3). | 0.90 | $1,397.25 |
| 01/20/23 | M STANLEY | 0010 | Conduct research re: Voyager matter (7.8); review Voyager's | 10.80 | $7,144.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | docket filings re same (2); confer with team re same (1). | | |
| 01/20/23 | M STANLEY | 0005 | Review production to Defendants re privilege. | 0.20 | $132.30 |
| 01/20/23 | R A COCHRANE | 0010 | Draft reply in support of lift stay motion (6.8); call with team re same (1). | 7.80 | $6,949.80 |
| 01/20/23 | A LAARAJ | 0002 | File fourth monthly fee statement (.3). update fee workbook with numbers from same (2.2). | 2.50 | $1,147.50 |
| 01/20/23 | J J MANNON | 0005 | Email client regarding fact development of case (.3); review correspondence from team in Stone action (.5); confer with D. Chapman about production in Stone action (.3); confer with H. Peckham about production in Stone action (.3); confer with e-discovery vendor to prepare production (.9); QC draft production set in Stone action to ensure correct production set, bates labeling, redactions, privilege tagging, confidentiality designations in Stone action (5.3); draft cover letter for production (.3); serve production in Stone action (.2); communications with team re Stone matters (.3). | 8.40 | $8,467.20 |
| 01/20/23 | K M ZAHARIS | 0004 | Correspondence to litigation team re Stone hearing logistics (.3); register attorneys for same (.4). | 0.70 | $551.25 |
| 01/21/23 | M P HURLEY | 0010 | Attend witness prep re Voyager matter (.8); consider follow up re same (.2); confer with D. Chapman re same (.4); continue prep for reply (3.6); continue prep for hearing (4.3). | 9.30 | $16,698.15 |
| 01/21/23 | M P HURLEY | 0005 | Revise TRO (.4); correspondence with team and Celsius re same (.2). | 0.60 | $1,077.30 |
| 01/21/23 | H L PECKHAM | 0010 | Perform legal research and analysis in connection with the Debtors' and UCC's objections to Celsius's Motion to Lift the Automatic Stay and for Leave to File Late Proof of Claim. | 3.00 | $3,334.50 |
| 01/21/23 | E M SCOTT | 0009 | Review correspondence regarding updates with respect to UCC Rhodium diligence requests. | 0.10 | $127.80 |
| 01/21/23 | E M SCOTT | 0005 | Correspondence with Akin team regarding discovery next steps and draft TRO. | 0.20 | $255.60 |
| 01/21/23 | D L CHAPMAN | 0005 | Review team correspondence re: TRO. | 0.30 | $465.75 |
| 01/21/23 | D L CHAPMAN | 0010 | Prepare for (.4) and participate | 9.90 | $15,369.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | in (.8) witness prep; call with M. Hurley re: same (.2); outline issues in connection with same (.3); review legal authorities (1.4); confer with team re: same (.8); turn edits to reply brief (6). | | |
| 01/21/23 | S K WITHERS | 0009 | Email UCC re Rhodium diligence responses. | 0.20 | $244.80 |
| 01/21/23 | M STANLEY | 0010 | Conduct research re: Voyager matters (.4); analyze cases cited by Voyager (1.7); analyse issues re same (1); confer with team re same (.8). | 3.90 | $2,579.85 |
| 01/21/23 | R A COCHRANE | 0010 | Draft reply in support of lift stay motion (8.4); research re same (7); confer with team re: same (.8). | 16.20 | $14,434.20 |
| 01/21/23 | J J MANNON | 0005 | Perform second-level review of documents for responsiveness and privilege (3.1); follow-up with e-discovery vendor on production next steps (.3); review draft TRO in Stone Action (.9). | 4.30 | $4,334.40 |
| 01/22/23 | H L PECKHAM | 0010 | Revise reply in support of Celsius's Motion to Lift the Automatic Stay and for Leave to File Late Proof of Claim. | 2.00 | $2,223.00 |
| 01/22/23 | H L PECKHAM | 0005 | Revise post-trial briefing in Stone/KeyFi adversary proceeding. | 1.00 | $1,111.50 |
| 01/22/23 | D L CHAPMAN | 0010 | Turn various rounds of edits throughout day to reply brief (7.3); confer with team throughout day re: same (1.5); confer with client re: same (.5); work with team to file same (1.4); draft re-direct outlines (.3). | 11.00 | $17,077.50 |
| 01/22/23 | D L CHAPMAN | 0005 | Participate in call with client re: TRO (.2); prepare email to Special Committee re: same (.3) and respond to follow-up correspondence (.2). | 0.70 | $1,086.75 |
| 01/22/23 | J LANGMACK | 0010 | Edit reply brief in connection with filing. | 2.30 | $900.45 |
| 01/22/23 | M STANLEY | 0010 | Various team conferences re Voyager brief (1.5); revise citations in the reply brief (1.5); review reply brief one last time before filing (.9). | 3.90 | $2,579.85 |
| 01/22/23 | M STANLEY | 0005 | Read the record of evidence in preparation of drafting supplemental PI brief (3.3); prepare for (.2) and attend call with Akin and client re TRO (.2). | 3.70 | $2,447.55 |
| 01/22/23 | R A COCHRANE | 0010 | Continue to research (6.5) and revise (9.2) lift stay motion; confer with team throughout day re same (1.5); call with K. | 17.30 | $15,414.30 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Zaharis re filing (.1). | | |
| 01/22/23 | J J MANNON | 0005 | Perform second-level review of documents for responsiveness and privilege (2.4); follow-up with e-discovery vendor on production next steps (.6). | 3.00 | $3,024.00 |
| 01/22/23 | J J MANNON | 0010 | Review draft filing materials for Voyager. | 1.90 | $1,915.20 |
| 01/22/23 | K M ZAHARIS | 0010 | Confer with R. Cochrane re Voyager filing. | 0.10 | $78.75 |
| 01/23/23 | M P HURLEY | 0010 | Confer with Celsius re Voyager update (.5); review Voyager cases (3.1); prepare outline for argument (2.5); confer with D. Chapman re: legal arguments (.7); review declarations and briefs (2.1); correspondence with team re same (.3). | 9.20 | $16,518.60 |
| 01/23/23 | M P HURLEY | 0005 | Correspondence with client re Stone matter (.2); correspondence with Stone counsel re same (.2). | 0.40 | $718.20 |
| 01/23/23 | H L PECKHAM | 0005 | Perform legal research and analysis in connection with post-trial briefing in Stone/KeyFi adversary proceeding (1.9); draft post-trial briefing in Stone/KeyFi adversary proceeding (3.9). | 5.80 | $6,446.70 |
| 01/23/23 | J F NEWDECK | 0003 | Emails to team re supplemental declaration update (.2); update same (.2); email to Kirkland re same (.1). | 0.50 | $675.00 |
| 01/23/23 | E M SCOTT | 0005 | Review Stone documents regarding confidentiality issues (.3); review materials regarding outstanding discovery issues (1.3) review materials regarding updated draft TRO (.8); prepare correspondence to Defendants regarding updated draft TRO (.3); consider comments to the draft TRO (.2); review draft letter to Plaintiffs regarding discovery issues (.4). | 3.30 | $4,217.40 |
| 01/23/23 | E M SCOTT | 0006 | Review materials regarding UCC request for information re Prime Trust. | 0.30 | $383.40 |
| 01/23/23 | D L CHAPMAN | 0005 | Confer with Examiner re: Stone transcript. | 0.20 | $310.50 |
| 01/23/23 | D L CHAPMAN | 0010 | Prepare for (.3) and participate in (1.5) various witness prep sessions; turn edits to re-direct outlines (1.4); perform analysis of re same (2); confer with Kirkland re: same (.3); prepare argument outline (4.2); prepare chronology for M. Hurley (.7); confer with M. Hurley re: legal arguments (.7); otherwise | 11.60 | $18,009.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | prepare for hearing (.5). | | |
| 01/23/23 | M STANLEY | 0005 | Analyze evidence for supplemental briefing (5.8); conduct research re: same (.6); review issues re same (.2); draft PI supplemental briefing (1). | 7.60 | $5,027.40 |
| 01/23/23 | M STANLEY | 0010 | Assist with Voyager hearing prep. | 0.20 | $132.30 |
| 01/23/23 | R A COCHRANE | 0010 | Research/analysis re Voyager hearing on motion to lift stay. | 2.60 | $2,316.60 |
| 01/23/23 | A LAARAJ | 0004 | Register witnesses for 1/24/2023 hearing (.5) and email same regarding password reset (.2). | 0.70 | $321.30 |
| 01/23/23 | J J MANNON | 0005 | Draft letter to opposing counsel regarding outstanding discovery requests (1.5); review correspondence from opposing counsel to formulate omnibus response (2.2); second-level review of documents for responsiveness and privilege (3.5); email litigation team regarding go-forward strategy (.3). | 7.50 | $7,560.00 |
| 01/23/23 | K M ZAHARIS | 0002 | Review monthly fee statement. | 0.60 | $472.50 |
| 01/24/23 | M P HURLEY | 0010 | Prep for Voyager argument (3.9); attend Voyager hearing (2.6); follow up conference with Celsius and D. Chapman re same (.6); call with A&M re same (.2); call with Special Committee re same (.2); call with Kirkland re same (.2). | 7.70 | $13,825.35 |
| 01/24/23 | H L PECKHAM | 0005 | Revise correspondence to Defendants in connection with discovery issues (.8); perform legal research and analysis in connection with post-trial briefing in Stone/KeyFi adversary proceeding (2.7); revise post-trial briefing in Stone/KeyFi adversary proceeding (2.5); review trial transcripts and pleadings in preparation of post-trial briefing in Stone/KeyFi adversary proceeding (.5). | 6.50 | $7,224.75 |
| 01/24/23 | J F NEWDECK | 0003 | Finalize supplemental Hurley declaration (.3); emails to team re same (.2). | 0.50 | $675.00 |
| 01/24/23 | E M SCOTT | 0005 | Revise draft meet-and-confer letter regarding discovery issues (.7); confer with J. Mannon re discovery next steps (.5); confer with Akin litigation team members regarding same (.2). | 1.40 | $1,789.20 |
| 01/24/23 | D L CHAPMAN | 0005 | Review materials from Celsius re Stone matter (.4) and confer with team re: meet and confer discovery issues (.2). | 0.60 | $931.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 01/24/23 | D L CHAPMAN | 0010 | Prepare for Voyager hearing (2); attend same (2.6); follow-up with call M. Hurley and client re: same (.6); confer with R. Cochrane re: next steps (.2); turn edits to proposed order (.3); follow-up with witness (.2); participate in follow-up call with client (.7); prepare documents re Voyager go forward strategy (1.3). | 7.90 | $12,264.75 |
