**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## <u>SUPPLEMENTAL AFFIDAVIT OF SERVICE</u>

I, Monica Arellano, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On or before March 21, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, pursuant to USPS forwarding instructions:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before January 3, 2023, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (attached hereto as **Exhibit B**)

- **Official Form 410 Proof of Claim** (attached hereto as **Exhibit C**)

Furthermore, on or before March 22, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**, and on one (1) confidential party not included herein, pursuant to USPS forwarding instructions:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before January 3, 2023, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (attached hereto as **Exhibit C**)

Furthermore, on March 22, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Wilcox, Waylon J at a redacted address, pursuant to USPS forwarding instructions:

- **Debtors' Objection to Immanuel Herrmann and Daniel A. Frishberg's Motion to Appoint a Chapter 11 Trustee** (Docket No. 2035)

- **Letter Opposing Discovery Requests** (Docket No. 2036)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

- **Declaration of Christopher Ferraro, Interim Chief Executive Officer, Chief Restructuring Officer, and Chief Financial Officer of the Debtors, in Support of (I) the Debtors' Second Exclusivity Extension and (II) the Debtors' Objection to the Motion to Appoint a Chapter 11 Trustee** (Docket No. 2046)

- **Declaration of Alan Carr, Director of Celsius Network Limited, in Support of (I) the Debtors' Second Exclusivity Extension and (II) the Debtors' Objection to the Motion to Appoint a Chapter 11 Trustee** (Docket No. 2047)

- **Agenda for Hearing to be Held February 15, 2023, at 10:00 a.m. (Prevailing Eastern Time)** (Docket No. 2048)

- **Notice of Adjournment** (Docket No. 2055)

- **Notice of Rescheduled Omnibus Hearing Date** (Docket No. 2056)

- **Debtors' Reply in Support of Debtors' Motion for an Order (I) Approving (A) Omnibus Claims Objection Procedures and Form of Notice, (B) Omnibus Substantive Claims Objections, and (C) Satisfaction Procedures and Form of Notice, and (II) Modifying Bankruptcy Rule 3007(e)(6)** (Docket No. 2064)

- **Notice of Filing of Revised Proposed Order (I) Approving (A) Omnibus Claims Objection Procedures, (B) Omnibus Substantive Claims Objections and Form of Notice, and (C) Satisfaction Procedures and Form of Notice and (II) Modifying Bankruptcy Rule 3007(e)(6)** (Docket No. 2065)

Furthermore, on March 22, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Dobbins, Charles Cody at a redacted address, pursuant to USPS forwarding instructions:

- **Notice of Hearing on Debtors' First Omnibus Objection to Certain (A) Amended Claims, (B) Duplicate Claims, (C) Non-Debtor Claims, (D) Unsupported Claims, and (E) Inaccurately Supported Claims** (Docket No. 2103)

Dated: March 27, 2023

Monica Arellano

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California, County of Orange

Subscribed and sworn to (or affirmed) before me on this 27th day of March, 2023, by Monica Arellano, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# **<u>Exhibit A</u>**



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AARON LEDYARD | ON FILE |
| AARON PIVOVARNIK | ON FILE |
| ADAM ABOUNA | ON FILE |
| ADAM BETHANY | ON FILE |
| ADAM GRONAU | ON FILE |
| ADAM MALNAR | ON FILE |
| ADAM MATTHEW TEELING | ON FILE |
| ADRIANO PORTES | ON FILE |
| ALAN SALISBURY | ON FILE |
| ALLANTE26 DAVIS | ON FILE |
| ANDREY BARHATKOV | ON FILE |
| ANGEL LUIS MARMOL | ON FILE |
| ARLENE JUATON | ON FILE |
| ASHLEY MORERA | ON FILE |
| BAKASA MARTINBOROUGH | ON FILE |
| BRAD LONGAZEL | ON FILE |
| BRADEN DOWNING | ON FILE |
| BRADLEY DUGGER | ON FILE |
| BRADY BAXTER | ON FILE |
| BRANDON JACOBSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON LEONARD | ON FILE |
| BRANDON WASHINGTON | ON FILE |
| BREA CAMBRIDGE | ON FILE |
| BRIAN D BARTON | ON FILE |
| BRIAN DICKENS | ON FILE |
| BRIAN JULIN | ON FILE |
| BRIAN PUGH | ON FILE |
| BRIANNA STACEY | ON FILE |
| BRIELLE HOLMES | ON FILE |
| CAMERON ANTHONY PATTON | ON FILE |
| CARLOS VALBUENA | ON FILE |
| CHAD TYSON | ON FILE |
| CHANNING BLANCO | ON FILE |
| CHRIS MCDONALD | ON FILE |
| CHRISTOPHER ELAM | ON FILE |
| CHRISTOPHER PORTER | ON FILE |
| CLARA FLORES | ON FILE |
| COLIN LOCKHART | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit A

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| COURTNEY PINNICK | ON FILE |
| CRESCENDA BRAMLETT | ON FILE |
| CRYSTAL LYN VAZQUEZ | ON FILE |
| DANIELLE MAGNUSON | ON FILE |
| DARREN LAWHORN | ON FILE |
| DAVID DOMAGAT | ON FILE |
| DAVID PHILLIP MCDANIEL | ON FILE |
| DEIVIS PAVON | ON FILE |
| DIETRICH ALBERS | ON FILE |
| DWAN WARE | ON FILE |
| DWAYNE GRAVES | ON FILE |
| EDUARDO CEDENO AYALA | ON FILE |
| EDWIN RIVERA | ON FILE |
| ELENA MANZANEDO | ON FILE |
| ELIZABETH SAMPLE | ON FILE |
| ELLEN CAMPBELL | ON FILE |
| ELMIN RAMOVIC | ON FILE |
| EMAJAI LEVI | ON FILE |
| ERIC NGUYEN | ON FILE |
| ERICK ANDERSEN | ON FILE |
| EVVETT PICKENS | ON FILE |
| FEDEICO LOPEZ | ON FILE |
| FLAVIUS POP | ON FILE |
| FNU ANUP KUMAR | ON FILE |
| GEORGE MEKHAIL | ON FILE |
| GURINDER SINGH | ON FILE |
| HANNAH GIALAMAS | ON FILE |
| HAROLD HODGKINSON IV | ON FILE |
| HAYDEN TIMMINS | ON FILE |
| HEATHER MCCOY | ON FILE |
| HO YIN CHEUNG | ON FILE |
| HOLLY KENT-PAYNE | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOWIE ARZT | ON FILE |
| HUGH HARRELL V | ON FILE |
| ISAIAH SHETTELL | ON FILE |
| JACK MCDONALD | ON FILE |
| JACK PARKER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JACKSON SANTANA | ON FILE |
| JACOB PARK | ON FILE |
| JACOB ZIFCAK | ON FILE |
| JAKE HALL | ON FILE |
| JAMES BAKER | ON FILE |
| JAMES POWELL | ON FILE |
| JAMES SAUK | ON FILE |
| JASON MARTIN | ON FILE |
| JASON PEABODY JR | ON FILE |
| JASON REDERSTORF | ON FILE |
| JASON WATTS | ON FILE |
| JASON WILSON | ON FILE |
| JASONA CABBAGESTALK | ON FILE |
| JATIN PATEL | ON FILE |
| JAVIER VILLASENOR | ON FILE |
| JEFF MONGELLI | ON FILE |
| JEFFERY BRADEN | ON FILE |
| JEROMY CLAWSON | ON FILE |
| JESSE LONGORIA | ON FILE |
| JESUS GUADALAJARA | ON FILE |
| JOHNNY L DUNN IV | ON FILE |
| JOHN-PATRICK DI COSOLA | ON FILE |
| JONATHAN CARABALLO | ON FILE |
| JONATHAN GAINES | ON FILE |
| JOSEPH LASKERO | ON FILE |
| JOSH RICHARDSON | ON FILE |
| JOSHUA HALL | ON FILE |
| JOSHUA LUNSFORD | ON FILE |
| JUANZI LI | ON FILE |
| JUSTIN DANIEL KING | ON FILE |
| JUSTIN ROBISNON | ON FILE |
| KEN ADAMS | ON FILE |
| KEVIN RINGGOLD | ON FILE |
| KIMBERLY EKLUND | ON FILE |
| KRISHNAKANTH DESIRAJU | ON FILE |
| KRISTAL BERNAL | ON FILE |
| KRISTEN CAMERON | ON FILE |
| LAMONTE DION ARNAUD | ON FILE |
| LAURA MILLER | ON FILE |



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| LISA FELIX | ON FILE |
| LOABAT AMIRI | ON FILE |
| LUCAS FEBO MORAN | ON FILE |
| LUCAS PETRUCCI | ON FILE |
| MARCUS RUIZ | ON FILE |
| MARISA SETOVICH | ON FILE |
| MARK GLASSER | ON FILE |
| MARTI PI | ON FILE |
| MATTHEW CHALLE | ON FILE |
| MATTHEW HOWELL | ON FILE |
| MATTHEW PETROSINO | ON FILE |
| MATTHEW RAZO | ON FILE |
| MATTHEW WEISENTHAL | ON FILE |
| MATTHEW Z HOMER | ON FILE |
| MAXIMILLION ROSARIO | ON FILE |
| MEGHAN FUNDERBURK | ON FILE |
| MELCHEZIDEK SIMS | ON FILE |
| MELVIN BRUGGEMAN | ON FILE |
| MENGCHEN YIN | ON FILE |
| MERCEDES LAYNE LONG | ON FILE |
| MICHAEL BARON | ON FILE |
| MICHAEL BEVERLEY | ON FILE |
| MICHAEL BRECHON | ON FILE |
| MICHAEL BURLEIGH | ON FILE |
| MICHAEL CAIN | ON FILE |
| MICHAEL CIANFERRA | ON FILE |
| MICHAEL EDWARD RAHEL | ON FILE |
| MICHAEL FOX | ON FILE |
| MICHAEL FRANCO | ON FILE |
| MICHAEL GLENN | ON FILE |
| MICHAEL HUIE | ON FILE |
| MICHAEL KRONE | ON FILE |
| MICHAEL NIKOLICH | ON FILE |
| MICHAEL SNIDER | ON FILE |
| MICHAEL STEPANOVIC | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WEINSTEIN | ON FILE |
| MICHELLE DICKENS | ON FILE |
| MICHELLE MONIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MIGUEL MALDONADO | ON FILE |
| MIHIR SHAH | ON FILE |
| MIKE DRAGOO | ON FILE |
| MIKE STACY | ON FILE |
| MOUNIR SEMIA | ON FILE |
| NAGARJUNA KOTHAMASU | ON FILE |
| NATHAN MICHAEL | ON FILE |
| NATHAN MORSE | ON FILE |
| NEAL KRONE | ON FILE |
| NILAN GUNEWARDENA | ON FILE |
| OCTAVIO HOYOS | ON FILE |
| OMAR ALSAIFI | ON FILE |
| PAOLA REYES | ON FILE |
| PARTH BHATEJA | ON FILE |
| PATRICIA VASQUEZ | ON FILE |
| PAUL DEVOTO | ON FILE |
| PAUL GOODMAN | ON FILE |
| PAUL J SMIKOVECUS | ON FILE |
| PAUL LEE | ON FILE |
| PAUL RINK | ON FILE |
| PETER THIRAWANKANOK | ON FILE |
| PHOENIX LEE | ON FILE |
| PIERRE RITTMAN | ON FILE |
| PRINCESS ASLAM | ON FILE |
| RAJ KISHORE RAVI | ON FILE |
| RANA ELJAAFARI | ON FILE |
| RANDY DANIEL | ON FILE |
| RANDY GONZALES | ON FILE |
| RASHAAN EIGSTI | ON FILE |
| RASHIDA HERBERS | ON FILE |
| RAUL GUTIERREZ | ON FILE |
| RAYMOND HERMAN | ON FILE |
| REBECCA DILLARD | ON FILE |
| REBECCA ONEAL | ON FILE |
| REBECCA SUVALSKY | ON FILE |
| REYNALDO ACOSTA | ON FILE |
| REYNALDO PADILLA | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBIN THORSEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RODNEY ROBERTS | ON FILE |
| RONALD BARBER | ON FILE |
| RUSSELL CROOK | ON FILE |
| RYAN NELSON | ON FILE |
| SAMSON HULME | ON FILE |
| SANDRA SMITH | ON FILE |
| SANTIAGO VALENTIN GONZALEZ BINGOLA | ON FILE |
| SARA GREASLEY | ON FILE |
| SCOTT COLE | ON FILE |
| SEAN HANSBROUGH | ON FILE |
| SEAN MACALUSO | ON FILE |
| SHAIL PATEL | ON FILE |
| SHAKA JOHNSON | ON FILE |
| SHANNON GAVOZZI | ON FILE |
| SHANTHAN CHALLA | ON FILE |
| SHAUN DOCKERY | ON FILE |
| SHAUN LASKY | ON FILE |
| SHAUN SHERMAN | ON FILE |
| SHAWNTE FANIT | ON FILE |
| SHEREDA COSTON | ON FILE |
| SHERRI HAND | ON FILE |
| SIERRA HOWELL | ON FILE |
| SONIA HEATHMAN | ON FILE |
| STEVEN KEPLER | ON FILE |
| TANAYA HEYWARD | ON FILE |
| TANESHA JOHNSON | ON FILE |
| TEDROSS BLACK | ON FILE |
| TERESA ABRAHAM | ON FILE |
| TERRY MILLER | ON FILE |
| THEODORE NIELSEN | ON FILE |
| THITHIEN NGUYEN | ON FILE |
| THOMAS PAUL JONES | ON FILE |
| THOMAS RATAJCZAK | ON FILE |
| THOMAS STARNES | ON FILE |
| TIARA MAY | ON FILE |
| TIFFANIE WILBURN | ON FILE |
| TIM ELIZONDO | ON FILE |
| TIMOTHY PARKER | ON FILE |
| TINA SCHMITZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| TITUS SAMUELS | ON FILE |
| TODD VAN DYKE | ON FILE |
| TODDRECK SPEARS | ON FILE |
| TOYIN ADEDOKUN | ON FILE |
| TRACE FAYARD | ON FILE |
| TREVER ROLLER | ON FILE |
| TREVOR SEAKS | ON FILE |
| TRINITA KNIGHT | ON FILE |
| TRISTEN JOHNSON | ON FILE |
| TROY BROWN | ON FILE |
| TROY SIMMONS | ON FILE |
| TRUMANE LAWRENCE | ON FILE |
| TUAN NGUYEN | ON FILE |
| TYLER LINN | ON FILE |
| TYLER ZUSPAN | ON FILE |
| WANDA LEE COOTS | ON FILE |
| WIDLY DAUPHIN | ON FILE |
| WILLIAM LINCE | ON FILE |
| WILLIAM R DANIELS | ON FILE |
| WILSON GUIDO | ON FILE |
| WILSON JAMES | ON FILE |
| XIAOGUANG ZHU | ON FILE |
| XIN ZHANG | ON FILE |
| XINYU MA | ON FILE |
| XUEMEI LIANG | ON FILE |
| YAKOV SHAPIRO | ON FILE |
| YEVGENY OPALKA | ON FILE |
| YOGI ANIL PATEL | ON FILE |
| ZACH THOMPSON | ON FILE |
| ZACHARY KLINEDINST | ON FILE |
| ZACHARY TAYLOR BURNAM | ON FILE |
| ZACHARY TYLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

