**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
Email:  jselendy@selendygay.com
          fgay@selendygay.com
          cobrien@selendygay.com

*Co-Counsel for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF FIRST MONTHLY STATEMENT OF SELENDY GAY ELSBERG PLLC FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 8, 2023 THROUGH FEBRUARY 28, 2023**

 **PLEASE TAKE NOTICE** that on the date hereof, Selendy Gay Elsberg PLLC ("**Selendy Gay Elsberg**") filed its *First Monthly Statement of Selendy Gay Elsberg PLLC for Interim Compensation and Reimbursement of Expenses as Co-Counsel for the Official Committee of Unsecured Creditors for the Period from January 8, 2023 through February 28, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York and served it on the Monthly Fee Statement Recipients. *See* Docket No. 1745 ¶ 3.a.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) conform to title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, and the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 1745] (the "**Interim Compensation Procedures**");[2] (b) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the service of this Monthly Statement**, by (i) Selendy Gay Elsberg and (ii) the Monthly Fee Statement Recipients; and (c) set forth the nature of the Objection and the amount of fees or expenses at issue. *See* Docket No. 1745 ¶ 3.d.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to Selendy Gay Elsberg.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

---

[2] Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Interim Compensation Procedures.

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Monthly Statement and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:   March 31, 2023                    Respectfully submitted,

*/s/   Jennifer M. Selendy*

**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
jselendy@selendygay.com
fgay@selendygay.com
cobrien@selendygay.com

*Co-Counsel for the Official Committee of
Unsecured Creditors*

**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
Email: jselendy@selendygay.com
        fgay@selendygay.com
        cobrien@selendygay.com

*Co-Counsel for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**FIRST MONTHLY STATEMENT OF SELENDY GAY ELSBERG PLLC FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 8, 2023 THROUGH FEBRUARY 28, 2023**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| Name of Applicant: | Selendy Gay Elsberg |
|---|---|
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") |
| Date of Retention: | March 16, 2023 [Docket No. 2251] *Effective as of* January 8, 2023 |
| Period for Which Interim Compensation and Reimbursement of Expenses is Sought: | January 8, 2023 – February 28, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable, and Necessary (100%): | $499,615.00 |
| Amount of Interim Compensation to be Paid Under Interim Compensation Procedures (80%): | $399,692.00 |
| Amount of Interim Compensation to be Held Back Under Interim Compensation Procedures (20%): | $99,923.00 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $4,280.71 |
| Total Interim Compensation and Reimbursement of Expenses Sought: | $503,895.71 |
| Total Interim Compensation and Reimbursement of Expenses to be Paid Under Interim Compensation Procedures: | $403,972.71 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[2] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), the Interim Compensation Procedures, and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013 (the "**U.S.**

---

[2] Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

**Trustee Guidelines**"), Selendy Gay Elsberg, as co-counsel to the Committee, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $403,972.71, consisting of 80% of the $499,615.00 in fees earned and 100% of the $4,280.71 in expenses incurred.

## Professional Services Rendered and Expense Disbursements Incurred

1.      Prior to filing this Monthly Statement, Selendy Gay Elsberg reviewed its fees (which totalled 570.40 hours and $517,955.50) and expenses (which totalled $4,280.71). Following that review, Selendy Gay Elsberg voluntarily elected to reduce its fees by 19.2 hours and $18,340.50 (~3.5%). Selendy Gay Elsberg will not seek payment for the fees and expenses that it has agreed to voluntarily write off. Therefore, by this Monthly Statement, Selendy Gay Elsberg requests payment of an aggregate amount of $403,972.71, consisting of 80% of the $499,615.00 in fees earned and 100% of the $4,280.71 in expenses incurred.

2.      **Exhibit A** sets forth a timekeeper summary that includes: (a) the name, title, and year of admission to practice (if applicable) of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by Selendy Gay Elsberg; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by Selendy Gay Elsberg. The blended rate for compensation requested in this Monthly Statement is approximately $906 per hour.[3]

3.      **Exhibit B** sets forth a project summary that includes the aggregate hours and fees per project category spent by Selendy Gay Elsberg timekeepers in rendering services to the Committee during the Compensation Period.

---

[3] The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

4.    **Exhibit C** sets forth the time records for Selendy Gay Elsberg timekeepers for which compensation is sought by Selendy Gay Elsberg, including an itemization of tasks performed in rendering services to the Committee during the Compensation Period.

5.    **Exhibit D** sets forth both a summary and detailed entries of the expenses for which Selendy Gay Elsberg seeks reimbursement during the Compensation Period.

6.    The following is a brief narrative summary of the services performed by Selendy Gay Elsberg on behalf of the Committee during the Compensation Period, organized by project category:

| No. | Category Name | Hours | Fees |
|---|---|---|---|
| **10** | **Retention Application** | **333.80** | **$259,527.00** |
| | Selendy Gay Elsberg prepared, drafted, and filed the Committee's application to retain Selendy Gay Elsberg as co-counsel to the Committee. This includes time spent checking for potential conflicts and any connections to parties-in-interest in these chapter 11 cases for disclosure in the retention application. This also includes time spent working with the United States Trustee, preparing a supplemental declaration, and preparing for the March 8, 2023 hearing on the Committee's application to retain Selendy Gay Elsberg. | | |
| **20** | **Fee Statements and Applications** | **3.10** | **$2,801.50** |
| | Selendy Gay Elsberg worked on its January fee statement in accordance with the Interim Compensation Procedures and the U.S. Trustee Guidelines. | | |
| **30** | **Case Administration** | **3.20** | **$2,926.50** |
| | Due to the size and complexity of these Chapter 11 cases, Selendy Gay Elsberg professionals were involved in various case administration tasks including (i) reviewing docket filings; (ii) preparing client engagement materials; (iii) attending to internal case and file management; and (iv) coordinating with other Selendy Gay Elsberg professionals to discuss and review workstreams in process and staffing. | | |
| **40** | **Case Strategy** | **0.00** | **$0.00** |
| | Selendy Gay Elsberg did not bill any time to this project category during the Compensation Period. | | |
| **50** | **WestCap Matters Filings** | **5.20** | **$7,110.50** |
| | Selendy Gay Elsberg performed work in connection with the Committee's responsive briefs with respect to the dispute with the Series B Preferred Equity Holders concerning whether account holders have claims at every legal entity (the "**Briefed Legal Issue**"). | | |

| No. | Category Name | Hours | Fees |
|---|---|---|---|
| **60** | **Discovery and Fact Development** | **56.50** | **$61,543.50** |
| | Selendy Gay Elsberg exchanged written discovery responses with the Series B Preferred Holders, met and conferred with counsel for the Series B Preferred Holders, produced documents to the Series B Preferred Holders, and reviewed documents produced by the Series B Preferred Holders in connection with the Briefed Legal Issue. | | |
| **70** | **Hearings and Court Matters** | **149.40** | **$165,706.00** |
| | Selendy Gay Elsberg prepared for and attended the February 6, 2023 evidentiary hearing on the Briefed Legal Issue. This includes time spent reviewing, analyzing, and negotiating exhibit lists, authenticity stipulations, and fact stipulations for the Briefed Legal Issue hearing, as well as time spent preparing the substance of the Committee's argument at the hearing and follow up research items from the hearing. | | |
| **80** | **Other** | **0.00** | **$0.00** |
| | Selendy Gay Elsberg did not bill any time to this project category during the Compensation Period. | | |

## **Reservation of Rights**

7.    Although Selendy Gay Elsberg has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. Selendy Gay Elsberg reserves the right to seek payment of such fees and expenses not included herein.

## **Notice**

8.    Selendy Gay Elsberg will provide notice of this Monthly Statement to the Monthly Fee Statement Recipients in accordance with ¶ 3.a of the Interim Compensation Procedures.

