**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## <u>AFFIDAVIT OF SERVICE</u>

I, Janira N. Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On March 28, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Debtors' Statement in Further Support of Debtors' Motion for Entry of an Order (I) Authorizing and Approving Certain Bid Protections for the Proposed Plan Sponsor and (II) Granting Related Relief** (Docket No. 2326)

- **Agenda for Hearing to Be Held March 30, 2023, at 10:00 A.M. (Prevailing Eastern Time)** (Docket No. 2328)

- **Notice of Hearing on Motion for Entry of an Order (I) Approving the Settlement by and Among the Debtors and Odette Wohlman and (II) Granting Related Relief** (Docket No. 2331)

- **Notice of Hearing on Joint Motion for Entry of an Order (I) Approving the Settlement by and Among the Debtors, the Committee, and the Withhold Ad Hoc Group and (II) Granting Related Relief** (Docket No. 2334)

- **Notice of Hearing on Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of Stout Risius Ross, LLC as Valuation Advisor, Effective as of February 21, 2023, and (II) Granting Related Relief** (Docket No. 2335)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

Furthermore, on March 28, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- **Debtors' Statement in Further Support of Debtors' Motion for Entry of an Order (I) Authorizing and Approving Certain Bid Protections for the Proposed Plan Sponsor and (II) Granting Related Relief** (Docket No. 2326)

Furthermore, on March 28, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first class mail on Odette Wohlman at an address on file:

- **Notice of Hearing on Motion for Entry of an Order (I) Approving the Settlement by and Among the Debtors and Odette Wohlman and (II) Granting Related Relief** (Docket No. 2331)

Furthermore, on March 29, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**, and via electronic mail on the service list attached hereto as **Exhibit E**:

- **Notice of Hearing on Joint Motion for Entry of an Order (I) Approving the Settlement by and Among the Debtors, the Committee, and the Withhold Ad Hoc Group and (II) Granting Related Relief** (Docket No. 2334)

Dated: March 31, 2023                                    _____
                                                         Janira N. Sanabria

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of Florida,
County of Santa Rosa

Subscribed and sworn to (or affirmed) before me on this 31st day of March 2023, by Janira N. Sanabria, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____



KEVIN J. TEAGUE
MY COMMISSION # HH 269228
EXPIRES: May 31, 2026

# **Exhibit A**



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AD HOC GROUP CUSTODIAL ACCT HOLDERS | C/O TOGUT SEGAL & SEGAS, LLP | ONE PENN PLAZA SUITE 3335 | ATTN: KYLE ORTIZ & BRYAN KOTLIAR | NEW YORK | NY | 10119 | |
| ADHOC GROUP WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDER | 4000 TOWN CENTER SUITE 1800 | ATTN: DEBORAH KOVSKY-APAP | SOUTHFIELD | MI | 48075 | |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | 30 S. 17TH STREET | ATTN: L KOTLER & M BATES | PHILADELPHIA | PA | 19103-4196 | |
| AK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1031 W 4TH AVE SUITE 200 | | ANCHORAGE | AK | 99501 | |
| AL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC | C/O SULLIVAN & CROMWELL LLP | 125 BROAD ST | ATTN: ANDREW G. DIETDERICH | NEW YORK | NY | 10004 | |
| ALTCOINTRADER (PTY) LTD | ATTN: LEGAL DEPARTMENT | 229 ONTDEKKERS RD HORIZON | | ROODEPOORT | | 1724 | SOUTH AFRICA |
| AMTRUST NA INC ASSOC IND INS CO INC | C/O MAURICE WUTSCHER LLP | 5 WALTER FORAN BLVD SUITE 2007 | ATTN: THOMAS R. DOMINCZYK | FLEMINGTON | NJ | 8822 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| AR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 323 CENTER ST SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| AZ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| B2C1 LTD | ATTN: LEGAL DEPT | 86-90 PAUL ST | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BAKER DOMINIC JOHN | | ON FILE | | | | | |
| BLOCKDAEMON INC. | ATTN: LEGAL DEPT | 1055 WEST 7TH STREET | | LOS ANGELES | CA | 90017 | |
| BRANDON VOSS | ATTN: STUART P. GELBERG  ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| CA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| CHANG RICKIE | | ON FILE | | | | | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| CIMO  MICHAEL | | ON FILE | | | | | |
| CLINT PETTY | ATTN: STUART P. GELBERG | 600 OLD COUNTRY RD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| CO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1300 BROADWAY 10TH FLOOR | RALPH L. CARR JUDICIAL BUILDING | DENVER | CO | 80203 | |
| COMMONWEALTH OF PA DEPT OF REVENUE | C/O PA OFFICE OF ATTORNEY GENERAL | 15TH FLOOR  STRAWBERRY SQUARE | MELISSA L VAN ECK CHIEF DEPUTY AG | HARRISBURG | PA | 17120 | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | |
| CORE SCIENTIFIC INC. | C/O WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVE | ATTN: SCHROCK LENDER  & BERKOVICH | NEW YORK | NY | 10153 | |
| COVARIO AG | ATTN: LEGAL DEPARTMENT | LANDYS GYR STRASSE 1 | | ZUG | | 6300 | SWITZERLAND |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | 333 SE 2ND AVE SUITE 4500 | ATTN: GREGG STEINMAN | MIAMI | FL | 33131-2184 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ONE VANDERBILT AVE | ATTN: DARREN AZMAN | NEW YORK | NY | 10017-3852 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO | ATTN: LEGAL DEPARTMENT | 1ST FLOOR ARTEMIS HOUSE 67 FORT ST | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| CT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 165 CAPITOL AVE | | HARTFORD | CT | 6106 | |
| DC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | |
| DEFERRED 1031 EXCHANGE  LLC | ATTN: LEGAL DEPARTMENT | LAKELAND AVE. | | DOVER | DE | 19901 | |
| DEKKER CARLOS C | | ON FILE | | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: LEGAL DEPARTMENT | 820 N FRENCH ST | CARVEL STATE OFFICE BUILDING | WILMINGTON | DE | 19801 | |
| DENTZEL ZARYN | | ON FILE | | | | | |
| DIANA THANT & NATAKOM CHULAMORKODT | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: EDWARD LOBELLO & JORDAN WEISS | NEW YORK | NY | 10018 | |
| DIFIORE THOMAS ALBERT | | ON FILE | | | | | |
| DIXON SIMON | | ON FILE | | | | | |
| DOIT INTERNATIONAL | ATTN: LEGAL DEPARTMENT | DAVID ELAZAR 12 | | TEL AVIV | | | ISRAEL |
| DOWNS BRADLEY JAMES | | ON FILE | | | | | |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | 1301 AVENUE OF THE AMERICAS 42ND FL | ATTN: JEFFREY GLEIT & ALLISON WEISS | NEW YORK | NY | 10019 | |
| ELIE SIMON | | ON FILE | | | | | |
| ELIE SIMON | | ON FILE | | | | | |
| EMIL PILACIK & EMCO TECHNOLOGY | ATTN: WILLIAM D. SCHROEDER JR. | 920 LENMAR DR | | BLUE BELL | PA | 19422 | |
| ERAN TROMER | | ON FILE | | | | | |
| ERAN TROMER | | ON FILE | | | | | |
| FARR NICHOLAS | | ON FILE | | | | | |
| FEDERAL TRADE COMMISSION | ATTN: K. JOHNSON & K. AIZPURU | 600 PENNSYLVANIA AVE NW | MAIL STOP CC-9528 | WASHINGTON | DC | 2058 | |
| FEE EXAMINER CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN  S.C. | ONE EAST MAIN STREET SUITE 500 | ATTN: KATHERINE STADLER | MADISON | WI | 53703 | |
| G. E. EHRLICH (1995) LTD. | ATTN: LEGAL DEPT | THE ROGOVIN-TIDHAR TOWER 15TH FLOOR | 11 MENACHEM BEGIN ROAD | RAMAT-GAN | | 5268104 | ISRAEL |
| GA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE | 51 W 52ND ST | ATTN: RANIERO D'AVERSA | NEW YORK | NY | 10019-6142 | |
| GUBERMAN CONSULTING | ATTN: LEGAL DEPT | 12 YAD HARUTZIM RD | | TEL- AVIV | | | ISRAEL |
| HI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| ICB SOLUTIONS | | ON FILE | | | | | |
| ID OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 700 W JEFFERSON ST STE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IGNAT TUGANOV | C/O VENABLE LLP | 1270 AVE OF THE AMERICAS 24TH FLOOR | ATTN: SABIN LEVY & PELED | NEW YORK | NY | 10020 | |
| IGNAT TUGANOV | C/O VENABLE LLP | 600 MASSACHUSETTS AVE NW | ATTN: ANDREW J. CURRIE | WASHINGTON | DC | 20001 | |
| IL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 W RANDOLPH ST | JAMES R. THOMPSON CENTER | CHICAGO | IL | 60601 | |
| ILLUMITI CORP SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ONE RIVERFRONT PLAZA | ATTN: GREGORY A. KOPACZ | NEWARK | NJ | 7102 | |
| IN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 302 W WASHINGTON ST 5TH FLOOR | INDIANA GOVERNMENT CENTER SOUTH | INDIANAPOLIS | IN | 46204 | |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPARTMENT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INVICTUS CAPITAL FINANCIAL TECH | ATTN: LEGAL DEPARTMENT | 67 FORT ST | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1305 E WALNUT ST | HOOVER STATE OFFICE BUILDING | DES MOINES | IA | 50319 | |
| ISRAEL INNOVATION AUTHORITY | ATTN: LEGAL DEPARTMENT | HAPOEL 2 TECH PARK | DERECH AGUDAT SPORT | JERUSALEM | | 96102 | ISRAEL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | 1 SE 3RD AVE SUITE 1240 | ATTN: VEL (DEVIN) FREEDMAN | MIAMI | FL | 33131 | |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | 260 MADISON AVE 8TH FLOOR | ATTN: KYLE W. ROCHE | NEW YORK | NY | 10016 | |
| JEFFRIES DAVID | | ON FILE | | | | | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| JOHN MARCHIONI | C/O BLANK ROME LLP | 1271 AVENUE OF THE AMERICAS | ATTN: EVAN J. ZUCKER | NEW YORK | NY | 10019 | |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG  ESQ. | 600 OLD COUNTRY RD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KOHJI HIROKADO | | ON FILE | | | | | |
| KOST FORER GABBAY & KASIERER EY GLO | ATTN: LEGAL DEPARTMENT | 144 MENACHEM BEGIN RD, 6492102, | | TEL AVIV | KS | | ISRAEL |
| KS OFFICE OF ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | 120 SW 10TH AVE 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KY OFFICE OF ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE SUITE 118 | | FRANKFORT | KY | 40601 | |
| KYLE FARMERY | ATTN: STUART P. GELBERG  ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| LA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 CAPITAL DR | | BATON ROUGE | LA | 70802 | |
| LISA T. VICKERS | C/O BERLINER & PILSON ESQS | 40 CUTTERMILL RD SUITE 308 | ATTN: RICHARD J. PILSON | GREAT NECK | NY | 11021 | |
| LYLLOFF SANDER | | ON FILE | | | | | |
| MA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1 ASHBURTON PLACE 20TH FLOOR | | BOSTON | MA | 2108 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | 1339 CHESTNUT STREET SUITE 500 | ATTN: JS CIANCIULLI & MP BROADHURST | PHILADELPHIA | PA | 19107 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | 667 MADISON AVENUE 5TH FLOOR | ATTN: BONNIE R. GOLUB | NEW YORK | NY | 10065 | |
| MCCLINTOCK MICHAEL | | ON FILE | | | | | |
| MCMULLEN BRIAN | | ON FILE | | | | | |
| MD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | |
| ME OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 4333 | |
| MI DEPARTMENT OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 525 W OTTAWA ST | | LANSING | MI | 48906 | |
| MICHAEL CIMO | | ON FILE | | | | | |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | 3030 W GRAND BLVD SUITE 10-200 | CADILLAC PLACE BUILDING | DETROIT | MI | 48202 | |
| MN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 445 MINNESOTA ST SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 207 W HIGH ST | SUPREME COURT BUILDING | JEFFERSON CITY | MO | 65101 | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| MS OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 550 HIGH ST PO BOX 220 | WALTER SILLERS BUILDING | JACKSON | MS | 39201 | |
| MT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 215 N SANDERS PO BOX 201401 | JUSTICE BUILDING 3RD FLOOR | HELENA | MT | 59602 | |
| MURPHY JR THOMAS PATRICK | | ON FILE | | | | | |
| NC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 114 W EDENTON ST | | RALEIGH | NC | 27603 | |
| ND OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE DEPT. 125 | | BISMARCK | ND | 58505 | |
| NE OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| NEOT AVIV | | ON FILE | | | | | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY DEUTSCH MULVANEY | 570 BROAD ST | ATTN: JEFFREY BERNSTEIN | NEWARK | NJ | 7102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY DEUTSCH MULVANEY CARPEN | 225 LIBERTY ST 36TH FLOOR | ATTN: NICOLE LEONARD | NEW YORK | NY | 10281 | |
| NEW JERSEY BUREAU OF SECURITIES | MCELROY DEUTSCH MULVANEY CARPENTER | 1300 MT. KEMBLE AVENUE PO BOX 2075 | ATTN: VIRGINIA T. SHEA | MORRISTOWN | NJ | 07962-2075 | |
| NEW SPANISH RIDGE LLC ET AL. | C/O LEVIN EPSTEIN & ASSOCIATES PC | 60 E 42ND ST SUITE 4700 | ATTN: JOSHUA D. LEVIN-EPSTEIN | NEW YORK | NY | 10165 | |
| NEW SPANISH RIDGE MRK SP R PREH SPR | C/O FISHERBROYLES  LLP | 945 EAST PACES FERRY RD NE STE 2000 | ATTN: THOMAS R. WALKER | ATLANTA | GA | 30326 | |
| NEW SPANISH RIDGE MRK SP R PREH SPR | C/O FISHERBROYLES  LLP | CSC STATION 112 SOUTH FRENCH STREET | ATTN: CARL D. NEFF | WILMINGTON | DE | 19801 | |
| NH OFFICE OF ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | CONCORD | NH | 3301 | |
| NHAT VAN MEYER | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: EDWARD LOBELLO & JORDAN WEISS | NEW YORK | NY | 10018 | |
| NIKI GA MANAGEMENT MAINTENANCE LTD | ATTN: LEGAL DEPARTMENT | 23 BAR KOCHVA | | BNEI BRAK | | 5126002 | ISRAEL |
| NJ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 25 MARKET ST 8TH FL WEST WING BOX80 | RICHARD J. HUGHES JUSTICE COMPLEX | TRENTON | NJ | 8611 | |
| NM OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 408 GALISTEO ST | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| NOL MYER | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: EDWARD LOBELLO & JORDAN WEISS | NEW YORK | NY | 10018 | |
| NV OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 N CARSON ST | OLD SUPREME COURT BUILDING | CARSON CITY | NV | 89701 | |
| NY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | THE CAPITOL 2ND FLOOR | | ALBANY | NY | 12224 | |
| OFFICE OF US TRUSTEE FOR THE SDNY | ATTN: SHARA CORNELL | 1 BOWLING GRN STE 534 | | NEW YORK | NY | 10004-1459 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 30 E BROAD ST 14TH FLOOR | STATE OFFICE TOWER | COLUMBUS | OH | 43215 | |
| OK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| OR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | |
| ORACLE AMERICA INC. | C/O BUCHALTER A PROFESSIONAL CORP | 425 MARKET ST SUITE 2900 | ATTN: SHAWN M. CHRISTIANSON | SAN FRANCISCO | CA | 94105-3493 | |
| PA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | STRAWBERRY SQUARE 16TH FL | | HARRISBURG | PA | 17120 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | |
| PARK SEOHNG | | ON FILE | | | | | |
| PERRY BRETT ALAN | | ON FILE | | | | | |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | 184 GRAND AVE | ATTN: HANNON & NORGAARD | ENGLEWOOD | NJ | 7631 | |
| PHAROS USD FUND SP | ATTN: LEGAL DEPARTMENT | LANDMARK SQ 1ST FL 64 EARTH CLOSE | | GRAND CAYMAN | | KY-1107 | CAYMAN ISLANDS |
| PROPOSED LEAD PLAINTIFFS | C/O LOWENSTEIN SANDLER LLP | 1251 AVE OF THE AMERICAS 17TH FLOOR | ATTN: PHILLIP KHEZRI | NEW YORK | NY | 10020 | |
| PROPOSED LEAD PLAINTIFFS | C/O LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | ATTN: M. ETKIN & A. BEHLMANN | ROSELAND | NJ | 7068 | |
| RESOURCES CONNECTION LLC | C/O FORTIS LLP | 650 TOWN CENTER DR SUITE 1530 | ATTN: PAUL R. SHANKMAN | COSTA MESA | CA | 92626 | |
| RH MONTGOMERY PROPERTIES INC. | C/O WALLER LANSDEN DORTCH & DAVIS | 100 CONGRESS AVE 18TH FLOOR | ATTN: MORRIS D. WEISS | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES INC. | C/O WALLER LANSDEN DORTCH & DAVIS | 511 UNION ST SUITE 2700 | ATTN: TYLER N. LAYNE | NASHVILLE | TN | 37219 | |
| RI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 150 S MAIN ST | | PROVIDENCE | RI | 2903 | |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | 1251 SIXTH AVE 21ST FLOOR | | NEW YORK | NY | 10020 | |
| SAP AMERICA INC. | C/O BROWN & CONNERY LLP | 6 N BROAD ST SUITE 100 | ATTN: JULIE F. MONTGOMERY | WOODBURY | NJ | 8096 | |
| SC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1000 ASSEMBLY ST ROOM 519 | REMBERT C. DENNIS BLDG | COLUMBIA | SC | 29201 | |
| SD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1302 E HIGHWAY 14 SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SDNY US ATTORNEYS OFFICE | ATTN: LEGAL DEPARTMENT | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LEGAL DEPARTMENT | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | |
| SHERFI YEHUDA  CONSTRUCTION | ATTN: LEGAL DEPT | DAM HAMACCABIM 11 | | MODI'IN-MACCABIM-RE'UT | | | ISRAEL |
| SHUFERSAL | ATTN: LEGAL | 30 SHMOTKIN BENYAMIN ST POB 15103 | | RISHON LE-ZION | | | ISRAEL |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ONE PENN PLAZA 31ST FLOOR | ATTN: SCOTT D. SIMON | NEW YORK | NY | 10119 | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STEWART RUSSELL GARTH | | ON FILE | | | | | |
| STROBILUS LLC | | ON FILE | | | | | |
| SYMBOLIC CAP PTNR PROFLUENT TRADING | C/O MINTZ & GOLD LLP | 600 THIRD AVENUE  25TH FLOOR | ATTN: A. GOTTESMAN & A. SONDHI | NEW YORK | NY | 10016 | |
| TAN RICHARD | | ON FILE | | | | | |
| TAN YAN | | ON FILE | | | | | |
| TECHEN | ATTN: LEGAL DEPT | DANIEL FRISCH 3 | | TEL AVIV | | | ISRAEL |
| TEL AVIV MUNICIPALITY | ATTN: LEGAL DEPT | SHLOMO IBN GABIROL ST 69 | | TEL AVIV | | | ISRAEL |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE AG OF TX BKR & COLL DIV | PO BOX 12548 MC008 | ATTN: MILLIGAN RYAN BINFORD DESAI | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE SECURITIES BOARD | ATTN: BINFORD MILLIGAN RYAN & DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | |
| THE CAEN GROUP LLC | | ON FILE | | | | | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: LIEBERMAN & SILVERMAN | 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 | |
| TN DEPT OF COMMERCE & INSURANCE | C/O TN AG OFFICE BANKRUPTCY DIV | PO BOX 20207 | ATTN: MARVIN E. CLEMENTS JR. | NASHVILLE | TN | 37202-0207 | |
| TN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TRUSSELL MARK | | ON FILE | | | | | |
| TX OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 W 15TH ST | | AUSTIN | TX | 78701 | |
| TYCHALSKI GEORGE | | ON FILE | | | | | |
| ULREY RENARD | WADSWORTH GARBER WARNER CONRARDY PC | 2580 W. MAIN ST | ATTN: AARON A. GARBER | LITTLETON | CO | 80120 | |
| UNSECURED CREDITORS COMMITTEE | C/O SELENDY GAY ELSBERG PLLC | 1290 AVENUE OF THE AMERICAS | ATTN: SELENDY GAY & O'BRIEN | NEW YORK | NY | 10104 | |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 111 S WACKER DR SUITE 5100 | ATTN: M. ANDOLINA & G. PESCE | CHICAGO | IL | 60606 | |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | ATTN: D. TURETSKY & S. HERSHEY | NEW YORK | NY | 10020 | |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 555 S FLOWER ST SUITE 2700 | ATTN: AARON E. COLODNY | LOS ANGELES | CA | 90071 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | 350 N STATE ST SUITE 230 | UTAH STATE CAPITOL COMPLEX | SALT LAKE CITY | UT | 84114 | |
| VA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 202 N NINTH ST | | RICHMOND | VA | 23219 | |
| VAN LOC TRUYEN | | ON FILE | | | | | |
| VILLINGER CHRISTOPHER | | ON FILE | | | | | |
| VINCENT CAROLYN MARGARET | | ON FILE | | | | | |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES LLP | 445 PARK AVE 9TH FLOOR | ATTN: HOLLACE T. COHEN | NEW YORK | NY | 10022 | |
| VT DEPT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD | 89 MAIN ST 3RD FLOOR | | MONTPELIER | VT | 5620 | |
| VT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE ST | | MONTPELIER | VT | 5609 | |
| WA DEPARTMENT OF REVENUE L&I & ES | ATTN: DINA L. YUNKER | 800 FIFTH AVE SUITE 2000 | BANKRUPTCY & COLLECTIONS UNIT | SEATTLE | WA | 98104-3188 | |
| WA DEPT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | PO BOX 40100 | | OLYMPIA | WA | 98504-4010 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 40100 | | OLYMPIA | WA | 98504-00 | |
| WI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 17 W MAIN ST ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WILCOX WAYLON J | | ON FILE | | | | | |
| WV OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E BLDG 1 RM E-26 | | CHARLESTON | WV | 25305 | |
| WY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE CAPITOL | | CHEYENNE | WY | 82002 | |
| XTRA MILE LTD. | ATTN: LEGAL DEPARTMENT | HATAMAR 75 | | NEVE YAMIN | | 4492000 | ISRAEL |
| YASMINE PETTY | ATTN: STUART P. GELBERG  ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | |
| YATES-WALKER JOSH OISIN | | ON FILE | | | | | |
| YHM TECHNOLOGY LTD | ATTN: LEGAL DEPT | DERECH BEGIN 132 | | TEL AVIV | | | ISRAEL |
| YOON ANDREW | | ON FILE | | | | | |
| ZIGLU LIMITED | ATTN: LEGAL DEPARTMENT | 1 POULTRY | | LONDON | | EC2R8EJ | UNITED KINGDOM |

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | KORTIZ@TEAMTOGUT.COM BKOTLIAR@TEAMTOGUT.COM DPERSON@TEAMTOGUT.COM AODEN@TEAMTOGUT.COM AGLAUBACH@TEAMTOGUT.COM EBLANDER@TEAMTOGUT.COM ARODRIGUEZ@TEAMTOGUT.COM BKOTLIAR@TEAMTOGUT.COM GQUIST@TEAMTOGUT.COM ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM KAY.KRESS@TROUTMAN.COM |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | LJKOTLER@DUANEMORRIS.COM MBATES@DUANEMORRIS.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM BELLERB@SULLCROM.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALTCOINTRADER (PTY) LTD. | | | RICHARD@ALTCOINTRADER.CO.ZA |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | TDOMINCZYK@MAURICEWUTSCHER.COM THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| B2C2 LTD | | | MIDDLEOFFICE@B2C2.COM |
| BAKER, DOMINIC JOHN | | | ON FILE |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | JMANNON@AKINGUMP.COM EDSCOTT@AKINGUMP.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | PATRICK.NASH@KIRKLAND.COM ROSS.KWASTENIET@KIRKLAND.COM |
| CHANG, RICKIE | | | ON FILE |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY ATTORNEY GENERAL | MVANECK@ATTORNEYGENERAL.GOV |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | RAY.SCHROCK@WEIL.COM DAVID.LENDER@WEIL.COM RONIT.BERKOVICH@WEIL.COM |
| COVARIO AG | | | CELSIUSBANKRUPTCY@COVAR.IO MARK.BANNER@COVAR.IO |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM MCO@MWE.COM CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | GSTEINMAN@MWE.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | DANIEL_SP@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE,  LLC | | | CIADONISI@DEFERRED1031.COM |
| DEKKER, CARLOS C | | | ON FILE |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US ATTORNEY.GENERAL@DELAWARE.GOV |
| DENTZEL, ZARYN | | | ON FILE |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM JWEISS@MSEK.COM |
| DIFIORE, THOMAS ALBERT | | | ON FILE |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| DIXON, SIMON | | | ON FILE |
| DOWNS, BRADLEY JAMES | | | ON FILE |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM ALLISON.WEISS@AFSLAW.COM LISA.INDELICATO@AFSLAW.COM ALYSSA.FIORENTINO@AFSLAW.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | | SCHROEDER@JRLAW.ORG<br>HEALEY@JRLAW.ORG |
| FARR, NICHOLAS | | | ON FILE |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | | KJOHNSON3@FTC.GOV<br>KAIZPURU@FTC.GOV |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | KSTADLER@GKLAW.COM |
| FEINTISCH, ADAM MICHAEL | | | ON FILE |
| FITE, JACOB BENJAMIN | | | ON FILE |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | OHSCELSIUSNOTICE@ORRICK.COM |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | | BROSSZER@LAW.GA.GOV |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | ATG.CED@HAWAII.GOV |
| ICB SOLUTIONS | | | ON FILE |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM<br>JSSABIN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | APELED@VENABLE.COM |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.ORG |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | GKOPACZ@SILLSCUMMIS.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | VEL@FNF.LAW |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | KYLE@KYLEROCHE.LAW |
| JEFFRIES, DAVID | | | ON FILE |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | EVAN.ZUCKER@BLANKROME.COM<br>EDOCKETING@BLANKROME.COM |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KIBLER-MELBY, CORT | | | ON FILE |
| KIESER, GREGORY ALLEN | | | ON FILE |
| KOHJI, HIROKADO | | | ON FILE |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | | ADMININFO@AG.STATE.LA.US |
| LYLLOFF, SANDER | | | ON FILE |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | BGOLUB@WGPLLP.COM |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | JCIANCIULLI@WGPLLP.COM<br>MBROADHURST@WGPLLP.COM |
| MCCLINTOCK, MICHAEL | | | ON FILE |
| MCMULLEN, BRIAN | | | ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | | HARRISJ12@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| MURPHY, JR, THOMAS PATRICK | | | ON FILE |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | JBERNSTEIN@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | NLEONARD@MDMC-LAW.COM<br>SSHIDNER@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | VSHEA@MDMC-LAW.COM |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |
| NEW MEXICO RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | JOSHUA@LEVINEPSTEIN.COM |
| NEW MEXICO RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CARL.NEFF@FISHERBROYLES.COM |
| NEW MEXICO RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | THOMAS.WALKER@FISHERBROYLES.COM |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM<br>JWEISS@MSEK.COM |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM<br>JWEISS@MSEK.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY & SAMUEL P. HERSHEY | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | JSELENDY@SELENDYGAY.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | JSELENDY@SELENDYGAY.COM FGAY@SELENDYGAY.COM COBRIEN@SELENDYGAY.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ELLEN.ROSENBLUM@DOJ.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| PARK, SEONG | | | ON FILE |
| PERRY, BRETT ALAN | | | ON FILE |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | BHANNON@NORGAARDFIRM.COM MNORGAARD@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM KCIMMINO@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM |
| PETERSON, STEPHEN PAUL | | | ON FILE |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RAJ, RAFAEL | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | PSHANKMAN@FORTISLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | MORRIS.WEISS@WALLERLAW.COM SHERRI.SAVALA@WALLERLAW.COM ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | TYLER.LAYNE@WALLERLAW.COM CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | | ELAINEHUCKABEE@DWT.COM SEADOCKET@DWT.COM |
| SAENZ, JESUS ARMANDO | | | ON FILE |
| SAP AMERICA, INC. & SAP NATIONAL SECURITY SERVICES, INC. | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | JMONTGOMERY@BROWNCONNERY.COM |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | SSIMON@GOETZFITZ.COM |
| STATES OF ALABAMA, ARKANSAS, DISTRICT OF COLUMBIA, HAWAII, IDAHO, MAINE, NEW YORK, NORTH DAKOTA, OKLAHOMA AND SOUTH CAROLINA, AND THE CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION ("DFPI") | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | KCORDRY@NAAG.ORG |
| STEWART, RUSSELL GAREY | | | ON FILE |
| STROBILUS LLC | | | ON FILE |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. & AMIT SONDHI, ESQ. | GOTTESMAN@MINTZANDGOLD.COM SONDHI@MINTZANDGOLD.COM |
| TAIAROA, KERI DAVID | | | ON FILE |
| TAN, RICHARD | | | ON FILE |
| TAN, YAN | | | ON FILE |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | AGBANKNEWYORK@AG.TN.GOV |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV JASON.BINFORD@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | | JASON.BINFORD@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| THE CAEN GROUP LLC | | | ON FILE |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM |
| TRUSSELL, MARK | | | ON FILE |
| TYCHALSKI, GEORGE | | | ON FILE |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER & CONRARDY, P.C. | ATTN: AARON A. GARBER | AGARBER@WGWC-LAW.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VAN, LOC TRUYEN | | | ON FILE |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | RPILSON@BERLINERPILSON.COM |
| VILLINGER, CHRISTOPHER | | | ON FILE |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | HOLLACE.COHEN@FISHERBROYLES.COM |
| VINCENT, CAROLYN MARGARET | | | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | DINA.YUNKER@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | STEPHEN.MANNING@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |
| WEXLER, KEVIN JAY | | | ON FILE |
| WILCOX, WAYLON J | | | ON FILE |
| WRIGHT, CHRISTOPHER | | | ON FILE |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| YATES-WALKER, JOSH OISIN | | | ON FILE |
| YOON, ANDREW | | | ON FILE |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | METKIN@LOWENSTEIN.COM ABEHLMANN@LOWENSTEIN.COM |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | PKHEZRI@LOWENSTEIN.COM |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

# **Exhibit C**

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS | CITY | STATE | ZIP |
|------|-----------|---------|------|-------|-----|
| NOVAWULF DIGITAL MANAGEMENT  LP | ATTN: JASON NEW | 536 WEST 29TH STREET | NEW YORK | NY | 10001 |
| NOVAWULF DIGITAL MANAGEMENT LP | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | EASTON | MD | 21601 |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

# **Exhibit D**

STRETTO

**Exhibit D**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ALFRED THORPE | ON FILE |
| CHRISTOPHER GOLAS | ON FILE |
| RICKY MONTANEZ | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)

# **Exhibit E**



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARAN LIU | ON FILE |
| AARON CONTRERAS | ON FILE |
| AARON DOUGLAS MIESSE | ON FILE |
| AARON FIELDS | ON FILE |
| AARON FIORE | ON FILE |
| AARON G GILLIAM | ON FILE |
| AARON GERARD GOSWICK | ON FILE |
| AARON GLEN CHANDLER | ON FILE |
| AARON HANYU-DEUTMEYER | ON FILE |
| AARON M SCHROM | ON FILE |
| AARON M WOLFSON | ON FILE |
| AARON MARCO | ON FILE |
| AARON MARCUS LITTLEJOHN BOMAR | ON FILE |
| AARON MCCONNELL RONSHEIM | ON FILE |
| AARON MORGAN | ON FILE |
| AARON NADEAU | ON FILE |
| AARON NUGENT | ON FILE |
| AARON PILKENTON | ON FILE |
| AARON RAWCLIFFE | ON FILE |
| AARON SMITH | ON FILE |
| AARON SOMMERVILLE | ON FILE |
| AARON STEAGER | ON FILE |
| AARON STEINER | ON FILE |
| AARON THOMPSON | ON FILE |
| AARON TORRES | ON FILE |
| AARON TRIPP | ON FILE |
| ABBY QUINTER | ON FILE |
| ABDULLAH NABEEL | ON FILE |
| ABEDIN SHERIFI | ON FILE |
| ABEL CONTRERAS | ON FILE |
| ABHICHANDRA RAVI | ON FILE |
| ABHISHEK GORTI | ON FILE |
| ABIDUR RAHMAN | ON FILE |
| ABINAV KATURU | ON FILE |
| ABRAHAM BRUCK | ON FILE |
| ABRAHAM HOMAVAND | ON FILE |
| ABRAHAM NGUYEN QUANG-LINH LE | ON FILE |
| ABRAHAM PONCE TORRES | ON FILE |
| ABRAHAN-ADAN BERNAL MORALES | ON FILE |



## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ABRAM JOHNSTON | ON FILE |
| ADAM ARONSON | ON FILE |
| ADAM BRAUN | ON FILE |
| ADAM DURANTE | ON FILE |
| ADAM FELDMAN | ON FILE |
| ADAM FRANCE | ON FILE |
| ADAM GABRIEL | ON FILE |
| ADAM GREENWALD | ON FILE |
| ADAM HELFGOTT | ON FILE |
| ADAM J BROOKS | ON FILE |
| ADAM JASON WAX | ON FILE |
| ADAM JETT | ON FILE |
| ADAM KROLL | ON FILE |
| ADAM LOHREY | ON FILE |
| ADAM MACHANI | ON FILE |
| ADAM MULERO | ON FILE |
| ADAM OFFUTT | ON FILE |
| ADAM PAUL VENANZI | ON FILE |
| ADAM RIEDEL | ON FILE |
| ADAM ROSENBAUM | ON FILE |
| ADAM SCHOP | ON FILE |
| ADAM SCHOPPE | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM STAGE | ON FILE |
| ADAM STARR | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM THOMAS PIERCE | ON FILE |
| ADAM VALENTIN | ON FILE |
| ADAM WAGNER | ON FILE |
| ADAM WILEY | ON FILE |
| ADAM ZIRKLE | ON FILE |
| ADDISON TUTTLE | ON FILE |
| ADEN SLABAUGH | ON FILE |
| ADEN WEBSTER | ON FILE |
| ADITYA MALIK | ON FILE |
| ADRIAN CHIASSON | ON FILE |
| ADRIAN DRAGOMIR | ON FILE |
| ADRIAN ERWIN | ON FILE |
| ADRIAN JULIAN JR | ON FILE |





## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN NAVA | ON FILE |
| ADRIYANA FEDORONKO | ON FILE |
| AEDEN DOBOS | ON FILE |
| AESUN WILHELM | ON FILE |
| AFZAL NASSER | ON FILE |
| AGATA BLACKWELL | ON FILE |
| AHMAD PALMER | ON FILE |
| AHMED SIDDIQUI | ON FILE |
| AIDAN REED | ON FILE |
| AIDEN ROSARIO | ON FILE |
| AILEEN GRESHAM | ON FILE |
| AJIT KHADSE | ON FILE |
| AKASH JAIN | ON FILE |
| AKHIL DHAMIJA | ON FILE |
| AKIRA SIRVAIN | ON FILE |
| AKSHAY NARANG | ON FILE |
| ALAN BECK | ON FILE |
| ALAN CHOI | ON FILE |
| ALAN D'MEZA | ON FILE |
| ALAN DECASSO | ON FILE |
| ALAN ESCHWEILER | ON FILE |
| ALAN FRANKLIN LEE | ON FILE |
| ALAN FRYGIER | ON FILE |
| ALAN HORNKOHL | ON FILE |
| ALAN LAYNE WHITTINGTON | ON FILE |
| ALAN LEE | ON FILE |
| ALAN SCOTT | ON FILE |
| ALAN SCOTT WESEN | ON FILE |
| ALAN STEVENS | ON FILE |
| ALANI FRACE | ON FILE |
| ALBERT SABLE | ON FILE |
| ALBERT URIARTE | ON FILE |
| ALBERTO FRANCISCO OZUNA | ON FILE |
| ALBERTO SERRANO-CHAVEZ | ON FILE |
| ALEC DOSKOCIL | ON FILE |
| ALEC KUNZWILER | ON FILE |
| ALEC OLSON | ON FILE |
| ALEC TORELLI | ON FILE |
| ALEJANDRO CHAVEZ | ON FILE |





## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRO DANIEL GARCIA GRAHAM | ON FILE |
| ALEJANDRO HINOJOSA | ON FILE |
| ALEJANDRO RIVERA | ON FILE |
| ALEKSANDER ARMSTRONG | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY SHEKOCHIKHIN | ON FILE |
| ALESSANDRO LIBANI | ON FILE |
| ALESSANDRO S LOPRESTI | ON FILE |
| ALEX AUN | ON FILE |
| ALEX BROGDEN | ON FILE |
| ALEX BRZEZINSKI | ON FILE |
| ALEX CAMPBELL | ON FILE |
| ALEX GLENN | ON FILE |
| ALEX GUEVARA | ON FILE |
| ALEX HIDALGO | ON FILE |
| ALEX HRADEK | ON FILE |
| ALEX KATZ | ON FILE |
| ALEX KEANE | ON FILE |
| ALEX KISTLER | ON FILE |
| ALEX LANTZ | ON FILE |
| ALEX LAVELLE | ON FILE |
| ALEX MICHAEL BARGER | ON FILE |
| ALEX MITRAKAS | ON FILE |
| ALEX MOEN | ON FILE |
| ALEX NGUYEN | ON FILE |
| ALEX SCHOP | ON FILE |
| ALEX TE | ON FILE |
| ALEX THOMAS | ON FILE |
| ALEX VANGASTLE | ON FILE |
| ALEX VOJSLAVEK | ON FILE |
| ALEX WATKINS | ON FILE |
| ALEX WHEELOCK | ON FILE |
| ALEXA FERNICOLA | ON FILE |
| ALEXANDER ASHLEY | ON FILE |
| ALEXANDER BERGER | ON FILE |
| ALEXANDER BRIAN MCCONDUIT | ON FILE |
| ALEXANDER CARBAJAL | ON FILE |
| ALEXANDER CHATRON-MICHAUD | ON FILE |
| ALEXANDER DOMBECK | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER DOURIS | ON FILE |
| ALEXANDER DRONG | ON FILE |
| ALEXANDER EVANS | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HALSEY | ON FILE |
| ALEXANDER HATZEY | ON FILE |
| ALEXANDER HECKMAN | ON FILE |
| ALEXANDER HURST | ON FILE |
| ALEXANDER LEE | ON FILE |
| ALEXANDER LYMAN | ON FILE |
| ALEXANDER MARTINEZ | ON FILE |
| ALEXANDER MATLOCK | ON FILE |
| ALEXANDER MOURA | ON FILE |
| ALEXANDER NELSON | ON FILE |
| ALEXANDER NORTH | ON FILE |
| ALEXANDER SHEEHAN | ON FILE |
| ALEXANDER VELETA | ON FILE |
| ALEXANDER YAN | ON FILE |
| ALEXANDRA BESTE | ON FILE |
| ALEXANDRA MILLER | ON FILE |
| ALEXANDRA THOMAS | ON FILE |
| ALEXANDRA YANEZ | ON FILE |
| ALEXANDRIA BROYTMAN | ON FILE |
| ALEXANDRIA ELDRIDGE | ON FILE |
| ALEXIS DIAZ | ON FILE |
| ALFONSO GARCÍA BRINGAS | ON FILE |
| ALFRED CHAN | ON FILE |
| ALFREDO CAMARGO II | ON FILE |
| ALFREDO NUNEZ | ON FILE |
| ALFREDO QUIROGA-VILLAMIL | ON FILE |
| ALI LATIF | ON FILE |
| ALI SHEIKH | ON FILE |
| ALICIA SCHILLER | ON FILE |
| ALISON FIORAVANTI | ON FILE |
| ALISSA COOKE | ON FILE |
| ALIX VERCRUYSSE | ON FILE |
| ALIYAH WASHINGTON | ON FILE |
| ALLA ATA ZEIDAN | ON FILE |
| ALLAN LEAL | ON FILE |

 

**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLEN DEFEDERICIS | ON FILE |
| ALLEN IOV | ON FILE |
| ALLEN MULLINS | ON FILE |
| ALLEN REED | ON FILE |
| ALLISON HAYS | ON FILE |
| ALONZO HOWELL | ON FILE |
| ALONZO MELGAR | ON FILE |
| ALONZO ROOS-WILKINSON | ON FILE |
| ALP ESMEN | ON FILE |
| ALPHONSO GORDON | ON FILE |
| ALTERIK WARDRICK | ON FILE |
| ALTON HOUSTON | ON FILE |
| ALVARO DREVON CAUSA | ON FILE |
| ALVIN JAMES BROWN | ON FILE |
| ALVIN URENA | ON FILE |
| ALYCIA KRAVITZ | ON FILE |
| ALYSSA YOUNG | ON FILE |
| AMADOU NIANE | ON FILE |
| AMANDA COLLEY | ON FILE |
| AMANDA SHERROD | ON FILE |
| AMANDA URBAN | ON FILE |
| AMANDEEP BHULLAR | ON FILE |
| AMARDEEP SINGH CHAUHAN | ON FILE |
| AMARIN GENESI | ON FILE |
| AMARPREET MINHAS | ON FILE |
| AMBER HOGGATT | ON FILE |
| AMBER WEYER | ON FILE |
| AMERICAN KEVIN | ON FILE |
| AMIR MADDEN | ON FILE |
| AMIR OTAJAGIC | ON FILE |
| AMIRREZA SAFINIA | ON FILE |
| AMIT MORAG | ON FILE |
| AMIT RATHI | ON FILE |
| AMY CATTAU | ON FILE |
| AMY HARDER | ON FILE |
| AMY KAGELMACHER | ON FILE |
| AMY STONE | ON FILE |
| ANA NAVA | ON FILE |
| ANAND BHAT | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANAND VARMA CHEKURI | ON FILE |
| ANASTASIA NICOLELLA | ON FILE |
| ANASTASIOS MANOURAS KALOGRAIAS | ON FILE |
| ANAYAT DANIALI | ON FILE |
| ANDERS CARATOZZOLO | ON FILE |
| ANDERSON BROCK TUCKER | ON FILE |
| ANDERSON JAY WARD JR | ON FILE |
| ANDOR BYRD | ON FILE |
| ANDRE CLAUDE FANKHAUSER | ON FILE |
| ANDRE DUBOIS | ON FILE |
| ANDRE HOWARD | ON FILE |
| ANDRE K HAUGHTON | ON FILE |
| ANDRE LYONS | ON FILE |
| ANDREA BRITTON | ON FILE |
| ANDREA CHRISTENSEN | ON FILE |
| ANDREA MEADOWS BOYETTE | ON FILE |
| ANDREJ PHILIP HITZ | ON FILE |
| ANDRES FERMIN | ON FILE |
| ANDRÉS MERCHAN GUAMAN | ON FILE |
| ANDREW A AGEMY | ON FILE |
| ANDREW A ZARUBA | ON FILE |
| ANDREW ALBERTO ESPOSITO | ON FILE |
| ANDREW ANTHONY ZGOMBIC | ON FILE |
| ANDREW AU | ON FILE |
| ANDREW BACKSCHEIDER | ON FILE |
| ANDREW BLAKE SHOLL | ON FILE |
| ANDREW BRADLEY | ON FILE |
| ANDREW BROOKE | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW CARRANO | ON FILE |
| ANDREW CASSANO | ON FILE |
| ANDREW CEDENO | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHURCHILL | ON FILE |
| ANDREW DAKAN | ON FILE |
| ANDREW DOSS | ON FILE |
| ANDREW DREVO | ON FILE |
| ANDREW FRAZIER | ON FILE |
| ANDREW GALEANO | ON FILE |





## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW GODFREY STANCILL | ON FILE |
| ANDREW GONZALES | ON FILE |
| ANDREW GOODMAN | ON FILE |
| ANDREW GOULAS | ON FILE |
| ANDREW GRAY | ON FILE |
| ANDREW GRINTER | ON FILE |
| ANDREW HINMAN | ON FILE |
| ANDREW HOPPER | ON FILE |
| ANDREW HORVATH | ON FILE |
| ANDREW HORVATH | ON FILE |
| ANDREW HOXIE | ON FILE |
| ANDREW HUTNER | ON FILE |
| ANDREW JALWAN | ON FILE |
| ANDREW JAMES CRENWELGE | ON FILE |
| ANDREW JOSEPH GORECKI | ON FILE |
| ANDREW JOSEPH SELBY | ON FILE |
| ANDREW KEARNS | ON FILE |
| ANDREW KELLY | ON FILE |
| ANDREW KELLY | ON FILE |
| ANDREW KOERNER | ON FILE |
| ANDREW KOOGLER | ON FILE |
| ANDREW KORMILITSIN | ON FILE |
| ANDREW KUNESH | ON FILE |
| ANDREW LANG | ON FILE |
| ANDREW LAU | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LESTER | ON FILE |
| ANDREW LETTIERI | ON FILE |
| ANDREW LISKA | ON FILE |
| ANDREW LU | ON FILE |
| ANDREW MAHABIR | ON FILE |
| ANDREW MATTHEWS | ON FILE |
| ANDREW MCALLISTER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW NICHOLAS | ON FILE |
| ANDREW OFFENBERGER | ON FILE |
| ANDREW PRAT | ON FILE |
| ANDREW R ZALESKI | ON FILE |
| ANDREW RAFALOWITZ | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW RHOADS | ON FILE |
| ANDREW SCHAFFNER | ON FILE |
| ANDREW SCHMIDT | ON FILE |
| ANDREW SCHOP | ON FILE |
| ANDREW SING | ON FILE |
| ANDREW STERN | ON FILE |
| ANDREW STRIGUN | ON FILE |
| ANDREW TENORIO | ON FILE |
| ANDREW THORSEN | ON FILE |
| ANDREW TOOKE | ON FILE |
| ANDREW TRUAX | ON FILE |
| ANDREW TYLER EASTERLY | ON FILE |
| ANDREW URBAN | ON FILE |
| ANDREW WILLIAMS | ON FILE |
| ANDREY STRUTINSKIY | ON FILE |
| ANDRU BLONQUIST | ON FILE |
| ANDY BADER | ON FILE |
| ANDY GIMINO | ON FILE |
| ANDY MOAWAD | ON FILE |
| ANDY SCHALITZ | ON FILE |
| ANEL KORAJKIC | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGELA WILLIAMS | ON FILE |
| ANGELO DANIEL CAZZOLA | ON FILE |
| ANGELO WOOTEN | ON FILE |
| ANGI WANG | ON FILE |
| ANGIE CANELA | ON FILE |
| ANH TRAN | ON FILE |
| ANHTUAN LE | ON FILE |
| ANIRUDDH SOM | ON FILE |
| ANISH DESHMUKH | ON FILE |
| ANITA LEE | ON FILE |
| ANITA MAHARJAN | ON FILE |
| ANJEANETTE ALVA | ON FILE |
| ANKUR JOSHI | ON FILE |
| ANKUR PAREKH | ON FILE |
| ANMAR JERJEES | ON FILE |
| ANNA RASEY | ON FILE |
| ANNE ALBERS | ON FILE |



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNE MICHELLE ANG | ON FILE |
| ANSHU PATEL | ON FILE |
| ANTHONY AVILA JR | ON FILE |
| ANTHONY BILLANTE | ON FILE |
| ANTHONY CAM | ON FILE |
| ANTHONY CAMPITI | ON FILE |
| ANTHONY CARTER | ON FILE |
| ANTHONY CONSOLAZIO | ON FILE |
| ANTHONY DEMARTINO | ON FILE |
| ANTHONY DEVECCHIO | ON FILE |
| ANTHONY DISANTI | ON FILE |
| ANTHONY DRAFT | ON FILE |
| ANTHONY DUANE ADAMS | ON FILE |
| ANTHONY FRANCIS PELLICCI | ON FILE |
| ANTHONY GRIECO | ON FILE |
| ANTHONY GUASTELLA | ON FILE |
| ANTHONY HEIDAL | ON FILE |
| ANTHONY HINES | ON FILE |
| ANTHONY JACOB MANVILLE | ON FILE |
| ANTHONY KOOREY | ON FILE |
| ANTHONY KRUEGER | ON FILE |
| ANTHONY LAUDIERO | ON FILE |
| ANTHONY LEWIS | ON FILE |
| ANTHONY LI | ON FILE |
| ANTHONY MAUCIERI | ON FILE |
| ANTHONY MCMURRY | ON FILE |
| ANTHONY MENCINI | ON FILE |
| ANTHONY MIGUEL BAXTER | ON FILE |
| ANTHONY MORELLA | ON FILE |
| ANTHONY MORRIS | ON FILE |
| ANTHONY NICOLO | ON FILE |
| ANTHONY ONORIO | ON FILE |
| ANTHONY P MAHER | ON FILE |
| ANTHONY PEHRSON | ON FILE |
| ANTHONY PENA | ON FILE |
| ANTHONY PHAM | ON FILE |
| ANTHONY PRASKAVICH | ON FILE |
| ANTHONY PRICE | ON FILE |
| ANTHONY REAMONN SULLIVAN | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY REPOLI | ON FILE |
| ANTHONY RIZZO | ON FILE |
| ANTHONY ROMERO | ON FILE |
| ANTHONY SHAW | ON FILE |
| ANTHONY SIPE | ON FILE |
| ANTHONY SMETAK | ON FILE |
| ANTHONY SMUCLER | ON FILE |
| ANTHONY STACHOWITZ | ON FILE |
| ANTHONY TAIT | ON FILE |
| ANTHONY TAYNOR | ON FILE |
| ANTHONY VIEIRA | ON FILE |
| ANTHONY WING | ON FILE |
| ANTON CHRISTIAN PIPENBACHER | ON FILE |
| ANTON LISHCHENKO | ON FILE |
| ANTON SHMAKOV | ON FILE |
| ANTON TENAZAS | ON FILE |
| ANTONIO BROUGHTON | ON FILE |
| ANTONIO JOHNSON | ON FILE |
| ANTONIO LEVONE COUNTS | ON FILE |
| ANTONIO MUSUMECI | ON FILE |
| ANUBHAV C. RICHARDS | ON FILE |
| APRIL KARALIS | ON FILE |
| ARATA YAMAMOTO | ON FILE |
| ARCADIO REYES | ON FILE |
| ARI GONZALEZ | ON FILE |
| ARIC NICHOLSON | ON FILE |
| ARICA SMITH | ON FILE |
| ARIEL MILLER | ON FILE |
| ARIEL MORRIS | ON FILE |
| ARIELLE ZOELLER | ON FILE |
| ARISTIDES BAEZ | ON FILE |
| ARJAY ARDANAS | ON FILE |
| ARJAY KERR | ON FILE |
| ARKADIUSZ HARLACZ | ON FILE |
| ARKADIUSZ NOWAK | ON FILE |
| ARLA HETTRICK | ON FILE |
| ARLES ARAUZ | ON FILE |
| ARLEX GOLE | ON FILE |
| ARLO STERLING | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMEN AKOPIAN | ON FILE |
| ARNOLDO ZIMMERLE | ON FILE |
| ARNULFO IRRA | ON FILE |
| ARON ORBACH | ON FILE |
| ARSHIA KIANI | ON FILE |
| ARTHUR ADAMS | ON FILE |
| ARTHUR HAMOUI | ON FILE |
| ARTHUR LEBOWITZ | ON FILE |
| ARTURO MENA | ON FILE |
| ASAF COHEN | ON FILE |
| ASHLEIGH DEVIVO | ON FILE |
| ASHLEY AUTUMN PROFITT | ON FILE |
| ASHLEY BRIANNA CHAPMAN | ON FILE |
| ASHLEY BRUN | ON FILE |
| ASHLEY DIEGO | ON FILE |
| ASHLEY LYNN SMITH | ON FILE |
| ASHLEY MARIE RACANELLI | ON FILE |
| ASHLEY RODRIQUEZ | ON FILE |
| ASHLEY STATON | ON FILE |
| ASHOK RAMAKRISHNAN | ON FILE |
| ASHTON JOSEPH FLETCHER | ON FILE |
| ASTIN PRONIO | ON FILE |
| ATB VENTURES LLC | ON FILE |
| ATOI KING | ON FILE |
| AUGUST MELISH | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN ELLIS | ON FILE |
| AUSTIN FRAZIER | ON FILE |
| AUSTIN GALLINA | ON FILE |
| AUSTIN HEMINGER | ON FILE |
| AUSTIN JACKSON | ON FILE |
| AUSTIN KETTNER | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN LEWIS | ON FILE |
| AUSTIN PIUNNO | ON FILE |
| AUSTIN SHACKELFORD | ON FILE |
| AUSTIN WISE | ON FILE |
| AUSTIN WOLFE | ON FILE |
| AUSTIN YODER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AUSTON HENSLEY | ON FILE |
| AUTONYO D SANDERS | ON FILE |
| AUTUMN MCCANN | ON FILE |
| AVA HUMPHREY | ON FILE |
| AVALON FRANTZ | ON FILE |
| AVELINO ROBLES | ON FILE |
| AVRIL KING | ON FILE |
| AXEL GETZ | ON FILE |
| AYI HUNLEDE | ON FILE |
| AZIKIWE KAMAU LOMBARD | ON FILE |
| BANJI ZHANG | ON FILE |
| BARBARA IRISH | ON FILE |
| BARISH DANTAL | ON FILE |
| BARRETT CROOK | ON FILE |
| BARRETT RICHTER | ON FILE |
| BARRY HOVET | ON FILE |
| BART CLIFFORD GLIATTA | ON FILE |
| BARTLOMIEJ TRZASKA | ON FILE |
| BARTOSZ RINGWELSKI | ON FILE |
| BEAU STANTON | ON FILE |
| BEN CHAMBERLAIN | ON FILE |
| BEN CLARK | ON FILE |
| BEN FISHER | ON FILE |
| BEN FORTGANG | ON FILE |
| BEN GULLEDGE | ON FILE |
| BEN KAPLANSKY | ON FILE |
| BEN MARSH | ON FILE |
| BEN PRETZINGER | ON FILE |
| BEN THIERET | ON FILE |
| BENJAMIN BEASLEY | ON FILE |
| BENJAMIN BEEN | ON FILE |
| BENJAMIN BEIN | ON FILE |
| BENJAMIN BENSON | ON FILE |
| BENJAMIN BREWSTER | ON FILE |
| BENJAMIN BULLIMORE | ON FILE |
| BENJAMIN COGHILL BANKS | ON FILE |
| BENJAMIN DAVID FLORSHEIM | ON FILE |
| BENJAMIN ERNST | ON FILE |
| BENJAMIN GOLD | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN GRAHAM | ON FILE |
| BENJAMIN GRONO | ON FILE |
| BENJAMIN HUFFMAN | ON FILE |
| BENJAMIN J REEMSNYDER | ON FILE |
| BENJAMIN JACOB WOOD | ON FILE |
| BENJAMIN JAMES WILLIAMSON | ON FILE |
| BENJAMIN JOSEPH | ON FILE |
| BENJAMIN LE | ON FILE |
| BENJAMIN MAAS | ON FILE |
| BENJAMIN NEAL DEERING | ON FILE |
| BENJAMIN OKWUMABUA | ON FILE |
| BENJAMIN QUEEN | ON FILE |
| BENJAMIN RINDGE | ON FILE |
| BENJAMIN ROBINSON | ON FILE |
| BENJAMIN SAMUEL SHARPE | ON FILE |
| BENJAMIN SCHRAM | ON FILE |
| BENJAMIN SLACK | ON FILE |
| BENJAMIN VO | ON FILE |
| BENJAMIN WEBB | ON FILE |
| BENJAMIN WHITE | ON FILE |
| BENNETT KOERNER | ON FILE |
| BENNETT QUINLAN | ON FILE |
| BENNO MEIER | ON FILE |
| BENNY LAM | ON FILE |
| BENNY YIU BEN WONG | ON FILE |
| BERNARD ATIASE JR | ON FILE |
| BERNARD JOSEPH INSALACO | ON FILE |
| BERNIE POPE | ON FILE |
| BERSINBM BERSIN | ON FILE |
| BETH CARTRETTE | ON FILE |
| BETH WILLIAMS | ON FILE |
| BETHANY RUFENER | ON FILE |
| BEVERLY DAWSON | ON FILE |
| BEVERLY WALKER | ON FILE |
| BEVERLY WENZEL | ON FILE |
| BIANCA PICCIRILLI | ON FILE |
| BIIG LLC | ON FILE |
| BILAL ONAL | ON FILE |
| BILL GARCIA | ON FILE |

**STRETTO**

## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILL REES | ON FILE |
| BILLY RUTHERFORD | ON FILE |
| BILLY TUNG | ON FILE |
| BILLY V CARTER | ON FILE |
| BIN LU | ON FILE |
| BINGJIE ZHANG | ON FILE |
| BINH NGUYEN | ON FILE |
| BLAINE MORBITZER | ON FILE |
| BLAINE WALES | ON FILE |
| BLAISE MORRISON | ON FILE |
| BLAKE CLEMMONS | ON FILE |
| BLAKE LEWIS | ON FILE |
| BLAKE O'NEAL | ON FILE |
| BLAKE PATE | ON FILE |
| BLAKE RAINEY | ON FILE |
| BLAKE STARKENBURG | ON FILE |
| BLUE DRAGON MARKETING INC | ON FILE |
| BO XIE | ON FILE |
| BOGDAN BANDURA | ON FILE |
| BOHAN LOU | ON FILE |
| BOJAN PETROVIC | ON FILE |
| BONETTA LOU COULTER | ON FILE |
| BOOKER SESSOMS | ON FILE |
| BORIS FLORES | ON FILE |
| BORYA SHAPSHALOVA | ON FILE |
| BOS RESEARCH TRUST | ON FILE |
| BOUBACAR DIALLO | ON FILE |
| BOUDEE LUANGRATH | ON FILE |
| BOWEN LI | ON FILE |
| BRAD HOLLOWAY | ON FILE |
| BRAD HUBBARD | ON FILE |
| BRAD HUFF | ON FILE |
| BRAD MCPHERSON | ON FILE |
| BRAD SCHAPIRO | ON FILE |
| BRAD SCOTT | ON FILE |
| BRAD THOMPSON | ON FILE |
| BRADFORD JITSUSO YAMADA | ON FILE |
| BRADFORD NOLAN | ON FILE |
| BRADFORD PARKS | ON FILE |



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEE DAVIS | ON FILE |
| BRADLEY BOGGS | ON FILE |
| BRADLEY BROWN | ON FILE |
| BRADLEY DAVIS | ON FILE |
| BRADLEY STAGMYER | ON FILE |
| BRADLEY THOMAS DOWNEY | ON FILE |
| BRADLEY TRIMAS | ON FILE |
| BRADLEY URBANSKI | ON FILE |
| BRADLEY WILLIAMS | ON FILE |
| BRADY JOSEPH MCCLUNG | ON FILE |
| BRADY OTTEN | ON FILE |
| BRAE INZAR | ON FILE |
| BRAHM SCHENKMAN | ON FILE |
| BRANDON ALLEN BOOTS | ON FILE |
| BRANDON BARKER | ON FILE |
| BRANDON BELK | ON FILE |
| BRANDON BENFIELD | ON FILE |
| BRANDON BUCKMAN | ON FILE |
| BRANDON BURNS | ON FILE |
| BRANDON CARBERRY | ON FILE |
| BRANDON CRAWFORD | ON FILE |
| BRANDON DAMIANO | ON FILE |
| BRANDON DELUCO | ON FILE |
| BRANDON EBOIGBODIN | ON FILE |
| BRANDON EGERVARI | ON FILE |
| BRANDON ELLIS | ON FILE |
| BRANDON EUGENE DREIER | ON FILE |
| BRANDON EVERETT | ON FILE |
| BRANDON FACEMIRE | ON FILE |
| BRANDON HENSON | ON FILE |
| BRANDON KELLEY | ON FILE |
| BRANDON LEBOWITZ | ON FILE |
| BRANDON LENTZ | ON FILE |
| BRANDON LEYVA | ON FILE |
| BRANDON M HUGHES | ON FILE |
| BRANDON MACK | ON FILE |
| BRANDON MICHAEL HARRIS | ON FILE |
| BRANDON MICHAEL LACOUR | ON FILE |
| BRANDON MICHAEL WILBURN | ON FILE |




## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON PEREZ | ON FILE |
| BRANDON PINS | ON FILE |
| BRANDON RAINBEAU | ON FILE |
| BRANDON RAINWATER | ON FILE |
| BRANDON ROUSSEAU | ON FILE |
| BRANDON ROVELL | ON FILE |
| BRANDON SAALFRANK | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SPENCER | ON FILE |
| BRANDON SUMMERS | ON FILE |
| BRANDON TORON | ON FILE |
| BRANDON WANDELL | ON FILE |
| BRANDON WARNER | ON FILE |
| BRANDON WYATT | ON FILE |
| BRANDON YEE | ON FILE |
| BRANDY JOSEPH | ON FILE |
| BRANT MOORE | ON FILE |
| BRAXTON CREDEUR | ON FILE |
| BRECK KLINE | ON FILE |
| BREE PETERSON-RESNICK | ON FILE |
| BRENDA ROBINSON | ON FILE |
| BRENDAN BARNABI | ON FILE |
| BRENDAN BARRY | ON FILE |
| BRENDAN KAVANAGH | ON FILE |
| BRENDAN MICHAEL KENNEDY | ON FILE |
| BRENDAN SULLIVAN | ON FILE |
| BRENDEN MICHAEL PICKLER | ON FILE |
| BRENDON MARTIN | ON FILE |
| BRENNAN NYKREIM | ON FILE |
| BRENNAN VAUGHN | ON FILE |
| BRENT CORDEIRO | ON FILE |
| BRENT MAURIELLO | ON FILE |
| BRENT SKALL | ON FILE |
| BRENTON HAGEN | ON FILE |
| BRET FROTZ | ON FILE |
| BRET STEWARD | ON FILE |
| BRETT BEACHNER | ON FILE |
| BRETT BORDELON | ON FILE |
| BRETT CABRERA | ON FILE |



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT CARLTON TEETER | ON FILE |
| BRETT FISHER | ON FILE |
| BRETT JOSEPH THURLWELL | ON FILE |
| BRETT KINKEL | ON FILE |
| BRETT PORCELLI | ON FILE |
| BRETT ROBERTS | ON FILE |
| BRETT SCHWIETERMAN | ON FILE |
| BRETT SCULTHORP | ON FILE |
| BRETT SMETANKA | ON FILE |
| BRETTON SLATE | ON FILE |
| BRIAN BELDEN | ON FILE |
| BRIAN BELLAMY | ON FILE |
| BRIAN BERTSCH | ON FILE |
| BRIAN BIGGS | ON FILE |
| BRIAN BOODE | ON FILE |
| BRIAN BUTCHER | ON FILE |
| BRIAN BYRD | ON FILE |
| BRIAN CARLOS COLLINS | ON FILE |
| BRIAN CASTILLO | ON FILE |
| BRIAN CHAPMAN | ON FILE |
| BRIAN CHICKERY | ON FILE |
| BRIAN CHRISTOPHER CHASTINE | ON FILE |
| BRIAN CLONAN | ON FILE |
| BRIAN CLOTWORTHY | ON FILE |
| BRIAN CODY | ON FILE |
| BRIAN COGSWELL | ON FILE |
| BRIAN CROWE | ON FILE |
| BRIAN DANIEL FROBEY | ON FILE |
| BRIAN DAVID SMITH | ON FILE |
| BRIAN DUNAGAN | ON FILE |
| BRIAN FITZPATRICK | ON FILE |
| BRIAN FRANCO | ON FILE |
| BRIAN GLICK | ON FILE |
| BRIAN GU | ON FILE |
| BRIAN HAGAR | ON FILE |
| BRIAN HIGGINS | ON FILE |
| BRIAN KONZMAN | ON FILE |
| BRIAN KOSARKO | ON FILE |
| BRIAN LAMAR KELLER | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN LAW | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LIN | ON FILE |
| BRIAN MALONEY | ON FILE |
| BRIAN MANLEY | ON FILE |
| BRIAN MARCH | ON FILE |
| BRIAN MARTINEZ | ON FILE |
| BRIAN MASON | ON FILE |
| BRIAN MATTHEW BLACK | ON FILE |
| BRIAN MAYER | ON FILE |
| BRIAN MURRAY | ON FILE |
| BRIAN NANCE | ON FILE |
| BRIAN PARKER | ON FILE |
| BRIAN REDA | ON FILE |
| BRIAN ROBERTS | ON FILE |
| BRIAN ROSE | ON FILE |
| BRIAN SCHAAF | ON FILE |
| BRIAN SCHWARTZ | ON FILE |
| BRIAN SKALL | ON FILE |
| BRIAN T JOHNSON | ON FILE |
| BRIAN WALKER | ON FILE |
| BRIAN WALTERMIRE | ON FILE |
| BRIAN WEBER | ON FILE |
| BRIAN WEGENER | ON FILE |
| BRIAN WRIGHT | ON FILE |
| BRIAN XU | ON FILE |
| BRIAN ZIMMERMAN | ON FILE |
| BRIAN ZIMMERMAN | ON FILE |
| BRIANNA MUSILLI | ON FILE |
| BRICE MILLA | ON FILE |
| BRITNEY POSEY | ON FILE |
| BRITT DICKASON | ON FILE |
| BRITTANY HERRON | ON FILE |
| BROCK NICHOLS | ON FILE |
| BROCK PEARSON | ON FILE |
| BROCK ROBERTS | ON FILE |
| BRODIE SMITH | ON FILE |
| BRODY LOVE | ON FILE |
| BROOKE STEIN | ON FILE |



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROOKS GOKAMI | ON FILE |
| BRUCE PRYOR | ON FILE |
| BRUCE STEVENS | ON FILE |
| BRUCE WASICSKO | ON FILE |
| BRUNO CARDENAS | ON FILE |
| BRYAN ALEXANDER HERNANDEZ | ON FILE |
| BRYAN BUCKLEY | ON FILE |
| BRYAN CLAUDIO | ON FILE |
| BRYAN COMER | ON FILE |
| BRYAN HULL | ON FILE |
| BRYAN JASKI | ON FILE |
| BRYAN KIDD | ON FILE |
| BRYAN MCCAULLEY | ON FILE |
| BRYAN PURCELL | ON FILE |
| BRYAN REHNBERG | ON FILE |
| BRYAN SAUNDERS | ON FILE |
| BRYAN SIMPSON | ON FILE |
| BRYAN WARD | ON FILE |
| BRYAN WEBB | ON FILE |
| BRYAN WISOR | ON FILE |
| BRYANT AZCORRA | ON FILE |
| BRYANT MATA | ON FILE |
| BRYCE BELL | ON FILE |
| BRYN PETTY | ON FILE |
| BRYSON LLOYD | ON FILE |
| BRYSON PRYOR | ON FILE |
| BYRON HING LUNG LEE | ON FILE |
| BYRON PATTON | ON FILE |
| BYUNG HEE YOON | ON FILE |
| BYUNG HOON YU | ON FILE |
| CAC HOLDINGS 18 LLC | ON FILE |
| CAITLIN CASEY | ON FILE |
| CALE ESTEP | ON FILE |
| CALE KNEPSHIELD | ON FILE |
| CALEB JOHN MALENKE | ON FILE |
| CALEB OHMER | ON FILE |
| CALVIN CHARLES FRANCIS | ON FILE |
| CALVIN HSIEH | ON FILE |
| CALVIN RAY BECK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON BURNHAM | ON FILE |
| CAMERON DUNFORD | ON FILE |
| CAMERON LADERER | ON FILE |
| CAMERON LEE SCHLOTZHAUER | ON FILE |
| CAMERON PIZZOFERRATO | ON FILE |
| CAMERON SANDEFUR | ON FILE |
| CAMILLE CRAWFORD | ON FILE |
| CAMILLE HEBERT | ON FILE |
| CAMILLE LABRECQUE | ON FILE |
| CAMILLE SMYTHE | ON FILE |
| CAMRON GORDON | ON FILE |
| CAMRON JAMES PALETTA | ON FILE |
| CAMRON MILHOLEN | ON FILE |
| CAMRYN HALL | ON FILE |
| CANDICE FALLON | ON FILE |
| CANDICE TRULL | ON FILE |
| CANDICE TUNG | ON FILE |
| CARL D SANDBERG | ON FILE |
| CARL LEONARD FISCHER | ON FILE |
| CARL ROWELL | ON FILE |
| CARL TYSON | ON FILE |
| CARLA SAN DIEGO | ON FILE |
| CARLL HOFFMAN | ON FILE |
| CARLOS ARAUZ | ON FILE |
| CARLOS ARVELO | ON FILE |
| CARLOS BEDIA | ON FILE |
| CARLOS G RAMOS | ON FILE |
| CARLOS GARCIA VARGAS | ON FILE |
| CARLOS J SILEN | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS M RODRIGUEZ | ON FILE |
| CARLOS MANUEL CHOUCINO | ON FILE |
| CARLOS OJEDA | ON FILE |
| CARLOS ROSA | ON FILE |
| CARLOS ROSALES | ON FILE |
| CARLOS VALVERDE | ON FILE |
| CARLY MICHEL | ON FILE |
| CARMELA TAN | ON FILE |
| CAROL HAHN | ON FILE |



