Timothy Martin
**HURON CONSULTING SERVICES LLC**
92 Hayden Ave
Lexington, MA 02421
Tel: (617) 266-5530

*Financial Advisor to the Examiner*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>CELSIUS NETWORK LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-10964 (MG)<br><br>(Jointly Administered) |

**NOTICE OF THIRD MONTHLY FEE STATEMENT**
**OF HURON CONSULTING SERVICES FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**INCURRED AS FINANCIAL ADVISOR TO THE EXAMINER**
**FOR PERIOD FROM DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| | |
|---|---|
| Name of Applicant: | Huron Consulting Services LLC, Financial Advisor to the Examiner |
| Authorized to provide professional services to: | Shoba Pillay, Examiner |
| Date of Retention | November 1, 2022, effective as of the October 10, 2022 |
| Period for Which Fees and Expenses are Incurred: | December 1, 2022 through December 31, 2022 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Ltd. (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

| Fees Incurred: | $965,313.50 |
|---|---|
| 20% Holdback: | $193,062.70 |
| Total Compensation Less 20% Holdback | $772,250.80 |
| Total Expenses Incurred: | $0.00 |
| Total Fees and Expenses Requested: | $772,250.80 |

This is a(n)      __X__ Monthly[2]      _____ Interim      _____ Final Fee Application

---

[2] Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order (as defined herein) and objections to payment of the amounts described in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

Pursuant to the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 521] (the "Interim Compensation Order"),[3] Huron Consulting Services LLC ("Huron") hereby submits this SECOND monthly statement (the "Monthly Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as financial advisor the Examiner described in the *Examiner's Application for Entry of an Order Authorizing the Employment and Retention of Huron Consulting Services LLC as Financial Advisor Effective as of October 10, 2022* [Docket No. 1070], for the period from December 1, 2022 through December 31, 2022 (the "Monthly Period"). By this Monthly Statement, Huron seeks payment in the amount of $772,250.80 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Monthly Period. Huron incurred no reimbursable expenses during the Monthly Period.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.     Attached hereto as Exhibit A is a summary of Huron's professionals by individual, setting forth the (a) name and title of each individual who provided services during the Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Huron's current billing rates, and (d) amount of fees earned by each Huron professional. The blended hourly billing rate of Huron timekeepers during the Monthly Period is approximately $900.40.

2.     Attached hereto as Exhibit B is a summary of the services rendered and compensation sought, by project category, for the Monthly Period.

3.     Attached hereto as Exhibit C is a summary of expenses incurred and reimbursement

---

[3]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

sought, by expense type, for the Monthly Period.

4.      Attached hereto as <u>Exhibit D</u> are itemized time records of Huron's professionals for the Monthly Period and summary materials related thereto.

5.      Attached hereto as <u>Exhibit E</u> is an itemized record of all expenses for the Monthly Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Huron will provide notice of this Fee Statement in accordance with the Interim Compensation Order. A copy of this Fee Statement is also available on the website of the Debtors' solicitation agent at https://cases.stretto.com/celsius.  Huron submits that no other or further notice need be given.

7.      Objections to this Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Huron Consulting Services LLC, Attn: Timothy Martin (tmartin@hcg.com) no later than April 14, 2023 at 12:00 p.m. (prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Monthly Statement are received by the Objection Deadline, Huron will be entitled to 80% of the fees and 100% of the expenses identified in this Monthly Statement.

9.      If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: April 6, 2023
      Lexington, MA

Respectfully submitted,

*/s/ Timothy J. Martin*

Timothy J. Martin
**HURON CONSULTING SERVICES LLC**
92 Hayden Ave
Lexington, MA 02421
Tel: (617) 266-5530
tmartin@hcg.com


*Financial Advisor to the Examiner*

## EXHIBIT A

**SUMMARY OF FOURTH MONTHLY FEE STATEMENT OF HURON CONSULTING SERVICES LLC FOR SERVICES RENDERED FOR THE PERIOD DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Robert Barnett | Managing Director | $    1,020 | 40.3 | $   41,106.00 |
| Timothy Martin | Managing Director | 1,095 | 206.0 | 225,570.00 |
| Karen Miles | Managing Director | 1,095 | 14.2 | 15,549.00 |
| Michael Boyer | Senior Director | 920 | 189.0 | 173,880.00 |
| Anju Joseph | Senior Director | 920 | 80.0 | 73,600.00 |
| Aaron Koranek | Senior Director | 920 | 55.0 | 50,600.00 |
| Robert Loh | Senior Director | 920 | 214.9 | 197,708.00 |
| Jean-Louis Sorondo | Senior Director | 950 | 76.7 | 72,865.00 |
| Harrison Leggio | Director | 800 | 57.1 | 45,680.00 |
| Jason Olivo | Associate | 495 | 68.0 | 33,660.00 |
| Amanda Quintile | Associate | 495 | 70.9 | 35,095.50 |
| Total | | | 1072.1 | $ 965,313.50 |

## EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY TASK CODE**
**FOR SERVICES RENDERED BY HURON CONSULTING SERVICES LLC**
**FOR THE PERIOD DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Task Code | Description | Hours | Fees |
|---|---|---|---|
| 1 | Cryptocurrency Analysis | 641.0 | $582,160.50 |
| 2 | Tax Issues | 25.1 | 23,892.00 |
| 3 | Utility Obligations | 56.1 | 52,342.00 |
| 4 | Billing and Fee Applications | 15.1 | 10,834.50 |
| 5 | Investigation Planning and Analysis | 57.9 | 53,268.00 |
| 6 | Communications with Parties in Interest | 4.4 | 4,293.00 |
| 7 | Witness Interviews | 50.0 | 49,557.50 |
| 8 | Report Preparation and Drafting | 39.1 | 36,094.50 |
| 9 | Business Operations | 114.3 | 86,814.50 |
| 10 | Asset Valuation | 69.1 | 66,057.00 |
|  | Total | 1072.1 | $965,313.50 |

