Timothy Martin
**HURON CONSULTING SERVICES LLC**
92 Hayden Ave
Lexington, MA 02421
Tel: (617) 266-5530

*Financial Advisor to the Examiner*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>CELSIUS NETWORK LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-10964 (MG)<br><br>(Jointly Administered) |

**NOTICE OF FOURTH MONTHLY FEE STATEMENT
OF HURON CONSULTING SERVICES FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE EXAMINER
FOR PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| | |
|---|---|
| Name of Applicant: | Huron Consulting Services LLC, Financial Advisor to the Examiner |
| Authorized to provide professional services to: | Shoba Pillay, Examiner |
| Date of Retention | November 1, 2022, effective as of the October 10, 2022 |
| Period for Which Fees and Expenses are Incurred: | January 1, 2023 through January 31, 2023 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Ltd. (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

| Fees Incurred: | $1,398,073.00 |
|---|---|
| 20% Holdback: | $ 279,614.60 |
| Total Compensation Less 20% Holdback | $1,118,458.40 |
| Total Expenses Incurred: | $0.00 |
| Total Fees and Expenses Requested: | $1,118,458.40 |

This is a(n)    __X__ Monthly[2]    _____ Interim    _____ Final Fee Application

---

[2] Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order (as defined herein) and objections to payment of the amounts described in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

Pursuant to the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 521] (the "Interim Compensation Order"),[3] Huron Consulting Services LLC ("Huron") hereby submits this SECOND monthly statement (the "Monthly Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as financial advisor the Examiner described in the *Examiner's Application for Entry of an Order Authorizing the Employment and Retention of Huron Consulting Services LLC as Financial Advisor Effective as of October 10, 2022* [Docket No. 1070], for the period from January 1, 2023 through January 31, 2023 (the "Monthly Period"). By this Monthly Statement, Huron seeks payment in the amount of $1,118,458.40 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Monthly Period. Huron incurred no reimbursable expenses during the Monthly Period.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.    Attached hereto as Exhibit A is a summary of Huron's professionals by individual, setting forth the (a) name and title of each individual who provided services during the Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Huron's current billing rates, and (d) amount of fees earned by each Huron professional. The blended hourly billing rate of Huron timekeepers during the Monthly Period is approximately $944.52.

2.    Attached hereto as Exhibit B is a summary of the services rendered and compensation sought, by project category, for the Monthly Period.

3.    Attached hereto as Exhibit C is a summary of expenses incurred and reimbursement

---

[3]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

sought, by expense type, for the Monthly Period.

4.      Attached hereto as <u>Exhibit D</u> are itemized time records of Huron's professionals for the Monthly Period and summary materials related thereto.

5.      Attached hereto as <u>Exhibit E</u> is an itemized record of all expenses for the Monthly Period.

## <u>NOTICE AND OBJECTION PROCEDURES</u>

6.      Huron will provide notice of this Fee Statement in accordance with the Interim Compensation Order. A copy of this Fee Statement is also available on the website of the Debtors' solicitation agent at https://cases.stretto.com/celsius.  Huron submits that no other or further notice need be given.

7.      Objections to this Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Huron Consulting Services LLC, Attn: Timothy Martin (tmartin@hcg.com) no later than April 14, 2023 at 12:00 p.m. (prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Monthly Statement are received by the Objection Deadline, Huron will be entitled to 80% of the fees and 100% of the expenses identified in this Monthly Statement.

9.      If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: April 6, 2023
      Lexington, MA

Respectfully submitted,

*/s/ Timothy J. Martin*

Timothy J. Martin
**HURON CONSULTING SERVICES LLC**
92 Hayden Ave
Lexington, MA 02421
Tel: (617) 266-5530
tmartin@hcg.com


*Financial Advisor to the Examiner*

**<u>EXHIBIT A</u>**

**SUMMARY OF FOURTH MONTHLY FEE STATEMENT OF HURON CONSULTING SERVICES LLC FOR SERVICES RENDERED FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Timothy Martin | Managing Director | $ 1,100 | 312.7 | $ 343,970.00 |
| Karen Miles | Managing Director | 1,100 | 22.3 | 24,530.00 |
| Michael Boyer | Senior Director | 950 | 317.2 | 301,340.00 |
| Anju Joseph | Senior Director | 950 | 45.5 | 43,225.00 |
| Aaron Koranek | Senior Director | 950 | 107.1 | 101,745.00 |
| Robert Loh | Senior Director | 950 | 325.3 | 309,035.00 |
| Jean-Louis Sorondo | Senior Director | 950 | 188.2 | 178,790.00 |
| Harrison Leggio | Director | 800 | 6.5 | 5,200.00 |
| Adam Zughayer | Director | 660 | 26.3 | 17,358.00 |
| Jason Olivo | Associate | 500 | 45.8 | 22,900.00 |
| Amanda Quintile | Associate | 600 | 83.3 | 49,980.00 |
| Total | | | 1,480.2 | $ 1,398,073.00 |

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY TASK CODE
FOR SERVICES RENDERED BY HURON CONSULTING SERVICES LLC
FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Description | Hours | Fees |
|---|---|---|---|
| 1 | Cryptocurrency Analysis | 737.6 | $ 691,703.00 |
| 2 | Tax Issues | 2.0 | 1,900.00 |
| 3 | Utility Obligations | 37.7 | 35,815.00 |
| 4 | Billing and Fee Applications | 1.5 | 1,425.00 |
| 5 | Investigation Planning and Analysis | 34.4 | 33,275.00 |
| 6 | Communications with Parties in Interest | 13.3 | 13,835.00 |
| 7 | Witness Interviews | 97.7 | 99,250.00 |
| 8 | Report Preparation and Drafting | 233.8 | 228,120.00 |
| 9 | Business Operations | 175.5 | 147,535.00 |
| 10 | Asset Valuation | 146.7 | 145,215.00 |
| | Total | 1480.2 | $1,398,073.00 |