| 01/24/23 | M STANLEY | 0010 | Attend Voyager hearing. | 2.60 | $1,719.90 |
| 01/24/23 | M STANLEY | 0005 | Draft preliminary injunction brief (7.4); review spreadsheet prepared by company for supplemental brief (.7); draft email to D. Chapman re: same (.3). | 8.40 | $5,556.60 |
| 01/24/23 | R A COCHRANE | 0010 | Attend Voyager hearing (2.6); call with D. Chapman re next steps following Voyager hearing (.2); coordinate order of transcript (.3); draft/revise form of order re Voyager hearing (1.4). | 4.50 | $4,009.50 |
| 01/24/23 | A LAARAJ | 0003 | File second Hurley decl re retention. | 0.40 | $183.60 |
| 01/24/23 | J J MANNON | 0005 | Confer with E. Scott on next steps for discovery (.5); draft agenda for call with e-discovery vendor (.4); second-level review of documents for responsiveness and privilege (4.3); revise Stone letter to incorporate comments from team (.8); revise Stone draft order (.4); team call re discovery matters (.2); review correspondence from opposing counsel (.3). | 6.90 | $6,955.20 |
| 01/24/23 | K M ZAHARIS | 0010 | Review updates re Voyager claim and related issues. | 0.30 | $236.25 |
| 01/25/23 | M P HURLEY | 0005 | Comment on TRO (.8); exchange correspondence with team re same (.8); call with Stone counsel re same (.3). | 1.90 | $3,411.45 |
| 01/25/23 | M P HURLEY | 0010 | Correspond with client re Voyager (.9); calls with D. Chapman re same (.6). | 1.50 | $2,693.25 |
| 01/25/23 | H L PECKHAM | 0005 | Perform legal research and analysis in connection with Stone discovery issues (.8); revise post-trial briefing in Stone/KeyFi adversary proceeding (1.9); review trial transcripts and pleadings in preparation of post-trial briefing in Stone/KeyFi adversary proceeding (.7); correspondence with team re related matters (.3); perform legal research and | 5.10 | $5,668.65 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | analysis in connection with post-trial briefing in Stone/KeyFi adversary proceeding (1.4). | | |
| 01/25/23 | J F NEWDECK | 0004 | Email to D. Chapman re current work in progress numbers for case matters (.2); review same (.3). | 0.50 | $675.00 |
| 01/25/23 | E M SCOTT | 0005 | Confer with Akin litigation team regarding discovery and TRO issues. | 0.20 | $255.60 |
| 01/25/23 | D L CHAPMAN | 0005 | Confer with Akin and client re: TRO (.3); confer with team re: discovery and TRO (.2); turn edits to letter to third party (.2). | 0.70 | $1,086.75 |
| 01/25/23 | D L CHAPMAN | 0010 | Turn edits to memorandum re: Voyager matters (1.9); confer with M. Hurley throughout day re: same (.6); communications with client re: same (.4); review case law re: same (.5); confer with R. Cochrane re: draft order (.3); confer with client re: same (.2). | 3.90 | $6,054.75 |
| 01/25/23 | M STANLEY | 0005 | Revise the letter to third party (.2); draft an email to third party (.1); draft supplemental briefing (7.2); attend call with Akin and client re: TRO (.3); internal correspondence re Stone matters (.2). | 8.00 | $5,292.00 |
| 01/25/23 | R A COCHRANE | 0010 | Draft proposed order re motion to lift stay/file late proof of claim (.9); call with D. Chapman re same (.3); research re Voyager go forward strategy (1.2). | 2.40 | $2,138.40 |
| 01/25/23 | R A COCHRANE | 0005 | Call with Akin re draft temporary restraining order (.2); review/revise same (1.4). | 1.60 | $1,425.60 |
| 01/25/23 | J J MANNON | 0005 | Call with e-discovery vendor to discuss outstanding review items (.8); second-level review of documents for responsiveness and privilege (3.5); draft agenda for team call on go-forward strategy (1.2); draft email to special committee regarding recommendation (.5); analyze case materials to develop case strategy in Stone Action (2.1). | 8.10 | $8,164.80 |
| 01/26/23 | M P HURLEY | 0010 | Call with D. Chapman re Voyager matter. | 0.40 | $718.20 |
| 01/26/23 | M P HURLEY | 0005 | Correspondence with Stone counsel re open issues (.5); correspondence with Celsius re same (.3); confer with expert re same (.3); confer with D. Chapman re expert considerations (.1). | 1.20 | $2,154.60 |
| 01/26/23 | H L PECKHAM | 0005 | Revise post-trial briefing in | 7.70 | $8,558.55 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | Stone/KeyFi adversary proceeding (2); analyze trial transcripts and pleadings in connection with post-trial briefing in Stone/KeyFi adversary proceeding (2); perform legal research and analysis in connection with post-trial briefing in Stone/KeyFi adversary proceeding (1); second level review and analysis of documents requested for production in Stone/KeyFi adversary proceeding (2.2); confer with J. Mannon and E. Scott re discovery planning (.5). | | |
| 01/26/23 | E M SCOTT | 0005 | Prepare materials regarding case background (.2); confer with H. Peckham and J. Mannon regarding planning re discovery matters (.5); analyze responsiveness and privilege issues associated with supplemental document productions (.6); confer with litigation team members regarding Stone matters (.3). | 1.60 | $2,044.80 |
| 01/26/23 | D L CHAPMAN | 0005 | Confer with team re: Stone issues (.3); consider Stone staffing matters (.2); confer with M. Hurley re: expert (.1) and follow-up with client re: same (.4). | 1.00 | $1,552.50 |
| 01/26/23 | D L CHAPMAN | 0010 | Turn edits to memorandum re: Voyager strategy (2.1); confer with M. Hurley re: same (.4); email client re same (.1); finalize draft order (.2); consider re: legal research (.2) and discovery stipulations (.3). | 3.30 | $5,123.25 |
| 01/26/23 | M STANLEY | 0005 | Draft email to chambers re: Proposed Joint Stipulation and Order Further Extending the Deadline to Consent to Trial Conduct by Bankruptcy Court (.1); draft supplemental PI brief (5.2). | 5.30 | $3,505.95 |
| 01/26/23 | R A COCHRANE | 0005 | Revise Stone post-trial brief. | 4.30 | $3,831.30 |
| 01/26/23 | J J MANNON | 0005 | Draft joint stipulation (1); email opposing counsel regarding same (.5); coordinate filing of joint stipulation (.2); confer with team re Stone matters (.3); develop agenda for plenary discovery planning call in Stone action (4); confer with H. Peckham and E. Scott regarding same (.3). | 6.50 | $6,552.00 |
| 01/26/23 | N R LOMBARDI | 0005 | Review Keyfi Complaint (1.8); amended adversary proceeding | 7.50 | $8,910.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Complaint (2.4); Scheduling Order (.5); second level review protocol (1.5); opinion denying Motion to Dismiss first adversary Complaint (1.1); revise Joint Stipulation extending time (.2). | | |
| 01/27/23 | M P HURLEY | 0005 | Call with Stone and Akin re case matters (1); follow up with Celsius re same (.3); correspondence with Special Committee re same (.6); revise email to Stone counsel (.2). | 2.10 | $3,770.55 |
| 01/27/23 | M P HURLEY | 0010 | Internal confs. with D. Chapman re Voyager (.2); review emails and correspondence re same (.7). | 0.90 | $1,615.95 |
| 01/27/23 | H L PECKHAM | 0005 | Conduct second level review and analysis of documents requested for production in Stone/KeyFi adversary proceeding (1); revise post-trial briefing in Stone/KeyFi adversary proceeding (4.9); analyze trial transcripts and pleadings in connection with post-trial briefing in Stone/KeyFi adversary proceeding (1.4); perform legal research and analysis in connection with post-trial briefing in Stone/KeyFi adversary proceeding (1). | 8.30 | $9,225.45 |
| 01/27/23 | E M SCOTT | 0006 | Review documents regarding UCC information requests re Prime Trust matter. | 0.50 | $639.00 |
| 01/27/23 | E M SCOTT | 0005 | Participate in call with D. Chapman and N. Lombardi regarding case background and next steps. | 0.70 | $894.60 |
| 01/27/23 | D L CHAPMAN | 0010 | Confer with client re: Voyager claims and strategy (.3); confer with Milbank re: discovery (.2); calls with M. Hurley re Voyager (.2). | 0.70 | $1,086.75 |
| 01/27/23 | D L CHAPMAN | 0005 | Participate in call with L. Scott and N. Lombardi re: case background (.7); analysis re: Stone TRO terms (.6); follow-up call with J. Mannon re: same (.2); reach out to Special Committee re: expert (.3); edit discovery letter (1); review Stone related analysis (.3) and confer with M. Stanley re: same (.4). | 3.50 | $5,433.75 |
| 01/27/23 | S K WITHERS | 0009 | Review Rhodium materials. | 1.10 | $1,346.40 |
| 01/27/23 | S K WITHERS | 0009 | Consider Rhodium documentation. | 0.80 | $979.20 |
| 01/27/23 | M STANLEY | 0005 | Finish initial draft of re: supplemental PI brief sections (5.1); call with D. Chapman re | 6.50 | $4,299.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | Stone analysis (.4); attend meeting with Defendants and Akin re TRO (1). | | |
| 01/27/23 | R A COCHRANE | 0005 | Revise post-trial brief. | 4.20 | $3,742.20 |
| 01/27/23 | J J MANNON | 0005 | Meet and confer with Defendants and Akin regarding draft restraining order (1); prepare for call with defendants (.7); email client and team regarding meet and confer (.6); consider next steps (.8); draft email to opposing counsel (.7); email team regarding go-forward strategy (.2); consider TRO matters (.6); follow-up call with D. Chapman re same (.2); attend to document production strategy and timing issues in Stone action (1.8). | 6.60 | $6,652.80 |
| 01/27/23 | N R LOMBARDI | 0005 | Call with D. Chapman and E. Scott for Stone background and workstream discussion. | 0.70 | $831.60 |
| 01/28/23 | M P HURLEY | 0005 | Revise correspondence with Stone. | 0.30 | $538.65 |