# **<u>Exhibit B</u>**

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**NOTICE OF DEADLINE**
**REQUIRING SUBMISSION OF PROOFS**
**OF CLAIM ON OR BEFORE JANUARY 3, 2023,**
**AND RELATED PROCEDURES FOR SUBMITTING PROOFS**
**OF CLAIM IN THE ABOVE-CAPTIONED CHAPTER 11 CASES**

**TO:    ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST ANY DEBTOR**
**LISTED ON PAGE 2 OF THIS NOTICE IN THE ABOVE-CAPTIONED**
**CHAPTER 11 CASES.**

The United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") has entered an order (the "Bar Date Order") establishing **5:00 p.m. prevailing Eastern Time on January 3, 2023** (the "General Claims Bar Date"), as the last date for each person or entity[2] (including individuals, partnerships, corporations, joint ventures, and trusts) to submit a Proof of Claim against any of the Debtors listed on page 2 of this notice (collectively, the "Debtors").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

Except for those holders of the claims listed below that are specifically excluded from the General Claims Bar Date submission requirement, the Bar Dates[3] and the procedures set forth below for submitting proofs of claim (each, a "Proof of Claim") apply to all Claims (defined below) against the Debtors that arose prior to **July 13, 2022** (the "Petition Date"), the date on which the Debtors commenced cases under chapter 11 of the United States Bankruptcy Code, **including parties asserting Claims pursuant to section 503(b)(9) of the Bankruptcy Code (each, a "503(b)(9) Claim")**.[4]   In addition, governmental units have until **5:00 p.m. prevailing Eastern Time on January 10, 2023** (the date that is the first business day following 180 days after the order for relief) (the "Governmental Bar Date"), to submit Proofs of Claim.

> **A holder of a possible Claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should submit a Proof of Claim.**

### Debtors in these Chapter 11 Cases

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| Celsius Network LLC | 2148 | 22-10964 |
| Celsius KeyFi LLC | 4414 | 22-10967 |
| Celsius Lending LLC | 8417 | 22-10970 |
| Celsius Mining LLC | 1387 | 22-10968 |
| Celsius Network Inc. | 1219 | 22-10965 |
| Celsius Network Limited | 8554 | 22-10966 |
| Celsius Networks Lending LLC | 3390 | 22-10969 |
| Celsius US Holding LLC | 7956 | 22-10971 |

### Who Must Submit a Proof of Claim

You <u>MUST</u> submit a Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' estates if you have a Claim that arose before the Petition Date and it is *not* one of the types of Claims described under the heading "Claims for Which Proofs of Claim Need Not Be Filed" below.   Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be submitted on or prior to the applicable Bar Date, even if such Claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before the Petition Date.

---

[2]   As used herein, the term "entity" has the meaning given to it in section 101(15) of title 11 of the United States Code (the "Bankruptcy Code"), and includes all persons, estates, trusts and the United States trustee. Furthermore, the terms "person" and "governmental unit" have the meanings given to them in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

[3]   Defined collectively as the Rejection Bar Date (further defined herein), the General Claims Bar Date, the Supplemental Bar Date (further defined herein), and the Governmental Bar Date.

[4]   "503(b)(9) Claims" are Claims on account of goods received by a Debtor within 20 days before the Petition Date, where such goods were sold to the Debtor in the ordinary course of such Debtor's business.  *See* 11 U.S.C. § 503(b)(9).

Under section 101(5) of the Bankruptcy Code and as used in this notice, "Claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## What To Submit

The Debtors are providing a link to access a Proof of Claim form for use in the cases in an email sent to each Retail Creditor; if your Claim is scheduled by the Debtors, the form sets forth your name, address, and email as it is reflected in the Debtors' books and records. You will receive a different Proof of Claim form for each Claim scheduled in your name by the Debtors. Retail Creditors will receive one notification, even though Claims may be schedules at multiple or all Debtors. You may utilize the Proof of Claim form(s) provided by the Debtors to submit your Claim.

Your Proof of Claim form must not contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a financial account number (only the last four digits of such financial account).

Additional Proof of Claim forms may be obtained by contacting the Debtors' notice and claims agent, Stretto, Inc. (the "Notice and Claims Agent"), by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at: http://cases.stretto.com/celsius.

The following procedures for the submission of Proofs of Claim against the Debtors in these chapter 11 cases shall apply:

a) Each Proof of Claim must: (i) be written in English; (ii) set forth (A) for any Claim based on cryptocurrency(ies) held in an account on the Debtors' platform, the number of units of each cryptocurrency held in such account[5] and (B) in the case of any other Claim, the amount of such Claim denominated in United States dollars; (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; (iv) be signed or electronically transmitted through the interface available on the Notice and Claims Agent's website at http://cases.stretto.com/celsius by the claimant or by an authorized agent or legal representative of the claimant; and (v) unless otherwise consented to by the Debtors in writing, include supporting documentation unless voluminous, in which

---

[5] For the avoidance of doubt, all claims for cryptocurrency held by any holder must clearly state (i) each type of cryptocurrency held and (ii) the number of units of each cryptocurrency held.

3

case a summary must be attached or an explanation provided as to why documentation is not available.[6]

b) In addition to the requirements set forth in (a) above, any Proof of Claim asserting a 503(b)(9) Claim must also: (i) include the value of the goods delivered to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iii) attach documentation of any reclamation demand made to any Debtor under section 546(c) of the Bankruptcy Code (if applicable); and (iv) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Bankruptcy Court authorizing the Debtors to pay prepetition Claims.

c) Parties who wish to receive proof of receipt of their Proofs of Claim from the Notice and Claims Agent must also include with their Proof of Claim a copy of their Proof of Claim and a self-addressed, stamped envelope.

d) Each Proof of Claim must specify by name and case number the Debtor against which the Claim is submitted by checking the applicable box at the top of the proposed Proof of Claim Form. Each Proof of Claim will include the option to submit Claims against "All Debtors." A Proof of Claim submitted under Case No. 22 10964 or that does not identify a Debtor will be deemed as submitted only against Celsius Network LLC. A Proof of Claim that names a subsidiary Debtor but is submitted under Case No. 22 10964 will be treated as having been submitted against the subsidiary Debtor with a notation that a discrepancy in the submission exists.

e) If the holder asserts separate Claims against different Debtors, a separate Proof of Claim form must be submitted with respect to each Claim; *provided* that a claim that indicates it is filed against each Debtor by checking the box titled "All Debtors (Account Holder Claim)" shall be deemed to have been filed against each Debtor without the need to file additional claims.

f) The applicable terms of use governing the business relationship between the Debtors and their account holders are between each account holder, on the one hand, and Celsius Network LLC and

---

[6] Supporting documentation may include, but is not limited to, a .csv report of the claimants' account with the Debtors.

its "Affiliates," on the other hand (as defined in the terms of use). This may mean that account holders have claims against every Debtor and non-Debtor entity in the Debtors' corporate structure. The Debtors understand that certain parties in interest, including certain holders of the Series B Preferred Shares issued by Celsius Network Limited, intend to argue that account holders have claims solely against Celsius Network LLC. The Debtors expect that this legal issue will be resolved by the Court in the near term, either through a to-be-commenced adversary proceeding, a claims objection, or other litigation (the "Account Holder Claim Ruling"). Indeed, the Debtors have filed proposed procedures to address this legal issue at Dkt. No. 1338, and upon entry of an order approving such procedures, the Debtors shall provide notice thereof to all account holders.

g) Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a Proof of Claim in order to preserve rights with respect to such Claim. The Debtors have scheduled account holder Claims at each Debtor Entity and have not scheduled any such Claim as contingent, unliquidated, or disputed. The Debtors believe that scheduling any such Claims as contingent, unliquidated, or disputed would inequitably require each account holder to file a Proof of Claim against each Debtor Entity to preserve the rights to the issues to be decided through the Account Holder Claim Ruling. For the avoidance of doubt, it is not the intent of the Debtors to create any presumption that account holders have Claims against each Debtor entity, as that issue is disputed by certain holders of the Series B Preferred Shares issued by Celsius Network Limited, and no creditor or other party should rely on the fact that the account holder claims are scheduled at each Debtor entity as dispositive as to this legal issue, which will be decided in the Account Holder Claim Ruling. To the extent the Court enters a final and non-appealable order with respect to the Account Holder Claim Ruling, the Debtors intend to amend the Schedules to the extent required by such ruling. At this time, to the extent an account holder agrees with the amount of their claim provided in the Schedules, there is no need to file an additional Proof of Claim to ensure that such Claim is asserted against each Debtor Entity. For the avoidance of doubt, nothing contained herein is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

h) Receipt of Service:   Any claimant wishing to receive acknowledgment that Stretto received its Proof of Claim must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Stretto) and (ii) a self-addressed, stamped envelope.

### When and Where To Submit

Each Proof of Claim, including supporting documentation, must be submitted so that the Notice and Claims Agent ***actually receives*** the Proof of Claim on or before the applicable Bar Date by: (i) electronically using the interface available on the Notice and Claims Agent's website at https://cases.stretto.com/celsius, or (ii) first-class U.S. Mail, overnight mail, or other hand-delivery system, which Proof of Claim must include an ***original*** signature, at the following address:  Celsius Claims Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.