Dated:   March 31, 2023                     Respectfully submitted,

_/s/   Jennifer M. Selendy_

**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
jselendy@selendygay.com
fgay@selendygay.com
cobrien@selendygay.com

_Co-Counsel for the Official Committee of
Unsecured Creditors_

**Exhibit A**

**Timekeeper Summary**

| **Name** | **Title** | **Year Admitted** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| Ash, Jeffrey | Staff Attorney | 1993 | 16.8 | $570.00 | $9,576.00 |
| Bandes, Christopher | Litigation Support Analyst | N/A | 7.4 | $300.00 | $2,220.00 |
| Burke, Tyler | Director of Research & Analysis | N/A | 42.4 | $685.00 | $29,044.00 |
| Chen, Kayla | Law Clerk | *pending* | 184.6 | $685.00 | $126,451.00 |
| Cho, Alice | Staff Attorney | 2005 | 6.1 | $570.00 | $3,477.00 |
| Clifton, Anna | Research Analyst | N/A | 6.6 | $630.00 | $4,158.00 |
| Dauplaise, Daniel | Staff Attorney | 2014 | 13.2 | $630.00 | $8,316.00 |
| Gay, Faith | Partner | 1987 | 30.1 | $2,060.00 | $62,006.00 |
| Gerbino, Salvatore | Staff Attorney | 2013 | 6.9 | $570.00 | $3,933.00 |
| Goodrich, Tesla | Staff Attorney | 2017 | 14.3 | $570.00 | $8,151.00 |
| Kessler, Barbara | Staff Attorney | 1993 | 19.2 | $570.00 | $10,944.00 |
| Kulkarni, Nikita | Research Analyst | N/A | 7.0 | $630.00 | $4,410.00 |
| Metro, Steven | Managing Clerk | N/A | 7.8 | $570.00 | $4,446.00 |
| O'Brien, Claire | Associate | 2018 | 128.0 | $1,250.00 | $160,000.00 |
| Peters, Arielle | Paralegal | N/A | 17.9 | $510.00 | $9,129.00 |
| Pietrofesa, Charles | Staff Attorney | 2007 | 14.6 | $570.00 | $8,322.00 |
| Selendy, Jennifer | Partner | 1996 | 19.0 | $2,060.00 | $39,140.00 |
| Slepoi, Rachel | Law Clerk | *pending* | 0.6 | $685.00 | $411.00 |
| Zhang, Andrew | Graduate Analyst | N/A | 8.7 | $630.00 | $5,481.00 |
| **Grand Total** | | | **551.2** | | **$499,615.00** |

**Exhibit B**

**Project Summary**

| Code | Project | Hours | Amount |
|------|---------|-------|--------|
| 10 | Retention Application | 333.80 | $259,527.00 |
| 20 | Fee Statements and Applications | 3.10 | $2,801.50 |
| 30 | Case Administration | 3.20 | $2,926.50 |
| 40 | Case Strategy | 0.00 | $0.00 |
| 50 | WestCap Matters Filings | 5.20 | $7,110.50 |
| 60 | Discovery and Fact Development | 56.50 | $61,543.50 |
| 70 | Hearings and Court Matters | 149.40 | $165,706.00 |
| 80 | Other | 0.00 | $0.00 |
|  | **Grand Total** | **551.20** | **$499,615.00** |

## **Exhibit C**

**Time Records**

Selendy Gay Elsberg PLLC
1290 Avenue of the Americas
New York NY 10104
212.390.9000
http://www.selendygay.com



Official Committee of Unsecured Creditors

RE:  In re Celsius Network LLC, et al.

For Professional Services Rendered Through February 28, 2023

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 1/9/2023 | Jennifer M Selendy | Emails with F. Gay and C. O'Brien re retention application (.3).  Review conflict materials for same (1.0). | 1.3 | $2,060.00 | $2,678.00 |
| 1/9/2023 | Claire OBrien | Call with J. Selendy and F. Gay re retention application and related conflicts check materials (.7). Emails with J. Selendy re retention application (.6). | 1.3 | $1,250.00 | $1,625.00 |
| 1/10/2023 | Jennifer M Selendy | Review and oversight of work on retention application including emails re staffing and conflicts check. | 0.8 | $2,060.00 | $1,648.00 |
| 1/11/2023 | Jennifer M Selendy | Review work on the retention application, including interested parties list and discussion with  conflicts department re conflicts checks on the same. | 1.0 | $2,060.00 | $2,060.00 |
| 1/11/2023 | Claire OBrien | E-mails with conflicts department re retention application (.4). Draft retention application, including re disclosures of connections to parties-in-interest (2.1). | 2.5 | $1,250.00 | $3,125.00 |
| 1/11/2023 | Steven Metro | Research White and Case Retention details in the Celsius Bankruptcy for possible SGE appearance. | 0.8 | $570.00 | $456.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 1/12/2023 | Jennifer M Selendy | Review retention application draft and conflict reports. | 0.5 | $2,060.00 | $1,030.00 |
| 1/12/2023 | Claire OBrien | E-mail with J. Selendy re retention application draft. | 0.4 | $1,250.00 | $500.00 |
| 1/13/2023 | Kayla Chen | Draft retention application. | 1.1 | $685.00 | $753.50 |
| 1/13/2023 | Arielle Peters | Organize and prepare Celsius Bankruptcy Retention Application. | 1.5 | $510.00 | $765.00 |
| 1/13/2023 | Steven Metro | Research current applications and/or assignment of company doing debtor-in-possession financing in the Celsius bankruptcy. | 3.1 | $570.00 | $1,767.00 |
| 1/14/2023 | Kayla Chen | Review A. Peters retention application document (.5). Draft retention application (3.7). Correspond with C. O'Brien re same (.6). | 4.8 | $685.00 | $3,288.00 |
| 1/15/2023 | Claire OBrien | Review and edit retention application draft (3.8). E-mails with K. Chen re revisions to retention application (.8). | 4.6 | $1,250.00 | $5,750.00 |
| 1/16/2023 | Claire OBrien | Draft and review J. Selendy edits to retention application (.8). Emails with K. Chen re J. Selendy edits to retention application (.2). | 1.0 | $1,250.00 | $1,250.00 |
| 1/16/2023 | Kayla Chen | Correspond with C. O'Brien re J. Selendy edits to retention application (.5). Draft and revise retention application incorporating J. Selendy edits (2.6). | 3.1 | $685.00 | $2,123.50 |
| 1/17/2023 | Jennifer M Selendy | Review and edit draft retention application including reviewing conflicts reports and related conflicts disclosure review process. | 1.7 | $2,060.00 | $3,502.00 |
| 1/17/2023 | Claire OBrien | Emails with K. Chen re retention application draft (.4). Emails with K. Chen re conflicts check and disclosure process for retention application (.4). | 0.8 | $1,250.00 | $1,000.00 |
| 1/17/2023 | Kayla Chen | Correspond with C. O'Brien and conflicts department re conflicts check process (.9) and retention application (.8). Draft and revise retention application incorporating the same (3.4). | 5.1 | $685.00 | $3,493.50 |
| 1/18/2023 | Claire OBrien | Emails with K. Chen re retention application draft. | 0.4 | $1,250.00 | $500.00 |
| 1/18/2023 | Kayla Chen | Correspond with C. O'Brien re retention application. | 0.4 | $685.00 | $274.00 |
| 1/18/2023 | Kayla Chen | Research, review and analyze bankruptcy code provisions, U.S. Trustee guidelines and other rules for retention application. | 4.7 | $685.00 | $3,219.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10  -  Retention application** | | | | | |
| 1/18/2023 | Nikita Kulkarni | Review Celsius filings for conflicts disclosure review process. | 2.0 | $630.00 | $1,260.00 |
| 1/18/2023 | Arielle Peters | Prepare Celsius Bankruptcy Retention Application. | 1.0 | $510.00 | $510.00 |
| 1/19/2023 | Claire OBrien | Emails with K. Chen re conflicts disclosure review process and retention application draft language re the same. | 0.3 | $1,250.00 | $375.00 |
| 1/19/2023 | Kayla Chen | Meet with and correspond with T. Burke re identifying and cross referencing parties in interest and affiliates for conflicts check and disclosure review process (1.8).  Meet with and correspond with conflicts department re same (1.5). | 3.3 | $685.00 | $2,260.50 |
| 1/19/2023 | Kayla Chen | Draft and revise retention application re conflicts check and disclosure review process. | 4.5 | $685.00 | $3,082.50 |
| 1/19/2023 | Anna Clifton | Gather, review and organize parties in interest and affiliate data for conflicts check and disclosure review process. | 6.6 | $630.00 | $4,158.00 |
| 1/19/2023 | Andrew Zhang | Review and analyze parties in interest and affiliate data for conflicts check and disclosure review process. | 6.9 | $630.00 | $4,347.00 |
| 1/19/2023 | Nikita Kulkarni | Gather, review and organize partyies interest and affiliate data for conflicts check and disclosure review process. | 5.0 | $630.00 | $3,150.00 |
| 1/19/2023 | Tyler Burke | Meetings with K. Chen re identifying and cross referencing parties in interest and affiliates for conflicts check and disclosure review process (1.8); Gather, organize internal client data (2.5); Review/analyze party in interest and affiliate data for conflicts check and disclosure review process (4.9). | 9.2 | $685.00 | $6,302.00 |
| 1/20/2023 | Jennifer M Selendy | Confer with C. O'Brien re retention application. | 0.3 | $2,060.00 | $618.00 |
| 1/20/2023 | Claire OBrien | Call with K. Chen, G. Pesce, and S. Ludovici re retention application (.6). Emails with J. Selendy re retention application (.8). Emails with K. Chen re retention application (1.6). | 3.0 | $1,250.00 | $3,750.00 |
| 1/20/2023 | Kayla Chen | Calls with T. Burke and conflicts department re conflicts check and disclosure review process (2.2). Correspond with C. O'Brien re same (1.5). Call with G. Pesce and S. Ludovici re the same (.6). | 4.3 | $685.00 | $2,945.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 1/20/2023 | Kayla Chen | Meet with staff attorney team re conflicts check and disclosure review process (.5) and preparations re the same (.4). Follow up correspondence with staff attorney team after re the same (.7). | 1.6 | $685.00 | $1,096.00 |
| 1/20/2023 | Alice Cho | Research parties in interest including known and potential affiliates for conflicts check and retention application disclosures and meeting with K. Chen re the same. | 5.1 | $570.00 | $2,907.00 |
| 1/20/2023 | Barbara Kessler | Research parties in interest including known and potential affiliates for conflicts check and retention application disclosures and meeting with K. Chen re the same. | 9.3 | $570.00 | $5,301.00 |
| 1/20/2023 | Charles Pietrofesa | Research parties in interest including known and potential affiliates for conflicts check and retention application disclosures and meeting with K. Chen re the same. | 2.0 | $570.00 | $1,140.00 |
| 1/20/2023 | Daniel Dauplaise | Research parties in interest including known and potential affiliates for conflicts check and retention application disclosures and meeting with K. Chen re the same. | 6.0 | $630.00 | $3,780.00 |
| 1/20/2023 | Jeffrey Ash | Research parties in interest including known and potential affiliates for conflicts check and retention application disclosures and meeting with K. Chen re the same. | 11.8 | $570.00 | $6,726.00 |
| 1/20/2023 | Salvatore Gerbino | Research parties in interest including known and potential affiliates for conflicts check and retention application disclosures and meeting with K. Chen re the same. | 6.9 | $570.00 | $3,933.00 |
| 1/20/2023 | Tesla Seri | Research parties in interest including known and potential affiliates for conflicts check and retention application disclosures and meeting with K. Chen re the same. | 10.0 | $570.00 | $5,700.00 |
| 1/20/2023 | Andrew Zhang | Review and update parties in interest and affiliate data for conflicts check and disclosure review process. | 1.8 | $630.00 | $1,134.00 |
| 1/20/2023 | Tyler Burke | Calls with K. Chen and conflicts team re conflicts check and disclosure review process (2.2). Gather, organize party in interest and affiliate data (1.8); Review/analyze extended connections (ultimate parent, investors, subsidiaries) (5.8). | 9.8 | $685.00 | $6,713.00 |
| 1/21/2023 | Claire OBrien | Emails with K. Chen re revisions to retention application. | 0.8 | $1,250.00 | $1,000.00 |