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLYN KING | ON FILE |
| CARRICK CARPENTER | ON FILE |
| CARRIE EDGERTON | ON FILE |
| CARRIE SUND | ON FILE |
| CARSON JONES | ON FILE |
| CARSON SCHAEFER | ON FILE |
| CARTER ABEL | ON FILE |
| CARTER WILKINSON | ON FILE |
| CARTER WILLIAMS | ON FILE |
| CARY TRAMMELL | ON FILE |
| CASANDRA CLARK | ON FILE |
| CASEY CONNER | ON FILE |
| CASEY JAYNES | ON FILE |
| CASEY MARTZ | ON FILE |
| CASEY MELNICHENKO | ON FILE |
| CASEY MILLER | ON FILE |
| CASEY ROBERT LOWERY | ON FILE |
| CASEY THOMAS CORN | ON FILE |
| CASEY WINKLE | ON FILE |
| CASSIDEY OUSLEY | ON FILE |
| CAT HAY | ON FILE |
| CATALIN IUGA | ON FILE |
| CATHERINE GREYLING | ON FILE |
| CATHERINE KIM | ON FILE |
| CATHERINE REA | ON FILE |
| CAVAN BRADY | ON FILE |
| CAYLIN FITZGERALD | ON FILE |
| CECIL WAYNE OVERSTREET | ON FILE |
| CEDRIC MCGILL | ON FILE |
| CEDRIC STOUT | ON FILE |
| CELESTE GRAVES | ON FILE |
| CELIA STATLER | ON FILE |
| CELINA WONG | ON FILE |
| CESAR ISLAS GALVEZ | ON FILE |
| CHAD GREULICH | ON FILE |
| CHAD GRUBB | ON FILE |
| CHAD HARDING | ON FILE |
| CHAD LEE MEADOWS | ON FILE |
| CHAD MICHAEL BALL | ON FILE |



## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD MIDDLETON | ON FILE |
| CHAD RACELIS | ON FILE |
| CHAD ROBINSON | ON FILE |
| CHAD SPADY | ON FILE |
| CHAD THOMAS | ON FILE |
| CHAD WELLS | ON FILE |
| CHAD WONDER | ON FILE |
| CHAD YOUNG | ON FILE |
| CHAITANYA NALLA | ON FILE |
| CHANDLER FORTUNE | ON FILE |
| CHANDLER KOSTERMAN | ON FILE |
| CHANDRA VIJAYAN RAMASAMY | ON FILE |
| CHAO CHEN | ON FILE |
| CHARLES A JR NELSON | ON FILE |
| CHARLES ABONCE | ON FILE |
| CHARLES BENZO | ON FILE |
| CHARLES BIELLER | ON FILE |
| CHARLES BORTHWICK | ON FILE |
| CHARLES BRUN | ON FILE |
| CHARLES CARTER | ON FILE |
| CHARLES CASTONGUAY | ON FILE |
| CHARLES CHUNG | ON FILE |
| CHARLES DUTZ | ON FILE |
| CHARLES GALLUP | ON FILE |
| CHARLES GOODE | ON FILE |
| CHARLES JASON BRYANT | ON FILE |
| CHARLES JONES | ON FILE |
| CHARLES KELLEY | ON FILE |
| CHARLES KESTERKE | ON FILE |
| CHARLES LANDERER | ON FILE |
| CHARLES NAPOLITANO | ON FILE |
| CHARLES NEEDHAM | ON FILE |
| CHARLES NUNEZ JR | ON FILE |
| CHARLES SCOTT HELFRICH | ON FILE |
| CHARLES SGANDURRA | ON FILE |
| CHARLES THIERFELD | ON FILE |
| CHARLES VARNADO | ON FILE |
| CHARLES W BEAUPRE | ON FILE |
| CHARLES WISE | ON FILE |



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLEY JANAYE O'NEILL | ON FILE |
| CHARLIE HAVILAND | ON FILE |
| CHARLIE HYUN | ON FILE |
| CHARLOTTE SMITH | ON FILE |
| CHARMAINE LAWSON | ON FILE |
| CHASE ALLRED | ON FILE |
| CHASE FAUGHNER | ON FILE |
| CHASE HOSELLE | ON FILE |
| CHASE KETCHEL | ON FILE |
| CHASE RHONEHOUSE | ON FILE |
| CHASE RUBIN | ON FILE |
| CHAZ OUBRE | ON FILE |
| CHEN XIAO | ON FILE |
| CHENG YANG | ON FILE |
| CHENG ZHAO | ON FILE |
| CHERIE PASSARETTI | ON FILE |
| CHESTER CARTELLI | ON FILE |
| CHESTER LEE HILL | ON FILE |
| CHESTER WILLIAMS | ON FILE |
| CHESTNUT OAK LLC | ON FILE |
| CHET BOWEN | ON FILE |
| CHEYNE REDENIUS | ON FILE |
| CHIN LAU | ON FILE |
| CHINNO GIBSON | ON FILE |
| CHINTAN GANDHI | ON FILE |
| CHIRAG AGRAWAL | ON FILE |
| CHITRANG KACHALIA | ON FILE |
| CHNG MEI JUSTINE CHAN | ON FILE |
| CHONGWU DU | ON FILE |
| CHONSY BOUALOY | ON FILE |
| CHRIS DIRUBIO | ON FILE |
| CHRIS EBERLE | ON FILE |
| CHRIS EPPERT | ON FILE |
| CHRIS FIREOVED | ON FILE |
| CHRIS JACQUES | ON FILE |
| CHRIS KILMER | ON FILE |
| CHRIS LASTRINA | ON FILE |
| CHRIS LAWRIE | ON FILE |
| CHRIS LOVETTE | ON FILE |



## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS MADISON | ON FILE |
| CHRIS MCALARY | ON FILE |
| CHRIS MCDOWELL | ON FILE |
| CHRIS MELILLO | ON FILE |
| CHRIS MICHALAKES | ON FILE |
| CHRIS REILLY | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS WOWK | ON FILE |
| CHRISMA FNU | ON FILE |
| CHRISTEN GILBERT | ON FILE |
| CHRISTI CANO | ON FILE |
| CHRISTIAN AQUITANIA | ON FILE |
| CHRISTIAN ASIA BOTOS | ON FILE |
| CHRISTIAN AVERY KNASEL | ON FILE |
| CHRISTIAN DEVINE | ON FILE |
| CHRISTIAN GOMES | ON FILE |
| CHRISTIAN LAWRENCE | ON FILE |
| CHRISTIAN MORALES | ON FILE |
| CHRISTIAN PERSICO | ON FILE |
| CHRISTIAN REYES | ON FILE |
| CHRISTIAN ROLLMAN | ON FILE |
| CHRISTIAN SATTLER | ON FILE |
| CHRISTIAN SUMMERS | ON FILE |
| CHRISTIAN TEEDEN | ON FILE |
| CHRISTIAN WALLACE | ON FILE |
| CHRISTIE J GIUNTINI | ON FILE |
| CHRISTINA MOURADIAN | ON FILE |
| CHRISTINA SIEBELS | ON FILE |
| CHRISTINE DANG | ON FILE |
| CHRISTINE KUEHNLE | ON FILE |
| CHRISTINE LINDA DOSS | ON FILE |
| CHRISTINE ROSEBOOM | ON FILE |
| CHRISTOFFER PAART | ON FILE |
| CHRISTOPHER ANDREI | ON FILE |
| CHRISTOPHER ANTHONY GIMENEZ | ON FILE |
| CHRISTOPHER APPLE | ON FILE |
| CHRISTOPHER BAEZ-WINKELMAN | ON FILE |
| CHRISTOPHER BAIRD | ON FILE |
| CHRISTOPHER BARBER | ON FILE |

# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER BASSETT | ON FILE |
| CHRISTOPHER BAXLEY | ON FILE |
| CHRISTOPHER BERKELY | ON FILE |
| CHRISTOPHER BOWMAN | ON FILE |
| CHRISTOPHER BUTIGIAN | ON FILE |
| CHRISTOPHER BYRD | ON FILE |
| CHRISTOPHER C TABRON | ON FILE |
| CHRISTOPHER CAMPAGNA | ON FILE |
| CHRISTOPHER CAPOZZI | ON FILE |
| CHRISTOPHER CASTLEBERRY | ON FILE |
| CHRISTOPHER CHILIA | ON FILE |
| CHRISTOPHER CLIFFORD CULLEN | ON FILE |
| CHRISTOPHER D DRUSBACKY | ON FILE |
| CHRISTOPHER DACK | ON FILE |
| CHRISTOPHER DESANTIS | ON FILE |
| CHRISTOPHER DONOVAN | ON FILE |
| CHRISTOPHER FEAZEL | ON FILE |
| CHRISTOPHER GALE | ON FILE |
| CHRISTOPHER GILCHRIST | ON FILE |
| CHRISTOPHER GONZALES | ON FILE |
| CHRISTOPHER GUARNERA | ON FILE |
| CHRISTOPHER HAINES | ON FILE |
| CHRISTOPHER HARPER | ON FILE |
| CHRISTOPHER HARVEY | ON FILE |
| CHRISTOPHER HAY | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER IENN | ON FILE |
| CHRISTOPHER JIMENEZ | ON FILE |
| CHRISTOPHER JOE UHL | ON FILE |
| CHRISTOPHER JUNEAU | ON FILE |
| CHRISTOPHER KANE | ON FILE |
| CHRISTOPHER KEATON | ON FILE |
| CHRISTOPHER KISER | ON FILE |
| CHRISTOPHER KNIGHT | ON FILE |
| CHRISTOPHER KOUTRAS | ON FILE |
| CHRISTOPHER KYLE SWISHER | ON FILE |
| CHRISTOPHER LEWIS | ON FILE |
| CHRISTOPHER LIU | ON FILE |
| CHRISTOPHER MACON | ON FILE |



## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MARETT | ON FILE |
| CHRISTOPHER MCDANIELS | ON FILE |
| CHRISTOPHER MCGRATH | ON FILE |
| CHRISTOPHER MERRITT | ON FILE |
| CHRISTOPHER MEYER | ON FILE |
| CHRISTOPHER MULKEY | ON FILE |
| CHRISTOPHER MUSIC | ON FILE |
| CHRISTOPHER NAYKKI | ON FILE |
| CHRISTOPHER PARKS | ON FILE |
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PEPE | ON FILE |
| CHRISTOPHER PERRY | ON FILE |
| CHRISTOPHER PROCHASKA | ON FILE |
| CHRISTOPHER RAMAS | ON FILE |
| CHRISTOPHER REUBEN FRANK | ON FILE |
| CHRISTOPHER REVELS | ON FILE |
| CHRISTOPHER RICHARD ALBANI | ON FILE |
| CHRISTOPHER ROMERO | ON FILE |
| CHRISTOPHER RYAN GOTSCHALL | ON FILE |
| CHRISTOPHER RYDER | ON FILE |
| CHRISTOPHER SAJ | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SODA | ON FILE |
| CHRISTOPHER SPEED | ON FILE |
| CHRISTOPHER STROH | ON FILE |
| CHRISTOPHER TAITT | ON FILE |
| CHRISTOPHER TELLO SALAZAR | ON FILE |
| CHRISTOPHER THOMAS CAPPITELLA | ON FILE |
| CHRISTOPHER THOMAS SIMON | ON FILE |
| CHRISTOPHER THORPE | ON FILE |
| CHRISTOPHER TORCHIA | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER UHLE | ON FILE |
| CHRISTOPHER VERDIGLIONE | ON FILE |
| CHRISTOPHER VO | ON FILE |
| CHRISTOPHER WAGNER | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALLS | ON FILE |
| CHRISTOPHER WEHNER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WILLIAM HENRY | ON FILE |
| CHRISTOPHER WOLFE | ON FILE |
| CHRISTOPHER WORTHWADE EATON | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTY SPENCE | ON FILE |
| CHUCK AHRENS | ON FILE |
| CHUL UN | ON FILE |
| CHUN YU | ON FILE |
| CLARK GALLI | ON FILE |
| CLARK LANDIS | ON FILE |
| CLARYBEL CORREA | ON FILE |
| CLAUDE ALLEN | ON FILE |
| CLAUDIA PATRICIA GOMEZ-CORREA | ON FILE |
| CLAUDIO GUTIERREZ | ON FILE |
| CLAYTON BJERKE | ON FILE |
| CLAYTON HUMPHREY II | ON FILE |
| CLAYTON ROY BOROUGHS | ON FILE |
| CLAYTON WILLIAMS | ON FILE |
| CLIFF SARGENT | ON FILE |
| CLIFFORD CHARLES CORNELL III | ON FILE |
| CLIFFORD CORNELL | ON FILE |
| CLIFFORD STILLWELL | ON FILE |
| CLINT BACKUS | ON FILE |
| CLYDE SIDNEY POTTER | ON FILE |
| COBY LEFKOWITZ | ON FILE |
| CODI DESCANT | ON FILE |
| CODY CANYON | ON FILE |
| CODY JOHNSON | ON FILE |
| CODY MCGILLVARY | ON FILE |
| CODY MCMILLAN | ON FILE |
| CODY POPPAW | ON FILE |
| COLBY LYNN ORR | ON FILE |
| COLE BOLIN | ON FILE |
| COLE CUNNINGHAM | ON FILE |
| COLE KORNELL | ON FILE |
| COLE SOLOMON | ON FILE |
| COLIN HOOPER | ON FILE |
| COLIN LAWELLIN HILDINGER | ON FILE |



## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLLIN CORTEZ | ON FILE |
| COLLIN PERRY | ON FILE |
| COLSON JERRED | ON FILE |
| COLTON BLEVINS | ON FILE |
| CONCEPCEON WILLIAMS | ON FILE |
| CONNAR MOSSMAN | ON FILE |
| CONNOR CHARBAT | ON FILE |
| CONNOR KUYKENDALL | ON FILE |
| CONNOR O'DAY | ON FILE |
| CONNOR SPERA | ON FILE |
| CONNOR SULLIVAN | ON FILE |
| CONNOR WYMAN | ON FILE |
| CONRAD ELWYN CHEN | ON FILE |
| CONRAD SHIU | ON FILE |
| CONRAD STEPHENS | ON FILE |
| CONSTANTINO ALAS BORJE | ON FILE |
| CONSTRUCTING PARTNERSHIPS | ON FILE |
| CORAZON FERNANDEZ | ON FILE |
| CORBIN WHITE | ON FILE |
| CORBIN WRIGHT | ON FILE |
| CORD BUEKER | ON FILE |
| COREY ANTOSZEWSKI | ON FILE |
| COREY GERBER | ON FILE |
| COREY KNOX | ON FILE |
| COREY MILLER | ON FILE |
| COREY NARVERUD | ON FILE |
| COREY SMITH | ON FILE |
| COREY THRUSH | ON FILE |
| COREY WELLS | ON FILE |
| CORY O MUTH | ON FILE |
| CORY PFAHLER | ON FILE |
| COURTNEY GRZYB | ON FILE |
| COURTNEY GUILLORY | ON FILE |
| COURTNEY KEELING | ON FILE |
| COURTNEY SORAGHAN | ON FILE |
| COURTNEY STEPHENS | ON FILE |
| CRAIG BOKESCH | ON FILE |
| CRAIG CAMPBELL | ON FILE |
| CRAIG CUPP | ON FILE |



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG GARRISON | ON FILE |
| CRAIG KROGGEL | ON FILE |
| CRAIG SCHENKELBERG | ON FILE |
| CRAIG STAMM | ON FILE |
| CRAIG THORNTON | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG ZELMS | ON FILE |
| CRAIGAN METCALF | ON FILE |
| CRISTINA MENDOZA | ON FILE |
| CRYPTO KRESO, LLC | ON FILE |
| CRYSTAL NAVARRO BERNAL | ON FILE |
| CRYSTAL PEÑA | ON FILE |
| CURTIS ALEXANDER NEW | ON FILE |
| CURTIS WOODS | ON FILE |
| CYNTHIA AIKEN | ON FILE |
| DAICHI ZELLEY | ON FILE |
| DAIN EVANS | ON FILE |
| DAKOTA HERNANDEZ | ON FILE |
| DAKOTA MORGAL | ON FILE |
| DAKOTA WOOLEVER | ON FILE |
| DALE DUNN | ON FILE |
| DALE LEFFERS | ON FILE |
| DALE MONTGOMERY | ON FILE |
| DALE ULRICH | ON FILE |
| DALE WILLIAMS | ON FILE |
| DALTON GRIMMER | ON FILE |
| DALTON MACK | ON FILE |
| DALTON MAY | ON FILE |
| DAMARIKSY VENTOURIS | ON FILE |
| DAMIAN GALARZA | ON FILE |
| DAMIAN JAGOLICZ | ON FILE |
| DAMON BURGESS | ON FILE |
| DAMON DICKINSON | ON FILE |
| DAMON RODDY | ON FILE |
| DAN CREWS | ON FILE |
| DAN PRIDDY | ON FILE |
| DAN ROSENTHAL | ON FILE |
| DAN RYDER | ON FILE |
| DAN STONE | ON FILE |



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAN TELFORD | ON FILE |
| DANA DREVERMANN | ON FILE |
| DANA LUCCI | ON FILE |
| DANA RIBAUDO | ON FILE |
| DANA WRIGHT | ON FILE |
| DANEYA KELLEY | ON FILE |
| DANGELO LEONARD | ON FILE |
| DANIEL ALVA | ON FILE |
| DANIEL AVELLINO | ON FILE |
| DANIEL BALDA | ON FILE |
| DANIEL BELIVEAU | ON FILE |
| DANIEL BOWER | ON FILE |
| DANIEL C HAYHURST | ON FILE |
| DANIEL CARVER | ON FILE |
| DANIEL CHARLES CASE | ON FILE |
| DANIEL CHIONUMA | ON FILE |
| DANIEL CHRISTOPHER DAWLEY | ON FILE |
| DANIEL CHUDY | ON FILE |
| DANIEL CRUZ | ON FILE |
| DANIEL DAGOTDOT | ON FILE |
| DANIEL DANOS | ON FILE |
| DANIEL DAVID RUNION | ON FILE |
| DANIEL DETELLEM | ON FILE |
| DANIEL DEVILLIER | ON FILE |
| DANIEL DIBIASE | ON FILE |
| DANIEL DIEZ | ON FILE |
| DANIEL DWYER | ON FILE |
| DANIEL ELLERN | ON FILE |
| DANIEL F VELASQUEZ-MEJIA | ON FILE |
| DANIEL FAIR | ON FILE |
| DANIEL FRANCOEUR | ON FILE |
| DANIEL GLASER-REICH | ON FILE |
| DANIEL GRISSOM | ON FILE |
| DANIEL HARLOW | ON FILE |
| DANIEL HAWXHURST JR | ON FILE |
| DANIEL HERDEAN | ON FILE |
| DANIEL HSU | ON FILE |
| DANIEL JARAMILLO | ON FILE |
| DANIEL JOHN KYPENA | ON FILE |



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL JOHNSON | ON FILE |
| DANIEL KNOCKLEIN | ON FILE |
| DANIEL L CAREY | ON FILE |
| DANIEL L MERNS | ON FILE |
| DANIEL LABOYNE | ON FILE |
| DANIEL LARSEN | ON FILE |
| DANIEL LEE MIDGETTE | ON FILE |
| DANIEL LEONARD COLICA | ON FILE |
| DANIEL LOZANO | ON FILE |
| DANIEL MARK KILL | ON FILE |
| DANIEL MATTHEW FARRELL | ON FILE |
| DANIEL MICHAEL GIUNTINI SR | ON FILE |
| DANIEL MOVTADY | ON FILE |
| DANIEL MUTO | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NUNNEY | ON FILE |
| DANIEL PHILLIPS | ON FILE |
| DANIEL PRICE | ON FILE |
| DANIEL PRIEST | ON FILE |
| DANIEL R KOHNEN | ON FILE |
| DANIEL REARDON | ON FILE |
| DANIEL REINER | ON FILE |
| DANIEL RINEY | ON FILE |
| DANIEL RISSO | ON FILE |
| DANIEL RIVERA | ON FILE |
| DANIEL RUBIN | ON FILE |
| DANIEL SAWYERS | ON FILE |
| DANIEL SCALCIONE | ON FILE |
| DANIEL SCHULDT | ON FILE |
| DANIEL SHANE LORD | ON FILE |
| DANIEL SHEN | ON FILE |
| DANIEL SHINER | ON FILE |
| DANIEL SOLOMON | ON FILE |
| DANIEL SPARANO | ON FILE |
| DANIEL SPIVEY | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL URMAN | ON FILE |
| DANIEL URRIBARRI | ON FILE |



Served via Electronic Mail



| NAME | EMAIL |
|---|---|
| DANIEL WARREN | ON FILE |
| DANIEL WIENER | ON FILE |
| DANIEL WILLIAM ROLF | ON FILE |
| DANIEL WISE | ON FILE |
| DANIEL WOOD | ON FILE |
| DANIEL ZINK | ON FILE |
| DANIEL ZLOTEK | ON FILE |
| DANIELLE VALUNAS | ON FILE |
| DANNON SUTHERLAND | ON FILE |
| DANNY ALDACA | ON FILE |
| DANNY CIOFFARI | ON FILE |
| DANNY ODALEN | ON FILE |
| DANNY SIMPSON | ON FILE |
| DANTE ROMEO | ON FILE |
| DAP HOLDINGS, INC | ON FILE |
| DARANY LIEU | ON FILE |
| DARIN WILBORNE | ON FILE |
| DARION DOUGLAS | ON FILE |
| DARIUS AHMAD RANDALL | ON FILE |
| DARRELL WILLIAMS | ON FILE |
| DARREN PAUL | ON FILE |
| DARREN PETER CRUPI | ON FILE |
| DARREN PHILLIPS | ON FILE |
| DARREN WEAVER | ON FILE |
| DARREN WEHRER | ON FILE |
| DARRIN GRELLA | ON FILE |
| DARRIN P STEIN | ON FILE |
| DARRYL ALBRIGHT | ON FILE |
| DARRYL ANDERSON | ON FILE |
| DARRYL MARSH | ON FILE |
| DARTHMUPPET GONZALES | ON FILE |
| DARYL POPPE | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| DAUNTE DELANEY | ON FILE |
| DAVE RANDAG | ON FILE |
| DAVE SILVERMAN | ON FILE |
| DAVEN PEIPER | ON FILE |
| DAVEY MELVIN | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID A RICKS | ON FILE |
| DAVID ADLER | ON FILE |
| DAVID ALLAN | ON FILE |
| DAVID ARGIER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BALETSA | ON FILE |
| DAVID BARRIENTOS | ON FILE |
| DAVID BOLLT | ON FILE |
| DAVID BOOHER | ON FILE |
| DAVID BORSACK | ON FILE |
| DAVID BOTOS | ON FILE |
| DAVID BRENT | ON FILE |
| DAVID BURRIER | ON FILE |
| DAVID BURRILL | ON FILE |
| DAVID CARTIER | ON FILE |
| DAVID CHAGARIS | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHRISTOPHER MOONEY | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CLEARFIELD NASH | ON FILE |
| DAVID COURTRIGHT | ON FILE |
| DAVID CRONIN | ON FILE |
| DAVID CROSS | ON FILE |
| DAVID DALHART | ON FILE |
| DAVID DAMBRO | ON FILE |
| DAVID DEKKER | ON FILE |
| DAVID DIAZ | ON FILE |
| DAVID DROST | ON FILE |
| DAVID EDGAR | ON FILE |
| DAVID EDWARD GALATAS | ON FILE |
| DAVID FERREIRA | ON FILE |
| DAVID FIELDS | ON FILE |
| DAVID FLICKINGER | ON FILE |
| DAVID FRANKLIN COX JR | ON FILE |
| DAVID GOLDENZWEIG | ON FILE |
| DAVID GRIFFITH | ON FILE |
| DAVID HERRERA | ON FILE |
| DAVID HERRERA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)




## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HOFFMAN | ON FILE |
| DAVID HUDOBA | ON FILE |
| DAVID JACOBSON | ON FILE |
| DAVID JAUREGUI FAUSTO | ON FILE |
| DAVID JIMENEZ | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOSEPH DERAN | ON FILE |
| DAVID KALUGIN | ON FILE |
| DAVID KING | ON FILE |
| DAVID KIRK | ON FILE |
| DAVID KIRKENDALL | ON FILE |
| DAVID L COOKE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEUNG | ON FILE |
| DAVID LEWIS | ON FILE |
| DAVID LIEU | ON FILE |
| DAVID LUDMAN | ON FILE |
| DAVID MAHLER | ON FILE |
| DAVID MAXWELL | ON FILE |
| DAVID MAZUR | ON FILE |
| DAVID MCCORMICK | ON FILE |
| DAVID MCPHERSON | ON FILE |
| DAVID MELONSON | ON FILE |
| DAVID MICHAEL FORAKER | ON FILE |
| DAVID MICHAEL HAGUE | ON FILE |
| DAVID MICHAEL THOMPSON | ON FILE |
| DAVID MIXER | ON FILE |
| DAVID MURPHY | ON FILE |
| DAVID NEHODA | ON FILE |
| DAVID OLMSTED | ON FILE |
| DAVID PATERSON | ON FILE |
| DAVID PATRICK WIGGENHORN | ON FILE |
| DAVID PAVENKO | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID RAMSEY | ON FILE |
| DAVID RAY | ON FILE |
| DAVID REID | ON FILE |
| DAVID RICH | ON FILE |
| DAVID ROBERTS | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ROMAN | ON FILE |
| DAVID RUSSO | ON FILE |
| DAVID RYAN ROSSBERG | ON FILE |
| DAVID SAM | ON FILE |
| DAVID SANDYK | ON FILE |
| DAVID SCHNEIDER | ON FILE |
| DAVID SCHULTZ | ON FILE |
| DAVID SCOTT PENNY | ON FILE |
| DAVID SENTENN | ON FILE |
| DAVID SLAKTER | ON FILE |
| DAVID SLATER | ON FILE |
| DAVID SNYDER | ON FILE |
| DAVID SONSHINE | ON FILE |
| DAVID STAHLER JR | ON FILE |
| DAVID STEINBERGER | ON FILE |
| DAVID STOKER | ON FILE |
| DAVID TARIN | ON FILE |
| DAVID THIBERVILLE | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID VANLANDINGHAM | ON FILE |
| DAVID WALKUSH | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WEINREB | ON FILE |
| DAVID WIENER | ON FILE |
| DAVID WILKERSON | ON FILE |
| DAVID WOJCIECHOWSKI | ON FILE |
| DAVIEL SALGADO | ON FILE |
| DAVION SIMMS | ON FILE |
| DAVIS LIGON | ON FILE |
| DAVIS MANGOLD | ON FILE |
| DAWA ROMITO | ON FILE |
| DAWN EMERY | ON FILE |
| DAWN RODLER | ON FILE |
| DEAN BRYK | ON FILE |
| DEAN HERMANN | ON FILE |
| DEAN HUBBARD | ON FILE |
| DEAN RICHARDS | ON FILE |
| DEANE FREUDENBERG | ON FILE |
| DEBARUN KAR | ON FILE |



**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEBORAH BROYTMAN | ON FILE |
| DEBORAH HAGEMAN | ON FILE |
| DEBORAH SHAWN LEE | ON FILE |
| DEBORAH STRONG | ON FILE |
| DEBORAH TEDESCO | ON FILE |
| DEBRA THOMAS | ON FILE |
| DEEPAK DAWAR | ON FILE |
| DEEPALI NAUTIYAL | ON FILE |
| DEMETRI KIMBROUGH | ON FILE |
| DEMETRIO GIORGIO GINESTRA | ON FILE |
| DEMETRIUS RAY JR KING | ON FILE |
| DENEZ DIXON | ON FILE |
| DENIS LIPATNIKOV | ON FILE |
| DENIS ROUBINET | ON FILE |
| DENNEY DOMNIK | ON FILE |
| DENNIS BOUREY | ON FILE |
| DENNIS DAWKINS | ON FILE |
| DENNIS DESPIAU | ON FILE |
| DENNIS DIETERBRIAN SCHOEPS | ON FILE |
| DENNIS JAMES SHELDON | ON FILE |
| DENNIS LAU | ON FILE |
| DENNIS MONTARULI | ON FILE |
| DENNIS PETIT | ON FILE |
| DENNIS WOLF | ON FILE |
| DENZEL WILLIAMS | ON FILE |
| DEREK BRADY | ON FILE |
| DEREK CARSON BROWN | ON FILE |
| DEREK DIMASO | ON FILE |
| DEREK EWART | ON FILE |
| DEREK FEAGIN | ON FILE |
| DEREK FEAGIN | ON FILE |
| DEREK LEGERE | ON FILE |
| DEREK MAYFIELD | ON FILE |
| DEREK MICHAEL MARQUARDT | ON FILE |
| DEREK MOON | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK TRACZ | ON FILE |
| DERIK BRADY | ON FILE |
| DERIK TAYLOR | ON FILE |





**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERRIC STERLING | ON FILE |
| DERRICK DEKOVA PITTMAN | ON FILE |
| DERRICK RANSFORD | ON FILE |
| DERRICK WENGERD | ON FILE |
| DERYK MICHEL | ON FILE |
| DESIRAE DAWN DIPIERO | ON FILE |
| DESMOND OMEARA | ON FILE |
| DEVIN ANSLEM | ON FILE |
| DEVIN BURKHART | ON FILE |
| DEVIN DENMAN | ON FILE |
| DEVIN GONZALES BLOM | ON FILE |
| DEVIN LYONS | ON FILE |
| DEVIN MCCARTHY | ON FILE |
| DEVIN MCNAMARA | ON FILE |
| DEVLIN MCMILLAN-CASHMAN | ON FILE |
| DEVON ARMISTEAD | ON FILE |
| DEVON DVORZSAK | ON FILE |
| DEVON MARTIN | ON FILE |
| DEVRA HOOVER | ON FILE |
| DEVRON RICHARDSON | ON FILE |
| DEVVEN MICHAUD | ON FILE |
| DHARUN RAVI | ON FILE |
| DHEYAZEN ALSEELWE | ON FILE |
| DHILEEP RAVISHANKAR | ON FILE |
| DIEGO BENAVIDES CASTRO | ON FILE |
| DIEGO GRULLON | ON FILE |
| DIEGO PARTIDA | ON FILE |
| DIMITRI GRAMMATIKOPOULOS | ON FILE |
| DINESH BINWAL | ON FILE |
| DIOBANNY JIMENEZ | ON FILE |
| DION WEAVER | ON FILE |
| DIRK DOOLEY | ON FILE |
| DIVANT TOWNES | ON FILE |
| DMITRI FUERLE | ON FILE |
| DMITRIY PARSHAKOV | ON FILE |
| DMITRY KASATOV | ON FILE |
| DOGON INVESTMENTS, LLC | ON FILE |
| DOMINIC CWALINSKI | ON FILE |
| DOMINIC LANE | ON FILE |



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMINIC LORINO | ON FILE |
| DOMINIC PENNACHIO | ON FILE |
| DOMINIC SANDERS | ON FILE |
| DOMINICK GALLO | ON FILE |
| DOMINICK GIUDICI | ON FILE |
| DOMINICK STELLATO | ON FILE |
| DOMINICK TOCCI | ON FILE |
| DON LUNDQUIST | ON FILE |
| DON POLISTICO | ON FILE |
| DONALD DENNY | ON FILE |
| DONALD EDWARD BAILEY | ON FILE |
| DONALD GEORGE | ON FILE |
| DONALD GRAHAM | ON FILE |
| DONALD MCLAMB | ON FILE |
| DONALD PARDY | ON FILE |
| DONALD RICH | ON FILE |
| DONALD WALKER | ON FILE |
| DONALD WRIGHT | ON FILE |
| DONALD WYPER | ON FILE |
| DONG SUN | ON FILE |
| DONNA BAVELY | ON FILE |
| DONNA LUCKETT | ON FILE |
| DONNIE ROWE | ON FILE |
| DONOVAN GOMEZ | ON FILE |
| DOUGLAS ARROWOOD | ON FILE |
| DOUGLAS CLARKE | ON FILE |
| DOUGLAS COPE | ON FILE |
| DOUGLAS JONATHAN PENKA | ON FILE |
| DOUGLAS K WHIPP | ON FILE |
| DOUGLAS KILLMER | ON FILE |
| DOUGLAS LANDAVERDE | ON FILE |
| DOUGLAS RAMOS | ON FILE |
| DOULI LOU | ON FILE |
| DREW CAMPO | ON FILE |
| DREW COSNER | ON FILE |
| DREW JERRED | ON FILE |
| DREW MANZO | ON FILE |
| DUANE PARKER | ON FILE |
| DUANE VIDRINE | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN ANTHONY CLAWSON | ON FILE |
| DUSTIN BERNARD | ON FILE |
| DUSTIN HERRING | ON FILE |
| DUSTIN JAVITCH | ON FILE |
| DUSTIN MILLER | ON FILE |
| DUSTIN MILLER RD LLC | ON FILE |
| DUSTIN REES | ON FILE |
| DUSTIN ROCKY GARCIA | ON FILE |
| DUY PHAM | ON FILE |
| DYLAN AARON CONNELL | ON FILE |
| DYLAN BOZEMAN | ON FILE |
| DYLAN DAUBENSPECK | ON FILE |
| DYLAN DAVIDSON | ON FILE |
| DYLAN GAUNDER | ON FILE |
| DYLAN HAYNES II | ON FILE |
| DYLAN HULL | ON FILE |
| DYLAN ROSSI | ON FILE |
| DYLAN SCOTT LORD | ON FILE |
| DYLAN SPELLMAN | ON FILE |
| DYLAN STEIN | ON FILE |
| EARL HINKLE | ON FILE |
| EARL SO | ON FILE |
| EBRUR HUMET | ON FILE |
| ECMAY GONZALEZ MENDIETA | ON FILE |
| ED THOMPSON | ON FILE |
| EDDIE LANCE | ON FILE |
| EDDIE LEE COBB | ON FILE |
| EDEN YOON | ON FILE |
| EDGAR MENDEZ | ON FILE |
| EDGARDO REYES | ON FILE |
| EDOUARD JEROME | ON FILE |
| EDRIDE CADET | ON FILE |
| EDUARDO DUTRA | ON FILE |
| EDWARD CHINCHILLA | ON FILE |
| EDWARD E PERDOMO DE LA CRUZ | ON FILE |
| EDWARD GIOBBE | ON FILE |
| EDWARD HENNISEN | ON FILE |
| EDWARD JANOVIAK | ON FILE |
| EDWARD KURYLUK | ON FILE |