## <u>EXHIBIT C</u>

**EXPENSE SUMMARY BY HURON CONSULTING SERVICES LLC
FOR THE PERIOD DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

**No expenses incurred during period**

## **EXHIBIT D**

**TIME RECORDS**

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/01/22 | Amanda Quintile | Meet with M. Boyer (Huron team) to discuss waterfall schedule on 12/01/2022. | 0.5 |
| 12/01/22 | Amanda Quintile | Prepare for meeting with Huron team regarding waterfall schedule on 12/01/2022. | 0.6 |
| 12/01/22 | Amanda Quintile | Create repository of waterfalls identified from relativity. | 1.2 |
| 12/01/22 | Amanda Quintile | Verify June 10-12 transactions to fireblocks for 5 of the top 100 customer withdrawal accounts on 12/01/2022. | 1.9 |
| 12/01/22 | Amanda Quintile | Verify June 10-12 transactions to fireblocks for an additional 5 of the top 100 customer withdrawal accounts on 12/01/2022. | 1.9 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (1 of 12). | 0.7 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (4 of 12). | 0.8 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (2 of 12). | 0.9 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (3 of 12). | 1.1 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (6 of 12). | 1.2 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (5 of 12). | 1.3 |
| 12/01/22 | Jean-Louis Sorondo | Summarize CEL token transactions grouped by descriptive purpose and summed by count and amount. | 0.4 |
| 12/01/22 | Jean-Louis Sorondo | Perform additional analysis on CEL token and draft updated charts based on internal feedback. | 0.8 |
| 12/01/22 | Michael Boyer | Discuss waterfall analysis with A.Quintile (Huron). | 0.5 |
| 12/01/22 | Michael Boyer | Participate in follow up call regarding Snowflake and workplan with T.Martin, R. Loh (Huron). | 0.7 |
| 12/01/22 | Michael Boyer | Participate in workplan call with T.Martin, R. Loh (Huron). | 1.0 |
| 12/01/22 | Robert Loh | Continue blockchain tracing of customer withdrawals during the period prior the Debtor pausing withdrawals (focus on ERC-20 transactions). | 1.1 |
| 12/01/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) to discuss observations from company interview and planning for financial interview. | 0.7 |
| 12/01/22 | Timothy Martin | Correspond with Jenner team regarding demonstratives for report. | 0.8 |
| 12/01/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) to prepare outline of exhibits in advance of call with Jenner. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/01/22 | Timothy Martin | Participate in meeting regarding Debtor's Snowflake programmer regarding reporting capabilities with V.Vesnaver, L.Workmann (Celsius), A.Ciriello (Alvarez), A.Cooper, K.Sadeghi, L. Raiford (Jenner), M. Boyer, R. Loh, (Huron).  Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/01/22 | Timothy Martin | Analyze April 15, 2022 Waterfall report to prepare template for summarizing activity. | 1.2 |
| 12/01/22 | Timothy Martin | Analyze 2022 financial statement subschedules related to loan program and attempt to reconcile. | 1.4 |
| 12/01/22 | Timothy Martin | Participate in call with A. Cooper and L. Raiford (both Jenner) to discuss Debtor's loan portfolio and Fireblocks reporting. | 1.6 |
| 12/01/22 | Timothy Martin | Analyze schedule of Debtor liquidity tiers by date. | 1.7 |
| 12/02/22 | Amanda Quintile | Update waterfall summary schedule with February waterfall source data. | 0.4 |
| 12/02/22 | Amanda Quintile | Update waterfall summary schedule with June waterfall source data. | 0.4 |
| 12/02/22 | Amanda Quintile | Update waterfall summary schedule with April waterfall source data. | 0.6 |
| 12/02/22 | Amanda Quintile | Update waterfall summary schedule with May waterfall source data. | 0.6 |
| 12/02/22 | Amanda Quintile | Review Waterfall consolidation file with M. Boyer (Huron team) on 12/2/2022. | 0.7 |
| 12/02/22 | Amanda Quintile | Create template for waterfall summary schedule. | 0.8 |
| 12/02/22 | Amanda Quintile | Update waterfall summary schedule with a liquidity tier analysis on each waterfall date and share with Huron team for comments. | 0.9 |
| 12/02/22 | Amanda Quintile | Update summary tab in waterfall summary schedule with the % NIM by coin on each date and share with Huron team for feedback and edits. | 1.1 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/02/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (8 of 12). | 0.8 |
| 12/02/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (7 of 12). | 1.2 |
| 12/02/22 | Jean-Louis Sorondo | Perform analysis on CEL token withdrawals in database and prepare summary schedules for team review. | 2.4 |
| 12/02/22 | Michael Boyer | Review Waterfall consolidation file with A.Quintile (Huron). | 0.7 |
| 12/02/22 | Michael Boyer | Review non-balancing accounts in Freeze Report summary and update formula references. | 1.3 |
| 12/02/22 | Michael Boyer | Revise calculation errors found in 2022 coin stats worksheets. | 1.6 |
| 12/02/22 | Robert Loh | Participate in workstream status update call with T. Martin, M. Boyer (Huron). | 1.2 |
| 12/02/22 | Robert Loh | Analyze exhibits contained within the O. Blonstein declaration for comparison to previously completed analyses. | 1.9 |
| 12/02/22 | Timothy Martin | Call with A&M to review reconciliation of asset reports. | 0.6 |
| 12/02/22 | Timothy Martin | Prepare draft outline of proposed report exhibits. | 0.7 |
| 12/02/22 | Timothy Martin | Participate in call with Jenner's Team 2 in preparation for report workplan, including analysis of CEL. | 1.8 |
| 12/02/22 | Timothy Martin | Analyze Debtor's Freeze Reports for date related to location of assets. | 2.3 |
| 12/03/22 | Robert Loh | Analyze FTX related transaction data provided by the Debtor for the month of April 2022. | 0.7 |
| 12/03/22 | Robert Loh | Perform additional analysis of customer withdrawals (per SOFA) to corresponding blockchain activity during the month of May 2022. | 0.9 |
| 12/03/22 | Robert Loh | Analyze FTX related transaction data provided by the Debtor for the month of May 2022. | 0.9 |
| 12/03/22 | Robert Loh | Perform additional analysis of customer withdrawals (per SOFA) to corresponding blockchain activity during the month of June 2022. | 1.4 |
| 12/03/22 | Timothy Martin | Review request list for A&M based on call with counsel. | 0.4 |
| 12/03/22 | Timothy Martin | Review of FTX data files loaded by Debtor. | 1.4 |
| 12/03/22 | Timothy Martin | Prepare analyses of new user registrations and deposits. | 1.7 |
| 12/04/22 | Michael Boyer | Reconcile preliminary waterfall analysis to source files. | 0.8 |
| 12/04/22 | Michael Boyer | Draft summary of Liquidity Tiers by date. | 1.3 |
| 12/04/22 | Michael Boyer | Update Coin Stats calculations of Net Assets / Liabilities. | 1.8 |
| 12/04/22 | Michael Boyer | Update Full Summary by Coin type of all received Freeze Reports. | 2.2 |
| 12/04/22 | Robert Loh | Draft email to Elementus regarding gaps in analysis of CEL token activity, and draft email to A&M regarding follow up questions on previously provided data and outstanding information requests. | 0.6 |
| 12/04/22 | Robert Loh | Analyze insider withdrawals (per SOFA) to corresponding blockchain activity during the month of June 2022. | 1.6 |
| 12/04/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review FTX data files and daily waterfall analyses provided by the Debtors. | 1.9 |
| 12/04/22 | Robert Loh | Update analysis of customer withdrawals (per SOFA) to corresponding blockchain activity for the months prior to May 2022. | 2.1 |
| 12/04/22 | Timothy Martin | Correspond with K. Sadeghi (Jenner) regarding blockchain analysis. | 0.2 |
| 12/04/22 | Timothy Martin | Review and comment on emails to A&M and counsel regarding requests. | 0.6 |
| 12/04/22 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) regarding FTX analyses and waterfall schedules. | 1.9 |
| 12/05/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (10 of 12). | 0.7 |
| 12/05/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (9 of 12). | 0.8 |
| 12/05/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (12 of 12). | 1.1 |
| 12/05/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (11 of 12). | 1.4 |
| 12/05/22 | Jean-Louis Sorondo | Perform additional FTX data analysis, queries and pricing analysis. Make line charts and forward with comments to T. Martin (Huron) for discussion. | 1.1 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/05/22 | Jean-Louis Sorondo | Create charts utilizing FTX data analysis with key takeaways to send to T. Martin (Huron) for discussion. | 1.3 |
| 12/05/22 | Jean-Louis Sorondo | Analyze FTX data files to create schedule of purchase and sale of CEL tokens by day. | 1.5 |
| 12/05/22 | Jean-Louis Sorondo | Create schedule of purchase and sale of CEL tokens by day utilizing FTX data files to send to Huron team for review. | 1.8 |
| 12/05/22 | Michael Boyer | Participate on Document Requests call with A.Ciriello, S.Calvert, S.Colangelo (Alvarez) and T.Martin, R. Loh (Huron). | 1.2 |
| 12/05/22 | Robert Loh | Correspond with A. Quintile and J. Olivo (Huron) regarding the tracing of crypto asset transactions. | 1.0 |
| 12/05/22 | Robert Loh | Expand comprehensive CEL token timeline including ICO, buy backs, burns, and market making activities during 2022. | 1.2 |
| 12/05/22 | Robert Loh | Commence preparation of a comprehensive CEL token timeline including ICO, buy backs, burns, and market making activities during the years 2018-2019. | 1.9 |
| 12/05/22 | Robert Loh | Expand comprehensive CEL token timeline including ICO, buy backs, burns, and market making activities during 2020. | 2.2 |
| 12/05/22 | Robert Loh | Expand comprehensive CEL token timeline including ICO, buy backs, burns, and market making activities during 2021. | 2.3 |
| 12/05/22 | Timothy Martin | Review potential solutions for blockchain analysis. | 0.6 |
| 12/05/22 | Timothy Martin | Call with K. Sadeghi (Jenner) regarding analysis of blockchain transactions, and review of Debtor's consolidated balance sheet. | 0.7 |
| 12/05/22 | Timothy Martin | Review and comment on updated drafts of DeFi charts. | 1.2 |
| 12/05/22 | Timothy Martin | Review and comment on drafts of updated blockchain charts. | 1.3 |
| 12/06/22 | Jean-Louis Sorondo | Join internal call to discuss FTX CEL transactions with T. Martin, R. Loh, and M. Boyer (partial participation). Participation necessary due to responsibilities for workstreams discussed. | 0.5 |
| 12/06/22 | Jean-Louis Sorondo | Continue analysis of FTX CEL transactions. | 1.7 |
| 12/06/22 | Jean-Louis Sorondo | Prepare analysis of FTX CEL transactions. | 2.2 |
| 12/06/22 | Michael Boyer | Review Slack channel discussions provided by Jenner. | 0.3 |
| 12/06/22 | Michael Boyer | Review current Debtor information requests and updates with T.Martin, R. Loh (Huron). | 1.0 |
| 12/06/22 | Michael Boyer | Update Waterfall analyses and for coin asset values including and excluding CEL. | 1.2 |
| 12/06/22 | Michael Boyer | Participate in workstream update call with L. Raiford, M. Onibokun, E. Petry (Jenner) and T.Martin, R. Loh (Huron). | 1.4 |
| 12/06/22 | Michael Boyer | Participate in status update call in preparation for discussion with Examiner counsel with T.Martin, R. Loh (Huron). | 1.5 |
| 12/06/22 | Robert Loh | Correspond with K. Sadeghi (Jenner) and T. Martin (Huron) regarding analysis of FTX transaction data. | 0.5 |
| 12/06/22 | Robert Loh | Compare FTX transaction data to balance changes noted on the Debtor's Freeze Reports during April 2022. | 1.6 |
| 12/06/22 | Robert Loh | Compare FTX transaction data to balance changes noted on the Debtor's Freeze Reports during May 2022. | 1.6 |
| 12/06/22 | Timothy Martin | Call with individual from Arkham related to allegations made. | 0.6 |
| 12/06/22 | Timothy Martin | Review of Slack channels related to treasury and deployment. | 0.7 |
| 12/06/22 | Timothy Martin | Update request lists for counsel in connection with open items. | 0.9 |
| 12/06/22 | Timothy Martin | Call with Jenner Team 2 to discuss draft report and related exhibits. | 1.4 |
| 12/06/22 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) regarding status of analyses, FTX summary and preparation for Team 2 call. | 1.5 |
| 12/06/22 | Timothy Martin | Analyze FTX transaction activity produced by Debtors. | 2.9 |
| 12/07/22 | Amanda Quintile | Meet with R. Loh and J. Olivo (Huron team) to discuss CEL token buy backs analysis on 12/7/2022. | 0.2 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 May 2020 data exported from | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 September 2020 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 October 2020 data exported from Etherscan. | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 November 2020 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 December 2020 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 January 2021 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 February 2021 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 March 2021 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 June 2020 data exported from | 0.8 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 July 2020 data exported from | 0.8 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 August 2020 data exported from Etherscan. | 0.8 |
| 12/07/22 | Jason Olivo | Meet with R. Loh and A. Quintile (Huron team) to discuss CEL token buy backs analysis. | 0.2 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for December 2021 to confirm incoming and outgoing accounts. | 0.6 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for July 2021 to confirm incoming and outgoing | 0.7 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for August 2021 to confirm incoming and outgoing accounts. | 0.8 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for June 2021 to confirm incoming and outgoing | 0.9 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for November 2021 to confirm incoming and outgoing accounts. | 1.0 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for September 2021 to confirm incoming and outgoing accounts. | 1.1 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for October 2021 to confirm incoming and outgoing accounts. | 1.1 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for January 2022 to confirm incoming and outgoing accounts. | 1.6 |
| 12/07/22 | Jean-Louis Sorondo | Correspond with Huron team regarding BTC charts for report. | 0.4 |
| 12/07/22 | Jean-Louis Sorondo | Create initial draft charts of BTC minute pricing. | 0.7 |
| 12/07/22 | Jean-Louis Sorondo | Analyze database to roll up transactions to the minute to match. | 0.8 |
| 12/07/22 | Jean-Louis Sorondo | Join internal team call to discuss FTX analysis request with T. Martin. | 0.9 |
| 12/07/22 | Jean-Louis Sorondo | Analyze CEL movement in and out of wallets. | 1.2 |
| 12/07/22 | Jean-Louis Sorondo | Research BTC minute pricing for 5/11/22 and 5/12/22. | 1.3 |
| 12/07/22 | Michael Boyer | Participate in follow up discussion on next steps based on Alvarez responses with T.Martin, R. Loh (Huron). | 0.2 |
| 12/07/22 | Michael Boyer | Draft summary schedule of Assets/Liabilities by coin per Freeze Reports for CEL, Stablecoins and All Coins. | 1.2 |
| 12/07/22 | Michael Boyer | Draft summary schedule of Assets/Liabilities by coin per Freeze Reports for BTC and ETH equivalents. | 1.3 |
| 12/07/22 | Robert Loh | Call with J. Olivo and A. Quintile regarding the analysis of CEL token buybacks, and meet with T. Martin and M. Boyer (Huron) regarding Debtor's exposure to coin deployments to crypto exchanges. | 0.5 |
| 12/07/22 | Robert Loh | Prepare workplan for further analysis of CEL buybacks. | 0.6 |
| 12/07/22 | Robert Loh | Analyze ERC-20 activity for one of two primary Celsius wallets utilized to conduct CEL token buy-backs during 2018 and 2019. | 1.6 |
| 12/07/22 | Robert Loh | Investigate data availability for third party platforms utilized by the Debtors/insiders for CEL token transactions. | 1.9 |
| 12/07/22 | Robert Loh | Analyze ERC-20 activity for one of two primary Celsius wallets utilized to conduct CEL token buy-backs during 2020. | 2.1 |
| 12/07/22 | Robert Loh | Prepare preliminary listing of cryptocurrency wallets utilized by insiders. | 2.1 |
| 12/07/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding coin exposure and exchanges, and correspond with H. Leggio (Huron) regarding blockchain analyses. | 0.6 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|------------|-------------|-------|
| 12/07/22 | Timothy Martin | Review of Slack channel discussions regarding payouts to customers. | 0.7 |
| 12/07/22 | Timothy Martin | Participate in call with A&M regarding open requests on 12/7/2022. | 0.7 |
| 12/07/22 | Timothy Martin | Call with J. Sorondo (Huron) regarding purchases of CEL tokens. | 0.8 |
| 12/07/22 | Timothy Martin | Prepare October billing statement. | 1.3 |
| 12/07/22 | Timothy Martin | Analyze coin exposure as reported in Freeze Reports. | 1.6 |
| 12/07/22 | Timothy Martin | Continue to analyze FTX transaction activity produced by Debtors. | 1.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 February 2022 data exported from Etherscan. | 0.3 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 April 2022 data exported from Etherscan. | 0.4 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 January 2022 data exported from Etherscan. | 0.5 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 March 2022 data exported from Etherscan. | 0.5 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 April 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 May 2021 data exported from | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 June 2021 data exported from | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 July 2021 data exported from | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 August 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 September 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 October 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 November 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 December 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Meet with T. Martin, M. Boyer, R. Barnett, A.Joseph, J. Sorondo, R. Loh, J. Olivo (Huron team) regarding status update on 12/8/2022. | 1.0 |
| 12/08/22 | Jason Olivo | Analyze CEL buyback transactions for April 2022 to confirm incoming and outgoing | 0.8 |
| 12/08/22 | Jason Olivo | Participate in Huron team status meeting led by T. Martin to discuss status of each workstream. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/08/22 | Jason Olivo | Analyze CEL buyback transactions for February 2022 to confirm incoming and outgoing accounts. | 1.6 |
| 12/08/22 | Jason Olivo | Analyze CEL buyback transactions for March 2022 to confirm incoming and outgoing accounts. | 1.6 |
| 12/08/22 | Jean-Louis Sorondo | Join internal team call to discuss workstreams with T. Martin, R. Loh, M. Boyer, R. Barnett, A. Joseph, J. Olivo, A.Quintile (Partial participation). Participation necessary due to responsibilities for workstreams discussed. | 0.2 |
| 12/08/22 | Jean-Louis Sorondo | Continue CEL transaction analysis in two year SOFA data. | 1.6 |
| 12/08/22 | Jean-Louis Sorondo | Prepare schedules that summarize CEL transaction movement between account types. | 2.9 |
| 12/08/22 | Michael Boyer | Review quarterly Trial Balances to identify loan activity reflected in Freeze Reports. | 0.8 |
| 12/08/22 | Michael Boyer | Review updated Debtor production of Freeze Reports requests. | 1.1 |
| 12/08/22 | Michael Boyer | Draft summary tables of crypto assets held at exchanges per Freeze Reports. | 1.3 |
| 12/08/22 | Robert Barnett | Participate in Huron team meeting to discuss status of each workstream. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/08/22 | Robert Loh | Analyze ERC-20 activity for one of two primary Celsius wallets utilized to conduct CEL token buy-backs during 2021 and 2022. | 2.3 |
| 12/08/22 | Timothy Martin | Review of draft schedules of cryptocurrency swaps. | 0.8 |
| 12/08/22 | Timothy Martin | Meet with R. Loh, M. Boyer, R. Barnett, A.Joseph, J. Sorondo, A. Quintile, J. Olivo (Huron) regarding current workstreams, document requests, and QC review of completed | 1.0 |
| 12/08/22 | Timothy Martin | Analyze customer earnings by coin in connection with yield analysis. | 1.6 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/08/22 | Timothy Martin | Analyze Debtors' loan collateralization and performance for 2020 and 2021. | 1.8 |
| 12/08/22 | Timothy Martin | Analyze Debtor's trial balances in connection with tracing of cryptocurrency assets. | 1.9 |
| 12/09/22 | Michael Boyer | Review updated workplan with T.Martin, R. Loh (Huron). | 0.4 |
| 12/09/22 | Michael Boyer | Participate in discussion of 1Q2022 financial results with K.Sadeghi (Jenner) and T.Martin, R. Loh (Huron). | 0.6 |
| 12/09/22 | Michael Boyer | Draft user liability vs deployment for CEL token analysis. | 0.7 |
| 12/09/22 | Michael Boyer | Update assets held at exchanges schedule. | 0.9 |
| 12/09/22 | Michael Boyer | Participate in workplan status update call with T.Martin, R. Loh (Huron) on 12/9/2022. | 1.2 |
| 12/09/22 | Robert Loh | Review updated workplan with T. Martin, M. Boyer (Huron). | 0.4 |
| 12/09/22 | Robert Loh | Prepare analysis of historical CEL token supply (locked, circulating, treasury) for the period April 2018 through July 2022. | 1.1 |
| 12/09/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) to discuss workplan ahead of meeting with Counsel. | 1.2 |
| 12/09/22 | Robert Loh | Review and comment on CEL buyback analysis prepared by Huron engagement team. | 1.4 |
| 12/09/22 | Robert Loh | Prepare comprehensive wallet attribution file based on information produced by the Debtor, analyses of blockchain activity, and open source attribution data. | 1.7 |
| 12/09/22 | Robert Loh | Prepare CEL token transaction diagrams for significant events (ICO, token burns, etc.). | 1.8 |
| 12/09/22 | Timothy Martin | Participate in call with K. Sadeghi (Jenner) regarding sources and uses of funds. | 0.6 |
| 12/09/22 | Timothy Martin | Call with R. Loh and M. Boyer (Huron) regarding trending of financial statements, and call with R. Loh and M. Boyer (both Huron) to prepare for call with Examiner. | 0.7 |
| 12/09/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding preparation for meeting with Examiner and status of analyses. | 1.2 |
| 12/09/22 | Timothy Martin | Call with Jenner team 2 to discuss draft cryptocurrency portion of report. | 1.5 |
| 12/09/22 | Timothy Martin | Prepare summary of Debtor's coin activity by quarter per freeze reports. | 1.6 |
| 12/10/22 | Michael Boyer | Edit Freeze Report information requests. | 0.7 |
| 12/10/22 | Timothy Martin | Prepare summary of outstanding reporting as requested by Examiner. | 0.4 |
| 12/11/22 | Timothy Martin | Review CEL related discovery sent by counsel in connection with buybacks. | 0.4 |
| 12/12/22 | Amanda Quintile | Create template for new fireblocks transaction reports tracker to determine the periods covered for various entities and the # of transaction records, and update fireblocks transactions report tracker with the period covered and # of transactions for Celsius Custody Production entity. | 0.4 |
| 12/12/22 | Amanda Quintile | Update fireblocks transactions report tracker with the period covered and # of transactions for Celsius DeFi entity and Celsius Mining entity. | 0.4 |