## <u>EXHIBIT C</u>

**EXPENSE SUMMARY BY HURON CONSULTING SERVICES LLC
FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**


**No expenses incurred during period**

## EXHIBIT D

**TIME RECORDS**

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/01/23 | Robert Loh | Analyze alleged company CEL token activities (per public reporting) to corresponding blockchain activity. | 2.1 |
| 01/01/23 | Robert Loh | Analyze alleged insider CEL token activities (per public reporting) to corresponding blockchain activity. | 2.4 |
| 01/01/23 | Robert Loh | Draft update for Examiner/Counsel regarding public report on CEL token activity. | 0.9 |
| 01/01/23 | Timothy Martin | Review and provide comments on charts related to Celsius net assets under management in May and June 2022. | 2.4 |
| 01/02/23 | Jean-Louis Sorondo | Create analyses of net deposit activity for all user accounts. | 1.3 |
| 01/02/23 | Jean-Louis Sorondo | Create analyses of rewards by month in both coin and USD amounts. | 1.2 |
| 01/02/23 | Jean-Louis Sorondo | Discuss results of reward and net deposit analysis with T. Martin (Huron). | 0.2 |
| 01/02/23 | Jean-Louis Sorondo | Modify user account summary activity by coin and analyze. | 0.5 |
| 01/02/23 | Jean-Louis Sorondo | Pull selected user account activity and create schedule to verify net deposit activity schedule accuracy. | 0.7 |
| 01/02/23 | Michael Boyer | Draft Total assets under management schedule by coin type over time. | 2.7 |
| 01/02/23 | Michael Boyer | Participate in call to discuss CEL Token Holdings summary schedule vs Max Supply with T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed, and research AUM by Celsius during May 2021 per request from counsel. | 0.5 |
| 01/02/23 | Michael Boyer | Review CEL Token burn schedule prepared by R. Loh (Huron). | 0.5 |
| 01/02/23 | Michael Boyer | Update Assets Held at Exchanges based on discussions with Huron and Jenner. | 2.3 |
| 01/02/23 | Robert Loh | Call with T. Martin and M. Boyer (Huron) regarding CEL Token Holdings summary schedule and max circulating supply. | 0.2 |
| 01/02/23 | Robert Loh | Revise analysis of the Debtor's CEL token holdings in advance of meetings with counsel. | 0.7 |
| 01/02/23 | Timothy Martin | Call with J. Sorondo (Huron) regarding analysis of customer deposits and rewards. | 0.2 |
| 01/02/23 | Timothy Martin | Call with R. Loh and M. Boyer (Huron) regarding CEL Token Holdings summary schedule and max circulating supply. | 0.2 |
| 01/02/23 | Timothy Martin | Participate in call with Jenner Team 2 regarding analysis of CEL tokens. | 1.4 |
| 01/02/23 | Timothy Martin | Review data for deposits and withdrawals from Earn account. | 2.2 |
| 01/03/23 | Jean-Louis Sorondo | Create database query script to prepare schedule for net deposits by date and coin. | 3.2 |
| 01/03/23 | Jean-Louis Sorondo | Update net deposit by coin schedule to group deposits, withdrawals and net | 1.0 |
| 01/03/23 | Michael Boyer | Update CEL token holdings summary schedule with deploy ability analysis. | 2.1 |
| 01/03/23 | Michael Boyer | Update commentary related to Solana deployment strategies over time. | 0.5 |
| 01/04/23 | Michael Boyer | Prepare summary schedule on ETH deployments to the Anchor Protocol. | 0.8 |
| 01/04/23 | Michael Boyer | Research Terra/LUNA related deployments per L. Raiford (Jenner) request. | 2.1 |
| 01/04/23 | Michael Boyer | Research Waterfall schedules received from Debtors across various request and production dates. | 0.5 |
| 01/04/23 | Michael Boyer | Update assets held at exchanges schedule related to deployments. | 0.7 |
| 01/04/23 | Michael Boyer | Update Debtors' weighted NIM across all liquidity tiers to remove Custody-related assets. | 1.0 |
| 01/04/23 | Michael Boyer | Update NIM from Waterfall charts presentation per Jenner request. | 0.5 |
| 01/04/23 | Timothy Martin | Analyze Debtor's records related to cryptocurrency balances at exchanges on specific dates. | 2.1 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: BCHC. | 0.8 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: ETCG. | 0.5 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: ETHE. | 0.8 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: GBTC. | 2.2 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: Grayscale XRP. | 0.5 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: LTCN. | 1.0 |
| 01/05/23 | Michael Boyer | Research historical reward rates by coin per L. Raiford (Jenner) request. | 0.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/05/23 | Michael Boyer | Review Debtors' Executive Summary presentation of Equities First Holdings investment. | 0.3 |
| 01/05/23 | Michael Boyer | Review Grayscale losses across entire Grayscale crypto asset trust portfolio. | 1.2 |
| 01/05/23 | Timothy Martin | Analyze daily P&L reports produced by Debtors in response to Examiner request. | 2.9 |
| 01/06/23 | Jean-Louis Sorondo | Prepare schedule of rewards paid in CEL in kind or from other coins. | 3.5 |
| 01/06/23 | Michael Boyer | Participate in prep discussion for Examiner call with T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 0.7 |
| 01/06/23 | Michael Boyer | Participate in status update call with L. Raiford, P. Sailer, L. Pelanek, M. Onibokun (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 2.2 |
| 01/06/23 | Michael Boyer | Prepare implied loss analysis based on lock up period expiration date prices on Grayscale asset sales. | 2.0 |
| 01/07/23 | Jean-Louis Sorondo | Analyze customer CEL activity to determine beginning CEL balances for accounts on 1/1/2022 using ending balances provided. | 2.2 |
| 01/07/23 | Jean-Louis Sorondo | Prepare itemization of data tables to optimize for performance of database script. | 0.2 |
| 01/07/23 | Michael Boyer | Prepare assets by liquidity tier by day schedule. | 2.1 |
| 01/07/23 | Michael Boyer | Review updated Debtor production of data requests. | 0.8 |
| 01/07/23 | Timothy Martin | Review of analyses regarding CEL manipulation in connection with draft of report. | 1.3 |
| 01/08/23 | Jean-Louis Sorondo | Design query script to group CEL rewards by week to match company schedule and compare results. | 0.5 |
| 01/08/23 | Jean-Louis Sorondo | Import additional data sources and draft query script to calculate month ending balances in USD. | 3.1 |
| 01/08/23 | Jean-Louis Sorondo | Prepare stratification schedule of ending balances by number of user accounts. | 0.9 |
| 01/08/23 | Jean-Louis Sorondo | Review and discuss stratification analysis with T. Martin (Huron). | 0.5 |
| 01/08/23 | Jean-Louis Sorondo | Review database results of ending balances analysis and make adjustments to | 2.0 |
| 01/08/23 | Michael Boyer | Continue reconciling Fireblocks vs Freeze Report asset balances for 11/30/2021. | 1.0 |
| 01/08/23 | Michael Boyer | Continue reconciling Fireblocks vs Freeze Report asset balances for 6/10/2022. | 0.3 |
| 01/08/23 | Michael Boyer | Draft percentage of deployable CEL token schedule. | 1.7 |
| 01/08/23 | Michael Boyer | Reconcile Fireblocks to Freeze Report balances for report dated 6/10/2022. | 1.9 |
| 01/08/23 | Michael Boyer | Reconcile Fireblocks vs Freeze Report asset balances for 11/30/2021. | 1.8 |
| 01/08/23 | Michael Boyer | Reconcile Fireblocks vs Freeze Report asset balances for 12/30/2022. | 2.7 |
| 01/08/23 | Michael Boyer | Reconcile Fireblocks vs Freeze Report asset balances for 6/10/2022. | 0.8 |
| 01/08/23 | Michael Boyer | Update CEL token holdings chart presentation per Jenner request. | 0.7 |
| 01/08/23 | Michael Boyer | Update freeze reports analysis for additional balance sheet asset accounts in December 2022 Coin Stats reports. | 2.2 |
| 01/08/23 | Michael Boyer | Update freeze reports analysis for additional balance sheet liability accounts in December 2022 Coin Stats reports. | 1.8 |
| 01/08/23 | Robert Loh | Meet with T. Martin, J. Sorondo, M. Boyer (Huron) to review CEL token analyses and consolidated balance sheets in connection with active workplans. | 1.5 |
| 01/08/23 | Timothy Martin | Analyze deposit and withdrawal summary for customers on a coin level. | 1.4 |
| 01/08/23 | Timothy Martin | Analyze net interest margin calculations for 2018 through 2022. | 2.3 |
| 01/08/23 | Timothy Martin | Correspond with A. Cooper (Jenner) regarding analysis of customer accounts. | 0.3 |
| 01/08/23 | Timothy Martin | Participate in call with J. Sorondo, R. Loh and M. Boyer (all Huron) regarding CEL token analysis and balance sheets. | 1.5 |
| 01/08/23 | Timothy Martin | Prepare summary of customer accounts for counsel. | 1.2 |
| 01/08/23 | Timothy Martin | Review and discuss stratification of customer withdrawals with J. Sorondo. | 0.5 |
| 01/09/23 | Amanda Quintile | Create CEL Rewards data by week analysis. | 0.9 |
| 01/09/23 | Amanda Quintile | Revise CEL Rewards data by week analysis based on feedback/ edits from Huron team. | 0.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/09/23 | Amanda Quintile | Update CEL Rewards data by week analysis with OPEX weekly data from April 2021 - August 2021 and share with Huron team for feedback/ edits. | 1.9 |
| 01/09/23 | Jean-Louis Sorondo | Continue developing CEL rewards analysis comparing to company schedules. | 2.8 |
| 01/09/23 | Jean-Louis Sorondo | Perform additional analysis and modifications to stratification analysis. | 3.0 |
| 01/09/23 | Jean-Louis Sorondo | Search Relativity for documents relevant to CEL token activity. | 0.6 |
| 01/09/23 | Jean-Louis Sorondo | Update and enhance user balance stratification analysis. | 2.2 |
| 01/09/23 | Michael Boyer | Continue to reconcile Fireblocks vs Freeze Report asset balances for 12/30/2022. | 1.3 |
| 01/09/23 | Michael Boyer | Integrate new coin stats reports for December 2022 into consolidated Freeze Report analysis. | 2.5 |
| 01/09/23 | Michael Boyer | Prepare All Coins summary deployment over time schedule. | 1.5 |
| 01/09/23 | Michael Boyer | Prepare data tables for Assets Under Management Value by liquidity tier analysis. | 1.3 |
| 01/09/23 | Michael Boyer | Prepare data tables for Defi exposure analysis related to asset values by USD per Freeze Reports. | 2.7 |
| 01/09/23 | Michael Boyer | Prepare data tables for Defi exposure analysis related to liability values by USD per Freeze Reports. | 1.3 |
| 01/09/23 | Michael Boyer | Prepare review of yield YTD schedule on deployed assets. | 1.3 |
| 01/09/23 | Michael Boyer | Prepare surplus/(deficit) summaries by USD for Defi exposure analysis. | 0.8 |
| 01/09/23 | Michael Boyer | Research timing and details related to initial Grayscale investment by Debtors. | 0.2 |
| 01/09/23 | Robert Loh | Draft update for counsel regarding CEL token activity as described in draft of final report. | 0.8 |
| 01/09/23 | Robert Loh | Review DeFi asset tracking document identified by Counsel and compare to known DeFi asset deployments. | 1.6 |
| 01/09/23 | Timothy Martin | Analyze Debtors' records related to cryptocurrency per financial statements and compare to Freeze reports. | 1.3 |
| 01/09/23 | Timothy Martin | Analyze purchases and sales of CEL token in 2021. | 1.4 |
| 01/09/23 | Timothy Martin | Call with J. Sorondo (Huron) regarding analysis of customer accounts with little activity. | 0.3 |
| 01/09/23 | Timothy Martin | Call with L. Raiford (Jenner) regarding analysis of Debtor's CEL token and trading activity. | 2.0 |
| 01/09/23 | Timothy Martin | Review and comment on analysis of customer accounts. | 1.5 |
| 01/10/23 | Amanda Quintile | Integrate Celsius coin pricing data into May and June 2022 public statement schedule. | 0.7 |
| 01/10/23 | Amanda Quintile | Integrate Celsius FTX activity data into May and June 2022 public statement schedule. | 0.7 |
| 01/10/23 | Amanda Quintile | Integrate Celsius liquidity tier data into May and June 2022 public statement schedule. | 0.7 |
| 01/10/23 | Amanda Quintile | Integrate Celsius net deposits data into May and June 2022 public statement schedule. | 0.7 |
| 01/10/23 | Harrison Leggio | Meet with T. Martin, R. Loh, and M. Boyer (Huron) in preparation for interview with Fireblocks team. Topics of meeting necessitated attendees. | 0.3 |
| 01/10/23 | Harrison Leggio | Research crypto asset wallets identified by M. Boyer to identify historical asset holdings (BTC wallets). | 1.0 |
| 01/10/23 | Harrison Leggio | Research crypto asset wallets identified by M. Boyer to identify historical asset holdings (non-BTC wallets). | 1.2 |
| 01/10/23 | Jean-Louis Sorondo | Draft and test additional queries to update CEL rewards analysis. | 2.4 |
| 01/10/23 | Jean-Louis Sorondo | Generate a schedule of deposits and withdrawal by day from two year SOFA data. | 1.3 |
| 01/10/23 | Jean-Louis Sorondo | Prepare schedule of coin interest by day from two year SOFA data. | 0.8 |
| 01/10/23 | Michael Boyer | Compare Freeze Report AUM to Quarterly Balance Sheets per Company financials. | 1.4 |
| 01/10/23 | Michael Boyer | Participate in Fireblocks call with T. Martin, R. Loh and H. Leggio (Huron). Participation necessary due to involvement with workstreams discussed. | 0.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/10/23 | Michael Boyer | Participate in follow up status call with and R. Loh (Huron) regarding status of DeFi analyses and tracing of crypto assets. | 0.3 |
| 01/10/23 | Michael Boyer | Participate in Huron Team 2 and valuation team regarding status update call with T. Martin and R. Loh (Huron). | 1.2 |
| 01/10/23 | Michael Boyer | Participate in status update call with L. Raiford (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 0.7 |
| 01/10/23 | Michael Boyer | Participate on call to review value assets by liquidity tier with T. Martin (Huron). | 0.2 |
| 01/10/23 | Michael Boyer | Prepare Assets/Liabilities schedule by Coin Quantity for Defi exposure analysis. | 1.7 |
| 01/10/23 | Michael Boyer | Prepare Defi Exposure schedule for all assets, excluding CEL Treasury. | 1.2 |
| 01/10/23 | Michael Boyer | Prepare Defi Exposure schedule for surplus/(deficit) excluding CEL Treasury. | 1.3 |
| 01/10/23 | Michael Boyer | Prepare Fireblocks wallet data schedule for H. Leggio (Huron). | 0.3 |
| 01/10/23 | Michael Boyer | Prepare Value of Asset by Liquidity Tier schedule per discussion with (Huron). | 0.8 |
| 01/10/23 | Michael Boyer | Research variance of Freeze Fireblocks source data versus Fireblocks Balances schedule. | 1.7 |
| 01/10/23 | Robert Loh | Analyze blockchain data related to the Debtor's December 30, 2022 DeFi deployments. | 2.7 |
| 01/10/23 | Robert Loh | Analyze blockchain data related to the Debtor's June 10, 2022 DeFi deployments. | 2.3 |
| 01/10/23 | Robert Loh | Analyze Celsius Network LTD (UK) general ledger for information regarding revenue derived from CEL tokens. | 1.9 |
| 01/10/23 | Robert Loh | Call with T. Martin and M. Boyer (Huron) regarding CEL token trading activity and comparison of Freeze reports to financial statements. | 0.8 |
| 01/10/23 | Robert Loh | Continue to analyze blockchain data related to the Debtor's June 10, 2022 DeFi deployments. | 1.7 |
| 01/10/23 | Robert Loh | Draft update regarding preliminary testing of June 10, 2022 DeFi deployments. | 0.3 |
| 01/10/23 | Robert Loh | Meet with A. Cooper, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron) regarding the Debtor's Coin Status Reports. | 0.7 |
| 01/10/23 | Timothy Martin | Call with A. Cooper and L. Raiford (both Jenner) regarding Coin Stats reports. | 0.7 |
| 01/10/23 | Timothy Martin | Call with H. Leggio, R. Loh and M. Boyer (all Huron) regarding Fireblocks wallet analysis. Participation necessary due to involvement with workstreams discussed. | 0.3 |
| 01/10/23 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding trading of CEL token and comparison of Freeze reports to financial statements. | 0.8 |
| 01/11/23 | Jean-Louis Sorondo | Analyze coin balance files and wallet address file produced by Debtors. | 2.6 |
| 01/11/23 | Jean-Louis Sorondo | Draft and test queries to calculate coin balances on reward dates. | 3.0 |
| 01/11/23 | Jean-Louis Sorondo | Verify downloaded coin balance files and wallet address file including source data. | 1.9 |
| 01/11/23 | Michael Boyer | Continue updating freeze report asset, liabilities, net surplus(deficit) over time schedule. | 2.0 |
| 01/11/23 | Michael Boyer | Prepare Defi exposure summary schedule by Asset Category. | 1.2 |
| 01/11/23 | Michael Boyer | Prepare re-allocation of Deployed assets to Defi assets and tokens, prior to October 2021. | 1.0 |
| 01/11/23 | Michael Boyer | Prepare re-allocation summary schedule of deployed assets to Defi collateral prior to January 2022. | 1.5 |
| 01/11/23 | Michael Boyer | Update Defi exposure analysis by coin grouping type. | 2.5 |
| 01/11/23 | Michael Boyer | Update Freeze report asset/liabilities/net surplus(deficit) over time schedule. | 0.8 |
| 01/11/23 | Michael Boyer | Update summary schedule of balance sheet vs Freeze report quarterly variance analysis. | 2.2 |
| 01/11/23 | Robert Loh | Draft update for counsel regarding analysis of Celsius OTC activity. | 0.3 |
| 01/11/23 | Timothy Martin | Analyze wallet and balance activity prepared by Fireblocks. | 3.1 |
| 01/11/23 | Timothy Martin | Call with L. Raiford (Jenner) regarding data received from Fireblocks and preparation for call with Fireblocks regarding same. | 0.8 |
| 01/12/23 | Jean-Louis Sorondo | Continue wallet and vault analysis of coin balance files. | 2.0 |
| 01/12/23 | Jean-Louis Sorondo | Discuss wallet address analysis with T. Martin and R. Loh (both HBA). | 0.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/12/23 | Jean-Louis Sorondo | Merge coin balance files into single data table and compare to wallet address file. | 2.6 |
| 01/12/23 | Jean-Louis Sorondo | Perform online searches to match certain coin balances to blockchain data. | 2.4 |
| 01/12/23 | Jean-Louis Sorondo | Prepare schedule of top 1,000 coin balances by vault in USD at December 30, | 1.2 |
| 01/12/23 | Michael Boyer | Continue Preparation of re-allocation of Deployed assets to Defi assets and tokens, prior to October 2021. | 1.5 |
| 01/12/23 | Michael Boyer | Participate in Examiner interview of Fireblocks employees with S.Pillay (Examiner), R. Campagna, S. Calvert (Alvarez), N. Goldstein, C. Ferraro (Celsius), M. Blecher, H. Waller (Latham), L. Raiford,  (Jenner), D.Latona, R. Kwastinet, L. Hamlin (Kirkland) and T. Martin and R. Loh (Huron).  Participation necessary due to involvement with workstreams discussed. | 1.3 |
| 01/12/23 | Michael Boyer | Participate in Huron Team 2 status update call on schedules with T. Martin and R. Loh (Huron). | 0.3 |
| 01/12/23 | Michael Boyer | Prepare graphs illustrating Defi exposure over time by coin grouping type. | 2.3 |
| 01/12/23 | Michael Boyer | Update Defi exposure analyses by asset categories and coin grouping type. | 1.0 |
| 01/12/23 | Michael Boyer | Update Freeze report schedule based on team feedback. | 1.7 |
| 01/12/23 | Robert Loh | Call with T. Martin regarding analysis of CEL token activity. | 0.3 |
| 01/12/23 | Robert Loh | Meet with Jenner and T. Martin (Huron) regarding cryptocurrency analysis follow ups based on recent witness interviews. | 1.4 |
| 01/12/23 | Robert Loh | Meet with R. Berlov, Fireblocks employee, S. Pillay (Examiner), R. Campagna, S. Calvert (Alvarez), N. Goldstein, C. Ferraro (Celsius), M. Blecher, H. Waller (Latham), L. Raiford, A. Cooper (Jenner), D.Latona, R. Kwastinet, L. Hamlin (Kirkland) and T. Martin, M. Boyer (Huron). Participation necessary due to involvement with workstreams discussed. | 1.3 |
| 01/12/23 | Robert Loh | Outline data requests for J. Sorondo in connection with the mapping of Celsius User_IDs to real names. | 0.6 |
| 01/12/23 | Timothy Martin | Call with J. Sorondo (Huron) to discuss database structure for Fireblocks information. | 0.3 |
| 01/12/23 | Timothy Martin | Call with Jenner cryptocurrency team regarding follow up from interviews. | 1.4 |
| 01/12/23 | Timothy Martin | Participate in Examiner interview of Fireblocks employees with A&M, Debtors, Latham & Watkins, and Jenner (L. Raiford, A. Cooper).  Participation necessary due to involvement with workstreams discussed.. | 1.3 |
| 01/13/23 | Harrison Leggio | Continue to prepare script aggregating Celsius non-BTC transactions. | 2.4 |
| 01/13/23 | Harrison Leggio | Prepare script to aggregate Celsius BTC transactions selected by Huron team. | 1.6 |
| 01/13/23 | Jean-Louis Sorondo | Identify coin balances that could not be linked to a wallet address and generate report. | 1.3 |
| 01/13/23 | Jean-Louis Sorondo | Integrate wallet addresses to Fireblocks coin balance data by vault and entity. | 1.8 |
| 01/13/23 | Jean-Louis Sorondo | Prepare analysis of select customer account activity. | 1.7 |
| 01/13/23 | Jean-Louis Sorondo | Prepare report of BTC in each vault with vault id on each of four coin balance dates from Fireblocks. | 0.7 |
| 01/13/23 | Michael Boyer | Participate in CEL Activity call with J. Pelanek, P. Sailer, L. Raiford (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.2 |
| 01/13/23 | Michael Boyer | Participate in prep discussion for Examiner call with T. Martin and R. Loh (Huron). | 0.8 |
| 01/13/23 | Michael Boyer | Participate in status update call with L. Raiford, P. Sailer (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.3 |
| 01/13/23 | Michael Boyer | Participate in status update call with T. Martin, R. Loh, and A. Quintile (Huron). Participation necessary due to involvement with workstreams discussed. | 0.5 |
| 01/13/23 | Michael Boyer | Update Defi exposure charts to remove total surplus/(deficit) lines. | 2.0 |
| 01/13/23 | Michael Boyer | Update May/June 2022 timeline schedule for Assets Under Management and Liquidity. | 1.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/13/23 | Robert Loh | Analyze data structure of 'cel_vault_workspace_mapping' provided by the Debtor in order to expand previous analyses of Celsius cryptocurrency wallets. | 2.3 |
| 01/13/23 | Robert Loh | Continue to analyze data contained within 'cel_vault_workspace_mapping' provided by the Debtor in order to expand previous analyses of Celsius cryptocurrency wallets. | 1.8 |
| 01/13/23 | Robert Loh | Expand CEL activity timeline based on input from counsel and additional investigative findings. | 2.1 |
| 01/13/23 | Robert Loh | Prepare overview of CEL token investigation findings for discussion with Counsel. | 0.9 |
| 01/13/23 | Timothy Martin | Analyze Debtors' general ledger for data regarding Cel token expenses. | 2.6 |
| 01/13/23 | Timothy Martin | Analyze wallet data provided by A&M and prepare workplan for tracing. | 2.1 |
| 01/13/23 | Timothy Martin | Call with A. Cooper (Jenner) regarding crypto tracing. | 0.2 |
| 01/13/23 | Timothy Martin | Call with counsel regarding status of DeFi analyses. | 0.7 |
| 01/13/23 | Timothy Martin | Call with Jenner Team 2 cryptocurrency team regarding status of analysis and report drafts. | 1.3 |
| 01/13/23 | Timothy Martin | Continue analysis of Debtor's records underlying financial statements. | 1.8 |
| 01/13/23 | Timothy Martin | Participate in call with L. Raiford (Jenner) regarding CEL activity. | 1.2 |
| 01/14/23 | Jean-Louis Sorondo | Build data table with unique wallet counts per vault and entity combinations across coins. | 2.2 |
| 01/14/23 | Jean-Louis Sorondo | Continue developing data table of unique wallet counts per vault and entity combinations across coins. | 2.3 |
| 01/14/23 | Robert Loh | Analyze Celsius Network LTD (UK) general ledger for information related to the accounting for CEL token burns during 2021 and 2022. | 0.9 |
| 01/14/23 | Robert Loh | Analyze weekly rewards spreadsheets (Debtor prepared) primarily for the period April - August 2021). | 1.7 |
| 01/14/23 | Robert Loh | Expand analyses of CEL token buybacks during the years 2018 - 2020. | 2.2 |
| 01/14/23 | Robert Loh | Prepare summary of current findings related to former executive's CEL token transactions during the period 2018 through 2022. | 1.7 |
| 01/14/23 | Robert Loh | Prepare summary of current findings related to N. Goldstein CEL token transactions during the period 2018 through 2022. | 0.8 |
| 01/14/23 | Robert Loh | Prepare summary of current findings related to S. Leon CEL token transactions during the period 2018 through 2022. | 0.7 |
| 01/14/23 | Robert Loh | Review and expand on comments included with QC submission materials related to Celsius Net Asset Analysis and Revenue Analysis. | 0.8 |
| 01/14/23 | Timothy Martin | Draft email to L. Raiford regarding open analyses and call with L. Raiford regarding same. | 0.5 |
| 01/15/23 | Jean-Louis Sorondo | Develop approach and begin reconciling freeze report coin balances to vault data provided by Fireblocks. | 3.0 |
| 01/15/23 | Jean-Louis Sorondo | Draft query script of coin balances on review dates and export to Excel. | 3.5 |
| 01/15/23 | Michael Boyer | Prepare schedule of crypto asset holdings at select dates through Petition date. | 2.5 |
| 01/15/23 | Michael Boyer | Review updated Debtor production of data requests related to cryptocurrency analyses. | 1.2 |
| 01/15/23 | Michael Boyer | Update crypto asset holdings schedule to exclude CEL Treasury. | 0.8 |
| 01/15/23 | Robert Loh | Analyze updated crypto wallet data provided by the Debtor. | 0.7 |
| 01/15/23 | Robert Loh | Draft proposed revisions to Examiner report sections covering CEL token activity. | 1.7 |
| 01/15/23 | Robert Loh | Perform preliminary review of the blockchain activity for selected BTC wallets contained in updated wallet listing provided by the Debtors. | 1.1 |
| 01/15/23 | Robert Loh | Perform preliminary review of the blockchain activity for selected crypto wallets identified as "TBD" and contained in updated wallet listing provided by the Debtors. | 1.9 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/15/23 | Robert Loh | Perform preliminary review of the blockchain activity for selected non-BTC/Ethereum blockchain wallets contained in updated wallet listing provided by the Debtors. | 1.3 |
| 01/16/23 | Amanda Quintile | Calculate number of CEL tokens being factored into the historical market cap data. | 0.3 |
| 01/16/23 | Amanda Quintile | Calculate the % change of all coins market cap during period of 7/31/2017 through 6/30/2022 and update CEL vs Market indexed chart. | 0.3 |
| 01/16/23 | Amanda Quintile | Create CEL vs Market indexed chart of the monthly growth of CEL, BTC, ETH, and entire cryptocurrency market since inception of CEL through 6/30/22. | 0.4 |
| 01/16/23 | Amanda Quintile | Integrate BTC historical market cap data into CEL vs Market indexed chart template. | 0.4 |
| 01/16/23 | Amanda Quintile | Integrate CEL historical market cap data into CEL vs Market indexed chart template. | 0.7 |
| 01/16/23 | Amanda Quintile | Integrate ETH historical market cap data into CEL vs Market indexed chart template. | 0.5 |
| 01/16/23 | Jean-Louis Sorondo | Append vault information to Celsius wallet list. | 1.1 |
| 01/16/23 | Jean-Louis Sorondo | Calculate CEL balances for certain accounts. | 0.3 |
| 01/16/23 | Jean-Louis Sorondo | Continue reconciling freeze report coin balances to vault data provided by | 1.9 |
| 01/16/23 | Jean-Louis Sorondo | Participate in discussion with T. Martin (Huron) regarding updates to tracing of cryptocurrency balances. | 0.4 |
| 01/16/23 | Jean-Louis Sorondo | Recalculate June 10, 2022 coin balances. | 1.0 |
| 01/16/23 | Jean-Louis Sorondo | Reconcile data values in December and March freeze reports against Fireblocks coin balances. | 2.2 |
| 01/16/23 | Michael Boyer | Draft summary correspondence for Jenner related to updates to May/June 2022 timeline schedule. | 0.7 |
| 01/16/23 | Michael Boyer | Prepare independent schedules for AUM by liquidity tier and cumulative net withdrawals. | 1.3 |
| 01/16/23 | Michael Boyer | Prepare May/June 2022 timeline schedule with AUM from May through the Pause, by liquidity tier and cumulative net withdrawals. | 0.7 |
| 01/16/23 | Michael Boyer | Prepare overall institutional loan portfolio summary schedule through 6/30/2022. | 1.5 |
| 01/16/23 | Michael Boyer | Prepare summary schedule comparing yield across unsecured institutional and retail loans. | 0.5 |
| 01/16/23 | Michael Boyer | Review institutional loans with limit increases and impacts to respective collateral requirements. | 2.2 |
| 01/16/23 | Michael Boyer | Review loans and collateral requirements to select institutional borrowers. | 1.8 |
| 01/16/23 | Michael Boyer | Update May/June 2022 timeline Net CEL purchase amounts and import summary data. | 1.3 |
| 01/16/23 | Michael Boyer | Update May/June 2022 timeline summary tab with cumulative amounts and totals excluding CEL Treasury. | 1.0 |
| 01/16/23 | Michael Boyer | Update May/June 2022 timeline summary with net withdrawal data. | 0.5 |
| 01/16/23 | Robert Loh | Expand analyses of CEL token buybacks during the years 2021 - 2022. | 1.7 |
| 01/16/23 | Robert Loh | Perform preliminary analysis of the "Celsius TGE Final" workbook provided by the Debtor. | 2.4 |
| 01/16/23 | Robert Loh | Prepare "master" file of crypto wallet attributions based on information received from the Debtors, other court filings, media reports, and open source information. | 3.1 |
| 01/16/23 | Robert Loh | Revise draft exhibits based on updated crypto wallet attributions. | 1.4 |
| 01/16/23 | Timothy Martin | Call with J. Sorondo (Huron) regarding updates to cryptocurrency tracing analysis. | 0.4 |
| 01/16/23 | Timothy Martin | Review and analyze comparison of Freeze reports to wallet balances. | 3.1 |
| 01/16/23 | Timothy Martin | Review and incorporate notes from quality control review of financial analyses. | 0.8 |
| 01/16/23 | Timothy Martin | Review of updated charts regarding May and June 2022 timeline. | 2.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/17/23 | Amanda Quintile | Create template for 12/30/2022 comparison of firelocks data to freeze report analysis. | 0.8 |
| 01/17/23 | Amanda Quintile | Create template for 3/30/2022 comparison of firelocks data to freeze report analysis. | 0.8 |
| 01/17/23 | Amanda Quintile | Identify variances in comparison analysis between 12/30/2022 freeze report and firelocks data. | 0.5 |
| 01/17/23 | Amanda Quintile | Identify variances in comparison analysis between 3/30/2022 freeze report and firelocks data. | 0.5 |
| 01/17/23 | Amanda Quintile | Integrate 12/30/2022 freeze report data into comparison of firelocks data to freeze report analysis. | 0.8 |
| 01/17/23 | Amanda Quintile | Integrate 3/30/2022 freeze report data into comparison of firelocks data to freeze report analysis. | 0.8 |
| 01/17/23 | Amanda Quintile | Meet with J. Sorondo (Huron) to discuss comparison of firelocks data to freeze report analysis on 1/17/2023. | 0.9 |
| 01/17/23 | Amanda Quintile | Reconcile variances in comparison analysis between 12/30/2022 freeze report and firelocks data. | 1.3 |
| 01/17/23 | Amanda Quintile | Reconcile variances in comparison analysis between 3/30/2022 freeze report and firelocks data. | 1.3 |
| 01/17/23 | Amanda Quintile | Update comparison of firelocks data to freeze report analysis based on feedback/ edits from Huron team. | 0.7 |
| 01/17/23 | Jean-Louis Sorondo | Calculate variance between Fireblocks balances and Freeze reports and review coin manual adjustments tab. | 1.4 |
| 01/17/23 | Jean-Louis Sorondo | Continue reconciling coin balances provided by Fireblocks to Freeze report values. | 3.2 |
| 01/17/23 | Jean-Louis Sorondo | Prepare new schedules to compare Freeze report balances to Fireblocks. | 2.5 |
| 01/17/23 | Jean-Louis Sorondo | Work with A. Quintile (Huron) on updating new coin balance schedules. | 0.9 |
| 01/17/23 | Michael Boyer | Continue preparing summary schedule comparing yield across unsecured institutional and retail loans. | 2.0 |
| 01/17/23 | Michael Boyer | Prepare CEL purchase vs CEL price schedule. | 1.5 |
| 01/17/23 | Michael Boyer | Prepare Freeze Report detail and correspondence with Jenner Team 2 regarding same. | 0.5 |
| 01/17/23 | Michael Boyer | Prepare Freeze to Waterfall report comparison schedule by coin grouping type. | 1.4 |
| 01/17/23 | Michael Boyer | Prepare Freeze to Waterfall report comparison summary commentary of initial findings for Examiner report. | 1.7 |
| 01/17/23 | Michael Boyer | Update Freeze to Waterfall report comparison analysis with assets and liabilities by category. | 1.8 |
| 01/17/23 | Robert Loh | Prepare detailed schedule of top unidentified CEL token transacting wallets during the year 2020. | 1.6 |
| 01/17/23 | Robert Loh | Prepare detailed schedule of top unidentified CEL token transacting wallets during the year 2021. | 2.1 |
| 01/17/23 | Robert Loh | Prepare detailed schedule of top unidentified CEL token transacting wallets during the years 2018 and 2019. | 2.4 |
| 01/17/23 | Timothy Martin | Prepare draft tracing analysis for discussion with J. Sorondo (Huron). | 1.1 |
| 01/17/23 | Timothy Martin | Review draft charts of Celsius CEL purchasing activity. | 0.6 |
| 01/18/23 | Jean-Louis Sorondo | Discuss freeze report to Fireblocks analysis with T. Martin (Huron). | 0.8 |
| 01/18/23 | Jean-Louis Sorondo | Lookup wallet information on blockchain for wallets provided that were not matched to coin balances. | 1.3 |
| 01/18/23 | Jean-Louis Sorondo | Update comparison analysis schedule December 30th freeze to firelocks balance data. | 1.5 |
| 01/18/23 | Jean-Louis Sorondo | Update comparison schedule freeze to firelocks March. | 1.2 |
| 01/18/23 | Michael Boyer | Participate in crypto tracing call with T. Martin and R. Loh (Huron). | 1.0 |
| 01/18/23 | Michael Boyer | Participate in schedule review call with P. Sailer, L. Raiford, M. Onibokun (Jenner) and R. Loh (Huron). Participation required due to involvement in analyses | 2.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/18/23 | Michael Boyer | Prepare assets under management to asset liquidity and cumulative withdrawals schedule. | 2.5 |
| 01/18/23 | Michael Boyer | Prepare Collateralization of institutional loan schedules excluding FTT as | 1.7 |
| 01/18/23 | Michael Boyer | Prepare cumulative net withdrawals schedule from 5/1/2022 to the Pause. | 0.7 |
| 01/18/23 | Michael Boyer | Prepare independent assets by location schedules for 12/30/2022, 7/31/2022 and 7/13/2022. | 0.7 |
| 01/18/23 | Michael Boyer | Prepare percentage of AUM by Liquidity Tiers 1-4 for the period leading up to the Pause. | 0.5 |
| 01/18/23 | Michael Boyer | Update assets by location schedules highlighting specific dates that significantly impacted the Company | 0.7 |
| 01/18/23 | Michael Boyer | Update Freeze vs Waterfall report liquidity schedule. | 1.3 |
| 01/18/23 | Michael Boyer | Update May/June 2022 timeline schedule for net deposits and timing of public announcements by the Company. | 1.8 |
| 01/18/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to discuss crypto tracing issues. | 1.0 |
| 01/18/23 | Robert Loh | Outline additional schedules and graphs based on crypto analysis related follow up areas. | 0.6 |
| 01/18/23 | Robert Loh | Perform analysis of intercompany CEL token activity in connection with asset transfer agreement between UK and US entities. | 1.4 |
| 01/18/23 | Robert Loh | Prepare for meeting with Counsel to review status of CEL token analyses and additional areas to investigation in support of final examiner report. | 1.1 |
| 01/18/23 | Robert Loh | Prepare updated for Counsel regarding information contained with "Celsius TGE Final" workbook, limitations, and potential missing/deleted information. | 0.7 |