| 01/28/23 | M P HURLEY | 0010 | Consider updates re Voyager strategy. | 0.40 | $718.20 |
| 01/28/23 | H L PECKHAM | 0005 | Revise post-trial briefing in Stone/KeyFi adversary proceeding (4.4); call with M. Stanley and R. Cochrane in connection post-trial briefing in Stone/KeyFi adversary proceeding (1.5); analyze trial transcripts and pleadings in connection with post-trial briefing in Stone/KeyFi adversary proceeding (1.1); perform legal research and analysis in connection with post-trial briefing in Stone/KeyFi adversary proceeding (1.1). | 8.10 | $9,003.15 |
| 01/28/23 | E M SCOTT | 0005 | Review updates regarding document production issues. | 0.10 | $127.80 |
| 01/28/23 | D L CHAPMAN | 0005 | Revise meeting agenda (.3); review status of various Stone matters (.3); review issues re: TRO (.2). | 0.80 | $1,242.00 |
| 01/28/23 | M STANLEY | 0005 | Consider Stone matters (.2); review edits to draft of supplement briefing (1.6); meet with H. Peckham and R. Cochrane to discuss revisions needed for the supplemental brief (1.5); review status of TRO matters (.1); revise draft of supplemental brief to incorporate internal feedback (4.9). | 8.30 | $5,490.45 |
| 01/28/23 | M STANLEY | 0010 | Research re Voyager strategy. | 0.30 | $198.45 |
| 01/28/23 | R A COCHRANE | 0005 | Draft/revise post-trial brief (6.6); call with M. Stanley and H. | 8.10 | $7,217.10 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Peckham re post-trial briefing in Stone/KeyFi adversary proceeding (1.5). | | |
| 01/28/23 | J J MANNON | 0005 | Email opposing counsel regarding draft restraining order (.5); draft agenda for team call on strategy implementation and work streams (2.9); review and revise draft letter (1.1); review documents produced by Defendants (.5). | 5.00 | $5,040.00 |
| 01/29/23 | M P HURLEY | 0010 | Consider Voyager go forward strategy. | 0.80 | $1,436.40 |
| 01/29/23 | M P HURLEY | 0005 | Confer with team re discovery. | 1.30 | $2,334.15 |
| 01/29/23 | H L PECKHAM | 0005 | Call with Akin lit in connection with Stone discovery issues (1.3); call with E. Scott and J. Mannon in connection with document review and Stone discovery issues (1.2); revise post-trial briefing in Stone/KeyFi adversary proceeding (2.9); analyze trial transcripts and pleadings in connection with post-trial briefing in Stone/KeyFi adversary proceeding (1.2); perform legal research and analysis in connection with post-trial briefing in Stone/KeyFi adversary proceeding (.9). | 7.50 | $8,336.25 |
| 01/29/23 | E M SCOTT | 0009 | Confer with company regarding draft agreements and next steps re Rhodium. | 0.20 | $255.60 |
| 01/29/23 | E M SCOTT | 0005 | Participate in call with litigation team regarding outstanding discovery and TRO issues (1.3); follow up call with J. Mannon and H. Peckham regarding responsiveness and privilege issues (1.2). | 2.50 | $3,195.00 |
| 01/29/23 | D L CHAPMAN | 0005 | Participate in team call re: discovery and related items (1.3); follow-up call with J. Mannon re: same (.2); confer with client and expert re: case issues (.1). | 1.60 | $2,484.00 |
| 01/29/23 | S K WITHERS | 0009 | Call with company regarding Rhodium matter and UCC's diligence review (.2); consider issues re update call with UCC (.6). | 0.80 | $979.20 |
| 01/29/23 | M STANLEY | 0005 | Attend meeting with Akin re: TRO and privilege production (1.3); finish revising supplemental draft to incorporate H. Peckham's feedback (4.9). | 6.20 | $4,101.30 |
| 01/29/23 | R A COCHRANE | 0005 | Draft/revise post-trial brief (3.9); team meeting re TRO and privilege matters (1.3). | 5.20 | $4,633.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 01/29/23 | J J MANNON | 0005 | Prepare for team call on discovery issues and strategy (1.1); team call regarding strategy in Stone action (1.3); follow-up call on next steps with H. Peckham and E. Scott (1.2); email e-discovery vendor to set up call (.2); draft letter to opposing counsel (.8); analysis of document questions in database (1.4). | 6.00 | $6,048.00 |
| 01/30/23 | H L PECKHAM | 0005 | Revise letter to Court in connection with proposed TRO in Stone/KeyFi adversary proceeding (.2); revise post-trial briefing in Stone/KeyFi adversary proceeding (6.6); analyze trial transcripts and pleadings in connection with post-trial briefing in Stone/KeyFi adversary proceeding (1.8); perform legal research and analysis in connection with post-trial briefing in Stone/KeyFi adversary proceeding (.5). | 9.10 | $10,114.65 |
| 01/30/23 | E M SCOTT | 0005 | Call with expert regarding document review and production issues (.7); confer with Akin litigation team regarding post-trial injunction briefing (.6); revise draft expert engagement agreement (.6); confer with Akin litigation team regarding letter filing with respect to TRO (.3); call with J. Mannon re discovery items (.3); research in support of post-trial injunction briefing (.6). | 3.10 | $3,961.80 |
| 01/30/23 | E M SCOTT | 0009 | Revise draft Rhodium Agreement (1.6) and confer with S. Withers regarding same (.1). | 1.70 | $2,172.60 |
| 01/30/23 | D L CHAPMAN | 0005 | Review hot documents (3); confer with team re: post-trial briefing (.6) and review documents in connection with same (.6); call with team to finalize TRO letter (.3); turn edits to expert engagement letter (.4) and confer expert re: same (.3). | 5.20 | $8,073.00 |
| 01/30/23 | S K WITHERS | 0009 | Confer with E. Scott re Rhodium matters. | 0.10 | $122.40 |
| 01/30/23 | M STANLEY | 0005 | Review documents for supplemental brief (2.2); conduct research re: Stone matters (3.3). | 5.50 | $3,638.25 |
| 01/30/23 | R A COCHRANE | 0005 | Draft/revise post-trial briefing (4.1); confer with Akin litigation team regarding post-trial injunction briefing (.6); confer | 5.00 | $4,455.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with Akin litigation team regarding letter filing with respect to TRO (.3). | | |
| 01/30/23 | R A COCHRANE | 0010 | Research re Voyager matter. | 0.60 | $534.60 |
| 01/30/23 | F J CASTRO | 0005 | Prepare exhibits binders. | 1.50 | $587.25 |
| 01/30/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.5). | 0.50 | $229.50 |
| 01/30/23 | J J MANNON | 0005 | Call with E. Scott regarding outstanding discovery items (.3); analyze incoming productions (2.5); analyze documents slated to direct e-discovery vendor on outstanding issues ahead of discovery production (3.4); revise correspondence with opposing counsel (.7); draft letter to Court (.9); email opposing counsel regarding same (.3). | 8.10 | $8,164.80 |
| 01/31/23 | M P HURLEY | 0010 | Correspondence to Special Committee re Voyager (.2); call with Paul Hastings re same (.3); memo to file re same (.2). | 0.70 | $1,256.85 |
| 01/31/23 | M P HURLEY | 0005 | Call with Akin and expert re Stone matter (.6); review issues re same (.9); review queries re document production (.4). | 1.90 | $3,411.45 |
| 01/31/23 | M P HURLEY | 0009 | Review Rhodium documents (1.2); call with Rhodium re same (.2). | 1.40 | $2,513.70 |
| 01/31/23 | M P HURLEY | 0002 | Review draft invoice. | 0.30 | $538.65 |
| 01/31/23 | M P HURLEY | 0004 | Review aspects of examiner report. | 0.80 | $1,436.40 |
| 01/31/23 | H L PECKHAM | 0005 | Call with M. Stanley in connection with analysis for Stone/KeyFi adversary proceeding (1); revise post-trial briefing in Stone/KeyFi adversary proceeding (6.1); analyze trial transcripts and pleadings in connection with post-trial briefing in Stone/KeyFi adversary proceeding (1.8). | 8.90 | $9,892.35 |
| 01/31/23 | J F NEWDECK | 0004 | Review docket re case updates. | 0.20 | $270.00 |
| 01/31/23 | E M SCOTT | 0005 | Analysis of materials for use in post-trial briefing (.8); participate in call with Akin and expert team (.6) and communications to Akin litigation team members regarding same (.2); analyze documents in support of post-trial briefing (2.7). | 4.30 | $5,495.40 |
| 01/31/23 | E M SCOTT | 0009 | Call with UCC regarding diligence requests re Rhodium. | 0.30 | $383.40 |
| 01/31/23 | E M SCOTT | 0006 | Prepare analysis regarding UCC Prime Trust information requests and next steps. | 0.80 | $1,022.40 |
| 01/31/23 | E M SCOTT | 0004 | Review examiner's report. | 1.20 | $1,533.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 01/31/23 | D L CHAPMAN | 0004 | Review examiner report. | 0.70 | $1,086.75 |
| 01/31/23 | D L CHAPMAN | 0005 | Prepare (.3) and participate in (.6) call with Akin and expert; prepare follow-up materials for expert (.7); finalize expert retention (.4) and confer with Special Committee re: same (.2); consider information gathering exercise for Stone (.3). | 2.50 | $3,881.25 |
| 01/31/23 | D L CHAPMAN | 0010 | Consider Voyager memo to file. | 0.20 | $310.50 |
| 01/31/23 | S K WITHERS | 0009 | Call with UCC advisors to discuss Rhodium (.3); consider follow up re same (.2). | 0.50 | $612.00 |
| 01/31/23 | M STANLEY | 0005 | Review internal revisions to the supplemental brief (2.1); meet with H. Peckham re: revisions to supplemental brief (1); review research re Stone matter (2.9); revise supplemental brief (1.1). | 7.10 | $4,696.65 |
| 01/31/23 | R A COCHRANE | 0010 | Research re Voyager matters. | 1.60 | $1,425.60 |
| 01/31/23 | R A COCHRANE | 0005 | Draft/revise post-trial briefing. | 3.90 | $3,474.90 |
| 01/31/23 | J J MANNON | 0005 | Call with expert and Akin re case matters (.6); prepare for call with client regarding Stone issues (1.1); correspond with team regarding outstanding discovery items (.8). | 2.50 | $2,520.00 |
| 01/31/23 | K M ZAHARIS | 0002 | Review portion of December invoice for compliance with UST Guidelines. | 0.70 | $551.25 |
| 01/31/23 | K M ZAHARIS | 0004 | Register litigation team for upcoming hearing. | 0.10 | $78.75 |