**PROOFS OF CLAIM MUST BE SUBMITTED BY MAIL, BY HAND, OR THROUGH THE STRETTO WEBSITE.  PROOFS OF CLAIM SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL <u>NOT</u> BE ACCEPTED AND WILL <u>NOT</u> BE DEEMED TIMELY SUBMITTED.**

### Claims for Which Proofs of Claim Need Not Be Filed

Persons or entities need ***not*** submit a Proof of Claim on behalf of a Claim in these chapter 11 cases on or prior to the applicable Bar Date if the Claim falls into one of the following categories:

a) any Claim that has already been asserted in a Proof of Claim against the Debtors with the clerk of the Bankruptcy Court for the Southern District of New York in a form substantially similar to Official Bankruptcy Form No. 410 (unless such person or entity wishes to assert the Claim against a Debtor not identified in the prior Proof of Claim, in which case an additional Proof of Claim must be filed);

b) any Claim that is listed on the Schedules filed by the Debtors, provided that (i) the Claim is not scheduled as "disputed," "contingent," or "unliquidated"; (ii) the claimant does not disagree with the amount, nature, and priority of the Claim as set forth in the Schedules; and (iii) the claimant does not dispute that the Claim is an obligation only of the specific Debtor against which the Claim is listed in the Schedules;

c) any Claim that has previously been allowed by order of this Court;

d) any Claim that has already been paid in full by any of the Debtors;

6

e) any Claim for which a different deadline has previously been fixed by this Court;

f) any Claim held by a Debtor against another Debtor or any of the non-Debtor subsidiaries (whether direct or indirect) of Celsius Network, Inc.;

g) any Claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course, provided that any person or entity asserting a Claim entitled to administrative expense status under section 503(b)(9) of the Bankruptcy Code must assert such Claim by filing a request for payment or a Proof of Claim on or prior to the General Claims Bar Date;

h) any Claim based on an equity interest in the Debtors;

i) any Claim held by a current employee of the Debtors if an order of the Court authorizes the Debtors to honor such Claim in the ordinary course of business as a wage, commission, or benefit; any current or former employee must submit a Proof of Claim by the General Claims Bar Date for all other Claims arising before the Petition Date, including Claims for wrongful termination, discrimination, harassment, hostile work environment, and retaliation;

j) any Claim held by a current officer or director for indemnification, contribution, or reimbursement;

k) any Claim for fees and expenses of professionals retained in these chapter 11 cases, including those retained pursuant to the *Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* [Docket No. 519]; and

l) any Claim held by any person or entity solely against a non Debtor entity.

---

THIS NOTICE IS BEING SENT TO MANY PERSONS AND ENTITIES THAT HAVE HAD SOME RELATIONSHIP WITH OR HAVE DONE BUSINESS WITH THE DEBTORS BUT MAY NOT HAVE AN UNPAID CLAIM AGAINST THE DEBTORS. THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES <u>NOT</u> MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE BANKRUPTCY COURT BELIEVE THAT YOU HAVE ANY CLAIM.

---

## Executory Contracts and Unexpired Leases

If you have a Claim arising from the rejection of an executory contract or unexpired lease, you must submit your Proof of Claim based on such rejection on or before the later of (a) the General Claims Bar Date and (b) any date the Bankruptcy Court may fix in the applicable order authorizing such rejection and, if no such date is provided, 30 days from the date of entry of such order (the "Rejection Bar Date"). The Debtors will provide notice of the Rejection Bar Date to the contract or lease counterparty whose contract or lease is being rejected at the time the Debtors reject any executory contract or unexpired lease.

## Supplemental Bar Date

In the event the Debtors amend or supplement their Schedules, the Debtors shall give notice of any such amendment to the holders of any Claim affected thereby, and such holders shall be afforded at least 35 days from the date on which such notice is given to submit a Proof of Claim with respect to such amended Claim (any such date, a "Supplemental Bar Date") or be forever barred from doing so.

## The Debtors' Schedules and Access Thereto

You may be listed as the holder of a Claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules").

Copies of the Debtors' Schedules are available: (a) from the Notice and Claims Agent by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at: http://cases.stretto.com/celsius; (b) by written request to Debtors' counsel at the address and telephone number set forth below; and/or (c) for inspection on the Bankruptcy Court's Internet Website at http://ecf.nysb.uscourts.gov. A login and password to the Bankruptcy Court's Public Access to Electronic Court Records are required to access this information and can be obtained at http://www.pacer.psc.uscourts.gov. Copies of the Schedules may also be examined between the hours of 8:30 a.m. and 4:00 p.m., Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, One Bowling Green, New York, New York 10004.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the Claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount, and classification of your Claim as listed in the Debtors' Schedules, and if you do not dispute that your Claim is only against the Debtor specified by the Debtors, and if your Claim is **not** described as "disputed," "contingent," or "unliquidated," **you need not submit a Proof of Claim**. Otherwise, or if you decide to submit a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this notice.

**Please note that if you believe that you have a Claim or Claims against one or more Debtors separate and apart from the return of your cryptocurrency set forth on the Debtors' Schedules, you are required to submit such Claim or Claims by the applicable Bar Date.**

## Reservation of Rights

Nothing contained in this Bar Date Notice is intended, or should be construed, as a waiver of the Debtors' right to: (a) dispute, or assert offsets or defenses against, any submitted Proof of Claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such claims; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

## Consequences of Failure to Submit a Proof of Claim by the Applicable Bar Date

ANY HOLDER OF A CLAIM THAT IS <u>NOT</u> LISTED IN THIS NOTICE AS A CLAIM EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER AND THAT FAILS TO TIMELY SUBMIT A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM (1) ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR CHAPTER 11 ESTATES, (2) VOTING ON ANY CHAPTER 11 PLAN OF REORGANIZATION FILED IN THESE CASES ON ACCOUNT OF SUCH CLAIM, AND (3) PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM.

*[Remainder of page intentionally left blank]*

**BY ORDER OF THE COURT**

New York, New York                          */s/ Joshua A. Sussberg*
Dated:  November 16, 2022
                                            **KIRKLAND & ELLIS LLP**
                                            **KIRKLAND & ELLIS INTERNATIONAL LLP**
                                            Joshua A. Sussberg, P.C.
                                            601 Lexington Avenue
                                            New York, New York 10022
                                            Telephone:      (212) 446-4800
                                            Facsimile:      (212) 446-4900
                                            Email:          jsussberg@kirkland.com

                                              - and -

                                            Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
                                            Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
                                            Christopher S. Koenig
                                            Dan Latona (admitted *pro hac vice*)
                                            300 North LaSalle Street
                                            Chicago, Illinois 60654
                                            Telephone:      (312) 862-2000
                                            Facsimile:      (312) 862-2200
                                            Email:          patrick.nash@kirkland.com
                                                            ross.kwasteniet@kirkland.com
                                                            chris.koenig@kirkland.com
                                                            dan.latona@kirkland.com

                                            *Counsel to the Debtors and*
                                            *Debtors in Possession*

# **Exhibit C**

**Fill in this information to identify the case:**

Name of Debtor & Case Number:

☐ All Debtors (Account Holder Claim)
☐ Celsius Network, LLC (Case No. 22-10964)
☐ Celsius Network Inc. (Case No. 22-10965)
☐ Celsius Network Limited (Case No. 22-10966)
☐ Celsius KeyFi LLC (Case No. 22-10967)

☐ Celsius Mining LLC (Case No. 22-10968)
☐ Celsius Lending Networks, LLC (Case No. 22-10969)
☐ Celsius Lending LLC (Case No. 22-10970)
☐ Celsius US Holding LLC (Case No. 22-10971)

**United States Bankruptcy Court for the Southern District of New York**

## Official Form 410

# Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
| --- | --- |

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim) _____

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

Name _____

Number        Street _____

City        State        ZIP Code

Contact phone _____

Contact email _____

**Where should payments to the creditor be sent?** (if different)

Name _____

Number        Street _____

City        State        ZIP Code

Contact phone _____

Contact email _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

__ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __

**4. Does this claim amend one already filed?**

☐ No
☐ Yes. Claim number on court claims registry (if known) _____        Filed on _____
                                                                    MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

6. **Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

7. **List the number of each type of asset held in each type of account as of the date the case was filed.**

| Coin | Earn | Withhold | Custody | Collateral on Loan Receivable |
|---|---|---|---|---|
| 1inch Network (1INCH) | | | | |
| 3pool Curve (3CRV) | | | | |
| AAVE (AAVE) | | | | |
| Arable Protocol (ACRE) | | | | |
| Cardano (ADA) | | | | |
| Alchemix (ALCX) | | | | |
| MyNeighborAlice (ALICE) | | | | |
| Alchemix USD (alUSD) | | | | |
| Ampleforth (AMPL) | | | | |
| Anchor Protocol (ANC) | | | | |
| Angle (ANGLE) | | | | |
| Ankr (ANKR) | | | | |
| Star Atlas (ATLAS) | | | | |
| AnnchorUST (aUST) | | | | |
| Avalanche (AVAX) | | | | |
| Badger DAO (BADGER) | | | | |
| Balancer (BAL) | | | | |
| Basic Attention Token (BAT) | | | | |
| bBADGER (bBADGER) | | | | |
| Bitcoin Cash (BCH) | | | | |
| bDIGG (bDIGG) | | | | |
| Beacon ETH (BETH) | | | | |
| Lido Bonded LUNA (BLUNA) | | | | |
| BNB (BNB) | | | | |
| Bancor (BNT) | | | | |
| Boba Network (BOBA) | | | | |
| BarnBridge (BOND) | | | | |
| Bone ShibaSwap (BONE) | | | | |
| SpookySwap (BOO) | | | | |
| BoringDAO (BOR) | | | | |
| BoringDAO (BORING) | | | | |
| Bitcoin SV (BSV) | | | | |
| Bozkurt Token (BT) | | | | |
| Bitcoin (BTC) | | | | |
| Bitcoin Gold (BTG) | | | | |
| Binance USD (BUSD) | | | | |
| Celsius (CEL) | | | | |
| CreaEther (CETH) | | | | |
| Compound (COMP) | | | | |
| Cream Finance (CREAM) | | | | |
| Curve Dao Token (CRV) | | | | |
| Convex Finance (CVX) | | | | |
| Convex CRV (CVXCRV) | | | | |
| cxADA (cxADA) | | | | |
| cxBTC (cxBTC) | | | | |
| cxDOGE (cxDOGE) | | | | |
| cxETH (cxETH) | | | | |
| Dash (DASH) | | | | |
| DePay (DEPAY) | | | | |

| | | | |
|---|---|---|---|
| DIGG (DIGG) | | | |
| Dogecoin (DOGE) | | | |
| Polkadot (DOT) | | | |
| DQUICK (DQUICK) | | | |
| Eos (EOS) | | | |
| Ellipsis (EPS) | | | |
| Ethereum Classic (ETC) | | | |
| Ethereum (ETH) | | | |
| STASIS EURO (EURS) | | | |
| Harvest Finance (FARM) | | | |
| Fei USD (FEI) | | | |
| StaFi (FIS) | | | |
| Falcon Project (FNT) | | | |
| Frax (FRAX) | | | |
| Fantom (FTM) | | | |
| FTX Token (FTT) | | | |
| Gemini Dollar (GUSD) | | | |
| H2O DAO (H2O) | | | |
| Hermez Network (HEZ) | | | |
| ICHI (ICHI) | | | |
| JOE (JOE) | | | |
| Kin (KIN) | | | |
| Kyber Network (KNC) | | | |
| Lido DAO (LDO) | | | |
| ChainLink (LINK) | | | |
| Livepeer (LPT) | | | |
| Liquity (LQTY) | | | |
| Loopring (LRC) | | | |
| Litecoin (LTC) | | | |
| Terra Luna (LUNA) | | | |
| Liquity USD (LUSD) | | | |
| LUSD Curve (LUSD Curve) | | | |
| Decentraland (MANA) | | | |
| Polygon (MATIC) | | | |
| Multi-Collateral DAI (MCDAI) | | | |
| MegaElfLand (MELT) | | | |
| Mimatic (MIMATIC) | | | |
| Maker (MKR) | | | |
| Maple (MPL) | | | |
| Marinade Staked SOL (MSOL) | | | |
| Notional Finance (NOTE) | | | |
| NXM (NXM) | | | |
| OMG Network (OMG) | | | |
| ownix (ONX) | | | |
| Orbs (ORBS) | | | |
| Origin Dollar (OUSD) | | | |
| PAX (PAX) | | | |
| PAX Gold (PAXG) | | | |
| Pickle Finance (PICKLE) | | | |
| pNetwork (PNT) | | | |
| Star Atlas DAO (POLIS) | | | |
| BENQI (QI) | | | |
| Qredo (QRDO) | | | |
| QuickSwap (QUICK) | | | |
| Rai Reflex Index (RAI) | | | |
| Raydium (RAY) | | | |
| Ren (REN) | | | |
| THORChain (RUNE) | | | |
| BENQI Liquid Staked AVAX (SAVAX) | | | |