FEES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 1/21/2023 | Kayla Chen | Correspond with conflicts department re conflicts check and disclosure review process (.2). Correspond with finance department re the same (.6). Correspond with C. O'Brien re revisions to retention application (1.2). Draft, update and revise retention application incorporating information from conflicts review and disclosure process (3.9). | 5.9 | $685.00 | $4,041.50 |
| 1/22/2023 | Claire OBrien | Review and revise draft of retention application (3.1). Call with K. Chen re retention application draft (.5). Emails with K. Chen re retention application draft (.3). | 3.9 | $1,250.00 | $4,875.00 |
| 1/22/2023 | Kayla Chen | Call with C. O'Brien re retention application draft (.5). Emails with C. O'Brien re the same (.5). Draft and revise retention application incorporating C. O'Brien edits (1.2). | 2.2 | $685.00 | $1,507.00 |
| 1/22/2023 | Kayla Chen | E-mails with conflicts (1.1) and finance departments (.2) re retention application and conflicts disclosure review process. | 1.3 | $685.00 | $890.50 |
| 1/23/2023 | Jennifer M Selendy | Edit and comment on retention application (1.7). Emails and calls with C. O'Brien and K. Chen re the same (.5). | 2.2 | $2,060.00 | $4,532.00 |
| 1/23/2023 | Claire OBrien | Review edits to retention application (.9). Confer with K. Chen re edits to retention application and declaration documents (.6). Revise draft of retention application (1.0). Emails with J. Selendy re Selendy declaration in support of retention application (1.1). | 3.6 | $1,250.00 | $4,500.00 |
| 1/23/2023 | Kayla Chen | Correspond with conflicts and finance departments regarding retention application disclosures. | 1.8 | $685.00 | $1,233.00 |
| 1/23/2023 | Kayla Chen | Emails and calls with C. O'Brien and J. Selendy re the same (1.4). Review and analyze comments from J. Selendy and C. O'Brien (2.1) and draft and revise retention application incorporating same (2.6). | 6.1 | $685.00 | $4,178.50 |
| 1/23/2023 | Barbara Kessler | Research parties in interest including known and potential affiliates for conflicts check and retention application disclosures and e-mails to K. Chen re same. | 1.6 | $570.00 | $912.00 |
| 1/24/2023 | Kayla Chen | Review and analyze results from conflicts disclosure review process (.5) and call with T. Burke re same (.6). | 1.1 | $685.00 | $753.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 1/24/2023 | Kayla Chen | Review and analyze results from conflicts search and disclosure review process (.8). Draft and revise retention application and e-mails re same (.5). | 1.3 | $685.00 | $890.50 |
| 1/24/2023 | Tyler Burke | Review, analyze and prepare party in interest and affiliate data for conflicts check (2.1); Call with K. Chen re the same (.6). | 2.7 | $685.00 | $1,849.50 |
| 1/25/2023 | Kayla Chen | Review and analyze results of conflicts disclosure review process (1.6) Emails and calls with conflicts department re same (.2). Draft and revise retention application incorporating information from the same (2.5). | 4.3 | $685.00 | $2,945.50 |
| 1/25/2023 | Kayla Chen | Communications with staff attorney team re analysis and next steps on conflicts check and disclosure review process for retention application. | 0.5 | $685.00 | $342.50 |
| 1/25/2023 | Charles Pietrofesa | Communications with K. Chen re conflicts disclosure review process. | 0.1 | $570.00 | $57.00 |
| 1/25/2023 | Tyler Burke | Analyze and update party in interest and affiliate data (1.8), build consolidated data tables (1.4) communicate with K. Chen re the same (.6). | 3.8 | $685.00 | $2,603.00 |
| 1/26/2023 | Claire OBrien | Review updated retention application draft (1.2). Call with K. Chen re retention application draft (.3). Prepare budget for retention application disclosure (.7). Emails with J. Selendy re budget disclosure in retention application (.3). | 2.5 | $1,250.00 | $3,125.00 |
| 1/26/2023 | Kayla Chen | Call with T. Burke re director and officer check (.6) Review C. O'Brien comments (.9) and incorporate comments and conflict disclosure results into retention application revisions (2.4). Call with C. O'Brien re the same (.3). | 4.2 | $685.00 | $2,877.00 |
| 1/26/2023 | Barbara Kessler | Continue research on parties in interest including known and potential affiliates for conflicts check and retention application disclosures and e-mails to K. Chen re same. | 8.3 | $570.00 | $4,731.00 |
| 1/26/2023 | Charles Pietrofesa | Continue research on parties in interest including known and potential affiliates for conflicts check and retention application disclosures and e-mails to K. Chen re same. | 8.0 | $570.00 | $4,560.00 |
| 1/26/2023 | Tesla Seri | Continue research on parties in interest including known and potential affiliates for conflicts check and retention application disclosures and e-mails to K. Chen re same. | 4.3 | $570.00 | $2,451.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **10 - Retention application** | | | | | |
| 1/26/2023 | Tyler Burke | Review, analyze Director & Officer data (1.4); Communicate with K. Chen re same (.6); Begin build of Director & Officer conflict cross-reference (4.4). | 6.4 | $685.00 | $4,384.00 |
| 1/27/2023 | Claire OBrien | Review and comment on updates to retention application. | 0.5 | $1,250.00 | $625.00 |
| 1/27/2023 | Kayla Chen | Continue incorporating comments and conflicts check and disclosure review results into retention application revisions. | 2.8 | $685.00 | $1,918.00 |
| 1/27/2023 | Alice Cho | Continue research on parties in interest including known and potential affiliates for conflicts check and retention application disclosures and e-mails to K. Chen re same. | 1.0 | $570.00 | $570.00 |
| 1/27/2023 | Charles Pietrofesa | Continue research on parties in interest including known and potential affiliates for conflicts check and retention application disclosures and e-mails to K. Chen re same. | 4.5 | $570.00 | $2,565.00 |
| 1/27/2023 | Daniel Dauplaise | Continue research on parties in interest including known and potential affiliates for conflicts check and retention application disclosures and e-mails to K. Chen re same. | 7.2 | $630.00 | $4,536.00 |
| 1/27/2023 | Jeffrey Ash | Continue research on parties in interest including known and potential affiliates for conflicts check and retention application disclosures and e-mails to K. Chen re same. | 5.0 | $570.00 | $2,850.00 |
| 1/28/2023 | Claire OBrien | Review draft of revised retention application (.3). Call with K. Chen re revision to retention application draft (2.1). | 2.4 | $1,250.00 | $3,000.00 |
| 1/28/2023 | Kayla Chen | Call with C. O'Brien re retention application (2.1). Draft and revise the retention application re same (2.0). | 4.1 | $685.00 | $2,808.50 |
| 1/29/2023 | Claire OBrien | Reievw, analyze, and edit draft response brief on Briefed Legal Issue. | 4.4 | $1,250.00 | $5,500.00 |
| 1/29/2023 | Kayla Chen | Correspond with T. Burke, conflicts and finance departments re conflicts check and disclosure review process for retention application. | 0.4 | $685.00 | $274.00 |
| 1/29/2023 | Tyler Burke | Correspond with K. Chen re review of affiliates of Directors and Officers conflicts check and disclosure review process. | 0.7 | $685.00 | $479.50 |