**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD LIBASSI | ON FILE |
| EDWARD PEEBLES | ON FILE |
| EDWARD REGENSBURG | ON FILE |
| EDWARD RICHER JR | ON FILE |
| EDWARD SELMER | ON FILE |
| EDWARD WILBERDING | ON FILE |
| EDWIN BURKE | ON FILE |
| EDWIN GOICOCHEA | ON FILE |
| EDWIN JEFFREY JR MULLER | ON FILE |
| EDWIN PAI | ON FILE |
| EFRAIN MARTINEZ | ON FILE |
| EFRAIN PADILLA | ON FILE |
| EGOR ZHOGOV | ON FILE |
| EKATERINA SCOTT | ON FILE |
| ELBERT BRAUD | ON FILE |
| ELENI JELENA ALEMU | ON FILE |
| ELI MARKS | ON FILE |
| ELIAS KARSHEH | ON FILE |
| ELIAS PLATANIAS | ON FILE |
| ELIJAH ALBRIGHT | ON FILE |
| ELIJAH QUINN | ON FILE |
| ELINA ANISTON | ON FILE |
| ELISABETH KKEIN | ON FILE |
| ELIZABETH ALVE-HEDEGAARD | ON FILE |
| ELIZABETH BAKER | ON FILE |
| ELIZABETH PILZ | ON FILE |
| ELIZABETH SCHABACKER | ON FILE |
| ELIZABETH TERESA FIFE | ON FILE |
| ELLIOT GORLICK | ON FILE |
| ELLIOT TOKAYER | ON FILE |
| ELLIOTT GURNEY | ON FILE |
| ELLIOTT LEE GRAVES | ON FILE |
| ELLIOTT MICHAEL TALBOT | ON FILE |
| ELLIOTT REISS | ON FILE |
| ELMER GALVEZ | ON FILE |
| ELMER PRICE | ON FILE |
| ELVIN VIZCARRONDO | ON FILE |
| ELVIS MENDOZA-ROGUE | ON FILE |
| ELVIS PADILLA | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELYFREDO MARIN-TORRES | ON FILE |
| EMIL RAKHAMIMOV | ON FILE |
| EMILY BROBECK | ON FILE |
| EMILY ENGESETH | ON FILE |
| EMILY EVERHART | ON FILE |
| EMINA DUKIC | ON FILE |
| EMIR MUMINOVIC | ON FILE |
| EMMA HERLONG | ON FILE |
| EMMA MARTIROSYAN | ON FILE |
| EMMANUEL DAVIDSON | ON FILE |
| EMMANUEL VALDOVINOS | ON FILE |
| EMMY ESPAILLAT | ON FILE |
| EMORY PETERSON | ON FILE |
| ENRICO BEAMON | ON FILE |
| ENRIQUE ALFARO | ON FILE |
| ENRIQUE GONZALEZ | ON FILE |
| EPOWEI EGUEN | ON FILE |
| ERGIN CICEK | ON FILE |
| ERIC ALAS | ON FILE |
| ERIC ARMSTEAD | ON FILE |
| ERIC ATKINS | ON FILE |
| ERIC BERK | ON FILE |
| ERIC CALLARI | ON FILE |
| ERIC CAROTHERS | ON FILE |
| ERIC CLARK | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DIGIACOMO | ON FILE |
| ERIC ENGLISH | ON FILE |
| ERIC FELDMAN | ON FILE |
| ERIC FISKE | ON FILE |
| ERIC FRY | ON FILE |
| ERIC FULLER | ON FILE |
| ERIC GILCHRIST | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GUIDRY | ON FILE |
| ERIC HAMMONS | ON FILE |
| ERIC HENDRICKSON | ON FILE |
| ERIC HILLEMEIR | ON FILE |
| ERIC HILSE | ON FILE |




## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC JONES | ON FILE |
| ERIC KAPLAN | ON FILE |
| ERIC KOSTERMAN | ON FILE |
| ERIC KOVACH | ON FILE |
| ERIC LIPKIN | ON FILE |
| ERIC MECHLER | ON FILE |
| ERIC MERGENTHALER | ON FILE |
| ERIC MEYER | ON FILE |
| ERIC MICHAEL BAUM | ON FILE |
| ERIC MONIES | ON FILE |
| ERIC NGO | ON FILE |
| ERIC NGUYEN | ON FILE |
| ERIC PAN | ON FILE |
| ERIC R ELLIOTT | ON FILE |
| ERIC REECE | ON FILE |
| ERIC SAMMONS | ON FILE |
| ERIC SIEGFRIED | ON FILE |
| ERIC SIPPER | ON FILE |
| ERIC SPAZZARINI | ON FILE |
| ERIC TAPP | ON FILE |
| ERIC THEOBALD | ON FILE |
| ERIC TIRADO | ON FILE |
| ERIC UNDERWOOD | ON FILE |
| ERIC VOIGTSBERGER | ON FILE |
| ERIC WASIELEWSKI | ON FILE |
| ERIC WILLIAMS | ON FILE |
| ERICA BOWMAN | ON FILE |
| ERICA CHRISTINE LEIFHEIT | ON FILE |
| ERICH BRINKMAN | ON FILE |
| ERICH KEAVIN | ON FILE |
| ERICK PILLER | ON FILE |
| ERICK TRIPPETT | ON FILE |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ON FILE |
| ERIK CHIN | ON FILE |
| ERIK HARTMAN | ON FILE |
| ERIK LILLA | ON FILE |
| ERIK STEPHEN BLOMSTRANN | ON FILE |
| ERIK SWANSON | ON FILE |
| ERIKA MESSBARGER | ON FILE |



# Exhibit E
## Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERIKA ROBLES | ON FILE |
| ERIM YILDIRIR | ON FILE |
| ERIN MOUSHEY | ON FILE |
| ERIN SMITH | ON FILE |
| ERIN TEAGUE | ON FILE |
| ERNEST PERRY | ON FILE |
| ERROL YUKSEK | ON FILE |
| ERWENE CHIU | ON FILE |
| ERWIN WONG | ON FILE |
| ERWIN ZAVALA | ON FILE |
| ESTEBAN ANGLES | ON FILE |
| ESTEBAN CRUZ | ON FILE |
| ESTEBAN RAMOS VILLARREAL | ON FILE |
| ESTHER STONELY | ON FILE |
| ESTR, LLC | ON FILE |
| ESTREF MUCI | ON FILE |
| ETHAN CANNON | ON FILE |
| ETHAN DONG | ON FILE |
| ETHAN HARDY THOMAS | ON FILE |
| ETHAN KRAMER | ON FILE |
| ETHAN SAMAREL | ON FILE |
| ETHAN SPAFFORD | ON FILE |
| ETHEL EVANS | ON FILE |
| ETHEL PEREZ | ON FILE |
| EUGENE BACHMAN | ON FILE |
| EUGENE DUKE | ON FILE |
| EUGENE KOTLYAREVSKIY | ON FILE |
| EUGENE LI | ON FILE |
| EUNJOO GRAHAM | ON FILE |
| EVAN ALDO | ON FILE |
| EVAN ARMSTRONG | ON FILE |
| EVAN COHEN | ON FILE |
| EVAN CUTLER | ON FILE |
| EVAN DAVIDSON | ON FILE |
| EVAN DERVELOY | ON FILE |
| EVAN DIAZ DE ARCE | ON FILE |
| EVAN DOBOS | ON FILE |
| EVAN FRANK | ON FILE |
| EVAN KANAREK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN MATHENEY | ON FILE |
| EVAN PEELLE | ON FILE |
| EVAN UPDIKE | ON FILE |
| EVAN VINET | ON FILE |
| EVAN WARE | ON FILE |
| EVETTE MCPHERSON | ON FILE |
| EVGENY KASPEROVICH | ON FILE |
| EYAD QASSEM | ON FILE |
| EZAINE MOXLEY | ON FILE |
| EZEKIEL ZABROWSKI | ON FILE |
| EZRA BAYDUR | ON FILE |
| FABIO SANTOS | ON FILE |
| FAHID AMIN | ON FILE |
| FAISAL AFZAL | ON FILE |
| FAISAL AHMAD | ON FILE |
| FAITH HUNT | ON FILE |
| FARANAK YOUSEFI | ON FILE |
| FARID ASKEROV | ON FILE |
| FARRAH APPLEMAN | ON FILE |
| FARRELL MCGOOHAN | ON FILE |
| FEDERICO MAISANO | ON FILE |
| FELICE RUBINO | ON FILE |
| FELICIA CASTRO | ON FILE |
| FELIPE FERRAZPEREIRA MEMORIA | ON FILE |
| FELIX LIMANTO | ON FILE |
| FELIX TAUBMAN | ON FILE |
| FERNANDO BEIRO | ON FILE |
| FERNANDO ESTRADA | ON FILE |
| FERNY CHUNG | ON FILE |
| FILIPE KNOEDT | ON FILE |
| FILIZ ONAL | ON FILE |
| FLORINA CLAUDIA ENE | ON FILE |
| FOLI CREPPY | ON FILE |
| FRANCESCO MANCINI | ON FILE |
| FRANCIS BROSNAN | ON FILE |
| FRANCIS PALENO | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ON FILE |
| FRANCISCO ORDUNA ALEGRIA | ON FILE |



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCO RAMIREZ | ON FILE |
| FRANCISCO SERRANO | ON FILE |
| FRANCISCO VILLA | ON FILE |
| FRANK ALBERS | ON FILE |
| FRANK AN | ON FILE |
| FRANK CASTILLO | ON FILE |
| FRANK CEDENO | ON FILE |
| FRANK D'AGOSTINO | ON FILE |
| FRANK DONAHUE | ON FILE |
| FRANK HERNANDEZ | ON FILE |
| FRANK HOLGUIN | ON FILE |
| FRANK JAMES CHAUVIN | ON FILE |
| FRANK LEE | ON FILE |
| FRANK LOUIS FICADENTI | ON FILE |
| FRANK PEREZ | ON FILE |
| FRANK STROEHMER | ON FILE |
| FRANK TILKE | ON FILE |
| FRANK VASQUEZ | ON FILE |
| FRANK WILLIAMCHARLES SPICER | ON FILE |
| FRANK ZHUANG | ON FILE |
| FRANKIE CAMAJ | ON FILE |
| FRED MARION | ON FILE |
| FREDDIE ALBACH | ON FILE |
| FREDDY COLON | ON FILE |
| FREDERIC KULLMANN | ON FILE |
| FREDERICK KIRK | ON FILE |
| FREDERICK WILLIFORD | ON FILE |
| FREDERICK XAVIER III RAVIN | ON FILE |
| FREDRICK MARTINEZ | ON FILE |
| FREDY DANIEL ZELAYA | ON FILE |
| FRIEDA SHEN | ON FILE |
| GABE STABILE | ON FILE |
| GABRIEL AGUIRRE | ON FILE |
| GABRIEL BLONDET | ON FILE |
| GABRIEL MYERS | ON FILE |
| GABRIEL PECK | ON FILE |
| GABRIEL VALENCIA | ON FILE |
| GABRIELLE BOONE | ON FILE |
| GAIL COHEN | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GALEN TORRANCE | ON FILE |
| GALINA STOYANOV | ON FILE |
| GAREN SAIAN | ON FILE |
| GARETH JENSEN | ON FILE |
| GARETH JOHN HOOPER | ON FILE |
| GARREN SMITH | ON FILE |
| GARRET JAMES BREEDON | ON FILE |
| GARRETT DRIBUSCH | ON FILE |
| GARRETT MAGED | ON FILE |
| GARRETT REESE | ON FILE |
| GARRETT SUMMERS | ON FILE |
| GARRETT SWEENEY | ON FILE |
| GARRETT TRONTZ | ON FILE |
| GARRY FLETCHER | ON FILE |
| GARY BODLEY | ON FILE |
| GARY CHIANG | ON FILE |
| GARY KYNKOR | ON FILE |
| GARY MCMAHAN | ON FILE |
| GARY RANDOLPH | ON FILE |
| GARY RYAN BLAIR | ON FILE |
| GARY SMITH | ON FILE |
| GARY ZAVRAS | ON FILE |
| GAVIN HOFFMAN | ON FILE |
| GAVIN SANDEFUR | ON FILE |
| GAYLORD SANIDAD | ON FILE |
| GEE LIEK YEO | ON FILE |
| GENE BRACK JORDAN | ON FILE |
| GENE GUFFEY | ON FILE |
| GENE PAEK | ON FILE |
| GENESIS BUTLER | ON FILE |
| GENNARO CARIELLO | ON FILE |
| GENNY ROBERTA BALLARO | ON FILE |
| GENTRY JAMES | ON FILE |
| GEOFF SEITTERS | ON FILE |
| GEOFF SEYMOUR | ON FILE |
| GEOFFREY CASPER | ON FILE |
| GEOFFREY HOMER THOMPSON | ON FILE |
| GEOFFREY PUSKO | ON FILE |
| GEOFFREY WETZLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GEORGE BRYANT | ON FILE |
| GEORGE BURKETT | ON FILE |
| GEORGE GLUCK | ON FILE |
| GEORGE HOERSTING | ON FILE |
| GEORGE HUDSON | ON FILE |
| GEORGE JAMES | ON FILE |
| GEORGE MASRUA | ON FILE |
| GEORGE RIGAS | ON FILE |
| GEORGE ROBINSON | ON FILE |
| GEORGE RYABOV | ON FILE |
| GEORGE SARBINOWSKI | ON FILE |
| GEORGE SARVAY | ON FILE |
| GEORGE TRIPLETT | ON FILE |
| GEORGE VOUVOUDAKIS | ON FILE |
| GEORGE WILLIAMS | ON FILE |
| GEORGE WU | ON FILE |
| GEORGI TSAKOV | ON FILE |
| GEOVANNY SAMUEL | ON FILE |
| GERAD IAN LYNCH | ON FILE |
| GERALD DOLCE | ON FILE |
| GERALD OAKSMITH | ON FILE |
| GERALD RAYMOND TRIPP | ON FILE |
| GERARDO GARCIA | ON FILE |
| GERARDUS WILHELMUS KOLB | ON FILE |
| GIANCARLO BARANTA | ON FILE |
| GIDEON HAWLEY | ON FILE |
| GIDEON WALKER | ON FILE |
| GINI DUMERS | ON FILE |
| GIORA SELA | ON FILE |
| GIOVANNI BARILLA | ON FILE |
| GJERGJI BICA | ON FILE |
| GLADYS JUMA | ON FILE |
| GLENN KIEDERER | ON FILE |
| GLENN MACIAS | ON FILE |
| GLENN WEST | ON FILE |
| GLORIA DEPRODOCINI | ON FILE |
| GOKULKUMAR SATHIYAMOORTHY | ON FILE |
| GOPI BURUGU | ON FILE |
| GORAN ANDREEV | ON FILE |



# Exhibit E
## Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GOURANG MEHTA | ON FILE |
| GOWTHAM VENKATESAN | ON FILE |
| GRACI OAKS | ON FILE |
| GRADY SMITH | ON FILE |
| GRAHAM GREEN | ON FILE |
| GRANT BILINOVICH | ON FILE |
| GRANT FOWLER | ON FILE |
| GRANT FUHRMAN | ON FILE |
| GRANT LANING | ON FILE |
| GRAYDEN VARNER | ON FILE |
| GRAYSON NICKLAUS COLLINS | ON FILE |
| GRAYSON REID JOLLEY | ON FILE |
| GRAYSON SEDORY | ON FILE |
| GREG BAUMGART | ON FILE |
| GREG CARR | ON FILE |
| GREG DAVIS | ON FILE |
| GREG GEHLEN | ON FILE |
| GREG MERCER | ON FILE |
| GREG PHILLIPS | ON FILE |
| GREG SABO | ON FILE |
| GREG SKINNER | ON FILE |
| GREG THOMAS | ON FILE |
| GREG TORRANCE | ON FILE |
| GREGGORY LEE HEILMAN | ON FILE |
| GREGORY ALBERT | ON FILE |
| GREGORY ALFRED | ON FILE |
| GREGORY ALLEN JOHNSON | ON FILE |
| GREGORY BILLECI | ON FILE |
| GREGORY BREWER | ON FILE |
| GREGORY FEIBUS | ON FILE |
| GREGORY GULLEY | ON FILE |
| GREGORY HAMBURG | ON FILE |
| GREGORY JAMES DUNN | ON FILE |
| GREGORY LILLY | ON FILE |
| GREGORY MURPHY | ON FILE |
| GREGORY SCHULZ | ON FILE |
| GRIFFIN KULP | ON FILE |
| GRYPHON DIGITAL MINING INC | ON FILE |
| GUADALUPE MONTOYA | ON FILE |



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUHA KRISHNASWAMY | ON FILE |
| GUIDO RODRIGUEZ | ON FILE |
| GUILDA ERAGENE-ARIDOUX | ON FILE |
| GUILLERMO BARAHONA | ON FILE |
| GUILLERMO MUNOZ | ON FILE |
| GUNNAR GRODSKY | ON FILE |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ON FILE |
| HADI ANTOURY | ON FILE |
| HAE KIM | ON FILE |
| HAE KIM | ON FILE |
| HAIRO TRINIDAD | ON FILE |
| HAMZAH SALEH | ON FILE |
| HANK SWANEY | ON FILE |
| HANNAN ABDUL | ON FILE |
| HANNIBAL HILLS | ON FILE |
| HANS HOCHSTEDLER | ON FILE |
| HANS SEEBALUCK | ON FILE |
| HANUMANTHA JOGU | ON FILE |
| HARDIK GANDHI | ON FILE |
| HARI SIMRAN SINGH KHALSA | ON FILE |
| HARKARAN BEDI | ON FILE |
| HAROLD ARTHUR RANKIN | ON FILE |
| HAROLD F STENTON | ON FILE |
| HAROLD HOLGUIN | ON FILE |
| HAROLD VALLOT | ON FILE |
| HARRIS PICKHOLTZ | ON FILE |
| HARRISON BROWN | ON FILE |
| HARRISON MBEMBA | ON FILE |
| HARRISON MIROLLA | ON FILE |
| HARRISON STINSON | ON FILE |
| HARRISON TEUTSCHBEIN | ON FILE |
| HARRISON TSAI | ON FILE |
| HARRY HURD | ON FILE |
| HARRY WILMER HOOVER | ON FILE |
| HART GRIFFITH-ZILL | ON FILE |
| HAYDEN JOHN KRUITHOFF | ON FILE |
| HAYDEN STREIN | ON FILE |
| HAYDEN STRICKLING | ON FILE |
| HEATH PHILLIPS | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEATHER HICKEIN CARTIER | ON FILE |
| HEATHER KOOREY | ON FILE |
| HEATHER PIPER | ON FILE |
| HEATHER TRAVIS | ON FILE |
| HECTOR GALVAN | ON FILE |
| HEIDI DAY | ON FILE |
| HEMLATA BHATIA | ON FILE |
| HEMNAUTH VINCENT ARJUNE | ON FILE |
| HENRI BENAIM | ON FILE |
| HENRIQUE BARRERA | ON FILE |
| HENRY COBB | ON FILE |
| HENRY ING | ON FILE |
| HENRY KRONICK | ON FILE |
| HENRY PONCE | ON FILE |
| HENRY TURNER | ON FILE |
| HENRY WANG | ON FILE |
| HENSLEY RETIREMENT LLC | ON FILE |
| HERBERT LEE | ON FILE |
| HEROLD ROTHROCK | ON FILE |
| HERSCHELE SELIG DORSETTE | ON FILE |
| HEYROSA RICHARD | ON FILE |
| HIDEYUKI GOJIMA | ON FILE |
| HIEU VU | ON FILE |
| HIMA NEELAMPILLYSAHAJAN | ON FILE |
| HITOMI KAWAGISHI | ON FILE |
| HOLLIS BASCOMBE | ON FILE |
| HOLLY ELIZABETH RINEHART | ON FILE |
| HOMER ANTHONY | ON FILE |
| HONGJUN HA | ON FILE |
| HOPE SZYMANSKI | ON FILE |
| HOPETON GRAHAM | ON FILE |
| HOWARD HARVEY | ON FILE |
| HOWARD HUGGINS | ON FILE |
| HOWARD RHEE | ON FILE |
| HRISTINA BAKALOVA | ON FILE |
| HSINNENG WANG | ON FILE |
| HUA YIN | ON FILE |
| HUGH HANEY | ON FILE |
| HUNTER CHRISTIAN BICK | ON FILE |



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HUNTER CONTOS | ON FILE |
| HUNTER HARRISON | ON FILE |
| HUNTER MILLER | ON FILE |
| HUNTER MOORE | ON FILE |
| HUNTER NUNNERY | ON FILE |
| HUNTER PLATTE | ON FILE |
| HUSSEIN YAHFOUFI | ON FILE |
| HYUNJIN LIM | ON FILE |
| IAN ADAIR | ON FILE |
| IAN COHEN | ON FILE |
| IAN DONA | ON FILE |
| IAN DUPLANTIS | ON FILE |
| IAN HEARN | ON FILE |
| IAN KOLMAN | ON FILE |
| IAN KUEHLS | ON FILE |
| IAN MCCALLUM | ON FILE |
| IAN MCCAUL | ON FILE |
| IAN MCCLINTOCK | ON FILE |
| IAN MCGUINN | ON FILE |
| IAN POKRANDT | ON FILE |
| IAN SELIG | ON FILE |
| IKE EKEKWE | ON FILE |
| ILAN DOCK | ON FILE |
| ILYA FAYERMAN | ON FILE |
| ILYA KOUZMINE | ON FILE |
| IMRAN AHMAD | ON FILE |
| IMRAN OMAR MUMTAZ | ON FILE |
| INBAL CLAUDIO | ON FILE |
| INHAE YUN | ON FILE |
| INMAR CONTRERAS | ON FILE |
| IOAN BUKSDORF | ON FILE |
| IRIS YIU | ON FILE |
| IRVING SANCHEZ CORNIEL | ON FILE |
| ISAAC BRANDON LAWN | ON FILE |
| ISAAC COOK | ON FILE |
| ISAAC HENSLEY | ON FILE |
| ISAAC SAUL | ON FILE |
| ISAAC WELLS | ON FILE |
| ISHAN PARASHAR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISHAN PHADKE | ON FILE |
| ISHMAILA KALILOU | ON FILE |
| ISMAEL RANGEL | ON FILE |
| ISRAEL OCHOA | ON FILE |
| IVAN CAMPONOGARA | ON FILE |
| IVAN DIAZ | ON FILE |
| IZO WILLIAMS | ON FILE |
| J&M COMPUTER SOLUTIONS LLC | ON FILE |
| JABEZ SUH | ON FILE |
| JACK BERGERON | ON FILE |
| JACK COMSTOCK | ON FILE |
| JACK CRAWLEY | ON FILE |
| JACK FIEDLER | ON FILE |
| JACK JI | ON FILE |
| JACK ORGOVAN | ON FILE |
| JACK SCHEUER | ON FILE |
| JACK TUNG | ON FILE |
| JACKSON GRAY HENNIGER | ON FILE |
| JACKSON MCNALLY | ON FILE |
| JACKSON PIERCE | ON FILE |
| JACOB ALLEN BLANKENSHIP | ON FILE |
| JACOB BERNOSKI | ON FILE |
| JACOB BOWLING | ON FILE |
| JACOB BUDDE | ON FILE |
| JACOB DAVIS | ON FILE |
| JACOB EDWARDS | ON FILE |
| JACOB ELDER | ON FILE |
| JACOB HUNT | ON FILE |
| JACOB JOHNSON | ON FILE |
| JACOB LACASSE | ON FILE |
| JACOB MAENTZ | ON FILE |
| JACOB MAENTZ | ON FILE |
| JACOB MONZELLA | ON FILE |
| JACOB NELSON | ON FILE |
| JACOB O'QUIN | ON FILE |
| JACOB ROBINSON | ON FILE |
| JACOB RUFENER | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB STEWART | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JACOB UHLMAN | ON FILE |
| JACOB WALLACE | ON FILE |
| JACOB ZELNICK | ON FILE |
| JACQUE TRAHAN | ON FILE |
| JACQUELINE EZELL | ON FILE |
| JACQUELINE KUSSOW SROKA | ON FILE |
| JACQUELINE SMITH | ON FILE |
| JACQUES IVAR SKIPPER | ON FILE |
| JADEN MCNEIL | ON FILE |
| JADEN WALTON | ON FILE |
| JAELINE ANGUIANO | ON FILE |
| JAGDEEP SEKHON | ON FILE |
| JAI POPE | ON FILE |
| JAIME LEIVA CONTRERAS | ON FILE |
| JAIPRAKASH BHATIA | ON FILE |
| JAKE BRUNNER | ON FILE |
| JAKE EASTER | ON FILE |
| JAKE PEEBLES | ON FILE |
| JAKE SOUDERS | ON FILE |
| JALEEL HEAD | ON FILE |
| JAMAR LA MONT MOREHEAD | ON FILE |
| JAMES A BLUM | ON FILE |
| JAMES ACOSTA | ON FILE |
| JAMES AMBROGIO | ON FILE |
| JAMES BAUMAN SIMMONS | ON FILE |
| JAMES BROOKS | ON FILE |
| JAMES CAUDILL | ON FILE |
| JAMES CHANDLER KOTECKI | ON FILE |
| JAMES CIRALDO | ON FILE |
| JAMES CLAUDE IRWIN | ON FILE |
| JAMES CORR | ON FILE |
| JAMES CROTZ | ON FILE |
| JAMES CRUZ | ON FILE |
| JAMES ENNIS | ON FILE |
| JAMES FERGUSON | ON FILE |
| JAMES FOX | ON FILE |
| JAMES GARDINIER | ON FILE |
| JAMES GARDNER | ON FILE |
| JAMES GATES | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES GREENE | ON FILE |
| JAMES HANLEY | ON FILE |
| JAMES HONG | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES KIDD | ON FILE |
| JAMES KILGALLON | ON FILE |
| JAMES KOONS | ON FILE |
| JAMES LABOYNE | ON FILE |
| JAMES MANNIX | ON FILE |
| JAMES MARLOWE | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MAZUR | ON FILE |
| JAMES MCDANIEL | ON FILE |
| JAMES MULLARNEY | ON FILE |
| JAMES NOLAN | ON FILE |
| JAMES PATRICK EARLEY | ON FILE |
| JAMES PAUL | ON FILE |
| JAMES PETERSON | ON FILE |
| JAMES PETTY | ON FILE |
| JAMES PHILLIP HOLLADAY | ON FILE |
| JAMES PLUNKETT | ON FILE |
| JAMES PONDICCIO | ON FILE |
| JAMES PURDY | ON FILE |
| JAMES R KELLEY | ON FILE |
| JAMES RANDOLPH JR OQUINN | ON FILE |
| JAMES REBHAN | ON FILE |
| JAMES ROBERT ST JOHN | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROTH | ON FILE |
| JAMES SAUNDERS | ON FILE |
| JAMES SHIPPEE | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES STILLWELL | ON FILE |
| JAMES THOMAS ROYER | ON FILE |
| JAMES TODARO | ON FILE |
| JAMES TOWNER | ON FILE |
| JAMES TRADER | ON FILE |
| JAMES VAN OSDEL | ON FILE |
| JAMES WILKIE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES YERGER | ON FILE |
| JAMES YESKE | ON FILE |
| JAMES YORK PRICE | ON FILE |
| JAMES ZULLO | ON FILE |
| JAMESON CARLYLE LEACH | ON FILE |
| JAMIE HAWKINS | ON FILE |
| JAMIE LEE SMITH | ON FILE |
| JAMIE STOUT | ON FILE |
| JAMIL HASAN | ON FILE |
| JANE MCCURREN | ON FILE |
| JANICE HANEY | ON FILE |
| JANICE PIZZONIA | ON FILE |
| JANSEN BASIAO | ON FILE |
| JANUSZ NOWAK | ON FILE |
| JAQUAY DAVIS | ON FILE |
| JARAD EVANS | ON FILE |
| JARED BRUCE | ON FILE |
| JARED BUCKLEY | ON FILE |
| JARED CLARK | ON FILE |
| JARED CRAFTON CROOK | ON FILE |
| JARED IVERSEN | ON FILE |
| JARED JOHN | ON FILE |
| JARED LARRY | ON FILE |
| JARED LEPLEY | ON FILE |
| JARED NORMAN | ON FILE |
| JARED PAUL POIRRIER | ON FILE |
| JARED SINK | ON FILE |
| JARED SPELLMAN | ON FILE |
| JAREN CHANG | ON FILE |
| JARNO HANNES KETTUNEN | ON FILE |
| JARON CALDWELL | ON FILE |
| JARRISHA ABRAHAM RORIE | ON FILE |
| JASMINE BURGESS | ON FILE |
| JASON ANDREW NEVEL | ON FILE |
| JASON ANSTEAD | ON FILE |
| JASON B GORDON | ON FILE |
| JASON BOOVA | ON FILE |
| JASON CROSS | ON FILE |
| JASON DANIEL WARD | ON FILE |



Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON DAVID BEAL | ON FILE |
| JASON DON TRUDEAU | ON FILE |
| JASON EVANS | ON FILE |
| JASON EWING | ON FILE |
| JASON FADEL | ON FILE |
| JASON FERRARA | ON FILE |
| JASON FREDERICK SCHOORL | ON FILE |
| JASON GOODMAN | ON FILE |
| JASON HOLMES | ON FILE |
| JASON HOSTETLER | ON FILE |
| JASON JAMES WHITTEN | ON FILE |
| JASON KIZIAH | ON FILE |
| JASON KPANA | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LOUIS GREENBAUM | ON FILE |
| JASON MACE | ON FILE |
| JASON MATTHEW SMYLIE | ON FILE |
| JASON MCHENRY | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILORD | ON FILE |
| JASON MORTON | ON FILE |
| JASON MYERS | ON FILE |
| JASON NADEAU | ON FILE |
| JASON PARADIS | ON FILE |
| JASON PONCE | ON FILE |
| JASON RASBERRY | ON FILE |
| JASON REESE | ON FILE |
| JASON RETTBERG | ON FILE |
| JASON RHODES COMAN | ON FILE |
| JASON RICHEY | ON FILE |
| JASON SALCEDO | ON FILE |
| JASON SEO | ON FILE |
| JASON SI | ON FILE |
| JASON STEIN | ON FILE |
| JASON SVOBODA | ON FILE |
| JASON T MERRITT | ON FILE |
| JASON WINKLER | ON FILE |

**STRETTO**

## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON ZOLAK | ON FILE |
| JASUN WATSUN | ON FILE |
| JATINDER KUMAR | ON FILE |
| JATUPOL KOSITSAWAT | ON FILE |
| JAVON MICHAEL JOHNSON | ON FILE |
| JAY ABRAHAM | ON FILE |
| JAY B BARSKY | ON FILE |
| JAY BULLOCH | ON FILE |
| JAY FRATT | ON FILE |
| JAY HINES | ON FILE |
| JAY HINES | ON FILE |
| JAY LEE | ON FILE |
| JAY MAYUR SHAH | ON FILE |
| JAY TENHUNDFELD | ON FILE |
| JAY WEALCATCH | ON FILE |
| JAYKUMAR MUKUNDKUMAR PATEL | ON FILE |
| JAYNE LIPKOVICH | ON FILE |
| JAZMIN RENEE WILSON | ON FILE |
| JEAN ANN BIALECKI | ON FILE |
| JEAN GREENE | ON FILE |
| JEAN LIGAS | ON FILE |
| JEAN MAHAN | ON FILE |
| JEAN MORANTUS | ON FILE |
| JEAN-BAPTISTE BERNARD | ON FILE |
| JEFF ALLEN | ON FILE |
| JEFF ANDERSON | ON FILE |
| JEFF BENCIN | ON FILE |
| JEFF DOLAN | ON FILE |
| JEFF DOSS | ON FILE |
| JEFF HEVLE | ON FILE |
| JEFF HODGES | ON FILE |
| JEFF HOERLER | ON FILE |
| JEFF KRAUS | ON FILE |
| JEFF LEE | ON FILE |
| JEFF LYNN MYERS | ON FILE |
| JEFF MOEHLING | ON FILE |
| JEFF P MASSA | ON FILE |
| JEFF SPAWTON | ON FILE |
| JEFFEREY STEPHENS | ON FILE |



| NAME | EMAIL |
|------|-------|
| JEFFERSON A CORAIZACA-CARRION | ON FILE |
| JEFFERSON BOWEN | ON FILE |
| JEFFERY BLUE | ON FILE |
| JEFFERY MARKLEY | ON FILE |
| JEFFERY WAYNE BURGER | ON FILE |
| JEFFREY ADAM KRISTOFF | ON FILE |
| JEFFREY ALLAN METZGER | ON FILE |
| JEFFREY ALLEN HEADLEE | ON FILE |
| JEFFREY BLANKENSHIP | ON FILE |
| JEFFREY BLECHINGER | ON FILE |
| JEFFREY BOLLIGER | ON FILE |
| JEFFREY BRAXTON PERRIN | ON FILE |
| JEFFREY BUTKOVICH | ON FILE |
| JEFFREY CISCO | ON FILE |
| JEFFREY ETHAN BERUMEN | ON FILE |
| JEFFREY GORDON | ON FILE |
| JEFFREY GRIESHOP | ON FILE |
| JEFFREY HANSEN | ON FILE |
| JEFFREY HUANG | ON FILE |
| JEFFREY KAUTZ | ON FILE |
| JEFFREY KLANCKE | ON FILE |
| JEFFREY LEO LAVALLEY | ON FILE |
| JEFFREY LEWIS | ON FILE |
| JEFFREY LUEHRS | ON FILE |
| JEFFREY M VELEZ | ON FILE |
| JEFFREY MELOHN | ON FILE |
| JEFFREY MICHAEL KAWECKI | ON FILE |
| JEFFREY MICHAEL WHEATLEY | ON FILE |
| JEFFREY MONTGOMERY | ON FILE |
| JEFFREY NAPOLITANO | ON FILE |
| JEFFREY NATHAN GERWIN | ON FILE |
| JEFFREY NORWOOD-JONES | ON FILE |
| JEFFREY PARK | ON FILE |
| JEFFREY R CHURNEY | ON FILE |
| JEFFREY RYAN LIST | ON FILE |
| JEFFREY SCOTT WHITED | ON FILE |
| JEFFREY STERN | ON FILE |
| JEFFREY T GOSSELIN | ON FILE |
| JEFFREY WALDRON | ON FILE |





## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFHRELL TUPAS KERR | ON FILE |
| JEHIEL JAMES | ON FILE |
| JENNIFER BAIK | ON FILE |
| JENNIFER KERR | ON FILE |
| JENNIFER LAWSON | ON FILE |
| JENNIFER LEANO | ON FILE |
| JENNIFER MEYER | ON FILE |
| JENNIFER MICHELIN | ON FILE |
| JENNIFER MITCHELL | ON FILE |
| JENNIFER QUINN | ON FILE |
| JENNIFER RAMIREZ | ON FILE |
| JENNIFER ROBERTSON | ON FILE |
| JENNIFER TELFER | ON FILE |
| JENNIFER WELLS | ON FILE |
| JERAD BITNER | ON FILE |
| JERALD LOOMIS | ON FILE |
| JEREMEE COLLINS | ON FILE |
| JEREMIAH ABELLANOSA | ON FILE |
| JEREMIE WALKER | ON FILE |
| JEREMY BURGER | ON FILE |
| JEREMY CADY | ON FILE |
| JEREMY COURTADE | ON FILE |
| JEREMY DIETZ | ON FILE |
| JEREMY JAGELS | ON FILE |
| JEREMY JORDAN | ON FILE |
| JEREMY LEE MABLE | ON FILE |
| JEREMY MARONPOT | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLIORN | ON FILE |
| JEREMY PEREZ | ON FILE |
| JEREMY REMUS | ON FILE |
| JEREMY SHIH-CHIEH CHEN | ON FILE |
| JEREMY STALNAKER | ON FILE |
| JEREMY STOVALL | ON FILE |
| JEREMY TARICA | ON FILE |
| JEREMY WEBBER | ON FILE |
| JERID SMITH | ON FILE |
| JEROME HYDE | ON FILE |
| JEROME THOMPSON | ON FILE |





## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERÓNIMO TREVINO DE HOYOS | ON FILE |
| JERRAH HARRISON | ON FILE |
| JERRID FUEHRER | ON FILE |
| JERROD BAILEY | ON FILE |
| JERRY CRANDALL | ON FILE |
| JERRY JIA LING HU | ON FILE |
| JERRYVAN ROSADO | ON FILE |
| JESS YANARELLA | ON FILE |
| JESSE BETHANY | ON FILE |
| JESSE BREWER | ON FILE |
| JESSE COLLIN | ON FILE |
| JESSE DAILEY | ON FILE |
| JESSE JONES | ON FILE |
| JESSE LEAKE | ON FILE |
| JESSE MITCHELL | ON FILE |
| JESSE PIZZOLATO | ON FILE |
| JESSE PORTER | ON FILE |
| JESSE QUINE | ON FILE |
| JESSE ROBERT STURM | ON FILE |
| JESSE VANDEVNER MCCLAIN | ON FILE |
| JESSI WILSON | ON FILE |
| JESSICA ALRAJABI | ON FILE |
| JESSICA BRADY | ON FILE |
| JESSICA DEBOLD | ON FILE |
| JESSICA FREEMAN | ON FILE |
| JESSICA KYPENA | ON FILE |
| JESSICA LUZAR | ON FILE |
| JESSICA RODDY | ON FILE |
| JESSICA WINTERGRASS | ON FILE |
| JESSIE CORMIER | ON FILE |
| JESSIE GOMEZ | ON FILE |
| JESSIE MOYER | ON FILE |
| JESSILIN ESTEVEZ | ON FILE |
| JETHZABELL MEDINA | ON FILE |
| JHON MOORE | ON FILE |
| JI MYOUNG KIM | ON FILE |
| JIALEI CAO | ON FILE |
| JIAN CHEN | ON FILE |
| JIANBANG ZHANG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIAQI LIANG | ON FILE |
| JIE NG | ON FILE |
| JIM HOERLER | ON FILE |
| JIMMY BYUN | ON FILE |
| JIMMY LIEU | ON FILE |
| JING JIN | ON FILE |
| JINZHU YU | ON FILE |
| JJ FASCIANELLA | ON FILE |
| JMM ASSETS LLC | ON FILE |
| JOAN JORDAN | ON FILE |
| JOAN OWENS | ON FILE |
| JOANN MAYS | ON FILE |
| JOANNE MEEKS | ON FILE |
| JODEE SOUTHWICK | ON FILE |
| JODY GOTT | ON FILE |
| JOE ALBERTS | ON FILE |
| JOE CASILLAS | ON FILE |
| JOE CLARKE | ON FILE |
| JOE DEMESTRIO | ON FILE |
| JOE DITOMASSI | ON FILE |
| JOE DULMAGE | ON FILE |
| JOE HARRISON | ON FILE |
| JOE HUNG | ON FILE |
| JOE KOLARZ | ON FILE |
| JOE POZZUOLI | ON FILE |
| JOE RINCK | ON FILE |
| JOE RUGGIERO | ON FILE |
| JOE SAN PIETRO | ON FILE |
| JOEL CRUZ | ON FILE |
| JOEL FOSTER | ON FILE |
| JOEL GENTER | ON FILE |
| JOEL GIER | ON FILE |
| JOEL GIFFORD | ON FILE |
| JOEL HICKMAN | ON FILE |
| JOEL HOPE | ON FILE |
| JOEL PALADINO | ON FILE |
| JOEL PEDERIGAN | ON FILE |
| JOEL PITTENGER | ON FILE |
| JOEL RAMIREZ | ON FILE |



# Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL SPEED | ON FILE |
| JOEL WEINTRAUB | ON FILE |
| JOEL WIER | ON FILE |
| JOEY MOLNAR | ON FILE |
| JOEY WILLSON | ON FILE |
| JOHAN MONGA | ON FILE |
| JOHN ADAMS | ON FILE |
| JOHN ANDREW ZGOMBIC | ON FILE |
| JOHN ANDREWS | ON FILE |
| JOHN ANTHONY MASETO | ON FILE |
| JOHN BAIR | ON FILE |
| JOHN BAKER | ON FILE |
| JOHN BAYLOR | ON FILE |
| JOHN BONFIGLIO | ON FILE |
| JOHN BUEHRER | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN CALCAGNO | ON FILE |
| JOHN CHESS III | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN COGMAN | ON FILE |
| JOHN COOK | ON FILE |
| JOHN CORDERO | ON FILE |
| JOHN CORENBAUM | ON FILE |
| JOHN CURRAN | ON FILE |
| JOHN DEGROFT | ON FILE |
| JOHN DEL BENE | ON FILE |
| JOHN DIANORA | ON FILE |
| JOHN DILEONARDO | ON FILE |
| JOHN EDWARD THOMAS | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN ESPOSITO | ON FILE |
| JOHN FERNANDEZ | ON FILE |
| JOHN FLORENTINO | ON FILE |
| JOHN FULMER | ON FILE |
| JOHN GIESEA | ON FILE |
| JOHN GODLEWSKI | ON FILE |
| JOHN GRIMM | ON FILE |
| JOHN HAMMOND | ON FILE |
| JOHN JONES | ON FILE |



**STRETTO**

## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN KARALIS | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIMBALL | ON FILE |
| JOHN KOSTAL | ON FILE |
| JOHN KOSTER | ON FILE |
| JOHN LARANDEAU | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEVEILLE | ON FILE |
| JOHN LEWIS SHIPLEY | ON FILE |
| JOHN LIND | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOUIS RITUCCI | ON FILE |
| JOHN LUCCHESI | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN JIMERSON | ON FILE |
| JOHN MATERNI | ON FILE |
| JOHN MCCOLLOR | ON FILE |
| JOHN MCGOLDRICK | ON FILE |
| JOHN MCLAUGHLIN | ON FILE |
| JOHN MEZZANOTTE | ON FILE |
| JOHN MICHAEL KORINEK | ON FILE |
| JOHN MICHAEL MEMOLI | ON FILE |
| JOHN MITSCH | ON FILE |
| JOHN MONNETT | ON FILE |
| JOHN MONTOYA | ON FILE |
| JOHN MULLANE | ON FILE |
| JOHN NEUBAUER | ON FILE |
| JOHN NEYREY | ON FILE |
| JOHN PARHAM | ON FILE |
| JOHN PATRICK CURRAN | ON FILE |
| JOHN PAUL HUDEPOHL | ON FILE |
| JOHN PAUL MACHALA | ON FILE |
| JOHN PAUL MORALES | ON FILE |
| JOHN PAUL PLUNKETT | ON FILE |
| JOHN PENINGTON | ON FILE |
| JOHN PINSKI | ON FILE |
| JOHN PREBUL | ON FILE |
| JOHN PRISTINA | ON FILE |
| JOHN RAGIN | ON FILE |





## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN RAYMOND KRETA | ON FILE |
| JOHN RICHARD LANE | ON FILE |
| JOHN RODLER | ON FILE |
| JOHN ROTH | ON FILE |
| JOHN RUSSELL | ON FILE |
| JOHN SCHIBLI | ON FILE |
| JOHN SCHRODER | ON FILE |
| JOHN SEIFLEIN | ON FILE |
| JOHN SLAVENS | ON FILE |
| JOHN SLUTY | ON FILE |
| JOHN SMALL | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SOMPLASKY | ON FILE |
| JOHN STEPHENS | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SWARTZ | ON FILE |
| JOHN TEW | ON FILE |
| JOHN THOMAS | ON FILE |
| JOHN TONY MAHSHIE | ON FILE |
| JOHN TUAN NGUYEN | ON FILE |
| JOHN VALES | ON FILE |
| JOHN VANHARA | ON FILE |
| JOHN VINCENTE | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WASSON | ON FILE |
| JOHN WILDE | ON FILE |
| JOHN WILLIAMS SMOLEN | ON FILE |
| JOHN WOLLENBERG | ON FILE |
| JOHN YOUNG | ON FILE |
| JOHN ZACHARIAH | ON FILE |
| JOHN ZARSKY | ON FILE |
| JOHNATHAN WARD | ON FILE |
| JOHNATHON KING | ON FILE |
| JOHNCOLE MCARDLE | ON FILE |
| JOHNNA DAWN POWELL | ON FILE |
| JOHNNY COYNE | ON FILE |
| JOHNNY DILIGENTE | ON FILE |
| JOHNNY LIU | ON FILE |

  STRETTO

## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNNY RAY SLAUGHTER | ON FILE |
| JOHNSON F TSUI | ON FILE |
| JOHNSON OBINNA ODOCHA | ON FILE |
| JOLANTA DURDA | ON FILE |
| JON BOUCHARD | ON FILE |
| JON DAVID MURRAY LLC | ON FILE |
| JON GRAF | ON FILE |
| JON PERRY | ON FILE |
| JON REYNOLDS | ON FILE |
| JONAH BERMAN | ON FILE |
| JONAH GAFFNER | ON FILE |
| JONAH GUARDADO | ON FILE |
| JONATAN DURON PEREZ | ON FILE |
| JONATHAN AKRE | ON FILE |
| JONATHAN BERRY | ON FILE |
| JONATHAN CARDONA | ON FILE |
| JONATHAN CARTER | ON FILE |
| JONATHAN CHAP | ON FILE |
| JONATHAN CHENNAULT | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DELINE | ON FILE |
| JONATHAN DINH | ON FILE |
| JONATHAN DURAN | ON FILE |
| JONATHAN GREEN | ON FILE |
| JONATHAN GREEN | ON FILE |
| JONATHAN GRETTY | ON FILE |
| JONATHAN H SOLIZ | ON FILE |
| JONATHAN HYDE | ON FILE |
| JONATHAN JAMAR BONAPARTE | ON FILE |
| JONATHAN KAUFMAN | ON FILE |
| JONATHAN KIM | ON FILE |
| JONATHAN KIP JACKSON | ON FILE |
| JONATHAN KOLBUS | ON FILE |
| JONATHAN LANE | ON FILE |
| JONATHAN MORRISON CHAMBERS | ON FILE |
| JONATHAN MULLEN | ON FILE |
| JONATHAN MURPHY | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN PATRICK HENSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN PHILIPEDWARD TUNDEL | ON FILE |
| JONATHAN POWELL | ON FILE |
| JONATHAN PRIEST | ON FILE |
| JONATHAN REEVES | ON FILE |
| JONATHAN RIVERA | ON FILE |
| JONATHAN ROSS GREENBLATT | ON FILE |
| JONATHAN SCOTT KOGAN | ON FILE |
| JONATHAN SORAGHAN | ON FILE |
| JONATHAN TATMAN | ON FILE |
| JONATHAN VALDEZ | ON FILE |
| JONATHAN VIDRINE | ON FILE |
| JONATHAN VREELAND | ON FILE |
| JONATHAN WOLF | ON FILE |
| JONATHAN WRIGHT | ON FILE |
| JONATHAN YODER | ON FILE |
| JONATHAN ZACHARY CAMPBELL | ON FILE |
| JONATHON CLINE | ON FILE |
| JORDAN BARRY | ON FILE |
| JORDAN CHAMPION | ON FILE |
| JORDAN CHARLES BRANCA | ON FILE |
| JORDAN ELKINS | ON FILE |
| JORDAN GENEE | ON FILE |
| JORDAN GONS | ON FILE |
| JORDAN HASENFUS | ON FILE |
| JORDAN HOWELL | ON FILE |
| JORDAN HUDSON | ON FILE |
| JORDAN KURTZ | ON FILE |
| JORDAN LINN | ON FILE |
| JORDAN MCGUIDWIN | ON FILE |
| JORDAN MONTZ | ON FILE |
| JORDAN NEDDERMAN | ON FILE |
| JORDAN RAINEY | ON FILE |
| JORDAN SILVA | ON FILE |
| JORDAN THOMPSON | ON FILE |
| JORDON CHOW | ON FILE |
| JORGE CARRILLO ROJANO | ON FILE |
| JORGE GUZMAN | ON FILE |
| JORGE LARREA | ON FILE |
| JORGE ZELEDON MEDINA | ON FILE |



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORI LUNDGREN | ON FILE |
| JOSBEL HERRERA | ON FILE |
| JOSE CABRERA | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE GUADALUPE GOMEZ VILLALOBOS | ON FILE |
| JOSE LUIS BANDA | ON FILE |
| JOSE LUIS NARANJO GOMEZ | ON FILE |
| JOSE LUIS SANDEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MILLA | ON FILE |
| JOSE MUNETT | ON FILE |
| JOSE PIEDRA | ON FILE |
| JOSE RESENDIZ CELIS | ON FILE |
| JOSELITO ALONZO | ON FILE |
| JOSEPH A SCHILENS | ON FILE |
| JOSEPH AZIZ | ON FILE |
| JOSEPH BILELLO | ON FILE |
| JOSEPH BLANCHARD | ON FILE |
| JOSEPH BORGERT | ON FILE |
| JOSEPH BOSTON | ON FILE |
| JOSEPH BREWER | ON FILE |
| JOSEPH CHANG | ON FILE |
| JOSEPH CHUNG | ON FILE |
| JOSEPH CISZEWSKI | ON FILE |
| JOSEPH CLOUGHER | ON FILE |
| JOSEPH COONEY | ON FILE |
| JOSEPH COTRONA | ON FILE |
| JOSEPH DAVID GIAMPA | ON FILE |
| JOSEPH DEAN | ON FILE |
| JOSEPH DECAPUA | ON FILE |
| JOSEPH DELANEY | ON FILE |
| JOSEPH DEMARIA | ON FILE |
| JOSEPH DOBSON | ON FILE |
| JOSEPH DOLL | ON FILE |
| JOSEPH DWYER | ON FILE |
| JOSEPH FABIAN | ON FILE |
| JOSEPH FERRIS | ON FILE |
| JOSEPH FIGUEIRA | ON FILE |
| JOSEPH FORREST STRAHL | ON FILE |



## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH GARUCCIO | ON FILE |
| JOSEPH GIGLIA | ON FILE |
| JOSEPH GIUNTA | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GUGLIELMO | ON FILE |
| JOSEPH HOLLAND | ON FILE |
| JOSEPH HOLSTEN | ON FILE |
| JOSEPH HUMPHREY | ON FILE |
| JOSEPH HUSKINS | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH KANOUS | ON FILE |
| JOSEPH KENNY | ON FILE |
| JOSEPH KOWALSKI | ON FILE |
| JOSEPH KUPKA | ON FILE |
| JOSEPH LOGANO | ON FILE |
| JOSEPH MAHARAJ | ON FILE |
| JOSEPH MASCIA | ON FILE |
| JOSEPH MCKNIGHT | ON FILE |
| JOSEPH MCQUEEN III | ON FILE |
| JOSEPH MEYER | ON FILE |
| JOSEPH MICHAEL FERNANDEZ | ON FILE |
| JOSEPH MILACEK | ON FILE |
| JOSEPH MONTERO | ON FILE |
| JOSEPH OAKLEY SAYRE | ON FILE |
| JOSEPH OLSON NELSON | ON FILE |
| JOSEPH PATRICK GALLAGHER | ON FILE |
| JOSEPH POLACIK | ON FILE |
| JOSEPH RAUCCI | ON FILE |
| JOSEPH RINCON | ON FILE |
| JOSEPH RONALD LESKOVEC | ON FILE |
| JOSEPH SALADINO | ON FILE |
| JOSEPH SANSONE | ON FILE |
| JOSEPH SCHMITT | ON FILE |
| JOSEPH SCICLUNA | ON FILE |
| JOSEPH SCOTT | ON FILE |
| JOSEPH STANIEVICH | ON FILE |
| JOSEPH STERN | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH T VARA | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH THOMAS | ON FILE |
| JOSEPH VARGO | ON FILE |
| JOSEPH VELLA | ON FILE |
| JOSEPH VERSIACKAS | ON FILE |
| JOSEPH VIGGIANO | ON FILE |
| JOSEPH WELLS | ON FILE |
| JOSEPH WILLETTE | ON FILE |
| JOSEPH WILLIAM CUFFNEY | ON FILE |
| JOSEPH WOYSHNER | ON FILE |
| JOSEPH YI | ON FILE |
| JOSEPH ZWEMER | ON FILE |
| JOSH BARBARA | ON FILE |
| JOSH BROWN | ON FILE |
| JOSH CLAUSEN | ON FILE |
| JOSH FOUCHEY | ON FILE |
| JOSH KELLY | ON FILE |
| JOSH KONOWITZ | ON FILE |
| JOSH MARKOWITZ | ON FILE |
| JOSH STITES | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ARNOLD | ON FILE |
| JOSHUA BACH | ON FILE |
| JOSHUA BESTE | ON FILE |
| JOSHUA BONET | ON FILE |
| JOSHUA BRAILSFORD | ON FILE |
| JOSHUA CHEFITZ | ON FILE |
| JOSHUA DAVID ANDERSON | ON FILE |
| JOSHUA DEHGHANPIR | ON FILE |
| JOSHUA DRONEN | ON FILE |
| JOSHUA DROSSMAN | ON FILE |
| JOSHUA EAKES | ON FILE |
| JOSHUA ELAM | ON FILE |
| JOSHUA FRANKS | ON FILE |
| JOSHUA GARBETT | ON FILE |
| JOSHUA GREIFF | ON FILE |
| JOSHUA HANN | ON FILE |
| JOSHUA HANSON | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA HARTLEY | ON FILE |
| JOSHUA HARWARD | ON FILE |
| JOSHUA HORNE | ON FILE |
| JOSHUA HYSTER | ON FILE |
| JOSHUA J MACK | ON FILE |
| JOSHUA JAMES KEELER | ON FILE |
| JOSHUA JK WATCHORN | ON FILE |
| JOSHUA LEVINE | ON FILE |
| JOSHUA MICHAEL GALLOWAY | ON FILE |
| JOSHUA NORMAN | ON FILE |
| JOSHUA PARRA | ON FILE |
| JOSHUA PATTERSON | ON FILE |
| JOSHUA PHILLIPS | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA STRICKLAND | ON FILE |
| JOSHUA TOLIN | ON FILE |
| JOSHUA VIET NGUYEN | ON FILE |
| JOSHUA WALLER | ON FILE |
| JOSHUA WENDEL | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSIAH RAWLYN BENNETT | ON FILE |
| JOSSNELL MAITLAND | ON FILE |
| JOSUE AMEZQUITA | ON FILE |
| JOZEF ROZYCKI | ON FILE |
| JOZEF ROZYCKI | ON FILE |
| JOZIAK RAMOS | ON FILE |
| JUAN ANDRADE | ON FILE |
| JUAN ANGULO | ON FILE |
| JUAN C TINOCO | ON FILE |
| JUAN CANGAS | ON FILE |
| JUAN CARLOS EVARISTO FRANCISCO | ON FILE |
| JUAN DIAZ | ON FILE |
| JUAN MONASTERIO | ON FILE |
| JUAN SALAZAR | ON FILE |
| JUAN SEBASTIAN AGUILERA | ON FILE |
| JUAN SOLER MENDEZ | ON FILE |
| JUDITH LOZANO SALAS | ON FILE |
| JUKAY HSU | ON FILE |
| JULIAN ALLRED | ON FILE |




**STRETTO**

## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIAN CHRISTIAN | ON FILE |
| JULIAN DALLAS | ON FILE |
| JULIAN GIBSON DREW | ON FILE |
| JULIAN HALLMAN | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN JOSEPH BOFFO | ON FILE |
| JULIAN LEE CHAMPEAU | ON FILE |
| JULIAN LEOS Y BACA | ON FILE |
| JULIE BOOTH | ON FILE |
| JULIE GALICZ | ON FILE |
| JULIE MI BRETT | ON FILE |
| JULIO FRANCISCO RAMOS | ON FILE |
| JULMER JOSE MELENDEZ SANCHEZ | ON FILE |
| JULUMARIE JOY CORNISTA | ON FILE |
| JUNCTION MINING COLLECTIVE LLC | ON FILE |
| JUNIOR H DUCATEL | ON FILE |
| JUNJIE CHEN | ON FILE |
| JUNSI YANG | ON FILE |
| JUSTIN ADAMS | ON FILE |
| JUSTIN ARZI | ON FILE |
| JUSTIN BENNETT | ON FILE |
| JUSTIN BUSHNELL | ON FILE |
| JUSTIN CHMIEL | ON FILE |
| JUSTIN CORRES | ON FILE |
| JUSTIN CREE | ON FILE |
| JUSTIN DANIEL WARNOCK | ON FILE |
| JUSTIN DAY | ON FILE |
| JUSTIN DELTUVA | ON FILE |
| JUSTIN ENGLISH | ON FILE |
| JUSTIN FLOYD | ON FILE |
| JUSTIN GRAF | ON FILE |
| JUSTIN GUM | ON FILE |
| JUSTIN HART | ON FILE |
| JUSTIN HAYNES | ON FILE |
| JUSTIN JAMES | ON FILE |
| JUSTIN JAYJOHN | ON FILE |
| JUSTIN JOHN | ON FILE |
| JUSTIN JOHNSEN | ON FILE |
| JUSTIN KOEHNEKE | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN LECUS | ON FILE |
| JUSTIN MICHAEL MILLER | ON FILE |
| JUSTIN OLINGER | ON FILE |
| JUSTIN ORKNEY | ON FILE |
| JUSTIN R KADIS | ON FILE |
| JUSTIN RICHARDS | ON FILE |
| JUSTIN ROSENBERG | ON FILE |
| JUSTIN SCHLABACH | ON FILE |
| JUSTIN SEARLS | ON FILE |
| JUSTIN SHAW | ON FILE |
| JUSTIN TASSET | ON FILE |
| JUSTIN THORNLEY | ON FILE |
| JUSTIN TOWNER | ON FILE |
| JUSTIN TRAISTER | ON FILE |
| JUSTIN TRULL | ON FILE |
| JUSTIN WEEKS | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WOOLCOCK | ON FILE |
| JUSTIN ZYLICK | ON FILE |
| JUSTINA SLIMAK | ON FILE |
| JUSTINE HUMPHREY | ON FILE |
| JUWONO SUTEDJO | ON FILE |
| KADE GRIFFON | ON FILE |
| KADEEM HOWELL | ON FILE |
| KADEEM MIDGETTE | ON FILE |
| KAELEY LOSKUTOFF | ON FILE |
| KAI CHO VINCENT CHAN | ON FILE |
| KAILASH RATHI | ON FILE |
| KAILEEN MILLER | ON FILE |
| KAILIU JIANG | ON FILE |
| KAITLIN RAY | ON FILE |
| KALPANA THAKOLAM | ON FILE |
| KAMALESH SRIVASTAVA | ON FILE |
| KAO NAI SAECHAO | ON FILE |
| KARAN RAKESH | ON FILE |
| KARANVIR SINGH | ON FILE |
| KAREN HOLMES | ON FILE |
| KAREN NORWOOD | ON FILE |
| KAREN WELLS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAREN ZUPPINGER | ON FILE |
| KARIN RAMIREZ | ON FILE |
| KARL THRASHER | ON FILE |
| KARRI BRUNTZ | ON FILE |
| KARRIEM TRAMMELL | ON FILE |
| KARTHIK DHANABALAN | ON FILE |
| KASSANDRA CHYINSKI | ON FILE |
| KATELIN KAISER | ON FILE |
| KATHARINE STUART | ON FILE |
| KATHERINE HEGGLAND | ON FILE |
| KATHLEEN LIEBERT | ON FILE |
| KATHLEEN REBHAN | ON FILE |
| KATHRINE LOGAN | ON FILE |
| KATHRYN BASSETT | ON FILE |
| KATHRYN HENKELS | ON FILE |
| KATHY DANE | ON FILE |
| KATIE NEFF | ON FILE |
| KAVEH BASTANI | ON FILE |
| KAYLA VALES | ON FILE |
| KAYLE CAPPEL | ON FILE |
| KEALON LINDSEY | ON FILE |
| KEEFE CHNG | ON FILE |
| KEEGAN HUGH RICE | ON FILE |
| KEEGAN PARR | ON FILE |
| KEEGAN WALLS | ON FILE |
| KEEM IBARRA | ON FILE |
| KEENAN BURD | ON FILE |
| KEENAN GROVER | ON FILE |
| KEHINDE SARAH OJEDELE | ON FILE |
| KEISHA EVANS | ON FILE |
| KEITH ALLEN CURRAN | ON FILE |
| KEITH BARKSDALE | ON FILE |
| KEITH DUET | ON FILE |
| KEITH FRANK COOK | ON FILE |
| KEITH GERBER | ON FILE |
| KEITH HALMERS | ON FILE |
| KEITH KORNELL | ON FILE |
| KEITH MARTIN | ON FILE |
| KEITH QUEEN | ON FILE |





## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KEITH SEAN WASHER | ON FILE |
| KEITH WAGNER | ON FILE |
| KELBY VARGAS | ON FILE |
| KELLEN J SAILORS | ON FILE |
| KELLEN PETERS-RIKHOFF | ON FILE |
| KELLI FROATS | ON FILE |
| KELLY BROOKS | ON FILE |
| KELLY MARTIN | ON FILE |
| KELLY SPIVEY | ON FILE |
| KELSEY SIEKKINEN | ON FILE |
| KELVIN RODRIGUEZ | ON FILE |
| KELVIN ZIMMERMAN | ON FILE |
| KEN BRUEHL | ON FILE |
| KENAN YARDIM | ON FILE |
| KENDALL SMITH | ON FILE |
| KENDALL YODER | ON FILE |
| KENJI HIGASHIDA | ON FILE |
| KENNETH BOGGS | ON FILE |
| KENNETH BURNS | ON FILE |
| KENNETH CORCORAN | ON FILE |
| KENNETH GU | ON FILE |
| KENNETH GUO | ON FILE |
| KENNETH SCHROEDER | ON FILE |
| KENNETH SPRAGUE | ON FILE |
| KENNETH TAMBORRA | ON FILE |
| KENNETH TRABUCCO | ON FILE |
| KENNY HUANG | ON FILE |
| KENT HOFFMAN | ON FILE |
| KENTON DECROSS | ON FILE |
| KERN VOHRA | ON FILE |
| KERVENS GASTON | ON FILE |
| KESHAWN JONES | ON FILE |
| KETAN MEHTA | ON FILE |
| KETHAN GALLOWAY | ON FILE |
| KEVAN CANNON | ON FILE |
| KEVEN MATTHEW PFENNING | ON FILE |
| KEVIN ALEXANDER | ON FILE |
| KEVIN ANKNEY | ON FILE |
| KEVIN ARROJADO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KEVIN BROWN | ON FILE |
| KEVIN BURKENSTOCK | ON FILE |
| KEVIN CERVANTES | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN COX | ON FILE |
| KEVIN CROSBY | ON FILE |
| KEVIN DELANEY | ON FILE |
| KEVIN DICKENS | ON FILE |
| KEVIN DIETSCH | ON FILE |
| KEVIN FIGUEROA | ON FILE |
| KEVIN HENRY | ON FILE |
| KEVIN HOWELLS | ON FILE |
| KEVIN JOHNSTONE | ON FILE |
| KEVIN KELLY | ON FILE |
| KEVIN KO | ON FILE |
| KEVIN KUSMICK | ON FILE |
| KEVIN LANDT | ON FILE |
| KEVIN LAUER | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LOCKHART | ON FILE |
| KEVIN MAGER | ON FILE |
| KEVIN MANN | ON FILE |
| KEVIN MCGANN | ON FILE |
| KEVIN MCHUGH | ON FILE |
| KEVIN MEDINA | ON FILE |
| KEVIN MICHAEL VOGT JR | ON FILE |
| KEVIN MICHAEL WARD | ON FILE |
| KEVIN NORRIS | ON FILE |
| KEVIN OWENS | ON FILE |
| KEVIN POPE | ON FILE |
| KEVIN PUNNOSE GEORGE | ON FILE |
| KEVIN RYAN JENKINS | ON FILE |
| KEVIN SHAW | ON FILE |
| KEVIN SHAWN WELLS | ON FILE |
| KEVIN T CASTIGLIA | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TUCAY | ON FILE |





## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN VANNOY | ON FILE |
| KEVIN VIRGIL | ON FILE |
| KEVIN WALTER | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN ZHU | ON FILE |
| KHADIM SARR | ON FILE |
| KHALED SAMRA | ON FILE |
| KHALIL BAADDI | ON FILE |
| KHANG PHAM | ON FILE |
| KIEFFER GRAY | ON FILE |
| KIERAN BUTLER | ON FILE |
| KIET THAI | ON FILE |
| KIM RALSTON | ON FILE |
| KIM VOISIN | ON FILE |
| KIMBERLY DOLLAR | ON FILE |
| KIMBERLY WHITE | ON FILE |
| KIMTAM VAUGEOIS | ON FILE |
| KIP CANYON | ON FILE |
| KIRAT PAL SINGH | ON FILE |
| KIRSTEN TURNER | ON FILE |
| KITAYA BRADY | ON FILE |
| KIZIAH DENISE LOPEZ | ON FILE |
| KOLTON TODD HEGE | ON FILE |
| KONSTANTIN SHIFRIN | ON FILE |
| KONSTANTINE KOUFOS | ON FILE |
| KONSTANTINOS KAKALETRIS | ON FILE |
| KORBIN WAYTON | ON FILE |
| KRAIG HOTELLING | ON FILE |
| KRESO TICAK | ON FILE |
| KRISHNADAS VIJAYAN NAIR | ON FILE |
| KRISHNAN KANIAPPAN | ON FILE |
| KRISTA ANTON | ON FILE |
| KRISTAL LEE | ON FILE |
| KRISTEN GOMEZ | ON FILE |
| KRISTIANEDWARD JAMES BROWN | ON FILE |
| KRISTINA TUBERA | ON FILE |
| KRISTINE L CAMBRE | ON FILE |
| KRISTINE M MEEHAN | ON FILE |
| KRISTOPHER BURGESS | ON FILE |

STRETTO

## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISZTINA KERTI | ON FILE |
| KRYSTIAN KINSEY | ON FILE |
| KUNYU QIU | ON FILE |
| KURT LANGE | ON FILE |
| KURT SWOGGER | ON FILE |
| KWADWO ASAMOAH BOATENG | ON FILE |
| KWANG NYEON AN | ON FILE |
| KYLE BACK | ON FILE |
| KYLE BACON | ON FILE |
| KYLE BUDNICK | ON FILE |
| KYLE COWAN | ON FILE |
| KYLE DAVIDSON | ON FILE |
| KYLE FEATHERS | ON FILE |
| KYLE GAPPA | ON FILE |
| KYLE GLOBUSCHUTZ | ON FILE |
| KYLE HATCH | ON FILE |
| KYLE HUSTON | ON FILE |
| KYLE KERN | ON FILE |
| KYLE KIRSCHBAUM | ON FILE |
| KYLE KOSTERMAN | ON FILE |
| KYLE KUCZYNSKI | ON FILE |
| KYLE LIEBIG | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN GREER | ON FILE |
| KYLE MCNAIR | ON FILE |
| KYLE MICHAEL ROGERS | ON FILE |
| KYLE PARKS | ON FILE |
| KYLE PATRICK VAN KREVEL | ON FILE |
| KYLE POLLACK | ON FILE |
| KYLE PRICE | ON FILE |
| KYLE ROBINSON | ON FILE |
| KYLE SALISBURY | ON FILE |
| KYLE SCHUMAN | ON FILE |
| KYLE SCOTT HOLZMAN | ON FILE |
| KYLE SHIMABUKU | ON FILE |
| KYLE SIPHERD | ON FILE |
| KYLE T FADELL | ON FILE |
| KYLE TEAGUE | ON FILE |
| KYLE TOMSIK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE WAITKUNAS | ON FILE |
| KYLE WHITTEN | ON FILE |
| KYLE YOUNG | ON FILE |
| KYLER ALLEN | ON FILE |
| KYRAN CONNELLY | ON FILE |
| KYRIL FELDMAN | ON FILE |
| KYUNG YANG | ON FILE |
| LADY F REGALADO | ON FILE |
| LAKE HARRIS | ON FILE |
| LAKISHA SMITH | ON FILE |
| LAMART GLENN | ON FILE |
| LAMOND MURRAY | ON FILE |
| LANCE CLUFF | ON FILE |
| LANCE IANNUCCI | ON FILE |
| LANCE LEON FOOS | ON FILE |
| LANCE REULET | ON FILE |
| LANDON JOHNSON | ON FILE |
| LANE MANGUM | ON FILE |
| LANZ DELA ROCA | ON FILE |
| LAQUENZO MILLER | ON FILE |
| LARA DIFIORE | ON FILE |
| LARRY BORGER | ON FILE |
| LARRY DILLEY | ON FILE |
| LARRY FULTON | ON FILE |
| LARRY FULTON | ON FILE |
| LARRY GANZMAN | ON FILE |
| LARRY SLAKTER | ON FILE |
| LARRY SPROUSE | ON FILE |
| LARRY WALSTON | ON FILE |
| LARRY ZHANG | ON FILE |
| LASHONDA FRANKLIN | ON FILE |
| LATEE GOLDSTON | ON FILE |
| LATONIA WOODS | ON FILE |
| LATTIE JAY BRIGGS | ON FILE |
| LAURA CARROLL | ON FILE |
| LAURA JONES | ON FILE |
| LAURA LATERRA | ON FILE |
| LAURA VEAL | ON FILE |
| LAUREL YANOVICH | ON FILE |





## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUREN CHAVES | ON FILE |
| LAUREN MUSILLI | ON FILE |
| LAURIE REED III | ON FILE |
| LAWRENCE BERG | ON FILE |
| LAWRENCE BOYER | ON FILE |
| LAWRENCE E JR HOLISKY | ON FILE |
| LAWRENCE H KOHN | ON FILE |
| LAWRENCE JIMENEZ | ON FILE |
| LAWRENCE KALKSTEIN | ON FILE |
| LAWRENCE MCGILL JR | ON FILE |
| LAWRENCE MOY | ON FILE |
| LAWRENCE STUBBS | ON FILE |
| LAZARO SERRANO | ON FILE |
| LEE DICKINSON | ON FILE |
| LEIGH DAWID | ON FILE |
| LENNY SCHMIDT | ON FILE |
| LEO HSIAO | ON FILE |
| LEO JUAREZ | ON FILE |
| LEONARD JOSEPH PARKER | ON FILE |
| LEONARD PERROOTS | ON FILE |
| LEONARDO MEYERS | ON FILE |
| LEONARDO PARGAS | ON FILE |
| LEONID LIPKOVICH | ON FILE |
| LESLIE NICHOLS | ON FILE |
| LESTER BOURNE | ON FILE |
| LESTER MEEKS | ON FILE |
| LEVI MACHADO | ON FILE |
| LEVI SMITH | ON FILE |
| LEVI SUKUP | ON FILE |
| LEVON URFALYAN | ON FILE |
| LEW ANTHONY GALLARDY | ON FILE |
| LEWIS DAVID DULIN | ON FILE |
| LI WEN | ON FILE |
| LIA HAKIM | ON FILE |
| LIAM STOJANOVIC | ON FILE |
| LIAM TUCKER | ON FILE |
| LIANG ZHU | ON FILE |
| LIEN NGO | ON FILE |
| LILIAN SO | ON FILE |



# Exhibit E
## Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LINDA FORD | ON FILE |
| LINDA LUEHRS | ON FILE |
| LINDELL BROUSSARD | ON FILE |
| LINDSAY ILAW | ON FILE |
| LINDSEY RIEGER | ON FILE |
| LINH TRAN | ON FILE |
| LIONEL LINTON | ON FILE |
| LISA HOLLOWAY | ON FILE |
| LISA ROBERTSON | ON FILE |
| LJUBISHA MANASIEV | ON FILE |
| LOGAN AHL | ON FILE |
| LOGAN BRENNAN | ON FILE |
| LOGAN LOMBARDO | ON FILE |
| LOGAN MACK | ON FILE |
| LOGAN PROBST | ON FILE |
| LOGAN ROMERO | ON FILE |
| LOGAN THOMAS WHITLOCK | ON FILE |
| LOGAN YOUNG | ON FILE |
| LON WRIGHT SR | ON FILE |
| LONG BUI | ON FILE |
| LONG THAI | ON FILE |
| LONG TRAN | ON FILE |
| LORETA KASH | ON FILE |
| LORETO JOSE JRMENDEZ ITIBUS | ON FILE |
| LORI PATTAVINA | ON FILE |
| LORI STEWARD | ON FILE |
| LORRINDA MICHIEKA | ON FILE |
| LOU IANNUCCI | ON FILE |
| LOUIS CASTONGUAY | ON FILE |
| LOUIS FUOCO | ON FILE |
| LOUIS MOSCA | ON FILE |
| LOUIS ROME, JR | ON FILE |
| LOUIS SCHWALL | ON FILE |
| LOUIS TOMCZAK | ON FILE |
| LOUISE TRENT | ON FILE |
| LOY TAYLOR | ON FILE |
| LUCAS BURGE | ON FILE |
| LUCAS GUIMOND | ON FILE |
| LUCAS MUNNS | ON FILE |



# Exhibit E
## Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUCAS SHAPIRO | ON FILE |
| LUCAS VOLKMAR | ON FILE |
| LUCIAN STANEIU | ON FILE |
| LUCILLE GOMES | ON FILE |
| LUCKY TAYLOR | ON FILE |
| LUCRETIA MARKS | ON FILE |
| LUDMILA KUZNETSOVA | ON FILE |
| LUIS BAYALA | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CONTRERAS CUARTAS | ON FILE |
| LUIS GUERRERO | ON FILE |
| LUIS MORONTA | ON FILE |
| LUIS RAMON | ON FILE |
| LUISA FEINGLASS | ON FILE |
| LUIZ FILIPE STENICO SANGIORGI | ON FILE |
| LUKASZ KUZMINSKI | ON FILE |
| LUKE BYERS | ON FILE |
| LUKE CHAPMAN | ON FILE |
| LUKE CHUNG | ON FILE |
| LUKE EGLOFF | ON FILE |
| LUKE GRAHAM | ON FILE |
| LUKE HODNETT | ON FILE |
| LUKE HOUK | ON FILE |
| LUKE IANNUCCI | ON FILE |
| LUKE IGERT | ON FILE |
| LUKE LEDET | ON FILE |
| LUKE OHLINGER | ON FILE |
| LUKE RUSSELL | ON FILE |
| LUKE SCHIMMEL | ON FILE |
| LUKE THOMAS | ON FILE |
| LUKE WESTBERG | ON FILE |
| LUKE WESTPHAL | ON FILE |
| LUQI LI | ON FILE |
| LYDIA REINA | ON FILE |
| LYLE DENTON | ON FILE |
| LYNDA POOLE | ON FILE |
| LYNDSAY MARVIN | ON FILE |
| LYNN PENNACCHINI | ON FILE |
| M&D PICKLE CONSTRUCTION INC. | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAAJID MUHAMMAD | ON FILE |
| MAAN ALOTAIBI | ON FILE |
| MACH XIX VENTURES LLC | ON FILE |
| MACIEJ PALUCHNIAK | ON FILE |
| MADELEINE MANTOCK | ON FILE |
| MADHU KUMARAN KUTTY | ON FILE |
| MADHUR UPADHYAY | ON FILE |
| MADILYN NASH | ON FILE |
| MADISON YOUNGHANS | ON FILE |
| MAGDALENA LOMECKA | ON FILE |
| MAGGIE FITZGERALD | ON FILE |
| MAHESH GAIKWAD | ON FILE |
| MAKALA EDWARDS | ON FILE |
| MAKSIM TURUTSIN | ON FILE |
| MAKSYMILIAN DZIEKANSKI | ON FILE |
| MALACHI KENNEDY | ON FILE |
| MALCHIJAH BETTS | ON FILE |
| MALIK RICHARDSON | ON FILE |
| MANIKANDAN SRIDHARAN | ON FILE |
| MANISH MITTAL | ON FILE |
| MANISH PESSWANI | ON FILE |
| MANISH TRIPATHI | ON FILE |
| MANUEL A MARTINEZ | ON FILE |
| MANUEL BARROETAVENA | ON FILE |
| MARANDA CARDINALE | ON FILE |
| MARAT SADYKOV | ON FILE |
| MARC ALPERIN | ON FILE |
| MARC CONLAN | ON FILE |
| MARC GONZALEZ | ON FILE |
| MARC JAMES NORDBLAD | ON FILE |
| MARC JASON IAFRATE | ON FILE |
| MARC OWEN SUTTON | ON FILE |
| MARC REINICKE | ON FILE |
| MARC ROBICHAUD | ON FILE |
| MARC WELCH | ON FILE |
| MARCEL HALL | ON FILE |
| MARCELO PAPARELLA | ON FILE |
| MARCELO TABORGA | ON FILE |
| MARCELO TENESACA | ON FILE |



# Exhibit E
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO FAJARDO | ON FILE |
| MARCO GARCIA | ON FILE |
| MARCO SANCHEZ | ON FILE |
| MARCO SHIMAZAKI | ON FILE |
| MARCOS HARTITZ | ON FILE |
| MARCUS BOEHLER | ON FILE |
| MARCUS CAMPBELL | ON FILE |
| MARCUS DAVIS | ON FILE |
| MARCUS DESCANT | ON FILE |
| MARCUS FISH | ON FILE |
| MARCUS MOORE | ON FILE |
| MARCUS RODRIGUEZ | ON FILE |
| MARCUS UNTHANK | ON FILE |
| MARGARET DENG | ON FILE |
| MARGARET KYPENA | ON FILE |
| MARGARET LUDWIG | ON FILE |
| MARIA CHURCHILL | ON FILE |
| MARIA COHEN ROTH IRA | ON FILE |
| MARIA GILDA RACELIS | ON FILE |
| MARIA LEMA | ON FILE |
| MARIA LOSYEVA | ON FILE |
| MARIA VELASQUEZ | ON FILE |
| MARIJAN BERNIC | ON FILE |
| MARILYN TUCKER | ON FILE |
| MARINA MIRONOVA | ON FILE |
| MARINA NAOUMKINA | ON FILE |
| MARIO ALVAREZ | ON FILE |
| MARIO ESPINOZA | ON FILE |
| MARIO MORCOS | ON FILE |
| MARISSA WILLIAMS | ON FILE |
| MARITZA ASHLEY | ON FILE |
| MARIUSZ MALESZEWSKI | ON FILE |
| MARIYA GILYADOVA | ON FILE |
| MARIYA ONISKO | ON FILE |
| MARK BANSEMER | ON FILE |
| MARK BENNINGTON | ON FILE |
| MARK CAPPITELLA | ON FILE |
| MARK CHAPMAN | ON FILE |
| MARK CHINEN | ON FILE |



| NAME | EMAIL |
|---|---|
| MARK CHUPKA | ON FILE |
| MARK CORBETT | ON FILE |
| MARK DEMBINSKY | ON FILE |
| MARK FINNEGAN | ON FILE |
| MARK FITZSIMMONS | ON FILE |
| MARK FORTIER | ON FILE |
| MARK GABRIEL WIEST | ON FILE |
| MARK GEOFFREY STEVENS | ON FILE |
| MARK GIANNINI | ON FILE |
| MARK GRAVEL | ON FILE |
| MARK GRUENBACHER | ON FILE |
| MARK HERHOLD | ON FILE |
| MARK HUMPHREYS | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOSEPHSEN | ON FILE |
| MARK KISHI | ON FILE |
| MARK LANE | ON FILE |
| MARK LAWRENCE WICKHAM | ON FILE |
| MARK LUCAS | ON FILE |
| MARK MANGIAMELE | ON FILE |
| MARK MONTALBANO | ON FILE |
| MARK NEUMANN | ON FILE |
| MARK PRASS | ON FILE |
| MARK PRICE | ON FILE |
| MARK RAIMO | ON FILE |
| MARK RICHTER | ON FILE |
| MARK RUFTY | ON FILE |
| MARK RYAN | ON FILE |
| MARK SZULC | ON FILE |
| MARK TAYLOR | ON FILE |
| MARK THOMAS KIMBALL | ON FILE |
| MARK UMBRO | ON FILE |
| MARK WEAVER | ON FILE |
| MARK WENG SOON WAH | ON FILE |
| MARK WENZEL | ON FILE |
| MARK XYLAS | ON FILE |
| MARLIN THORMAN | ON FILE |
| MARQUES WILLIAMS | ON FILE |
| MARSHALL BABB | ON FILE |



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARSHALL MCCLUNG | ON FILE |
| MARTA LUCIA CENDAN | ON FILE |
| MARTHA MCGRATH | ON FILE |
| MARTHA SMITH | ON FILE |
| MARTIN A, JR JONES | ON FILE |
| MARTIN CHATELAIN | ON FILE |
| MARTIN EPURE | ON FILE |
| MARTIN GARRETT | ON FILE |
| MARTIN GONERA | ON FILE |
| MARTIN HOVLAND | ON FILE |
| MARTIN HYNIE | ON FILE |
| MARTIN LUBES | ON FILE |
| MARTIN NELSON | ON FILE |
| MARTIN SKROVINA | ON FILE |
| MARTINA REID | ON FILE |
| MARTIRAE GROIS | ON FILE |
| MARTWIN RANDALL JANKE | ON FILE |
| MARTY GRIZZANTI | ON FILE |
| MARTY SMITH | ON FILE |
| MARVIN LEE | ON FILE |
| MARVIN MILLER | ON FILE |
| MARY CHANG | ON FILE |
| MARY MCGANN | ON FILE |
| MARY NAGLE | ON FILE |
| MARY ZAKKI | ON FILE |
| MARYANN CIPRIANI NUNNS | ON FILE |
| MARYANNE GIORDANO | ON FILE |
| MARYCLARE SOLIMAN | ON FILE |
| MASAYUKI UOKAWA | ON FILE |
| MASON ERB | ON FILE |
| MASON HECK | ON FILE |
| MASON HENDRICKS | ON FILE |
| MASON MANNS | ON FILE |
| MASON RODRIGUEZ | ON FILE |
| MATEEN BEHZADNIA | ON FILE |
| MATHEW BOUDREAUX | ON FILE |
| MATHEW GIRON | ON FILE |
| MATHEW THERIAULT | ON FILE |
| MATHIEU LESGOURGUES | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATIAS LAMBERT | ON FILE |
| MATT BRADLEY | ON FILE |
| MATT CAMPBELL | ON FILE |
| MATT CHAMBERS | ON FILE |
| MATT DENTON | ON FILE |
| MATT FADELL | ON FILE |
| MATT HARRISON | ON FILE |
| MATT KACHNIC | ON FILE |
| MATT LANGLOIS | ON FILE |
| MATT LOVENSHIMER | ON FILE |
| MATT MITCHELL | ON FILE |
| MATT MONAHAN | ON FILE |
| MATT OBER | ON FILE |
| MATT PAYNTER | ON FILE |
| MATT RILEY | ON FILE |
| MATT RIORDAN | ON FILE |
| MATT SLAYTON | ON FILE |
| MATT STEPHEN ZUZIK | ON FILE |
| MATT WARREN | ON FILE |
| MATT WILLIAMS | ON FILE |
| MATT WORLING | ON FILE |
| MATTEO CALLEGARI | ON FILE |
| MATTHEW A RHODEN | ON FILE |
| MATTHEW AGEMY | ON FILE |
| MATTHEW AKEY | ON FILE |
| MATTHEW ALI HALSTED | ON FILE |
| MATTHEW ANTHONY FERRARI | ON FILE |
| MATTHEW ANZOLLETTI | ON FILE |
| MATTHEW BAGGER | ON FILE |
| MATTHEW BAILEY | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BRYAN BULL | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CARTER | ON FILE |
| MATTHEW CHRISTOPHER MELLO | ON FILE |
| MATTHEW CHURCHMAN | ON FILE |
| MATTHEW COSTA | ON FILE |
| MATTHEW COWSER | ON FILE |
| MATTHEW DEMARTINO | ON FILE |



# Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW DEREK MORRISON | ON FILE |
| MATTHEW DIVACK | ON FILE |
| MATTHEW FISKE | ON FILE |
| MATTHEW FOSTER | ON FILE |
| MATTHEW HAAR | ON FILE |
| MATTHEW HAYCOCK | ON FILE |
| MATTHEW HIATT | ON FILE |
| MATTHEW HILLMAN | ON FILE |
| MATTHEW J GRIFFIN | ON FILE |
| MATTHEW J THOMPSON | ON FILE |
| MATTHEW JAHNKE | ON FILE |
| MATTHEW JAMES MEEHAN | ON FILE |
| MATTHEW JOHN BOULDEN | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JORDAN | ON FILE |
| MATTHEW KASPERSKI | ON FILE |
| MATTHEW LAFLEUR | ON FILE |
| MATTHEW LANIER | ON FILE |
| MATTHEW LARSON | ON FILE |
| MATTHEW LITT | ON FILE |
| MATTHEW MALENCZAK | ON FILE |
| MATTHEW MARK MOLINE | ON FILE |
| MATTHEW MCKINNON | ON FILE |
| MATTHEW MILES | ON FILE |
| MATTHEW MONROE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW NOCTON | ON FILE |
| MATTHEW OCONNELL | ON FILE |
| MATTHEW P SCHNEIDER | ON FILE |
| MATTHEW PAGLIA | ON FILE |
| MATTHEW PATRICK EBEL | ON FILE |
| MATTHEW PATTON | ON FILE |
| MATTHEW PAUL HEIL | ON FILE |
| MATTHEW PEDEMONTI | ON FILE |
| MATTHEW PICKLE | ON FILE |
| MATTHEW PIVACH | ON FILE |
| MATTHEW PRATOLA | ON FILE |
| MATTHEW PRIMEAU | ON FILE |
| MATTHEW RAUSCH | ON FILE |

**STRETTO**

## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW RICKARD | ON FILE |
| MATTHEW ROBERT RODE | ON FILE |
| MATTHEW ROBERT WALSH | ON FILE |
| MATTHEW ROCHE | ON FILE |
| MATTHEW RUIZ | ON FILE |
| MATTHEW RULLY | ON FILE |
| MATTHEW RYAN | ON FILE |
| MATTHEW SALVATORE RANDAZZO | ON FILE |
| MATTHEW SANTOLA | ON FILE |
| MATTHEW SCHEIBNER | ON FILE |
| MATTHEW SCHIERING | ON FILE |
| MATTHEW SCHORR | ON FILE |
| MATTHEW SCHUELER | ON FILE |
| MATTHEW SCHWARTZ | ON FILE |
| MATTHEW SHANK | ON FILE |
| MATTHEW SIX | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SNIDER | ON FILE |
| MATTHEW SOJA | ON FILE |
| MATTHEW T JR ANGELOTTA | ON FILE |
| MATTHEW T LENTZ | ON FILE |
| MATTHEW THOMPSON | ON FILE |
| MATTHEW TITCHENER | ON FILE |
| MATTHEW TRIPLETT | ON FILE |
| MATTHEW VARGOCHIK | ON FILE |
| MATTHEW VARRO | ON FILE |
| MATTHEW VAUGHAN | ON FILE |
| MATTHEW VITELLO | ON FILE |
| MATTHEW WEISENTHAL | ON FILE |
| MATTHEW WENGERTSMAN | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WITTICH | ON FILE |
| MATTHEW ZAFFINO | ON FILE |
| MAULIK JOSHI | ON FILE |
| MAURA CONWAY | ON FILE |
| MAURICE BORTZ | ON FILE |
| MAURICE JABAR | ON FILE |
| MAURICE LABICHE | ON FILE |
| MAURICE LLARENAS | ON FILE |

**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX ALAR | ON FILE |
| MAX DANIEL MISKIMENS | ON FILE |
| MAX GUCIK | ON FILE |
| MAX KOSCHNITZKE | ON FILE |
| MAX MCKILLIP | ON FILE |
| MAX ROTHSTEIN | ON FILE |
| MAX SCHACHERE | ON FILE |
| MAX WEINER | ON FILE |
| MAXIM OGIENKO | ON FILE |
| MAXIME MORIN | ON FILE |
| MAXIMILIANO RINALDI | ON FILE |
| MAXIMILIANO RINALDI | ON FILE |
| MAXIMO BRITO | ON FILE |
| MAXINE FAUCHER | ON FILE |
| MAXWELL ATAM SAHNI | ON FILE |
| MAXWELL BROWN | ON FILE |
| MAXWELL EDGAR HOOVER | ON FILE |
| MAXWELL PADLA DIWA | ON FILE |
| MAYNARD WELLMAN | ON FILE |
| MCDRIZZT CRAIG | ON FILE |
| MCJEMAYEL IMBAYAN | ON FILE |
| MEENAKSHI MADHU | ON FILE |
| MEGAN LU | ON FILE |
| MEGAN PHELPS | ON FILE |
| MEGAN SEVERYN | ON FILE |
| MEGHAN MOROS | ON FILE |
| MEHMET ESIN | ON FILE |
| MEHRDAD RAZAVI | ON FILE |
| MEIR GOLDSON | ON FILE |
| MEKAIL SAJAN | ON FILE |
| MELANIE HONEYCUTT | ON FILE |
| MELISHA LANDRETH | ON FILE |
| MELISSA ALLEN | ON FILE |
| MELISSA BINGHAM | ON FILE |
| MELISSA EGAN | ON FILE |
| MELISSA GANESH | ON FILE |
| MELISSA GOH | ON FILE |
| MELISSA RENEE BARGER | ON FILE |
| MELISSA SHILLING | ON FILE |



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELISSA ST ANDRE | ON FILE |
| MELVIN HAIRSTON | ON FILE |
| MELVIN REIS | ON FILE |
| MELYNNDA THIESSEN | ON FILE |
| MENG S SHAO | ON FILE |
| MENGYUAN ZHANG | ON FILE |
| MERCEDES RINALDI | ON FILE |
| MERLINDA KING | ON FILE |
| MIAO YU | ON FILE |
| MICAH SMITH | ON FILE |
| MICHAEL ALPERT | ON FILE |
| MICHAEL ALVICH | ON FILE |
| MICHAEL ANDREWS | ON FILE |
| MICHAEL ANTHONY | ON FILE |
| MICHAEL ARMOUR | ON FILE |
| MICHAEL ARONSOHN | ON FILE |
| MICHAEL ARQUETTE | ON FILE |
| MICHAEL BAICKER | ON FILE |
| MICHAEL BARTHOLOW | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BAUM | ON FILE |
| MICHAEL BEADERSTADT | ON FILE |
| MICHAEL BLAIR | ON FILE |
| MICHAEL BOWER | ON FILE |
| MICHAEL BROUGHEY | ON FILE |
| MICHAEL BUKOWSKI | ON FILE |
| MICHAEL BURROWS | ON FILE |
| MICHAEL BURTON | ON FILE |
| MICHAEL C PETERS | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CASE | ON FILE |
| MICHAEL CHEUNG | ON FILE |
| MICHAEL CHRISTOFOROU | ON FILE |
| MICHAEL CIARLONE | ON FILE |
| MICHAEL CIERESZEWSKI | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLOSE | ON FILE |
| MICHAEL COHEN | ON FILE |
| MICHAEL COLLINS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CONLON | ON FILE |
| MICHAEL CONTI | ON FILE |
| MICHAEL COPLEY | ON FILE |
| MICHAEL CULLINAN | ON FILE |
| MICHAEL D SAIDIAN | ON FILE |
| MICHAEL D THOMAS MULCAHY | ON FILE |
| MICHAEL DANZEISEN | ON FILE |
| MICHAEL DAVID DURHAM | ON FILE |
| MICHAEL DAVID LARGE | ON FILE |
| MICHAEL DEVUN | ON FILE |
| MICHAEL DOOLEY | ON FILE |
| MICHAEL DOSS | ON FILE |
| MICHAEL DRASKOCZY | ON FILE |
| MICHAEL EARL RAULSTON | ON FILE |
| MICHAEL FARRELL | ON FILE |
| MICHAEL FINK | ON FILE |
| MICHAEL GALLAGHER | ON FILE |
| MICHAEL GARY GOMOLA | ON FILE |
| MICHAEL GILLESPIE | ON FILE |
| MICHAEL GIRONDA | ON FILE |
| MICHAEL GLESENKAMP | ON FILE |
| MICHAEL GRAVES | ON FILE |
| MICHAEL GREENBLATT | ON FILE |
| MICHAEL GREKSA | ON FILE |
| MICHAEL GRIEGO | ON FILE |
| MICHAEL HALE | ON FILE |
| MICHAEL HARGETT | ON FILE |
| MICHAEL HARKE | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HAYES | ON FILE |
| MICHAEL HENDERSON | ON FILE |
| MICHAEL HOLM | ON FILE |
| MICHAEL HOOVER | ON FILE |
| MICHAEL HYUN KIM | ON FILE |
| MICHAEL JACKNESS | ON FILE |
| MICHAEL JOHN SCHOONOVER | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL KAUFFMAN | ON FILE |



**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL KEMP | ON FILE |
| MICHAEL KONRAD | ON FILE |
| MICHAEL LACA | ON FILE |
| MICHAEL LAGE | ON FILE |
| MICHAEL LATINA | ON FILE |
| MICHAEL LENIX | ON FILE |
| MICHAEL LENTO | ON FILE |
| MICHAEL LUCCHESI | ON FILE |
| MICHAEL LYZANCHUK | ON FILE |
| MICHAEL MADDEN | ON FILE |
| MICHAEL MARINO | ON FILE |
| MICHAEL MARINO OCCHIPINTI | ON FILE |
| MICHAEL MCGRAW | ON FILE |
| MICHAEL MICHALAK | ON FILE |
| MICHAEL MILBRAT | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MITCHEM | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL NEAL | ON FILE |
| MICHAEL NORLING | ON FILE |
| MICHAEL NOWAK | ON FILE |
| MICHAEL O'CONNELL | ON FILE |
| MICHAEL OBRIEN | ON FILE |
| MICHAEL OBRIEN | ON FILE |
| MICHAEL OLSON | ON FILE |
| MICHAEL OSTERHUS | ON FILE |
| MICHAEL PACE | ON FILE |
| MICHAEL PAGLIA | ON FILE |
| MICHAEL PAGLIA | ON FILE |
| MICHAEL PANARELLO | ON FILE |
| MICHAEL PAWLICKI | ON FILE |
| MICHAEL PELOQUIN | ON FILE |
| MICHAEL PINGEL | ON FILE |
| MICHAEL PRICE | ON FILE |
| MICHAEL R PETERSEN | ON FILE |
| MICHAEL RAGA-BARONE | ON FILE |
| MICHAEL REINER | ON FILE |
| MICHAEL RICHARD BORST | ON FILE |
| MICHAEL RIESENBERG | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ROHR | ON FILE |
| MICHAEL ROOT | ON FILE |
| MICHAEL ROSA | ON FILE |
| MICHAEL SAALFELD | ON FILE |
| MICHAEL SCANLAN | ON FILE |
| MICHAEL SCOTTI | ON FILE |
| MICHAEL SELLITTO | ON FILE |
| MICHAEL SELUZITSKY | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SOARES | ON FILE |
| MICHAEL STAMM | ON FILE |
| MICHAEL STRAIN | ON FILE |
| MICHAEL STUART | ON FILE |
| MICHAEL TAUBMAN | ON FILE |
| MICHAEL TELLES | ON FILE |
| MICHAEL THOMAS GREZZO | ON FILE |
| MICHAEL THOMAS SLONEKER | ON FILE |
| MICHAEL TODD BAKER | ON FILE |
| MICHAEL TRACEY | ON FILE |
| MICHAEL UNSCHULD | ON FILE |
| MICHAEL VIGIL | ON FILE |
| MICHAEL WAHL | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WARNER | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WILLIAM OBRIEN | ON FILE |
| MICHAEL WOLFF | ON FILE |
| MICHAEL YI | ON FILE |
| MICHAEL YOUNG KIM | ON FILE |
| MICHAEL YOUNGBAR | ON FILE |
| MICHAEL ZACHARY DUNN | ON FILE |
| MICHAEL ZAWOISKI | ON FILE |
| MICHAEL ZUCHOWSKI | ON FILE |
| MICHALE OK | ON FILE |
| MICHELLE ANN DIAZ | ON FILE |
| MICHELLE MONDONEDO | ON FILE |
| MICHELLE TUNG | ON FILE |
| MICHELLE VETTER | ON FILE |
| MICKY MARK | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIECZYSLAW KIERNOZEK | ON FILE |
| MIGUEL A GARCIA ORELLANA | ON FILE |
| MIGUEL BELTRAN | ON FILE |
| MIGUEL HIDALGO | ON FILE |
| MIGUEL MONDONEDO | ON FILE |
| MIGUEL ROY | ON FILE |
| MIKAEL DASCENZO | ON FILE |
| MIKE BROOKS | ON FILE |
| MIKE DEMEIS | ON FILE |
| MIKE FULLENKAMP | ON FILE |
| MIKE JANOVICK | ON FILE |
| MIKE KOZAK | ON FILE |
| MIKE PALMER HOMES INC | ON FILE |
| MIKE PILLA | ON FILE |
| MIKE PRIMEAU | ON FILE |
| MIKE SCHWEER | ON FILE |
| MIKE SVEDA | ON FILE |
| MIKHAIL BERSHCHANSKIY | ON FILE |
| MILAN CVJETICANIN | ON FILE |
| MILAN DOUDA | ON FILE |
| MILAN SAPONJA | ON FILE |
| MILAN ZAK | ON FILE |
| MILES PASCHINI | ON FILE |
| MILJAN BOZIC | ON FILE |
| MIN LEI | ON FILE |
| MINA NAPOLITANO | ON FILE |
| MINAO SHEN | ON FILE |
| MING ZHANG | ON FILE |
| MINH VU | ON FILE |
| MINJUN LIN | ON FILE |
| MINSUP KO | ON FILE |
| MIQUAN WILLIAMS | ON FILE |
| MIRAV GOKANI | ON FILE |
| MIRCEA MANEA | ON FILE |
| MIRZA MAKSUDA | ON FILE |
| MIŠA MILETIĆ | ON FILE |
| MISHA MATALIA | ON FILE |
| MITCH STEINBRINK | ON FILE |
| MITCHEL J BEER | ON FILE |



## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHELL ALVAREZ | ON FILE |
| MITCHELL J REAVIS | ON FILE |
| MITCHELL KOULOURIS | ON FILE |
| MITCHELL LEVINE | ON FILE |
| MITCHELL STEWART | ON FILE |
| MITELKUMAR SHAH | ON FILE |
| MOHAMED DIALLO | ON FILE |
| MOHAMED SAKKAL | ON FILE |
| MOHAMMAD AL OTAIBI | ON FILE |
| MOHAMMED AL SULAYYIM | ON FILE |
| MOHAMMED MANZOOR | ON FILE |
| MONICA ALTAIR | ON FILE |
| MONICA LEPE | ON FILE |
| MONIKA CHAKAROVA | ON FILE |
| MORGAN FLEMING | ON FILE |
| MORGAN HSU | ON FILE |
| MORGAN JACKSON | ON FILE |
| MOSHE LEV | ON FILE |
| MOTAZ ELZALATA | ON FILE |
| MOTOTSUGU OBA | ON FILE |
| MUHAMMAD ABDUL GHANI | ON FILE |
| MUHAMMAD ZAMAN | ON FILE |
| MUNJAL SHAH | ON FILE |
| MURAT YASAR | ON FILE |
| MWENZEL RD LLC | ON FILE |
| MYLES WALLACE | ON FILE |
| MYLES WHEATLEY | ON FILE |
| MYOUNG-HO SIN | ON FILE |
| MYUNG SUN KANG | ON FILE |
| NABIL SHAHID | ON FILE |
| NADIA QURESHI-COMBS | ON FILE |
| NADIIA SIBILOVA | ON FILE |
| NAGESWARA REDDY CHINTAKUNTLA | ON FILE |
| NAHOM DEBESSAY | ON FILE |
| NAHRAIN SHASTEEN | ON FILE |
| NAM NGO | ON FILE |
| NAN ZHOU | ON FILE |
| NARASIMHA NAGA S KOTIPALLI | ON FILE |
| NASSER JALLAD | ON FILE |



# Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NATALIE GRECO | ON FILE |
| NATASHA BLYZNYUK | ON FILE |
| NATASHA SMITH | ON FILE |
| NATE FRECHETTE | ON FILE |
| NATE HENRY | ON FILE |
| NATE SANDERS | ON FILE |
| NATE SMITH | ON FILE |
| NATE WALLACE | ON FILE |
| NATHAN A STAHLER | ON FILE |
| NATHAN BENOSKI | ON FILE |
| NATHAN BOTTOMLEY | ON FILE |
| NATHAN BOWMAN | ON FILE |
| NATHAN BROWN | ON FILE |
| NATHAN CHRISTOFARIS | ON FILE |
| NATHAN COSTA | ON FILE |
| NATHAN DAVIS | ON FILE |
| NATHAN FOLEY | ON FILE |
| NATHAN GARDNER | ON FILE |
| NATHAN JOHN HOWARD | ON FILE |
| NATHAN KIM | ON FILE |
| NATHAN KIRK | ON FILE |
| NATHAN MCNAMER | ON FILE |
| NATHAN MENEFEE | ON FILE |
| NATHAN MICHAEL SHERWOOD | ON FILE |
| NATHAN OLSON | ON FILE |
| NATHAN PATTAVINA | ON FILE |
| NATHAN PATTON | ON FILE |
| NATHAN ROBARGE | ON FILE |
| NATHAN SCHIED | ON FILE |
| NATHAN SHIRLEY | ON FILE |
| NATHAN SHOEMAKER | ON FILE |
| NATHAN SIMONS | ON FILE |
| NATHAN SPENCER | ON FILE |
| NATHAN TRACY | ON FILE |
| NATHAN WALDRON | ON FILE |
| NATHAN WANG | ON FILE |
| NATHAN YEUNG | ON FILE |
| NATHAN ZAVIER AGUILO | ON FILE |
| NATHANIEL BONACUSE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NATHANIEL CLOUGH | ON FILE |
| NATHANIEL COOLEY | ON FILE |
| NATHANIEL DISNEY | ON FILE |
| NATHANIEL MAYNARD | ON FILE |
| NATHANIEL PLOSKONKA | ON FILE |
| NAVANETHAN PONGIANNAN | ON FILE |
| NAVAPORN ARUNWATTANAMONGKOL | ON FILE |
| NAVID BARATY | ON FILE |
| NAVIN CHANDRA PRAKASH | ON FILE |
| NAWAR YOUSSEF | ON FILE |
| NEAL MICHAEL WEGENER | ON FILE |
| NED BADERTSCHER | ON FILE |
| NEIL SIMON | ON FILE |
| NEILL BLOEM | ON FILE |
| NELSON PEREZ JR | ON FILE |
| NEMIL PEREZ | ON FILE |
| NHI NGUYEN | ON FILE |
| NICHOLAS ALLGAIER | ON FILE |
| NICHOLAS AUGUSTINE | ON FILE |
| NICHOLAS BRADLEY | ON FILE |
| NICHOLAS BRANDENSTEIN | ON FILE |
| NICHOLAS BUENING | ON FILE |
| NICHOLAS CASTORO | ON FILE |
| NICHOLAS CHRISTOPHER MILANO | ON FILE |
| NICHOLAS DEPRODOCINI | ON FILE |
| NICHOLAS DIFIORE | ON FILE |
| NICHOLAS FABBRINI | ON FILE |
| NICHOLAS FARRELL | ON FILE |
| NICHOLAS FIDANDIS | ON FILE |
| NICHOLAS FIORE | ON FILE |
| NICHOLAS FIUMARA | ON FILE |
| NICHOLAS GONZALES | ON FILE |
| NICHOLAS HERSHFIELD | ON FILE |
| NICHOLAS HOWARD | ON FILE |
| NICHOLAS HUNTER | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS KELLER | ON FILE |
| NICHOLAS KLOSS | ON FILE |
| NICHOLAS KOWNACKI | ON FILE |