| 12/12/22 | Amanda Quintile | Update fireblocks transactions report tracker with the period covered and # of transactions for Celsius Network EU UAB entity and Celsius Network Finance entity. | 0.4 |
| 12/12/22 | Amanda Quintile | Update fireblocks transactions report tracker with the period covered and # of transactions for Celsius OTC entity and Celsius Network Limited (UK) entity. | 0.5 |
| 12/12/22 | Amanda Quintile | Update fireblocks transactions report tracker with the period covered and # of transactions for Celsius Network LLC (US) entity. | 0.6 |
| 12/12/22 | Michael Boyer | Update assets held at exchanges schedule for total of All Coins. | 0.6 |
| 12/12/22 | Michael Boyer | Draft graphs of assets held at exchanges by location (% of total) and crypto asset value. | 1.3 |
| 12/12/22 | Michael Boyer | Update assets held at exchanges schedule for CEL, BTC and ETH equivalents. | 1.7 |
| 12/12/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period June - December 2019. | 1.4 |
| 12/12/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period September - October 2020. | 2.1 |
| 12/12/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period January - April 2020. | 2.2 |
| 12/12/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period October - November 2020. | 2.3 |
| 12/12/22 | Timothy Martin | Communicate with A&M regarding lack of availability of historical financial statements, and correspond with counsel regarding open requests. | 0.6 |
| 12/12/22 | Timothy Martin | Review of presentation to RO regarding Debtor liquidity. | 1.3 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 6/8/2022 freeze report for liquidity tier analysis. | 0.4 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 2/28/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 4/15/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 5/2/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 5/4/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 5/27/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 6/6/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 6/15/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 6/10/2022 and 6/13/2022 freeze report for liquidity tier analysis. | 0.7 |
| 12/13/22 | Amanda Quintile | Create template for coin exposure by liquidity tier analysis. | 0.8 |
| 12/13/22 | Harrison Leggio | Correspond with R. Loh, M. Boyer, T. Martin (Huron) about CEL holders and burns. | 0.4 |
| 12/13/22 | Harrison Leggio | Call with K. Sadeghi (Jenner), M. Boyer, R. Loh, T. Martin about Celsius cryptocurrency assets and allegations regarding same. | 0.7 |
| 12/13/22 | Harrison Leggio | Research into CEL token holdings and Etherscan API endpoints for development of historical token holders script/tool. | 1.2 |
| 12/13/22 | Jean-Louis Sorondo | Analyze Balance Sheet data for fifteen Celsius entities to create a balance sheet consolidation schedule. | 1.2 |
| 12/13/22 | Michael Boyer | Update summary tables of assets and liabilities by coin per the Freeze Reports. | 0.6 |
| 12/13/22 | Michael Boyer | Create user liability to Celsius assets summary schedule including CEL Treasury. | 0.6 |
| 12/13/22 | Michael Boyer | Create user liability to Celsius assets summary schedule excluding CEL Treasury. | 0.6 |
| 12/13/22 | Michael Boyer | Participate in crypto tracing call with K.Sadeghi (Jenner) and T.Martin, R. Loh, H. Leggio (Huron). | 0.7 |
| 12/13/22 | Michael Boyer | Participate in workstream status update call with L. Raiford, K.Sadeghi, A.Cooper (Jenner) and T.Martin, R. Loh (Huron). | 1.3 |
| 12/13/22 | Robert Barnett | Call with A. Joseph (Huron) regarding additional tax interviews, issues and agenda. | 0.2 |
| 12/13/22 | Robert Barnett | Call with Jenner and A. Joseph regarding second round interviews with debtor tax | 0.5 |
| 12/13/22 | Robert Barnett | Call with Jenner, KE regarding issues with interviews and document production for tax assessment. | 0.8 |
| 12/13/22 | Robert Loh | Call with T. Martin (Huron) regarding summary of historical CEL token holdings. | 0.3 |
| 12/13/22 | Robert Loh | Meet with K. Sadeghi (Jenner) and T. Martin, M. Boyer, H. Leggio (Huron) to discuss the tracing of crypto assets. | 0.7 |
| 12/13/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period July - August 2020. | 1.9 |
| 12/13/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period May - June 2020. | 2.4 |
| 12/13/22 | Timothy Martin | Call with R. Loh (Huron) regarding summary of CEL holdings. | 0.3 |
| 12/13/22 | Timothy Martin | Analyze and comment on draft consolidating balance sheet. | 0.7 |
| 12/13/22 | Timothy Martin | Call with H. Leggio, R. Loh, M. Boyer (all Huron) and K. Sadeghi (Jenner) regarding tracing workstream. | 0.7 |
| 12/13/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) to discuss strategy based on Jenner | 1.0 |
| 12/13/22 | Timothy Martin | Call with L. Raiford, A. Cooper and K. Sadeghi (all Jenner) regarding status of draft Team 2 report section. | 1.3 |
| 12/13/22 | Timothy Martin | Analyze Celsius balance sheets for each quarter from 2018 forward. | 1.7 |
| 12/13/22 | Timothy Martin | Analyze Debtor's intercompany account in connection with consolidation of entities. | 1.9 |
| 12/14/22 | Harrison Leggio | Call with R. Loh, T. Martin, and K. Sadeghi (Jenner) about CEL holders, unknown wallets and requested analyses. | 0.7 |
| 12/14/22 | Harrison Leggio | Complete development of historical holding script that accepts address and block timestamp to iterate all transfer events for CEL token from block 0 to given block and compute CEL balance for that address at that timestamp. | 1.1 |
| 12/14/22 | Harrison Leggio | Research and development on script to replicate historical balance (PRO plan api) to replicate it in a clearer way that shows sent/received transactions for a token to calculate historical balance. | 1.2 |
| 12/14/22 | Jean-Louis Sorondo | Create price appreciation chart for CEL over history plotted against BTC and ETH. | 1.7 |
| 12/14/22 | Michael Boyer | Review Slack channel discussions provided by Jenner on 12/14/2022. | 0.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/14/22 | Michael Boyer | Participate in coin tracing status update call with K.Sadeghi (Jenner) and T.Martin, R. Loh, H. Leggio (Huron). | 0.7 |
| 12/14/22 | Michael Boyer | Participate in financial reporting call with K.Tang, A.Seetharaman (Celsius), A.Ciriello, S.Calvert (Alvarez), A.Cooper (Jenner), and T.Martin, R. Loh (Huron). | 0.7 |
| 12/14/22 | Michael Boyer | Participate in Examiner Report status update call with R. Simmons, A.Cooper (Jenner) and T.Martin, R. Loh (Huron). | 0.8 |
| 12/14/22 | Michael Boyer | Verify and revise calculations within new Freeze reports' coin stats tabs for assets, liabilities and blended crypto asset values. | 2.4 |
| 12/14/22 | Robert Loh | Call with K. Sadeghi (Jenner) and T. Martin, M. Boyer, H. Leggio (Huron) to discuss blockchain analyses related to CEL token transactions and significant holders. | 0.7 |
| 12/14/22 | Robert Loh | Perform initial analysis of Deribit exchange transaction data provided by the Debtor for information related cryptocurrency wallets and token trades. | 1.8 |
| 12/14/22 | Robert Loh | Perform initial analysis of Bitfinex exchange transaction data provided by the Debtor for information related cryptocurrency wallets and token trades. | 2.2 |
| 12/14/22 | Robert Loh | Analyze FTX exchange transaction data provided by the Debtor for information related cryptocurrency wallets and token trades. | 2.4 |
| 12/14/22 | Timothy Martin | Call with H. Leggio, R. Loh, M. Boyer (all Huron) and K. Sadeghi (Jenner) regarding blockchain analyses. | 0.7 |
| 12/14/22 | Timothy Martin | Call with Debtor's accounting staff, M. Boyer, R. Loh (both Huron) and Jenner team regarding consolidating financial statements and availability of documents. | 0.7 |
| 12/14/22 | Timothy Martin | Call with A. Cooper and R. Simmons (both Jenner) regarding growth of company in 2020. | 0.8 |
| 12/14/22 | Timothy Martin | Analyze holding of CEL and initial booking of auxiliary treasury. | 1.6 |
| 12/15/22 | Harrison Leggio | Provide key takeaways to Huron team on data generated through analysis including block numbers, timestamps, etc. | 0.2 |
| 12/15/22 | Harrison Leggio | Call with R. Loh and T. Martin to discuss results & upgrading ethers can API. | 0.5 |
| 12/15/22 | Harrison Leggio | Develop script to pull addresses of all 31 thousand CEL holders. | 0.5 |
| 12/15/22 | Harrison Leggio | Update script to not output to console and generate CSV with results. | 0.7 |
| 12/15/22 | Harrison Leggio | Write script to parse 31k CEL holders and get token balances on all quarter start dates for all addresses. | 0.8 |
| 12/15/22 | Harrison Leggio | Amend blockchain script to accept bulk block numbers and addresses to run historical balances for current top 25 CEL holders for q1-4 from 2018-2021. | 1.2 |
| 12/15/22 | Jean-Louis Sorondo | Create additional chart and update CEL comparable performance analysis. | 0.4 |
| 12/15/22 | Jean-Louis Sorondo | Research hosting options for blockchain analysis tool. | 0.5 |
| 12/15/22 | Jean-Louis Sorondo | Draft and execute database queries to generate statistics and charts on swap activity. | 2.3 |
| 12/15/22 | Michael Boyer | Review updated schedules related to assets under management and balance sheet impacts with T.Martin (Huron). | 0.5 |
| 12/15/22 | Michael Boyer | Draft graph summarizing net equity over time after applying various valuation adjustments to CEL assets in excess of CEL liabilities. | 1.3 |
| 12/15/22 | Michael Boyer | Draft graphs illustrating assets under management as of 5/2/22 for BTC and ETH Equivalents by Liquidity Tier. | 1.5 |
| 12/15/22 | Michael Boyer | Draft summary schedule of balance sheet impacts of applying various valuation adjustments to non-treasury CEL asset values. | 1.5 |
| 12/15/22 | Robert Loh | Call with T. Martin and H. Leggio (Huron) regarding significant CEL token holders and analysis of token deployments by the Debtor. | 0.5 |
| 12/15/22 | Robert Loh | Analyze Etherscan API for use in crypto asset transaction analysis. | 0.9 |
| 12/15/22 | Robert Loh | Continue analysis of Deribit exchange transaction data provided by the Debtor for information related cryptocurrency wallets and token trades. | 2.1 |
| 12/15/22 | Robert Loh | Continue analysis of Bitfinex exchange transaction data provided by the Debtor for information related cryptocurrency wallets and token trades. | 2.4 |
| 12/15/22 | Timothy Martin | Participate in call with H. Leggio and R. Loh (both Huron) regarding CEL holders and analysis of deployment. | 0.5 |
| 12/15/22 | Timothy Martin | Call with A&M regarding financial requests. | 0.6 |
| 12/15/22 | Timothy Martin | Correspond with M. Boyer (Huron) regarding solvency and liquidity analyses. | 0.6 |
| 12/15/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding updates to draft schedules. | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/15/22 | Timothy Martin | Review draft schedules of coin holdings at specified dates. | 0.8 |
| 12/15/22 | Timothy Martin | Review and edit liquidity and CEL discount charts. | 0.9 |
| 12/15/22 | Timothy Martin | Prepare email to counsel regarding discussion with A&M and balance sheet analysis. | 1.4 |
| 12/16/22 | Harrison Leggio | Work towards adding front end to script so it can be hosted on AWS and used by team without having to download code/dependencies. | 1.1 |
| 12/16/22 | Harrison Leggio | Update historical holders script to use multiprocessing to run concurrent requests. | 1.8 |
| 12/16/22 | Michael Boyer | Participate in prep discussion for Examiner call with T.Martin and R. Loh (Huron) on 12/16/2022. | 0.2 |
| 12/16/22 | Michael Boyer | Revise crypto assets held at exchanges schedules per discussion with Jenner. | 0.5 |
| 12/16/22 | Michael Boyer | Participate in status update call with T.Martin and R. Loh (Huron) on 12/16/2022. | 0.6 |
| 12/16/22 | Michael Boyer | Create graphs illustrating crypto assets value held at exchanges, by exchange and percentage of AUM over time. | 1.6 |
| 12/16/22 | Robert Loh | Review KeyFi adversary complaint for information related to coin deployment strategies. | 1.7 |
| 12/16/22 | Robert Loh | Investigate initial transfers of CEL token following April 2018 token generation. | 2.7 |
| 12/16/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding Examiner requests. | 0.2 |
| 12/16/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding assets under management. | 0.6 |
| 12/16/22 | Timothy Martin | Participate in call with Examiner and Team 2 regarding status of report and updated workplan. | 1.1 |
| 12/16/22 | Timothy Martin | Review and comment on charts related to assets at exchanges. | 1.4 |
| 12/16/22 | Timothy Martin | Analyze Debtor's chart of account to reconcile balance sheets. | 1.7 |
| 12/16/22 | Timothy Martin | Analyze Debtor's records related to bad debt reserves. | 1.7 |
| 12/17/22 | Michael Boyer | Prepare draft AUM (quantity and value) by balance sheet category per all Freeze Report dates for R. Simmons (Jenner). | 1.3 |
| 12/17/22 | Robert Loh | Outline analysis follow ups and revisions for H. Leggio. | 0.6 |
| 12/17/22 | Robert Loh | Review and comment on quarterly Analyze top CEL token holders during the years 2018 through 2021. | 1.4 |
| 12/17/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of December 2020. | 1.7 |
| 12/17/22 | Robert Loh | Review and compare historical CEL token holdings in known A. Mashinsky wallets to amounts disclosed on Celsius's website. | 1.8 |
| 12/17/22 | Timothy Martin | Review of loan from Debtors to mining company. | 0.4 |
| 12/17/22 | Timothy Martin | Review of Debtor's estimates for value of mining company. | 1.1 |
| 12/18/22 | Harrison Leggio | Create script to get last CEL trade for top 500 holders. | 0.4 |
| 12/18/22 | Harrison Leggio | Analyze ethers can burns, FTX deposits, withdrawals, fills in connection with CEL | 2.3 |
| 12/18/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of January 2021. | 1.9 |
| 12/18/22 | Timothy Martin | Review and comment on draft blockchain appendices for report. | 2.1 |
| 12/18/22 | Timothy Martin | Review Fireblocks transaction reports produced by Debtors. | 2.4 |
| 12/19/22 | Harrison Leggio | Call with R. Loh, T. Martin, and K. Sadeghi (Jenner) about historical holders and FTX | 0.5 |
| 12/19/22 | Harrison Leggio | Research for highest throughput public archive node to fetch historical balances using CEL token contract ABI. | 0.8 |
| 12/19/22 | Harrison Leggio | Develop script using ANKR's archival node data to bring in balances of all historical holders of CEL on the last day of every month. | 3.2 |
| 12/19/22 | Jason Olivo | Meet with T. Martin (Huron) regarding consolidation of financial statements, and meet with T. Martin (Huron) regarding eliminating entries for financial statements. | 0.6 |
| 12/19/22 | Michael Boyer | Analyze newly received Waterfall files to be imported to single workbook by A.Quintile (Huron). | 0.5 |
| 12/19/22 | Michael Boyer | Draft summary schedule of Treasury and Main CEL holdings over time at Celsius. | 0.8 |
| 12/19/22 | Michael Boyer | Participate in workplan status update call with T.Martin, R. Loh (Huron) on 12/19/2022. | 1.2 |
| 12/19/22 | Michael Boyer | Draft schedule of CEL token holdings on and off Celsius platform over time. | 1.3 |
| 12/19/22 | Michael Boyer | Update summary schedule of Treasury and Main CEL holdings over time at Celsius based on edits from Huron team. | 1.3 |
| 12/19/22 | Michael Boyer | Draft total assets under management by coin grouping type schedule through the Petition Date. | 2.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/19/22 | Robert Loh | Call with T. Martin and H. Leggio (Huron) regarding top CEL token holders at selected prepetition dates. | 0.4 |
| 12/19/22 | Robert Loh | Call with K. Sadeghi (Jenner) and T. Martin, H. Leggio (Huron) regarding CEL token analytics and blockchain tracing. | 0.5 |
| 12/19/22 | Robert Loh | Research Relativity for documents related to the utilization of DeFi protocols. | 0.8 |
| 12/19/22 | Robert Loh | Analyze the customer loan activity captured with the SOFA transaction data. | 1.1 |
| 12/19/22 | Timothy Martin | Correspond with A&M regarding documentation for EFH reserve, and call with J. Olivo (Huron) regarding consolidation of financial statements on 12/19/2022. | 0.4 |
| 12/19/22 | Timothy Martin | Call with A. Cooper (Jenner) regarding open document request. | 0.4 |
| 12/19/22 | Timothy Martin | Call with J. Olivo (Huron) regarding eliminating entries for financial statements. | 0.4 |
| 12/19/22 | Timothy Martin | Correspond with A&M regarding requested documents. | 0.4 |
| 12/19/22 | Timothy Martin | Correspond with A. Joseph and R. Loh (both Huron) regarding Celsius Mining valuation. | 0.5 |
| 12/19/22 | Timothy Martin | Call with K. Miles, A. Koranek and A. Joseph (all Huron) regarding valuation of mining business. | 0.5 |
| 12/19/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) to discuss counsel liquidity tiers and ratings. | 0.5 |
| 12/19/22 | Timothy Martin | Call with K. Sadeghi (Jenner) and R. Loh, H. Leggio (both Huron) regarding blockchain tracing. | 0.5 |
| 12/19/22 | Timothy Martin | Analyze Debtor's booking of EFH reserve. | 0.6 |
| 12/19/22 | Timothy Martin | Call with H. Leggio and R. Loh (both Huron) regarding CEL holders at various dates, and analyze Debtor's revenue calculations for 2021. | 0.7 |
| 12/19/22 | Timothy Martin | Call with A. Cooper, L. Raiford, P. Sailer (all Jenner) regarding interview preparation. | 0.8 |
| 12/19/22 | Timothy Martin | Review updated draft of financial condition section of report. | 1.2 |
| 12/19/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) to discuss counsel's outline and requests for data. | 1.2 |
| 12/19/22 | Timothy Martin | Analyze quarterly balance sheet detail in connection with valuation work. | 1.2 |
| 12/19/22 | Timothy Martin | Review of Jenner document depository for documents related to Debtor's financial condition through 2018 and 2019. | 2.7 |
| 12/20/22 | Harrison Leggio | Call with R. Loh and T. Martin to review results from top 100 CEL holder data. | 0.5 |
| 12/20/22 | Harrison Leggio | Refactor top 100 holder script to support multiple RPCs and write to different files when rate-limited. | 1.0 |
| 12/20/22 | Harrison Leggio | Develop script to parse raw holder data and group by block # and compute top 100. | 1.5 |
| 12/20/22 | Jason Olivo | Meet with T. Martin (Huron) regarding financial statements reconciliation. | 0.3 |
| 12/20/22 | Jean-Louis Sorondo | Discuss approach to blockchain validation of company data with R. Loh (Huron). | 0.8 |
| 12/20/22 | Jean-Louis Sorondo | Perform Celsius tier liquidity analysis. | 0.9 |
| 12/20/22 | Jean-Louis Sorondo | Continue blockchain analysis and query development in Dune database. | 2.0 |
| 12/20/22 | Jean-Louis Sorondo | Query Dune database using post-gre sql language. | 2.5 |
| 12/20/22 | Michael Boyer | Draft schedule of percentage of assets by liquidity tier over time. | 1.2 |
| 12/20/22 | Michael Boyer | Review updated Waterfall report document prepared by A.Quintile (Huron) inclusive of new dates. | 1.3 |
| 12/20/22 | Michael Boyer | Participate in valuation and status update call with A.Cooper, C. Steege, L. Raiford (Jenner) and K.Miles, T.Martin, R. Loh, A.Koranek (Huron). | 1.4 |
| 12/20/22 | Michael Boyer | Integrate coin deployment strategy details from newly received Waterfall reports to current analysis. | 2.3 |
| 12/20/22 | Robert Loh | Call with T. Martin and H. Leggio (Huron) regarding the status of CEL token analyses. | 0.5 |
| 12/20/22 | Robert Loh | Call with J. Sorondo (Huron) to review web script to analyze CEL token holders on a monthly basis. | 0.8 |
| 12/20/22 | Robert Loh | Assess accuracy of script to identify largest CEL token holders on a monthly basis. | 2.1 |
| 12/20/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of February 2021. | 2.3 |
| 12/20/22 | Timothy Martin | Call with J. Olivo (Huron) regarding reconciliation of financial statements. | 0.3 |
| 12/20/22 | Timothy Martin | Call with H. Leggio and R. Loh (Huron) to review CEL holders by quarter from 2018 - | 0.5 |
| 12/20/22 | Timothy Martin | Analyze and comment on summary of liquidity tiers prepared by Huron. | 0.6 |
| 12/20/22 | Timothy Martin | Analyze document summarizing rewards and revenue by week in 2021. | 0.6 |
| 12/20/22 | Timothy Martin | Correspond with A. Cooper (Jenner) regarding June 2022 investor presentation. | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/20/22 | Timothy Martin | Analyze January 2022 investor presentation for valuation purposes. | 0.7 |
| 12/20/22 | Timothy Martin | Review draft financial position chart files sent from counsel. | 0.8 |
| 12/20/22 | Timothy Martin | Call with K. Miles, A. Koranek, M. Boyer and R. Loh (all Huron) regarding financial information and valuation methodology. | 1.0 |
| 12/20/22 | Timothy Martin | Analyze Debtor's June 2022 investor presentation for information related to valuation. | 1.2 |
| 12/20/22 | Timothy Martin | Review Jenner's document platform for additional investor presentations. | 1.3 |
| 12/20/22 | Timothy Martin | Participate in call with Huron and Jenner's financial condition team to discuss valuation of business segments. | 1.4 |
| 12/20/22 | Timothy Martin | Analyze data outputs related to CEL holders by quarter. | 1.6 |
| 12/21/22 | Amanda Quintile | Prepare for meeting with Huron team regarding top 100 CEL token holders on 12/21/2022. | 0.5 |
| 12/21/22 | Amanda Quintile | Update top 100 CEL token holders analysis with Q1-Q4 2020 data. | 0.5 |
| 12/21/22 | Amanda Quintile | Update top 100 CEL token holders analysis with Q1-Q4 2021 data. | 0.5 |
| 12/21/22 | Amanda Quintile | Update top 100 CEL token holders analysis with Q1-Q4 2022 data. | 0.5 |
| 12/21/22 | Amanda Quintile | Meet with R. Loh (Huron team) regarding top 100 CEL token holders on 12/21/2022. | 0.6 |
| 12/21/22 | Amanda Quintile | Update top 100 CEL token holders analysis with Q1-Q4 2018 data. | 0.6 |
| 12/21/22 | Amanda Quintile | Update top 100 CEL token holders analysis with Q1-Q4 2019 data. | 0.6 |
| 12/21/22 | Amanda Quintile | Create template for FTX wallet list schedule. | 0.6 |
| 12/21/22 | Amanda Quintile | Create template for top 100 CEL token holders schedule. | 0.7 |
| 12/21/22 | Amanda Quintile | Identify deposit funds between Celsius and FTX to update FTX wallet list schedule. | 0.9 |
| 12/21/22 | Amanda Quintile | Identify withdrawal funds between Celsius and FTX to update FTX wallet list schedule. | 0.9 |
| 12/21/22 | Amanda Quintile | Meet with T. Martin, R. Loh, M. Boyer, and J. Olivo (Huron team) regarding Celsius status update on 12/21/2022. | 1.3 |
| 12/21/22 | Harrison Leggio | Call with R. Loh and T. Martin to discuss FTX and 8k internal wallets. | 0.5 |
| 12/21/22 | Harrison Leggio | Review 1.5m records of CEL data from historical transactions. | 0.8 |
| 12/21/22 | Harrison Leggio | Write script to identify all transactions for FTX addresses. | 1.0 |
| 12/21/22 | Jason Olivo | Participate in team status meeting lead by T. Martin and R. Loh (both Huron). | 1.3 |
| 12/21/22 | Jason Olivo | Create growth chart (CEL vs Crypto market growth) at 12/31/2019. | 1.3 |
| 12/21/22 | Jason Olivo | Create growth chart (Celsius Assets vs Crypto market growth) at 12/31/2019. | 1.4 |
| 12/21/22 | Jean-Louis Sorondo | Participate in internal team call with T. Martin to discuss analysis of swap transactions. | 1.2 |