| 01/18/23 | Robert Loh | Review additional CEL token allocation information identified by the Debtor's financial advisor in connection with final report analyses. | 1.2 |
| 01/18/23 | Robert Loh | Review and comment on final report areas (CEL token and other blockchain related items) flagged by counsel for Huron analyses. | 2.1 |
| 01/18/23 | Timothy Martin | Analyze transfer of crypto assets from UK entity to Network. | 2.3 |
| 01/18/23 | Timothy Martin | Analyze transfer of crypto liabilities between US and UK entities. | 2.7 |
| 01/18/23 | Timothy Martin | Correspond with V. Lazar (Jenner) regarding CEL purchases in excess of rewards. | 0.3 |
| 01/18/23 | Timothy Martin | Meet with M. Boyer and R. Loh (both Huron) to discuss crypto tracing issues. | 1.0 |
| 01/18/23 | Timothy Martin | Participate in discussion with J. Sorondo (Huron) regarding status of analysis comparing Freeze report to Fireblock. | 0.8 |
| 01/19/23 | Amanda Quintile | Meet with Huron team (R. Loh and J. Olivo) to discuss build out of database for CEL activity on 1/19/2023. | 0.6 |
| 01/19/23 | Amanda Quintile | Perform analysis of 1/1/2021 - 1/9/2021 CEL activity by block number from ethers can and update database worksheet. | 0.3 |
| 01/19/23 | Amanda Quintile | Perform analysis of 1/10/2021 - 1/16/2021 CEL activity by block number from ethers can and update database worksheet. | 0.5 |
| 01/19/23 | Amanda Quintile | Perform analysis of 1/17/2021 - 1/23/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 1/24/2021 - 1/31/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 2/1/2021 - 2/6/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 2/14/2021 - 2/20/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 2/21/2021 - 2/28/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis vs 2/7/2021 - 2/13/2021 CEL activity by block number from ethers can and update database worksheet. | 0.5 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/19/23 | Amanda Quintile | Perform analysis of 3/1/2021 - 3/6/2021 CEL activity by block number from ethers can and update database worksheet. | 0.3 |
| 01/19/23 | Amanda Quintile | Perform analysis of 3/14/2021 - 3/20/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 3/21/2021 - 3/31/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 3/7/2021 - 3/13/2021 CEL activity by block number from ethers can and update database worksheet. | 0.5 |
| 01/19/23 | Jason Olivo | Meet with R. Loh and A. Quintile (Huron) to discuss CEL database activity on 1/19/2023. | 0.6 |
| 01/19/23 | Jason Olivo | Prepare summary of all CEL activity for Q1 2020 from blockchain. | 0.4 |
| 01/19/23 | Jason Olivo | Prepare summary of all CEL activity for Q2 2020 from blockchain. | 0.6 |
| 01/19/23 | Jason Olivo | Prepare summary of all CEL activity for Q3 2020 from blockchain. | 1.1 |
| 01/19/23 | Jason Olivo | Prepare summary of all CEL activity for Q4 2020 from blockchain. | 1.2 |
| 01/19/23 | Jason Olivo | Record cryptocurrency coin prices at 12/30/22. | 0.3 |
| 01/19/23 | Jason Olivo | Record cryptocurrency coin prices at 3/30/22. | 0.7 |
| 01/19/23 | Jean-Louis Sorondo | Analyze and reconcile December freeze report adjustment entries "FB not in coin stat". | 3.0 |
| 01/19/23 | Jean-Louis Sorondo | Continue comparison of Fireblocks to freeze balances and identify variances under $1,000 for further analysis. | 3.0 |
| 01/19/23 | Jean-Louis Sorondo | Research and populate coin pricing to calculate dollar variances for December 30, 2022. | 3.5 |
| 01/19/23 | Michael Boyer | Draft net surplus/(deficit) charts by coin type with user liabilities. | 1.5 |
| 01/19/23 | Michael Boyer | Participate in Waterfall NIM schedule review call with  (Huron). | 0.5 |
| 01/19/23 | Michael Boyer | Update CEL Token holdings schedule per discussion with Jenner. | 1.5 |
| 01/19/23 | Michael Boyer | Update user liabilities schedule by coin grouping type. | 1.0 |
| 01/19/23 | Michael Boyer | Update yield comparison schedule of unsecured loans and non-institutional loan deployments. | 1.7 |
| 01/19/23 | Robert Loh | Analyze various DeFi asset deployments not contained within the Debtor's Freeze/Coin reports. | 1.3 |
| 01/19/23 | Robert Loh | Commence construction of complete transaction history for CEL token activity during Q3 2021. | 0.8 |
| 01/19/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q2 2021. | 2.1 |
| 01/19/23 | Robert Loh | Correspond with Debtor's FA regarding the distribution of CEL tokens to executives/employees. | 0.3 |
| 01/19/23 | Robert Loh | Draft correspondence with Debtor's financial advisor regarding DeFi deployments. | 0.4 |
| 01/19/23 | Robert Loh | Participate in meeting with A. Quintile and J. Olivo (Huron) regarding the expansion of CEL token transaction analyses. | 0.6 |
| 01/19/23 | Robert Loh | Prepare revised template for use in compilation of all CEL token transactions since ICO. | 0.9 |
| 01/19/23 | Robert Loh | Research historical Ethereum block dates in connection with revised CEL token analyses. | 1.3 |
| 01/19/23 | Robert Loh | Review exports of complete CEL token activity for 2018-2019 compiled by engagement team. | 0.8 |
| 01/19/23 | Robert Loh | Review exports of complete CEL token activity for 2020 compiled by engagement team. | 1.1 |
| 01/19/23 | Robert Loh | Review exports of complete CEL token activity for Q1 2021 compiled by engagement team. | 0.6 |
| 01/19/23 | Timothy Martin | Participate in call with M. Boyer (Huron) regarding analysis of company's NIM over time. | 0.5 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/19/23 | Timothy Martin | Review and comment on comparison of Fireblocks to Freeze Report cryptocurrency balances. | 3.2 |
| 01/20/23 | Jean-Louis Sorondo | Design script to query database for Fireblocks balances by coin in coin and dollar amount to set up new December variance analysis. | 2.0 |
| 01/20/23 | Jean-Louis Sorondo | Identify coin balances in Fireblocks that are not in Coinstats or adjustments in freeze reports. | 2.0 |
| 01/20/23 | Jean-Louis Sorondo | Review DeFi reconciliation tab to resolve variances and note remaining differences. | 2.2 |
| 01/20/23 | Michael Boyer | Adjust percentage of CEL maximum supply graph per Jenner review. | 1.3 |
| 01/20/23 | Michael Boyer | Update Freeze to Waterfall report comparison analysis for Tier 1-2, 1-3, and 1-4. | 2.2 |
| 01/20/23 | Michael Boyer | Update net equity impacts to valuation adjustments to non-treasury excel CEL | 2.2 |
| 01/20/23 | Michael Boyer | Update percentage of AUM schedule for select liquidity tiers. | 0.7 |
| 01/20/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q1 2022. | 1.9 |
| 01/20/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q2 2022. | 1.6 |
| 01/20/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q3 2022. | 1.2 |
| 01/20/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q4 2021. | 2.4 |
| 01/20/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q4 2022. | 1.4 |
| 01/20/23 | Robert Loh | Draft update for the Examiner regarding outstanding requests for CEL token information and Celsius wallets/smart contract deployments. | 0.6 |
| 01/20/23 | Robert Loh | Finish construction of complete transaction history for CEL token activity during Q3 2021. | 1.7 |
| 01/20/23 | Robert Loh | Incorporate updated blockchain wallet attributions to complete CEL token transaction history for the period April 2018 through December 2022. | 2.7 |
| 01/20/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review revised analyses, new blockchain activity findings, and financial condition in advance of discussion with Examiner. | 1.2 |
| 01/20/23 | Robert Loh | Revise crypto wallet attributions based on additional investigations into on chain activity. | 1.6 |
| 01/20/23 | Timothy Martin | Call with K. Sadeghi (Jenner) regarding tracing of Debtor's crypto balances. | 0.5 |
| 01/20/23 | Timothy Martin | Meet with R. Loh and M. Boyer (both Huron) to review analyses in preparation for call with Examiner. | 1.2 |
| 01/20/23 | Timothy Martin | Reconcile DeFi assets to Freeze report from Fireblocks. | 0.4 |
| 01/20/23 | Timothy Martin | Review and comment on revised charts related to assets under management. | 0.4 |
| 01/20/23 | Timothy Martin | Review and comment on revised charts related to CEL activity. | 0.4 |
| 01/20/23 | Timothy Martin | Review of draft analysis of CEL activity in preparation for call with counsel. | 2.1 |
| 01/21/23 | Jean-Louis Sorondo | Continue freeze report overlay analysis. | 2.4 |
| 01/21/23 | Jean-Louis Sorondo | Create net coin withdrawals schedule by coin groupings. | 1.2 |
| 01/21/23 | Michael Boyer | Participate in discussion with T. Martin (Huron) regarding CEL Treasury balances. | 0.5 |
| 01/21/23 | Michael Boyer | Participate in liquidity shortfall call with L. Raiford (Jenner) and T. Martin | 1.0 |
| 01/21/23 | Michael Boyer | Prepare 2022 cumulative and daily net deposits schedule for May/June 2022 Timeline exhibit. | 2.2 |
| 01/21/23 | Michael Boyer | Prepare data table for Freeze to Waterfall liability coverage schedule. | 1.3 |
| 01/21/23 | Michael Boyer | Update supporting data tables in discounted excess CEL assets schedule. | 1.3 |
| 01/21/23 | Robert Loh | Outline necessary updates to CEL token analyses based on review of comprehensive CEL token activity history. | 0.6 |
| 01/21/23 | Timothy Martin | Review and edit chart of timeline of public representations leading to filing. | 1.8 |
| 01/21/23 | Timothy Martin | Review of SOFA data related to daily deposits of cryptocurrencies in June 2022. | 1.7 |
| 01/22/23 | Amanda Quintile | Update exhibit for coin stats source data from the company to include in the final report. | 0.9 |
| 01/22/23 | Amanda Quintile | Update exhibit for waterfall source data from the company to include in the final report. | 0.9 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/22/23 | Jean-Louis Sorondo | Call with T. Martin (Huron) regarding reconciliations of Fireblocks data and Freeze Reports. | 0.7 |
| 01/22/23 | Jean-Louis Sorondo | Create mapping file to trace and understand freeze report sources and formulas. | 1.8 |
| 01/22/23 | Michael Boyer | Participate in waterfall exhibit call with T. Martin (Huron). | 0.2 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for All Coins, less CEL held in Treasury. | 1.7 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for BTC equivalents. | 1.2 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for CEL, excluding Treasury. | 2.0 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for ETH equivalents. | 1.3 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for Other Coins. | 1.5 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for USD/Stablecoins. | 1.5 |
| 01/22/23 | Robert Loh | Perform analysis of Tier 1 and other undeployed coins vs. customer withdrawals for June 10, 2022. | 2.2 |
| 01/22/23 | Robert Loh | Perform analysis of Tier 1 and other undeployed coins vs. customer withdrawals for June 11, 2022. | 1.9 |
| 01/22/23 | Robert Loh | Perform analysis of Tier 1 and other undeployed coins vs. customer withdrawals for June 12, 2022. | 2.3 |
| 01/22/23 | Timothy Martin | Call with A. Cooper (Jenner) regarding movement of coins. | 0.2 |
| 01/22/23 | Timothy Martin | Call with J. Sorondo (Huron) regarding reconciliations to Freeze Report. | 0.7 |
| 01/22/23 | Timothy Martin | Review and comment on exhibits from Freeze Reports. | 0.6 |
| 01/23/23 | Jean-Louis Sorondo | Continue Fireblocks to freeze analysis based on feedback received from A&M. | 2.8 |
| 01/23/23 | Jean-Louis Sorondo | Draft a summary of crypto exception observations with examples for discussion with team. | 2.2 |
| 01/23/23 | Jean-Louis Sorondo | Participate in discussion with T. Martin, R. Loh (both HBA) and A&M regarding freeze report reconciliation. | 1.1 |
| 01/23/23 | Jean-Louis Sorondo | Prepare net withdrawal summary by coin. | 1.3 |
| 01/23/23 | Jean-Louis Sorondo | Reconcile additional variances between Fireblocks balances and freeze reports. | 2.3 |
| 01/23/23 | Jean-Louis Sorondo | Review responses to Freeze report questions and draft comments in preparation for internal team call. | 1.8 |
| 01/23/23 | Michael Boyer | Prepare Freeze/Waterfall comparison schedule for All Coins excluding All CEL. | 2.5 |
| 01/23/23 | Michael Boyer | Prepare percentage of in-kind assets chart for BTC equivalents. | 0.5 |
| 01/23/23 | Michael Boyer | Prepare percentage of in-kind assets chart for CEL, excluding Treasury. | 1.2 |
| 01/23/23 | Michael Boyer | Prepare percentage of in-kind assets chart for ETH equivalents. | 1.3 |
| 01/23/23 | Michael Boyer | Prepare percentage of in-kind assets chart for USD/Stablecoins. | 1.2 |
| 01/23/23 | Michael Boyer | Prepare withdrawal analysis per waterfall report as of 6/10/2022. | 2.0 |
| 01/23/23 | Michael Boyer | Provide Waterfall data for total asset values at 5/30/2022 and 6/6/2022, and 6/6/2022 Freeze data related to ETH deficits. | 1.7 |
| 01/23/23 | Michael Boyer | Update summary schedule on GBTC loss analysis. | 1.3 |
| 01/23/23 | Robert Loh | Continue to analyze customer withdrawals vs. undeployed crypto assets for the period June 10-12, 2022. | 2.1 |
| 01/23/23 | Robert Loh | Expand analysis of funding sources for customer withdrawals between June 10 and 12, 2022. | 1.9 |
| 01/23/23 | Robert Loh | Participate in status update call with T. Martin, M. Boyer, J. Sorondo, and A. Zughayer (Huron). | 0.5 |
| 01/23/23 | Robert Loh | Review summary of staked ETH provided by the Debtor. | 0.7 |
| 01/23/23 | Robert Loh | Test DeFi and Staking information provided by the Debtor. | 0.6 |
| 01/23/23 | Timothy Martin | Review and comment on draft of insider CEL activity analysis. | 2.4 |
| 01/23/23 | Timothy Martin | Review comparison of Debtors' Freeze and Waterfall analyses as of multiple dates in 2022. | 2.7 |
| 01/24/23 | Adam Zughayer | Create summary tables of deferred sales impact of Grayscale transactions. | 1.5 |
| 01/24/23 | Jean-Louis Sorondo | Continue analyzing coin balance exceptions and reconciling to freeze report adjustments. | 2.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/24/23 | Jean-Louis Sorondo | Prepare email and supporting transaction data for company review of exceptions. | 1.6 |
| 01/24/23 | Jean-Louis Sorondo | Prepare script to query database for Fireblocks vault level coin balance data for exceptions and populate to Excel spreadsheets. | 2.1 |
| 01/24/23 | Jean-Louis Sorondo | Prepare script to query database to create summary vault entity reports. | 1.7 |
| 01/24/23 | Michael Boyer | Prepare outstanding items list for final week workplan managed by A. Zughayer (Huron). | 1.2 |
| 01/24/23 | Michael Boyer | Prepare percentage of in-kind asset and in-kind liability coverage charts following the collapse of Terra/Luna. | 2.0 |
| 01/24/23 | Michael Boyer | Update assets/liabilities by USD value by coin type for P. Sailer (Jenner). | 0.8 |
| 01/24/23 | Michael Boyer | Update ETH deployments to Anchor protocol analysis for L. Raiford (Jenner). | 1.7 |
| 01/24/23 | Michael Boyer | Update in-kind liabilities and percentage of in-kind assets charts to remove select liquidity tier ranges. | 1.0 |
| 01/24/23 | Michael Boyer | Update in-kind liabilities charts for All Coins, excluding Treasury CEL and All Coins, excluding ALL CEL. | 1.8 |
| 01/24/23 | Michael Boyer | Update in-kind liabilities charts for BTC and ETH equivalents. | 1.2 |
| 01/24/23 | Michael Boyer | Update in-kind liabilities charts for USD/Stablecoins and Other coins. | 1.2 |
| 01/24/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer BTC withdrawals between June 9 and 13, 2022. | 2.8 |
| 01/24/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer GUSD withdrawals between June 9 and 13, 2022. | 1.9 |
| 01/24/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer MATIC withdrawals between June 9 and 13, 2022. | 1.7 |
| 01/24/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer TUSD withdrawals between June 9 and 13, 2022. | 0.9 |
| 01/24/23 | Robert Loh | Prepare schedule of unidentified CEL token transaction wallets for comparison to additional wallet information received from the Debtors. | 0.8 |
| 01/24/23 | Timothy Martin | Call with Examiner, V. Lazar and A. Cooper (both Jenner) regarding wallet and ICO data. | 0.5 |
| 01/24/23 | Timothy Martin | Call with J. Sorondo (Huron) to discuss matrix of coin values by date. | 0.3 |
| 01/24/23 | Timothy Martin | Meet with Examiner and Jenner cryptocurrency team regarding financial and crypto analyses. | 1.8 |
| 01/24/23 | Timothy Martin | Review draft financials with V. Lazar (Jenner) and cryptocurrency team. | 1.4 |
| 01/25/23 | Adam Zughayer | Review of liquidity shortfall analysis, net surplus by coin analysis, and waterfall tables. | 0.8 |
| 01/25/23 | Amanda Quintile | Edit notes from meeting with company on 1/25/2022 re: Celsius freeze report to fireblocks comparison analysis to share with Huron team. | 0.8 |
| 01/25/23 | Amanda Quintile | Meet (partial participation) with Huron team and company to discuss variances identified in Celsius freeze report to firelocks comparison analysis on 1/25/2022. | 1.1 |
| 01/25/23 | Amanda Quintile | Meet with Huron team to discuss Celsius freeze report to firelocks comparison analysis on 1/25/2022. | 0.4 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset balance is larger in Fireblocks report than on Freeze report for December 30 freeze report to fireblocks comparison analysis utilizing the vault data. | 0.8 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset balance is larger in Fireblocks report than on Freeze report for March 30 freeze report to fireblocks comparison analysis utilizing the vault data. | 0.8 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset balance is larger in the Freeze report than on fireblocks for December 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset balance is larger in the Freeze report than on fireblocks for March 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.9 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset is identified by Fireblocks but not on Freeze Report for December 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.7 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset is identified by Fireblocks but not on Freeze Report for March 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.8 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset is identified by Freeze report but not on fireblocks for December 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.9 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset is identified by Freeze report but not on fireblocks for March 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.7 |
| 01/25/23 | Amanda Quintile | Review notes from meeting with company to discuss variances identified in Celsius freeze report to fireblocks comparison analysis on 1/25/2022. | 0.5 |
| 01/25/23 | Amanda Quintile | Update explanations for reconciled variances where an asset balance is larger in Fireblocks report than on Freeze report for March 30 freeze report to fireblocks comparison analysis. | 0.5 |
| 01/25/23 | Amanda Quintile | Update explanations for reconciled variances where an asset balance is larger in the Freeze report than on fireblocks for March 30 freeze report to fireblocks comparison analysis. | 0.4 |
| 01/25/23 | Amanda Quintile | Update explanations for reconciled variances where an asset is identified by Fireblocks but not on Freeze Report for March 30 freeze report to fireblocks comparison analysis. | 0.4 |
| 01/25/23 | Amanda Quintile | Update explanations for reconciled variances where an asset is identified by Freeze report but not on fireblocks for March 30 freeze report to fireblocks comparison analysis. | 0.5 |
| 01/25/23 | Jean-Louis Sorondo | Continue vault reconciliation analysis tying Fireblocks to freeze reports. | 2.0 |
| 01/25/23 | Jean-Louis Sorondo | Participate in call with company, A&M and T. Martin (Huron) to discuss coin balance variance reconciliation. | 1.2 |
| 01/25/23 | Jean-Louis Sorondo | Prepare for call to discuss coin balance reconciliation with company. | 0.5 |
| 01/25/23 | Jean-Louis Sorondo | Prepare vault level detail file in Excel for exceptions on December 30, 2022 balances and send to company for review. | 2.2 |
| 01/25/23 | Jean-Louis Sorondo | Prepare vault level detail file in Excel for exceptions on March 30, 2022 balances and send to company for review. | 1.8 |
| 01/25/23 | Jean-Louis Sorondo | Review company comments on variance analysis and reconcile additional balances with information provided. | 2.3 |
| 01/25/23 | Michael Boyer | Adjust percentage of in-kind assets to remove custody assets for BTC equivalents. | 0.8 |
| 01/25/23 | Michael Boyer | Adjust percentage of in-kind assets to remove custody assets for CEL. | 0.7 |
| 01/25/23 | Michael Boyer | Adjust percentage of in-kind assets to remove custody assets for ETH equivalents. | 0.5 |
| 01/25/23 | Michael Boyer | Adjust percentage of in-kind assets to remove custody assets for Other coins. | 0.7 |
| 01/25/23 | Michael Boyer | Adjust percentage of in-kind assets to remove custody assets for USD/Stablecoins. | 0.7 |
| 01/25/23 | Michael Boyer | Participate in Freeze / Waterfall coin level call with T. Martin and R. Loh (Huron). | 0.4 |
| 01/25/23 | Michael Boyer | Participate in liquidity breakout follow up discussion with L. Raiford (Jenner) and prepare update to Examiner regarding call with Celsius Israel. | 0.3 |
| 01/25/23 | Michael Boyer | Prepare liquidity breakout by category schedule. | 0.7 |
| 01/25/23 | Michael Boyer | Update liquidity shortfall analysis based on user liabilities for BTC equivalents. | 2.0 |
| 01/25/23 | Michael Boyer | Update liquidity shortfall analysis based on user liabilities for ETH equivalents. | 1.5 |
| 01/25/23 | Michael Boyer | Update liquidity shortfall analysis based on user liabilities for Other Coins and | 1.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/25/23 | Michael Boyer | Update liquidity shortfall analysis based on user liabilities for USD/Stablecoins. | 1.5 |
| 01/25/23 | Michael Boyer | Update net surplus/(deficit) by coin grouping type, excluding CEL Treasury. | 2.3 |
| 01/25/23 | Michael Boyer | Update NIM from Waterfall charts for all liquidity tiers. | 0.5 |
| 01/25/23 | Robert Loh | Meet with Celsius Israel and A&M regarding reconciliation of Fireblocks data to Freeze Reports. | 1.2 |
| 01/25/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding discrepancies between Freeze Reports and Waterfall analyses (both debtor prepared) | 0.4 |
| 01/25/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer ETH withdrawals between June 9 and 13, 2022. | 3.1 |
| 01/25/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer LINK withdrawals between June 9 and 13, 2022. | 1.1 |
| 01/25/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer USDC withdrawals between June 9 and 13, 2022. | 1.7 |
| 01/25/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer USDT-ERC20 withdrawals between June 9 and 13, 2022. | 1.3 |
| 01/25/23 | Timothy Martin | Call with A. Quintile and J. Sorondo (both Huron) to prepare for call with Celsius Israel regarding Freeze variances. | 0.5 |
| 01/25/23 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding variances between Waterfall and Freeze. | 0.4 |
| 01/25/23 | Timothy Martin | Participate in call with Celsius Israel and A&M regarding Freeze variances. | 1.2 |
| 01/25/23 | Timothy Martin | Reconcile December 2021 Fireblocks reporting to company's internal reporting. | 2.4 |
| 01/25/23 | Timothy Martin | Reconcile March 2022 Fireblocks reporting to company's internal reporting. | 2.9 |
| 01/25/23 | Timothy Martin | Review of comments from A&M regarding Freeze variances. | 0.8 |
| 01/26/23 | Adam Zughayer | Create and update of Grayscale transaction summary by coin. | 1.2 |
| 01/26/23 | Adam Zughayer | Perform detailed review of freeze to waterfall analysis. | 1.2 |
| 01/26/23 | Amanda Quintile | Create reconciliation tab to show a detail for all the coins reconciled on March 30 for comparison analysis. | 0.8 |
| 01/26/23 | Amanda Quintile | Edit March 30 reconciliation tab of the comparison analysis based on feedback from Huron team. | 1.1 |
| 01/26/23 | Amanda Quintile | Meet with Huron team to discuss updates made to freeze report to fireblocks comparison analysis on 1/26/2022. | 0.6 |
| 01/26/23 | Amanda Quintile | Review December explanations in freeze report to fireblocks comparison analysis and provide feedback to Huron team. | 0.6 |
| 01/26/23 | Amanda Quintile | Update comments in comparison analysis for fireblocks coins that roll up to a freeze balance for December 30. | 0.8 |
| 01/26/23 | Amanda Quintile | Update March 30 reconciliation tab with detail for all coins reconciled on comparison analysis. | 1.9 |
| 01/26/23 | Amanda Quintile | Update March explanations in freeze report to fireblocks comparison analysis based on feedback/ edits from Huron team. | 1.5 |
| 01/26/23 | Jason Olivo | Identify crypto assets swapped by former executive for CEL tokens in 2020 transactions. | 1.1 |
| 01/26/23 | Jason Olivo | Identify crypto assets swapped by former executive for CEL tokens in 2021 transactions. | 1.1 |
| 01/26/23 | Jean-Louis Sorondo | Create schedule to analyze high volume of BTC wallets and associated balances. | 2.0 |
| 01/26/23 | Jean-Louis Sorondo | Draft script to query database to generate additional vault and wallet statistics for report. | 1.8 |
| 01/26/23 | Jean-Louis Sorondo | Edit and revise Fireblocks coin balance to freeze report analysis with A. Quintile (Huron). | 2.2 |
| 01/26/23 | Jean-Louis Sorondo | Prepare summary analysis of wallet counts by coin per discussion with T. Martin (Huron). | 2.3 |
| 01/26/23 | Michael Boyer | Prepare historical net interest margin schedule for BTC equivalents. | 1.0 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/26/23 | Michael Boyer | Prepare historical net interest margin schedule for ETH equivalents. | 1.2 |
| 01/26/23 | Michael Boyer | Prepare historical net interest margin schedule for USD/Stablecoins. | 0.8 |
| 01/26/23 | Michael Boyer | Review Huron open items list with (Huron). | 1.2 |
| 01/26/23 | Michael Boyer | Review summary Grayscale schedules for all investments. | 0.3 |
| 01/26/23 | Michael Boyer | Update assets under management by liquidity schedule per Jenner review. | 1.7 |
| 01/26/23 | Robert Loh | Prepare customer withdrawal funding diagrams for select crypto assets (MATIC, LINK, GUSD, TUSD). | 1.3 |
| 01/26/23 | Robert Loh | Refine crypto wallet attributions based on additional investigative work to analyze on-chain activity. | 2.4 |
| 01/26/23 | Robert Loh | Revise graphs demonstrating the comparison of change in total crypto market cap to CEL token ($/%) based on comments from counsel. | 0.4 |
| 01/26/23 | Robert Loh | Trace multiple hop CEL token transactions between Celsius and IDEX (2018 - 2019). | 1.7 |
| 01/26/23 | Robert Loh | Trace multiple hop CEL token transactions between Celsius and Liquid (2019 - 2022). | 2.4 |
| 01/26/23 | Timothy Martin | Draft outline of discussion regarding Freeze report reconciliation. | 0.4 |
| 01/27/23 | Adam Zughayer | Review and update of CEL purchases and corresponding charts to be included in the report. | 0.8 |
| 01/27/23 | Jason Olivo | Identify crypto assets swapped by former executive for CEL tokens in 2022 transactions. | 1.4 |
| 01/27/23 | Jean-Louis Sorondo | Continue development of freeze report to Fireblocks analysis version 4. | 1.9 |
| 01/27/23 | Jean-Louis Sorondo | Draft Fireblocks data summary with various schedules for report. | 2.2 |
| 01/27/23 | Jean-Louis Sorondo | Edit notes and explanations for remaining unreconciled variances in freeze report analysis. | 2.1 |
| 01/27/23 | Jean-Louis Sorondo | Review 59 remaining variances and continue reconciliation process. | 2.0 |
| 01/27/23 | Michael Boyer | Add total asset values and deployed/undeployed percentage to top of location of assets summary schedules. | 1.3 |
| 01/27/23 | Michael Boyer | Prepare location of assets over time, excluding All CEL schedule. | 1.2 |
| 01/27/23 | Michael Boyer | Research CEL as percentage of total assets as of 6/4/2021 for L. Raiford (Jenner). | 0.3 |
| 01/27/23 | Michael Boyer | Standardize historical net interest margin schedules for SOL, LINK, BTC, ETH and Stablecoins. | 1.2 |
| 01/27/23 | Michael Boyer | Update charts for percentage of total coin assets, by coin, by liquidity tier grouping. | 1.2 |
| 01/27/23 | Michael Boyer | Update Freeze/Waterfall liquidity comparison schedules to include all liabilities. | 1.8 |
| 01/27/23 | Michael Boyer | Update summary chart of liquidity coverage by liquidity tier grouping. | 1.8 |
| 01/27/23 | Robert Loh | Analyze CEL token swap transactions for former executive to identify tokens included within transactions. | 2.4 |
| 01/27/23 | Robert Loh | Analyze CEL token swap transactions for N. Goldstein to identify tokens included within transactions. | 1.1 |
| 01/27/23 | Robert Loh | Analyze CEL token swap transactions for S. Leon to identify tokens included within transactions. | 0.7 |
| 01/27/23 | Robert Loh | Trace multiple hop CEL token transactions between Celsius and FTX (2021 - | 2.2 |
| 01/27/23 | Robert Loh | Trace multiple hop CEL token transactions between Celsius and Wintermute (2021 - 2022). | 1.3 |
| 01/27/23 | Timothy Martin | Analyze inconsistencies between cryptocurrency balances reported by Fireblocks and those recorded by company. | 3.8 |
| 01/27/23 | Timothy Martin | Analyze March 2022 cryptocurrency balances as reported by company. | 3.2 |
| 01/27/23 | Timothy Martin | Review of Fireblocks data for March 2022 cryptocurrency balances. | 2.6 |
| 01/28/23 | Jean-Louis Sorondo | Create reconciling entries to account for coin mapping differences between Fireblocks and freeze reports. | 2.5 |
| 01/28/23 | Jean-Louis Sorondo | Examine DeFi freeze report totals in company's records as compared to Fireblocks reports. | 1.5 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/28/23 | Jean-Louis Sorondo | Prepare new coins by entity analysis by coin amount and USD at the time. | 3.5 |
| 01/28/23 | Jean-Louis Sorondo | Prepare updated variance worksheet to analyze variance trends between company's records and reporting. | 2.3 |
| 01/28/23 | Jean-Louis Sorondo | Reconcile DeFi balances for March and December. | 1.7 |
| 01/28/23 | Michael Boyer | Compare Other Coins amounts in Debtors' assets pledged as collateral and respective Freeze Reports. | 2.5 |
| 01/28/23 | Robert Loh | Compile supporting documents for discussion with counsel regarding the alleged transfer by former executive for 15M CEL tokens to related party in October 2020. | 0.6 |
| 01/28/23 | Robert Loh | Correspond with Counsel regarding the recording of AM Ventures related CEL token on Celsius's balance sheet. | 0.4 |
| 01/28/23 | Robert Loh | Update summary of insider CEL token activity during 2018 - 2022 (former executive). | 0.9 |
| 01/28/23 | Robert Loh | Update summary of insider CEL token activity during 2018 - 2022 (Goldstein). | 0.4 |
| 01/28/23 | Robert Loh | Update summary of insider CEL token activity during 2018 - 2022 (Leon). | 0.7 |
| 01/29/23 | Jean-Louis Sorondo | Continue reconciling variances in Coins by Entity analysis. | 2.8 |
| 01/29/23 | Jean-Louis Sorondo | Verify freeze report DeFi balances to blockchain using blockchain explorers. | 1.9 |
| 01/29/23 | Michael Boyer | Prepare 3/30/2022 and 12/30/2022 asset location chart. | 2.3 |
| 01/29/23 | Michael Boyer | Prepare summary schedule of coins by entity at 3/30/2022 and 12/30/2022. | 1.8 |
| 01/29/23 | Robert Loh | Call with L. Raiford (Jenner) T. Martin, and M. Boyer (Huron) to review crypto asset analysis. | 0.3 |
| 01/29/23 | Robert Loh | Call with T. Martin and M. Boyer (Huron) to review updated crypto asset analyses. | 0.5 |
| 01/29/23 | Robert Loh | Call with T. Martin, J. Sorondo, and M. Boyer (Huron) to review supporting documents for crypto asset analyses. | 0.3 |
| 01/29/23 | Robert Loh | Perform detailed testing of December 2022 DeFi deployments aggregating approx. $430 million. | 3.2 |
| 01/29/23 | Robert Loh | Perform detailed testing of March 2022 DeFi deployments aggregating approx. $2.8B. | 2.7 |
| 01/29/23 | Robert Loh | Prepare summary table of 2022 Monthly CEL token swaps by insiders. | 0.7 |
| 01/29/23 | Robert Loh | Update detailed schedule of CEL token burns between 2019 and 2022. | 0.4 |
| 01/29/23 | Timothy Martin | Participate in call with J. Sorondo (Huron) and A. Cierello regarding coin balances and variance reconciliation. | 0.8 |
| 01/29/23 | Timothy Martin | Reconciliation of March and December coin balances between Fireblocks and Freeze Report data. | 2.8 |
| 01/30/23 | Adam Zughayer | Review and updates to Coins by entity analysis. | 0.8 |
| 01/30/23 | Amanda Quintile | Create template of top 10 by coin and dollar summary for December and March. | 0.8 |
| 01/30/23 | Amanda Quintile | Meet with Huron team to discuss March and December blockchain testing analysis on 1/30/2022. | 0.6 |
| 01/30/23 | Amanda Quintile | Meet with Huron team to discuss support for final report tracker on 1/31/2022. | 0.6 |
| 01/30/23 | Amanda Quintile | Meet with Huron team to discuss updates to make to summary of top 10 coin and dollar for December and March on 1/30/2022. | 1.1 |
| 01/30/23 | Amanda Quintile | Research additional coins on blockchain explorer coin balances for top 10 coin and dollar for March and update summary. | 0.8 |
| 01/30/23 | Amanda Quintile | Research on blockchain explorer coin balances for top 10 coin and dollar for December and update summary. | 0.9 |
| 01/30/23 | Amanda Quintile | Research on blockchain explorer coin balances for top 10 coin and dollar for March and update summary. | 0.9 |
| 01/30/23 | Amanda Quintile | Review Celsius final report to determine charts to input into the final report tracker. | 0.5 |
| 01/30/23 | Amanda Quintile | Update summary with coin balances for top 10 coin and dollar for December. | 0.7 |
| 01/30/23 | Amanda Quintile | Update summary with coin balances for top 10 coin and dollar for March. | 0.7 |
| 01/30/23 | Amanda Quintile | Update summary with vault balances for top 10 coin and dollar for December. | 0.7 |
| 01/30/23 | Amanda Quintile | Update summary with vault balances for top 10 coin and dollar for March. | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/30/23 | Jean-Louis Sorondo | Continue process of validating wallet balances using online resources for largest coin balances for December and March 2022. | 3.3 |
| 01/30/23 | Jean-Louis Sorondo | Create reconciliation schedule and begin process of verifying balances using online blockchain resources. | 1.7 |
| 01/30/23 | Jean-Louis Sorondo | Expand validation analysis to randomly selected coin balances to verify coin balances tie between freeze reports, Fireblocks coin balances, and online blockchain balances on selected dates. | 3.0 |
| 01/30/23 | Jean-Louis Sorondo | Identify largest balances in Fireblocks data by coin and entity and associate all possible wallet addresses from Celsius wallet addresses. | 3.8 |
| 01/30/23 | Robert Loh | Review additional documents related to Celsius equity investments and outline potential report revisions to sections drafted by counsel. | 1.6 |
| 01/30/23 | Robert Loh | Verify blockchain activity related report commentary to corresponding analyses and on-chain activity. | 2.2 |