|  |  | Total Hours | 1,404.10 |
|--|--|-------------|----------|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M P HURLEY | 151.70 | at | $1795.50 | = | $272,377.35 |
| E M SCOTT | 109.40 | at | $1278.00 | = | $139,813.20 |
| D L CHAPMAN | 204.50 | at | $1552.50 | = | $317,486.25 |
| S K WITHERS | 6.10 | at | $1224.00 | = | $7,466.40 |
| H L PECKHAM | 159.30 | at | $1111.50 | = | $177,061.95 |
| J F NEWDECK | 35.20 | at | $1350.00 | = | $47,520.00 |
| J J MANNON | 251.00 | at | $1008.00 | = | $253,008.00 |
| N R LOMBARDI | 8.20 | at | $1188.00 | = | $9,741.60 |
| B ALLMAN | 48.90 | at | $1008.00 | = | $49,291.20 |
| M STANLEY | 179.20 | at | $661.50 | = | $118,540.80 |
| R A COCHRANE | 173.40 | at | $891.00 | = | $154,499.40 |
| K M ZAHARIS | 6.80 | at | $787.50 | = | $5,355.00 |
| J LANGMACK | 10.00 | at | $391.50 | = | $3,915.00 |
| F J CASTRO | 12.40 | at | $391.50 | = | $4,854.60 |
| A LAARAJ | 38.30 | at | $459.00 | = | $17,579.70 |
| F RACANATI | 9.70 | at | $310.50 | = | $3,011.85 |