| | | | | |
|---|---|---|---|---|
| Saga (SGA) | | | | |
| Songbird (SGB) | | | | |
| Sogur (SGR) | | | | |
| Synthetix (SNX) | | | | |
| Solana (SOL) | | | | |
| SparkLab (SPARK) | | | | |
| Serum (SRM) | | | | |
| Stable/cash (Stable/cash) | | | | |
| Lido Staked ETH (STETH) | | | | |
| Lido Staked LUNA (STLUNA) | | | | |
| sUSD (sUSD) | | | | |
| SushiSwap (SUSHI) | | | | |
| TrueAUD (TAUD) | | | | |
| tBTC (TBTC) | | | | |
| TrueCAD (TCAD) | | | | |
| TrueGBP (TGBP) | | | | |
| TrueHKD (THKD) | | | | |
| TrueFi (TRU) | | | | |
| TrueUSD (TUSD) | | | | |
| UMA (UMA) | | | | |
| Uniswap (UNI) | | | | |
| US Dollar (USD) | | | | |
| USD Coin (USDC) | | | | |
| Tether (USDT) | | | | |
| USDT ERC20 (USDT ERC20) | | | | |
| Unslashed Finance (USF) | | | | |
| Ultra Salescloud (UST) | | | | |
| Bancor Governance Token (vBNT) | | | | |
| Vesper (VSP) | | | | |
| Wrapped Bitcoin (WBTC) | | | | |
| Wrapped DLG (WDGLD) | | | | |
| WETH (WETH) | | | | |
| Wrapped Fantom (WFTM) | | | | |
| Wrapped Matic (WMATIC) | | | | |
| XAUT (XAUT) | | | | |
| eCash (XEC) | | | | |
| Stellar Lumens (XLM) | | | | |
| Ripple (XRP) | | | | |
| Tezos (XTZ) | | | | |
| yearn.finance (YFI) | | | | |
| YF Link (YFL) | | | | |
| YUSD Stablecoin (YUSD) | | | | |
| yveCRV-DAO (yveCRV-DAO) | | | | |
| Zcash (ZEC) | | | | |
| 0x (ZRX) | | | | |
| ZUSD (ZUSD) | | | | |
| Other: | | | | |

**Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges  required by Bankruptcy Rule 3001(c)(2)(A).

| | | |
|---|---|---|
| 8. | **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. |
| | | Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). |
| | | Limit disclosing information that is entitled to privacy, such as health care information. |

9. **Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____

**Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

10. **Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____

11. **Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

| Part 3: | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it.** FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
　　　　　　　　　 MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
　　　　First name　　　　Middle name　　　　Last name

Title _____

Company _____
　　　　Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
　　　　Number　　　Street

_____
City　　　　　　　　　State　ZIP Code

Contact phone _____　　Email _____

# **Exhibit D**



## Exhibit D
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AARON GOLUB | ON FILE |
| AARON TURNER | ON FILE |
| AARON VOS | ON FILE |
| ABHINAV RAY | ON FILE |
| ABHISHEK MARWAH | ON FILE |
| ADAM GERRALD | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM SIENKIEWICZ | ON FILE |
| ADDISON KWASIGROCH | ON FILE |
| ADEBAYO ODUNLAMI | ON FILE |
| ADITYA KOLLURU | ON FILE |
| AJA ATWOOD | ON FILE |
| ALAN LIU | ON FILE |
| ALAN SCHULTZ | ON FILE |
| ALEX ATKINSON | ON FILE |
| ALEX BRANDS | ON FILE |
| ALEX HORNBUCKLE | ON FILE |
| ALEX WINEBRENNER | ON FILE |
| ALEXANDER BUSHONG | ON FILE |
| ALEXANDER KIRBY | ON FILE |
| ALEXANDER TATE | ON FILE |
| ALEXANDER TRIGO | ON FILE |
| ALEXANDRA BAMMEL | ON FILE |
| ALEXANDRA HOLTZ | ON FILE |
| ALI SIADATI | ON FILE |
| ALICIA WILLIAMS | ON FILE |
| ALLISON JENNIFER CHEN | ON FILE |
| AMBER GARRISON | ON FILE |
| AMBER MCDONALD | ON FILE |
| AMIT TYAGI | ON FILE |
| AMY CHEN | ON FILE |
| ANA SANTIAGO | ON FILE |
| ANDRA LYNN BIRKHIMER | ON FILE |
| ANDREW HANSON | ON FILE |
| ANDREW JENSEN | ON FILE |
| ANDREW MCLEAN | ON FILE |
| ANDREW MEYER | ON FILE |
| ANDREW MILLIGAN | ON FILE |
| ANDREW ONDREY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ANDREW PARRILLO | ON FILE |
| ANDREW REED | ON FILE |
| ANDREW RYAN MOORE | ON FILE |
| ANDREW SEEGER | ON FILE |
| ANDREW SUMMER | ON FILE |
| ANDREW YAO | ON FILE |
| ANDREW YOUNG KIM | ON FILE |
| ANDRII VLASOV | ON FILE |
| ANGEL A MELENDEZ | ON FILE |
| ANGELA ADDISON | ON FILE |
| ANGIE BADILLO | ON FILE |
| ANTHONY CHAVEZ | ON FILE |
| ANTHONY DOHERTY | ON FILE |
| ANTHONY DOUGLAS | ON FILE |
| ANTHONY JOSEPH DIBLASIO | ON FILE |
| ANTHONY LEONARD | ON FILE |
| ANTHONY LIN | ON FILE |
| ANTHONY MENCHAVEZCAYABYAB DALY | ON FILE |
| ANTHONY SCOGNAMIGLIO | ON FILE |
| ANTHONY VESA | ON FILE |
| ANTONIO MEDINA | ON FILE |
| ARA SCHWARTZ | ON FILE |
| ART PARKER | ON FILE |
| ARUN GNANAMANI | ON FILE |
| ARYN GROSSMAN | ON FILE |
| ASH DAVIS | ON FILE |
| ASHLEY DIFIORE | ON FILE |
| ASHLEY OHLSSON | ON FILE |
| ATHIN VEDERE REDDY | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN JONES | ON FILE |
| AUSTIN KONG | ON FILE |
| AUSTIN WISE | ON FILE |
| AUSTYN MEYERS | ON FILE |
| AVERY MOODIE | ON FILE |
| AVIJIT MITRA | ON FILE |
| AVINASH MUPPIDI | ON FILE |
| AZIKIWE KAMAU LOMBARD | ON FILE |
| BANKS PICKETT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

STRETTO

**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BANNECKER WOODS | ON FILE |
| BARRETT CROOK | ON FILE |
| BECKY HINZ | ON FILE |
| BENJAMIN DAVIS | ON FILE |
| BENJAMIN DELACRUZ | ON FILE |
| BENJAMIN OLIVER | ON FILE |
| BENJAMIN SCHOON | ON FILE |
| BENJAMIN SCHWARTZ | ON FILE |
| BHAVNIT BHATIA | ON FILE |
| BLAIR LOVIG | ON FILE |
| BLAKE GAINES | ON FILE |
| BLAKE JOHNSON | ON FILE |
| BLAKE MILLER | ON FILE |
| BLAKE WARDMAN | ON FILE |
| BLAKE WATKINS | ON FILE |
| BOB WALL | ON FILE |
| BRAD HOLLOWAY | ON FILE |
| BRAD JOHNSON | ON FILE |
| BRADFORD SNIDER | ON FILE |
| BRADLEY SCHAUER | ON FILE |
| BRADLEY WAYNE SLIGAR | ON FILE |
| BRADLEY WEAVER | ON FILE |
| BRADLEY WINTER | ON FILE |
| BRANDEN ZALESKI | ON FILE |
| BRANDON ABLE | ON FILE |
| BRANDON ALVES | ON FILE |
| BRANDON HORTON | ON FILE |
| BRANDON PETRY | ON FILE |
| BRANDON ROSS | ON FILE |
| BRANDON SAYERS | ON FILE |
| BRANDON SHARP | ON FILE |
| BRANDON SHEPARD | ON FILE |
| BRANDON SIEG | ON FILE |
| BRANDON SIMS | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SPEARS | ON FILE |
| BRANDON SPIKES | ON FILE |
| BRANDON STAGE | ON FILE |
| BRANDON STEIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDON STEVENSON | ON FILE |
| BRANDON STEWART | ON FILE |
| BRANDON SY WONG | ON FILE |
| BRANDON TARDY | ON FILE |
| BRANDON TOINTON | ON FILE |
| BRANDON TUSING | ON FILE |
| BRANDON TUTEWOHL | ON FILE |
| BRANDON VIDANUEVA | ON FILE |
| BRANDON VILLAGRAN | ON FILE |
| BRANDON WALTER | ON FILE |
| BRANDON WANG | ON FILE |
| BRANDON WATSON | ON FILE |
| BRENT CHUMPITAZI | ON FILE |
| BRENT KERTZ | ON FILE |
| BRETT COPENHAVER | ON FILE |
| BRIAN BOWEN | ON FILE |
| BRIAN CHANNEL | ON FILE |
| BRIAN HULT | ON FILE |
| BRIAN KONZMAN | ON FILE |
| BRIAN KRACOFF | ON FILE |
| BRIAN LYNCH | ON FILE |
| BRIAN ROBBINS | ON FILE |
| BRIAN SHAFFER | ON FILE |
| BRIAN SUTER | ON FILE |
| BRIANA BROWN | ON FILE |
| BRITTNY GEORGE FREEMAN | ON FILE |
| BRITTON SMITH | ON FILE |
| BROC MONTGOMERY | ON FILE |
| BROCK BENNION | ON FILE |
| BROCK KEYSTER | ON FILE |
| BROCK TANYA | ON FILE |
| BRODDERICK RODRIGUEZ | ON FILE |
| BRODIE MASSON | ON FILE |
| BRODIE SMITH | ON FILE |
| BRODY HUNTER ZASTROW | ON FILE |
| BRON GACKI | ON FILE |
| BRON HAGER | ON FILE |
| BRONSON BENZIEN | ON FILE |
| BRUCE WHEELER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRYAN FAY | ON FILE |
| BRYAN FLAIG | ON FILE |
| BRYAN HILL | ON FILE |
| C. LAUREN FAST | ON FILE |
| CAITLIN BRITOS | ON FILE |
| CALEB FRYER | ON FILE |
| CALVIN LIANG | ON FILE |
| CAMERON RONEY | ON FILE |
| CARIAPPA MERIANDA MAHESH CHANDRA | ON FILE |
| CARLOS MAZARIEGOS | ON FILE |
| CARLOS VESSUP | ON FILE |
| CARSON ZOIS | ON FILE |
| CHANDRA WRIGHT | ON FILE |
| CHANTEL KURESTIAN | ON FILE |
| CHASE GILLMORE | ON FILE |
| CHASE NEISWENDER | ON FILE |
| CHAZZ LOGAN | ON FILE |
| CHETAN DHIR | ON FILE |
| CHEUK YIU NG | ON FILE |
| CHIRAG SUDANI | ON FILE |
| CHRIS BLACKWELL | ON FILE |
| CHRIS CHAN | ON FILE |
| CHRIS CIOCHO | ON FILE |
| CHRIS LEETE | ON FILE |
| CHRIS MARTI | ON FILE |
| CHRIS MCALARY | ON FILE |
| CHRISTIAN GOULD | ON FILE |
| CHRISTIAN SALAZAR | ON FILE |
| CHRISTIAN SCHAFFER | ON FILE |
| CHRISTIAN SHAUGHNESSY | ON FILE |
| CHRISTOPHER DINOLFO | ON FILE |
| CHRISTOPHER GREGORY BENNETT | ON FILE |
| CHRISTOPHER KNOX | ON FILE |
| CHRISTOPHER MCCOLLUM | ON FILE |
| CHRISTOPHER MICHAEL ZOLLNA | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MIMS | ON FILE |
| CHRISTOPHER MISTICH | ON FILE |
| CHRISTOPHER MONNEY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER MONTERROSA | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MOSER | ON FILE |
| CHRISTOPHER MOSES | ON FILE |
| CHRISTOPHER MOTT | ON FILE |
| CHRISTOPHER MUSIC | ON FILE |
| CHRISTOPHER N K DZOAN | ON FILE |
| CHRISTOPHER OKALY | ON FILE |
| CHRISTOPHER PARENT | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER WILLE | ON FILE |
| CHRISTOPHER WINCEK | ON FILE |
| CHRISTOPHER WISE | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHUNG-WEI HUANG | ON FILE |
| CIAN FARRAR | ON FILE |
| CIERRA BAREFOOT | ON FILE |
| CLANISHA I. SMITH | ON FILE |
| CLARICE ANNE MAJOR | ON FILE |
| CLAY CYRUS | ON FILE |
| CLAYTON PANZERI | ON FILE |
| CLEANT EDWARD | ON FILE |
| CLINTON MAYS | ON FILE |
| COLBY CROOM | ON FILE |
| COLBY KRISTOFER NEAL | ON FILE |
| COLBY POWERS | ON FILE |
| COLE KENDRICK WOOLSEY | ON FILE |
| COLE TART | ON FILE |
| COLIN FOWLER | ON FILE |
| COLIN NORTH | ON FILE |
| COLTON AKERS | ON FILE |
| COLTON ALLEN OTTLEY | ON FILE |
| COLTON IMMING | ON FILE |
| CONNER DEDERT | ON FILE |
| CONNOR METHOD | ON FILE |
| CONOR DEAN WOODFIN | ON FILE |
| CONOR MCINTYRE | ON FILE |
| CORNELL THOMAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| CRAIG CHARLTON | ON FILE |
| CRISTIAN ROSTITI | ON FILE |
| CRISTOBAL VELASQUEZ | ON FILE |
| CYNTHIA GRAVES | ON FILE |
| DAHANAYAKA DE SILVA | ON FILE |
| DAINORA TOMMASINO | ON FILE |
| DALE WANG | ON FILE |
| DAMIAN FERNANDEZ | ON FILE |
| DAN THOMPSON | ON FILE |
| DAN VU | ON FILE |
| DANIEL CHRISTENSEN | ON FILE |
| DANIEL CICCARELLI | ON FILE |
| DANIEL CONNOLLY | ON FILE |
| DANIEL CONNOR | ON FILE |
| DANIEL CONTRERAS PEREZ | ON FILE |
| DANIEL DELYMCSHANE | ON FILE |
| DANIEL H KIM | ON FILE |
| DANIEL KENNETH WENDT | ON FILE |
| DANIEL MENDIETA | ON FILE |
| DANIEL PRICE | ON FILE |
| DANIEL SAUNDERS | ON FILE |
| DANIEL SAWYER | ON FILE |
| DANIEL SCALAMOGNA | ON FILE |
| DANIEL SCHAWBEL | ON FILE |
| DANIEL SCHLAGER | ON FILE |
| DANIEL SCHNEIDMILLER | ON FILE |
| DANIEL SENNINGER | ON FILE |
| DANIEL SIM | ON FILE |
| DANIEL SINGH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL STEIN | ON FILE |
| DANIELLE BRODER | ON FILE |
| DANIELLE CANONIGO | ON FILE |
| DANNY LEDOUX | ON FILE |
| DANNY MEDINA | ON FILE |
| DANNY NGO | ON FILE |
| DANNY PARK | ON FILE |
| DANNY SALDANA | ON FILE |
| DANNY SANOR | ON FILE |