| 1/30/2023 | Jennifer M Selendy | Finalize retention application and correspond with  C. O'Brien and G. Pesce re the same. | 1.2 | $2,060.00 | $2,472.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 1/31/2023 | Claire OBrien | Review final retention application for filing (.7). Emails with J. Selendy and G. Pesce re edits to retention application for filing (.6). Emails with S. Ludovici re retention application revisions (.2). Emails with K. Chen re retention application edits (1.3). Call with K. Chen re retention application for filing (.8). Emails with K. Chen re filing retention application (.3). Emails with Managing Clerks Office re notices of appearance (.3). | 4.2 | $1,250.00 | $5,250.00 |
| 1/31/2023 | Kayla Chen | Emails with A. Peters on filing support for retention app and notices of appearances (.4). Emails with J. Selendy on edits and filing (.5). Emails with S. Ludovici re retention application revisions (.3).  Draft and revise retention application incorporating comments (3.4) Correspond with C. O'Brien re same (1.8). Correspond with C. O'Brien re notice of appearances (.5). Call with C. O'Brien re retention application for filing (.8) Emails with Managing Clerks Office re retention application (.2). Proof, and finalize retention application for filing (2.2). | 10.1 | $685.00 | $6,918.50 |
| 1/31/2023 | Arielle Peters | Prepare and file retention application. | 4.0 | $510.00 | $2,040.00 |
| 1/31/2023 | Steven Metro | Draft, review and file Notice of Appearance and Application for SGE to act as co-counsel in Celsius bankruptcy. | 3.9 | $570.00 | $2,223.00 |
| 2/1/2023 | Claire OBrien | Email with J. Selendy re unredacted retention application (.4). Call with K. Chen and S. Ludovici unredacted retention application (.4). Confer with K. Chen re unredacted retention application (1.6). | 2.4 | $1,250.00 | $3,000.00 |
| 2/1/2023 | Kayla Chen | Correspond with S. Metro (.5), A. Peters (.4), and S. Siegel (.1) re retention application service.  Call with C. O'Brien and S. Ludovici re unredacted retention application (.4). Correspond with C. O'Brien unredacted retention application (1.6).  Review materials for hard copy service (.7). | 3.7 | $685.00 | $2,534.50 |
| 2/9/2023 | Claire OBrien | Prepare and revise budget for retention application. | 0.1 | $1,250.00 | $125.00 |
| 2/10/2023 | Claire OBrien | Update budget for retention application (.2). Emails with Finance Department re supplemental declaration for retention application (.4). Emails with Conflicts Department re supplemental declaration for retention application (.3). | 0.9 | $1,250.00 | $1,125.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 2/10/2023 | Claire OBrien | Call with K. Chen re procedures for retention application objections and hearing. | 0.3 | $1,250.00 | $375.00 |
| 2/10/2023 | Kayla Chen | Research and review court filings re procedures for retention application objections and hearing (.8).  Call with C. O'Brien re same (.3). | 1.1 | $685.00 | $753.50 |
| 2/11/2023 | Claire OBrien | Email with J. Selendy and F. Gay re case budget. | 0.1 | $1,250.00 | $125.00 |
| 2/13/2023 | Tyler Burke | Build cross-reference analysis of D&O of current and former clients. | 4.2 | $685.00 | $2,877.00 |
| 2/14/2023 | Claire OBrien | Emails with J. Selendy and G. Pesce re retention application and US Trustee outreach. | 0.4 | $1,250.00 | $500.00 |
| 2/14/2023 | Kayla Chen | Correspond with J. Selendy, F. Gay and C. O'Brien re retention application. | 0.6 | $685.00 | $411.00 |
| 2/14/2023 | Tyler Burke | Finalize conflicts cross-reference of management teams and board members of the affiliates of the firm's clients against interested parties list. | 2.4 | $685.00 | $1,644.00 |
| 2/16/2023 | Kayla Chen | Draft analysis of conflicts check and disclosure review process for March retention application hearing preparation (1.2). Communicate with T. Burke on conflicts check and disclosure review for the same (1.1). | 2.3 | $685.00 | $1,575.50 |
| 2/16/2023 | Tyler Burke | Communicate with K. Chen on conflicts check and disclosure review process. | 1.1 | $685.00 | $753.50 |
| 2/17/2023 | Kayla Chen | Correspond with C. O'Brien on March 6 retention application hearing preparation. | 0.3 | $685.00 | $205.50 |
| 2/17/2023 | Tyler Burke | Review conflicts follow up from conflicts check and disclosure review follow up. | 2.1 | $685.00 | $1,438.50 |
| 2/18/2023 | Claire OBrien | Review and edit K. Chen analysis of retention application disclosure review process in preparation for retention hearing. | 1.0 | $1,250.00 | $1,250.00 |
| 2/23/2023 | Kayla Chen | Draft and revise analysis of retention application disclosure review process in preparation materials for retention application hearing. | 4.8 | $685.00 | $3,288.00 |
| 2/24/2023 | Claire OBrien | Draft talking points for retention application hearing (2.9). Review and analyze memo on disclosure review process for retention application (.4). | 3.3 | $1,250.00 | $4,125.00 |
| 2/24/2023 | Kayla Chen | Draft and revise disclosure review process analysis memo incorporating C. O'Brien comments (3.4), Draft talking points for retention app hearing (1.5). | 4.9 | $685.00 | $3,356.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **10 - Retention application** | | | | | |
| 2/25/2023 | Kayla Chen | Draft and revise talking points for retention application hearing. | 1.9 | $685.00 | $1,301.50 |
| 2/26/2023 | Claire OBrien | Review and revise draft talking points for retention application hearing. | 1.5 | $1,250.00 | $1,875.00 |
| 2/27/2023 | Claire OBrien | Call with K. Chen re retention application (.2). Emails with F. Gay and J. Selendy re retention application (.8). | 1.0 | $1,250.00 | $1,250.00 |
| 2/27/2023 | Kayla Chen | Draft and revise disclosure review analysis memo incorporating C. O'Brien edits (.5), Correspond with F. Gay, J. Selendy and C. O'Brien re supplemental declaration (.6). | 1.1 | $685.00 | $753.50 |
| 2/28/2023 | Jennifer M Selendy | Call with C. O'Brien re retention application declaration (.3). Emails with C. O'Brien, F. Gay, and G. Pesce re retention application declaration (.5). Assess and analyze UST requests for incorporation into supplemental declaration for retention application (1.4). | 2.2 | $2,060.00 | $4,532.00 |
| 2/28/2023 | Claire OBrien | Draft letter confirming objection extension deadline for retention application (.3). Email with G. Pesce re objection deadline extension for retention application (.2). | 0.5 | $1,250.00 | $625.00 |
| 2/28/2023 | Claire OBrien | Call with S. Cornell re retention application (.4). Call with J. Selendy re retention application declaration (.3). Emails with J. Selendy, F. Gay, and G. Pesce re retention application declaration (1.5). | 2.2 | $1,250.00 | $2,750.00 |
| 2/28/2023 | Kayla Chen | Draft and revise letter confirming objections extensions deadline (1.8) and correspond with C. O'Brien (.4) and R. Slepoi re same (.1). | 2.3 | $685.00 | $1,575.50 |
| 2/28/2023 | Rachel Slepoi | Discuss and coordinate with K. Chen and C. O'Brien filing of letter confirming objections extensions deadline. | 0.2 | $685.00 | $137.00 |
| **Subtotal for:  10 - Retention application** | | | **333.8** | | **$259,527.00** |