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS LOPEZ | ON FILE |
| NICHOLAS MURPHY | ON FILE |
| NICHOLAS NORTHUP | ON FILE |
| NICHOLAS NOWAK | ON FILE |
| NICHOLAS O BONESS | ON FILE |
| NICHOLAS PADGET | ON FILE |
| NICHOLAS PAUL PIZZO | ON FILE |
| NICHOLAS PICO | ON FILE |
| NICHOLAS RHODES | ON FILE |
| NICHOLAS ROOSA | ON FILE |
| NICHOLAS RUTHSATZ | ON FILE |
| NICHOLAS RUTHSATZ | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS THULIN | ON FILE |
| NICHOLAS WILLIAM AMBROGI | ON FILE |
| NICK BERINSON | ON FILE |
| NICK BURBEY | ON FILE |
| NICK FRITZEN | ON FILE |
| NICK GWIAZDOWSKI | ON FILE |
| NICK HEBERT | ON FILE |
| NICK HOLZHAUER | ON FILE |
| NICK JORGENSEN | ON FILE |
| NICK KINGAHM | ON FILE |
| NICK KONECNY | ON FILE |
| NICK LEBLANC | ON FILE |
| NICK LISTON | ON FILE |
| NICK LLOYD | ON FILE |
| NICK MARAZZA | ON FILE |
| NICK MCCAHAN | ON FILE |
| NICK MCGRAW | ON FILE |
| NICK PERICHAK | ON FILE |
| NICK POSPISIL | ON FILE |
| NICK TALKERS | ON FILE |
| NICK WIDENER | ON FILE |
| NICKLAS WINGORD | ON FILE |
| NICKO JANNES | ON FILE |
| NICKOLAS BALSAMO | ON FILE |
| NICKOLAS JERKOVICH | ON FILE |
| NICOLAAS VAN VLIET | ON FILE |

# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAI BLOOD | ON FILE |
| NICOLAS BURTEY | ON FILE |
| NICOLAS EDUARDO EGEA | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |
| NICOLAS SANTIAGO LANCHEROS-ORTIZ | ON FILE |
| NICOLAS SMITH | ON FILE |
| NICOLAS STRAUT | ON FILE |
| NICOLE KERSHNER | ON FILE |
| NICOLE TANSOSCH | ON FILE |
| NICOLLE MEMMELAAR | ON FILE |
| NIDHIN ABRAHAM | ON FILE |
| NIEM TRAN | ON FILE |
| NIEYA ANJOMI | ON FILE |
| NIGEL BRYANT | ON FILE |
| NIGEL LEONARD | ON FILE |
| NIGEL MORGAN-ROGERS | ON FILE |
| NIGEL SALEEM | ON FILE |
| NIHANA PORBANDERWALA | ON FILE |
| NIKOLAI GEORGE ALEXANDER LEMAK | ON FILE |
| NIKOLAUS KOLB | ON FILE |
| NIKUNJ MODI | ON FILE |
| NILOUFAR SARRAF | ON FILE |
| NILSON PARRAGA | ON FILE |
| NIMMY JOSE | ON FILE |
| NIPUN JAVA | ON FILE |
| NIR JOSIPOVICH | ON FILE |
| NIR PATEL | ON FILE |
| NIRAV KAMDAR | ON FILE |
| NISHITA PARMAR | ON FILE |
| NITHYA SARVAJANARAJAN | ON FILE |
| NITIN DIVETIYA | ON FILE |
| NOAH ADKINSON | ON FILE |
| NOAH BROWN | ON FILE |
| NOAH DILLARD | ON FILE |
| NOAH FENNELL | ON FILE |
| NOAH GONZALES | ON FILE |
| NOAH LANSING HUGHES | ON FILE |
| NOAH LEVENSON | ON FILE |





## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH LOVE | ON FILE |
| NOAH MATTHEWS | ON FILE |
| NOAH MILSTEIN | ON FILE |
| NOAH PISKORSKI | ON FILE |
| NOAH S LATOUR | ON FILE |
| NOAH STEINBERG | ON FILE |
| NOAH VANWETTEN | ON FILE |
| NOE SARIBAN | ON FILE |
| NOLAN A LUETKENHAUS | ON FILE |
| NOLAN RODRIGUEZ | ON FILE |
| NOLAN SALAMA | ON FILE |
| NOLAN SCHWARTZ | ON FILE |
| NORMAN HO | ON FILE |
| NORMAN JASON LEE | ON FILE |
| NORMAN LANCE HELMKE | ON FILE |
| NORTHLAND TRUST | ON FILE |
| NSR ENTERPRISES, LLC | ON FILE |
| OANH NGUYEN | ON FILE |
| OLEG KRAVCHUN | ON FILE |
| OLEKSANDR KOSTIUK | ON FILE |
| OLEXANDR FEDORONKO | ON FILE |
| OLIA KERZHNER | ON FILE |
| OLIVER BROWN | ON FILE |
| OLIVER HERTHNECK | ON FILE |
| OLIVER JOHN SWOBODA | ON FILE |
| OLIVER STEFFMANN | ON FILE |
| OLIVIA WENZEL | ON FILE |
| OLIVIER J MUHIRE | ON FILE |
| OLUWAKEMI WHARTON | ON FILE |
| OM DAVE | ON FILE |
| OMAR ABID | ON FILE |
| OMAR DAVIS | ON FILE |
| OMAR HINDI | ON FILE |
| OMAR MUAYADJIHAD AL SHAIKHLI | ON FILE |
| OMKAR MANGESH PANAT | ON FILE |
| OMRI GROSS | ON FILE |
| OREN SASKIN | ON FILE |
| ORION CORREA | ON FILE |
| ORION HARO | ON FILE |





# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ORION HUGHES | ON FILE |
| ORLANDO OQUENDO | ON FILE |
| OSAMUDIAME DAWODU | ON FILE |
| OSCAR BRUNO | ON FILE |
| OSCAR GARCIA | ON FILE |
| OSCAR LAPPALAINEN | ON FILE |
| OSCAR WU | ON FILE |
| OSVALDO FLORES | ON FILE |
| OTTO LAU | ON FILE |
| OTTO ORF II | ON FILE |
| OWEN ROGERS | ON FILE |
| OZGUR OZDINCER | ON FILE |
| PADRAIC HENNESSY | ON FILE |
| PAM YAKSICH | ON FILE |
| PAMELA BROWN | ON FILE |
| PAMELA IRENE PENNELLA DE-LARA | ON FILE |
| PAOLO BULLICER BAS | ON FILE |
| PARAS PANDEY | ON FILE |
| PARKE JONES | ON FILE |
| PARKER JOSEPH PIERSON | ON FILE |
| PARVEEN GOYAT | ON FILE |
| PAT SHAFFER | ON FILE |
| PAT SZE-YEN LIN | ON FILE |
| PATIENCE GBAFA | ON FILE |
| PATRICIA GODALE | ON FILE |
| PATRICIA SANTOS | ON FILE |
| PATRICIA TUNG | ON FILE |
| PATRICK ALLEN | ON FILE |
| PATRICK BALLOU | ON FILE |
| PATRICK BLANEY | ON FILE |
| PATRICK BURRIS | ON FILE |
| PATRICK BUSE | ON FILE |
| PATRICK CALABRESE | ON FILE |
| PATRICK CALEY | ON FILE |
| PATRICK CISTULLI | ON FILE |
| PATRICK DOYLE | ON FILE |
| PATRICK ESS | ON FILE |
| PATRICK FERTITTA | ON FILE |
| PATRICK FONG | ON FILE |



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK GERARD LEBLANC | ON FILE |
| PATRICK GOLDEN | ON FILE |
| PATRICK HALL | ON FILE |
| PATRICK HARNISCH | ON FILE |
| PATRICK HEESE | ON FILE |
| PATRICK HERINGER | ON FILE |
| PATRICK ITOTIA | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KILLION | ON FILE |
| PATRICK LE | ON FILE |
| PATRICK LEWIS | ON FILE |
| PATRICK MICHAEL ANGHEL | ON FILE |
| PATRICK MULLEN | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK REILLY | ON FILE |
| PATRICK SAMAME | ON FILE |
| PATRICK SAPP | ON FILE |
| PATRICK SCHOEFFLER | ON FILE |
| PATRICK TEEHAN | ON FILE |
| PATRICK VENTKER | ON FILE |
| PATRICK WELCH | ON FILE |
| PATRICK WILBURN | ON FILE |
| PATRIOT WEALTH MANAGEMENT INC | ON FILE |
| PAUL ADDI | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL BILODEAU | ON FILE |
| PAUL BRATT | ON FILE |
| PAUL BREUDER | ON FILE |
| PAUL CARD | ON FILE |
| PAUL CARRINGTON | ON FILE |
| PAUL CECIL | ON FILE |
| PAUL DUDZINSKI | ON FILE |
| PAUL FERGUSON | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL HALSTEAD | ON FILE |
| PAUL JUTTE | ON FILE |
| PAUL LANDOLFI | ON FILE |
| PAUL LEONIAK | ON FILE |
| PAUL MACIOROWSKI | ON FILE |



## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL MARIANO | ON FILE |
| PAUL MARTIN | ON FILE |
| PAUL MCDONALD | ON FILE |
| PAUL MCGILLIVARY | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL PATTAVINA | ON FILE |
| PAUL RINK | ON FILE |
| PAUL SAUCIER | ON FILE |
| PAUL SCHAEFFER | ON FILE |
| PAUL SEXTON | ON FILE |
| PAUL SHEKOCHIKHIN | ON FILE |
| PAUL SMITHEDAJKUL | ON FILE |
| PAUL STOFFER | ON FILE |
| PAUL TANCK | ON FILE |
| PAUL TOMASZEWSKI | ON FILE |
| PAUL TOMLINSON | ON FILE |
| PAUL V OTTUN | ON FILE |
| PAUL WINTERGERST | ON FILE |
| PAUL YOUNG | ON FILE |
| PAUL YOUNG | ON FILE |
| PAULA COLEMAN | ON FILE |
| PAULINE WILSON | ON FILE |
| PAURAIC HENNEBRY | ON FILE |
| PAYTON VICKNAIR | ON FILE |
| PEDRO ANJOS | ON FILE |
| PELLI WANG | ON FILE |
| PERLA NEAVE MILLER | ON FILE |
| PERSIO LOPEZ LOYO | ON FILE |
| PETE KOMINOS | ON FILE |
| PETE PHILIPPIS | ON FILE |
| PETE TURNER | ON FILE |
| PETER BLANCHARD | ON FILE |
| PETER BRADY | ON FILE |
| PETER BUICK | ON FILE |
| PETER CHEN | ON FILE |
| PETER CIMINO | ON FILE |
| PETER COFRANCESCO | ON FILE |
| PETER D'AMATO | ON FILE |
| PETER F CASTELLANI | ON FILE |



# Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PETER FLOYD | ON FILE |
| PETER FORTH | ON FILE |
| PETER GREENBAUM | ON FILE |
| PETER HATZIKOSTAS | ON FILE |
| PETER HORTON | ON FILE |
| PETER ISKANDER | ON FILE |
| PETER JOSEPH PORTMAN | ON FILE |
| PETER KALPAS | ON FILE |
| PETER LEVENBERG | ON FILE |
| PETER LEWANDOWSKI | ON FILE |
| PETER LOWRIE | ON FILE |
| PETER MAHONEY | ON FILE |
| PETER MCDONOUGH | ON FILE |
| PETER MEZENSKY | ON FILE |
| PETER MOYER | ON FILE |
| PETER ORLANDO | ON FILE |
| PETER PELUYERA | ON FILE |
| PETER SILVOY | ON FILE |
| PETER VERDUYN | ON FILE |
| PETER WILEY | ON FILE |
| PETER ZELONIS | ON FILE |
| PETR LISA | ON FILE |
| PEYTON GUFFEY | ON FILE |
| PEYTON LACOSTE | ON FILE |
| PHI NGUYEN | ON FILE |
| PHIL BYRON PADOR | ON FILE |
| PHILIP ALEXANDER CORONEOS | ON FILE |
| PHILIP HO | ON FILE |
| PHILIP MAYOPOULOS | ON FILE |
| PHILIP MIECZYNSKI | ON FILE |
| PHILIP RAFTER DEE | ON FILE |
| PHILIP WARNER | ON FILE |
| PHILLIP COHRS | ON FILE |
| PHILLIP CUARTAS | ON FILE |
| PHILLIP FENDER | ON FILE |
| PHILLIP LEE JONES III | ON FILE |
| PHOI HENG LEW | ON FILE |
| PHYLLIS ISENHOUR | ON FILE |
| PIERCE LAUREN UNDERWOOD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE AR-BAB | ON FILE |
| PIERRE DEPEYSTER | ON FILE |
| PIERRE EASTERN | ON FILE |
| PIERRE KLEIN | ON FILE |
| PIERRE MOULON | ON FILE |
| PIERRE WOOLDRIDGE | ON FILE |
| PIETER GREYLING | ON FILE |
| PIL KIM | ON FILE |
| PILLAR FINANCIAL INVESTMENTS INC | ON FILE |
| PING ZHANG | ON FILE |
| PIOTR PLISZKA | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PRABHJEET B SINGH | ON FILE |
| PRAKASH KUMAR PANDEY | ON FILE |
| PRANAB ROY | ON FILE |
| PRANAV PANCHUMARTHI | ON FILE |
| PRAVESH GUPTA | ON FILE |
| PREATAM TALLURI | ON FILE |
| PRESTON BROWNE | ON FILE |
| PRESTON HARVEY | ON FILE |
| PRESTON TUCKER | ON FILE |
| PRESTON WARD | ON FILE |
| PRIYAKANT DASHARATHLAL PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PUI LAM YU | ON FILE |
| PUNEET DHILLON | ON FILE |
| PURAV SHAH | ON FILE |
| QIAN GAO | ON FILE |
| QIN ZHANG | ON FILE |
| QUAN CUI | ON FILE |
| QUATRAIL FARLEY | ON FILE |
| QUENTON KINCAID WRIGHT | ON FILE |
| QUIN AW | ON FILE |
| QUINN BOTT | ON FILE |
| QUINNTIN V DUONG | ON FILE |
| QUINTON BROWN | ON FILE |
| QUINTON PETREY | ON FILE |
| R ZACHARY CASTO | ON FILE |
| RABECA MADSEN | ON FILE |



**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACHAEL NICOLE NOTO | ON FILE |
| RACHEL REES | ON FILE |
| RACHEL SIEGEL | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL MENDES MARRARA LEITE | ON FILE |
| RAFAEL SOSA LOPEZ | ON FILE |
| RAFIQUL HOQUE | ON FILE |
| RAHUL SHRIVASTAVA | ON FILE |
| RAINIER ALFONZO | ON FILE |
| RAJAT CHAUHAN | ON FILE |
| RAJAT CHOPRA | ON FILE |
| RAKESH GOPALAKRISHNAN | ON FILE |
| RAKIM WATSON | ON FILE |
| RALPH ANDERSON | ON FILE |
| RALPH ESPINAL | ON FILE |
| RALPH HOUGH | ON FILE |
| RALPH SCAGLIONE | ON FILE |
| RALPH VARANO | ON FILE |
| RAM SURYA GONA | ON FILE |
| RAMIZ CHOUDHRY | ON FILE |
| RAMON MELERO | ON FILE |
| RAMON SANTIAGO MARTINEZ | ON FILE |
| RAMY ANTHONY NAJM | ON FILE |
| RAMZI MUASHER | ON FILE |
| RAN WEI | ON FILE |
| RANDALL BABIN | ON FILE |
| RANDALL BARNES | ON FILE |
| RANDALL GERARDO SAENZ UMANA | ON FILE |
| RANDALL HALL | ON FILE |
| RANDALL HOFFMAN | ON FILE |
| RANDALL KRONGARD | ON FILE |
| RANDALL SUSSKIND | ON FILE |
| RANDELL ALDERSON | ON FILE |
| RANDOLPH DAVIS | ON FILE |
| RANDY BACON | ON FILE |
| RANDY GUSSIN | ON FILE |
| RANDY LEWIS | ON FILE |
| RANDY PHILLIPS | ON FILE |
| RANDY SHANKLE | ON FILE |




**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAPHAEL PAUL | ON FILE |
| RASHEED HOSEIN | ON FILE |
| RATNAKAR REDDY GOTTAM | ON FILE |
| RAY CHEN | ON FILE |
| RAY MASTROIANNI | ON FILE |
| RAYMOND BOONE | ON FILE |
| RAYMOND CHELF | ON FILE |
| RAYMOND HAYASHI | ON FILE |
| RAYMOND LOPEZ | ON FILE |
| RAYMOND NATHANIEL THIMMES | ON FILE |
| RAYMOND NAVALTA UMALI | ON FILE |
| RAYMOND ROGERS | ON FILE |
| RAYMOND TWINING | ON FILE |
| RAYMOND WALINTUKAN | ON FILE |
| REANNE MOE | ON FILE |
| REBECCA GAGNON | ON FILE |
| REBECCA GILLESPIE | ON FILE |
| REECE KLUG | ON FILE |
| REECE TYLER | ON FILE |
| REGINA CUNNINGHAM | ON FILE |
| REID CANCIENNE | ON FILE |
| REMINGTON ANGELLE | ON FILE |
| RENE M JIMENEZ | ON FILE |
| RENE SWEENEY | ON FILE |
| RENZI SANDRAS | ON FILE |
| RESHONAH BENNETT | ON FILE |
| REXFORD CAMERON TULLIUS | ON FILE |
| REZOAN SHUVRO | ON FILE |
| RHYLON DURHAM | ON FILE |
| RICARDO BOSCH | ON FILE |
| RICH ARNOLD | ON FILE |
| RICHARD ARISTIZABAL | ON FILE |
| RICHARD ARMILLEI | ON FILE |
| RICHARD BLATCHER | ON FILE |
| RICHARD BOATWRIGHT | ON FILE |
| RICHARD BRYANT | ON FILE |
| RICHARD CEREMUGA | ON FILE |
| RICHARD CLAYTON JR | ON FILE |
| RICHARD COUGHLIN | ON FILE |

 STRETTO

## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD CRAFT | ON FILE |
| RICHARD DUNCAN | ON FILE |
| RICHARD FORMOSO | ON FILE |
| RICHARD HAIGLER | ON FILE |
| RICHARD HARPER | ON FILE |
| RICHARD HY | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JOSEPH PFEUFFER | ON FILE |
| RICHARD KELLER | ON FILE |
| RICHARD LANDRY | ON FILE |
| RICHARD M CAROTENUTI | ON FILE |
| RICHARD MUNGUIA-JACOBO | ON FILE |
| RICHARD PALMER | ON FILE |
| RICHARD PUN | ON FILE |
| RICHARD RASPER | ON FILE |
| RICHARD RO | ON FILE |
| RICHARD ROUGELOT | ON FILE |
| RICHARD SEMRAU | ON FILE |
| RICHARD SERRANO | ON FILE |
| RICHARD SIMONS | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD TANG | ON FILE |
| RICHARD THOMAS EDMONDS | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TREANOR | ON FILE |
| RICHARD TROMBLEY | ON FILE |
| RICHARD WEIL | ON FILE |
| RICHARD YONG | ON FILE |
| RICHARD ZENNER | ON FILE |
| RICHARD ZY FENG | ON FILE |
| RICK BERGMAN | ON FILE |
| RICK DORSEY | ON FILE |
| RICK SEGHETTI | ON FILE |
| RICO CARRIERE | ON FILE |
| RIMOUN HAKIM | ON FILE |
| RITA GUILLEN | ON FILE |
| RIVER JANGDA | ON FILE |
| RIVER WU | ON FILE |
| ROB JOHNSON | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROB TAPPAN | ON FILE |
| ROBBIE COWAN | ON FILE |
| ROBBIE JESTER | ON FILE |
| ROBBY LEE BIRDSONG | ON FILE |
| ROBERT A PAVLIK | ON FILE |
| ROBERT A PAVLIK JR | ON FILE |
| ROBERT ABIEL PEREZ | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT AMIN CASCO | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ASHWORTH | ON FILE |
| ROBERT BAQUET | ON FILE |
| ROBERT BITEMAN | ON FILE |
| ROBERT BRINGLESON | ON FILE |
| ROBERT CALDARONI | ON FILE |
| ROBERT CHAPPELL | ON FILE |
| ROBERT CHRISMAN | ON FILE |
| ROBERT CHRISTOPHER BRINSON | ON FILE |
| ROBERT CHRISTOPHER FIGULSKI | ON FILE |
| ROBERT COLEY | ON FILE |
| ROBERT DAVIES | ON FILE |
| ROBERT DEAVER | ON FILE |
| ROBERT DEROSA | ON FILE |
| ROBERT DODD MCCALL | ON FILE |
| ROBERT DUKE | ON FILE |
| ROBERT EDWARDS | ON FILE |
| ROBERT ERVIN | ON FILE |
| ROBERT FIELDING | ON FILE |
| ROBERT GEIMAN | ON FILE |
| ROBERT GRAUER | ON FILE |
| ROBERT HANSON | ON FILE |
| ROBERT HOSKING | ON FILE |
| ROBERT JAROSZUK | ON FILE |
| ROBERT KIRK BEDELL | ON FILE |
| ROBERT KRAFT | ON FILE |
| ROBERT LAWRENCE PEREZ | ON FILE |
| ROBERT LEIDNER | ON FILE |
| ROBERT LICKER | ON FILE |
| ROBERT LUDWIG | ON FILE |

 

**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MAFFEI | ON FILE |
| ROBERT MANN | ON FILE |
| ROBERT MANTHEY | ON FILE |
| ROBERT MORETTA | ON FILE |
| ROBERT OHLSON | ON FILE |
| ROBERT OSTFELD | ON FILE |
| ROBERT PALUMBO | ON FILE |
| ROBERT PAYTON | ON FILE |
| ROBERT PERKINS | ON FILE |
| ROBERT PETERSEN | ON FILE |
| ROBERT PIAN | ON FILE |
| ROBERT PILZ | ON FILE |
| ROBERT RAEMALE AUSTIN RUFFIN | ON FILE |
| ROBERT REED | ON FILE |
| ROBERT RISKIN | ON FILE |
| ROBERT SARKIS ZAKARYAN | ON FILE |
| ROBERT SOIFER | ON FILE |
| ROBERT SOLIMINE | ON FILE |
| ROBERT SPENCER | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT THOMAS O'BRIEN | ON FILE |
| ROBERT TILARO | ON FILE |
| ROBERT TURMAN | ON FILE |
| ROBERT W HARRIS | ON FILE |
| ROBERT WALTON | ON FILE |
| ROBERT WIELHOUWER | ON FILE |
| ROBERT WILEY | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT ZEIGLER | ON FILE |
| ROBERT ZUCKER | ON FILE |
| ROBERTO CERQUEIRA | ON FILE |
| ROBERTO ESCALANTE | ON FILE |
| ROBIN C MATTERFIS | ON FILE |
| ROBIN-LUKE TANUDRA | ON FILE |
| ROCCO ALBERINO | ON FILE |
| ROCKY BUENO | ON FILE |
| RODD WORKMAN | ON FILE |
| RODNEY BROOKS | ON FILE |
| RODNEY THIBODEAUX | ON FILE |




# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RODRIGO AGUILAR | ON FILE |
| RODRIGO CASTRO | ON FILE |
| ROGER DOERFLER | ON FILE |
| ROGER EDWARDS II | ON FILE |
| ROGER KISBY | ON FILE |
| ROGER LOPEZ | ON FILE |
| ROGER SOMERS | ON FILE |
| ROGER THOMAS | ON FILE |
| ROHAN D SOUZA | ON FILE |
| ROMAIN BOUTIRON | ON FILE |
| ROMAN ABRAMOV | ON FILE |
| ROMAN BYSTRIANYK | ON FILE |
| ROMULO GUIDENG | ON FILE |
| RON DEUTSCH | ON FILE |
| RON TORRANCE | ON FILE |
| RONALD ALLEN DOKKEN | ON FILE |
| RONALD CORDOVA | ON FILE |
| RONALD DALE WOODY | ON FILE |
| RONALD FLETCHER | ON FILE |
| RONALD FORD | ON FILE |
| RONALD FRANK JR AMBROSIA | ON FILE |
| RONALD GERALD GERVAIS | ON FILE |
| RONALD GIPSON | ON FILE |
| RONALD JOSEPH ZIEMBA | ON FILE |
| RONALD KNOTTS | ON FILE |
| RONALD KNOX | ON FILE |
| RONALD MICHAEL HUSKIEWICZ | ON FILE |
| RONALD MILLER | ON FILE |
| RONALD RUPAY | ON FILE |
| RONALD S PAGAN | ON FILE |
| RONG HUANG | ON FILE |
| RONITA DEVANE-SMITH | ON FILE |
| RONNIE PRYOR | ON FILE |
| RONNIE SIKKA | ON FILE |
| RORY O'MALLEY | ON FILE |
| ROSS ALDRIDGE | ON FILE |
| ROSS BECHTOLD | ON FILE |
| ROSS EDWARDS | ON FILE |
| ROSS JONES | ON FILE |

**STRETTO**

**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSS PAVLIK | ON FILE |
| ROSS RISKIN | ON FILE |
| ROSS STANTON TAYLOR | ON FILE |
| ROTSEN AGUILAR | ON FILE |
| ROXANNA SOK | ON FILE |
| ROY B SCOTT | ON FILE |
| ROY EMERSON | ON FILE |
| ROY SCHNEIDER | ON FILE |
| ROYCE CLENDENEN | ON FILE |
| ROYCE HOLDEN | ON FILE |
| RUBEARCH BOURSIQUOT | ON FILE |
| RUBEN HERNANDEZ MOSQUERO | ON FILE |
| RUDA TILLETT | ON FILE |
| RUDY WALTER | ON FILE |
| RUHIYYIH LUA BULLOCK | ON FILE |
| RUNKY RATH | ON FILE |
| RUSLAN BERDICHEVSKY | ON FILE |
| RUSSEL JAMES STARCENSKY | ON FILE |
| RUSSELL BAKER | ON FILE |
| RUSSELL BUETON | ON FILE |
| RUSSELL CRESWELL | ON FILE |
| RUTH BOOHER | ON FILE |
| RWI INVESTMENT TRUST | ON FILE |
| RYAN AESCHLIMANN | ON FILE |
| RYAN ANDUJAR | ON FILE |
| RYAN ARMSTRONG | ON FILE |
| RYAN ARNESEN | ON FILE |
| RYAN BRANTLEY | ON FILE |
| RYAN BRAY | ON FILE |
| RYAN BRYER | ON FILE |
| RYAN BURTON | ON FILE |
| RYAN CHARLES STEINMETZ | ON FILE |
| RYAN CHRISTOPHER ROBINSON | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN COLBY | ON FILE |
| RYAN DEL MONTE | ON FILE |
| RYAN DOLAN | ON FILE |
| RYAN EBERT | ON FILE |
| RYAN EDGE | ON FILE |

  

**STRETTO**

**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN FITZGERALD | ON FILE |
| RYAN FOX | ON FILE |
| RYAN GRIFFITH | ON FILE |
| RYAN HAGEMAN | ON FILE |
| RYAN HAMBRIGHT | ON FILE |
| RYAN HANSON | ON FILE |
| RYAN HOLZ | ON FILE |
| RYAN HULSE | ON FILE |
| RYAN JONES | ON FILE |
| RYAN KELLY | ON FILE |
| RYAN KRATZER | ON FILE |
| RYAN LAWRENCE | ON FILE |
| RYAN LEVINE | ON FILE |
| RYAN LIGHTENBURGER | ON FILE |
| RYAN M BROWN | ON FILE |
| RYAN M SERAFIN | ON FILE |
| RYAN MAI | ON FILE |
| RYAN MCCAIN | ON FILE |
| RYAN MCCARTHY | ON FILE |
| RYAN MCGOHON | ON FILE |
| RYAN MICHAEL BLAIR | ON FILE |
| RYAN MIRABUENO | ON FILE |
| RYAN MIRANDA | ON FILE |
| RYAN MISTRETTA | ON FILE |
| RYAN MOLLOY | ON FILE |
| RYAN MURRAY | ON FILE |
| RYAN PAFUMI | ON FILE |
| RYAN PELHAM | ON FILE |
| RYAN PHALEN | ON FILE |
| RYAN PHAM | ON FILE |
| RYAN POWERS | ON FILE |
| RYAN PRZYBYL | ON FILE |
| RYAN RAEBURN | ON FILE |
| RYAN REDD | ON FILE |
| RYAN ROSOL | ON FILE |
| RYAN SELL | ON FILE |
| RYAN STANLEY | ON FILE |
| RYAN STEINAUER | ON FILE |
| RYAN STOBER | ON FILE |



**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN STRINE | ON FILE |
| RYAN STUBENRAUCH | ON FILE |
| RYAN SULLIVAN | ON FILE |
| RYAN SUND | ON FILE |
| RYAN TURCO | ON FILE |
| RYAN WALTER LYALL | ON FILE |
| RYAN WEATHERS | ON FILE |
| RYAN WEBB | ON FILE |
| RYAN WHITLOCK | ON FILE |
| RYAN ZAVRAS | ON FILE |
| RYE MATTHEWS | ON FILE |
| SAFVAN TOPIA | ON FILE |
| SAGAR BAROT | ON FILE |
| SAI GONGIDI | ON FILE |
| SAI SUDHIR VENKATA RAGHAVENDRA KANDUKURI | ON FILE |
| SAINTIL ERAGENE | ON FILE |
| SAJAL ROY | ON FILE |
| SAJAN THAPAR MAHAJAN | ON FILE |
| SAKURA LIN | ON FILE |
| SALOME MKHEIDZE | ON FILE |
| SALVATORE ALEXANDER WISE | ON FILE |
| SAM ABRIANI | ON FILE |
| SAM BEGIN | ON FILE |
| SAM EDWARDS | ON FILE |
| SAM HERMAN | ON FILE |
| SAM MILLER | ON FILE |
| SAM PARDO | ON FILE |
| SAM WEIST | ON FILE |
| SAM ZAMANI | ON FILE |
| SAMANTHA GIESEA | ON FILE |
| SAMANTHA LEE | ON FILE |
| SAMER MOHD | ON FILE |
| SAMIR KHOURY | ON FILE |
| SAMUEL A VICTOR | ON FILE |
| SAMUEL ALLEN HUDSON | ON FILE |
| SAMUEL DEAN | ON FILE |
| SAMUEL GBAFA | ON FILE |
| SAMUEL GONZALEZ | ON FILE |
| SAMUEL MCDANIEL | ON FILE |



**STRETTO**

**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL SCHNEIDER | ON FILE |
| SAMUEL SELMAR | ON FILE |
| SAMUEL SINTZ | ON FILE |
| SAMUEL SLIMAK | ON FILE |
| SANDEEP YERAPOTINA | ON FILE |
| SANDRA HAEFNER BIGNER | ON FILE |
| SANDRA SMITH | ON FILE |
| SANDY EXLEY | ON FILE |
| SANG HO | ON FILE |
| SANJIV PRITHVIRAJ | ON FILE |
| SANJIV SINGARAYAR | ON FILE |
| SANJO YOGIAVEEDU | ON FILE |
| SANTIGIE SANKOH | ON FILE |
| SARAH AMOR | ON FILE |
| SARAH CHILIA | ON FILE |
| SARAH HARPER | ON FILE |
| SARAH KABEALO | ON FILE |
| SARAH LEGENZA | ON FILE |
| SARAVANAN PERIYAKARUPPAN | ON FILE |
| SATHEESH KARAKULA | ON FILE |
| SATHYASEELAN SUBRAMANIAM | ON FILE |
| SATISH BUDDHAVARAPU | ON FILE |
| SAYFE TAYEH | ON FILE |
| SAYRE HANS STRAUSS | ON FILE |
| SCHUYLER MARSHALL | ON FILE |
| SCOT NEWMAN | ON FILE |
| SCOTT ACHEYCHEK | ON FILE |
| SCOTT BAXTER BOWSER | ON FILE |
| SCOTT BERGER | ON FILE |
| SCOTT BRITTON | ON FILE |
| SCOTT BURLESON | ON FILE |
| SCOTT CORESSEL | ON FILE |
| SCOTT COX | ON FILE |
| SCOTT CRISCUOLO | ON FILE |
| SCOTT DEVALL | ON FILE |
| SCOTT FARRAND | ON FILE |
| SCOTT FRANCIS FITZGERALD | ON FILE |
| SCOTT GALE | ON FILE |
| SCOTT GARDNER | ON FILE |



**STRETTO**

**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT GERBERS | ON FILE |
| SCOTT GIBSON | ON FILE |
| SCOTT GOODRICH | ON FILE |
| SCOTT HEBESTREIT | ON FILE |
| SCOTT KOPEL | ON FILE |
| SCOTT LEE SOORUS | ON FILE |
| SCOTT MARVIN TUOMALA | ON FILE |
| SCOTT MATHEWS | ON FILE |
| SCOTT MEIER | ON FILE |
| SCOTT MOSEBACH | ON FILE |
| SCOTT OKEEFFE | ON FILE |
| SCOTT PENROSE | ON FILE |
| SCOTT PETERSON | ON FILE |
| SCOTT REINA | ON FILE |
| SCOTT RUTENBER | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SNYDER | ON FILE |
| SCOTT TAPPAN | ON FILE |
| SCOTT VAN EPPS | ON FILE |
| SCOTT VAN KERKHOVE | ON FILE |
| SCOTT WALTER | ON FILE |
| SCOTT WELTON NELSON | ON FILE |
| SEAN ABBOTT | ON FILE |
| SEAN CASSIDY | ON FILE |
| SEAN CULLEN MCDONNELL | ON FILE |
| SEAN DAVID RIST | ON FILE |
| SEAN DELANEY | ON FILE |
| SEAN ESTEP | ON FILE |
| SEAN GALLIGAN | ON FILE |
| SEAN GRAVES | ON FILE |
| SEAN GREENBEY | ON FILE |
| SEAN HANKS | ON FILE |
| SEAN HOWLEY | ON FILE |
| SEAN HUDSON | ON FILE |
| SEAN JAROCH | ON FILE |
| SEAN JOSEPH | ON FILE |
| SEAN KANDEL | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MOWERY | ON FILE |