| 12/21/22 | Jean-Louis Sorondo | Search for and attempt to identify blockchain transactions that match dates and amounts to Celsius swap transactions. | 2.7 |
| 12/21/22 | Jean-Louis Sorondo | Query two-year SOFA data to analyze CEL token swaps. | 3.1 |
| 12/21/22 | Michael Boyer | Review draft Celsius User Swap activity for CEL schedule. | 0.3 |
| 12/21/22 | Michael Boyer | Participate in financial information requests call with A.Ciriello (Alvarez) and T.Martin, R. Loh (Huron). | 0.4 |
| 12/21/22 | Michael Boyer | Adjust draft summary schedule of Net Income Margins of SOL activities over time based on adjustments to Coins Tab data. | 0.8 |
| 12/21/22 | Michael Boyer | Draft Cost of Funds and APY schedules by Liquidity Tier over Waterfall Report time | 1.5 |
| 12/21/22 | Robert Loh | Call with T. Martin and H. Leggio (Huron) regarding the analysis if DeFi deployments and use of smart contracts. | 0.5 |
| 12/21/22 | Robert Loh | Call with A. Quintile (Huron) regarding the analysis of top CEL token holders at various dates. | 0.6 |
| 12/21/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of March 2021. | 1.9 |
| 12/21/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of April 2021. | 2.2 |
| 12/21/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of May 2021. | 2.4 |
| 12/21/22 | Timothy Martin | Call with J. Olivo (Huron) regarding consolidation of financial statements on 12/2/2022. | 0.2 |
| 12/21/22 | Timothy Martin | Participate on call with R. Loh, M. Boyer (both Huron) and A. Cierello (A&M) regarding open requests, and correspond with A&M regarding requested documents and access to file indices. | 0.4 |
| 12/21/22 | Timothy Martin | Call with H. Leggio and R. Loh (both Huron) regarding CEL holder analysis. | 0.5 |
| 12/21/22 | Timothy Martin | Review and edit charts of market activity vs. company's assets. | 0.6 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/21/22 | Timothy Martin | Analyze activity related to swaps of CEL. | 0.7 |
| 12/21/22 | Timothy Martin | Analyze Celsius April 2021 Executive Summary presentation in connection with draft | 1.2 |
| 12/21/22 | Timothy Martin | Call with J. Sorondo (Huron) to analyze CEL swap activity. | 1.2 |
| 12/21/22 | Timothy Martin | Participate in internal Huron call regarding open items for report draft and workplan. | 1.3 |
| 12/21/22 | Timothy Martin | Review of draft of consolidating 2021 financial statements prepared using company's template. | 1.8 |
| 12/22/22 | Amanda Quintile | Meet with T. Martin (Huron team) to discuss CEL token adjustment analysis for the Celsius Limited Network (UK) entity on 12/22/2022. | 0.3 |
| 12/22/22 | Amanda Quintile | Create template for CEL token adjustment analysis. | 0.8 |
| 12/22/22 | Amanda Quintile | Analyze Celsius Limited Network (UK) balance sheet line items to determine the CEL token balances each month to update CEL token adjustment analysis. | 1.4 |
| 12/22/22 | Amanda Quintile | Reconcile variances between CEL token balances each month for CEL token adjustment analysis to share with Huron team for comments. | 1.6 |
| 12/22/22 | Harrison Leggio | Compile FTX data & trace 1.04M tokens that left multisig wallet. | 0.8 |
| 12/22/22 | Harrison Leggio | Generate list of all CEL transactions to generate report of top 100 holders on 1st of every month from data. | 0.9 |
| 12/22/22 | Harrison Leggio | Research mystery contract deployed by Celsius by decompiling function signatures, searching GitHub for matching function definition, and identifying contract (bitgo Wallet). | 2.3 |
| 12/22/22 | Jason Olivo | Meet with T. Martin and A. Koranek (Huron) to discuss Celsius valuation analysis. | 0.8 |
| 12/22/22 | Jean-Louis Sorondo | Continue analysis of CEL deposit and withdrawal pairs. | 1.1 |
| 12/22/22 | Jean-Louis Sorondo | Identify largest CEL deposit and withdrawal pairs in two year SOFA data and create schedule. | 3.1 |
| 12/22/22 | Michael Boyer | Revise draft summary schedule of Net Income Margins of LINK activities over time. | 0.5 |
| 12/22/22 | Michael Boyer | Research identified wallet addresses of various Celsius insiders. | 0.5 |
| 12/22/22 | Michael Boyer | Review updated Debtor production of data requests on 12/22/2022. | 0.6 |
| 12/22/22 | Michael Boyer | Participate in status update call with T.Martin and R. Loh (Huron). | 0.7 |
| 12/22/22 | Michael Boyer | Prepare response to P. Sailer (Jenner) on loan-related documents and status of related Huron analyses. | 0.7 |
| 12/22/22 | Michael Boyer | Draft summary schedule of Net Income Margins of LINK activities over time. | 1.4 |
| 12/22/22 | Robert Loh | Call with T. Martin (Huron) to discuss top 100 wallet addresses holding CEL analysis. | 0.4 |
| 12/22/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) regarding Solana net interest margin (NIM) and cost. | 0.7 |
| 12/22/22 | Robert Loh | Investigate Top 100 CEL token holders at select dates in 2019 based on wallet identifiers. | 1.7 |
| 12/22/22 | Robert Loh | Investigate Top 100 CEL token holders at select dates in 2020 based on wallet identifiers. | 1.8 |
| 12/22/22 | Robert Loh | Investigate Top 100 CEL token holders at select dates in 2018 based on wallet identifiers. | 1.9 |
| 12/22/22 | Robert Loh | Investigate Top 100 CEL token holders at select dates in 2021 based on wallet identifiers. | 2.2 |
| 12/22/22 | Robert Loh | Revise analysis Top 100 CEL token holders by quarter for the period 2018 - 2022. | 2.3 |
| 12/22/22 | Timothy Martin | Call with A. Koranek, R. Loh, K. Miles, A. Koranek (Huron) regarding valuation materials from company. | 0.5 |
| 12/22/22 | Timothy Martin | Analyze accounting entries related to CEL pricing. | 0.6 |
| 12/22/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding Solana NIM and cost. | 0.7 |
| 12/22/22 | Timothy Martin | Call with A. Quintile (Huron) regarding analysis of CEL price adjustments in accounting, and call with R. Loh (Huron) to review top 100 wallet addresses holding CEL. | 0.7 |
| 12/22/22 | Timothy Martin | Call with A. Koranek and J. Olivo ( both Huron) to discuss Celsius valuation analysis information request. | 0.8 |
| 12/22/22 | Timothy Martin | Analyze documents related to collateralization of loan portfolio. | 0.9 |
| 12/22/22 | Timothy Martin | Analyze records related to top 100 holders of CEL. | 1.2 |
| 12/22/22 | Timothy Martin | Analyze Debtors' accounting of CEL token at ICO. | 1.2 |
| 12/23/22 | Amanda Quintile | Create CEL token chart utilizing the CEL token adjustment analysis to share with Huron team for comments. | 1.4 |
| 12/23/22 | Amanda Quintile | Update CEL token adjustment analysis based on comments from Huron team. | 1.9 |
| 12/23/22 | Harrison Leggio | Write script to index all transfer events on CEL token contract. | 0.8 |
| 12/23/22 | Harrison Leggio | Research all of the other contract addresses that have events in Celsius token transaction history for new script to parse all of those events. | 1.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/23/22 | Harrison Leggio | Research MetaMask swap router transactions and development of script to parse transactions where CEL is either to or from. | 1.6 |
| 12/23/22 | Jean-Louis Sorondo | Develop and format charts to illustrate CEL deposit and withdrawal activity. | 1.0 |
| 12/23/22 | Jean-Louis Sorondo | Analyze and tie certain blockchain transactions between Celsius accounts executed by N. Goldstein. | 1.5 |
| 12/23/22 | Michael Boyer | Update Cost of Funds, APY, Net Income Margin summary schedule by liquidity tier by | 2.7 |
| 12/23/22 | Robert Loh | Revise CEL token exhibits based on comments from counsel/examiner. | 0.9 |
| 12/23/22 | Robert Loh | Review and comment on CEL token transaction database complied for the period April 2018 through July 2022. | 1.9 |
| 12/23/22 | Timothy Martin | Analyze transfers of CEL in excess of 100,000 CEL. | 0.4 |
| 12/23/22 | Timothy Martin | Review and comment on analysis of CEL wallets over time, and review and finalize asset report. | 0.5 |
| 12/23/22 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) to review draft report and open items with Examiner and counsel. | 1.0 |
| 12/23/22 | Timothy Martin | Participate in call with Examiner related to draft report and open items. | 1.2 |
| 12/24/22 | Harrison Leggio | Continue to research into MetaMask swap router, sushi, and Uniswap contracts to parse cell swaps. | 1.3 |
| 12/24/22 | Timothy Martin | Analyze company's financial reporting in connection with mark-to-market of crypto assets. | 2.1 |
| 12/25/22 | Timothy Martin | Review of documents related to transfer of crypto currency assets on Freeze Reports. | 1.7 |
| 12/26/22 | Harrison Leggio | Review schedules in Arkham report to address questions from counsel and Huron. | 0.5 |
| 12/26/22 | Michael Boyer | Review institutional loans portfolio for ability to calculate net income margin by loan. | 0.8 |
| 12/26/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of July 2021. | 1.7 |
| 12/26/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of September 2021. | 2.1 |
| 12/26/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of August 2021. | 2.2 |
| 12/26/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of June 2021. | 2.6 |
| 12/26/22 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding report demonstratives. | 0.3 |
| 12/26/22 | Timothy Martin | Review and edit outlines for interviews scheduled for December 29 and 30. | 1.6 |
| 12/26/22 | Timothy Martin | Review documents in preparation for December 29 and 30 interviews of Celsius | 2.1 |
| 12/26/22 | Timothy Martin | Review and comment on analyses of DeFi trading activity. | 2.7 |
| 12/27/22 | Amanda Quintile | Create summary of monthly balance for each of the CEL treasury accounts from 2019-2022 for CEL Limited Network (UK) to send to Huron team for comments. | 1.9 |
| 12/27/22 | Harrison Leggio | Call with R. Loh, T. Martin, and M. Boyer about content of wallets in Fireblocks listing. | 0.5 |
| 12/27/22 | Harrison Leggio | Call with M. Boyer and R. Loh going over fireblocks + DeFi amounts. | 0.5 |
| 12/27/22 | Harrison Leggio | Research and work on script to get CEL historical liquidity on dexs. | 2.4 |
| 12/27/22 | Michael Boyer | Review Debtors' liquidity stress test analysis. | 0.3 |
| 12/27/22 | Michael Boyer | Participate in Freeze Report overview call with R. Loh, H. Leggio (Huron). | 0.5 |
| 12/27/22 | Michael Boyer | Participate in crypto asset balance reconciliation call with L. Raiford (Jenner) and T.Martin, R. Loh, H. Leggio (Huron). | 0.5 |
| 12/27/22 | Michael Boyer | Research transactions related to Grayscale Trust investments. | 0.6 |
| 12/27/22 | Michael Boyer | Prepare institutional and retail loan collateralization summary schedule, and participate in liquidity reserve stress test file review call with T.Martin (Huron). | 0.6 |
| 12/27/22 | Michael Boyer | Research transactions related to Equities First Holdings during 2021. | 0.7 |
| 12/27/22 | Michael Boyer | Join call with T. Martin and R. Loh (Huron) on crypto asset wallet tracing. | 0.8 |
| 12/27/22 | Michael Boyer | Prepare percentage of AUM by Liquidity Tier for the period leading up to the Pause on 6/12/2022. | 1.2 |
| 12/27/22 | Michael Boyer | Participate in workplan status update call with T.Martin, R. Loh (Huron). | 2.1 |
| 12/27/22 | Robert Barnett | Call with Jenner and Huron teams regarding Celsius mining valuation. | 0.6 |
| 12/27/22 | Robert Loh | Call with L. Raiford (Jenner) and T. Martin, M. Boyer, H. Leggio (Huron) to review the reconciliation of the Debtor's crypto assets. | 0.5 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/27/22 | Robert Loh | Meet with M. Boyer and H. Leggio (Huron) do discuss testing of the Debtor's Freeze reports to the blockchain. Participation necessary due to responsibilities for workstreams | 0.5 |
| 12/27/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) regarding the tracing of crypto assets from the Debtor's wallets. Participation necessary due to responsibilities for workstreams discussed. | 0.8 |
| 12/27/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of October 2021. | 2.3 |
| 12/27/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of November 2021. | 2.4 |
| 12/27/22 | Timothy Martin | Participate in call with K. Miles, A. Koranek and A. Joseph (all Huron) regarding information available for estimation of value. Participation necessary due to responsibilities for workstreams discussed. | 0.3 |
| 12/27/22 | Timothy Martin | Call with M. Boyer (Huron) to review liquidity reserve stress test analysis. | 0.3 |
| 12/27/22 | Timothy Martin | Participate in crypto asset balance reconciliation call with L. Raiford (Jenner) and R. Loh, M. Boyer, and H. Leggio (Huron). | 0.5 |
| 12/27/22 | Timothy Martin | Participate in call with Examiner and Jenner regarding Mining operations and valuation. | 0.6 |
| 12/27/22 | Timothy Martin | Confer with K. Miles, A. Koranek (both Huron), Examiner, and Jenner regarding valuation of Debtors. | 0.6 |
| 12/27/22 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) regarding tracing of crypto | 0.8 |
| 12/27/22 | Timothy Martin | Review draft blockchain analyses for update call with Examiner. | 1.6 |
| 12/27/22 | Timothy Martin | Analyze financial information for mining business produced by Debtors. | 1.9 |
| 12/27/22 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) regarding working file of open items. | 2.1 |
| 12/27/22 | Timothy Martin | Analyze transactions between Debtors in connection with migration of cryptocurrency | 2.9 |
| 12/28/22 | Amanda Quintile | Create revenue analysis template for Q3 2017 - Q2 2022. | 0.8 |
| 12/28/22 | Harrison Leggio | Review DeFi pools identified in Celsius freeze reports. | 0.4 |
| 12/28/22 | Harrison Leggio | Amend cryptocurrency script to pull multiple tokens per address. | 0.4 |
| 12/28/22 | Harrison Leggio | Call with R. Loh, T. Martin, M. Boyer about plan of approach for CEL wallets. | 0.5 |
| 12/28/22 | Harrison Leggio | Compile list of token contract addresses in each DeFi pool through blockchain analysis. | 0.5 |
| 12/28/22 | Harrison Leggio | Develop script to obtain block numbers from days, and analyze Celsius' past practice regarding CEL burns. | 0.6 |
| 12/28/22 | Harrison Leggio | Research Uniswap/sushiswap graph APIs to get all CEL pools. | 0.6 |
| 12/28/22 | Harrison Leggio | Obtain contract addresses for CEL pools not listed in Celsius internal reports. | 0.6 |
| 12/28/22 | Harrison Leggio | Finish script to fetch DeFi pool balances for all tokens in pool at freeze dates. | 0.7 |
| 12/28/22 | Harrison Leggio | Write script to get contract info to retrieve decimals for ERC20 token to convert raw token balances to formatted token balances. | 0.8 |
| 12/28/22 | Harrison Leggio | Identify all ERC20 tokens and contract addresses (49 tokens) utilizing the freeze reports. | 1.0 |
| 12/28/22 | Harrison Leggio | Write script to pool requests to historical node to node balances on specific blocks for 49 tokens for 8800 addresses. | 1.1 |
| 12/28/22 | Harrison Leggio | Identify every address for all Ethereum based pools utilizing the freeze report. | 3.3 |
| 12/28/22 | Jean-Louis Sorondo | Develop analysis of average wallet balance per month. | 2.2 |
| 12/28/22 | Michael Boyer | Participate in script output of CEL call with H. Leggio, T.Martin, and R. Loh (Huron). | 0.5 |
| 12/28/22 | Michael Boyer | Review blockchain tracking script output for 6/30/2022 and 11/25/2022 balances, and prepare communications related to updated script output and analyses. | 0.6 |
| 12/28/22 | Michael Boyer | Review institutional loans portfolio for collateralization. | 1.0 |
| 12/28/22 | Michael Boyer | Research institutional loan portfolio rewards over time by coin. | 1.2 |
| 12/28/22 | Michael Boyer | Participate in Loan Portfolio NIM call with A.Cooper, L. Raiford (Jenner) and T.Martin, R. Loh (Huron). | 1.7 |
| 12/28/22 | Michael Boyer | Review script output pulling ERC20 balances from Celsius wallets. | 2.3 |
| 12/28/22 | Robert Loh | Meet with T. Martin, M. Boyer, and H. Leggio (Huron) to review CEL token script output. | 0.5 |
| 12/28/22 | Robert Loh | Review updated list of outstanding Huron analyses and outline current status of various crypto transaction related analyses. | 1.2 |
| 12/28/22 | Robert Loh | Draft preliminary exhibit detailing the initial CEL token ICO process and token distribution during 2018. | 1.9 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/28/22 | Robert Loh | Analyze the flow of CEL tokens originally linked to AM Ventures from ICO to current location. | 2.3 |
| 12/28/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of December 2021. | 2.7 |
| 12/28/22 | Timothy Martin | Participate in call with H. Leggio, R. Loh and M. Boyer (all Huron) regarding analysis of coin holdings. | 0.5 |
| 12/28/22 | Timothy Martin | Analyze Debtors' income statements related to bonus payouts. | 1.4 |
| 12/28/22 | Timothy Martin | Participate in call with L. Raiford and A. Cooper (both Jenner) regarding open analyses and document requests. | 1.7 |
| 12/28/22 | Timothy Martin | Analyze Debtors' 2017 - 2019 financial records for consolidation. | 1.7 |
| 12/28/22 | Timothy Martin | Analyze Debtors' Freeze Reports and compare asset balances to waterfall reports and blockchain. | 3.7 |
| 12/29/22 | Amanda Quintile | Meet with T. Martin and J. Sorondo (Huron team) to discuss revenue analysis and underlying transaction detail. | 0.7 |
| 12/29/22 | Amanda Quintile | Create chart to index growth of BTC and ETH against the growth of CEL Total assets by quarter. | 1.4 |
| 12/29/22 | Amanda Quintile | Update revenue analysis utilizing PNL account mappings for Q3 2017 - Q2 2022 to share with Huron team for comments. | 1.6 |
| 12/29/22 | Harrison Leggio | Amend DeFi script to pull token symbol and format token amounts to re-run process, and correspond with R. Loh to develop plan for identifying remaining DeFi info. | 0.6 |
| 12/29/22 | Harrison Leggio | Research missing 525 CEL addresses deposited into dex pools. | 2.5 |
| 12/29/22 | Harrison Leggio | Research an alternative method + coding getting swaps from all possible sources. | 3.0 |
| 12/29/22 | Michael Boyer | Review updated Debtor production of data requests on 12/29/2022. | 0.8 |
| 12/29/22 | Robert Loh | Investigate allegations related to CEL token "market making" during the months of May and June 2018. | 1.7 |
| 12/29/22 | Robert Loh | Further investigate Celsius transfers of BTC/ETH in connection with CEL token repurchases as alleged by J. Stone/KeyFi. | 1.8 |
| 12/29/22 | Robert Loh | Investigate allegations related to CEL token "market making" during the months of July and August 2018. | 1.9 |
| 12/29/22 | Robert Loh | Continue to investigate Celsius transfers of BTC/ETH in connection with CEL token repurchases as alleged by J. Stone/KeyFi. | 2.1 |
| 12/29/22 | Robert Loh | Investigate Celsius transfers of BTC/ETH in connection with CEL token repurchases as alleged by J. Stone/KeyFi. | 2.4 |
| 12/29/22 | Timothy Martin | Correspond with Huron team regarding blockchain analysis, and correspond with K. Miles (Huron) regarding valuation of mining company. | 0.3 |
| 12/29/22 | Timothy Martin | Analyze summaries of Stakehound and EFH losses. | 0.4 |
| 12/29/22 | Timothy Martin | Call with J. Sorondo and A. Quintile (both Huron) to review and analyze revenue analysis. | 0.7 |
| 12/29/22 | Timothy Martin | Analyze EFH write-offs with follow-up to A&M. | 0.7 |
| 12/29/22 | Timothy Martin | Review of 2017-2019 income statement categorizations. | 0.9 |
| 12/29/22 | Timothy Martin | Reconcile quarterly balance sheets for 2018 - 2022. | 0.9 |
| 12/29/22 | Timothy Martin | Analyze documents related to consolidation of financial statements. | 2.8 |
| 12/30/22 | Harrison Leggio | Prepare computer code to generate sub-wallets associated with Celsius provided master wallet (xpubs). | 0.4 |
| 12/30/22 | Harrison Leggio | Correspond with R. Loh, T. Martin, and Jenner team about plan to identify buyback and deriving addresses from xpubs. | 0.5 |
| 12/30/22 | Harrison Leggio | Run xpubs through cryptocurrency search tool to generate sub -wallets. | 0.8 |
| 12/30/22 | Harrison Leggio | Research and develop script to trace liquid transactions. | 1.4 |
| 12/30/22 | Michael Boyer | Review loan collateralization per Q2 2021 loan book. | 0.3 |
| 12/30/22 | Michael Boyer | Participate in status update call on open items with T.Martin, R. Loh (Huron). | 0.4 |
| 12/30/22 | Michael Boyer | Research freeze reports received to date. | 0.5 |
| 12/30/22 | Michael Boyer | Meet with T. Martin and R. Loh (Huron) to discuss additional examiner requests. | 0.5 |
| 12/30/22 | Michael Boyer | Continue to prepare draft schedule NIM for Solana. | 0.5 |
| 12/30/22 | Michael Boyer | Prepare schedule of crypto asset holdings on specific dates. | 0.7 |
| 12/30/22 | Michael Boyer | Prepare draft schedule NIM for Solana. | 1.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/30/22 | Michael Boyer | Prepare draft schedule NIM for Chainlink. | 1.3 |
| 12/30/22 | Michael Boyer | Participate in Examiner report update call with S.Pillay (Examiner), S.Stappert, P. Sailer, L. Raiford, V.Lazar, C. Steege, M. Onibokun, K.Sadeghi, A.Cooper (Jenner) and T.Martin, K.Miles, R. Loh (Huron). | 1.5 |
| 12/30/22 | Michael Boyer | Prepare schedule NIM from Waterfall for all Liquidity Tiers. | 1.9 |
| 12/30/22 | Michael Boyer | Prepare schedule collateralization of institutional loans over time. | 2.3 |
| 12/30/22 | Michael Boyer | Prepare draft schedule of Crypto Assets Held at Exchanges over Time. | 2.4 |
| 12/30/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding updates to analyses in advance of call with Examiner. | 0.4 |
| 12/30/22 | Robert Loh | Outline blockchain investigation of CEL token transactions by executives and other | 1.8 |
| 12/30/22 | Robert Loh | Prepare additional CEL token transaction diagrams for significant events (token distributions, buy-backs, market making). | 2.2 |
| 12/30/22 | Timothy Martin | Call with A. Cooper (Jenner) regarding requests for crypto asset balances. | 0.3 |
| 12/30/22 | Timothy Martin | Call with M. Boyer and R. Loh (both Huron) regarding status of analyses. | 0.4 |
| 12/30/22 | Timothy Martin | Meet with R. Loh and M. Boyer (both Huron) regarding additional exhibit requests from Examiner. | 0.5 |
| 12/30/22 | Timothy Martin | Update status report for Examiner. | 1.3 |
| 12/30/22 | Timothy Martin | Prepare initial outline for interview of former executive. | 1.4 |
| 12/30/22 | Timothy Martin | Participate in call with Examiner regarding open items and status. | 1.5 |
| 12/30/22 | Timothy Martin | Prepare schedule of revenue vs. reward payments for 2018 - 2022. | 2.1 |
| 12/30/22 | Timothy Martin | Prepare schedule of balance sheet net assets for 2018 - 2022. | 2.2 |
| 12/31/22 | Michael Boyer | Analyze loan books for review changes by loan over time. | 1.5 |
| 12/31/22 | Michael Boyer | Continue to analyze schedule of crypto asset holdings on specific dates. | 2.0 |
| 12/31/22 | Michael Boyer | Update collateralization of loan portfolio schedule based on quarterly build of loans. | 2.2 |
| 12/31/22 | Robert Loh | Analyze DeFi deployments as of December 2021 Freeze Report dates. | 1.4 |
| 12/31/22 | Robert Loh | Analyze DeFi deployments as of June 2022 Freeze Report dates. | 1.6 |
| 12/31/22 | Robert Loh | Analyze DeFi deployments as of March 2022 Freeze Report dates. | 1.7 |
| 12/31/22 | Robert Loh | Analyze DeFi deployments as of April 2022 Freeze Report dates. | 2.4 |