**Total: Cryptocurrency Analysis**

737.6

**Task Code 1: Tax Issues**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/03/23 | Anju Joseph | Participate in interview of tax personnel with M. Root (Jenner), L. Hamlin (K&S). | 1.2 |
| 01/09/23 | Anju Joseph | Review tax section draft for Examiner's Report. | 0.8 |

**Total: Tax Issues**                                                                                                 **2.0**

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/02/23 | Anju Joseph | Incorporate edits to Exhibits included in Examiner's report per guidance from E. Savner (Jenner). | 1.6 |
| 01/03/23 | Anju Joseph | Analyze invoice detail on Mawson to identify power deposits made and amounts expensed for balances addressed in Examiner's report. | 1.5 |
| 01/03/23 | Anju Joseph | Analyze invoices on EZ Blockchain to develop understanding of prepayments made by type and those expensed out per invoice detail. | 1.7 |
| 01/03/23 | Anju Joseph | Analyze Mothership invoices, and identify missing detail for information requests to supplement analysis in Examiner's report. | 0.4 |
| 01/03/23 | Anju Joseph | Draft summary schedule of prepayments made per invoice detail. | 0.6 |
| 01/03/23 | Anju Joseph | Identify variance from obligation schedules to management provided detail for analysis on mining and utility obligations. | 0.3 |
| 01/03/23 | Anju Joseph | Reconcile prepayment schedule re: EZ Blockchain to incorporate into schedules for Examiner Report. | 1.3 |
| 01/03/23 | Anju Joseph | Reconcile prepayment schedule re: Luna Squares to incorporate into schedules for Examiner Report. | 1.4 |
| 01/03/23 | Anju Joseph | Reconcile prepayment schedule re: Mothership to incorporate into schedules for Examiner Report. | 0.6 |
| 01/04/23 | Anju Joseph | Analyze Core Scientific invoices and detail related to 2021 to develop understanding of prepayment accruals and GL reconciliation. | 1.7 |
| 01/04/23 | Anju Joseph | Analyze notes between various types of prepayments paid to Core Scientific in | 1.6 |
| 01/04/23 | Anju Joseph | Analyze notes between various types of prepayments paid to Core Scientific in | 1.6 |
| 01/04/23 | Anju Joseph | Attention to invoice detail and annotate expenses as prepayment credits are applied for each the respective types of payments made in 2021. | 1.3 |
| 01/04/23 | Anju Joseph | Attention to invoice detail and annotate expenses as prepayments credits are applied for each the respective types of payments made in 2022. | 1.4 |
| 01/04/23 | Anju Joseph | Call with E. Savner, C. Sheir (Jenner) and R. Barnett (Huron) on prepayment analysis, edits to the exhibits and data requests. | 1.0 |
| 01/04/23 | Anju Joseph | Draft language for Examiner report on prepayment management process and related balances | 1.3 |
| 01/05/23 | Anju Joseph | Review Core Scientific docket and motion related to rejection of Celsius | 1.6 |
| 01/05/23 | Anju Joseph | Update scheduled per guidance from C. Sheir and S. Savner (Jenner). | 1.4 |
| 01/06/23 | Anju Joseph | Continue to update schedules for Examiner's report on utility and mining exhibits to address questions and comments from counsel. | 1.6 |
| 01/06/23 | Anju Joseph | Review revised draft and questions on mining and utility obligations for Examiner report and provide edits and responses to questions to counsel. | 1.4 |
| 01/09/23 | Anju Joseph | Attention to payment reconciliation from C. Sheir (Jenner) on mining and utility schedules, and address inconsistences. | 1.8 |
| 01/09/23 | Anju Joseph | Make edits to mining and utility schedules to incorporate appropriate detail, citations and revisions from counsel. | 2.6 |
| 01/13/23 | Anju Joseph | Analyze impact of Core Scientific rejection motion. | 0.7 |
| 01/13/23 | Anju Joseph | Make edits to mining and utility obligation schedules per comments from counsel | 1.8 |
| 01/13/23 | Anju Joseph | Review and update schedules for payment and non-payment activity related to the new site developments at Rebel and Stiles. | 0.4 |
| 01/13/23 | Anju Joseph | Review Mothership executed agreement to incorporate payment obligations in mining schedules. | 0.4 |
| 01/13/23 | Anju Joseph | Update schedules for new invoices received on Core Scientific on late or non-payment. | 0.7 |
| 01/16/23 | Anju Joseph | Draft reconciling schedule related to Core prepayment activity and send to counsel for review. | 1.0 |
| 01/17/23 | Anju Joseph | Analyze holdbacks on power pass-through costs and quantify withholdings re: Core Scientific for mining and utility obligations. | 0.4 |