|  | Current Fees | $1,581,522.30 |
|--|--------------|---------------|

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $83.60 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $175.52 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $4,063.06 |
| Courier Service/Messenger Service- Off Site | $1,122.51 |
| Duplication - In House | $2,587.30 |
| Color Copy | $534.50 |
| Filing Fees | $200.00 |
| Meals - Overtime | $60.00 |
| Meals - Business | $672.35 |
| Meals - In House Catered | $232.82 |
| Postage | $26.07 |
| Professional Fees - Legal | $6,412.80 |
| Professional Fees - Miscellaneous | $285.00 |
| Research | $20.00 |
| Telephone - Long Distance | $280.00 |
| Transcripts | $1,667.85 |
| Travel - Ground Transportation | $1,332.37 |
| Travel - Lodging (Hotel, Apt, Other) | $4,317.23 |
| Travel - Telephone & Fax | $8.00 |
| Local Transportation - Overtime | $427.46 |

Current Expenses                                                                    $24,508.44


**Total Amount of This Invoice**                                        **$1,606,030.74**

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $4,063.06 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $175.52 |
| Computerized Legal Research - Other | $83.60 |
| Color Copy | $534.50 |
| Courier Service/Messenger Service - Off Site | $1,122.51 |
| Duplication - In House | $2,587.30 |
| Filing Fees | $200.00 |
| Meals - Overtime | $60.00 |
| Meals - Business | $672.35 |
| Meals - In House Catered | $232.82 |
| Postage | $26.07 |
| Professional Fees - Legal | $6,412.80 |
| Professional Fees - Misc. | $285.00 |
| Research | $20.00 |
| Telephone - Long Distance | $280.00 |
| Transcripts | $1,667.85 |
| Travel - Ground Transportation | $1,332.37 |
| Travel - Lodging (Hotel, Apt, Other) | $4,317.23 |
| Travel - Telephone & Fax | $8.00 |
| Local Transportation - Overtime | $427.46 |
| **Total:** | **$24,508.44** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

Akin Gump Strauss Hauer & Feld
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



| | |
|---|---|
| Invoice Number | 2030861 |
| Invoice Date | 03/09/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $83.60 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $175.52 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $4,063.06 |
| Courier Service/Messenger Service- Off Site | $1,122.51 |
| Duplication - In House | $2,587.30 |
| Color Copy | $534.50 |
| Filing Fees | $200.00 |
| Meals - Overtime | $60.00 |
| Meals - Business | $672.35 |
| Meals - In House Catered | $232.82 |
| Postage | $26.07 |
| Professional Fees - Legal | $6,412.80 |
| Professional Fees - Miscellaneous | $285.00 |
| Research | $20.00 |
| Telephone - Long Distance | $280.00 |
| Transcripts | $1,667.85 |
| Travel - Ground Transportation | $1,332.37 |
| Travel - Lodging (Hotel, Apt, Other) | $4,317.23 |
| Travel - Telephone & Fax | $8.00 |
| Local Transportation - Overtime | $427.46 |