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DANNY SUMMERHILL | ON FILE |
| DANNY WON | ON FILE |
| DANTE PADOR | ON FILE |
| DANTE SPANIOL | ON FILE |
| DANTON BROWN | ON FILE |
| DANTON WHITTIER | ON FILE |
| DANYELL POOLE | ON FILE |
| DAREN MARTIN | ON FILE |
| DARIO TRICE | ON FILE |
| DARIUS THOMAS | ON FILE |
| DARNELL WATKINS | ON FILE |
| DARREN BOWENS | ON FILE |
| DARREN ROSENTHAL | ON FILE |
| DARWIN HALL | ON FILE |
| DARYL JASPER B. DE LEON | ON FILE |
| DAVID A WOLFE | ON FILE |
| DAVID BRYDIE | ON FILE |
| DAVID CARL PIEL | ON FILE |
| DAVID CHANDLER RIBERON | ON FILE |
| DAVID FLANAGAN | ON FILE |
| DAVID GARRETT | ON FILE |
| DAVID GROTTENTHALER | ON FILE |
| DAVID GUSHEE | ON FILE |
| DAVID HE | ON FILE |
| DAVID HENKE | ON FILE |
| DAVID HIGGINS | ON FILE |
| DAVID HSIN | ON FILE |
| DAVID HUTCHINS | ON FILE |
| DAVID IBSEN | ON FILE |
| DAVID INGWERSEN | ON FILE |
| DAVID LAYNG | ON FILE |
| DAVID LEONHARDT | ON FILE |
| DAVID LOFGREN | ON FILE |
| DAVID LOUKS | ON FILE |
| DAVID MACHLUF | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MULNIX | ON FILE |
| DAVID NELSON | ON FILE |
| DAVID ONCHANU | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID PARK | ON FILE |
| DAVID PRIMUS | ON FILE |
| DAVID QUINN | ON FILE |
| DAVID SAWYER | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID URIDGE | ON FILE |
| DAVID VIANELLO | ON FILE |
| DAVID WHALEY | ON FILE |
| DAVID WIGGINS | ON FILE |
| DAYNA LOVE | ON FILE |
| DAYVON BENNING | ON FILE |
| DEAN COOK | ON FILE |
| DEAN GOMEZ | ON FILE |
| DEANGELO BENJAMIN | ON FILE |
| DEEANNA SERNA | ON FILE |
| DELON ADAMS | ON FILE |
| DEMARIO BUTLER | ON FILE |
| DENIS MITTAKARIN | ON FILE |
| DENISE MARIE CULSHAW | ON FILE |
| DENNIS BOBOC | ON FILE |
| DENNIS KIM | ON FILE |
| DENNIS RAYNOR | ON FILE |
| DENNY SCHROEDER | ON FILE |
| DEREK BOWDEN | ON FILE |
| DEREK CLARY | ON FILE |
| DEREK HSU | ON FILE |
| DEREK LONG | ON FILE |
| DEREK UZZLE | ON FILE |
| DERICK LEDERMANN | ON FILE |
| DERRICK VENNE | ON FILE |
| DERVIN DIMANCHE | ON FILE |
| DEVIN LAFFERTY | ON FILE |
| DEYTON INGVALSON | ON FILE |
| DEZI PRIDEMORE | ON FILE |
| DIEGO KONG | ON FILE |
| DMYTRO SHAPIRO | ON FILE |
| DOEUN MEAS | ON FILE |
| DOOLAN WESLEY | ON FILE |
| DOROTHY CARTER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| DOUG LAKIN | ON FILE |
| DOUGLAS DANIEL | ON FILE |
| DOUGLAS LARSON | ON FILE |
| DOUGLAS RIESCO | ON FILE |
| DREW ELDRIDGE | ON FILE |
| DREW MILBECK | ON FILE |
| DULCYE M. NELSON-MORRIS | ON FILE |
| DUSTIN ALLEN HOLTSCLAW | ON FILE |
| DUSTIN BAILEY | ON FILE |
| DUSTIN KOHRS | ON FILE |
| DUSTIN MICHEAL BLOUNT | ON FILE |
| DUSTIN SHIRLEY | ON FILE |
| DUSTIN SHORT | ON FILE |
| DUSTYN ROBERTSON | ON FILE |
| DWAYNE GLEE | ON FILE |
| DWAYNE WOOLWARD | ON FILE |
| DWIGHT BRINKERHOFF | ON FILE |
| DYLAN COOPER | ON FILE |
| DYLAN GULLY | ON FILE |
| DYLAN SMITH | ON FILE |
| DYNNARO LENNY YOU SR | ON FILE |
| EASON CHANG | ON FILE |
| ED BUTTLE | ON FILE |
| EDDIE MASON | ON FILE |
| EDI AVDIC | ON FILE |
| EDMUND HADVINA | ON FILE |
| EDUARDO FASTAG | ON FILE |
| EDWARD HURWITZ | ON FILE |
| EDWARD MARAH | ON FILE |
| EDWARD SCHWARTZ | ON FILE |
| EDWARD SCOTT | ON FILE |
| EDWARD SHEPPARD | ON FILE |
| EICKERT KUTZA | ON FILE |
| ELI FOX | ON FILE |
| ELIE NAKOUZI | ON FILE |
| ELIJAH MURRAY | ON FILE |
| ELIJAH SILVA | ON FILE |
| ELISA BOHM | ON FILE |
| ELIZABETH BAKER | ON FILE |



## Exhibit D
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ELIZABETH BENDORF | ON FILE |
| ELIZABETH MCLEAN | ON FILE |
| ELLIOTT ALEXANDER | ON FILE |
| ELY ANTHONY MACARAEG | ON FILE |
| EMED SIDAROS | ON FILE |
| EMILY COVIELLO | ON FILE |
| EMILY KIRBY | ON FILE |
| EMIR PASALIC | ON FILE |
| EMMANUEL FERNANDEZ | ON FILE |
| ERIC BERGMAN | ON FILE |
| ERIC C CAPPO | ON FILE |
| ERIC CARLSON | ON FILE |
| ERIC CHAPMAN | ON FILE |
| ERIC FETT | ON FILE |
| ERIC HOWARD | ON FILE |
| ERIC HWANG | ON FILE |
| ERIC ISLES | ON FILE |
| ERIC JOSEPH LUSZCZ | ON FILE |
| ERIC MATTHEW CARR | ON FILE |
| ERIC OSEI-AMPEDU | ON FILE |
| ERIC PUMPHREY | ON FILE |
| ERIC SCROGGINS | ON FILE |
| ERIC SOKOL | ON FILE |
| ERIC SPELL | ON FILE |
| ERIC STREETER | ON FILE |
| ERIC STROH | ON FILE |
| ERIC SWENSON | ON FILE |
| ERICA FERLET | ON FILE |
| ERICA SETH | ON FILE |
| ERICH HENSE | ON FILE |
| ERICK MUSCHENHEIM | ON FILE |
| ERIK BERGS | ON FILE |
| ERIK MICHAEL FOGLE | ON FILE |
| ERIK SMITH | ON FILE |
| ERIN MARIE MAYNARD | ON FILE |
| ERROL MARKANTHONY RUSSELL | ON FILE |
| ESAU VALDEZ | ON FILE |
| ESTEBAN LOMELI | ON FILE |
| ETHAN BLACKWELDER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**
Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ETHAN GIBSON | ON FILE |
| ETHAN STUART STRUNK | ON FILE |
| EVAN FARRAR | ON FILE |
| EVAN JACOBSON | ON FILE |
| EVAN MOORE | ON FILE |
| EVAN WALKER | ON FILE |
| EZEKIAL KOLHOFF | ON FILE |
| EZINNE IHUNANYA AKAMIRO | ON FILE |
| EZIO CORREA | ON FILE |
| FABIAN PEREZ | ON FILE |
| FABIAN VEGA | ON FILE |
| FABIEN HILLINGSHAUSER | ON FILE |
| FABIO OKUBO | ON FILE |
| FADI GHISHAN | ON FILE |
| FADI HOUSNI | ON FILE |
| FADY GERGIS | ON FILE |
| FALLON DANEE MADDEN | ON FILE |
| FARHAN DANI | ON FILE |
| FEI WU | ON FILE |
| FELIPE DEJESUS LUNA | ON FILE |
| FERGUS ELLIS HARNETT | ON FILE |
| FILIP DAMBI | ON FILE |
| FLORIAN DIANOUX | ON FILE |
| FOLASHADE ONAFUYE | ON FILE |
| FRANCINE LASSEN | ON FILE |
| FRANCISCO ALEMAN | ON FILE |
| FRANK MCCULLOUGH | ON FILE |
| FRANK PARKS | ON FILE |
| FRANKLIN BOYER | ON FILE |
| FRANTZ NAZAIRE | ON FILE |
| FRANZ OEHLER | ON FILE |
| FREDERICK GYURICSKO | ON FILE |
| FREDERICK HOOD | ON FILE |
| GABRIELA RACHAL | ON FILE |
| GABRIELE MICHETTI | ON FILE |
| GABRIELLE DURR | ON FILE |
| GAINES MURFEE | ON FILE |
| GANG JI | ON FILE |
| GARETT LAUGAVITZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**
Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GARNOR MORANTES | ON FILE |
| GARRICK SHELDON | ON FILE |
| GAUTAM YADAV | ON FILE |
| GAVIN BINGHAM | ON FILE |
| GAVIN REED | ON FILE |
| GAVIN VANBUREN | ON FILE |
| GENE FAN | ON FILE |
| GEORGE FATULA | ON FILE |
| GEORGE HUDSON | ON FILE |
| GEORGI GOSPODINOV | ON FILE |
| GERARDO CARDENAS | ON FILE |
| GIL TOROVEZKY | ON FILE |
| GRACE CHO | ON FILE |
| GRAHAM CLARK | ON FILE |
| GRAHAM STUVER GILLEN | ON FILE |
| GRANT BONEWELL | ON FILE |
| GRANT MILLER | ON FILE |
| GRANT VERNON | ON FILE |
| GREG QUIROGA | ON FILE |
| GREG YATES | ON FILE |
| GREGG M GIORDANO | ON FILE |
| GREGOIRE LEHMANN | ON FILE |
| GREGORY ARING | ON FILE |
| GREGORY BOWEN | ON FILE |
| GREGORY EDWARDS | ON FILE |
| GREGORY WELLS | ON FILE |
| GREGORY YAMADA | ON FILE |
| GRZEGORZ MADEJ | ON FILE |
| HAILEY POLAND | ON FILE |
| HAILEY PROULX-PLACENCIA | ON FILE |
| HAIYANG ZHANG | ON FILE |
| HANNAH HENDRY | ON FILE |
| HARMEET CHAHIL | ON FILE |
| HARRISON RICHLIN | ON FILE |
| HARRISON WENZEL | ON FILE |
| HARRY BERNSTEIN | ON FILE |
| HARSH VARDHAN JAIN | ON FILE |
| HASSAN MROUE | ON FILE |
| HEATHER STAZETSKI | ON FILE |