**20 - Fee statements and applications**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/3/2023 | Kayla Chen | Correspond with S. Ludovici re fees. | 0.1 | $685.00 | $68.50 |
| 2/16/2023 | Kayla Chen | Draft January monthly fee statement. | 1.8 | $685.00 | $1,233.00 |
| 2/18/2023 | Claire OBrien | Emails with Finance Department regarding January fee statement. | 1.2 | $1,250.00 | $1,500.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **20 - Fee statements and applications** | | | | | |
| | | Subtotal for:  20 - Fee statements and applications | **3.1** | | **$2,801.50** |
| | | | | | |
| **30 - Case administration** | | | | | |
| 2/13/2023 | Kayla Chen | Review and analyze docket filings for general case management. | 1.1 | $685.00 | $753.50 |
| 2/14/2023 | Claire OBrien | Revise draft engagement letter. | 1.3 | $1,250.00 | $1,625.00 |
| 2/16/2023 | Kayla Chen | Correspond with finance department re task coding. | 0.4 | $685.00 | $274.00 |
| 2/27/2023 | Rachel Slepoi | Review and analyze discovery and fact development regarding preferred equity holders. | 0.4 | $685.00 | $274.00 |
| | | Subtotal for:  30 - Case administration | **3.2** | | **$2,926.50** |
| | | | | | |
| **50 - WestCap Matters Filings** | | | | | |
| 1/29/2023 | Faith E. Gay | Edit draft briefed legal issue reply brief. | 0.8 | $2,060.00 | $1,648.00 |
| 1/29/2023 | Kayla Chen | Analyze and comment on draft briefed legal issue reply brief. | 1.5 | $685.00 | $1,027.50 |
| 1/30/2023 | Jennifer M Selendy | Review and comment on draft Briefed Legal Issue response brief. | 1.0 | $2,060.00 | $2,060.00 |
| 1/30/2023 | Claire OBrien | Emails with J. Selendy and S. Hershey re Briefed Legal Issue reply brief. | 0.4 | $1,250.00 | $500.00 |
| 1/31/2023 | Claire OBrien | Review and provide edits to draft Briefed Legal Issue reply brief (.7). Emails with F. Gay and S. Hershey re Briefed Legal Issue response brief (.2). | 0.9 | $1,250.00 | $1,125.00 |
| 2/17/2023 | Claire OBrien | Review debtors' statement re intercompany claims (.4). Email with S. Hershey re Debtors' statement re intercompany claims (.1). Email with J. Selendy and F. Gay re Debtors' statement re intercompany claims (.1). | 0.6 | $1,250.00 | $750.00 |
| | | Subtotal for:  50 - WestCap Matters Filings | **5.2** | | **$7,110.50** |
| | | | | | |
| **60 - Discovery and fact development** | | | | | |
| 1/8/2023 | Jennifer M Selendy | Call with G. Pesce, D. Turetsky, F. Gay, and S. Hersey re Briefed Legal Issue and immediate deadlines for responses and objections and document productions. | 0.8 | $2,060.00 | $1,648.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 1/8/2023 | Claire OBrien | Review and analyze Briefed Legal Issue filings for purposes of drafting responses to Preferred Equity's RFPs to UCC. | 1.1 | $1,250.00 | $1,375.00 |
| 1/9/2023 | Claire OBrien | Draft responses to Preferred Equity's RFPs re Briefed Legal Issue (2.8). Email with J. Selendy re draft responses to Preferred Equity's RFPs re Briefed Legal Issue (.8). | 3.6 | $1,250.00 | $4,500.00 |
| 1/10/2023 | Faith E. Gay | Review proposed revisions to discovery responses regarding Briefed Legal Issue and confer with C. O'Brien and J. Selendy re the same re same. | 0.4 | $2,060.00 | $824.00 |
| 1/10/2023 | Claire OBrien | Revise draft Briefed Legal Issue discovery responses (.4). Emails with J. Selendy, S. Hersey, and F. Gay re Briefed Legal Issue discovery responses (.2). | 0.6 | $1,250.00 | $750.00 |
| 1/11/2023 | Faith E. Gay | Emails with C. O'Brien and J. Selendy re Briefed Legal Issue discovery. | 0.2 | $2,060.00 | $412.00 |
| 1/11/2023 | Jennifer M Selendy | Review Briefed Legal Issue opening briefs and review and comment on draft Briefed Legal Issue discovery responses and strategy re same. | 2.2 | $2,060.00 | $4,532.00 |
| 1/11/2023 | Claire OBrien | Revise draft Briefed Legal Issue R&Os for service on Preferred Equity holders (.4). E-mails with S. Hershey, F. Gay, and J. Selendy re Briefed Legal Issue discovery responses (.8). E-mails with counsel for Preferred Equity holders exchanging Briefed Legal Issue discovery responses (.2). Review and analyze Preferred Equity Holders' responses and objections to Committee's RFPs re Briefed Legal Issue (1.2). | 2.6 | $1,250.00 | $3,250.00 |
| 1/12/2023 | Jennifer M Selendy | Confer with C. O'Brien and K. Chen re Briefed Legal Issue discovery and strategy. | 1.0 | $2,060.00 | $2,060.00 |
| 1/12/2023 | Claire OBrien | Call with J. Selendy and K. Chen re Equity Holders' responses to Committee discovery requests re Briefed Legal Issue (.5). E-mails with K. Chen re Briefed Legal Issue discovery strategy (.4). E-mails with S. Hershey, J. Selendy, and K. Chen re production of documents to Equity Holders re Briefed Legal issue (.5). | 1.4 | $1,250.00 | $1,750.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **60 - Discovery and fact development** | | | | | |
| 1/12/2023 | Kayla Chen | Review and analyze Briefed Legal Issue briefs (2.8) and Preferred Equity Holders' responses and objections to Committee's RFPs in preparation for meet and confer with Preferred Equity (1.5). Correspondence with J. Selendy and C. O'Brien re same (1.0). | 5.3 | $685.00 | $3,630.50 |
| 1/13/2023 | Faith E. Gay | E-mails re Briefed Legal Issue discovery. | 0.3 | $2,060.00 | $618.00 |
| 1/13/2023 | Jennifer M Selendy | Confer with C. O'Brien and K. Chen regarding meeting with Preferred Equity counsel on discovery responses, strategy and next steps re same. | 0.8 | $2,060.00 | $1,648.00 |
| 1/13/2023 | Claire OBrien | Prepare for meet-and-confer with counsel for Preferred Equity Holders (1.8). Meet-and-confer with Preferred Equity Holders re Briefed Legal Issue discovery (1.0). Emails with S. Hershey re meet-and-confer with Preferred Equity Holders (.3). Call with J. Selendy and K. Chen re meet and confer with Preferred Equity Holders re Briefed Legal Issue discovery (.4). Review and revise K. Chen draft of summary of meet-and-confer with Preferred Equity Holders (1.1). | 4.6 | $1,250.00 | $5,750.00 |
| 1/13/2023 | Kayla Chen | Prepare for meet-and-confer with Preferred Equity counsel (1.1). Attend and take notes on meet and confer (1.0). Call with J. Selendy and C. O'Brien re meet and confer with Preferred Equity re Briefed Legal Issue discovery (.4). Draft summary of meet and confer with Preferred Equity (2.1). | 4.6 | $685.00 | $3,151.00 |
| 1/13/2023 | Christopher Bandes | Coordinate with external vendor to initialize workspace to begin document review as requested by C. O'Brien. | 1.1 | $300.00 | $330.00 |
| 1/14/2023 | Claire OBrien | Call with S. Hershey and K. Chen re Briefed Legal Issue discovery (.4). Review and revise memorialization letter for meet-and-confer re meet-and-confer re Briefed Legal Issue discovery (1.7). | 2.1 | $1,250.00 | $2,625.00 |
| 1/14/2023 | Kayla Chen | Call with S. Hershey and C. O'Brien re Briefed Legal Issue discovery (.4). Correspond with C. O'Brien re same(.8). | 1.2 | $685.00 | $822.00 |
| 1/14/2023 | Kayla Chen | Draft letter memorializing meet and confer with counsel for Preferred Equity re Briefed Legal Issue. | 3.1 | $685.00 | $2,123.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 1/15/2023 | Claire OBrien | Emails with J. Selendy and K. Chen re Briefed Legal Issue discovery strategy (.8). Call with S. Hershey re documents for possible production re Briefed Legal Issue discovery (.2). | 1.0 | $1,250.00 | $1,250.00 |