**STRETTO**

**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN MULLIN | ON FILE |
| SEAN O'BRIEN | ON FILE |
| SEAN OH | ON FILE |
| SEAN OWENS | ON FILE |
| SEAN PATRICK O'NEILL | ON FILE |
| SEAN SPELLBERG | ON FILE |
| SEAN TAIRA | ON FILE |
| SEAN WARD | ON FILE |
| SEAN WELDING | ON FILE |
| SEAN WELLS | ON FILE |
| SEAN WHITMIRE | ON FILE |
| SEBASTIAN AGUILAR BARRAGAN | ON FILE |
| SEBASTIAN WOLF | ON FILE |
| SEBASTIANO TOMADA | ON FILE |
| SEMIU OWOYEMI | ON FILE |
| SENG THOV | ON FILE |
| SERGE MONPOEHO | ON FILE |
| SERGE SEDYKIN | ON FILE |
| SERGEI JUDSON PIERSON | ON FILE |
| SERGIO CASTANEDA | ON FILE |
| SERGIO CEJA | ON FILE |
| SERGIO CHAVEZ RENTERIA | ON FILE |
| SERGIO CORONA | ON FILE |
| SERGIO GRANADA | ON FILE |
| SERGIO MANZO | ON FILE |
| SETH COELEN | ON FILE |
| SETH J BARKLEY | ON FILE |
| SETH KARLINS | ON FILE |
| SETH VALLET | ON FILE |
| SETH WELCH | ON FILE |
| SHAAMIL FLORIS | ON FILE |
| SHAKET CHAUDHARY | ON FILE |
| SHALEASA ROBIN | ON FILE |
| SHAMARIE MCCLAIRE | ON FILE |
| SHANA PROCOPIO | ON FILE |
| SHANE COOLEN | ON FILE |
| SHANE CORMIER | ON FILE |
| SHANE DALY | ON FILE |
| SHANE GOFF | ON FILE |

**STRETTO**

**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE HUGHES | ON FILE |
| SHANE MCDERMOTT | ON FILE |
| SHANE W MCCORMACK | ON FILE |
| SHANNON BIRD | ON FILE |
| SHANNON BURGESS | ON FILE |
| SHANNON COMER | ON FILE |
| SHANNON MCDONELL | ON FILE |
| SHANNON PATRICE KING | ON FILE |
| SHANTA METOYER | ON FILE |
| SHANTANU BAGHEL | ON FILE |
| SHAO ZHENG | ON FILE |
| SHARYN BARBEE BAKER | ON FILE |
| SHAUN LENTINI | ON FILE |
| SHAUN WAGNER | ON FILE |
| SHAWN BARTELS | ON FILE |
| SHAWN BENTON | ON FILE |
| SHAWN BOGGS | ON FILE |
| SHAWN BUESCHER | ON FILE |
| SHAWN CRAWFORD | ON FILE |
| SHAWN DEXTER | ON FILE |
| SHAWN DUNAWAY | ON FILE |
| SHAWN DWYER | ON FILE |
| SHAWN GERHART | ON FILE |
| SHAWN KERNAN | ON FILE |
| SHAWN KREMER | ON FILE |
| SHAWN MEYER | ON FILE |
| SHAWN MURRAY | ON FILE |
| SHAWN RIDEOUT | ON FILE |
| SHAWN ROBERT FLETCHER | ON FILE |
| SHAWN SEEVERS | ON FILE |
| SHAWN VESCO | ON FILE |
| SHAYNE R LABIANCA | ON FILE |
| SHEHAN FERNANDO | ON FILE |
| SHEILA RODRIGUEZ | ON FILE |
| SHELBY ELMORE | ON FILE |
| SHELDON GABON | ON FILE |
| SHELDON MENEZES | ON FILE |
| SHELLEY BEMAN | ON FILE |
| SHELLEY FISHER | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHELLEY FOSTER | ON FILE |
| SHENG CAI | ON FILE |
| SHERIE SIMPSON | ON FILE |
| SHERRI REYNOLDS | ON FILE |
| SHERRI STRAIN | ON FILE |
| SHERRY CHEN | ON FILE |
| SHIRISH SHRESTHA | ON FILE |
| SHIYONG HUANG | ON FILE |
| SHOMARI OLIPHANT | ON FILE |
| SHUQING XIA | ON FILE |
| SHUWEI CHEN | ON FILE |
| SI PARK | ON FILE |
| SIAM KENNETH SCHLEUNING | ON FILE |
| SIDA LI | ON FILE |
| SIDNEY LEATHERWOOD | ON FILE |
| SILAS MORALES | ON FILE |
| SILVANA PEYCHEVA | ON FILE |
| SILVIA OBREGON | ON FILE |
| SILVIO BENITEZ | ON FILE |
| SIMON BAKINDE | ON FILE |
| SIMON BAUMAN | ON FILE |
| SIMON VENTURA | ON FILE |
| SIMON WADDINGTON | ON FILE |
| SIMRANPREET SINGH | ON FILE |
| SINGAR JAGADEESAN | ON FILE |
| SIQIN WANG | ON FILE |
| SIU HIN LAM | ON FILE |
| SIVCHHUN HUN | ON FILE |
| SOLOMON CHOI | ON FILE |
| SOM CHALEUNVONG | ON FILE |
| SOMAK MITRA | ON FILE |
| SONG LI | ON FILE |
| SONGQIAO LIU | ON FILE |
| SONOBI BROWN | ON FILE |
| SOPHIA AMINA VICTOR | ON FILE |
| SOPHIE MERLE | ON FILE |
| SPENCER BLACKMAN | ON FILE |
| SPENCER RILEY SEIBERT | ON FILE |
| SPENCER SHELL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SPENCER SMITH | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENSER GRAHAM | ON FILE |
| SREEDHAR RAVI | ON FILE |
| SRIDHAR JASTI | ON FILE |
| SRINIVASA R EYYUNNI | ON FILE |
| STACY KENNEDY | ON FILE |
| STACY KERSLAKE | ON FILE |
| STACY MCRORIE | ON FILE |
| STANISLAV VINOKUROV | ON FILE |
| STANLEY GIBSON | ON FILE |
| STEFAN FEISSLI | ON FILE |
| STEPHAN EUGENE | ON FILE |
| STEPHANIE BAKE | ON FILE |
| STEPHANIE MARIE KEELS | ON FILE |
| STEPHANIE SUTTO | ON FILE |
| STEPHANIE WARD | ON FILE |
| STEPHANIE WELLMAN | ON FILE |
| STEPHEN ANTONELLI | ON FILE |
| STEPHEN BYRNE | ON FILE |
| STEPHEN CHRISTOPHER SMITH | ON FILE |
| STEPHEN CONCILLA | ON FILE |
| STEPHEN DRONEN | ON FILE |
| STEPHEN FRANK KOSTERMAN | ON FILE |
| STEPHEN GORMAN | ON FILE |
| STEPHEN HAYSLETTE | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JUSTICE | ON FILE |
| STEPHEN KOHUT | ON FILE |
| STEPHEN MICHAEL WESNER | ON FILE |
| STEPHEN MODICA | ON FILE |
| STEPHEN NORTON | ON FILE |
| STEPHEN OAKLEY MULLINS | ON FILE |
| STEPHEN PERRY | ON FILE |
| STEPHEN PETTEY | ON FILE |
| STEPHEN RANIERI | ON FILE |
| STEPHEN ROZWOOD | ON FILE |
| STEPHEN SADLER | ON FILE |
| STEPHEN SALANDRA | ON FILE |



## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN SOUSA | ON FILE |
| STEVE CALDEIRA | ON FILE |
| STEVE KING | ON FILE |
| STEVE STRUNK | ON FILE |
| STEVE TORRENCE | ON FILE |
| STEVE WEIR | ON FILE |
| STEVEN BENNETT | ON FILE |
| STEVEN BOWEN | ON FILE |
| STEVEN BRICKELL | ON FILE |
| STEVEN BRYANT | ON FILE |
| STEVEN CHRISTOPHER PIETZCKER | ON FILE |
| STEVEN CLEMENTI | ON FILE |
| STEVEN DEPRODOCINI | ON FILE |
| STEVEN DIAZ | ON FILE |
| STEVEN DIKLICH | ON FILE |
| STEVEN FAUSTIN | ON FILE |
| STEVEN FONTANA | ON FILE |
| STEVEN G SOLOMON | ON FILE |
| STEVEN GALVEZ | ON FILE |
| STEVEN GARY SCHULMAN | ON FILE |
| STEVEN GRUNER | ON FILE |
| STEVEN GUTTIERREZ | ON FILE |
| STEVEN HAGGERTY | ON FILE |
| STEVEN HARRIS | ON FILE |
| STEVEN HILLENBRAND | ON FILE |
| STEVEN J WYTAS | ON FILE |
| STEVEN LEPOFSKY | ON FILE |
| STEVEN LEPPERT | ON FILE |
| STEVEN LEWCZYK | ON FILE |
| STEVEN M FRANGOS | ON FILE |
| STEVEN MARMILLO | ON FILE |
| STEVEN MOCK | ON FILE |
| STEVEN MORRILL | ON FILE |
| STEVEN OWENS | ON FILE |
| STEVEN RICHARD LONG | ON FILE |
| STEVEN RIECO | ON FILE |
| STEVEN ROBERT FENWICK | ON FILE |
| STEVEN SAUNDERS | ON FILE |
| STEVEN SCAFFIDI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)





**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN SCHWARTZ | ON FILE |
| STEVEN SCOTT | ON FILE |
| STEVEN SICILIANO | ON FILE |
| STEVEN STEINHARDT | ON FILE |
| STEVEN TOPHAM | ON FILE |
| STEVEN WAYNE NEWDIGATE | ON FILE |
| STEVEN WHITING | ON FILE |
| STEVEN WILSON | ON FILE |
| STEVEN YAMADA | ON FILE |
| STEWART SHUMRICK | ON FILE |
| STEWART TODD KETELERS JR | ON FILE |
| STOCKTON GRAHAM | ON FILE |
| STUART ALEXANDER | ON FILE |
| STUART DOBIE-CLARK | ON FILE |
| STUART NOMURA | ON FILE |
| STUART PERRY | ON FILE |
| STUART WHITE | ON FILE |
| SUJUAN ZHANG | ON FILE |
| SUMANTH KAMENANI | ON FILE |
| SUMNER HOBART | ON FILE |
| SUNGHEE LEE | ON FILE |
| SUNNY AGGARWAL | ON FILE |
| SUNPREET JASSAL | ON FILE |
| SUPAPORN NEUNG WALTON-ROBERTSON | ON FILE |
| SURIEN DAS-GIWOJNO | ON FILE |
| SUSAN PLESKOW | ON FILE |
| SUSHANT MEHTA | ON FILE |
| SUSHRUTH KUMAR GANGAM | ON FILE |
| SUZZANNE STOFKO | ON FILE |
| TABB FIRCHAU | ON FILE |
| TAE WOO KWON | ON FILE |
| TAEWAN KWON | ON FILE |
| TAIKENG SANG | ON FILE |
| TAJME ALAM | ON FILE |
| TALOR STEWART | ON FILE |
| TAMIKA BRYAN | ON FILE |
| TANH TRUONG | ON FILE |
| TANNA DRUMMONDS | ON FILE |
| TANNER GATES | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANNER LESTER | ON FILE |
| TANNER LEWIS | ON FILE |
| TANNER TROSPER | ON FILE |
| TAREK ARYANI | ON FILE |
| TARO KAWAGISHI | ON FILE |
| TATE THOMSON | ON FILE |
| TAVIA MITCHELL | ON FILE |
| TAYLER PRINDLE NIGGEMANN | ON FILE |
| TAYLOR ANDERSEN | ON FILE |
| TAYLOR BOYCE | ON FILE |
| TAYLOR BOYD | ON FILE |
| TAYLOR BRENT HOYT | ON FILE |
| TAYLOR DEEVES | ON FILE |
| TAYLOR THOMPSON | ON FILE |
| TAYLOR UPTON | ON FILE |
| TECHMEETSTRADER MARKET NEUTRAL, LP | ON FILE |
| TED BRACK | ON FILE |
| TED NOWAK | ON FILE |
| TEDDY GARNER | ON FILE |
| TEDMAN DEHOFF | ON FILE |
| TEJAS AMIN | ON FILE |
| TERENCE MCTAGUE | ON FILE |
| TERESA KYNKOR | ON FILE |
| TERESA SZAFRANOWICZ | ON FILE |
| TERESE PARTIDA | ON FILE |
| TERRANCE BAILEY | ON FILE |
| TERRANCE LAWRENCE | ON FILE |
| TERRANCE TAUBES | ON FILE |
| TERRENCE WINBORNE | ON FILE |
| TERRENCE ZELLER | ON FILE |
| TERRY COLEMAN | ON FILE |
| TERRY MADISON | ON FILE |
| TERRY MITCHELL WILSON | ON FILE |
| TERRY NELSON | ON FILE |
| TERRY WOOD | ON FILE |
| TETIANA DZIUBII | ON FILE |
| THAD TEPLY | ON FILE |
| THAIS FERNANDES CHIARA | ON FILE |
| THANH NGUYEN | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THE PATEL COLLECTIVE, LLC | ON FILE |
| THEODORE DEMOS | ON FILE |
| THEODORE LEFER | ON FILE |
| THEODORE MANICKAM | ON FILE |
| THEODORE RABKE | ON FILE |
| THEODORE RASCHAD CEASAR | ON FILE |
| THEODORE STRATTON | ON FILE |
| THEODORE VERVERIS | ON FILE |
| THI THUY DUNG NGUYEN | ON FILE |
| THOMAS ALCORN | ON FILE |
| THOMAS ALLEN | ON FILE |
| THOMAS ALMEIDA | ON FILE |
| THOMAS ANDREW | ON FILE |
| THOMAS ARTHUR BUCHANAN | ON FILE |
| THOMAS BEACH | ON FILE |
| THOMAS BLOSS | ON FILE |
| THOMAS BRADLEY | ON FILE |
| THOMAS BROOKS | ON FILE |
| THOMAS BUCKLER | ON FILE |
| THOMAS CAMPBELL | ON FILE |
| THOMAS CHAMBERLAIN | ON FILE |
| THOMAS CHERNAIK | ON FILE |
| THOMAS COLE | ON FILE |
| THOMAS CROSS | ON FILE |
| THOMAS CRUMPTON HARTMAN | ON FILE |
| THOMAS FAULKNER | ON FILE |
| THOMAS FISH | ON FILE |
| THOMAS GAETANO CEFALU | ON FILE |
| THOMAS HEYDEN | ON FILE |
| THOMAS HOBSON | ON FILE |
| THOMAS HOLLMAN | ON FILE |
| THOMAS HOUSE | ON FILE |
| THOMAS HUBBLE | ON FILE |
| THOMAS JUDE BUTALID | ON FILE |
| THOMAS KAREEPARAMPIL | ON FILE |
| THOMAS KENITZKI | ON FILE |
| THOMAS KING | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCCARTHY | ON FILE |



## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS MCGILL | ON FILE |
| THOMAS MICHAEL LUCIA | ON FILE |
| THOMAS MINER | ON FILE |
| THOMAS MOSAKOWSKI | ON FILE |
| THOMAS MURPHY | ON FILE |
| THOMAS NASH JR | ON FILE |
| THOMAS O'CONNEL | ON FILE |
| THOMAS PICCIANO | ON FILE |
| THOMAS PRZELOMIEC | ON FILE |
| THOMAS PUGH | ON FILE |
| THOMAS REED | ON FILE |
| THOMAS SATHRUM | ON FILE |
| THOMAS SELANDER | ON FILE |
| THOMAS SNELL | ON FILE |
| THOMAS WALL | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WHALEN | ON FILE |
| THOMAS YOUNTS | ON FILE |
| TIAJUAN WALKER | ON FILE |
| TIFFANY MEYER | ON FILE |
| TIM BRECKEL | ON FILE |
| TIM CLARK | ON FILE |
| TIM HANNA | ON FILE |
| TIM LE | ON FILE |
| TIM LOGAN | ON FILE |
| TIM SCHINKLE | ON FILE |
| TIM SCROGGS | ON FILE |
| TIM YOUNG | ON FILE |
| TIMMY CONRAD | ON FILE |
| TIMOTHY BRIAN PITTMAN | ON FILE |
| TIMOTHY BURKITT | ON FILE |
| TIMOTHY CHARLES CLAYTON | ON FILE |
| TIMOTHY CONZACHI | ON FILE |
| TIMOTHY JAMES SPICOLA | ON FILE |
| TIMOTHY JOHN CALLAHAN | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY KUHN | ON FILE |
| TIMOTHY LAKE | ON FILE |
| TIMOTHY MALCOLM | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TIMOTHY MIDDLETON | ON FILE |
| TIMOTHY RADDISH | ON FILE |
| TIMOTHY RETTIG | ON FILE |
| TIMOTHY RILEY | ON FILE |
| TIMOTHY SANDERS | ON FILE |
| TIMOTHY SCHNEIDER | ON FILE |
| TIMOTHY SHANNON YOUNG | ON FILE |
| TIMOTHY SHELL | ON FILE |
| TIMOTHY STEGEMANN | ON FILE |
| TIMOTHY TARSHIS | ON FILE |
| TIMOTHY TOTH | ON FILE |
| TIMUR SHAMURADOV | ON FILE |
| TING WANG | ON FILE |
| TISHA FOSTER | ON FILE |
| TJ PULIZ | ON FILE |
| TOBY GARDNER | ON FILE |
| TODD BOWMAN | ON FILE |
| TODD CREDEUR | ON FILE |
| TODD KALCIK | ON FILE |
| TODD NICHOLSON | ON FILE |
| TODD PENNING | ON FILE |
| TODD THOMASON | ON FILE |
| TODD WHITE | ON FILE |
| TOM COCHRAN | ON FILE |
| TOM MAHER | ON FILE |
| TOM MCGUINN | ON FILE |
| TOM PETICOLAS | ON FILE |
| TOM SEMANCIK | ON FILE |
| TOM SMITH | ON FILE |
| TOM TANG | ON FILE |
| TOM WASSERMAN | ON FILE |
| TOM WILLIAMS | ON FILE |
| TOMAS INFERNUSO | ON FILE |
| TOMAS MAZA SAMBLANCAT | ON FILE |
| TOMAS VARCHOLA | ON FILE |
| TOMASZ LOMECKI | ON FILE |
| TOMASZ LUCZKOWSKI | ON FILE |
| TOMMY EUGENE DEMING | ON FILE |
| TOMMY STOTT | ON FILE |



# Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONI WESEN | ON FILE |
| TONY BALISTRERI | ON FILE |
| TONY BAZEN | ON FILE |
| TONY DONATO | ON FILE |
| TONY FENG | ON FILE |
| TONY GREGOIRE | ON FILE |
| TONY PRESLEY | ON FILE |
| TONY RAY | ON FILE |
| TONY ROBERT ALLEN | ON FILE |
| TONY TRAPUZZANO | ON FILE |
| TORKEL GUTTORMSEN | ON FILE |
| TORY NESBITT | ON FILE |
| TOSHO GENKOV | ON FILE |
| TRACY POPPE | ON FILE |
| TRAM HOANG | ON FILE |
| TRAVIS BASS | ON FILE |
| TRAVIS CAMPBELL | ON FILE |
| TRAVIS CHARLES JONES | ON FILE |
| TRAVIS CHRISTOPHER ALSUP | ON FILE |
| TRAVIS GROSSER | ON FILE |
| TRAVIS HERRON | ON FILE |
| TRAVIS JOHNSON | ON FILE |
| TRAVIS LEE WEISBROD | ON FILE |
| TRAVIS MARTEE BYRD | ON FILE |
| TRAVIS MOUND | ON FILE |
| TRAVIS SCHAFER | ON FILE |
| TRAVIS SCHILLING | ON FILE |
| TRAVIS THOMPSON | ON FILE |
| TRAVIS TOVON TOLIVER | ON FILE |
| TRAVIS TURNER | ON FILE |
| TRAVIS VALENTINE | ON FILE |
| TREBOR CLAVETTE | ON FILE |
| TRELLIS GRUBBS | ON FILE |
| TREMAYNE SMITH | ON FILE |
| TREMAYNE SMITH | ON FILE |
| TRENT CAUDILL | ON FILE |
| TRENT ROGERS | ON FILE |
| TRENTON BURKE | ON FILE |
| TRENTON WEEKS | ON FILE |

**STRETTO**

## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVAUN TURNER | ON FILE |
| TREVOR FITZTHUM | ON FILE |
| TREVOR HOLMAN | ON FILE |
| TREVOR KING | ON FILE |
| TREVOR LEE | ON FILE |
| TREVOR OLER | ON FILE |
| TREVOR SCHOTT | ON FILE |
| TREY GODBOLT | ON FILE |
| TREY HEIDENREICH | ON FILE |
| TREY HEWITT | ON FILE |
| TREY LEBLANC | ON FILE |
| TRI PHAM | ON FILE |
| TRI TRINH | ON FILE |
| TRIBECCA ASH LLC | ON FILE |
| TRISHA THORMAN | ON FILE |
| TRISTAN NEWMAN | ON FILE |
| TRISTAN O'NEILL | ON FILE |
| TRISTAN RAMAS | ON FILE |
| TROY BENNINGTON | ON FILE |
| TROY MEIER | ON FILE |
| TROY MILLER | ON FILE |
| TROY SMITH | ON FILE |
| TRUDY EVANS | ON FILE |
| TUCKER HARTMAN | ON FILE |
| TUSHAR SONAK | ON FILE |
| TY COLEMAN | ON FILE |
| TY FIERO | ON FILE |
| TY MERCER | ON FILE |
| TY WIRTH | ON FILE |
| TY WOSLEGER | ON FILE |
| TYLER ADAMS | ON FILE |
| TYLER B KANNE | ON FILE |
| TYLER BERTSCH | ON FILE |
| TYLER CETINA | ON FILE |
| TYLER CHASE MOTLEY | ON FILE |
| TYLER CLIFFORD | ON FILE |
| TYLER COURTER | ON FILE |
| TYLER DIDIN | ON FILE |
| TYLER GANZER | ON FILE |



**Exhibit E**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER GOODWIN | ON FILE |
| TYLER GRAHAM BASS | ON FILE |
| TYLER HALCOMB | ON FILE |
| TYLER HARTLEY | ON FILE |
| TYLER HEGARTY | ON FILE |
| TYLER HIBBARD | ON FILE |
| TYLER HOFFMAN | ON FILE |
| TYLER JAMISON | ON FILE |
| TYLER JAY KIZIAH | ON FILE |
| TYLER JENKINS | ON FILE |
| TYLER M STURGEON | ON FILE |
| TYLER MICHAEL JOHNSON | ON FILE |
| TYLER MILBRAT | ON FILE |
| TYLER NEWELL | ON FILE |
| TYLER NORAL BROWN | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER PIERCE | ON FILE |
| TYLER SHERIDAN | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER TURNER | ON FILE |
| TYNAN HUTCHINS | ON FILE |
| TYREECE LAJUAN COX | ON FILE |
| TYRONE HALL | ON FILE |
| TYRONE KIMBROUGH | ON FILE |
| TYRONE REEDY | ON FILE |
| TYRONE WEATHERS | ON FILE |
| TYSON HEFFLEY | ON FILE |
| TYSON WALDRON | ON FILE |
| TYSON WILLIAM LUND | ON FILE |
| UBA OBASI | ON FILE |
| UMER HAYAT | ON FILE |
| URIEL ZAPATA | ON FILE |
| UTKU ONAL | ON FILE |
| UYEN PHAM | ON FILE |
| VALENTIN AKRUZHNOU | ON FILE |
| VALERIE KABUL | ON FILE |
| VAMSI KRISHNA SABBISETTY | ON FILE |
| VAN VU | ON FILE |
| VASILE HOPPER-REBEGEA | ON FILE |





## Exhibit E
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VENKANNA KARNATI | ON FILE |
| VENKATA SAI KRISHNA PUVVADA | ON FILE |
| VENKATESWARA RAO BAVIRISETTI | ON FILE |
| VERA SUROVIEC | ON FILE |
| VESELIN DIMITROV | ON FILE |
| VESTA MURRAY FERRIS | ON FILE |
| VIC CINCO | ON FILE |
| VIC MACAM | ON FILE |
| VIC NOWAK | ON FILE |
| VICENTE PURISIMA MARTINEZ | ON FILE |
| VICTOR ADEGBOLA | ON FILE |
| VICTOR GARZA | ON FILE |
| VICTOR J DIAZ | ON FILE |
| VICTOR LI | ON FILE |
| VICTOR MANCUSI | ON FILE |
| VICTOR MARTINEZ | ON FILE |
| VICTOR OCKINGA | ON FILE |
| VICTORIA CARPENTER | ON FILE |
| VICTORIA STEIN | ON FILE |
| VICTORIA TAYLOR | ON FILE |
| VIETLY VU | ON FILE |
| VIJAY RAHUL RAJ SAGAR | ON FILE |
| VIKRAM ASHOKA | ON FILE |
| VIKTOR KOVAL | ON FILE |
| VINCE WYNN | ON FILE |
| VINCENT CONTI | ON FILE |
| VINCENT DE PAUL HYDE | ON FILE |
| VINCENT LIN | ON FILE |
| VINCENT SORGENTONI | ON FILE |
| VINCENT VALERIANO | ON FILE |
| VIRAJ PATEL | ON FILE |
| VISHAL GARG | ON FILE |
| VISHAL SOOD | ON FILE |
| VITALI SMOLKA | ON FILE |
| VIVEK SUKUMAR | ON FILE |
| VIXAY SOURAT | ON FILE |
| VLADIMIR ANDRAL | ON FILE |
| VLADIMIR BOGDANOV | ON FILE |
| VOYAGER DIGITAL | ON FILE |



# Exhibit E
## Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VOYAGER DIGITAL | ON FILE |
| W ELLIOTT FISHER JR | ON FILE |
| W JAMES MCCLELLAN | ON FILE |
| WADE CAYTON | ON FILE |
| WAI MING JONATHAN CHONG | ON FILE |
| WAI MING TUNG | ON FILE |
| WALKER MCKEOUGH | ON FILE |
| WALTER BEACH | ON FILE |
| WALTER COOK | ON FILE |
| WALTER FLOSS | ON FILE |
| WALTER GAINOR | ON FILE |
| WALTER JACKSON | ON FILE |
| WARDELL SMITH | ON FILE |
| WARREN KOENIG | ON FILE |
| WARREN MACDONALD | ON FILE |
| WAYLON HUBER | ON FILE |
| WAYNE R ROCHON | ON FILE |
| WEI BIN BAI | ON FILE |
| WEI LUNG CHAN | ON FILE |
| WEI XIONG | ON FILE |
| WEIQI LUO | ON FILE |
| WEIYANG CHEN | ON FILE |
| WELF LUDWIG | ON FILE |
| WENDY KO | ON FILE |
| WEN-YANG CHIANG | ON FILE |
| WESLEY BLISS | ON FILE |
| WESLEY HANCOCK | ON FILE |
| WESLEY MELVILLE | ON FILE |
| WESLEY SYMES JR | ON FILE |
| WESLEY TAYLOR | ON FILE |
| WHITNEY DILLEY | ON FILE |
| WHITNEY SHERMAN | ON FILE |
| WILFREDO FERNANDEZ | ON FILE |
| WILL AUSTIN | ON FILE |
| WILL FROMETA | ON FILE |
| WILL SHAW | ON FILE |
| WILLIAM AZZOLI | ON FILE |
| WILLIAM B FIELDS | ON FILE |
| WILLIAM B LARSEN | ON FILE |



**Exhibit E**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WILLIAM BOYD | ON FILE |
| WILLIAM BURELLI | ON FILE |
| WILLIAM CAMPBELL | ON FILE |
| WILLIAM CASTILLO | ON FILE |
| WILLIAM CAVAGNARO | ON FILE |
| WILLIAM CHACE | ON FILE |
| WILLIAM COHEN | ON FILE |
| WILLIAM CRAVEN | ON FILE |
| WILLIAM D SYNOWIECKI | ON FILE |
| WILLIAM DIAZ | ON FILE |
| WILLIAM DIAZ | ON FILE |
| WILLIAM DOERRFELD | ON FILE |
| WILLIAM DONG | ON FILE |
| WILLIAM EFIMOFF JR | ON FILE |
| WILLIAM EUGENE BEECHER | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM FEAZEL | ON FILE |
| WILLIAM GABRIEL | ON FILE |
| WILLIAM GANDER | ON FILE |
| WILLIAM GAO | ON FILE |
| WILLIAM GASKINS | ON FILE |
| WILLIAM GREGORY | ON FILE |
| WILLIAM GUIDA | ON FILE |
| WILLIAM HASBROOK | ON FILE |
| WILLIAM HENRY | ON FILE |
| WILLIAM HUM | ON FILE |
| WILLIAM JOHN SHROKA JR | ON FILE |
| WILLIAM KENNEY | ON FILE |
| WILLIAM KERR | ON FILE |
| WILLIAM LINNERT | ON FILE |
| WILLIAM LOVE | ON FILE |
| WILLIAM MACKIN | ON FILE |
| WILLIAM MANN | ON FILE |
| WILLIAM MATCZAK | ON FILE |
| WILLIAM MCDADE | ON FILE |
| WILLIAM MICHAEL COSGROVE | ON FILE |
| WILLIAM MITCHNER | ON FILE |
| WILLIAM MORENO | ON FILE |
| WILLIAM PACCIONE | ON FILE |





## Exhibit E
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM PAUL STROUD | ON FILE |
| WILLIAM QUARLES | ON FILE |
| WILLIAM R YOUNG | ON FILE |
| WILLIAM RILEY | ON FILE |
| WILLIAM ROAF | ON FILE |
| WILLIAM ROLLINS | ON FILE |
| WILLIAM RUCK | ON FILE |
| WILLIAM SHAW | ON FILE |
| WILLIAM SILBERSTEIN | ON FILE |
| WILLIAM SIMMS | ON FILE |
| WILLIAM SOLOMON | ON FILE |
| WILLIAM STAFFORD | ON FILE |
| WILLIAM STEELE | ON FILE |
| WILLIAM STOCKTON | ON FILE |
| WILLIAM WILCOX | ON FILE |
| WILLIAM WONG | ON FILE |
| WILLIAM YANG | ON FILE |
| WILLIAM ZEEVELD | ON FILE |
| WILLIE DALTON | ON FILE |
| WILSON GUAN | ON FILE |
| WING XU | ON FILE |
| WIRT HINES | ON FILE |
| WOLTER LAST | ON FILE |
| WONGDEUN SANGAASREE | ON FILE |
| WYATT BALSER | ON FILE |
| WYATT SHELY | ON FILE |
| WYNOUS ALEXANDER HALL | ON FILE |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ON FILE |
| XAVIER TEGTMEYER | ON FILE |
| XIANGHAN JIANG | ON FILE |
| XIAO ZHOU | ON FILE |
| XIAOGUANG ZHU | ON FILE |
| XIAOHUA RONG | ON FILE |
| XIN QI | ON FILE |
| XIN XI ZHANG | ON FILE |
| YA LI | ON FILE |
| YANN LEMAIRE | ON FILE |
| YASEEN IKRAMUDDIN | ON FILE |
| YASMIN SANTOS | ON FILE |



## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YASUHIRO TANO | ON FILE |
| YAZAN ALHALALMEH | ON FILE |
| YE RIM JEE | ON FILE |
| YEN DOAN | ON FILE |
| YIBO CAO | ON FILE |
| YIFEI ZHANG | ON FILE |
| YIHUI LIU | ON FILE |
| YIMING ZHANG | ON FILE |
| YING LIANG | ON FILE |
| YOGESH RAMOLA | ON FILE |
| YORK THOMAS | ON FILE |
| YOSSI HASSON | ON FILE |
| YOUNG JOON KIM | ON FILE |
| YOUSSEF CHAMMAS | ON FILE |
| YOUSSEF ELWARARI | ON FILE |
| YUKE WANG | ON FILE |
| YURI MARMERSTEIN | ON FILE |
| YURI MURZIN | ON FILE |
| YURIDIA OLIVERA ORTIZ | ON FILE |
| YURIY BRONSHTEYN | ON FILE |
| YUSUF MOHAMMAD | ON FILE |
| YUSUKE IZUMO | ON FILE |
| ZACH COHEN | ON FILE |
| ZACH FONTANA | ON FILE |
| ZACH HUVAL | ON FILE |
| ZACH REID | ON FILE |
| ZACH RIGGS | ON FILE |
| ZACHARIAH DANIEL ST. JOHN | ON FILE |
| ZACHARY CULBERTSON | ON FILE |
| ZACHARY DOMONKOS | ON FILE |
| ZACHARY DOUCET | ON FILE |
| ZACHARY GERIG | ON FILE |
| ZACHARY HALL | ON FILE |
| ZACHARY HASTINGS | ON FILE |
| ZACHARY HATFIELD | ON FILE |
| ZACHARY HEINFELD | ON FILE |
| ZACHARY HENDREN | ON FILE |
| ZACHARY HERMAN | ON FILE |
| ZACHARY HOLDER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit E

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY JOHNSON | ON FILE |
| ZACHARY LEE TOLER | ON FILE |
| ZACHARY LEVINE | ON FILE |
| ZACHARY LISZKA | ON FILE |
| ZACHARY MARCUS | ON FILE |
| ZACHARY MAUCIERI | ON FILE |
| ZACHARY NEWELL | ON FILE |
| ZACHARY ODELL | ON FILE |
| ZACHARY POWELL | ON FILE |
| ZACHARY ROBERT MULHERN | ON FILE |
| ZACHARY TENKIN | ON FILE |
| ZACHARY WHITAKER | ON FILE |
| ZACHARY WINECOFF | ON FILE |
| ZACHARY WOLFENDEN | ON FILE |
| ZACK KING | ON FILE |
| ZACK LAYNE | ON FILE |
| ZAHID A. BUTTAR | ON FILE |
| ZEBULON FRANTZICH | ON FILE |
| ZEPHYRUS DIONYSUS ALIVE | ON FILE |
| ZHI HONG HUANG | ON FILE |
| ZHUORUI LI | ON FILE |
| ŽIGA OBROVNIK | ON FILE |
| ZIPP DUNCAN | ON FILE |
| ZOLTAN DESI | ON FILE |
| ZONGFANG YANG | ON FILE |