**Total: Cryptocurrency Analysis**

**641.0**

**Task Code 2: Tax Issues**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/05/22 | Robert Barnett | Correspond via email in regards to tax document requests. | 0.3 |
| 12/12/22 | Anju Joseph | Review data room for updates on use tax obligations for GA and PA. | 0.6 |
| 12/12/22 | Robert Barnett | Analyze tax invoice documents submitted by debtor. | 0.6 |
| 12/13/22 | Anju Joseph | Call with R. Barnett (HBA) on tax matters and review of data received and next steps. | 0.2 |
| 12/13/22 | Anju Joseph | Meet with M. Root, G. Morse and S. Gillis (Jenner) regarding tax matters. | 0.5 |
| 12/13/22 | Anju Joseph | Review correspondences regarding tax analysis. | 0.8 |
| 12/13/22 | Robert Barnett | Analyze draft tax report in connection to tax schedules. | 0.8 |
| 12/14/22 | Anju Joseph | Review data room folder Legal and Business Overview to tie key facts and timeline of mining operational activity. | 1.5 |
| 12/14/22 | Anju Joseph | Review MSAs, mining strategy documents, data room for key dates and events to update timeline. | 1.7 |
| 12/14/22 | Anju Joseph | Utilize examiners report and meeting notes to prepare time line of events, identify key dates and facts. | 1.9 |
| 12/14/22 | Anju Joseph | Review draft of examiner's report on tax matters and draft annotations in review. | 2.1 |
| 12/14/22 | Robert Barnett | Analyze additional tax documents produced by Celsius in connection with tax workstream. | 1.2 |
| 12/15/22 | Anju Joseph | Make revisions to key facts and timelines for discussion with R. Barnett (HBA). | 0.8 |
| 12/15/22 | Anju Joseph | Review notes and prior documents regarding mining and tax to identify employment history and itemize transition of mining personale. | 1.2 |
| 12/15/22 | Robert Barnett | Analyze timeline of tax events and personnel. | 1.6 |
| 12/16/22 | Robert Barnett | Review and comment on agenda for additional interviews with tax employees. | 0.5 |
| 12/16/22 | Robert Barnett | Continue to analyze additional tax documents submitted by debtor in connection with tax workstream. | 1.3 |
| 12/19/22 | Anju Joseph | Review notes and revised understanding of facts per tax manager (Debtor) interview. | 0.6 |
| 12/19/22 | Anju Joseph | Edit utility exhibits per guidance from counsel. | 1.7 |
| 12/19/22 | Robert Barnett | Analyze additional tax documents uploaded by debtor in response to document requests. | 1.3 |
| 12/20/22 | Anju Joseph | Attention to time line and incorporate new information provided by company management (Celsius). | 0.7 |
| 12/20/22 | Anju Joseph | Review documents presented during interview as part of new discovery related to tax work stream. | 1.1 |
| 12/20/22 | Robert Barnett | Analyze mining documents for tax interview of mining operations executive. | 0.4 |
| 12/22/22 | Anju Joseph | Review interview prep questions for mining management and supporting documents to be discussed during interview in preparation. | 0.8 |
| 12/29/22 | Anju Joseph | Review correspondences on tax matters new detail added to data room. | 0.9 |