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/17/23 | Anju Joseph | Incorporate contractual obligations per guidance from counsel on utility and mining obligations. | 0.7 |
| 01/17/23 | Anju Joseph | Incorporate new payment evidence from 3Q-2022 related to Core Scientific, Constellation and Luna Squares in mining and utility exhibits. | 0.9 |
| 01/18/23 | Anju Joseph | Address questions from counsel on balances held at utility and mining providers. | 0.6 |
| 01/18/23 | Anju Joseph | Analyze invoices as reference for quantifying deposit holds at utility companies. | 0.4 |

**Total: Utility Obligations**

**37.7**

**Task Code 4: Billing and Fee Applications**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/01/23 | Jean-Louis Sorondo | Prepare November and December  Huron fee statements. | 1.5 |

**Total: Billing and Fee Applications**

**1.5**

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/02/23 | Michael Boyer | Participate in status update call with A. Cooper, V. Lazar, L. Raiford (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.4 |
| 01/02/23 | Michael Boyer | Update draft checklist of open items for Huron's workstreams. | 1.0 |
| 01/03/23 | Anju Joseph | Call with E. Savner, C. Sheir (Jenner) on open analysis to be completed. | 1.0 |
| 01/03/23 | Michael Boyer | Review current outstanding items by workstream with K. Sadeghi, L. Raiford (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 2.1 |
| 01/03/23 | Timothy Martin | Participate in call with Jenner Team 2 regarding status of crypto related analyses. | 2.1 |
| 01/03/23 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) regarding status of analyses. | 0.3 |
| 01/06/23 | Michael Boyer | Participate in Examiner update call with S.Pillay (Examiner), P. Sailer, S. Stappert, C. Steege, L. Raiford, M. Onibokun, S. Weiss (Jenner), and K. Miles, A. Koranek, R. Loh and T. Martin (Huron). Participation necessary due to involvement with workstreams discussed. | 1.0 |
| 01/06/23 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) to review analyses in preparation for call with Examiner and Jenner team. Participation necessary due to involvement with workstreams discussed. | 1.2 |
| 01/06/23 | Timothy Martin | Participate in weekly call with Examiner and Jenner team (Met with Huron re data analyses in coordination with Examiner, V. Lazar, L. Raiford, K. Sadeghi, S. Weiss, P. Sailer and M. Onibokun) regarding analyses and outstanding items. Participation necessary. | 1.0 |
| 01/07/23 | Jean-Louis Sorondo | Develop analysis plan to determine in-kind CEL rewards. | 0.5 |
| 01/08/23 | Jean-Louis Sorondo | Participate in internal team planning meeting to discuss progress and additional work streams. | 1.5 |
| 01/08/23 | Michael Boyer | Participate in status update call with T. Martin, J. Sorondo, R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.5 |
| 01/10/23 | Amanda Quintile | Meet with Huron team to discuss building a May and June 2022 timeline of public statements re: liquidity and new customers schedule on 1/10/2023. | 0.6 |
| 01/11/23 | Timothy Martin | Call with A. Cooper (Jenner) regarding status of requests. | 0.3 |
| 01/13/23 | Michael Boyer | Participate in Examiner update call with S.Pillay (Examiner), P. Sailer, , C. Steege, L. Raiford, M. Onibokun, S. Weiss (Jenner), and K. Miles, T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.0 |
| 01/13/23 | Michael Boyer | Update open items / workstreams checklist for Jenner and Huron. | 0.5 |
| 01/13/23 | Robert Loh | Call with T. Martin, M. Boyer, and A. Quintile (Huron) to discuss status of ongoing analyses in advance of call with Examiner. | 0.7 |
| 01/13/23 | Robert Loh | Participate in CEL Activity call with L. Pelanek, P. Sailer, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron). | 1.2 |
| 01/13/23 | Robert Loh | Participate in Examiner update call with S. Pillay (Examiner), P. Sailer, , C. Steege, A. Cooper, V. Lazar, L. Raiford, K. Sadeghi, M. Onibokun,  (Jenner), and T. Martin, , M. Boyer (Huron). | 1.0 |
| 01/13/23 | Robert Loh | Participate in status update call with K. Sadeghi, L. Raiford, A. Cooper, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron). | 1.3 |
| 01/13/23 | Timothy Martin | Call with M. Boyer and R. Loh (both Huron) to review workplan and prepare for call with Examiner. | 0.7 |
| 01/16/23 | Michael Boyer | Participate in status update call with T. Martin and R. Loh (Huron). | 0.5 |
| 01/16/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review status update for the Examiner/counsel. | 0.5 |
| 01/16/23 | Timothy Martin | Meet with R. Loh and M. Boyer (Huron) to prepare status update for Meet with counsel. | 0.5 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/17/23 | Robert Loh | Prepare workplan to analyze activity for unidentified CEL token transactions in connection with ongoing analyses. | 0.7 |
| 01/20/23 | Michael Boyer | Participate in discussion for Examiner call with T. Martin and R. Loh (Huron). | 1.2 |
| 01/20/23 | Michael Boyer | Participate in Examiner update call with S.Pillay (Examiner), , C. Steege, P. Sailer, L. Raiford, M. Onibokun (all Jenner) and , R. Loh and T. Martin (all Huron). Participation necessary due to particular subject knowledge. | 1.2 |
| 01/20/23 | Robert Loh | Participate in Examiner update call with S. Pillay (Examiner), , C. Steege, V. Lazar, P. Sailer, A. Cooper, L. Raiford, M. Onibokun (Jenner) and T. Martin, , M. Boyer (Huron). Participation necessary due to particular subject knowledge. | 1.2 |
| 01/20/23 | Timothy Martin | Participate in call with Examiner and Jenner Team 2 regarding status of analyses. Participation necessary due to particular subject knowledge. | 1.2 |
| 01/21/23 | Michael Boyer | Participate in miscellaneous correspondence with Jenner Team 2 and Huron team regarding stETH, ETH, and ETH equivalents related to liability coverage. | 0.3 |
| 01/23/23 | Jean-Louis Sorondo | Participate in internal call to discuss coin balance analysis requested by counsel. | 0.5 |
| 01/23/23 | Robert Loh | Participate in Team 2 chart review calls with V. Lazar, L. Raiford, A. Cooper (Jenner) and T. Martin, M. Boyer, A. Zughayer (Huron). Participation necessary due to involvement with charts being discussed. | 2.6 |
| 01/24/23 | Adam Zughayer | Review outstanding items list for final week workplan with M. Boyer. | 1.0 |
| 01/24/23 | Jean-Louis Sorondo | Call with T. Martin to discuss coin balance variance analysis. | 0.3 |
| 01/29/23 | Jean-Louis Sorondo | Participate in call with T. Martin (Huron) and A. Cierello to discuss coin balance variance reconciliation. | 0.8 |

**Total: Investigation Planning and Analysis**

**34.4**

**Task Code 6: Communications with Parties in Interest**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/03/23 | Timothy Martin | Correspond with A. Cierello (A&M) regarding balance sheet consolidations. | 0.2 |
| 01/04/23 | Michael Boyer | Participate in consolidated financial statement call with A. Ciriello, S. Colangelo (Alvarez), K. Kang, A. Seetharaman (Celsius), and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 0.8 |
| 01/05/23 | Timothy Martin | Call with A. Cierello (A&M) regarding daily P&L reports produced on prior day. | 0.4 |
| 01/09/23 | Timothy Martin | Call with A. Cierello (A&M) regarding open requests. | 0.2 |
| 01/10/23 | Timothy Martin | Call with A. Cierello (A&M) regarding status of requests. | 0.3 |
| 01/11/23 | Timothy Martin | Call with A. Ciriello (A&M) regarding Fireblocks data, and follow up call with A. Ciriello (A&M) regarding Fireblocks data. | 0.4 |
| 01/11/23 | Timothy Martin | Correspond with A. Cierello (A&M) regarding Fireblocks data. | 0.2 |
| 01/15/23 | Robert Loh | Prepare follow ups for A&M regarding additional wallet list data provided by the Debtors. | 0.3 |
| 01/17/23 | Robert Loh | Participate on call with A&M and Counsel (Jenner/K&E) to discuss intercompany novation agreement between Celsius UK and Celsius US. | 1.0 |
| 01/17/23 | Robert Loh | Prepare for call with A&M to discuss intercompany novation agreement between Celsius UK and Celsius US. | 0.6 |
| 01/17/23 | Timothy Martin | Participate in status update call with B. Boyer, R. Loh, and J. Sorondo (Huron) in preparation for call with A&M. | 0.3 |
| 01/17/23 | Timothy Martin | Participate on call with A&M and Counsel to discuss intercompany novation agreement between Celsius UK and Celsius US. | 1.0 |
| 01/19/23 | Robert Loh | Meet with R. Campagna, A. Ciriello, S. Calvert (A&M) and T. Martin (Huron) regarding analysis of intercompany activity. | 0.4 |
| 01/19/23 | Timothy Martin | Call with A. Cierello (A&M) regarding movement of cryptocurrency assets between entities. | 0.7 |
| 01/19/23 | Timothy Martin | Call with A. Cierello (A&M) regarding open requests and the scheduling of calls. | 0.3 |
| 01/19/23 | Timothy Martin | Meet with R. Campagna, A. Cierello, S. Calvert (A&M) and R. Loh (Huron) regarding analysis of intercompany activity. | 0.4 |
| 01/21/23 | Robert Loh | Draft response to A&M regarding outstanding cryptocurrency wallet/smart contract requests and missing CEL token ICO data. | 0.7 |
| 01/22/23 | Timothy Martin | Call with A. Cierello (A&M) regarding reconciliations to Freeze Report. | 1.2 |
| 01/23/23 | Robert Loh | Call with R. Campagna, A. Ciriello, S. Calvert (A&M) and T. Martin (Huron) regarding US/UK intercompany accounting. | 1.1 |
| 01/23/23 | Timothy Martin | Call with R. Campagna, A. Ciriello, S. Calvert (A&M) and J. Sorondo and R. Loh (both Huron) regarding migration of cryptocurrency assets in US/UK intercompany accounting. | 1.1 |
| 01/24/23 | Timothy Martin | Call with A. Cierello (A&M) regarding transfer of assets between entities. | 0.4 |
| 01/25/23 | Robert Loh | Call with A&M, Kirkland, and Jenner regarding CEL token ICO issues. | 0.4 |
| 01/27/23 | Timothy Martin | Participate in discussion with A. Cierello (A&M) regarding cryptocurrency balances). | 0.4 |
| 01/28/23 | Timothy Martin | Call with Kirkland, A&M and the Examiner related to open requests on crypto assets balances. | 0.5 |

**Total: Communications with Parties in Interest**

**13.3**

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/01/23 | Robert Loh | Expand outline of proposed discussion topics and documents for interview of former employee. | 1.2 |
| 01/01/23 | Timothy Martin | Analyze flow of CEL tokens in connection with initial coin offering in connection with preparation for interview of former Celsius executive. | 0.8 |
| 01/01/23 | Timothy Martin | Prepare outline for in-person interview of former executive. | 1.8 |
| 01/01/23 | Timothy Martin | Review of Celsius CEL related Slack channels and timeline of events in connection with preparation for interview of former Celsius executive. | 0.5 |
| 01/02/23 | Michael Boyer | Call with Examiner and Jenner team (Examiner, V. Lazar, K. Sadeghi, L. Raiford, S. Weiss, L. Pelanek, P. Sailer, S. Stappert) regarding interview with former Debtor executive. | 1.0 |
| 01/02/23 | Michael Boyer | Provide edits to former executive interview outline. | 0.8 |
| 01/02/23 | Robert Loh | Meet with S. Pillay (Examiner) and counsel in preparation for interview of former executive. | 1.0 |
| 01/02/23 | Robert Loh | Outline potential documents/exhibits for use in interview of former executive. | 1.9 |
| 01/02/23 | Timothy Martin | Participate in additional call with Examiner regarding interview of former Celsius executive. | 1.1 |
| 01/02/23 | Timothy Martin | Participate in call with Examiner and Jenner team (Examiner, V. Lazar, K. Sadeghi, L. Raiford, S. Weiss, L. Pelanek, P. Sailer, S. Stappert) regarding interview with former Debtor executive. | 1.0 |
| 01/02/23 | Timothy Martin | Prepare for meeting with Examiner regarding outline for interview of former Celsius executive. | 1.4 |
| 01/03/23 | Timothy Martin | Participate in interview of Debtor risk management employee. | 2.8 |
| 01/04/23 | Michael Boyer | Make additional edits to former executive interview outline. | 1.5 |
| 01/04/23 | Michael Boyer | Participate in prep call for interview of former executive and status update call with and R. Loh (Huron). | 0.5 |
| 01/04/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) in preparation for interview of former executive. | 0.5 |
| 01/05/23 | Michael Boyer | Participate in portions of final session Examiner interview of former executive with various members of UCC, and Examiner counsel and Huron. Participation necessary due to topics discussed. | 5.7 |
| 01/05/23 | Robert Loh | Participate in interview of former Celsius executive. Participation necessary due to involvement with workstreams discussed. | 7.0 |
| 01/05/23 | Robert Loh | Prepare for interview of former Celsius executive. | 1.8 |
| 01/05/23 | Timothy Martin | Participate in CEO interview debrief with Jenner and Huron. Participation | 1.2 |
| 01/05/23 | Timothy Martin | Participate in in-person interview of former Celsius executive. Participation necessary. | 7.0 |
| 01/05/23 | Timothy Martin | Prepare for interview of former Celsius executive. | 2.2 |
| 01/06/23 | Robert Loh | Call with T. Martin and M. Boyer to prepare for discussion with Examiner and Counsel. | 0.7 |
| 01/06/23 | Robert Loh | Meet with L. Raiford, A. Cooper, P. Sailer, K. Sadeghi, L. Pelanek, M. Onibokun (Jenner) and T. Martin, M. Boyer (Huron) to discuss requests from the Examiner and interview follow ups. | 2.2 |
| 01/06/23 | Robert Loh | Participate in weekly update call S. Pillay (Examiner), P. Sailer, S. Stappert, C. Steege, A. Cooper, V. Lazar, L. Raiford, K. Sadeghi, M. Onibokun, S. Weiss (Jenner), and T. Martin, K. Miles, A. Koranek, M. Boyer (Huron) to review open work streams and upcoming interviews. | 1.0 |
| 01/09/23 | Robert Loh | Prepare for witness interview of current Celsius employee. | 1.1 |
| 01/09/23 | Robert Loh | Prepare for witness interview of former Celsius employee. | 2.2 |
| 01/09/23 | Timothy Martin | Prepare for interview of Debtor deployment professionals. | 2.2 |
| 01/10/23 | Robert Loh | Meet with T. Martin, M. Boyer and H. Leggio (Huron) regarding data produced to date by Fireblocks and discussion items for upcoming Fireblocks interview. | 0.3 |

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/10/23 | Timothy Martin | Review of documents from counsel in preparation for interviews of treasury and risk employees. | 1.7 |
| 01/11/23 | Michael Boyer | Participate in portion of Celsius employee interview with L. Workman, J. Golding, R. Deutsch (Celsius), A. Lullo, G. Brier, H. Kaloti, H. Simson (Kirkland), R. Campagna (Alvarez), N. Hazen (Latham), A. Colodny, C. Gurland, L. Curtis (White & Case), L. Raiford, L. Pelanek (Jenner), L. Tsao, A. Egerstrom (Paul Hastings), and R. Loh (Huron). Participation necessary due to involvement with | 1.7 |
| 01/11/23 | Michael Boyer | Participate in portion of Celsius treasury executive interview with L. Workman, J. Golding, R. Deutsch (Celsius), A. Lullo, G. Brier, H. Kaloti, H. Simson (Kirkland), R. Campagna (Alvarez), N. Hazen (Latham), A. Colodny, C. Gurland, L. Curtis (White & Case), L. Raiford, L. Pelanek (Jenner), L. Tsao, A. Egerstrom (Paul Hastings), and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 0.5 |
| 01/11/23 | Robert Loh | Participate in interview of current Celsius employee (risk management). Participation required due to familiarity with documents and topics discussed. | 2.0 |
| 01/11/23 | Robert Loh | Participate in interview of former Celsius employee (treasury). Participation required due to familiarity with documents and topics discussed. | 2.0 |
| 01/11/23 | Robert Loh | Prepare outline of potential discussion topics in connection with upcoming interview of Celsius employee. | 1.9 |
| 01/11/23 | Timothy Martin | Continue review of documents from counsel in preparation for interviews of treasury and risk employees. | 2.2 |
| 01/11/23 | Timothy Martin | Participate in interview of Celsius risk management employee.  Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/11/23 | Timothy Martin | Participate in interview of treasury employee. Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/12/23 | Michael Boyer | Participate in Examiner interview of Celsius employee with S.Pillay (Examiner), L. Workman, J. Golding (Celsius), R. Campagna (Alvarez), H. Waller (Latham), A. Colodny, C. Lucas, C. Gurland (White & Case), C. Steege, S. Stappert, L. Pelanek, L. Raiford, P. Sailer (Jenner), and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/12/23 | Michael Boyer | Participate in Examiner interview of Celsius employee with S.Pillay (Examiner), L. Workman, J. Golding (Celsius), R. Campagna (Alvarez), H. Waller (Latham), A. Colodny, C. Lucas, C. Gurland (White & Case), J. Glasser (Wiggin), C. Steege, , L. Pelanek, L. Raiford, P. Sailer (Jenner), and R. Loh and T. Martin (Huron). Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/12/23 | Robert Loh | Participate in interview of current Celsius employee.  Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/12/23 | Robert Loh | Participate in interview of former Celsius executive with S. Pillay (Examiner), L. Workman, J. Golding (Celsius), R. Campagna (Alvarez), H. Waller (Latham), A. Colodny, C. Lucas, C. Gurland (White & Case), C. Steege, K. Sadeghi, S. Stappert, L. Pelanek, L. Raiford, P. Sailer (Jenner), and T. Martin, M. Boyer (Huron). Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/12/23 | Timothy Martin | Analyze approximately 10 document/Slack summaries in connection with interviews of Debtor cryptocurrency employees. | 2.8 |
| 01/12/23 | Timothy Martin | Participate in Examiner interview of Celsius crypto asset employee with A&M (, R. Campagna), Latham, White & Case (C. Lucas, C. Gurland) and Jenner (C. Steege, K. Sadeghi, S. Stappert, L. Pelanek, L. Raiford, P. Sailer).  Participation necessary due to involvement with workstreams discussed. | 2.0 |

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/12/23 | Timothy Martin | Participate in Examiner interview of second Celsius crypto asset employee with A&M (, R. Campagna), Latham, White & Case (C. Lucas, C. Gurland), and Jenner (C. Steege, K. Sadeghi, S. Stappert, L. Pelanek, L. Raiford, P. Sailer). Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/14/23 | Timothy Martin | Review of financial documents from L. Raiford (Jenner) as relevant to upcoming interviews. | 2.6 |
| 01/17/23 | Michael Boyer | Participate in Examiner interview of coin deployment professional (Celsius) with L. Workman (Celsius), J. Halpern (Holland), J. McNeily, R. Malo (Latham), J. D'Antonio (Kirkland), S. Calvert, (Alvarez), C. Gurland, C. Walker (White & Case), L. Raiford, A. Lullo, M. Onibokun, L. Pelanek (Jenner), and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams | 3.6 |
| 01/17/23 | Robert Loh | Meet with T. Martin, M. Boyer, and J. Sorondo (Huron) to review status of final report workstreams and follow ups based on new information obtained during interviews. | 0.3 |
| 01/17/23 | Robert Loh | Outline revisions to previously completed analyses based on new information obtained during employee interview. | 0.8 |
| 01/17/23 | Robert Loh | Participate in Examiner interview of Celsius employee with L. Workman (Celsius), J. Halpern (Holland), J. McNeily, R. Malo (Latham), J. D'Antonio (Kirkland), S. Calvert, A. Ciriello (Alvarez), C. Gurland, C. Walker (White & Case), L. Raiford, A. Cooper, A. Lullo, M. Onibokun, K. Sadeghi, L. Pelanek (Jenner), and T. Martin, M. Boyer (Huron). Participation necessary due to involvement with workstreams discussed. | 3.6 |
| 01/17/23 | Timothy Martin | Participate in interview of Celsius deployment employee. | 3.6 |