Current Expenses                                                        $24,508.44

| Date | | Value |
|------|------|-------|
| 01/01/23 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-202212-1 DATE: 1/1/2023 TransUnion public records searches - December 2022 | $20.00 |
| 01/02/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/03/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/04/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42022 DATE: 1/4/2023 -- Usage from 10/1/22 to 12/31/22 | $0.70 |
| 01/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42022 DATE: 1/4/2023 -- Usage from 10/1/22 to 12/31/22 | $32.40 |
| 01/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42022 DATE: 1/4/2023 -- Usage from 10/1/22 to 12/31/22 | $0.20 |
| 01/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42022 DATE: 1/4/2023 -- Usage from 10/1/22 to 12/31/22 | $2.60 |
| 01/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42022 DATE: 1/4/2023 -- Usage from 10/1/22 to 12/31/22 | $47.00 |
| 01/04/23 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42022 DATE: 1/4/2023 -- Usage from 10/1/22 to 12/31/22 | $0.70 |
| 01/04/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5640074701061900 DATE: 1/6/2023 | $49.52 |

| | | |
|---|---|---|
| | Working Late in Office Taxi/Car/etc, 01/04/23, Working in office re: finalizing pretrial order; editing engagement letter; working with tech staff, etc., Uber | |
| 01/05/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370023-23 DATE: 1/14/2023 |TRACKING #: 1Z6E43700190706538; SHIP DATE: 01/05/2023; SENDER: ; NAME: Frank Racanati COMPANY: Akin Gump Strauss Hauer & Feld LLP ADDRESS: One Bryant Park, NEW YORK, NY 10036 US; | $41.00 |
| 01/05/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370023-23 DATE: 1/14/2023 |TRACKING #: 1Z6E43700193183526; SHIP DATE: 01/05/2023; SENDER: ; NAME: Frank Racanati COMPANY: Akin Gump Strauss Hauer & Feld LLP ADDRESS: One Bryant Park, NEW YORK, NY 10036 US; | $13.82 |
| 01/05/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370023-23 DATE: 1/14/2023 |TRACKING #: 1Z6E43700194858948; SHIP DATE: 01/05/2023; SENDER: ; NAME: Frank Racanati COMPANY: Akin Gump Strauss Hauer & Feld LLP ADDRESS: One Bryant Park, NEW YORK, NY 10036 US; | $13.70 |
| 01/05/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370013-23 DATE: 1/7/2023 |TRACKING #: 1Z6E43700190706538; SHIP DATE: 01/05/2023; SENDER: Jamey Moore; NAME: Frank Racanati COMPANY: Akin Gump Strauss Hauer & Feld LLP ADDRESS: One Bryant Park, NEW YORK, NY 10036 US; | $123.76 |
| 01/05/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370013-23 DATE: 1/7/2023 |TRACKING #: 1Z6E43700192276759; SHIP DATE: 01/05/2023; SENDER: Jamey Moore; NAME: Frank Racanati COMPANY: Akin Gump Strauss Hauer & Feld LLP ADDRESS: One Bryant Park, NEW YORK, NY 10036 US; | $123.76 |
| 01/05/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370013-23 DATE: 1/7/2023 |TRACKING #: 1Z6E43700193183526; SHIP DATE: 01/05/2023; SENDER: Jamey Moore; NAME: Frank Racanati | $123.76 |

| | | |
|---|---|---|
| | COMPANY: Akin Gump Strauss Hauer & Feld LLP ADDRESS: One Bryant Park, NEW YORK, NY 10036 US; | |
| 01/05/23 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370013-23 DATE: 1/7/2023 |TRACKING #: 1Z6E43700194858948; SHIP DATE: 01/05/2023; SENDER: Jamey Moore; NAME: Frank Racanati COMPANY: Akin Gump Strauss Hauer & Feld LLP ADDRESS: One Bryant Park, NEW YORK, NY 10036 US; | $123.76 |
| 01/05/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/05/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5646987401120104 DATE: 1/12/2023 Working Late in Office Taxi/Car/etc, 01/05/23, Working late in the office on trial prep material., Uber | $52.43 |
| 01/06/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 01/06/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 95842 DATE: 1/15/2023 SENDER'S NAME: F.RACANATI; JOB NUMBER: 1556614; PICKUP: One Bryant Park; DESTINATION: ONE BOWLING GREEN; DATE: 01/06/2023 | $248.00 |
| 01/06/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 95842 DATE: 1/15/2023 SENDER'S NAME: A.Laraj; JOB NUMBER: 1556637; PICKUP: One Bryant Park; DESTINATION: 1 Bowling Green; DATE: 01/06/2023 | $41.95 |
| 01/07/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5645030101120104 DATE: 1/12/2023 Working Late in Office Taxi/Car/etc, 01/07/23, Uber ride home after working late in the office on Celsius., Uber | $44.61 |
| 01/07/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 1/7/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,123.03 |
| 01/08/23 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5645030101120104 DATE: | $34.79 |

| | | |
|---|---|---|
| | 1/12/2023 Working Late in Office Taxi/Car/etc, 01/08/23, Uber ride home after working late in the office on Celsius., Uber | |
| 01/08/23 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-166 DATE: 1/8/2023 Dean Chapman - Souvlaki GR (Midtown) - 1/4/2023 - Overtime Meal | $20.00 |
| 01/08/23 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-166 DATE: 1/8/2023 Dean Chapman - Trattoria Trecolori - 1/8/2023 - Overtime Meal | $20.00 |
| 01/08/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5646987401120104 DATE: 1/12/2023 Working Late in Office Taxi/Car/etc, 01/08/23, Working late in the office on trial prep material., Uber | $56.68 |
| 01/08/23 | Meals - Business  VENDOR: ELIZABETH M. SCOTT INVOICE#: 5672900901251801 DATE: 1/25/2023 Hotel - Dinner, 01/08/23, trial / evidentiary hearing, Sofitel New York, Lizzy Scott, Jessica Mannon | $159.40 |
| 01/08/23 | Meals - Business  VENDOR: ELIZABETH M. SCOTT INVOICE#: 5672900901251801 DATE: 1/25/2023 Other Food and Beverages, 01/08/23, trial / evidentiary hearing, Boar's Head Kiosk (DFW Airport), Lizzy Scott | $18.08 |
| 01/08/23 | Travel - Ground Transportation VENDOR: RICHARD A. COCHRANE INVOICE#: 5672285001261801 DATE: 1/26/2023 Taxi/Car Service/Public Transport, 01/08/23, trial / evidentiary hearing, Uber | $27.82 |
| 01/08/23 | Travel - Ground Transportation VENDOR: RICHARD A. COCHRANE INVOICE#: 5672285001261801 DATE: 1/26/2023 Taxi/Car Service/Public Transport, 01/08/23, trial / evidentiary hearing, Uber | $55.14 |
| 01/08/23 | Travel - Telephone & Fax  VENDOR: RICHARD A. COCHRANE INVOICE#: 5672285001261801 DATE: 1/26/2023 Travel - WiFi, 01/08/23, trial / evidentiary hearing, Southwest Airlines wifi | $8.00 |
| 01/08/23 | Meals - Business  VENDOR: JESSICA J. MANNON INVOICE#: 5725826903072305 DATE: 3/7/2023 Other Food and Beverages, 01/08/23, drinks at airport during travel for hearing prep, Starbucks, Jessica Mannon | $17.35 |
| 01/08/23 | Travel - Ground Transportation VENDOR: JESSICA J. MANNON | $63.52 |