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| HEIDI FRASER | ON FILE |
| HELAMAN SETH PRATT FERGUSON | ON FILE |
| HENRY CONWAY DE BUCHANANNE | ON FILE |
| HO YOO | ON FILE |
| HOLLY HUNT | ON FILE |
| HURRICANE JAMES | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN HARRISON | ON FILE |
| IDEAN NIKROOYAN | ON FILE |
| ILAN DOCK | ON FILE |
| ILANA WETZLER | ON FILE |
| IRINA BODE | ON FILE |
| ISAAC ARIAS | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC MURPHY | ON FILE |
| ISIAH REED | ON FILE |
| ISRAEL ESPARZA | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVICA ZUBAC | ON FILE |
| IYAD KUWATLY | ON FILE |
| JAAMEL ALLEN | ON FILE |
| JAAMEL MANGUM | ON FILE |
| JABARI WORTHY | ON FILE |
| JACE MCDOWN | ON FILE |
| JACE NYBO | ON FILE |
| JACEN KNOWLTON | ON FILE |
| JACK JORGENSON | ON FILE |
| JACK MILLER | ON FILE |
| JACK NELSEN | ON FILE |
| JACK QUANG DANG | ON FILE |
| JACOB DOVEY | ON FILE |
| JACOB GALLIMORE | ON FILE |
| JACOB HALL | ON FILE |
| JACOB HAMILTON | ON FILE |
| JACOB NICHOLSON | ON FILE |
| JACOB REISE | ON FILE |
| JACOB SHELDON | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB TULLOS | ON FILE |

**STRETTO**

**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JAKE BRUNNER | ON FILE |
| JAMES BELL | ON FILE |
| JAMES CHUNG | ON FILE |
| JAMES DILLER | ON FILE |
| JAMES EARLE | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES FIEDLER | ON FILE |
| JAMES GURNEY | ON FILE |
| JAMES HATFIELD | ON FILE |
| JAMES HENRY FRAUEN | ON FILE |
| JAMES HIGGINBOTTOM | ON FILE |
| JAMES MICHAEL GUNN | ON FILE |
| JAMES PAIGE BAXTER | ON FILE |
| JAMES PRICE | ON FILE |
| JAMES SHORT | ON FILE |
| JAMES UNDERWOOD | ON FILE |
| JAN TREMBLAY | ON FILE |
| JANE LOUISE GILLETT | ON FILE |
| JANET DENIS | ON FILE |
| JANET HARRISON | ON FILE |
| JANSON GRAHAM | ON FILE |
| JAQUAN THOMPSON | ON FILE |
| JAQUISHA MERRITT | ON FILE |
| JARED AZUMA | ON FILE |
| JARED COOK | ON FILE |
| JARED D COHEN | ON FILE |
| JARED LOWE | ON FILE |
| JARED LUNGREN | ON FILE |
| JARED ROSSI | ON FILE |
| JARED THOMAS TALTON | ON FILE |
| JARRED REED | ON FILE |
| JARRETT MCCRAW | ON FILE |
| JARROD KOHL | ON FILE |
| JARROD TSUKADA | ON FILE |
| JASMINE ADAMS | ON FILE |
| JASMINE RIVERA | ON FILE |
| JASON ANSLEY | ON FILE |
| JASON CHURCH | ON FILE |
| JASON DEAN | ON FILE |

STRETTO

**Exhibit D**
Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JASON FARKAS | ON FILE |
| JASON FLAIG | ON FILE |
| JASON HEITMAN | ON FILE |
| JASON HENSLEY | ON FILE |
| JASON HERMAN LIEBERMAN | ON FILE |
| JASON HODGES | ON FILE |
| JASON HOE | ON FILE |
| JASON HOSTETLER | ON FILE |
| JASON HOWARD | ON FILE |
| JASON HOWE | ON FILE |
| JASON HUTCHISON | ON FILE |
| JASON JONES | ON FILE |
| JASON MCCARTHY | ON FILE |
| JASON MCDANIEL | ON FILE |
| JASON MCMULLEN | ON FILE |
| JASON MORELLO | ON FILE |
| JASON MYERS | ON FILE |
| JASON SARTAIN | ON FILE |
| JASON TATUM | ON FILE |
| JAY BOMMAREDDY | ON FILE |
| JAY FIANO | ON FILE |
| JAY FRIEDMAN | ON FILE |
| JAY GARY | ON FILE |
| JAY GREENBLATT | ON FILE |
| JAY HEISS | ON FILE |
| JAY HILDRETH | ON FILE |
| JAY HINKEL | ON FILE |
| JAY HOCKMAN | ON FILE |
| JAY KEDIA | ON FILE |
| JAY PATEL | ON FILE |
| JAY ROSS | ON FILE |
| JAY SIMMONS | ON FILE |
| JAY STUEMKE | ON FILE |
| JAYSHAUN MONTEIRO | ON FILE |
| JE LIM SONG | ON FILE |
| JEAN-RAFAEL HEIZ | ON FILE |
| JED MEISNER | ON FILE |
| JEFF GERHARDT | ON FILE |
| JEFF MONTAGUE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JEFF STANICH | ON FILE |
| JEFF TENSFELDT | ON FILE |
| JEFFERSON GUEST | ON FILE |
| JEFFREY COLON | ON FILE |
| JEFFREY DAVENPORT | ON FILE |
| JEFFREY DAY | ON FILE |
| JEFFREY DIMARCO | ON FILE |
| JEFFREY DOMINGUEZ | ON FILE |
| JEFFREY DORMAN | ON FILE |
| JEFFREY FOX | ON FILE |
| JEFFREY FURRER | ON FILE |
| JEFFREY GEIGER | ON FILE |
| JEFFREY GERACE | ON FILE |
| JEFFREY GRAHAM | ON FILE |
| JEFFREY GREGORY | ON FILE |
| JEFFREY HANSEN | ON FILE |
| JEFFREY HARRIS | ON FILE |
| JEFFREY HENDERSON | ON FILE |
| JEFFREY HOLST | ON FILE |
| JEFFREY HUTCHISON | ON FILE |
| JEFFREY WASKOWIAK | ON FILE |
| JEMELL WHITE | ON FILE |
| JENILEE DILLON | ON FILE |
| JENNIFER JOHNSON | ON FILE |
| JENNIFER O'NEILL | ON FILE |
| JENNIFER RAMIREZ | ON FILE |
| JEREMY DANNER | ON FILE |
| JEREMY MYERS | ON FILE |
| JEREMY RADEMACHER | ON FILE |
| JEREMY SLIGH | ON FILE |
| JEREMY SOLOMON | ON FILE |
| JEREMY STOVALL | ON FILE |
| JEREMY WEEDMAN | ON FILE |
| JERICKA MAYEDA | ON FILE |
| JERID LADSON | ON FILE |
| JERIEL SCHENCK | ON FILE |
| JERMAINE BROWN | ON FILE |
| JERMAINE DAWSON | ON FILE |
| JEROD HARMON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JEROME ELLISON | ON FILE |
| JEROME GERONIMO | ON FILE |
| JERÓNIMO TREVINO DE HOYOS | ON FILE |
| JERRY BARTON | ON FILE |
| JERRY RICHARDSON | ON FILE |
| JESSE ELEDGE | ON FILE |
| JESSE HERNANDEZ | ON FILE |
| JESUS ESPARZA JR | ON FILE |
| JESUS GUADARRAMA | ON FILE |
| JESUS HERNANDEZ MEJIA | ON FILE |
| JESUS MENDOZA | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JETON HOXHA | ON FILE |
| JEVON HARPER | ON FILE |
| JEVONN BROWN | ON FILE |
| JHEMS LEMENE | ON FILE |
| JI ZHANG | ON FILE |
| JIAHUI ZHANG | ON FILE |
| JIANBANG ZHANG | ON FILE |
| JILL TOWNSEND | ON FILE |
| JIM ROTH | ON FILE |
| JIN WU | ON FILE |
| JOBEY GREENWOOD | ON FILE |
| JOE MA | ON FILE |
| JOEL BACE | ON FILE |
| JOEL D FEARON | ON FILE |
| JOEL VARNER | ON FILE |
| JOEL VOOGT | ON FILE |
| JOGESHWAR KARTHIK AKUNDI | ON FILE |
| JOHN AJAGU | ON FILE |
| JOHN BEELITZ | ON FILE |
| JOHN BOBENG | ON FILE |
| JOHN BYRNE | ON FILE |
| JOHN CARROLL | ON FILE |
| JOHN CAZA | ON FILE |
| JOHN FREMONT | ON FILE |
| JOHN HODALY | ON FILE |
| JOHN KAUFFMAN | ON FILE |
| JOHN KAY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit D**
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOHN KENNETH NORRIS | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIRINCICH | ON FILE |
| JOHN KOLMAN | ON FILE |
| JOHN KOZA | ON FILE |
| JOHN LAMBRECHTS | ON FILE |
| JOHN LANGFORD | ON FILE |
| JOHN LAWRENCE BIXLER | ON FILE |
| JOHN LONG | ON FILE |
| JOHN LONGO | ON FILE |
| JOHN LUDKA | ON FILE |
| JOHN LYNCH | ON FILE |
| JOHN MALECKI | ON FILE |
| JOHN MANFREDO | ON FILE |
| JOHN MANNION | ON FILE |
| JOHN MARLER | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTINICK | ON FILE |
| JOHN MATSEN | ON FILE |
| JOHN MATTA | ON FILE |
| JOHN MAYES | ON FILE |
| JOHN MCALLISTER | ON FILE |
| JOHN MCCAFFREY | ON FILE |
| JOHN MCCLAY | ON FILE |
| JOHN MCCOLLOR | ON FILE |
| JOHN MCCOOL | ON FILE |
| JOHN MCCRACKEN | ON FILE |
| JOHN SEITTERS | ON FILE |
| JOHN SHEETS | ON FILE |
| JOHN THOMAS | ON FILE |
| JON CRANDALL | ON FILE |
| JONAS KUBLICKAS | ON FILE |
| JONATHAN BRUCH | ON FILE |
| JONATHAN BRUZZI | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHAVEZ | ON FILE |
| JONATHAN CHEN | ON FILE |
| JONATHAN CIGARROA | ON FILE |
| JONATHAN CIMINO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)




## Exhibit D

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JONATHAN COOPER | ON FILE |
| JONATHAN DELROSARIO | ON FILE |
| JONATHAN FETLA | ON FILE |
| JONATHAN GALICZ | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GEORGER | ON FILE |
| JONATHAN GIBBS | ON FILE |
| JONATHAN GILLESPIE | ON FILE |
| JONATHAN GLIDEWELL | ON FILE |
| JONATHAN GOLD | ON FILE |
| JONATHAN GOLEM | ON FILE |
| JONATHAN GROFF | ON FILE |
| JONATHAN HEATON | ON FILE |
| JONATHAN HELVEY | ON FILE |
| JONATHAN HICKS | ON FILE |
| JONATHAN HIGGINS | ON FILE |
| JONATHAN SHATTUCK | ON FILE |
| JONATHAN STORIE | ON FILE |
| JONATHAN WICKEY | ON FILE |
| JORDAN COOK | ON FILE |
| JORDAN JOSEPH JOZWIK | ON FILE |
| JORDAN LUGENBEEL | ON FILE |
| JORDAN MAYER | ON FILE |
| JORDAN MIYAKE | ON FILE |
| JORDAN NIERMAN | ON FILE |
| JORDAN NORMAN | ON FILE |
| JORGE ESCALERA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARIBAY | ON FILE |
| JORGE JIMENEZ | ON FILE |
| JORGE MAZARIEGOS | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAYNAUD | ON FILE |
| JOSE MAHEDA | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE ROGELIO PALENCIA | ON FILE |
| JOSE ROMO | ON FILE |
| JOSE ROSARIO | ON FILE |