| 1/16/2023 | Claire OBrien | Review documents for potential production re Briefed Legal Issue (.2). E-mail with S. Hersey re documents for potential production re Briefed Legal Issue (.1). | 0.3 | $1,250.00 | $375.00 |
| 1/16/2023 | Christopher Bandes | Load documents into workspace for attorney review and provide workspace access for attorney review as requested by C. O'Brien. | 3.4 | $300.00 | $1,020.00 |
| 1/17/2023 | Jennifer M Selendy | Review associate work streams relating to discovery and potential depositions. | 0.5 | $2,060.00 | $1,030.00 |
| 1/17/2023 | Claire OBrien | Review and prepare documents and production letter for production in connection with Briefed Legal Issue (2.3). Emails with S. Hersey re documents for production to Preferred Equity Holders (.6). Serve document production re Briefed Legal Issue on Preferred Equity Holders (.2). | 3.1 | $1,250.00 | $3,875.00 |
| 1/17/2023 | Christopher Bandes | Process and prepare documents for review and production as requested by C. O'Brien. | 2.9 | $300.00 | $870.00 |
| 1/18/2023 | Faith E. Gay | Correspond with J. Selendy, K.Chen and C. O'Brien re Briefed Legal Issue discovery strategy. | 0.3 | $2,060.00 | $618.00 |
| 1/18/2023 | Jennifer M Selendy | Review final Briefed Legal Issue discovery responses. | 0.8 | $2,060.00 | $1,648.00 |
| 1/18/2023 | Claire OBrien | Emails with F. Gay, J. Selendy and K. Chen re Briefed Legal Issue discovery. | 0.3 | $1,250.00 | $375.00 |
| 1/18/2023 | Kayla Chen | Correspond with F. Gay, J. Selendy and C. O'Brien re Briefed Legal Issue discovery. | 0.3 | $685.00 | $205.50 |
| 1/19/2023 | Jennifer M Selendy | Correspond with C. O'Brien and K. Chen to develop Briefed Legal Issue discovery strategy. | 0.5 | $2,060.00 | $1,030.00 |
| 1/19/2023 | Claire OBrien | Call with K. Chen and S. Hershey re depositions for Briefed Legal Issue (.2). Emails with J. Selendy, F. Gay, and K. Chen re Briefed Legal Issue discovery and depositions (.6).  Review and analyze Briefed Legal Issue briefs for discovery strategy (.5) Review and analyze Preferred Equity Holders' letter re meet-and-confer for Briefed Legal Issue discovery (1.0). Call with S. Hershey re Preferred Equity Holders' letter re meet-and-confer for Briefed Legal Issue discovery (.3). | 2.6 | $1,250.00 | $3,250.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 1/19/2023 | Kayla Chen | Correspond with J. Selendy and C. O'Brien re Briefed Legal Issue discovery. | 0.3 | $685.00 | $205.50 |
| 1/20/2023 | Jennifer M Selendy | Confer with C. O'Brien re Briefed Legal Issue discovery. | 0.2 | $2,060.00 | $412.00 |
| 1/20/2023 | Claire OBrien | Review Briefed Legal Issue briefs to develop discovery position (.8). Review and revise draft of deposition notice re Briefed Legal Issue (.3). Call with J. Selendy and F. Gay re Briefed Legal Issue discovery strategy (.3). Call with S. Hersey re Preferred Equity Holders position re depositions for Briefed Legal Issue (.2). | 1.6 | $1,250.00 | $2,000.00 |
| 1/20/2023 | Kayla Chen | Review and analyze Briefed Legal Issue discovery. | 0.3 | $685.00 | $205.50 |
| 1/21/2023 | Claire OBrien | Emails with J. Selendy re Briefed Legal Issue discovery. | 0.2 | $1,250.00 | $250.00 |
| 1/28/2023 | Claire OBrien | Call with S. Hershey re debtors' claim of inadvertent production (.5). Review protective order language re inadvertent production obligations (.2). Emails to case team re destruction for debtors' claim of inadvertent production (.2). | 0.9 | $1,250.00 | $1,125.00 |
| **Subtotal for:  60 - Discovery and fact development** | | | **56.5** | | **$61,543.50** |
| | | | | | |
| **70 - Hearings and court matters** | | | | | |
| 1/24/2023 | Claire OBrien | Review Briefed Legal Issue briefs for February 6 hearing (.4). Emails with F. Gay and K. Chen re Briefed Legal Issue February 6 hearing (.6). Emails with K. Chen re outline for February 6 evidentiary hearing for Briefed Legal Issue (.3). | 1.3 | $1,250.00 | $1,625.00 |
| 1/24/2023 | Kayla Chen | Draft evidentiary hearing outline (2.8). Review and analyze Briefed Legal Issue briefs for the same (2.1). Correspond with C. O'Brien re the same (.8). Emails with A. Peters re evidentiary hearing materials (.7). | 6.4 | $685.00 | $4,384.00 |
| 1/25/2023 | Claire OBrien | Review and analyze briefs to prepare for Briefed Legal Issue evidentiary hearing. | 1.6 | $1,250.00 | $2,000.00 |
| 1/25/2023 | Kayla Chen | Revise Briefed Legal Issue evidentiary hearing outline (.7).  Correspond with A. Peters on evidentiary hearing preparation materials (.2). | 0.9 | $685.00 | $616.50 |
| 1/25/2023 | Arielle Peters | Prepare supporting materials for Briefed Legal Issue evidentiary hearing outline. | 1.3 | $510.00 | $663.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **70  -  Hearings and court matters** | | | | | |
| 1/26/2023 | Faith E. Gay | Review Briefed Legal Issue briefs and exhibits in preparation for Feb 6 arguments (3.3). Call with C. O'Brien and K. Chen re Feb 6 hearing (.2). | 3.5 | $2,060.00 | $7,210.00 |
| 1/26/2023 | Claire OBrien | Call with K. Chen and F. Gay re Feb 6 argument (.2). Call with S. Hersey re February 6 evidentiary hearing (.2). Review and suggest edits to Preferred Equity Holders' authenticity stipulation (.6). Emails with S. Hershey, G. Pesce, J. Selendy re Preferred Equity Holders' authenticity stipulation (1.1). Review and comment on draft outline for February 6 evidentiary hearing re Briefed Legal Issue (1.2). | 3.3 | $1,250.00 | $4,125.00 |
| 1/26/2023 | Kayla Chen | Review and analyze of Briefed Legal Issue briefs for evidentiary hearing outline revisions (1.6). Review and incorporate C. O'Brien comments on same (2.4). Call with C. O'Brien and F. Gay Feb 6 hearing(.2). | 4.2 | $685.00 | $2,877.00 |
| 1/27/2023 | Faith E. Gay | Review and analyze Briefed Legal Issue briefs and exhibits in preparation for Feb. 6 evidentiary hearing. | 4.4 | $2,060.00 | $9,064.00 |
| 1/27/2023 | Claire OBrien | Review and analyze preferred equity holders' proposed draft of stipulated facts (.4). Email with J. Selendy and F. Gay re proposed stipulated facts for Briefed Legal Issue (.1). | 0.5 | $1,250.00 | $625.00 |
| 1/28/2023 | Faith E. Gay | Emails and calls with C. O'Brien and K. Chen re draft stipulation of facts and Feb. 6 evidentiary hearing strategy. | 1.0 | $2,060.00 | $2,060.00 |
| 1/28/2023 | Claire OBrien | Review Preferred Equity Holders' draft proposed stipulation of facts (.4). Emails with K. Chen and F. Gay re proposed stipulated facts for Briefed Legal Issue (.2). | 0.6 | $1,250.00 | $750.00 |
| 1/28/2023 | Kayla Chen | Review, analyze and provide comments on draft stipulation of facts (1.1) and correspond with F. Gay and C. O'Brien re the same (.2). | 1.3 | $685.00 | $890.50 |
| 1/29/2023 | Claire OBrien | Review and analyze Debtors' revised draft of stipulated facts (.2). Emails with F. Gay, S. Hersey, and K. Chen re Debtors' revised draft stipulated facts (.2). | 0.4 | $1,250.00 | $500.00 |
| 1/29/2023 | Kayla Chen | Revise outline for Feb. 6 evidentiary hearing considering reply brief draft. | 0.4 | $685.00 | $274.00 |
| 1/30/2023 | Faith E. Gay | E-mails with K. Chen and C. O'Brien re Feb. 6 evidentiary hearing outline. | 0.6 | $2,060.00 | $1,236.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **70  -  Hearings and court matters** | | | | | |