**Total: Tax Issues**

25.1

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/01/22 | Anju Joseph | Correspond with R. Barnett (Huron) on draft questions on accounting process and | 0.3 |
| 12/01/22 | Anju Joseph | Prepare for interview with Mining employee by reviewing financial analysis, missing data, and accounting discrepancies. | 0.4 |
| 12/01/22 | Anju Joseph | Begin updating schedule with payment detail related to Core Scientific. | 0.6 |
| 12/01/22 | Anju Joseph | Edit workbook for Mothership payment detail per invoicing and incorporate into schedule. | 0.7 |
| 12/01/22 | Anju Joseph | Research appropriate accounting and compliance process for recording payment and accrual activity. | 1.9 |
| 12/01/22 | Anju Joseph | Draft interview questions related to cash management and accounting processes and procedures for management interview. | 1.9 |
| 12/01/22 | Robert Barnett | Analyze documents in Debtor production regarding mining utility hosting contracts, charges and payments. | 1.9 |
| 12/02/22 | Anju Joseph | Correspond with counsel on gaps in the information received and open items. | 0.4 |
| 12/02/22 | Anju Joseph | Address questions on accounting systems and reporting accessible to Celsius mining versus Celsius network. | 0.6 |
| 12/02/22 | Anju Joseph | Update payment and invoicing detail for new information received related to Core | 1.4 |
| 12/05/22 | Anju Joseph | Analyze and incorporate updates in data room for invoices and detail regarding Luna. | 0.8 |
| 12/05/22 | Anju Joseph | Analyze and incorporate updates for invoices and detail regarding EZ Blockchain. | 1.2 |
| 12/05/22 | Anju Joseph | Review content in folder 15 Mining. | 1.6 |
| 12/05/22 | Anju Joseph | Analyze and incorporate updates for invoices and support regarding Core Scientific. | 2.4 |
| 12/06/22 | Anju Joseph | Draft follow-up question for management team on processes regarding accurals and unpaid balances. | 0.4 |
| 12/06/22 | Anju Joseph | Attention to correspondence from A&M on responses for question and data request. | 0.4 |
| 12/06/22 | Anju Joseph | Review AP aging detail on all hosting and utility balances and reconcile to payment tracking analysis. | 1.2 |
| 12/06/22 | Robert Barnett | Analyze mining energy/utility invoices and contracts in preparation for witness interview. | 1.3 |
| 12/07/22 | Anju Joseph | Review EZ Block hosting agreements from January to March 2022. | 0.6 |
| 12/07/22 | Anju Joseph | Reconcile agreement detail for EZ Block to payment detail and update workbook. | 0.7 |
| 12/07/22 | Anju Joseph | Analyze and incorporate updates from data room for invoices and detail regarding Mothership and Oncor. | 0.9 |
| 12/07/22 | Anju Joseph | Attention to correspondence from Debtor addressing gaps in data, review referenced data room files and update schedules. | 1.4 |
| 12/07/22 | Anju Joseph | Analyze and incorporate updates from data room for invoices and detail regarding Constellation and Graybar. | 1.6 |
| 12/07/22 | Anju Joseph | Analyze and incorporate updates for invoices and detail regarding Priority Power. | 1.8 |
| 12/07/22 | Robert Barnett | Analyze A&M deposition regarding cryptocurrency mining in preparation for witness interviews. | 0.6 |
| 12/08/22 | Anju Joseph | Draft correspondence to counsel addressing gaps in data and send draft exhibits to counsel. | 0.3 |
| 12/08/22 | Anju Joseph | Update notes for missing invoices and gaps regarding credits applied. | 0.4 |
| 12/08/22 | Anju Joseph | Perform quality control to hosting schedule. | 0.4 |
| 12/08/22 | Anju Joseph | Review credit memos and reconcile to invoices received. | 0.8 |
| 12/08/22 | Anju Joseph | Meet with T. Martin, M. Boyer, R. Barnett, R. Loh, J. Sorondo, A. Quintile, J. Olivo (Huron) regarding current workstreams. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/08/22 | Anju Joseph | Review contracts regarding Mothership, Constellation, and others for payment evidence. | 1.2 |
| 12/08/22 | Anju Joseph | Review aging for multiple vendors and attempt to reconcile to data received. | 1.4 |
| 12/08/22 | Robert Barnett | Review and edit mining invoice and payment schedules. | 0.4 |
| 12/09/22 | Robert Barnett | Analyze operations reports for Texas mining. | 1.8 |
| 12/12/22 | Anju Joseph | Attention to disputed amounts from utility vendors. | 0.4 |
| 12/14/22 | Anju Joseph | Review notes and update time line in preparation for interviews. | 1.8 |
| 12/19/22 | Anju Joseph | Call with E. Savner and C. Sheir (Jenner) on utility schedules and related edits. | 1.2 |
| 12/19/22 | Robert Barnett | Review and comment on updated schedule of mining invoices, payments and timeline. | 0.7 |
| 12/21/22 | Anju Joseph | Edit Core Scientific schedule for inclusion in exhibits to examiner's report. | 1.3 |
| 12/21/22 | Anju Joseph | Review Core Scientific related material on bankruptcy docket - Q. Lawyer declaration and Core Scientific bankruptcy filing material. | 2.7 |

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/27/22 | Anju Joseph | Review investment banking process for Celsius Mining. | 0.2 |
| 12/27/22 | Anju Joseph | Edit Mothership exhibit based on feedback from Jenner team for inclusion in examiner's report. | 0.7 |
| 12/27/22 | Anju Joseph | Analyze payment detail, connect to invoices for Core Scientific and edit for | 0.8 |
| 12/27/22 | Anju Joseph | Edit Luna Square exhibit based on feedback from Jenner team for inclusion in examiner's report. | 1.4 |
| 12/27/22 | Anju Joseph | Edit EZ Blockchain exhibit based on feedback from Jenner team for inclusion in examiner's report. | 1.6 |
| 12/28/22 | Anju Joseph | Review draft of examiner's report regarding utility and hosting matters. | 0.9 |
| 12/28/22 | Anju Joseph | Attention to prepayment schedule and begin reconciling to contract terms and invoices received from respective hosting providers. | 1.1 |
| 12/28/22 | Anju Joseph | Review source data and incorporate citations into respective exhibits. | 1.7 |
| 12/28/22 | Anju Joseph | Annotate notes for edits and reconcile numbers reflected in examiner's report regarding utility and hosting analysis compiled. | 1.9 |
| 12/28/22 | Anju Joseph | Edit draft exhibits that reflect data in draft report and capture information provided to date. | 2.4 |
| 12/29/22 | Robert Barnett | Review mining invoice /payment data uploaded by debtor. | 0.6 |

**Total: Utility Obligations**

56.1

**Task Code 4: Billing and Fee Applications**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/01/22 | Timothy Martin | Attend to preparation of October fee statement. | 1.3 |
| 12/05/22 | Robert Barnett | Organize October detailed time for inclusion in October fee statement schedules. | 0.8 |
| 12/06/22 | Robert Barnett | Continue to organize October detailed time for inclusion in October fee statement schedules. | 1.1 |
| 12/12/22 | Robert Barnett | Draft initial October fee statement schedule for T. Martin review. | 1.8 |
| 12/12/22 | Timothy Martin | Attention to October fee statement. | 0.3 |
| 12/13/22 | Robert Barnett | Modify initial October fee application based on edits from T. Martin (Huron). | 1.3 |
| 12/14/22 | Jean-Louis Sorondo | Update October fee application exhibit D based on edits from Huron team. | 1.6 |
| 12/14/22 | Timothy Martin | Review and comment on October draft fee application. | 1.2 |
| 12/14/22 | Robert Barnett | Continue to modify initial October fee application based on edits from Huron team. | 3.6 |
| 12/15/22 | Timothy Martin | Correspond with Jenner regarding October draft fee application. | 0.4 |
| 12/15/22 | Robert Barnett | Finalize October fee application for filing. | 1.3 |
| 12/20/22 | Robert Barnett | Review flat files prepared in accordance with UST and fee examiner requirements. | 0.4 |

**Total: Billing and Fee Applications**                                                                                       **15.1**

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/01/22 | Michael Boyer | Participate in call regarding Snowflake with V.Vesnaver, L.Workmann (Celsius), A.Ciriello (Alvarez), A.Cooper, K.Sadeghi, L. Raiford (Jenner), T.Martin, R. Loh, (Huron). Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/02/22 | Michael Boyer | Participate in workstream status update call with T.Martin, R. Loh (Huron) on 12/2/2022. | 1.2 |
| 12/04/22 | Michael Boyer | Participate in workstream status update call with T.Martin, R. Loh (Huron) on 12/5/2022. | 1.9 |
| 12/05/22 | Michael Boyer | Research Daily CEL pricing & circulating supply per Messari.io. | 0.5 |
| 12/05/22 | Michael Boyer | Update net equity schedule over time based on discussions with T.Martin, R. Loh (Huron). | 1.5 |
| 12/05/22 | Michael Boyer | Update crypto asset value over time by liquidity tier schedule. | 1.7 |
| 12/05/22 | Michael Boyer | Draft summary schedule of CEL token on Celsius platform to total supply. | 2.2 |
| 12/06/22 | Michael Boyer | Update Celsius platform growth analysis for Examiner counsel. | 0.6 |
| 12/06/22 | Michael Boyer | Update CEL Holdings and Max Supply analyses for Jenner. | 0.7 |
| 12/07/22 | Michael Boyer | Participate on Document Requests call with A.Ciriello, S.Colangelo (Alvarez) and T.Martin, R. Loh (Huron). | 0.7 |
| 12/07/22 | Michael Boyer | Follow up correspondence with A.Ciriello (Alvarez) on outstanding information requests. | 1.2 |
| 12/08/22 | Michael Boyer | Participate in workstream status update call with T.Martin, R. Loh, R. Barnett, A.Joseph, J. Sorondo, A.Quintile, J. Olivo (Huron). Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/08/22 | Robert Loh | Meet with T. Martin, M. Boyer, R. Barnett, A.Joseph, J. Sorondo, A. Quintile, J. Olivo (Huron) regarding current workstreams, document requests, and QC review of completed analyses. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/09/22 | Michael Boyer | Participate in financial statement review discussion with T.Martin, R. Loh (Huron). | 0.3 |
| 12/09/22 | Michael Boyer | Consolidate and update Examiner workstreams to single document. | 1.3 |
| 12/09/22 | Michael Boyer | Continue to consolidate and update Examiner workstreams to single document. | 1.8 |
| 12/12/22 | Michael Boyer | Update assets held at exchanges schedule for USD Stable and Other Coins. | 0.6 |
| 12/12/22 | Michael Boyer | Draft summary tables of assets and liabilities by coin per the Freeze Reports. | 1.2 |
| 12/13/22 | Michael Boyer | Prepare for Celsius analyses review call with T.Martin, R. Loh, H. Leggio (Huron) to discuss status of CEL token analysis. | 1.0 |
| 12/13/22 | Michael Boyer | Participate in cryptocurrency strategy call based on Jenner discussion with T.Martin, R. Loh (Huron). | 1.0 |
| 12/13/22 | Michael Boyer | Update assets at exchanges schedules. | 1.4 |
| 12/15/22 | Michael Boyer | Draft graphs illustrating assets under management as of 5/2/22 for CEL, USD/Stablecoins, Other Coins and All Coins by Liquidity Tier. | 0.8 |
| 12/15/22 | Michael Boyer | Draft comparison schedule of balance sheet assets by coin between Freeze and Waterfall reports as of 5/2/22. | 1.8 |
| 12/16/22 | Michael Boyer | Update draft assets under management schedules on Freeze and Waterfall report | 1.6 |
| 12/16/22 | Michael Boyer | Draft summary table of percentage of crypto assets held at various exchanges over time. | 2.1 |
| 12/18/22 | Michael Boyer | Review request list of documents previously identified 'not available' by Debtors and | 0.3 |
| 12/19/22 | Aaron Koranek | Review materials provided on background of bankruptcy and insolvency to prepare for call with Jenner on 12/19/2022. | 2.1 |
| 12/19/22 | Michael Boyer | Participate in loan portfolio and status update call with T.Martin, R. Loh (Huron). | 0.5 |
| 12/19/22 | Michael Boyer | Review updated Debtor production of data requests on 12/19/2022, and review Debtors' May 2022 Institutional Loan Portfolio Presentation. | 0.6 |
| 12/19/22 | Michael Boyer | Create chart summarizing total value of held CEL over time including percentage of maximum supply. | 1.2 |
| 12/20/22 | Aaron Koranek | Review materials provided on background of bankruptcy and insolvency to prepare for call with Jenner on 12/20/2022. | 1.3 |
| 12/20/22 | Michael Boyer | Continue to analyze schedule of percentage of assets by liquidity tier over time. | 0.4 |
| 12/20/22 | Michael Boyer | Participate in valuation call with K.Miles, T.Martin, R. Loh, A.Koranek (Huron). | 1.0 |
| 12/20/22 | Michael Boyer | Prepare crypto assets under management schedule per Freeze reports by value ($USD). | 1.1 |
| 12/20/22 | Michael Boyer | Revise draft balance sheet impact of valuation adjustments to non-treasury CEL assets in excess of CEL liabilities. | 1.8 |
| 12/20/22 | Michael Boyer | Analyze source files for Waterfall reports for updated analyses inclusive of new dates. | 2.1 |
| 12/21/22 | Michael Boyer | Review Debtors' June 22 Investment Presentation. | 0.7 |
| 12/21/22 | Michael Boyer | Participate in workplan update call with T.Martin, R. Loh, J. Olivo, A.Quintile (Huron). | 1.3 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/21/22 | Michael Boyer | Draft summary schedule of Net Income Margins of SOL activities over time. | 1.7 |
| 12/21/22 | Michael Boyer | Draft CEL assets and liabilities schedule per Freeze Reports as of the Petition Date. | 1.8 |
| 12/21/22 | Robert Loh | Meet with T. Martin, M. Boyer, A. Quintile, J. Olivo (Huron) regarding on-going analyses and requests from counsel. Participation necessary due to responsibilities for workstreams discussed. | 1.3 |
| 12/22/22 | Michael Boyer | Review draft interview outline and documents for discussion with Debtor financial management prepared by Examiner counsel. | 0.5 |
| 12/22/22 | Michael Boyer | Prepare response to Examiner counsel related to resulting NIM% of SOL over time per Waterfall Reports. | 0.7 |
| 12/22/22 | Michael Boyer | Prepare response to Examiner counsel related to potential User shifts between SOL and other crypto assets. | 1.0 |
| 12/23/22 | Michael Boyer | Participate in prep discussion for Examiner call with T.Martin and R. Loh (Huron). | 1.0 |
| 12/23/22 | Michael Boyer | Update crypto asset surplus/shortfall schedules through the Petition Date for additional Freeze Report dates. | 1.5 |
| 12/26/22 | Michael Boyer | Prepare response to Examiner counsel on evolution of Freeze Reports over time. | 0.7 |
| 12/28/22 | Michael Boyer | Draft commentary to Jenner & Block related to information requests for Freeze and Waterfall Reports. | 1.2 |
| 12/30/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to discuss additional analyses/exhibits requested by Examiner. | 0.5 |
| 12/30/22 | Robert Loh | Participate in Examiner report update call with S. Pillay (Examiner), S.Stappert, P. Sailer, L. Raiford, V. Lazar, C. Steege, M. Onibokun, K. Sadeghi, A. Cooper (Jenner) and T. Martin, K.Miles, M. Boyer (Huron). | 1.5 |

**Total: Investigation Planning and Analysis**                                                    **57.9**

**Task Code 6: Communications with Parties in Interest**

| Date | Professional | Description | Hours |
|------|------|------|------|
| 12/01/22 | Timothy Martin | Call with A. Ciriello (A&M) regarding meeting to discuss financial statement preparation. | 0.2 |
| 12/05/22 | Robert Loh | Call with A. Ciriello, S. Calvert, S. Colangelo (Alvarez) and T. Martin, M. Boyer (Huron) regarding outstanding document requests. | 1.2 |
| 12/05/22 | Timothy Martin | Participate in call with A&M regarding open requests on 12/5/2022. | 1.2 |
| 12/07/22 | Robert Loh | Participate on call with A.Ciriello, S.Colangelo (Alvarez) and T. Martin, M. Boyer (Huron) regarding open document requests. | 0.7 |
| 12/14/22 | Robert Loh | Participate in financial reporting call with Celsius accounting team, A.Ciriello, S.Calvert (Alvarez), A. Cooper (Jenner), and T. Martin, M. Boyer (Huron). Participation necessary due to responsibilities for workstreams discussed. | 0.7 |
| 12/21/22 | Robert Loh | Call with A.Ciriello (A&M) and T. Martin, M. Boyer (Huron) regarding outstanding document requests across workstreams. | 0.4 |