**Total: Witness Interviews**                                                                    **97.7**

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/02/23 | Anju Joseph | Perform quality control review narrative of Examiner expert and ensure consistency with exhibits. | 0.4 |
| 01/02/23 | Michael Boyer | Participate in call to review outstanding items on Examiner report with T. Martin and R. Loh (Huron). | 0.7 |
| 01/02/23 | Michael Boyer | Prepare draft responses to V. Lazar (Jenner) on outstanding report questions. | 0.7 |
| 01/02/23 | Michael Boyer | Review outstanding questions from Jenner on draft Examiner's report commentary. | 1.3 |
| 01/02/23 | Robert Loh | Meet with A. Cooper, V. Lazar, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron) regarding status of multiple workstreams in connection with final report. | 1.4 |
| 01/02/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding outstanding items in connection with final examiner report. | 0.7 |
| 01/02/23 | Timothy Martin | Meet with R. Loh and M. Boyer (Huron) regarding outstanding items in connection with final examiner report and status of same. | 0.7 |
| 01/03/23 | Jean-Louis Sorondo | Prepare net deposit schedules for presentation to counsel. | 1.1 |
| 01/03/23 | Michael Boyer | Participate in Solvency section draft review call with T. Martin and R. Loh | 0.3 |
| 01/03/23 | Michael Boyer | Prepare comparison schedules of Weighted APY/COF/NIM % in Waterfall Reports and the NewCo Plan presentation. | 1.5 |
| 01/03/23 | Michael Boyer | Review draft of Solvency section of Examiner's final report. | 1.3 |
| 01/03/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review draft report language on the Debtor's solvency. | 0.3 |
| 01/03/23 | Robert Loh | Partial attendance at meeting with A. Cooper, K. Sadeghi, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron) to review current outstanding items by workstream in connection with final report. | 1.8 |
| 01/03/23 | Timothy Martin | Call with Jenner Team 2 and Huron regarding financial condition and solvency in connection with final report. | 1.3 |
| 01/03/23 | Timothy Martin | Review and comment on draft solvency insert for report. | 1.3 |
| 01/04/23 | Anju Joseph | Review draft report to ensure consistency with various sections. | 0.6 |
| 01/04/23 | Michael Boyer | Provide edits to Waterfall Report request commentary in final report draft. | 0.3 |
| 01/04/23 | Timothy Martin | Review and comment on current draft of report related to Debtor's financial | 2.8 |
| 01/05/23 | Karen Miles | Review and comment on the timeline of valuations prepared by Celsius and its advisors. | 0.6 |
| 01/05/23 | Robert Loh | Review and comment on initial outline of discussion topics for current Celsius employee. | 0.6 |
| 01/06/23 | Aaron Koranek | Participate in call with S. Stappert (Jenner), P. Sailer (Jenner), S. Pillay (Jenner), C. Steege (Jenner), K. Miles (Huron), R. Loh (Huron), A. Cooper (Jenner), T. Martin (Huron), L. Raiford (Jenner), M. Boyer (Huron), V. Lazar (Jenner), M. Onibokun (Jenner), and K. Sadeghi (Jenner) to discuss various topics including valuation and solvency analysis. Participation necessary due to involvement with workstreams discussed. | 1.0 |
| 01/06/23 | Karen Miles | Call with Examiner, J&B, T. Martin, R. Loh, A. Koranek to discuss status of report and open items. | 1.0 |
| 01/06/23 | Michael Boyer | Participate in review of open items call with T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.2 |
| 01/06/23 | Robert Loh | Participate in review of open items call with T. Martin and A. Quintile (Huron). Participation necessary due to involvement with workstreams discussed. | 1.2 |
| 01/06/23 | Timothy Martin | Participate in call with Jenner Team 2 regarding walkthrough of report and open items (meeting followed weekly Examiner call). | 2.2 |
| 01/08/23 | Michael Boyer | Review edits to Huron engagement-related commentary in draft final report. | 0.3 |
| 01/08/23 | Timothy Martin | Prepare summary of financial statements used for purpose of report. | 1.7 |
| 01/09/23 | Michael Boyer | Review key documents identified by Examiner counsel for potential schedule creation. | 0.7 |
| 01/09/23 | Timothy Martin | Call with Huron valuation team regarding updated schedules. | 0.3 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/11/23 | Aaron Koranek | Draft responses including applicable research for managing director related to questions and comments on draft value section for examiner's report. | 3.1 |
| 01/11/23 | Aaron Koranek | Review and revise draft mining value section for examiner's report. | 1.9 |
| 01/11/23 | Karen Miles | Review write-up of mining company value for examiners report and provide comments. | 1.4 |
| 01/13/23 | Amanda Quintile | Meet with Huron team to discuss edits to make to Celsius public statement chart on 1/13/2023. | 0.6 |
| 01/13/23 | Amanda Quintile | Update Celsius public statement chart from 5/1/22 - 5/15/22 based on feedback/ edits from Huron team. | 0.8 |
| 01/13/23 | Amanda Quintile | Update Celsius public statement chart from 5/16/22 - 5/31/22 based on feedback/ edits from Huron team. | 0.8 |
| 01/13/23 | Amanda Quintile | Update Celsius public statement chart from 6/1/22 - 6/12/22 based on feedback/ edits from Huron team. | 0.8 |
| 01/13/23 | Karen Miles | Participate in call with the examiner, J&B, T Martin and R Loh regarding status of report and open exhibits. | 1.0 |
| 01/13/23 | Timothy Martin | Participate in weekly meeting with Examiner and Jenner team regarding strategy and status of report analyses. | 1.0 |
| 01/13/23 | Timothy Martin | Review and comment on draft Defi charts for report. | 1.4 |
| 01/14/23 | Timothy Martin | Review of charts and analyses contained in current draft of financial condition portion of examiner report and compare to source materials. | 3.4 |
| 01/15/23 | Robert Loh | Call with T. Martin regarding updates to CEL token analysis sections of Examiner Report. | 0.3 |
| 01/15/23 | Timothy Martin | Call with R. Loh (Huron) regarding updates to CEL token section of draft report. | 0.3 |
| 01/15/23 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding open items in report. | 0.2 |
| 01/15/23 | Timothy Martin | Review of draft analysis for incorporation in draft of crypto section of report. | 3.2 |
| 01/16/23 | Michael Boyer | Prepare loan collateralization analysis table for Final Examiner Report. | 1.8 |
| 01/16/23 | Robert Loh | Review and comment on revised final report section related to CEL token activity. | 1.6 |
| 01/16/23 | Robert Loh | Review and comment on revised final report section related to Celsius financial condition. | 1.8 |
| 01/16/23 | Timothy Martin | Comment on draft financial condition report section. | 0.8 |
| 01/16/23 | Timothy Martin | Draft notes to solvency and revenue analysis. | 1.3 |
| 01/16/23 | Timothy Martin | Review of draft report for open items and prepare workplan regarding same. | 1.2 |
| 01/17/23 | Jean-Louis Sorondo | Participate in status update call with T. Martin, R. Loh, and M. Boyer (all Huron). Participation necessary due to involvement with workstreams discussed. | 0.3 |
| 01/17/23 | Michael Boyer | Participate in status update call with T. Martin, R. Loh, and J. Sorondo (all Huron). Participation necessary due to involvement with workstreams discussed. | 0.3 |
| 01/17/23 | Timothy Martin | Lead meeting with M. Boyer, R. Loh, and J. Sorondo (all Huron). Participation necessary due to involvement with workstreams discussed. | 0.3 |
| 01/18/23 | Robert Loh | Meet with A. Cooper, L. Raiford, K. Sadeghi, P. Sailer, M. Onibokun (Jenner) and T. Martin, M. Boyer (Huron) to review final report schedules and graph. Participation required due to involvement in analyses discussed. | 2.8 |
| 01/18/23 | Timothy Martin | Meet with A. Cooper, L. Raiford, K. Sadeghi, P. Sailer, M. Onibokun (all Jenner) and R. Loh, M. Boyer (both Huron) to review final report schedules and graph. Participation required due to involvement in analyses discussed. | 2.8 |
| 01/19/23 | Amanda Quintile | Create template for 2021 CEL activity to build out database. | 0.7 |
| 01/19/23 | Karen Miles | Review of examiner report sections on value and solvency and provided comments and suggested footnotes. | 0.7 |
| 01/19/23 | Michael Boyer | Correct calculation of NIM description for final Examiner report. | 1.0 |
| 01/19/23 | Michael Boyer | Edit draft description of Celsius' NIM calculation methodology for final Examiner report. | 0.7 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/19/23 | Michael Boyer | Participate in review of draft Examiner report with L. Raiford (Jenner) and T. Martin and R. Loh (both Huron). Participation necessary due to involvement with workstreams discussed. | 1.5 |
| 01/19/23 | Michael Boyer | Update draft Examiner final report with all Huron schedules and commentary/edits to date. | 2.5 |
| 01/19/23 | Robert Loh | Participate in review of draft Examiner report with L. Raiford (Jenner) and T. Martin, M. Boyer (Huron). | 1.5 |
| 01/20/23 | Aaron Koranek | Research valuation guidance for citations to include in examiner's report for value and approaches relied upon and draft citations. | 2.0 |
| 01/20/23 | Karen Miles | Call with examiner, J&B, T Martin, R Loh and M Boyer to discuss status of examiner report and related issues. Partial participation. | 1.0 |
| 01/21/23 | Robert Loh | Revise draft CEL token graphs and schedules based on analysis of comprehensive CEL token activity history. | 0.9 |
| 01/21/23 | Robert Loh | Revise drafts of insider CEL token dealings based on additional transactions identified. | 1.2 |
| 01/21/23 | Timothy Martin | Review and comment on revised draft of Team 2 report sections. | 2.1 |
| 01/22/23 | Robert Loh | Draft overview of crypto asset flow process (user deposits through withdrawals) for inclusion in final report. | 0.9 |
| 01/22/23 | Timothy Martin | Review and comment on exhibits from Waterfall Reports. | 0.2 |
| 01/22/23 | Timothy Martin | Review and comment on Waterfall exhibits to report. | 1.3 |
| 01/23/23 | Aaron Koranek | Review edits to examiner's report and provide comments. | 0.2 |
| 01/23/23 | Adam Zughayer | Participate (partial) in chart review calls with V. Lazar, L. Raiford,  (Jenner) and , R. Loh, M. Boyer. Participation necessary due to involvement with charts being discussed. | 2.0 |
| 01/23/23 | Adam Zughayer | Participate in status update call with , R. Loh, J. Sorondo, and M. Boyer. | 0.5 |
| 01/23/23 | Karen Miles | Compose draft of methodologies for value estimates write-up in the examiner's report. | 0.9 |
| 01/23/23 | Michael Boyer | Participate in chart review calls with V. Lazar, L. Raiford, A. Cooper (Jenner) and T. Martin, R. Loh, A. Zughayer (Huron). Participation necessary due to involvement with charts being discussed. | 2.6 |
| 01/23/23 | Michael Boyer | Participate in status update call with T. Martin, R. Loh, J. Sorondo, and A. Zughayer (Huron). | 0.5 |
| 01/23/23 | Timothy Martin | Meet with R. Loh, B. Boyer (both Huron) and Jenner crypto team re analysis of slides for report, additional data needed, follow-up re same. Participation necessary due to involvement with charts being discussed. | 2.6 |
| 01/23/23 | Timothy Martin | Participate in status update call regarding charts and exhibits with M. Boyer, R. Loh, J. Sorondo, and A. Zughayer (Huron). | 0.5 |
| 01/24/23 | Aaron Koranek | Participate in call with K. Miles (Huron) and T. Martin (Huron) to discuss edits to solvency section of examiner's report. | 1.0 |
| 01/24/23 | Aaron Koranek | Participate in call with T. Martin to discuss accounting of UK loan balance on Celsius Mining balance sheet. | 0.5 |
| 01/24/23 | Adam Zughayer | Create and update of outstanding items workplan for final week of examiner report writing including coordination between Jenner and Huron on open requests. | 1.5 |
| 01/24/23 | Karen Miles | Participate in call with A. Koranek (Huron) and T. Martin (Huron) to discuss edits to solvency section of examiner's report. | 1.0 |
| 01/24/23 | Karen Miles | Review and comment on the updated draft of language on solvency and value for examiner's report. | 0.3 |
| 01/24/23 | Michael Boyer | Prepare responses to Examiner report open items for L. Pelanek (Jenner). | 0.7 |
| 01/24/23 | Michael Boyer | Standardize all Freeze / Waterfall report comparison charts and schedules. | 1.5 |
| 01/24/23 | Robert Loh | Call with V. Lazar (Jenner) and T. Martin (Huron) regarding revisions to historical financial condition sections of the examiner report. | 0.8 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/24/23 | Timothy Martin | Call with Examiner, V. Lazar, A. Cooper (both Jenner) regarding wallet and ICO data and modifications to report. | 0.4 |
| 01/24/23 | Timothy Martin | Participate in call with K. Miles and A. Koranek (both Huron) to discuss edits to solvency section of examiner's report. | 1.0 |
| 01/24/23 | Timothy Martin | Review and comment on draft decentralized finance charts for report. | 1.3 |
| 01/25/23 | Aaron Koranek | Review edits to draft examiner's report solvency section. | 0.2 |
| 01/25/23 | Adam Zughayer | Participate in review call with , L. Raiford, , (all Jenner) and , R. Loh, M. Boyer (all Huron). | 1.3 |
| 01/25/23 | Adam Zughayer | Update of outstanding items workplan for final week of examiner report writing including coordination between Jenner and Huron on open requests. | 1.4 |
| 01/25/23 | Karen Miles | Review and comment on further revisions to the language on value and solvency in the examiner's report. | 0.4 |
| 01/25/23 | Michael Boyer | Participate in updated schedule review call with V. Lazar, L. Raiford, A. Cooper, K. Sadeghi (Jenner) and T. Martin, R. Loh, A. Zughayer (Huron). | 1.3 |
| 01/25/23 | Robert Loh | Participate in updated schedule review call with V. Lazar, L. Raiford, A. Cooper, K. Sadeghi (Jenner) and T. Martin, M. Boyer, A. Zughayer (Huron).  Participation necessary due to particular subject knowledge. | 1.3 |
| 01/25/23 | Timothy Martin | Participate in call with , L. Raiford, , K. Sadeghi (all Jenner) and A. Zughayer, R. Loh, M. Boyer (all Huron) to discuss crypto related charts and descriptions for report. | 1.3 |
| 01/25/23 | Timothy Martin | Prepare draft cryptocurrency balance exhibits for report. | 0.7 |
| 01/25/23 | Timothy Martin | Update draft of financial condition section of report. | 1.6 |
| 01/26/23 | Aaron Koranek | Make edits to draft of examiner's report solvency section. | 0.2 |
| 01/26/23 | Aaron Koranek | Participate in call with T. Martin (Huron) to review and respond to comments on draft examiner's report from Jenner. | 0.5 |
| 01/26/23 | Adam Zughayer | Participate in call regarding status and updates to charts and exhibits with , , (all Jenner) and , R. Loh and M. Boyer (all Huron). | 1.5 |
| 01/26/23 | Adam Zughayer | Participate in follow-up call regarding status and updates to charts and exhibits with status update call with , R. Loh and M. Boyer (all Huron). | 0.5 |
| 01/26/23 | Adam Zughayer | Participate in open items status update call with , R. Loh and M. Boyer (all Huron). | 1.8 |
| 01/26/23 | Adam Zughayer | Review Huron open items list with M. Boyer (Huron). | 0.3 |
| 01/26/23 | Adam Zughayer | Update of timeline schedule for net deposits and timing of public announcements / recommendations by the Company. | 1.5 |
| 01/26/23 | Michael Boyer | Participate in follow up status update call with , R. Loh and  (Huron). | 0.5 |
| 01/26/23 | Michael Boyer | Participate in open items status update call with , R. Loh and  (Huron). | 1.8 |
| 01/26/23 | Michael Boyer | Participate in status update call with , , (Jenner) and , R. Loh and  (Huron). | 1.5 |
| 01/26/23 | Robert Loh | Meet with T. Martin, M. Boyer and  (Huron) to prioritize open items and requests for analyses. | 1.8 |
| 01/26/23 | Robert Loh | Meet with T. Martin, M. Boyer and  (Huron) to review available data related to additional requests from counsel. | 0.7 |
| 01/26/23 | Robert Loh | Participate in status call with A. Cooper, V. Lazar, K. Sadeghi (Jenner) and T. Martin, M. Boyer and  (Huron) to review updated draft charts and exhibits. | 1.5 |
| 01/26/23 | Timothy Martin | Call with A. Cooper, , K. Sadeghi (all Jenner), M. Boyer, R. Loh and A. Zughayer (all Huron) to review latest draft of charts. | 1.5 |
| 01/26/23 | Timothy Martin | Call with Examiner regarding open requests. | 0.2 |
| 01/26/23 | Timothy Martin | Document timeline of events associated with requests for wallet balances. | 0.9 |
| 01/26/23 | Timothy Martin | Lead call with Huron team regarding open items in report and status of same. | 1.8 |
| 01/26/23 | Timothy Martin | Meet with M. Boyer, R. Loh and A. Zughayer (all Huron) to review data for newly requested items. | 0.7 |
| 01/27/23 | Adam Zughayer | Continue updating timeline schedule for net deposits and timing of public announcements / recommendations by the Company. | 1.1 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/27/23 | Adam Zughayer | Participate in charts review call with L. Raiford (Jenner) and R. Loh, M. Boyer. | 1.2 |
| 01/27/23 | Adam Zughayer | Participate in discussion of Huron data limitations as requested by Jenner. | 0.8 |
| 01/27/23 | Adam Zughayer | Participate in Examiner call with S.Pillay (Examiner), L. Raiford, M. Onibokun, P. Sailer, (Jenner) and , R. Loh, M. Boyer. | 0.6 |
| 01/27/23 | Adam Zughayer | Review of latest draft of examiner report to identify and summarize Huron related follow up items. | 1.1 |
| 01/27/23 | Michael Boyer | Participate in charts review call with , , L. Raiford (Jenner) and , R. Loh, (Huron). | 1.2 |
| 01/27/23 | Michael Boyer | Participate in Examiner call with S.Pillay (Examiner), , L. Raiford, M. Onibokun, , , P. Sailer, (Jenner) and , R. Loh, (Huron). | 0.6 |
| 01/27/23 | Michael Boyer | Participate in prep discussion for Examiner call with  and R. Loh (Huron). | 0.3 |
| 01/27/23 | Michael Boyer | Separate pre- and post-petition periods for location of assets into own schedules. | 1.3 |
| 01/27/23 | Robert Loh | Participate in charts review call with A. Cooper, V. Lazar, L. Raiford (Jenner) and T. Martin, M. Boyer, (Huron). | 1.2 |
| 01/27/23 | Robert Loh | Participate in Examiner call with S. Pillay (Examiner), , L. Raiford, M. Onibokun, A. Cooper, V. Lazar, P. Sailer, K. Sadeghi (Jenner) and T. Martin, M. Boyer, | 0.6 |
| 01/27/23 | Robert Loh | Participate in prep discussion for Examiner call with T. Martin and M. Boyer (Huron). | 0.3 |
| 01/27/23 | Timothy Martin | Participate in call with Examiner and Jenner Team 2 regarding status of analyses and report draft.  Attendees all necessary due to subject matter. | 0.6 |
| 01/27/23 | Timothy Martin | Participate in charts review call with A. Cooper, V. Lazar, L. Raiford (Jenner) and R. Loh, M. Boyer, (Huron). | 1.2 |
| 01/28/23 | Michael Boyer | Correct Debtors' Assets Pledged as Collateral report with formatted dates. | 1.2 |
| 01/28/23 | Michael Boyer | Prepare line graphs comparing on-off platform CEL as percentage of maximum supply. | 2.0 |
| 01/28/23 | Michael Boyer | Prepare stacked bar charts on CEL token holdings analyses. | 1.5 |
| 01/28/23 | Michael Boyer | Standardize solvency-related schedules based on historical financials  for Final Report. | 1.0 |
| 01/28/23 | Michael Boyer | Update stacked charts on CEL percentage of on-off platform with percentages of total AUM. | 1.0 |
| 01/28/23 | Robert Loh | Comment on draft chart prepared by counsel for inclusion in final report. | 0.6 |
| 01/28/23 | Robert Loh | Review and comment on draft report sections regarding limitations on documents provided by the Debtors for review and analysis. | 0.6 |
| 01/28/23 | Robert Loh | Revise Celsius financial condition related exhibits based on comments from | 1.4 |
| 01/28/23 | Robert Loh | Revise insider transaction exhibits based on comments from counsel. | 1.2 |
| 01/28/23 | Timothy Martin | Continue quality control review of appendices for filing. | 2.3 |
| 01/28/23 | Timothy Martin | Review and comment on Celsius financial condition exhibits. | 0.4 |
| 01/28/23 | Timothy Martin | Review and comment on draft of appendix 16. | 0.4 |
| 01/28/23 | Timothy Martin | Review and comment on draft of appendix 31. | 0.7 |
| 01/28/23 | Timothy Martin | Review and comment on insider CEL activity schedules for report. | 0.6 |
| 01/28/23 | Timothy Martin | Review of variance reporting on December 2022 Freeze Report. | 1.3 |
| 01/28/23 | Timothy Martin | Review of variance reporting on March 2022 Freeze Report. | 1.7 |
| 01/28/23 | Timothy Martin | Revise financial charts based on discussion with Examiner. | 1.3 |
| 01/28/23 | Timothy Martin | Update draft of report related to migration of cryptocurrency assets. | 1.1 |
| 01/29/23 | Aaron Koranek | Continue reviewing edits to draft examiners report and provide suggestions. | 0.4 |
| 01/29/23 | Michael Boyer | Participate in asset analysis call with  and R. Loh (Huron). | 0.5 |
| 01/29/23 | Michael Boyer | Participate in asset analysis follow up call with , R. Loh and J. Sorondo. | 0.3 |
| 01/29/23 | Michael Boyer | Participate in assets analysis call with L. Raiford (Jenner) and , R. Loh (Huron). | 0.3 |
| 01/29/23 | Michael Boyer | Participate in call with T. Martin, R. Loh (both Huron), Examiner, Examiner's counsel, Debtors, Debtors counsel and A&M regarding draft report and comments on same. | 0.7 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/29/23 | Michael Boyer | Participate in report review call with , L. Raiford, , L. Pelanek, C. Steege,  (Jenner) and , R. Loh (Huron). | 3.0 |
| 01/29/23 | Michael Boyer | Update CEL Token Holdings percentage report stacked bar and line graphs based on review by Jenner. | 1.7 |
| 01/29/23 | Robert Loh | Draft summary of DeFi testing procedures and findings for inclusion with final report. | 1.9 |
| 01/29/23 | Robert Loh | Participate in call with T. Martin, M. Boyer (both Huron), Examiner, Examiner's counsel, Debtors, Debtors counsel and A&M regarding draft report and comments on same. | 0.7 |
| 01/29/23 | Robert Loh | Review of Final Report draft with A. Cooper, L. Raiford, V. Lazar, L. Pelanek, C. Steege, K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron). | 3.0 |
| 01/29/23 | Timothy Martin | Call with V. Lazar (Jenner) and M. Boyer (Huron) regarding edits to solvency section. | 0.5 |
| 01/29/23 | Timothy Martin | Participate in call with M. Boyer, R. Loh (both Huron), Examiner, Examiner's counsel, Debtors, Debtors counsel and A&M regarding draft report and comments on same. | 0.7 |
| 01/29/23 | Timothy Martin | Participate in page turn of report with Examiner and Jenner (partial participation). | 3.0 |
| 01/29/23 | Timothy Martin | Perform quality control review of draft report and exhibits to ensure consistency of values. | 3.4 |
| 01/29/23 | Timothy Martin | Prepare exhibits for coin level data as of March and December 2022. | 2.4 |
| 01/30/23 | Adam Zughayer | Review and update of Appendix 7 - Summary of  CEL Token Activity. | 0.8 |
| 01/30/23 | Adam Zughayer | Review and update to CEL Insider swap info analysis. | 0.5 |
| 01/30/23 | Adam Zughayer | Update to Appendix 16 - Analysis of Withdrawal Funding Sources for Select | 0.6 |
| 01/30/23 | Amanda Quintile | Finalize charts created by Huron team from Celsius final report pages 176-556. | 0.9 |
| 01/30/23 | Amanda Quintile | Finalize charts created by Huron team from Celsius final report pages 8-175. | 1.1 |
| 01/30/23 | Michael Boyer | Edit analysis of Celsius Network (US) Net Asset schedule. | 0.7 |
| 01/30/23 | Michael Boyer | Participate (partial) in final review sessions of Final Examiner Report with Examiner and Jenner. | 5.3 |
| 01/30/23 | Michael Boyer | Prepare appendix item for 5/27/2022 waterfall report. | 1.3 |
| 01/30/23 | Michael Boyer | Prepare appendix item for detailed coin surplus and deficit analysis. | 2.0 |
| 01/30/23 | Michael Boyer | Provide edits on Examiner's Final Report narratives throughout draft. | 1.3 |
| 01/30/23 | Michael Boyer | Provide edits to R. Loh (Huron) on CEL transfer summary appendix item. | 0.5 |
| 01/30/23 | Michael Boyer | Provide final revisions to various schedules, charts and tables throughout the Final Examiner Report. | 2.3 |
| 01/30/23 | Michael Boyer | Summarize issues related to hardcoded manual adjustments within the Freeze Reports for the Final Report. | 0.8 |
| 01/30/23 | Michael Boyer | Update Grayscale GBTC loss analysis and appendix detailed table. | 1.2 |
| 01/30/23 | Robert Loh | Finalize analysis of insider CEL token activity during the years 2018 - 2022 for inclusion with final Examiner Report. | 1.1 |
| 01/30/23 | Robert Loh | Finalize Appendix 16 (Analysis detailing the use of customer funds to meet withdrawals during June 10-12, 2022). | 0.7 |
| 01/30/23 | Robert Loh | Finalize Appendix 31 (CEL Token Swaps by month between 2020-2022) for inclusion with Final Report. | 1.3 |
| 01/30/23 | Robert Loh | Finalize Appendix 4 (Crypto Asset Mapping) for inclusion with Final Report. | 0.3 |
| 01/30/23 | Robert Loh | Finalize Appendix 6 (Summary of CEL token Purchases 2018-2022) for inclusion with Final Report. | 0.6 |
| 01/30/23 | Robert Loh | Finalize Appendix 7 (A. Mashinsky On-Chain Activity) for inclusion with Final Report. | 0.6 |
| 01/30/23 | Robert Loh | Finalize Appendix 8 (CEL Token Burns) for inclusion with Final Report. | 0.4 |
| 01/30/23 | Robert Loh | Participate (partial) in Final Examiner Report revie with Examiner and Jenner. | 5.2 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/30/23 | Robert Loh | Review and comment on draft language in final report related to the use of existing crypto wallets in connection with UK to US asset transfer. | 0.7 |
| 01/30/23 | Robert Loh | Revise analysis customer withdrawal funding sources. | 1.2 |
| 01/30/23 | Robert Loh | Update and finalize Appendix 15 (Coin Surplus/Deficit Analysis). | 0.4 |
| 01/30/23 | Timothy Martin | Call with Examiner and counsel to finalize report for filing. | 3.3 |
| 01/30/23 | Timothy Martin | Call with Examiner and Jenner report team regarding report additions and edits. | 2.4 |
| 01/30/23 | Timothy Martin | Call with V. Lazar (Jenner) regarding valuation of US entity. | 0.4 |
| 01/30/23 | Timothy Martin | Perform quality control review of CEL token activity analysis and charts. | 3.1 |
| 01/30/23 | Timothy Martin | Perform quality control review of decentralized finance analysis and charts. | 2.9 |
| 01/30/23 | Timothy Martin | Review and comment on testing of cryptocurrency balances to blockchain. | 1.9 |
| 01/30/23 | Timothy Martin | Review of proposed notes for charts. | 0.6 |
| 01/30/23 | Timothy Martin | Update exhibit related to location of cryptocurrency assets. | 1.3 |