| Date | Description | Amount |
|---|---|---|
| | INVOICE#: 5725826903072305 DATE: 3/7/2023 Taxi/Car Service/Public Transport, 01/08/23, ground transportation from home to airport during travel for hearing prep, Uber | |
| 01/08/23 | Travel - Ground Transportation VENDOR: JESSICA J. MANNON INVOICE#: 5725826903072305 DATE: 3/7/2023 Taxi/Car Service/Public Transport, 01/08/23, ground transportation from airport to hotel during travel for hearing prep, Uber | $82.62 |
| 01/09/23 | Meals - Business  VENDOR: JESSICA J. MANNON INVOICE#: 5725826903072305 DATE: 3/7/2023 Hotel - Breakfast, 01/09/23, hotel breakfast during hearing prep, Sofitel New York, Jessica Mannon | $63.13 |
| 01/09/23 | Travel - Ground Transportation VENDOR: RICHARD A. COCHRANE INVOICE#: 5672285001261801 DATE: 1/26/2023 Taxi/Car Service/Public Transport, 01/09/23, trial / evidentiary hearing, Uber | $35.89 |
| 01/09/23 | Meals - Business  VENDOR: ELIZABETH M. SCOTT INVOICE#: 5672900901251801 DATE: 1/25/2023 Other Food and Beverages, 01/09/23, trial / evidentiary hearing, Duane Reade, Lizzy Scott, Mitchell Hurley, Dean Chapman, Jessica Mannon, Richard Cochrane, Frank Racanati | $37.71 |
| 01/09/23 | Meals - Business  VENDOR: ELIZABETH M. SCOTT INVOICE#: 5672900901251801 DATE: 1/25/2023 Lunch, 01/09/23, trial / evidentiary hearing, Calle Dao - Bryant Park, Lizzy Scott, Jessica Mannon, Richard Cochrane | $169.46 |
| 01/09/23 | Meals - Business  VENDOR: ELIZABETH M. SCOTT INVOICE#: 5672900901251801 DATE: 1/25/2023 Other Food and Beverages, 01/09/23, trial / evidentiary hearing, La Colombe - Bryant Park, Lizzy Scott | $8.53 |
| 01/09/23 | Meals - Business  VENDOR: ELIZABETH M. SCOTT INVOICE#: 5672900901251801 DATE: 1/25/2023 Hotel - Breakfast, 01/09/23, trial / evidentiary hearing, Sofitel New York, Lizzy Scott | $59.26 |
| 01/09/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/09/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 1/9/2023 | $1,335.70 |

|  |  |  |
|---|---|---|
|  | AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 01/09/23 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 48287 DATE: 1/18/2023 Vendor: Dial Car Voucher #: 466220 Date: 01/09/2023 Name: Daniel Asencio‖Car Service, Vendor: Dial Car Voucher #: 466220 Date: 01/09/2023 Name: Daniel Asencio | $75.30 |
| 01/09/23 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 48287 DATE: 1/18/2023 Vendor: Dial Car Voucher #: 466567 Date: 01/09/2023 Name: Raymond Bacchus‖Car Service, Vendor: Dial Car Voucher #: 466567 Date: 01/09/2023 Name: Raymond Bacchus | $101.14 |
| 01/09/23 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 48287 DATE: 1/18/2023 Vendor: Dial Car Voucher #: 466573 Date: 01/09/2023 Name: Ervin Lutchman‖Car Service, Vendor: Dial Car Voucher #: 466573 Date: 01/09/2023 Name: Ervin Lutchman | $105.84 |
| 01/09/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5646987401120104 DATE: 1/12/2023 Working Late in Office Taxi/Car/etc, 01/09/23, Working late in the office on trial prep material., Uber | $52.36 |
| 01/09/23 | Color Copy Photocopy - Laaraj, Amy, NY, 120 page(s) | $12.00 |
| 01/10/23 | Filing Fees VENDOR: KAILA MAUREEN ZAHARIS INVOICE#: 5648030901120104 DATE: 1/12/2023 Filing Fees, 01/10/23, Filing Fees for J. Mannon's Pro Hac Vice filed in SDNY Celsius Matter, New York Southern Bankruptcy Court | $200.00 |
| 01/10/23 | Color Copy Photocopy - Langmack, Jennifer, NY, 1050 page(s) | $105.00 |
| 01/10/23 | Color Copy Photocopy - Wexler, Eric, NY, 630 page(s) | $63.00 |
| 01/10/23 | Duplication - In House Photocopy - Castro, Frank, NY, 3125 page(s) | $312.50 |
| 01/10/23 | Duplication - In House Photocopy - Laaraj, Amy, NY, 340 page(s) | $34.00 |
| 01/10/23 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: PATRICIA SANCHEZ INVOICE: 25890 GUEST COUNT: 4 DATE: 01/10/2023 | $91.55 |
| 01/10/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5652777501122304 DATE: 1/12/2023 Working Late in Office Taxi/Car/etc, 01/10/23, Taxi home after trial prep., | $50.90 |

| | Uber | |
|---|---|---|
| 01/10/23 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 48287 DATE: 1/18/2023 Vendor: Dial Car Voucher #: 466747 Date: 01/10/2023 Name: Raymond Bacchus||Car Service, Vendor: Dial Car Voucher #: 466747 Date: 01/10/2023 Name: Raymond Bacchus | $89.40 |
| 01/10/23 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 48287 DATE: 1/18/2023 Vendor: Dial Car Voucher #: 466749 Date: 01/10/2023 Name: Ervin Lutchman||Car Service, Vendor: Dial Car Voucher #: 466749 Date: 01/10/2023 Name: Ervin Lutchman | $94.09 |
| 01/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/10/23 | Meals - Business  VENDOR: ELIZABETH M. SCOTT INVOICE#: 5672900901251801 DATE: 1/25/2023 Hotel - Breakfast, 01/10/23, trial / evidentiary hearing, Sofitel New York, Lizzy Scott | $66.71 |
| 01/10/23 | Meals - Business  VENDOR: ELIZABETH M. SCOTT INVOICE#: 5672900901251801 DATE: 1/25/2023 Other Food and Beverages, 01/10/23, trial / evidentiary hearing, Akin Gump Kiosk, Lizzy Scott, Jessica Mannon, Richard Cochrane | $10.27 |
| 01/11/23 | Meals - Business  VENDOR: ELIZABETH M. SCOTT INVOICE#: 5672900901251801 DATE: 1/25/2023 Other Food and Beverages, 01/11/23, trial / evidentiary hearing, Gregorys Coffee, Lizzy Scott | $15.74 |
| 01/11/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/11/23 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 48287 DATE: 1/18/2023 Vendor: Dial Car Voucher #: 466661 Date: 01/11/2023 Name: Daniel Asencio||Car Service, Vendor: Dial Car Voucher #: 466661 Date: 01/11/2023 Name: Daniel Asencio | $75.30 |
| 01/11/23 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 48287 DATE: 1/18/2023 Vendor: Dial Car Voucher #: 466770 Date: 01/11/2023 Name: Richard | $54.58 |