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JOSE RUIZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSEPH ANGELO CRAIG KYRIAKIDES | ON FILE |
| JOSEPH BROWNE IV | ON FILE |
| JOSEPH DOLAN | ON FILE |
| JOSEPH ELIAS RAGISOA | ON FILE |
| JOSEPH EMMERICH | ON FILE |
| JOSEPH FLORIO | ON FILE |
| JOSEPH FRANKLIN POPA | ON FILE |
| JOSEPH GAHAGAN | ON FILE |
| JOSEPH HAN | ON FILE |
| JOSEPH HUBBLE | ON FILE |
| JOSEPH M LOWEY JR | ON FILE |
| JOSEPH SCHRUM | ON FILE |
| JOSEPH WAI YAN WOO | ON FILE |
| JOSEPH WOJCICKI MARCHELL | ON FILE |
| JOSEPH WORKMAN | ON FILE |
| JOSEPHINE BEDDOR | ON FILE |
| JOSH FRISBY | ON FILE |
| JOSH KENNEDY | ON FILE |
| JOSH KINDELSPIRE | ON FILE |
| JOSH KNICELY | ON FILE |
| JOSH LEGG | ON FILE |
| JOSH MORAN | ON FILE |
| JOSH OLIVER | ON FILE |
| JOSH PATTERSON | ON FILE |
| JOSH POGUE | ON FILE |
| JOSH POLLACK | ON FILE |
| JOSH ROBISON | ON FILE |
| JOSH SATTERLEE | ON FILE |
| JOSH SHARGEL | ON FILE |
| JOSH SIY | ON FILE |
| JOSH STEPHENS | ON FILE |
| JOSH STRULETZ | ON FILE |
| JOSH THUROW | ON FILE |
| JOSH TONNESEN | ON FILE |
| JOSH VANSCHEPEN | ON FILE |
| JOSH VAUGHAN | ON FILE |
| JOSH WILLIARD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D

Served Via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JOSHUA BETTS | ON FILE |
| JOSHUA DULLEA | ON FILE |
| JOSHUA EVERITT CORBELL | ON FILE |
| JOSHUA FISHER | ON FILE |
| JOSHUA GESKE | ON FILE |
| JOSHUA KATZENMEYER | ON FILE |
| JOSHUA LINDSTROM | ON FILE |
| JOSHUA MANGES | ON FILE |
| JOSHUA MINCHEW | ON FILE |
| JOSHUA PEEL | ON FILE |
| JOSHUA PEPPERS | ON FILE |
| JOSHUA PIMENTEL | ON FILE |
| JOSHUA SAMBULA | ON FILE |
| JOSHUA SEDORE | ON FILE |
| JOSHUA STURM | ON FILE |
| JOSHUA TJOKROSURJO | ON FILE |
| JOSHUAH SOLITO | ON FILE |
| JOYPREET UPPAL | ON FILE |
| JUAN LEAL | ON FILE |
| JUDITH BRABAZON-FOSS | ON FILE |
| JULIA GUERON | ON FILE |
| JULIO MONTERO | ON FILE |
| JUSTIN FOSTER | ON FILE |
| JUSTIN K VANG | ON FILE |
| JUSTIN KING | ON FILE |
| JUSTIN KIRCHNER | ON FILE |
| JUSTIN KNEE | ON FILE |
| JUSTIN LACOUR | ON FILE |
| JUSTIN LEMOINE | ON FILE |
| JUSTIN LENHART | ON FILE |
| JUSTIN LIANGWEI XIAO | ON FILE |
| JUSTIN VOGT | ON FILE |
| JUSTIN WANG | ON FILE |
| JUSTIN YOUNG | ON FILE |
| JUWAN HOWARD | ON FILE |
| JUWANA DOLORES JOHNSON | ON FILE |
| JUWONO SUTEDJO | ON FILE |
| KADEN HENDERSON | ON FILE |
| KAMBI JAMIESON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KAMYAR MOHAGER | ON FILE |
| KARA GEREN | ON FILE |
| KARAM CHADHA | ON FILE |
| KARAN BATRA-DAITCH | ON FILE |
| KARI ROTHENBERG | ON FILE |
| KARI WILLIAMS | ON FILE |
| KARISSA BARNETT | ON FILE |
| KARL DIGBEU | ON FILE |
| KARL JONATHAN OGDEN | ON FILE |
| KARL SORENSEN | ON FILE |
| KARLA BRUK | ON FILE |
| KATARUS MARSHALL | ON FILE |
| KATELYN BELLEVILLE | ON FILE |
| KATIE MCINTYRE | ON FILE |
| KATLIN HOUSER | ON FILE |
| KEI NAGATOMO | ON FILE |
| KEISHA BLACKWELL | ON FILE |
| KEITH LEWIS-SPENCER | ON FILE |
| KEITH PRESCOTT | ON FILE |
| KELLY SEWARD | ON FILE |
| KELLY SIAS | ON FILE |
| KELLY VOGEL | ON FILE |
| KELSEY JANDREAU | ON FILE |
| KELSEY LISHCHYNSKY | ON FILE |
| KELSEY MONAGHAN | ON FILE |
| KEN SHEPHERD | ON FILE |
| KENNETH LINING | ON FILE |
| KENYAN ARMSTRONG | ON FILE |
| KERRY ADRIAN DOYLE | ON FILE |
| KEVIN ARTZ | ON FILE |
| KEVIN BIANCHI | ON FILE |
| KEVIN BLAIR | ON FILE |
| KEVIN LOECHNER | ON FILE |
| KEVIN NOLAN | ON FILE |
| KEVIN OHRLUND | ON FILE |
| KEVIN YOUNG KEEN CHANG | ON FILE |
| KEVIN ZHU | ON FILE |
| KEYSHAWN BUTTS | ON FILE |
| KEYUR PAREKH | ON FILE |





**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KHALID WORTHY | ON FILE |
| KHAZAR MERGHATI KHOEI | ON FILE |
| KHENDLE JOYNER | ON FILE |
| KHENG CHEW | ON FILE |
| KHOA DANG HO | ON FILE |
| KHOA TRUONG | ON FILE |
| KHRISTEN SANTOS | ON FILE |
| KHRISTOPHER TOLBERT | ON FILE |
| KIEN PHUNG | ON FILE |
| KIERA KORZHOV | ON FILE |
| KIERAN PATHAK | ON FILE |
| KIET TRAN | ON FILE |
| KILEY ECHOLS | ON FILE |
| KILEY HARTSHORN | ON FILE |
| KJELLANDREAS PU | ON FILE |
| KOBE WHITE | ON FILE |
| KOBIE DUDLEY | ON FILE |
| KODA MATIACO | ON FILE |
| KRIS MUELLER | ON FILE |
| KRISTEN ECKHOFF | ON FILE |
| KRISTIN GINTER | ON FILE |
| KRISTIN MCCUE | ON FILE |
| KRISTIN SMITH | ON FILE |
| KRISTOF REST | ON FILE |
| KRISTOFER VANDER PYL | ON FILE |
| KRISTOPHER RAI | ON FILE |
| KRISTOPHER SMITH | ON FILE |
| KRISTOPHER SNOW | ON FILE |
| KRISTOPHER STROUD | ON FILE |
| KRISTOPHER WILE | ON FILE |
| KRISTYN POSTEN | ON FILE |
| KRITTAPOOM AKRAWINTHAWONG | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE COTE | ON FILE |
| KYLE DEAN MIHALKO | ON FILE |
| KYLE MAXEY | ON FILE |
| KYLE MCKINNIS | ON FILE |
| KYLE METCALF | ON FILE |
| KYLE MIELKE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KYLE MILLER | ON FILE |
| KYLE NAEGELI | ON FILE |
| KYLE RASMUSSEN | ON FILE |
| KYLE SPOELSTRA | ON FILE |
| KYLE STAMBLER | ON FILE |
| KYLE SUTTER | ON FILE |
| KYLE TANNER | ON FILE |
| KYLE TH OMAS | ON FILE |
| KYLE THOMAS | ON FILE |
| KYLE VANDEGRIFF | ON FILE |
| KYLER ALLEN | ON FILE |
| KYLER DILLON | ON FILE |
| KYO ADACHI | ON FILE |
| KYONG LEE | ON FILE |
| KYRA GIL | ON FILE |
| KYRAN CONNELLY | ON FILE |
| KYRCE HIGA | ON FILE |
| LARRY FULTON | ON FILE |
| LAURA BAILEY | ON FILE |
| LAURA DIANE WILDE | ON FILE |
| LAURA FOREMAN | ON FILE |
| LAURA GAMSE | ON FILE |
| LAWRENCE LIAO | ON FILE |
| LAWRENCE MANNING | ON FILE |
| LAWRENCE TUSTISON | ON FILE |
| LAWRENCE WILLIAM ALLHANDS | ON FILE |
| LAWSON SMITH | ON FILE |
| LAWTON DICKENS | ON FILE |
| LAYNE MELTZER | ON FILE |
| LAZARO SANCHEZ-PINTO | ON FILE |
| LEAH MARIE CAPLE | ON FILE |
| LEE VANELLA | ON FILE |
| LEI GUAN | ON FILE |
| LEN MILLER | ON FILE |
| LENIN LOPEZ | ON FILE |
| LEO PIENASOLA | ON FILE |
| LEONARD EAGER | ON FILE |
| LESTER LASMARIAS | ON FILE |
| LEV KAVS | ON FILE |



## Exhibit D

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LEV SOLAR | ON FILE |
| LEVI COURTNEY | ON FILE |
| LIBRADO ALEMAN | ON FILE |
| LIGIA DAMBI | ON FILE |
| LINDA IRENE WONG | ON FILE |
| LISA SEAVERT | ON FILE |
| LISA WEERS | ON FILE |
| LISA WIEDEL | ON FILE |
| LISMEY MITAT | ON FILE |
| LITE LIM | ON FILE |
| LIUDVIKAS TUMASONIS | ON FILE |
| LIVINGSTON FARRAND | ON FILE |
| LLOYD STEWART | ON FILE |
| LOGAN OBAKER | ON FILE |
| LONNIE OBAKER | ON FILE |
| LORRAINE DALEY | ON FILE |
| LOUIS CHETAUD | ON FILE |
| LOUIS FORNAGE | ON FILE |
| LOUIS GILLER | ON FILE |
| LUCAS BENOTSCH | ON FILE |
| LUCAS BOTELHO FRANCA PINTO | ON FILE |
| LUCIANA GREENIDGE | ON FILE |
| LUCIANO DIBENARDO | ON FILE |
| LUCILA OLGUIN | ON FILE |
| LUIS ALLEN | ON FILE |
| LUKE WEDGIE | ON FILE |
| LUKE WIRICK | ON FILE |
| LUKE ZINN | ON FILE |
| LUNA WANG | ON FILE |
| LUTHER VON MILLER | ON FILE |
| LYDA AVILA | ON FILE |
| LYDIA WALTERS | ON FILE |
| LYLE DENMAN | ON FILE |
| LYLE LOYOLA | ON FILE |
| LYLE STEFFENS | ON FILE |
| LYNDA COURTNEY | ON FILE |
| LYNDA POOLE | ON FILE |
| MAEGAN HODGE | ON FILE |
| MAKARAND PHATAK | ON FILE |