| 1/30/2023 | Claire OBrien | Review and analyze Debtors' and Preferred Equity Holders' revised stipulation of facts drafts (1.6). Prepare for and attend meet-and-confer with Debtors and Preferred Equity Holders re stipulated facts (.7). Email with S. Hershey re exhibit list for February 6 evidentiary hearing (.6). Email with S. Hershey re stipulated facts for February 6 Briefed Legal Issue hearing (.3). | 3.2 | $1,250.00 | $4,000.00 |
| 1/30/2023 | Kayla Chen | Review and revise outline for Feb. 6 evidentiary hearing. | 1.6 | $685.00 | $1,096.00 |
| 1/30/2023 | Kayla Chen | Review and analyze Debtors' and Preferred Equity Holders' revised stipulation of facts drafts in preparation (1.3). Attend and take notes at meet-and-confer with Debtors and Preferred Equity Holders re the same (.7). | 2.0 | $685.00 | $1,370.00 |
| 1/30/2023 | Arielle Peters | Prepare and organize materials for Feb. 6 evidentiary hearing. | 5.0 | $510.00 | $2,550.00 |
| 1/31/2023 | Faith E. Gay | Correspond with K. Chen and C. O'Brien re Feb. 6 evidentiary hearing exhibits and related strategy. | 1.3 | $2,060.00 | $2,678.00 |
| 1/31/2023 | Kayla Chen | Review and analyze outline for Feb. 6 evidentiary hearing and e-mails with F. Gay and C. O'Brien re same. | 0.5 | $685.00 | $342.50 |
| 1/31/2023 | Arielle Peters | Prepare supporting materials for updated Feb. 6 evidentiary hearing outline. | 3.0 | $510.00 | $1,530.00 |
| 2/1/2023 | Claire OBrien | Call with S. Hershey re Briefed Legal Issue exhibit list. | 0.3 | $1,250.00 | $375.00 |
| 2/1/2023 | Kayla Chen | Draft and revise outline for evidentiary hearing. | 0.6 | $685.00 | $411.00 |
| 2/1/2023 | Arielle Peters | Organize and prepare updates to evidentiary hearing materials. | 2.1 | $510.00 | $1,071.00 |
| 2/2/2023 | Claire OBrien | Review and analyze documents on preferred equity holders' exhibit list for February 6 hearing to consider evidentiary objections to the same. | 6.1 | $1,250.00 | $7,625.00 |
| 2/2/2023 | Claire OBrien | Email with F. Gay, J. Selendy, and K. Chen re exhibit list for February 6 hearing (1.5). Call with F. Gay re February 6 hearing (.5). Email with S. Hershey re exhibit list for February hearing (.3). Call with S. Hersey re exhibit list for February 6 hearing (.3). | 2.6 | $1,250.00 | $3,250.00 |
| 2/2/2023 | Kayla Chen | Review and analyze documents on preferred equity holders' exhibit list for February 6 hearing to draft evidentiary objections to the same (8.2). Correspond with C. O'Brien re the same (1.1). | 10.9 | $685.00 | $7,466.50 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **70 - Hearings and court matters** | | | | | |
| 2/2/2023 | Kayla Chen | Draft and revise evidentiary hearing outline considering response briefs. | 2.0 | $685.00 | $1,370.00 |
| 2/3/2023 | Faith E. Gay | Comprehensive review of contested exhibits objections and responses thereto (1.9), and related work product (2.4). | 4.3 | $2,060.00 | $8,858.00 |
| 2/3/2023 | Claire OBrien | Analyze and prepare objections Preferred Equity's exhibit list for February 6 hearing (1.7). Emails with K. Chen and S. Hershey re Preferred Equity's exhibit list for February 6 hearing (.7). Call with S. Hershey and K. Chen re Preferred Equity's exhibit list for February 6 hearing (.3). | 2.7 | $1,250.00 | $3,375.00 |
| 2/3/2023 | Kayla Chen | Draft analyze and revise objections to Preferred equity's exhibit list (2.1). Call with S. Hershey and C. O'Brien re the same (.3). Emails with J. Selendy, F. Gay and C. O'Brien, re the same (1.6). | 4.0 | $685.00 | $2,740.00 |
| 2/4/2023 | Faith E. Gay | Review emails from C. O'Brien, K. Chen and S. Hershey team re same (.2).  Review and analyze evidentiary hearing materials to prepare for Feb 6 hearing (2.1). | 2.3 | $2,060.00 | $4,738.00 |
| 2/4/2023 | Claire OBrien | Draft talking points and outline for February 6 hearing (3.1). Email with F. Gay and K. Chen re February 6 evidentiary hearing (.3). | 3.4 | $1,250.00 | $4,250.00 |
| 2/4/2023 | Claire OBrien | Attend meet-and-confer re exhibit lists and objections for Briefed Legal Issue hearing with Committee, Debtors, and Preferred Equity Holders (.7). Call with S. Hershey re meet-and-confer re exhibit lists and objections for Briefed Legal Issue hearing (.2). Emails with J. Selendy, F. Gay, S. Hershey, and K. Chen re exhibit lists and objections for Briefed Legal Issue hearing (1.0). | 1.9 | $1,250.00 | $2,375.00 |
| 2/4/2023 | Kayla Chen | Review and analyze response briefs to draft and revise evidentiary hearing outline. | 3.3 | $685.00 | $2,260.50 |
| 2/4/2023 | Kayla Chen | Review, analyze and update objections to Preferred equity's amended exhibit list (1.7). Correspond with S. Hershey and C. O'Brien re same (1.1). | 2.8 | $685.00 | $1,918.00 |
| 2/5/2023 | Faith E. Gay | Call with S. Hershey and C. O'Brien re February 6 hearing (.8). Emails with internal team re February 6 hearing (.4). Prepare for February 6 hearing (1.7). | 2.9 | $2,060.00 | $5,974.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **70 - Hearings and court matters** | | | | | |
| 2/5/2023 | Claire OBrien | Draft outline and talking points for February 6 hearing (4.8). Call with K. Chen re outline and talking points for February 6 hearing (.2). Email with F. Gay and K. Chen re outline and talking points for February 6 hearing (.6). | 5.6 | $1,250.00 | $7,000.00 |
| 2/5/2023 | Claire OBrien | Call with F. Gay and S. Hershey re argument for February 6 hearing. | 0.8 | $1,250.00 | $1,000.00 |
| 2/5/2023 | Kayla Chen | Research case law for revisions to evidentiary hearing outline (1.8). Revise evidentiary hearing outline incorporating the same (1.3). | 3.1 | $685.00 | $2,123.50 |
| 2/6/2023 | Faith E. Gay | Prepare for hearing on Briefed Legal Issue (2.1). Attend February 6 hearing (3.5). Confer with C. O'Brien re possible evidentiary hearing follow-ups re release and novation (.7). | 6.3 | $2,060.00 | $12,978.00 |
| 2/6/2023 | Claire OBrien | Review and analyze February 6 hearing presentations filed on the docket. | 0.5 | $1,250.00 | $625.00 |
| 2/6/2023 | Claire OBrien | Call with K. Chen re NY novation law (.3). Email with K. Chen re NY novation law (1.1). | 1.4 | $1,250.00 | $1,750.00 |
| 2/6/2023 | Claire OBrien | Prepare for February 6 evidentiary hearing (3.3). Attend February 6 hearing on Briefed Legal Issue (3.5). Summarize and analyze February 6 Briefed Legal Issue for team (.9). | 7.7 | $1,250.00 | $9,625.00 |
| 2/6/2023 | Kayla Chen | Call with C. O'Brien re possible evidentiary hearing follow ups (.3), Emails with C. O'Brien and F. Gay re same (1.0). Research and analyze evidentiary hearing follow ups (2.0), Draft memo re same (2.2). | 5.5 | $685.00 | $3,767.50 |
| 2/6/2023 | Kayla Chen | Review and revise hearing preparation materials on preferred equity objections (.7).Emails with S. Hershey re same (.3). | 1.0 | $685.00 | $685.00 |
| 2/7/2023 | Faith E. Gay | Review case law in support of novation argument. | 1.5 | $2,060.00 | $3,090.00 |
| 2/7/2023 | Claire OBrien | Review and edit K. Chen memo re NY novation and release. | 1.2 | $1,250.00 | $1,500.00 |
| 2/7/2023 | Kayla Chen | Draft and revise memo on outstanding questions from evidentiary hearing (4.1) incorporating follow up research on the same (3.7). | 7.8 | $685.00 | $5,343.00 |
| 2/8/2023 | Claire OBrien | Review and edit K. Chen revised memo on NY novation and release law (.8). Meet with K. Chen re NY novation and release law (.2). | 1.0 | $1,250.00 | $1,250.00 |