**Total: Communications with Parties in Interest**                                                    **4.4**

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/01/22 | Anju Joseph | Interview with Mining management, E. Savner and C. Shier (Jenner), R. Barnett (Huron), A. Ciriello (A&M), L Hamlin, S. Cantor (K&E). | 2.2 |
| 12/01/22 | Robert Barnett | Prepare for and participated in interview of debtor mining finance personnel. | 2.2 |
| 12/01/22 | Robert Loh | Participate in call regarding Snowflake with V. Vesnaver, L. Workmann (Celsius), A. Ciriello (Alvarez), A. Cooper, K. Sadeghi, L. Raiford (Jenner), T. Martin, M. Boyer (Huron).  Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/02/22 | Anju Joseph | Participate in witness interview with D. Albert (Debtor), E. Savner and C. Sheir (Jenner), A. Ciriello (A&M), L. Hamlin, S. Canter (K&E). | 1.3 |
| 12/02/22 | Anju Joseph | Interview with Mining employee (Debtor), E. Savner and C. Sheir (Jenner), A. Ciriello (A&M), L. Hamlin, S. Canter (K&E). | 2.3 |
| 12/02/22 | Michael Boyer | Participate in accounting call with A.Seetharaman, K.Tang (Celsius), A.Ciriello (Alvarez), A.Cooper, K.Sadeghi, L. Raiford (Jenner), T.Martin, R. Loh (Huron). | 1.1 |
| 12/02/22 | Robert Barnett | Prepare for and participated in interview with debtor mining operations personnel. | 1.6 |
| 12/02/22 | Robert Barnett | Prepare for and participated in interview with mining executive. | 2.3 |
| 12/02/22 | Robert Loh | Participate in interview with the Debtor's accounting staff, A. Ciriello (Alvarez), A. Cooper, K. Sadeghi, P. Sailer (Jenner), T. Martin, M. Boyer (Huron).  Participation necessary due to responsibilities for workstreams discussed. | 1.1 |
| 12/02/22 | Timothy Martin | Participate in interview of company's corporate accounting managers with  A. Ciriello (A&M), A. Cooper, K. Sadeghi, P. Sailer (Jenner), R. Loh, M. Boyer (Huron). Participation necessary due to responsibilities for workstreams discussed. | 1.1 |
| 12/03/22 | Robert Loh | Prepare supplemental request for crypto asset related documents based on recent interviews of Debtor employees and meetings with A&M. | 1.1 |
| 12/06/22 | Robert Loh | Participate in interview with third party witness (crypto analysis) and counsel. | 0.6 |
| 12/06/22 | Robert Loh | Prepare for interview of third-party witness related to tracing of crypto asset transactions. | 1.5 |
| 12/07/22 | Robert Loh | Participate in interview with additional third party witness (crypto analysis) and counsel. | 1.0 |
| 12/07/22 | Robert Loh | Prepare for interview of additional third-party witness related to tracing of crypto asset transactions. | 1.3 |
| 12/07/22 | Timothy Martin | Participate in interview of internet blockchain investigator/commentator. | 1.0 |
| 12/19/22 | Anju Joseph | Interview with tax manager, K&E, Jenner and R. Barnett (Huron). | 1.0 |
| 12/19/22 | Robert Barnett | Interview with Debtor tax employee. | 1.0 |
| 12/19/22 | Robert Loh | Call with A. Cooper, L. Raiford, P. Sailer (Jenner) and T. Martin (Huron) regarding upcoming employee interviews. | 0.8 |
| 12/20/22 | Anju Joseph | Interview with mining management, A. Ciriello (A&M), L. Hamlin (K&E), M. Root, S. Gillis, G. Morse (Jenner), and R. Barnett (HBA). | 1.2 |
| 12/20/22 | Robert Barnett | Interview of mining operations executive for tax assessment. | 1.2 |
| 12/21/22 | Robert Barnett | Prepare for interview with mining finance executive regarding tax assessment. | 0.4 |
| 12/22/22 | Anju Joseph | Call with mining management (Debtor),L. Hamlin and (K&S), M. Root, S. Gillis, G. Morse (Jenner), and R. Barnett (HBA). | 1.2 |
| 12/22/22 | Robert Barnett | Prepare outline of documents for debtor tax executive interview. | 0.3 |
| 12/22/22 | Robert Barnett | Interview with mining finance executive regarding tax assessment. | 1.2 |
| 12/23/22 | Robert Loh | Prepare for witness interview of Celsius employee. | 0.8 |
| 12/23/22 | Robert Loh | Participate in interview of Celsius employee. | 3.0 |
| 12/23/22 | Timothy Martin | Participate in interview of company accounting professional. | 3.0 |
| 12/23/22 | Timothy Martin | Participate in interview of risk employee. | 3.5 |
| 12/28/22 | Robert Barnett | Review interview questions for debtor tax employee. | 0.3 |
| 12/29/22 | Anju Joseph | Interview with tax manager, A. Ciriello (A&M), L. Hamlin (K&E), M. Root, S. Gillis, G. Morse (Jenner), and R. Barnett (HBA). | 1.1 |
| 12/29/22 | Robert Barnett | Participate in interview with debtor tax employee. | 1.1 |
| 12/29/22 | Timothy Martin | Participate in interview of Celsius revenue employee. | 5.1 |
| 12/31/22 | Robert Loh | Prepare outline of proposed discussion topics and documents for interview of former employee. | 1.1 |

**Total: Witness Interviews**                                                                                      **50.0**

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/01/22 | Michael Boyer | Review Examiner counsel preliminary Final Report workplan with T. Martin (Huron). | 0.4 |
| 12/01/22 | Michael Boyer | Edit Examiner counsel preliminary Final Report workplan. | 0.6 |
| 12/01/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review outline of final report exhibits in advance of call with counsel. | 1.0 |
| 12/02/22 | Michael Boyer | Participate in Examiner final report update call with K.Sadeghi, L. Raiford, M. Onibokun, V.Lazar, P. Sailer (Jenner) and T.Martin, R. Loh (Huron). Participation necessary due to responsibilities for workstreams discussed. | 1.8 |
| 12/02/22 | Robert Loh | Participate in Examiner final report update call with K. Sadeghi, L. Raiford, M. Onibokun, V. Lazar, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron). | 1.8 |
| 12/04/22 | Michael Boyer | Edit draft Examiner final report workplan for Examiner counsel. | 0.3 |
| 12/06/22 | Robert Loh | Meet with L. Raiford, M. Onibokun, E. Petry (Jenner) and T. Martin, M. Boyer (Huron) to draft of final examiner report and associated tables/exhibits. | 1.4 |
| 12/06/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) to prepare for call with Counsel regarding final report analyses and exhibits. | 1.5 |
| 12/09/22 | Michael Boyer | Participate in Examiner final report update call with S.Pillay (Examiner), S.Stappert, K.Sadeghi, A.Cooper, L. Raiford, M. Onibokun, V.Lazar, P. Sailer (Jenner) and T.Martin, R. Loh (Huron). | 1.5 |
| 12/09/22 | Robert Loh | Meet with S. Pillay (Examiner), S.Stappert, K. Sadeghi, A. Cooper, L. Raiford, M. Onibokun, V. Lazar, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron) regarding status of multiple work streams for the final report. Participation necessary due to responsibilities for workstreams discussed. | 1.5 |
| 12/12/22 | Michael Boyer | Review draft Examiner final report outline. | 0.6 |
| 12/12/22 | Michael Boyer | Update draft Examiner final report outline with updated Huron schedules. | 1.8 |
| 12/14/22 | Robert Loh | Meet with A. Cooper and R. Simmons (Jenner) and T. Martin, M. Boyer (Huron) regarding overviews of crypto market conditions and Celsius history for inclusion in final report. | 0.8 |
| 12/15/22 | Michael Boyer | Participate in call to review current Huron draft schedules for Examiner Final Report with T.Martin, R. Loh (Huron). | 0.7 |
| 12/15/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding updates and edits to draft exhibits for inclusion with final report. | 0.7 |
| 12/16/22 | Michael Boyer | Participate in Financial Condition section of Final Report update call with L. Raiford (Jenner) and T.Martin, R. Loh (Huron). | 0.7 |
| 12/16/22 | Michael Boyer | Participate in Examiner final report update call with S.Pillay (Examiner), S.Stappert, K.Sadeghi, A.Cooper, L. Raiford, M. Onibokun, V.Lazar, P. Sailer, C. Steege (Jenner) and T.Martin, R. Loh (Huron). Participation necessary due to responsibilities for workstreams discussed. | 1.1 |
| 12/16/22 | Robert Loh | Follow up call with T. Martin and M. Boyer (Huron) regarding requests from Examiner. | 0.2 |
| 12/16/22 | Robert Loh | Call with R. Simmons (Jenner) and T. Martin (Huron) regarding growth in the crypto currency industry and the Debtor's EXCO dashboard analytics. | 0.4 |
| 12/16/22 | Robert Loh | Call with L. Raiford (Jenner) and T. Martin, M. Boyer (Huron) regarding draft charts and graphs related to the Debtor's financial condition. | 0.7 |
| 12/16/22 | Robert Loh | Meet with S. Pillay (Examiner), S.Stappert, K. Sadeghi, A. Cooper, L. Raiford, M. Onibokun, V. Lazar, P. Sailer, C. Steege (Jenner) and T. Martin, M. Boyer (Huron) regarding status updates on various final report workstreams, upcoming interviews, and document requests. Participation necessary due to responsibilities for workstreams | 1.1 |
| 12/16/22 | Timothy Martin | Call with L. Raiford (Jenner) and R. Loh, M. Boyer (both Huron) regarding draft exhibits for report. | 0.7 |
| 12/19/22 | Michael Boyer | Review draft of 'Financial Condition' section of Examiner Final Report. | 0.6 |
| 12/19/22 | Robert Loh | Review and comment on draft of the Examiner's final report financial condition section. | 0.9 |
| 12/19/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) to discuss counsel's outline and requests for | 1.2 |
| 12/21/22 | Michael Boyer | Draft schedule of assets listed on Celsius balance sheet for Examiner Final Report. | 0.9 |
| 12/23/22 | Michael Boyer | Participate in Examiner final report update call with S.Pillay (Examiner), S.Stappert, K.Sadeghi, A.Cooper, L. Raiford, V.Lazar, P. Sailer, (Jenner) and T.Martin, R. Loh | 1.2 |
| 12/23/22 | Michael Boyer | Update schedules for draft Financial Condition section of Examiner Final Report. | 1.3 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/23/22 | Michael Boyer | Update crypto asset profitability and AUM schedules for draft Celsius Growth and Revenue section of Examiner Final Report. | 1.3 |
| 12/23/22 | Michael Boyer | Edit updated draft of Examiner final report. | 1.5 |
| 12/23/22 | Robert Loh | Meet with T. Martin and M. Boyer to review schedules and exhibits in advance of weekly Meet with Examiner and counsel. | 1.0 |
| 12/23/22 | Robert Loh | Meet with S. Pillay (Examiner), S.Stappert, K. Sadeghi, A. Cooper, L. Raiford, V. Lazar, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron) regarding final report workplan and document requests. | 1.2 |
| 12/23/22 | Robert Loh | Prepare exhibit for potential inclusion in final report detailing Top 100 largest CEL token holders at select dates. | 1.7 |
| 12/27/22 | Michael Boyer | Prepare confirmed open items listing for Huron for Examiner Final Report. | 1.6 |
| 12/27/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding overall status of final report analyses, open document requests, and additional exhibits contemplated for the final report. | 2.1 |
| 12/28/22 | Michael Boyer | Update Huron open items list for Final Examiner's Report. | 0.7 |
| 12/29/22 | Robert Loh | Prepare summary of ICO data for discussion with counsel in connection with final report preparation. | 0.6 |