**Total: Report Preparation and Drafting**

**233.8**

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/03/23 | Amanda Quintile | Meet with Huron team to discuss reconciling consolidated financial statements on 1/3/2023 (partial participation). | 0.5 |
| 01/03/23 | Amanda Quintile | Perform 2020 financial statements reconciliation of BS between consolidated financial statements and summary of financial statements provided by the company. | 1.7 |
| 01/03/23 | Amanda Quintile | Perform 2020 financial statements reconciliation of PNL between consolidated financial statements and summary of financial statements provided by the company. | 1.6 |
| 01/03/23 | Amanda Quintile | Reconciliation of financial statements in connection with financial condition | 0.7 |
| 01/03/23 | Jason Olivo | Analyze Q1 2021 consolidated financial statements provided by Celsius. | 1.2 |
| 01/03/23 | Jason Olivo | Analyze Q1 2022 consolidated financial statements provided by Celsius. | 0.9 |
| 01/03/23 | Jason Olivo | Analyze Q2 2021 consolidated financial statements provided by Celsius. | 0.7 |
| 01/03/23 | Jason Olivo | Analyze Q2 2022 consolidated financial statements provided by Celsius. | 1.4 |
| 01/03/23 | Jason Olivo | Analyze Q3 2021 consolidated financial statements provided by Celsius. | 1.3 |
| 01/03/23 | Jason Olivo | Analyze Q4 2021 consolidated financial statements provided by Celsius. | 1.1 |
| 01/03/23 | Jason Olivo | Participate in Huron team meeting regarding consolidated balance sheet and P&L analyses. | 1.4 |
| 01/03/23 | Jason Olivo | Prepare schedule comparing consolidated asset/liability totals to QuickBooks and consolidated files by quarter Q1 2021 thru Q1 2022. | 0.3 |
| 01/03/23 | Jason Olivo | Prepare schedule comparing consolidated overhead expenses detail vs summary by quarter Q1 2021 thru Q1 2022. | 0.3 |
| 01/03/23 | Robert Loh | Meet with T. Martin, A. Quintile (partial) and J. Olivo (Huron) regarding the preparation of consolidated balance sheets and income statements (where | 1.4 |
| 01/03/23 | Robert Loh | Review and comment on draft balance sheet consolidations for the quarters ended June 2018 through June 2022. | 1.4 |
| 01/03/23 | Robert Loh | Review and comment on draft income statement consolidations for the quarters ended June 2018 through June 2022. | 1.3 |
| 01/03/23 | Timothy Martin | Participate in call with A. Quintile (partial), J. Olivo and R. Loh (all Huron) regarding consolidated financial statement analysis. | 1.4 |
| 01/03/23 | Timothy Martin | Prepare summary financial statement chart for discussion with A&M. | 1.4 |
| 01/04/23 | Jason Olivo | Create schedule for Q1 2022 comparing QuickBooks data to Celsius consolidated files, by account. | 1.2 |
| 01/04/23 | Jason Olivo | Create schedule for Q2 2021 comparing QuickBooks data to Celsius consolidated files, by account. | 0.8 |
| 01/04/23 | Jason Olivo | Create schedule for Q2 2022 comparing QuickBooks data to Celsius consolidated files, by account. | 1.2 |
| 01/04/23 | Jason Olivo | Create schedule for Q3 2021 comparing QuickBooks data to Celsius consolidated files, by account. | 0.7 |
| 01/04/23 | Jason Olivo | Create schedule for Q3 2022 comparing QuickBooks data to Celsius consolidated files, by account. | 1.1 |
| 01/04/23 | Jason Olivo | Create schedule for Q4 2021 comparing QuickBooks data to Celsius consolidated files, by account. | 0.9 |
| 01/04/23 | Jason Olivo | Create schedule of intercompany balances by account by quarter from QuickBooks data. | 1.3 |
| 01/04/23 | Jason Olivo | Create schedule of intercompany balances by entity for Q2 2022 from QuickBooks data. | 0.9 |
| 01/04/23 | Michael Boyer | Review weekly P&L uploaded to Debtors' data room. | 1.0 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius KeyFi. | 0.9 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Lending LLC. | 1.4 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Mining. | 1.7 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Network Lending. | 0.7 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Network LLC. | 2.1 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Network Ltd (UK). | 2.3 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius US Holding. | 2.4 |
| 01/04/23 | Robert Loh | Meet with A. Ciriello, S. Colangelo (Alvarez), Celsius accounting staff, T. Martin, M. Boyer (Huron) to review items related to the Debtor's consolidated financial statements. | 0.8 |
| 01/04/23 | Timothy Martin | Analyze discrepancies between Debtors' consolidated and entity level balance | 2.7 |
| 01/04/23 | Timothy Martin | Analyze discrepancies between Debtors' consolidated and entity level income statements. | 2.8 |
| 01/04/23 | Timothy Martin | Meet with A. Ciriello, S. Colangelo (Alvarez), Celsius accounting team, R. Loh, M. Boyer (Huron) to review items related to the Debtor's consolidated financial statements. | 0.8 |
| 01/05/23 | Amanda Quintile | Build out Celsius Network LLC intercompany receivables / payables schedule for Q3 21 - Q2 22 and share with Huron team for feedback/ edits. | 1.8 |
| 01/05/23 | Amanda Quintile | Create Celsius quarterly balance sheet schedule for Q3 21 - Q2 22 breaking out intercompany receivables/ payables for Network LLC entity. | 0.8 |
| 01/05/23 | Amanda Quintile | Create mappings from net asset analysis to consolidated BS to build out quarterly balance sheet schedule. | 1.5 |
| 01/05/23 | Jason Olivo | Call with A&M to discuss consolidation file variances with QuickBooks data. | 0.4 |
| 01/05/23 | Jason Olivo | Update Q1 2022 Net Asset Analysis for consolidation file data. | 1.2 |
| 01/05/23 | Jason Olivo | Update Q2 2022 Net Asset Analysis for consolidation file data. | 1.6 |
| 01/05/23 | Jason Olivo | Update Q3 2021 Net Asset Analysis for consolidation file data. | 0.9 |
| 01/05/23 | Jason Olivo | Update Q4 2021 Net Asset Analysis for consolidation file data. | 0.9 |
| 01/05/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Network Inc. (US). | 2.3 |
| 01/05/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Network Lending LLC. | 1.6 |
| 01/06/23 | Amanda Quintile | Make updates to net asset analysis and revenue analysis based on feedback/ edits from Huron team. | 0.9 |
| 01/06/23 | Amanda Quintile | Meet with Huron team to discuss changes to make to net asset analysis and revenue analysis on 1/6/2023. Partial participation. | 0.6 |
| 01/06/23 | Amanda Quintile | Update net asset analysis to break out intercompany payables/ receivables on an annual basis for 2018 and 2019. | 1.3 |
| 01/06/23 | Amanda Quintile | Update revenue analysis on an annual basis for 2018 and 2019. | 1.2 |
| 01/06/23 | Robert Loh | Prepare mapping of 2018 quarterly balance sheet line items based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 2.3 |
| 01/06/23 | Robert Loh | Prepare mapping of 2019 quarterly balance sheet line items based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 2.6 |
| 01/07/23 | Robert Loh | Prepare mapping of 2020 quarterly balance sheet line items based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 2.2 |
| 01/07/23 | Robert Loh | Prepare mapping of 2021 quarterly balance sheet line items based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 1.8 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/07/23 | Robert Loh | Prepare mapping of 2022 quarterly balance sheet line items based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 1.2 |
| 01/07/23 | Timothy Martin | Analyze general journals in connection with consolidation of Debtor balance | 1.8 |
| 01/07/23 | Timothy Martin | Analyze general journals in connection with consolidation of Debtor income statements. | 1.7 |
| 01/08/23 | Amanda Quintile | Create net deposit activity with liquidity tiers schedule. | 0.8 |
| 01/08/23 | Amanda Quintile | Update net deposit activity with liquidity tiers schedule with deposit and withdrawal data. | 1.1 |
| 01/08/23 | Amanda Quintile | Update net deposit activity with liquidity tiers schedule with liquidity tier data. | 1.3 |
| 01/08/23 | Robert Loh | Prepare mapping of 2018 quarterly income statement based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 1.9 |
| 01/08/23 | Robert Loh | Prepare mapping of 2019 quarterly income statement based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 2.4 |
| 01/08/23 | Robert Loh | Prepare mapping of 2020 quarterly income statement based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 1.6 |
| 01/08/23 | Robert Loh | Prepare mapping of 2021 quarterly income statement based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 2.1 |
| 01/08/23 | Robert Loh | Prepare mapping of 2022 quarterly income statement based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 1.8 |
| 01/08/23 | Robert Loh | Prepare outline of financial statement analysis follow ups based on mapping of general ledger activity for the period 2018 through 2022. | 0.7 |
| 01/09/23 | Amanda Quintile | Analyze documents in relativity to locate quarterly financial statements for 2020 and 2021. | 1.9 |
| 01/09/23 | Amanda Quintile | Create tracker for 2020 and 2021 financial statements. | 0.7 |
| 01/09/23 | Amanda Quintile | Update 2020 and 2021 financial statements tracker with brief description of each file and share with Huron team for feedback/ edits. | 1.8 |
| 01/09/23 | Jason Olivo | Review 2020 UK entity contributions by preferred shareholders in QuickBooks to understand how the funds were used. | 1.6 |
| 01/09/23 | Jason Olivo | Review 2021 UK entity contributions by preferred shareholders in QuickBooks to understand how the funds were used. | 1.6 |
| 01/09/23 | Jason Olivo | Trace UK entity contributions by preferred shareholders in QuickBooks to Mining intercompany. | 0.3 |
| 01/09/23 | Robert Loh | Call with T. Martin regarding reconciliation of Celsius financial statements prepare from various data sources. | 0.4 |
| 01/09/23 | Robert Loh | Prepare combined quarterly balance sheets for the years 2018 through 2022 based on revised financial statement mappings. | 2.1 |
| 01/09/23 | Robert Loh | Prepare combined quarterly income statements for the years 2018 through 2022 based on revised financial statement mappings. | 1.6 |
| 01/09/23 | Robert Loh | Revise quarterly Net Asset Analysis based on comments from T. Martin. | 1.6 |
| 01/09/23 | Robert Loh | Revise quarterly revenue analysis based on further investigation into overhead expenses and allocations. | 2.2 |
| 01/09/23 | Timothy Martin | Analyze funding of Debtors' Series A and B rounds and use of same. | 1.9 |
| 01/09/23 | Timothy Martin | Call with R. Loh (Huron) regarding reconciliation of financial statements. | 0.4 |
| 01/09/23 | Timothy Martin | Reconciliation of balance sheets to Debtor's consolidated financial statements. | 1.2 |
| 01/09/23 | Timothy Martin | Update revenue analysis based on newly receive data. | 0.8 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/10/23 | Amanda Quintile | Build May and June 2022 timeline of public statements re: liquidity and new customers schedule. | 0.8 |
| 01/10/23 | Amanda Quintile | Consolidate 2020 and 2021 financial statements in connection with solvency | 1.2 |
| 01/10/23 | Amanda Quintile | Integrate public statements made by Company from excerpt into May and June 2022 public statement schedule. | 1.1 |
| 01/10/23 | Jason Olivo | Analyze 2020 thru 2021 balance sheet data from QuickBooks for Mining and Network LLC. | 1.4 |
| 01/10/23 | Robert Loh | Analyze Celsius general ledger for information regarding revenue derived from OTC activity. | 2.2 |
| 01/10/23 | Robert Loh | Meet with T. Martin (Huron) regarding net asset analyses. | 0.8 |
| 01/10/23 | Timothy Martin | Analyze accounting for preferred notes in 2021. | 0.7 |
| 01/10/23 | Timothy Martin | Call with Loh (Huron) regarding financial statement analysis. | 0.8 |
| 01/10/23 | Timothy Martin | Prepare draft timeline of Celsius outreach and financial condition. | 1.1 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q1 2022. | 0.8 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q2 2022. | 0.7 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q3 2021. | 1.1 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q4 2021. | 0.9 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for P&L for Q1 2022. | 0.9 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for P&L for Q2 2022. | 0.8 |
| 01/11/23 | Michael Boyer | Participate in workstream discussion call with T. Martin, R. Loh, S. Clements (Huron). Participation necessary due to involvement with workstreams discussed. | 1.0 |
| 01/11/23 | Robert Loh | Analyze Celsius Network LTD (UK) general ledger for information related to use of investment proceeds during 2021 and 2022. | 2.4 |
| 01/11/23 | Robert Loh | Analyze Celsius Network LTD (UK) journal entries for information related to the conversion of debt to equity in late 2021. | 1.7 |
| 01/11/23 | Robert Loh | Draft response to counsel related to the receipt of investor contributions and subsequent use of funds during the years 2020 - 2022. | 0.9 |
| 01/11/23 | Robert Loh | Meet with T. Martin, M. Boyer, S. Clements (Huron) regarding net asset analyses. | 1.0 |
| 01/11/23 | Robert Loh | Prepare summary of Series A & Series B equity investment participants based on discussion with counsel. | 0.7 |
| 01/11/23 | Timothy Martin | Participate in meeting with R. Loh, M. Boyer, S. Clements (Huron) regarding net asset analyses. Partial participation. | 0.8 |
| 01/11/23 | Timothy Martin | Review and edit comparison of QuickBooks to Debtor's consolidation. | 1.9 |
| 01/12/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q1 2021. | 0.4 |
| 01/12/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q2 2021. | 0.8 |
| 01/12/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for P&L for Q3 2021. | 0.6 |
| 01/12/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for P&L for Q4 2021. | 1.1 |
| 01/12/23 | Robert Loh | Review and comment on additional QuickBooks analysis prepared by J. Olivo. | 1.3 |
| 01/12/23 | Timothy Martin | Call with J. Olivo (Huron) regarding QuickBooks analysis. | 0.3 |
| 01/12/23 | Timothy Martin | Prepare summary of quarterly QuickBooks financial data. | 0.9 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/13/23 | Amanda Quintile | Create timeline chart from 5/1/22 - 6/12/22 to show the net deposits and CEL closing price during public statements made by Celsius re: liquidity and share with Huron team for feedback/ edits. | 1.3 |
| 01/13/23 | Jason Olivo | Call with T. Martin and S. Clements (Huron) to discuss analysis of 2021 consolidated financial statement variances for report. | 0.4 |
| 01/13/23 | Jason Olivo | Call with T. Martin to discuss analysis of 2020 variances between QuickBooks and Celsius audited financials. | 0.4 |
| 01/13/23 | Robert Loh | Call with M. Onibokun (Jenner) regarding equity investments and use of funds received. | 0.4 |
| 01/13/23 | Timothy Martin | Call with J. Olivo regarding financial statement variances and call with J. Olivo and S. Clements (Huron) regarding same. | 0.6 |
| 01/16/23 | Robert Loh | Meet with V. Lazar (Jenner) and T. Martin (Huron) to review analysis of Celsius financial condition prior to bankruptcy filing. | 0.8 |
| 01/16/23 | Robert Loh | Revise analysis of Celsius financial condition in advance of call with Counsel. | 1.2 |
| 01/17/23 | Robert Loh | Review Celsius historical capitalization table in comparison to information obtained via QuickBooks. | 1.4 |
| 01/17/23 | Timothy Martin | Research Debtor's deferred tax asset and liability. | 1.3 |
| 01/17/23 | Timothy Martin | Update notes to net asset analysis based on feedback from counsel. | 0.8 |
| 01/18/23 | Robert Loh | Investigate investors included in Celsius historical capitalization table but not included within corresponding QuickBooks accounting records. | 1.6 |
| 01/18/23 | Timothy Martin | Correspond with V. Lazar (Jenner) regarding transfers of assets and liabilities between US and UK entities.. | 1.2 |
| 01/18/23 | Timothy Martin | Review of updated De-Fi charts for submission to Jenner Team 2. | 1.3 |
| 01/19/23 | Robert Loh | Partial participation on call with V. Lazar (Jenner) (partial) and T. Martin (Huron) to review intercompany asset transfer issues as well as Celsius' financial condition at various prepetition dates. | 0.8 |
| 01/19/23 | Timothy Martin | Draft section of report related to movement of assets and liabilities between | 2.2 |
| 01/19/23 | Timothy Martin | Participate on call with V. Lazar (Jenner) (partial) and R. Loh (Huron) to review summary of intercompany asset migration and Celsius' financial condition. | 1.4 |
| 01/20/23 | Michael Boyer | Update Grayscale loss analysis to include implied loss of underlying assets. | 1.5 |
| 01/20/23 | Timothy Martin | Prepare notes section of asset and liability adjustments for net asset analysis. | 2.4 |
| 01/20/23 | Timothy Martin | Reconcile QuickBooks balance sheets to company's prior reporting. | 2.7 |
| 01/21/23 | Jason Olivo | Call with T. Martin (Huron) to discuss balance sheet reconciliations and analyses. | 0.9 |
| 01/21/23 | Jason Olivo | Discuss analysis of balance sheet variances between Celsius consolidation files and QuickBooks data with T. Martin for final report. | 0.9 |
| 01/21/23 | Timothy Martin | Call with J. Olivo (Huron) to discuss balance sheet reconciliations and analyses. | 0.9 |
| 01/22/23 | Amanda Quintile | Meet with Huron team to discuss Celsius source data exhibits for waterfalls and coin stats on 1/22/2022. | 0.4 |
| 01/23/23 | Robert Loh | Review updated version of the Celsius historical financial condition sections of the final examiners report in advance of discussions with counsel. | 1.4 |
| 01/23/23 | Timothy Martin | Review of email from counsel regarding migration of assets. | 0.2 |
| 01/24/23 | Timothy Martin | Call with A. Koranek (Huron) to review Debtors' accounting for loan balances to Celsius mining. | 0.5 |
| 01/24/23 | Timothy Martin | Meet with V. Lazar (Jenner) regarding intercompany migration and valuation methodologies. | 0.6 |
| 01/24/23 | Timothy Martin | Meet with V. Lazar (Jenner) regarding revisions to financial analyses. | 0.6 |
| 01/24/23 | Timothy Martin | Review draft financials with V. Lazar and L. Raiford (both Jenner). | 1.4 |
| 01/24/23 | Timothy Martin | Update financial summary based on call with V. Lazar (Jenner). | 0.8 |