| | | |
|---|---|---|
| | Cochrane\|Car Service, Vendor: Dial Car Voucher #: 466770 Date: 01/11/2023 Name: Richard Cochrane | |
| 01/11/23 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 5652777501122304 DATE: 1/12/2023 Taxi/Car Service/Public Transport, 01/11/23, Car to Courthouse re: trial, Uber | $50.69 |
| 01/11/23 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 5652777501122304 DATE: 1/12/2023 Taxi/Car Service/Public Transport, 01/11/23, Taxi home from Court re: trial, Uber | $34.59 |
| 01/11/23 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: ANA PEAKE  INVOICE: 25917  GUEST COUNT: 6  DATE: 01/11/2023 | $141.27 |
| 01/11/23 | Duplication - In House  Photocopy - Cochrane, Richard, NY, 17664 page(s) | $1,766.40 |
| 01/11/23 | Duplication - In House  Photocopy - Laaraj, Amy, NY, 4090 page(s) | $409.00 |
| 01/11/23 | Color Copy  Photocopy - Laaraj, Amy, NY, 3200 page(s) | $320.00 |
| 01/11/23 | Color Copy  Photocopy - Mannon, Jessica, NY, 345 page(s) | $34.50 |
| 01/11/23 | Duplication - In House  Photocopy - Mannon, Jessica, NY, 654 page(s) | $65.40 |
| 01/11/23 | Travel - Ground Transportation VENDOR: RICHARD A. COCHRANE INVOICE#: 5672285001261801 DATE: 1/26/2023 Taxi/Car Service/Public Transport, 01/11/23, trial / evidentiary hearing, Uber | $40.07 |
| 01/11/23 | Meals - Business  VENDOR: JESSICA J. MANNON INVOICE#: 5725826903072305 DATE: 3/7/2023 Breakfast, 01/11/23, breakfast during hearing prep, La Colombe Bryant Park, Jessica Mannon | $30.49 |
| 01/12/23 | Meals - Business  VENDOR: JESSICA J. MANNON INVOICE#: 5725826903072305 DATE: 3/7/2023 Lunch, 01/12/23, lunch at airport after hearing prep, Tony & Benny's Pizza Parlor, Jessica Mannon | $16.22 |
| 01/12/23 | Travel - Ground Transportation VENDOR: JESSICA J. MANNON INVOICE#: 5725826903072305 DATE: 3/7/2023 Taxi/Car Service/Public Transport, 01/12/23, ground transportation after hearing prep, Uber | $78.89 |
| 01/12/23 | Travel - Ground Transportation VENDOR: RICHARD A. COCHRANE INVOICE#: 5672285001261801 DATE: 1/26/2023 | $38.66 |

| | | |
|---|---|---|
| 01/12/23 | Taxi/Car Service/Public Transport, 01/12/23, trial / evidentiary hearing, Uber Travel - Ground Transportation VENDOR: RICHARD A. COCHRANE INVOICE#: 5672285001261801 DATE: 1/26/2023 | $45.48 |
| 01/12/23 | Taxi/Car Service/Public Transport, 01/12/23, trial / evidentiary hearing, Uber Travel - Ground Transportation VENDOR: RICHARD A. COCHRANE INVOICE#: 5672285001261801 DATE: 1/26/2023 | $75.45 |
| 01/12/23 | Taxi/Car Service/Public Transport, 01/12/23, trial / evidentiary hearing, Uber Travel - Ground Transportation VENDOR: RICHARD A. COCHRANE INVOICE#: 5672285001261801 DATE: 1/26/2023 | $55.09 |
| 01/12/23 | Taxi/Car Service/Public Transport, 01/12/23, trial / evidentiary hearing, Uber Travel - Lodging (Hotel, Apt, Other) VENDOR: RICHARD A. COCHRANE INVOICE#: 5672285001261801 DATE: 1/26/2023 Hotel - Lodging, 01/12/23, trial / evidentiary hearing, Sofitel New York | $1,092.75 |
| 01/12/23 | Postage  US Postage - Chapman, Dean, NY, 1 piece(s) | $26.07 |
| 01/12/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 5653757001172102 DATE: 1/17/2023 Taxi/Car Service/Public Transport, 01/12/23, Uber ride for Celsius trip to court., Uber | $25.86 |
| 01/12/23 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 5653757001172102 DATE: 1/17/2023 Taxi/Car Service/Public Transport, 01/12/23, Uber ride from court for Celsius., Uber | $15.95 |
| 01/12/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 95842 DATE: 1/15/2023 SENDER'S NAME: F.Racanati; JOB NUMBER: 1557279; PICKUP: One Bowling Green; DESTINATION: One Bryant Park; DATE: 01/12/2023 | $269.00 |
| 01/12/23 | Transcripts  VENDOR: LEXITAS INVOICE#: 1395600 DATE: 1/12/2023 Transcript of Jason Stone | $1,667.85 |
| 01/12/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/13/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: | $5.55 |

| | | |
|---|---|---|
| | LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | |
| 01/13/23 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ELIZABETH M. SCOTT INVOICE#: 5672900901251801 DATE: 1/25/2023 | $1,612.24 |
| | Hotel - Lodging, 01/13/23, trial / evidentiary hearing, Sofitel New York | |
| 01/13/23 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JESSICA J. MANNON INVOICE#: 5725826903072305 DATE: 3/7/2023 | $1,612.24 |
| | Hotel - Lodging, 01/13/23, hotel lodging during hearing prep, Sofitel New York | |
| 01/15/23 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-167 DATE: 1/15/2023 | $20.00 |
| | Dean Chapman - TenzanNY - 1/9/2023 - Overtime Meal | |
| 01/16/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/16/23 | Professional Fees - Miscellaneous VENDOR: LEXITAS INVOICE#: 1396543 DATE: 1/16/2023 | $285.00 |
| | Stenographer cancellation fee for Jason Stone | |
| 01/17/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/18/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/18/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5666778101202206 DATE: 1/20/2023 | $61.82 |
| | Working Late in Office Taxi/Car/etc, 01/18/23, Working on briefing, Uber | |
| 01/19/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/20/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; | $5.55 |

|         | Quantity: 1.0 | |
|---------|---------------|---|
| 01/20/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: STANELY MICHAEL; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 01/20/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: STANELY MICHAEL; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.84 |
| 01/22/23 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0870192 DATE: 1/22/2023 contract attorneys' fees | $6,240.00 |
| 01/22/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 1/22/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.87 |
| 01/23/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/24/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/24/23 | Telephone - Long Distance  VENDOR: KAILA MAUREEN ZAHARIS INVOICE#: 5680804701301600 DATE: 1/30/2023 Court Calls, 01/24/23, Fees for telephonic hearing appearance line for client Chris Ferraro in Celsius matter., CourtSolutions | $70.00 |
| 01/24/23 | Telephone - Long Distance  VENDOR: KAILA MAUREEN ZAHARIS INVOICE#: 5680804701301600 DATE: 1/30/2023 Court Calls, 01/24/23, Fees for telephonic hearing appearance line for client Holden Bixler in Celsius matter., CourtSolutions | $70.00 |
| 01/24/23 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 5689791602021904 DATE: 2/2/2023 Court Calls, 01/24/23, Court call., Court Solutions | $70.00 |
| 01/24/23 | Telephone - Long Distance  VENDOR: DEAN L. CHAPMAN INVOICE#: 5672235601241903 DATE: 1/24/2023 Court Calls, 01/24/23, Appearance at hearing, Court Solutions | $70.00 |
| 01/25/23 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5677300501262003 DATE: 1/26/2023 Taxi/Car Service/Public Transport, | $24.35 |

| | | |
|---|---|---|
| | 01/25/23, Car home re: working late on discovery issues., Uber | |
| 01/25/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/26/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/27/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/27/23 | Professional Fees - Legal  VENDOR: VERITEXT INVOICE#: 6324772 DATE: 1/27/2023 transcription services | $172.80 |
| 01/30/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/31/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 01/31/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 1/31/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,283.46 |
| 01/31/23 | Travel - Ground Transportation VENDOR: GREGORY TOMEY INVOICE#: 5715718402141506 DATE: 2/14/2023 Taxi/Car Service/Public Transport, 01/31/23, Trips to/from Court for filings, MTA NYC Transit | $11.00 |
| | Current Expenses | $24,508.44 |

**Total Amount of This Invoice**                                          **$1,606,030.74**