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MALACHI ZEITNER | ON FILE |
| MALLIKA SINGH | ON FILE |
| MANUELA SHERMAN | ON FILE |
| MARA GABRIELLA MILAM | ON FILE |
| MARC MARIN | ON FILE |
| MARC SEEGER | ON FILE |
| MARCO AVALLONE | ON FILE |
| MARCO PONCE | ON FILE |
| MARCUS DESMOND COLLINS | ON FILE |
| MARCUS LUMBERT | ON FILE |
| MARCUS NEALY | ON FILE |
| MARCUS SHOLAR | ON FILE |
| MARGARET BURLESON | ON FILE |
| MARGIE ROSE KAISER | ON FILE |
| MARIO GAYTAN | ON FILE |
| MARISELA PORTALES | ON FILE |
| MARK ALBANO | ON FILE |
| MARK ANDRES | ON FILE |
| MARK BUETTNER | ON FILE |
| MARK BUZBEE | ON FILE |
| MARK ERLEWINE | ON FILE |
| MARK GIRALMO | ON FILE |
| MARK GODEK | ON FILE |
| MARK HAGINS | ON FILE |
| MARK LITTLES JR | ON FILE |
| MARK ROMINE | ON FILE |
| MARK VASHRO | ON FILE |
| MARVIN LEE | ON FILE |
| MARY ARCHIBEQUE | ON FILE |
| MARY HEYDEMANN | ON FILE |
| MARY MURFEE | ON FILE |
| MASRESHA TADESSE | ON FILE |
| MATHEW GILLETTE | ON FILE |
| MATHIEU DESAUTELS | ON FILE |
| MATT HUNSAKER | ON FILE |
| MATT KNIGHT | ON FILE |
| MATT LIPKA | ON FILE |
| MATT MATICH | ON FILE |
| MATTHEW EDWARDS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATTHEW EGELKRAUT | ON FILE |
| MATTHEW HERSCHMAN | ON FILE |
| MATTHEW HICKSON | ON FILE |
| MATTHEW HINDERS | ON FILE |
| MATTHEW IRISH FINNERAN | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW MAIURI | ON FILE |
| MATTHEW MCKIRAHAN | ON FILE |
| MATTHEW NEWBERRY | ON FILE |
| MATTHEW NOCTON | ON FILE |
| MATTHEW NORDBERG | ON FILE |
| MATTHEW O'CONNELL | ON FILE |
| MATTHEW O'DONNELL | ON FILE |
| MATTHEW SCOTT | ON FILE |
| MATTHEW STANFORD | ON FILE |
| MATTHEW TERRILL | ON FILE |
| MATTHEW TINKEN | ON FILE |
| MATTHEW TURZO | ON FILE |
| MAUREEN COLT | ON FILE |
| MAUREEN MCLOUGHLIN | ON FILE |
| MAX ORELUS | ON FILE |
| MAYBELLINE SOTO | ON FILE |
| MEGAN HOBSON | ON FILE |
| MEHUL SHAH | ON FILE |
| MELANIE KOCHERT | ON FILE |
| MELIDA LOPEZ | ON FILE |
| MELISSA ALLEN | ON FILE |
| MELISSA TURNER | ON FILE |
| MEREDITH MATT | ON FILE |
| MESAC GASTELUM | ON FILE |
| MIAH WADE | ON FILE |
| MIAO YU | ON FILE |
| MICAH BICKFORD | ON FILE |
| MICAH LAWRENCE JEFFERSON SAHA | ON FILE |
| MICAH ROEDIGER | ON FILE |
| MICHAEL AGBEKOH | ON FILE |
| MICHAEL ARANDA | ON FILE |
| MICHAEL BRITO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MICHAEL COLEANTONIO | ON FILE |
| MICHAEL DEPETRILLO | ON FILE |
| MICHAEL DUMAW | ON FILE |
| MICHAEL DUNAR | ON FILE |
| MICHAEL FEHLBERG | ON FILE |
| MICHAEL HEARON | ON FILE |
| MICHAEL HOOPER JR | ON FILE |
| MICHAEL HOUSE | ON FILE |
| MICHAEL HUMBER | ON FILE |
| MICHAEL HUSTON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL KANE | ON FILE |
| MICHAEL KASKOWITZ | ON FILE |
| MICHAEL LANDAU | ON FILE |
| MICHAEL LAWRENCE | ON FILE |
| MICHAEL LYONS | ON FILE |
| MICHAEL MCCLURE | ON FILE |
| MICHAEL MIHALKO | ON FILE |
| MICHAEL PASSARO | ON FILE |
| MICHAEL PICA | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PRIETO | ON FILE |
| MICHAEL RADCLIFFE | ON FILE |
| MICHAEL RIESENBERG | ON FILE |
| MICHAEL RIFE | ON FILE |
| MICHAEL ROGERO | ON FILE |
| MICHAEL ROWAN | ON FILE |
| MICHAEL RUIZ | ON FILE |
| MICHAEL RUSCHE | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL SCHATZABEL | ON FILE |
| MICHAEL SCHWARTZ | ON FILE |
| MICHAEL SHEEHAN | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SOMMER | ON FILE |
| MICHAEL STUTZMAN | ON FILE |
| MICHAEL TELANO | ON FILE |
| MICHAEL TENNANT | ON FILE |
| MICHAEL URBAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MICHAEL WEBER | ON FILE |
| MICHAEL WILEY | ON FILE |
| MICHAEL YIP | ON FILE |
| MICHAEL ZAPLIN | ON FILE |
| MICHAEL ZELDIN | ON FILE |
| MICHAEL ZIELINSKY | ON FILE |
| MICHAELA JACKSON | ON FILE |
| MICHEAL CALDERON | ON FILE |
| MICHEAL SANDERS | ON FILE |
| MICHELLE BROWN | ON FILE |
| MICHELLE CELESTE | ON FILE |
| MICHELLE HERRON | ON FILE |
| MICHELLE LE | ON FILE |
| MICHELLE NICULAE | ON FILE |
| MICHELLE RILEY | ON FILE |
| MICHELLE VAN KIRK | ON FILE |
| MICKI KAY ALLEN | ON FILE |
| MICOLE LACOUNTE | ON FILE |
| MIGUEL SUTHERLAND | ON FILE |
| MIHAI MAIANU | ON FILE |
| MIHIR RAY | ON FILE |
| MIKE BUTLER | ON FILE |
| MIKE DRAGOTTA | ON FILE |
| MIKE HARABAGLIA | ON FILE |
| MIKE KAMO | ON FILE |
| MIKE MATSEN | ON FILE |
| MIKE PEREZ | ON FILE |
| MIKE SCHORR | ON FILE |
| MIKHEIL LEGASHVILI | ON FILE |
| MILDRED SEXTON | ON FILE |
| MILLIE DEL GROSSO | ON FILE |
| MIRAN CHOI | ON FILE |
| MISHAUN JOHNSON | ON FILE |
| MISTY DAVEY | ON FILE |
| MITCHELL KENNEDY | ON FILE |
| MITCHELL POSK | ON FILE |
| MITCHELL SELTMAN | ON FILE |
| MOHAMED WAHBA | ON FILE |
| MOHAMMAD MARHAMATI | ON FILE |



## Exhibit D
Served Via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MOHAMMAD ZAKI MOGADISHU | ON FILE |
| MOHAMMED ALI | ON FILE |
| MOHAMMED AZHAR RUKADIKAR | ON FILE |
| MOHAMMED SHIRAZI | ON FILE |
| MOISES CONTRERAS | ON FILE |
| MONARTH JEANNOT | ON FILE |
| MONICA ALTAIR | ON FILE |
| MONICA ALVAREZ | ON FILE |
| MONICA DULDULAO | ON FILE |
| MORGAN MILES | ON FILE |
| MORGAN RUESCH | ON FILE |
| MORRIS LYNN JESSOP | ON FILE |
| MOTAZ MOHAMED | ON FILE |
| MUHAMMAD NOOR | ON FILE |
| MURALIKRISHNA BANDARU | ON FILE |
| MURODZHON NURMUKHAMEDOV | ON FILE |
| MYCHAL WHITE | ON FILE |
| MYLES TAMSEN | ON FILE |
| MYOUNG JUNG HWANG | ON FILE |
| NAHSHON YISRAEL | ON FILE |
| NAJEEB BAIG | ON FILE |
| NANCY ERB | ON FILE |
| NAOMI KIHARA | ON FILE |
| NATE LINFORD | ON FILE |
| NATHAN ALLISON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN AYERS | ON FILE |
| NATHAN BUCHOLTZ | ON FILE |
| NATHAN HINES | ON FILE |
| NATHAN HOSEY | ON FILE |
| NATHAN OLSEN | ON FILE |
| NATHANIEL GUENETTE | ON FILE |
| NATHANIEL MCLAUGHLIN | ON FILE |
| NATHANIEL TH OMAS | ON FILE |
| NEIL GAYETA | ON FILE |
| NELSON PEREIRA | ON FILE |
| NETO URIAS | ON FILE |
| NICHOLAS ALAN HUDSON | ON FILE |
| NICHOLAS BONSIGNORE | ON FILE |



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| NICHOLAS CHRISTOPHER MILANO | ON FILE |
| NICHOLAS CONFREY | ON FILE |
| NICHOLAS DELMONICO | ON FILE |
| NICHOLAS FORTI | ON FILE |
| NICHOLAS FRANCISCO WONG | ON FILE |
| NICHOLAS GERO | ON FILE |
| NICHOLAS HUANG MU | ON FILE |
| NICHOLAS KAYWOOD | ON FILE |
| NICHOLAS KISER | ON FILE |
| NICHOLAS MENO | ON FILE |
| NICHOLAS MICHAEL SLOSKY | ON FILE |
| NICHOLAS MIRALLEGRO | ON FILE |
| NICHOLAS NOCIFORO | ON FILE |
| NICHOLAS POIRIER | ON FILE |
| NICHOLAS SCHUMACHER | ON FILE |
| NICK GWIAZDOWSKI | ON FILE |
| NICK LEFFELL | ON FILE |
| NICK LURZ | ON FILE |
| NICK MANLEY | ON FILE |
| NICK ZERWIG | ON FILE |
| NICOLAS LUCENA FARIAS | ON FILE |
| NICOLAS ZARZYCKI | ON FILE |
| NICOLE GUTZMER | ON FILE |
| NIELS ASMUSSEN | ON FILE |
| NIKOLA MANDADZHIEV | ON FILE |
| NIMA BIGDELY SHAMLO | ON FILE |
| NIMALEN SIVAPALAN | ON FILE |
| NIRAV MALANI | ON FILE |
| NOEL JAMES | ON FILE |
| NOLAN GABEL | ON FILE |
| NOLAN WOOLLEY | ON FILE |
| NORA LIN | ON FILE |
| OLIVER NOLTE | ON FILE |
| OLIVER WUESEKE | ON FILE |
| OLUFEMI AINA | ON FILE |
| OLUWAFEMI SHOLOTAN | ON FILE |
| OLUWOLE LONGE | ON FILE |
| OMAR SMADI | ON FILE |
| OSIRIS GARCIA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| PADRAIC HENNESSY | ON FILE |
| PAIGE DUNCAN | ON FILE |
| PAIGE MAULDIN | ON FILE |
| PARIKSHIT TIWARI | ON FILE |
| PATRICK CULBERSON | ON FILE |
| PATRICK DAGENHART | ON FILE |
| PATRICK KIM | ON FILE |
| RAJIV SINGH | ON FILE |
| RALPH ANTHONY MOLERA | ON FILE |
| RAPHAEL AVALO | ON FILE |
| RAVI DANIEL | ON FILE |
| RAYDALE WHITFIELD | ON FILE |
| RAYMOND GOMEZ | ON FILE |
| RAYMOND WILLIAMS | ON FILE |
| RICHARD WIEMELS | ON FILE |
| RICK SKARZYNSKI | ON FILE |
| RICK WEAVER | ON FILE |
| RIO FUJITA | ON FILE |
| RISHABH RAJAN | ON FILE |
| RISHI ARYA | ON FILE |
| RIVER JANGDA | ON FILE |
| ROB BENNETT | ON FILE |
| ROB DEJOSEPH | ON FILE |
| ROBERT BINGHAM | ON FILE |
| ROBERT COLEY | ON FILE |
| ROBERT GRANT CLIFTON | ON FILE |
| ROBERT HUSTING | ON FILE |
| ROBERT RECIO | ON FILE |
| RODNEY STARKES | ON FILE |
| RODNEY WASHINGTON | ON FILE |
| ROGERIO MARQUES | ON FILE |
| ROHITHA MUPPIDI | ON FILE |
| ROJARANI SONENA | ON FILE |
| ROLANDO ARCHILA | ON FILE |
| ROMMEL TAYLOR | ON FILE |
| ROSS GARRETT WILBUR | ON FILE |
| RYAN EATON | ON FILE |
| RYAN FIELD | ON FILE |
| RYAN FITZGERALD | ON FILE |



**Exhibit D**

Served Via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| RYAN GEORGE | ON FILE |
| RYAN HOHMAN | ON FILE |
| RYAN JOHN | ON FILE |
| RYAN JONES | ON FILE |
| RYAN KRATZER | ON FILE |
| RYAN LARDINOIS | ON FILE |
| RYAN MOGA | ON FILE |
| RYAN ROACH | ON FILE |
| RYAN TILLEY | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYLAND DEGREGORY | ON FILE |
| SABRINA KIM | ON FILE |
| SABRINA MANFREDO | ON FILE |
| SAM BERRI | ON FILE |
| SAM CINCINNATO | ON FILE |
| SAM WALKER | ON FILE |
| SAMEER AHMED | ON FILE |
| SAMEER VARPE | ON FILE |
| SAMIR SHAH | ON FILE |
| ZEID ALSUDANI | ON FILE |
| ZIYUE DONG | ON FILE |