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **70 - Hearings and court matters** | | | | | |
| 2/8/2023 | Kayla Chen | Draft and revise memo on NY novation and release law including incorporating comments from C. O'Brien (3.2). Meet with C. O'Brien re same (.2). | 3.4 | $685.00 | $2,329.00 |
| 2/9/2023 | Claire OBrien | Call with S. Hershey re NY novation and release law (.2). Call with F. Gay re court order re inter company claims (.2). Email with J. Selendy, K. Chen, and F. Gay re court order re inter company claims (.8). | 1.2 | $1,250.00 | $1,500.00 |
| 2/9/2023 | Kayla Chen | Draft, revise and incorporate C. O'Brien comments on memo on novation and release. | 0.9 | $685.00 | $616.50 |
| **Subtotal for: 70 - Hearings and court matters** | | | **149.4** | | **$165,706.00** |
| **Total Professional Services** | | | **551.2** | | **$499,615.00** |

**Exhibit D**

**Expense Summary & Detail**

| Category | Amount |
|---|---|
| Courier Service | $53.10 |
| E-Discovery Data Hosting / Storage | $344.79 |
| Online Research | $5.04 |
| Outside Printing | $2,452.71 |
| Printing | $1381.20 |
| Travel (Taxi – Business) | $43.87 |
| **Grand Total** | **$4,280.71** |

| Timekeeper | Date | Narrative | Category | Amount |
|---|---|---|---|---|
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 57 pages | Printing | $28.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 8 - pages | Printing | $4.00 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 33 - pages | Printing | $16.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 15 - pages | Printing | $7.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 29 - pages | Printing | $14.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 6 - pages | Printing | $3.00 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 16 - pages | Printing | $8.00 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 16 - pages | Printing | $8.00 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 45 - pages | Printing | $22.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 57 - pages | Printing | $28.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 2 - pages | Printing | $1.00 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 5 - pages | Printing | $2.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 3 - pages | Printing | $1.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 45 - pages | Printing | $22.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |

| Timekeeper | Date | Narrative | Category | Amount |
|---|---|---|---|---|
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 8 - pages | Printing | $0.80 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 19 - pages | Printing | $1.90 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 25 - pages | Printing | $2.50 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 9 - pages | Printing | $0.90 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 7 - pages | Printing | $0.70 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 11 - pages | Printing | $1.10 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 3 - pages | Printing | $0.30 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/24/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Jennifer Selendy | 01/25/2023 | Delivery Services to From: Nicola Thompson 1290 Avenue of the Americas New York City NY 10104 To: Jennifer Selendy | Courier Service | $53.10 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 45 - pages | Printing | $22.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 57 - pages | Printing | $28.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 2 - pages | Printing | $1.00 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |

| Timekeeper | Date | Narrative | Category | Amount |
|---|---|---|---|---|
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 5 - pages | Printing | $2.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 3 - pages | Printing | $1.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 57 - pages | Printing | $28.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 8 - pages | Printing | $4.00 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 33 - pages | Printing | $16.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 15 - pages | Printing | $7.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 6 - pages | Printing | $3.00 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 29 - pages | Printing | $14.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 16 - pages | Printing | $8.00 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 16 - pages | Printing | $8.00 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 2 - pages | Printing | $1.00 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 2 - pages | Printing | $1.00 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 9 - pages | Printing | $0.90 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 7 - pages | Printing | $0.70 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 11 - pages | Printing | $1.10 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 3 - pages | Printing | $0.30 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |

| Timekeeper | Date | Narrative | Category | Amount |
|---|---|---|---|---|
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 8 - pages | Printing | $0.80 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 19 - pages | Printing | $1.90 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 25 - pages | Printing | $2.50 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/25/2023 | Billable Printing - (Black & White) - 7 - pages | Printing | $0.70 |
| Arielle Peters | 01/31/2023 | On Press Graphics- Copy Service- Printing and Binding services | Outside Printing | $2,228.58 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 2 - pages | Printing | $1.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 74 - pages | Printing | $37.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 2 - pages | Printing | $1.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 2 - pages | Printing | $1.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 30 - pages | Printing | $15.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 46 - pages | Printing | $23.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 84 - pages | Printing | $42.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 80 - pages | Printing | $40.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 2 - pages | Printing | $1.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 74 - pages | Printing | $37.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 2 - pages | Printing | $1.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 2 - pages | Printing | $1.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 30 - pages | Printing | $15.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 46 - pages | Printing | $23.00 |

| Timekeeper | Date | Narrative | Category | Amount |
|---|---|---|---|---|
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 84 - pages | Printing | $42.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 80 - pages | Printing | $40.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 4 - pages | Printing | $2.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 12 - pages | Printing | $6.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 4 - pages | Printing | $2.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 4 - pages | Printing | $2.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 180 - pages | Printing | $90.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 320 - pages | Printing | $160.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 228 - pages | Printing | $114.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 4 - pages | Printing | $2.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 8 - pages | Printing | $4.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 24 - pages | Printing | $12.00 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Color) - 8 - pages | Printing | $4.00 |
| Christopher Bandes | 01/31/2023 | Document Hosting/Technical Time | E-Discovery Document Hosting/Storage | $172.18 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 14 - pages | Printing | $1.40 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 108 - pages | Printing | $10.80 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 14 - pages | Printing | $1.40 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 474 - pages | Printing | $47.40 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 108 - pages | Printing | $10.80 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 14 - pages | Printing | $1.40 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 14 - pages | Printing | $1.40 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 2 - pages | Printing | $0.20 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 474 - pages | Printing | $47.40 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 24 - pages | Printing | $2.40 |

| Timekeeper | Date | Narrative | Category | Amount |
|---|---|---|---|---|
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 12 - pages | Printing | $1.20 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 128 - pages | Printing | $12.80 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 72 - pages | Printing | $7.20 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 56 - pages | Printing | $5.60 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 01/31/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Color) - 16 - pages | Printing | $8.00 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Color) - 40 - pages | Printing | $20.00 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Color) - 8 - pages | Printing | $4.00 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Color) - 6 - pages | Printing | $3.00 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Color) - 1 - pages | Printing | $0.50 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Color) - 3 - pages | Printing | $1.50 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Color) - 16 - pages | Printing | $8.00 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Color) - 40 - pages | Printing | $20.00 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Color) - 8 - pages | Printing | $4.00 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Black & White) - 120 - pages | Printing | $12.00 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Black & White) - 84 - pages | Printing | $8.40 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Black & White) - 80 - pages | Printing | $8.00 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Black & White) - 113 - pages | Printing | $11.30 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Black & White) - 3 - pages | Printing | $0.30 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Black & White) - 238 - pages | Printing | $23.80 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Black & White) - 1 - pages | Printing | $0.10 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Black & White) - 120 - pages | Printing | $12.00 |

| Timekeeper | Date | Narrative | Category | Amount |
|---|---|---|---|---|
| Arielle Peters | 02/01/2023 | Billable Printing - (Black & White) - 84 - pages | Printing | $8.40 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Black & White) - 80 - pages | Printing | $8.00 |
| Arielle Peters | 02/01/2023 | Billable Printing - (Black & White) - 4 - pages | Printing | $0.40 |
| Faith Gay | 02/06/2023 | Uber Technologies, Inc.- Travel- F.Gay-Celsius | Travel | $36.56 |
| Faith Gay | 02/06/2023 | Uber Technologies, Inc.- Travel- F.Gay-Celsius | Travel | $7.31 |
| Arielle Peters | 02/08/2023 | On Press Graphics- Copy Service- Printing and Binding services | Outside Printing | $224.13 |
| Christopher Bandes | 02/28/2023 | Document Hosting/Technical Time | E-Discovery Document Hosting/Storage | $172.61 |
| Tyler Burke | 02/28/2023 | Westlaw Charges | Online Research | $5.04 |
| **Grand Total** | | | | **$4,280.71** |