**Total: Report Preparation and Drafting**

39.1

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/01/22 | Robert Loh | Follow up call with T. Martin and M. Boyer (Huron) regarding the Debtor's Snowflake system and proposed workplan. Participation necessary due to responsibilities for workstreams discussed. | 0.7 |
| 12/02/22 | Robert Loh | Research the Debtor's document productions for information regarding Project Phoenix. | 1.4 |
| 12/09/22 | Jean-Louis Sorondo | Review standard and custom QuickBooks reporting options for GL, balance sheet and other reports. | 1.0 |
| 12/09/22 | Jean-Louis Sorondo | Examine 15 company accounts using QuickBooks credentials. | 1.7 |
| 12/09/22 | Robert Loh | Call with T. Martin, M. Boyer (Huron) regarding historical trend analysis of the Debtor's financial statements. | 0.3 |
| 12/09/22 | Robert Loh | Meet with K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron) to review the Debtor's Q1 2022 financial results. | 0.6 |
| 12/09/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review preliminary financial statement exports from the Debtor's multiple QuickBooks accounts. | 0.7 |
| 12/09/22 | Timothy Martin | Analyze Celsius UK QuickBooks file for information regarding CEL token. | 2.4 |
| 12/10/22 | Timothy Martin | Review of consolidating financial statement information prepared from QuickBooks data. | 0.9 |
| 12/11/22 | Jean-Louis Sorondo | Create custom QuickBooks reporting analysis to match company's trending financials. | 2.4 |
| 12/11/22 | Timothy Martin | Analyze QuickBooks accounts for cryptocurrency assets and categorize transactions. | 2.2 |
| 12/12/22 | Jason Olivo | Meet with T. Martin and J. Sorondo (Huron) to discuss QuickBooks analysis. | 0.8 |
| 12/12/22 | Jason Olivo | Create Q4 2021 consolidated balance sheets based on QuickBooks data. | 0.8 |
| 12/12/22 | Jason Olivo | Analyze Network Ltd (UK) QuickBooks data for Q1 2022. | 0.9 |
| 12/12/22 | Jason Olivo | Analyze Network Ltd (UK) QuickBooks data for Q4 2021. | 0.9 |
| 12/12/22 | Jason Olivo | Analyze Network Ltd (UK) QuickBooks data for Q2 2022. | 1.1 |
| 12/12/22 | Jason Olivo | Create Q1 2022 consolidated balance sheets based on QuickBooks data. | 1.1 |
| 12/12/22 | Jason Olivo | Create Q3 2022 consolidated balance sheets based on QuickBooks data. | 1.3 |
| 12/12/22 | Jason Olivo | Create Q2 2022 consolidated balance sheets based on QuickBooks data. | 1.4 |
| 12/12/22 | Jean-Louis Sorondo | Participate in internal call with T. Martin and J. Olivo (Both Huron) to discuss QuickBooks categorization. | 0.8 |
| 12/12/22 | Jean-Louis Sorondo | Analyze GL historical data from QuickBooks for three Celsius entities. | 0.9 |
| 12/12/22 | Jean-Louis Sorondo | Analyze GL historical data from QuickBooks for five Celsius entities. | 1.1 |
| 12/12/22 | Jean-Louis Sorondo | Analyze GL historical data for fifteen entities to create a consolidation schedule. | 1.1 |
| 12/12/22 | Jean-Louis Sorondo | Analyze GL historical data from QuickBooks for seven entities. | 1.3 |
| 12/12/22 | Timothy Martin | Continue to analyze QuickBooks accounts for cryptocurrency assets and categorize transactions. | 0.6 |
| 12/12/22 | Timothy Martin | Call with J. Olivo and J. Sorondo (both Huron) regarding analysis of QuickBooks data. | 0.8 |
| 12/12/22 | Timothy Martin | Analyze Debtor's QuickBooks data with respect to balance sheet accounts and consolidating entries. | 1.7 |
| 12/13/22 | Jason Olivo | Meet with T. Martin and J. Sorondo (Huron) to discuss QuickBooks Balance Sheet | 0.4 |
| 12/13/22 | Jason Olivo | Meet with T. Martin and J. Sorondo (Huron) to discuss QuickBooks P&L analysis. | 0.5 |
| 12/13/22 | Jason Olivo | Create Q3 2021 consolidated balance sheets based on QuickBooks data. | 0.7 |
| 12/13/22 | Jason Olivo | Create Q1 2021 consolidated balance sheets based on QuickBooks data. | 0.7 |
| 12/13/22 | Jason Olivo | Create Q2 2021 consolidated balance sheets based on QuickBooks data. | 0.8 |
| 12/13/22 | Jason Olivo | Create Q1 2020 consolidated balance sheets based on QuickBooks data. | 0.9 |
| 12/13/22 | Jason Olivo | Create Q3 2020 consolidated balance sheets based on QuickBooks data. | 1.0 |
| 12/13/22 | Jason Olivo | Create Q4 2020 consolidated balance sheets based on QuickBooks data. | 1.3 |
| 12/13/22 | Jason Olivo | Create Q2 2020 consolidated balance sheets based on QuickBooks data. | 1.3 |
| 12/13/22 | Jason Olivo | Create Q4 2019 consolidated balance sheets based on QuickBooks data. | 1.4 |
| 12/13/22 | Jean-Louis Sorondo | Participate in internal call with T. Martin and J. Olivo (Both HBA) to discuss QuickBooks balance sheet consolidation. | 0.4 |
| 12/13/22 | Jean-Louis Sorondo | Participate in internal call with T. Martin and J. Olivo (Both HBA) to discuss QuickBooks P&L reporting. | 0.5 |
| 12/13/22 | Jean-Louis Sorondo | Continue analysis on balance sheet consolidation schedule for fifteen Celsius entities. | 1.0 |
| 12/13/22 | Jean-Louis Sorondo | Complete balance sheet consolidation schedule to send to Huron team for review. | 1.9 |
| 12/13/22 | Jean-Louis Sorondo | Normalize Debtors' QuickBooks balance sheet data and prepare for consolidation. | 2.2 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/13/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding analysis of the Debtor's solvency at various points in time. | 1.0 |
| 12/13/22 | Robert Loh | Meet with A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron) regarding analysis of the Debtor's financial condition at multiple dates during the prepetition period. | 1.3 |
| 12/13/22 | Timothy Martin | Call with J. Olivo and J. Sorondo (Huron) to discuss QuickBooks Balance Sheet analysis. | 0.4 |
| 12/13/22 | Timothy Martin | Call with J. Olivo and J. Sorondo (Huron) to discuss QuickBooks P&L analysis. | 0.5 |
| 12/14/22 | Michael Boyer | Standardize headers in new Freeze report summaries to align with consolidated format. | 0.8 |
| 12/14/22 | Michael Boyer | Create schedule of newly received Freeze Reports for integration (standardize formatting) with current consolidated Freeze analysis. | 2.1 |
| 12/14/22 | Michael Boyer | Integrate new coin stats reports for 2021 and 2022 into consolidated Freeze Report | 2.2 |
| 12/15/22 | Michael Boyer | Review consolidated Waterfall Liquidity Tiers summary to Freeze Report summaries by coin grouping type. | 0.7 |
| 12/15/22 | Michael Boyer | Reconcile individual Freeze Report data pulling correctly into consolidated Freeze report summary schedule. | 1.7 |
| 12/16/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) regarding the availability of information related to the Debtor's assets under management prior to 2022. | 0.6 |
| 12/16/22 | Timothy Martin | Call with R. Simmons (Jenner) and R. Loh (Huron) regarding financial assets and | 0.4 |
| 12/17/22 | Robert Loh | Review overview of Celsius's reconciliation process prepared by Debtor employee and identify significant control deficiencies. | 0.8 |
| 12/19/22 | Jason Olivo | Create Q1 2022 consolidated P&Ls based on QuickBooks data. | 0.5 |
| 12/19/22 | Jason Olivo | Create Q2 2021 and Q4 2021 consolidated P&Ls based on QuickBooks data. | 0.7 |
| 12/19/22 | Jason Olivo | Create Q3 2020 consolidated P&Ls based on QuickBooks data. | 0.7 |
| 12/19/22 | Jason Olivo | Create Q3 2021 consolidated P&Ls based on QuickBooks data. | 0.8 |
| 12/19/22 | Jason Olivo | Create Q4 2020 consolidated P&Ls based on QuickBooks data. | 0.8 |
| 12/19/22 | Jason Olivo | Create Q3 2022 consolidated P&Ls based on QuickBooks data. | 1.0 |
| 12/19/22 | Jason Olivo | Create Q2 2022 consolidated P&Ls based on QuickBooks data. | 1.3 |
| 12/19/22 | Jason Olivo | Create Q1 2021 consolidated P&Ls based on QuickBooks data. | 1.3 |
| 12/19/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review the Debtor's institutional loan portfolio and liquidity tiers. | 0.5 |
| 12/19/22 | Robert Loh | Meet with T. Martin, K. Miles, A. Joseph, and A. Koranek (Huron) regarding analysis of mining operations and market activity. | 0.5 |
| 12/19/22 | Robert Loh | Review the Debtor prepared Analyze its institutional lending portfolio. | 0.9 |
| 12/20/22 | Jason Olivo | Create Q1 2020 consolidated P&Ls based on QuickBooks data. | 0.6 |
| 12/20/22 | Jason Olivo | Create Q3 2019 consolidated P&Ls based on QuickBooks data. | 0.7 |
| 12/20/22 | Jason Olivo | Create Q1 2019 consolidated P&Ls based on QuickBooks data. | 0.9 |
| 12/20/22 | Jason Olivo | Create Q2 2020 consolidated P&Ls based on QuickBooks data. | 1.1 |
| 12/20/22 | Jason Olivo | Create Q4 2019 consolidated P&Ls based on QuickBooks data. | 1.2 |
| 12/20/22 | Jason Olivo | Create Q2 2019 consolidated P&Ls based on QuickBooks data. | 1.2 |
| 12/20/22 | Robert Loh | Meet with T. Martin, K. Miles, M. Boyer, and A. Koranek (Huron) to discuss valuation methodologies and limitations on available documents and information. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/20/22 | Robert Loh | Call with A. Cooper, C. Steege, L. Raiford (Jenner) and K.Miles, T. Martin, M. Boyer, A.Koranek (Huron) regarding the Debtor's financial condition and document needs. Participation necessary due to responsibilities for workstreams discussed. | 1.4 |
| 12/21/22 | Jason Olivo | Call with T. Martin (Huron) regarding consolidation of financial statements. | 0.2 |
| 12/21/22 | Jason Olivo | Create Q2 2019 consolidated balance sheets based on QuickBooks data. | 0.6 |
| 12/21/22 | Jason Olivo | Create Q1 2019 consolidated balance sheets based on QuickBooks data. | 0.8 |
| 12/21/22 | Jason Olivo | Create Q3 2019 consolidated balance sheets based on QuickBooks data. | 1.4 |
| 12/21/22 | Michael Boyer | Update consolidated Coins Tab summary from Waterfall Reports to adjust for Custody and unrecoverable assets. | 2.3 |
| 12/22/22 | Jason Olivo | Create Q4 2018 consolidated balance sheets based on QuickBooks data. | 0.7 |
| 12/22/22 | Jason Olivo | Create Q3 2018 consolidated balance sheets based on QuickBooks data. | 0.7 |
| 12/22/22 | Jason Olivo | Create Q2 2018 consolidated balance sheets based on QuickBooks data. | 0.8 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/22/22 | Jason Olivo | Create Q1 2018 consolidated balance sheets based on QuickBooks data. | 0.9 |
| 12/22/22 | Jason Olivo | Create Q4 2018 consolidated P&Ls based on QuickBooks data. | 1.1 |
| 12/22/22 | Robert Loh | Meet with T. Martin, K. Miles, and A. Koranek (Huron) to discuss requests from counsel related to solvency analyses. | 0.5 |
| 12/22/22 | Timothy Martin | Analyze Debtors' cash flow statements from QuickBooks in connection with ability to pay analysis. | 2.5 |
| 12/23/22 | Aaron Koranek | Attend call with J. Sorondo to discuss financial information to be extracted from Celsius QuickBooks file to be used in valuation analysis. | 0.5 |
| 12/23/22 | Jean-Louis Sorondo | Call With A. Koranek (HBA) to discuss QuickBooks CAPEX and Statement of Cash | 0.5 |
| 12/27/22 | Amanda Quintile | Identify when the initial coin offering was and how much it was booked for on the PNL and BS for Celsius Limited Network (UK) utilizing QuickBooks. | 1.1 |
| 12/27/22 | Amanda Quintile | Update consolidated financial statements with trend file based on comments from Huron | 1.4 |
| 12/27/22 | Jean-Louis Sorondo | Analyze entities created earlier than Q1 2020 for P&L analysis. | 0.5 |
| 12/27/22 | Robert Loh | Meet with T. Martin, K. Miles, A. Joseph, and A. Koranek (Huron) to discuss valuation analysis and outstanding information requests. Participation necessary due to responsibilities for workstreams discussed. | 0.3 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q3 2020 PNL Consolidated Detail to update revenue analysis. | 0.4 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q3 2017 PNL Consolidated Detail to update revenue analysis. | 0.5 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q1 2018 PNL Consolidated Detail to update revenue analysis. | 0.5 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q2 2018 PNL Consolidated Detail to update revenue analysis. | 0.5 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q4 2018 and Q1 2019 PNL Consolidated Detail to update revenue analysis. | 0.6 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q2 2019 and Q3 2019 PNL Consolidated Detail to update revenue analysis. | 0.6 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q4 2017 and Q3 2018 PNL Consolidated Detail to update revenue analysis. | 0.7 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q4 2019 PNL Consolidated Detail to update revenue analysis. | 0.7 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q1 2020 and Q2 2020 PNL Consolidated Detail to update revenue analysis. | 0.7 |
| 12/28/22 | Jean-Louis Sorondo | Continue analyzing P&L for fifteen Celsius entities 2017 to 2019 for P&L analysis. | 1.7 |
| 12/28/22 | Jean-Louis Sorondo | Analyze P&L for fifteen Celsius entities 2017 to 2019 for P&L analysis. | 2.4 |
| 12/28/22 | Robert Loh | Meet with A. Cooper, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron) to review the Debtor's institutional loan portfolio net interest margin. | 1.7 |
| 12/28/22 | Robert Loh | Analyze ICO information (date, total/hard caps, price) in comparison to ICO information obtained from the Debtor's QuickBooks accounting records. | 1.9 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q1 2022 PNL Consolidated Detail to update revenue analysis. | 0.3 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q4 2020 PNL Consolidated Detail to update revenue analysis. | 0.5 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q3 2021 PNL Consolidated Detail to update revenue analysis. | 0.5 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q2 2021 and Q4 2021 PNL Consolidated Detail to update revenue analysis. | 0.6 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q2 2022 PNL Consolidated Detail to update revenue analysis. | 0.6 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q1 2021 PNL Consolidated Detail to update revenue analysis. | 0.7 |
| 12/29/22 | Amanda Quintile | Reconcile variances in total revenue on a cumulative basis between QuickBooks and 2020 PNL Consolidated Detail to update revenue analysis. | 0.8 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/29/22 | Amanda Quintile | Reconcile variances in total revenue on a cumulative basis between QuickBooks and 2021 PNL Consolidated Detail to update revenue analysis. | 0.8 |
| 12/29/22 | Amanda Quintile | Reconcile variances in total revenue on a cumulative basis between QuickBooks and 2022 PNL Consolidated Detail and update revenue analysis. | 0.8 |
| 12/29/22 | Jean-Louis Sorondo | Call with T. Martin and A. Quintile (Both HBA) to review and analyze consolidated quarterly QuickBooks P&L and supporting transaction detail. | 0.7 |
| 12/29/22 | Jean-Louis Sorondo | Update P&L analysis with A. Quintile (HBA) based on feedback from Huron team. | 1.1 |
| 12/30/22 | Timothy Martin | Reconcile 2020 balance sheets to QuickBooks data. | 1.7 |

**Total: Business Operations**

**114.3**

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/19/22 | Aaron Koranek | Attend call with K. Miles, A. Joseph, T. Martin, & R. Loh (all Huron attendees) to discuss valuation analysis of Celsius Mining. | 0.5 |
| 12/19/22 | Aaron Koranek | Perform internet research on Celsius company background and bankruptcy background to understand entity for valuation purposes. | 1.9 |
| 12/19/22 | Aaron Koranek | Perform industry research to understand common valuation approaches utilized for crypto mining companies. | 2.1 |
| 12/19/22 | Anju Joseph | Call with K. Miles, T. Martin, R. Loh (Huron) on data available for mining valuation analysis and analysis related to mining. | 0.5 |
| 12/19/22 | Karen Miles | Review risk committee meeting document from May 2022. | 0.4 |
| 12/19/22 | Karen Miles | Participate in kick off call with T. Martin, R Loh, A. Joseph and A. Koranek (Huron). | 0.5 |
| 12/19/22 | Karen Miles | Review mining hosting strategy document from August 2022. | 0.5 |
| 12/20/22 | Aaron Koranek | Attend call with K. Miles (Huron) to discuss preliminary considerations around valuation analysis of Celsius Mining. | 0.3 |
| 12/20/22 | Aaron Koranek | Attend call with K. Miles, M. Boyer, T. Martin, & R. Loh (all Huron attendees) to discuss valuation analysis and requirements, and discuss background of solvency analysis. | 1.0 |
| 12/20/22 | Aaron Koranek | Attend call with K. Miles (Huron), M. Boyer (Huron), T. Martin (Huron), R. Loh (Huron), V. Lazar (Jenner), L. Raiford (Jenner), A. Cooper (Jenner) and C. Steege (Jenner) to discuss valuation analysis and requirements, and discuss status of solvency analysis. | 1.4 |
| 12/20/22 | Aaron Koranek | Research background on Celsius Mining via public information to understand company for purposes of valuation analysis. | 2.3 |
| 12/20/22 | Aaron Koranek | Research industry background on crypto mining via public information to understand industry for purposes of valuation analysis. | 2.7 |
| 12/20/22 | Karen Miles | Lead call with A. Koranek to discuss valuation work program. | 0.3 |
| 12/20/22 | Karen Miles | Discuss financial statement reconciliation and CEL coin treasury issue with T. Martin, R. Loh, M. Boyer and A. Koranek. | 1.0 |
| 12/20/22 | Karen Miles | Participate in call with Jenner and Brock, T. Martin, R. Loh, M. Boyer and A. Koranek to discuss valuation issues and data requests. | 1.4 |
| 12/21/22 | Aaron Koranek | Perform general internet research to determine which public and private companies operate in crypto mining industry to identify potentially comparable companies for valuation | 3.1 |
| 12/21/22 | Aaron Koranek | Review analyst reports and primers to determine which public and private companies operate in crypto mining industry to identify potentially comparable companies for | 3.2 |
| 12/21/22 | Aaron Koranek | Perform industry research via internet search engines on crypto mining to locate publicly available analyst reports and primers to learn industry background. | 3.7 |
| 12/21/22 | Karen Miles | Review NYDIG report on Bitcoin mining. | 0.9 |
| 12/22/22 | Aaron Koranek | Attend call with T. Martin, K. Miles, R. Loh (all Huron attendees) to discuss value component of insolvency analysis. Participation necessary due to responsibilities for workstreams discussed. | 0.5 |
| 12/22/22 | Aaron Koranek | Attend call with K. Miles (Huron) to discuss valuation component of insolvency analysis. | 0.6 |
| 12/22/22 | Aaron Koranek | Attend call with T. Martin and J. Olivo (all Huron attendees) to discuss questions related to information available from Celsius for valuation analysis purposes. | 0.8 |
| 12/22/22 | Aaron Koranek | Prepare model in excel to source financial and operational metrics on selected guideline public companies for valuation purposes. | 3.7 |
| 12/22/22 | Aaron Koranek | Research background on public crypto mining companies to understand businesses in order to potentially use as comparable companies for valuation purposes. | 3.8 |
| 12/22/22 | Karen Miles | Review and comment on document request list for Celsius valuation. | 0.4 |
| 12/22/22 | Karen Miles | Participate in call with T. Martin, R. Loh and A. Koranek (Huron) to debrief from call with J&B and discuss next steps. | 0.5 |
| 12/22/22 | Karen Miles | Lead call with A. Koranek (Huron) to discuss valuation methodologies. | 0.6 |
| 12/22/22 | Karen Miles | Review key sections of interim report of Shoba Pillay (J&B). | 2.2 |
| 12/23/22 | Aaron Koranek | Review documents provided related to Celsius Mining for purposes of locating relevant information to be utilized in valuation analysis. | 3.7 |
| 12/23/22 | Aaron Koranek | Analyze documents provided identified as being potentially relevant for valuation analysis and convert documents to Excel format where applicable. | 3.8 |

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/27/22 | Aaron Koranek | Attend call with T. Martin, K. Miles, A. Joseph, and R. Loh to discuss valuation analysis, and received and outstanding information request items. Participation necessary due to responsibilities for workstreams discussed. | 0.3 |
| 12/27/22 | Aaron Koranek | Attend call with K. Miles (Huron), T. Martin (Huron), E. Savner (Jenner), R. Barnett (Huron), S. Pillay (Jenner), C. Shier (Jenner), A. Joseph (Huron), C. Steege (Jenner), and A. Cooper (Jenner) to discuss valuation analysis and requirements, and discuss status. Participation necessary due to responsibilities for workstreams discussed. | 0.6 |
| 12/27/22 | Aaron Koranek | Review draft S-1 provided for purposes of understanding business and outlook, and identifying relevant information to be used in valuation analysis. | 3.1 |
| 12/27/22 | Anju Joseph | Call with Jenner Valuation team regarding Celsius mining. | 0.6 |
| 12/27/22 | Anju Joseph | Attention to EBITDA by mining locations regarding valuation analysis. | 0.8 |
| 12/27/22 | Anju Joseph | Review data received regarding mining and provide valuation team relevant data for mining analysis. | 1.9 |
| 12/27/22 | Karen Miles | Participate in call with T. Martin, A. Koranek and A. Joseph (Huron). | 0.3 |
| 12/27/22 | Karen Miles | Participate in meeting with J&B, the examiner, T. Martin, A. Koranek (Huron) to discuss valuation process and documents needed. | 0.6 |
| 12/27/22 | Karen Miles | Review and comment on multiples of publicly traded mining companies over time. | 0.9 |
| 12/27/22 | Karen Miles | Analyze information on the mining and GK8 business. | 1.8 |
| 12/28/22 | Aaron Koranek | Research historical bitcoin pricing data from public sources to be utilized in valuation analysis of Celsius Mining. | 0.8 |
| 12/28/22 | Aaron Koranek | Research publicly available documents and reports to locate potential sources for historical and projected hash rates of comparable public coin mining companies for purposes of utilizing in valuation analysis. | 3.2 |
| 12/29/22 | Aaron Koranek | Analyze dataset of historical bitcoin prices to be utilized in valuation analysis of Celsius Mining. | 0.8 |
| 12/29/22 | Aaron Koranek | Research publicly available documents and reports to understand reporting conventions of projected and historical hash rates of comparable public coin mining companies for purposes of utilizing in valuation analysis. | 3.2 |
| 12/29/22 | Karen Miles | Analyze Celsius mining financial data in connection with estimates of value. | 1.9 |

**Total: Asset Valuation**          **69.1**