**Total: Business Operations**

175.5

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/01/23 | Timothy Martin | Analyze Celsius financial statements in connection with meeting on solvency approach. | 2.1 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Argo, to be utilized in calculating value estimates for Celsius Mining. | 2.3 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Bitfarms, to be used in calculating estimates of value for Celsius Mining. | 2.2 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, CleanSpark, to be used in calculating estimates of value for Celsius Mining. | 2.4 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Core Scientific, to be used in calculating estimates of value for Celsius Mining. | 2.5 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Greenridge, to be used in calculating estimates of value for Celsius Mining. | 2.1 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, HIVE, to be used in calculating estimates of value for Celsius Mining. | 2.3 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Hut 8, to be used in calculating estimates of value for Celsius Mining. | 2.2 |
| 01/03/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Iris, to be used in calculating estimates of value for Celsius Mining. | 2.0 |
| 01/03/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Marathon, to be used in calculating estimates of value for Celsius Mining. | 2.4 |
| 01/03/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Riot, to be used in calculating estimates of value for Celsius Mining. | 2.1 |
| 01/03/23 | Aaron Koranek | Attend call with R. Loh (Huron) to discuss potentially relevant information for value estimates located in Relativity data room. | 0.2 |
| 01/03/23 | Aaron Koranek | Call with K. Miles to discuss value multiple selections for value dates. | 0.6 |
| 01/03/23 | Aaron Koranek | Participate in call with K. Miles (Huron) to discuss proposed revisions to preliminary value schedules detailing market approach. | 0.5 |
| 01/03/23 | Aaron Koranek | Review documents on Relativity data room to identify potentially relevant documents for value analysis including financial projections and indications of value of Celsius and Celsius Mining. | 4.7 |
| 01/03/23 | Aaron Koranek | Revise preliminary value estimate schedules and analysis based on discussion with and feedback from managing director. | 3.1 |
| 01/03/23 | Karen Miles | Call with A Koranek to discuss capital expenditures by the mining business and work program with respect to same. | 0.5 |
| 01/03/23 | Karen Miles | Call with A. Koranek to discuss multiple selections for the four value dates on mining. | 0.6 |
| 01/03/23 | Karen Miles | Review and comment on capital expenditure versus EBITDA analysis on mining business and comparable companies. | 0.5 |
| 01/03/23 | Karen Miles | Review first draft of value estimates for 4 dates for mining. | 0.8 |
| 01/03/23 | Karen Miles | Review mining profitability written excerpts from J&B. | 0.4 |

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/03/23 | Michael Boyer | Participate in Solvency call with L. Raiford (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.3 |
| 01/03/23 | Robert Loh | Meet with V. Lazar, L. Raiford, A. Cooper (Jenner) and T. Martin, M. Boyer (Huron) regarding historical solvency issues. | 1.3 |
| 01/03/23 | Robert Loh | Participate in call with A. Koranek (Huron) to discuss financial information related to value estimates. | 0.2 |
| 01/03/23 | Robert Loh | Review Debtor document productions for information related to a claimed $3 billion enterprise value. | 0.9 |
| 01/03/23 | Robert Loh | Review the Debtor's February 2020 financial statements in connection with solvency considerations. | 0.6 |
| 01/03/23 | Timothy Martin | Call with V. Lazar and L. Raiford (both Jenner) regarding solvency analyses. | 1.0 |
| 01/04/23 | Aaron Koranek | Analyze margins and breakeven of Celsius Mining over 2022 time period to understand performance for value estimate purposes, and draft summary of | 2.1 |
| 01/04/23 | Aaron Koranek | Implement various updates into preliminary estimate of value model based on feedback from managing director. | 2.4 |
| 01/04/23 | Aaron Koranek | Participate in call with K. Miles (Huron), T. Martin (Huron), K. Miles (Huron), R. Loh (Huron), V. Lazar (Jenner), L. Raiford (Jenner), and S. Stappert (Jenner) to discuss preliminary value schedules and other solvency matters. Participation necessary due to involvement with workstreams discussed. | 0.9 |
| 01/04/23 | Aaron Koranek | Participate in call with K. Miles (Huron), T. Martin (Huron), R. Loh (Huron), and M. Boyer (Huron) to discuss preliminary value schedules. Participation necessary due to involvement with workstreams discussed. | 0.8 |
| 01/04/23 | Aaron Koranek | Prepare value estimate work paper assessing past forecasts of guideline public companies against achievement to understand forecasting ability for value estimate purposes. | 3.2 |
| 01/04/23 | Karen Miles | Develop next steps in work program for value estimates. | 0.6 |
| 01/04/23 | Karen Miles | Participate in call with Huron team and L. Raiford, S. Stappert (Jenner) to discuss preliminary value schedules and other solvency matters. Participation necessary due to responsibilities for topics discussed. | 0.5 |
| 01/04/23 | Karen Miles | Participate in call with J&B, T Martin, R Loh, A Koranek (Huron) on preliminary value estimates of mining company at 4 dates, and intercompany balances, and next steps. Participation necessary due to involvement with workstreams discussed. | 0.9 |
| 01/04/23 | Karen Miles | Participate in call with T Martin, R Loh, A Koranek on preliminary value estimates of mining company at 4 dates. Participation necessary due to involvement with workstreams discussed. | 0.8 |
| 01/04/23 | Karen Miles | Review and comment on email from A Koranek involving mining company | 0.2 |
| 01/04/23 | Karen Miles | Review forecast comparison of comparable companies and provided feedback. | 0.7 |
| 01/04/23 | Michael Boyer | Participate in coin solvency status update call with T. Martin  (Huron). | 0.2 |
| 01/04/23 | Michael Boyer | Participate in valuation call with K. Miles, T. Martin, R. Loh, A. Koranek (Huron). Participation necessary due to involvement with workstreams discussed. | 0.8 |
| 01/04/23 | Robert Loh | Meet with counsel (Jenner), T. Martin, K. Miles, A. Koranek (Huron) regarding potential value ranges of mining assets at various dates.  Participation requested due to knowledge of topic. | 0.9 |
| 01/04/23 | Robert Loh | Meet with T. Martin, K. Miles, and A. Koranek (Huron) regarding preliminary valuation ranges of mining entity at four specific dates. | 0.8 |
| 01/04/23 | Timothy Martin | Meet with R. Loh, K. Miles, and A. Koranek (Huron) regarding preliminary valuation ranges of mining entity at four specific dates. | 0.8 |
| 01/04/23 | Timothy Martin | Participate in call with M. Boyer (Huron) regarding solvency based on coin | 0.2 |
| 01/04/23 | Timothy Martin | Participate in call with V. Lazar, L. Raiford (both Huron) and Huron valuation team re: mining valuation. | 0.9 |
| 01/04/23 | Timothy Martin | Review of draft analysis of mining related payments. | 0.3 |

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/05/23 | Aaron Koranek | Analyze common forecast achievability metrics for purposes of preparing analysis of Celsius Mining's ability to achieve forecasts. | 0.8 |
| 01/05/23 | Aaron Koranek | Prepare analysis comparing ability of guideline public companies to achieve consensus forecasts sourced from Capital IQ to that of Celsius Mining. | 2.9 |
| 01/05/23 | Aaron Koranek | Prepare value exhibits for support & benchmarking purposes detailing Celsius Mining management valuation indications located in document productions and other filings. | 3.3 |
| 01/05/23 | Karen Miles | Discuss with A Koranek the additional work program items including the forecast comparison and EBITDA annualization. | 0.9 |
| 01/06/23 | Aaron Koranek | Revise estimate of value model to include analysis of effective dates of Revenue projections for guideline public companies. | 2.1 |
| 01/06/23 | Aaron Koranek | Revise estimate of value model to update Celsius Mining projections of Revenue to be effective as of same dates as guideline public companies. | 1.8 |
| 01/06/23 | Aaron Koranek | Revise value model to include analysis of effective dates of EBITDA projections for guideline public companies. | 3.1 |
| 01/08/23 | Aaron Koranek | Prepare supporting footnotes and source references for value analysis in advance of sharing with Jenner. | 2.0 |
| 01/09/23 | Aaron Koranek | Attend call with T. Martin (Huron) and K. Miles (Huron) to discuss Celsius Mining value and overall solvency analysis. | 0.3 |
| 01/09/23 | Aaron Koranek | Participate in call Huron crypto team and E. Savner (Jenner) to historical expenses of Celsius Mining to be potentially considered in estimates of value. Participation necessary due to involvement with workstreams discussed. | 0.4 |
| 01/09/23 | Aaron Koranek | Perform research in data room for additional forecast data for Celsius mining in document production. | 3.0 |
| 01/09/23 | Aaron Koranek | Prepare analysis of equity share price changes of guideline public companies across value dates to understand market dynamics on daily basis. | 2.4 |
| 01/09/23 | Aaron Koranek | Revise value estimate model to modify value date at request of managing director to understand impact. | 2.9 |
| 01/09/23 | Anju Joseph | Attention to mining cash register and analyze expenses paid in 2021 and 2022 to determine run-rate and EBITDA for use in valuation analysis. | 0.6 |
| 01/09/23 | Anju Joseph | Call with T. Martin, A. Koranek (Huron) and E. Savner (Jenner) on valuation analysis for mining. | 0.4 |
| 01/09/23 | Anju Joseph | Review and gather cash payment and expense detail for valuation analysis. | 2.1 |
| 01/09/23 | Anju Joseph | Review capital structure, loans and investment initiatives taken at mining for valuation analysis. | 0.7 |
| 01/09/23 | Karen Miles | Analyze build up of NTM metrics for the mining business. | 0.5 |
| 01/09/23 | Karen Miles | Participate in call with Jenner and Block and T. Martin, A Joseph, A. Koranek (all Huron) regarding expenses pertaining to the mining business. Participation necessary due to involvement with workstreams discussed. | 0.4 |
| 01/09/23 | Timothy Martin | Call with V. Lazar (Jenner) regarding revised valuation. | 0.4 |
| 01/09/23 | Timothy Martin | Correspond with V. Lazar (Jenner) regarding valuation dates. | 0.3 |
| 01/09/23 | Timothy Martin | Review and comment on quarterly valuation analysis for mining business. | 0.7 |
| 01/09/23 | Timothy Martin | Review of Jenner's document database for documents related to liquidity. | 2.4 |
| 01/09/23 | Timothy Martin | Review of valuation exhibits for August 2021 and April 2022. | 1.0 |
| 01/10/23 | Aaron Koranek | Call with Huron crypto team and K. Miles (Huron) to discuss value and solvency analyses. | 1.2 |
| 01/10/23 | Aaron Koranek | Call with T. Martin (Huron), V. Lazar (Jenner), K. Miles (Huron) to discuss value and solvency analyses. | 0.4 |
| 01/10/23 | Aaron Koranek | Create exhibits in value estimate analysis detailing historical financial statements of Celsius Mining across valuation dates. | 1.7 |

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/10/23 | Aaron Koranek | Prepare value estimate exhibit presenting sources for guideline public company hash rate data as of each value date. | 2.6 |
| 01/10/23 | Aaron Koranek | Revise value estimate model to update Celsius Mining projections of EBITDA to be effective as of same dates as guideline public companies. | 2.1 |
| 01/10/23 | Karen Miles | Call with J&B, T Martin and A Koranek regarding updated value estimates and intercompany accounting. | 0.4 |
| 01/10/23 | Karen Miles | Review company valuation of business segments, and review press release on capital raise and comment on documentation for value schedules. | 0.5 |
| 01/10/23 | Timothy Martin | Analyze input of Mining valuation to solvency model. | 1.1 |
| 01/10/23 | Timothy Martin | Call with K. Miles and A. Koranek (both Huron) to discuss valuation drafts. | 0.4 |
| 01/11/23 | Aaron Koranek | Analyze historical financial information of Celsius Mining and implement revisions to value model for liquidity calculations. | 3.0 |
| 01/11/23 | Karen Miles | Review and comment on mining company cash flow statement for 2021. | 0.4 |
| 01/12/23 | Aaron Koranek | Review and revise value section for examiner's report. | 2.5 |
| 01/12/23 | Aaron Koranek | Review documents provided related to Celsius Mining for purposes of determining audit history and associated reliability of financials utilized for value estimates. | 1.5 |
| 01/12/23 | Karen Miles | Review of updated draft of mining company value estimates for report. | 0.6 |
| 01/13/23 | Karen Miles | Call with Huron crypto team and A. Koranek (Huron) to discuss value and solvency analyses. | 1.2 |
| 01/13/23 | Karen Miles | Email A. Koranek regarding current mining company EV and multiples, and review of emails regarding the loan from the UK to the mining company. | 0.5 |
| 01/13/23 | Karen Miles | Review of Celsius mining presentation called Transaction and Update dated January 2022 | 0.4 |
| 01/14/23 | Timothy Martin | Review and comment on report draft related to value of mining business. | 1.7 |
| 01/16/23 | Timothy Martin | Call with V. Lazar (Jenner) regarding solvency analysis. | 0.8 |
| 01/17/23 | Aaron Koranek | Participate in call with K. Miles (Huron) and T. Martin (Huron) to discuss next steps on value estimate analysis and incorporation into solvency analysis. | 0.3 |
| 01/17/23 | Aaron Koranek | Prepare email findings on GAAP and IFRS guidance related to treasury stock accounting and crypto currency and token accounting. | 0.7 |
| 01/17/23 | Aaron Koranek | Research accounting differences under GAAP and IFRS related to treasury stock for purposes of understanding Celsius Mining accounting. | 3.3 |
| 01/17/23 | Aaron Koranek | Research accounting guidance on utility tokens and cryptocurrencies under IFRS and GAAP for purposes of understanding Celsius Mining accounting. | 3.2 |
| 01/17/23 | Karen Miles | Participate (partial) in call with T. Martin and A Koranek (Huron) and read related emails involving CEL token treasury stock issues. | 0.5 |
| 01/17/23 | Karen Miles | Participate in call with A. Koranek (Huron) and T. Martin (Huron) to discuss estimates of value and incorporation into solvency analysis. | 0.3 |
| 01/18/23 | Timothy Martin | Update analysis of UK entity solvency as of multiple dates. | 2.4 |
| 01/19/23 | Aaron Koranek | Create exhibits in value analysis detailing historical book value of enterprise of Celsius Mining and adjustment to book value of Celsius consolidated to reflect indicated historical market values of Celsius Mining. | 2.5 |
| 01/19/23 | Aaron Koranek | Participate in call with K. Miles (Huron) and P. Nolan (Huron) to discuss coordination of mathematical and methodological check of value model. | 0.5 |
| 01/19/23 | Karen Miles | Participate in call with A. Koranek (Huron) and P. Nolan (Huron) to discuss coordination of mathematical and methodological check of value model. | 0.5 |
| 01/19/23 | Timothy Martin | Review of publicly available data on sales of mining companies. | 1.9 |
| 01/20/23 | Aaron Koranek | Analyze bitcoin industry updates, including content and sources utilized, in connection with value estimates for mining business. | 1.1 |
| 01/20/23 | Aaron Koranek | Prepare comparable public company share price and enterprise value history component of weekly mining industry update and provide to managing director for review. | 1.3 |

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/20/23 | Aaron Koranek | Review mathematical and methodological check results of value model and implement any applicable updates and revisions. | 1.0 |
| 01/20/23 | Aaron Koranek | Revise bitcoin pricing history component of weekly mining industry update and provide to managing director for review. | 1.2 |
| 01/20/23 | Karen Miles | Review of bitcoin mining weekly report on multiples, EV and bitcoin prices. | 0.4 |
| 01/20/23 | Timothy Martin | Discuss solvency analysis with V. Lazar (Jenner). | 0.9 |
| 01/20/23 | Timothy Martin | Review and comment on draft mining business valuation exhibits. | 1.3 |
| 01/21/23 | Timothy Martin | Call with V. Lazar (Jenner) regarding balance sheet and solvency analysis. | 1.0 |
| 01/22/23 | Timothy Martin | Meet with V. Lazar (Jenner) regarding revised solvency analysis, LLC issues and solvency conclusions, and review of related financials. | 1.0 |
| 01/22/23 | Timothy Martin | Update solvency analysis and exhibits based on discussion with counsel. | 1.5 |
| 01/24/23 | Timothy Martin | Meet with V. Lazar (Jenner) regarding revisions to financial analysis, solvency conclusions. | 0.5 |
| 01/24/23 | Timothy Martin | Review and comment on draft valuation estimates for mining business. | 0.4 |
| 01/27/23 | Michael Boyer | Update solvency-related charts from financial statements. | 0.5 |
| 01/29/23 | Michael Boyer | Participate in Solvency call with  (Jenner) and  (Huron). | 0.3 |

**Total: Asset Valuation**                                                                 **146.7**