Timothy Martin
**HURON CONSULTING SERVICES LLC**
92 Hayden Ave
Lexington, MA 02421
Tel: (617) 266-5530

*Financial Advisor to the Examiner*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>CELSIUS NETWORK LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-10964 (MG)<br><br>(Jointly Administered) |

**NOTICE OF SECOND MONTHLY FEE STATEMENT**
**OF HURON CONSULTING SERVICES FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**INCURRED AS FINANCIAL ADVISOR TO THE EXAMINER**
**FOR PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | Huron Consulting Services LLC, Financial Advisor to the Examiner |
| Authorized to provide professional services to: | Shoba Pillay, Examiner |
| Date of Retention | November 1, 2022, effective as of the October 10, 2022 |
| Period for Which Fees and Expenses are Incurred: | November 1, 2022 through November 30, 2022 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Ltd. (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

| | |
|---|---|
| Fees Incurred: | $959,462.00 |
| 20% Holdback: | $191,892.40 |
| Total Compensation Less 20% Holdback | $767,569.60 |
| Total Expenses Incurred: | $0.00 |
| Total Fees and Expenses Requested: | $767,569.60 |

This is a(n)    __X__ Monthly[2]    _____ Interim    _____ Final Fee Application

---

[2] Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order (as defined herein) and objections to payment of the amounts described in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

Pursuant to the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 521] (the "Interim Compensation Order"),[3] Huron Consulting Services LLC ("Huron") hereby submits this SECOND monthly statement (the "Monthly Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as financial advisor the Examiner described in the *Examiner's Application for Entry of an Order Authorizing the Employment and Retention of Huron Consulting Services LLC as Financial Advisor Effective as of October 10, 2022* [Docket No. 1070], for the period from November 1, 2022 through November 30, 2022 (the "Monthly Period"). By this Monthly Statement, Huron seeks payment in the amount of $767,569.60 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Monthly Period. Huron incurred no reimbursable expenses during the Monthly Period.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit A is a summary of Huron's professionals by individual, setting forth the (a) name and title of each individual who provided services during the Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Huron's current billing rates, and (d) amount of fees earned by each Huron professional. The blended hourly billing rate of Huron timekeepers during the Monthly Period is approximately $888.88.

2.      Attached hereto as Exhibit B is a summary of the services rendered and compensation sought, by project category, for the Monthly Period.

3.      Attached hereto as Exhibit C is a summary of expenses incurred and reimbursement

---

[3]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

sought, by expense type, for the Monthly Period.

4.      Attached hereto as <u>Exhibit D</u> are itemized time records of Huron's professionals for the Monthly Period and summary materials related thereto.

5.      Attached hereto as <u>Exhibit E</u> is an itemized record of all expenses for the Monthly Period.

## <u>NOTICE AND OBJECTION PROCEDURES</u>

6.      Huron will provide notice of this Fee Statement in accordance with the Interim Compensation Order. A copy of this Fee Statement is also available on the website of the Debtors' solicitation agent at https://cases.stretto.com/celsius.  Huron submits that no other or further notice need be given.

7.      Objections to this Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Huron Consulting Services LLC, Attn: Timothy Martin (tmartin@hcg.com) no later than April 14, 2023 at 12:00 p.m. (prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Monthly Statement are received by the Objection Deadline, Huron will be entitled to 80% of the fees and 100% of the expenses identified in this Monthly Statement.

9.      If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: April 6, 2023
       Lexington, MA

Respectfully submitted,

*/s/ Timothy J. Martin*

Timothy J. Martin
**HURON CONSULTING SERVICES LLC**
92 Hayden Ave
Lexington, MA 02421
Tel: (617) 266-5530
tmartin@hcg.com

*Financial Advisor to the Examiner*

**<u>EXHIBIT A</u>**

**SUMMARY OF FOURTH MONTHLY FEE STATEMENT OF HURON CONSULTING
SERVICES LLC FOR SERVICES RENDERED FOR THE PERIOD NOVEMBER 1,
2022 THROUGH NOVEMBER 30, 2022**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Robert Barnett | Managing Director | $ 1,020 | 69.2 | $ 70,584.00 |
| Timothy Martin | Managing Director | 1,095 | 202.9 | 222,175.50 |
| Michael Boyer | Senior Director | 920 | 150.2 | 138,184.00 |
| Anju Joseph | Senior Director | 920 | 120.0 | 110,400.00 |
| Robert Loh | Senior Director | 920 | 245.6 | 225,952.00 |
| Jean-Louis Sorondo | Senior Director | 950 | 99.8 | 94,810.00 |
| Wojtek Hajduczyk | Director | 725 | 7.9 | 5,727.50 |
| Richard Manza | Manager | 575 | 8.1 | 4,657.50 |
| Jason Olivo | Associate | 495 | 38.0 | 18,810.00 |
| Amanda Quintile | Associate | 495 | 137.7 | 68,161.50 |
| Total | | | 1,079.4 | $ 959,462.00 |

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY TASK CODE**
**FOR SERVICES RENDERED BY HURON CONSULTING SERVICES LLC**
**FOR THE PERIOD NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Task Code | Description | Hours | Fees |
|:---:|---|---:|---:|
| 1 | Cryptocurrency Analysis | 621.3 | $ 525,841.00 |
| 2 | Tax Issues | 23.4 | 22,428.00 |
| 3 | Utility Obligations | 103.5 | 94,667.50 |
| 4 | Billing and Fee Applications | 9.6 | 9,867.00 |
| 5 | Investigation Planning and Analysis | 102.7 | 97,493.00 |
| 6 | Communications with Parties in Interest | 3.7 | 3,789.00 |
| 7 | Witness Interviews | 63.4 | 64,043.00 |
| 8 | Report Preparation and Drafting | 133.6 | 131,672.50 |
| 9 | Business Operations | 18.2 | 9,661.00 |
| | Total | 1,079.4 | $ 959,462.00 |

## **<u>EXHIBIT C</u>**

**EXPENSE SUMMARY BY HURON CONSULTING SERVICES LLC
FOR THE PERIOD NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

**No expenses incurred during period**

## **EXHIBIT D**

**TIME RECORDS**

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/01/22 | Amanda Quintile | Revise May 2022 ALCO Presentation analysis based on comments from Huron | 0.6 |
| 11/01/22 | Amanda Quintile | Revise March 2022 ALCO Presentation analysis based on comments from Huron team. | 0.4 |
| 11/01/22 | Amanda Quintile | Revise April 2022 ALCO Presentation analysis based on comments from Huron | 0.5 |
| 11/01/22 | Amanda Quintile | Review in relativity workspace additional ALCO presentations to include in the summary. | 0.6 |
| 11/01/22 | Anju Joseph | Review workbook of customer balances and gain understanding of assessing transfers, hold and earn, and other activity. | 0.6 |
| 11/01/22 | Jean-Louis Sorondo | Draft email to T. Martin (Huron) outlining data request for A&M on 2 year SOFA data. | 0.3 |
| 11/01/22 | Michael Boyer | Review updated docket filings related to Debtor's crypto assets. | 0.5 |
| 11/01/22 | Michael Boyer | Edit draft exhibit descriptions for Examiner Counsel. | 0.5 |
| 11/01/22 | Robert Loh | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-20 assets). | 1.7 |
| 11/01/22 | Robert Loh | Observe portions of Omnibus Hearing related to expanded examination scope. | 1.3 |
| 11/01/22 | Robert Loh | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on UTXO assets). | 1.1 |
| 11/02/22 | Jean-Louis Sorondo | Design update query to map user name information from 90 day sofa source to two year sofa source. | 2.3 |
| 11/02/22 | Jean-Louis Sorondo | Analyze 100 largest userid accounts by first date and deposit. | 1.2 |
| 11/02/22 | Jean-Louis Sorondo | Analyze 2 year customer transaction data to determine custody balances at points in time. | 0.8 |
| 11/02/22 | Jean-Louis Sorondo | Analyze customer transaction data to determine user_id chart for 1,000 largest accounts. | 0.8 |
| 11/02/22 | Jean-Louis Sorondo | Draft summary schedule of customer transaction activities for transaction analysis. | 0.6 |
| 11/02/22 | Jean-Louis Sorondo | Call with T. Martin (Huron) to discuss data contained in two year customer transaction schedules produced by Celsius. | 0.4 |
| 11/02/22 | Michael Boyer | Review updated Debtor production of data requests related to asset location. | 0.8 |
| 11/02/22 | Richard Manza | Review first day declarations and examiner retention to understand company background and scope of analysis. | 1.6 |
| 11/02/22 | Richard Manza | Prepare correspondence related to project overview and near term deliverables. | 0.6 |
| 11/02/22 | Robert Barnett | Review and analysis of Arkham report in connection with crypto workplan. | 1.8 |
| 11/02/22 | Robert Loh | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-20 assets). | 2.3 |
| 11/02/22 | Robert Loh | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on UTXO assets). | 2.2 |
| 11/02/22 | Robert Loh | Review Debtor prepared schedule of user account balances, most recent transaction dates, and transaction location. | 1.9 |
| 11/02/22 | Timothy Martin | Analyze customer 2 year SOFA data in connection with customer earnings and withdrawal of earnings. | 1.4 |
| 11/02/22 | Timothy Martin | Review and analyze Arkam reporting in connection with analysis of business | 0.9 |
| 11/02/22 | Timothy Martin | Review and analyze Celsius whitepaper in connection with analysis of revenue sources. | 0.8 |
| 11/02/22 | Timothy Martin | Analyze daily trend report summary for discussion with counsel. | 0.6 |
| 11/02/22 | Timothy Martin | Call with Examiner and S. Cooper, V. Lazar, K. Sadeghi, L. Raiford (Jenner) to discuss blockchain tracing and identification of Celsius wallets. | 0.5 |
| 11/02/22 | Timothy Martin | Call with J. Sorondo (Huron) regarding analysis of 2 year SOFA customer data in connection with Earn and Custody account analysis. | 0.4 |
| 11/02/22 | Timothy Martin | Analyze SOFA data from Debtors to determine customer and transaction counts. | 0.4 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/03/22 | Amanda Quintile | Create template of CEL token supply and holder historical analysis. | 0.8 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q2 2020 data. | 0.7 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q3 2020 data. | 0.7 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q1 2021 data. | 0.7 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q2 2021 data. | 0.7 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q3 2021 data. | 0.7 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q4 2019 data. | 0.6 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q1 2020 data. | 0.6 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q4 2020 data. | 0.6 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q4 2021 data. | 0.6 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q1 2022 data. | 0.6 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q2 2022 data. | 0.6 |
| 11/03/22 | Jean-Louis Sorondo | Create custom user account report for 600k accounts with holdings and transaction type. | 2.3 |
| 11/03/22 | Jean-Louis Sorondo | Analyze customer balance files produced by Debtors, including validation of balances to prior analyses. | 1.8 |
| 11/03/22 | Jean-Louis Sorondo | Continue development of custom user account report and generate statistics on various combinations of interest. | 1.7 |
| 11/03/22 | Jean-Louis Sorondo | Analyze customer balance data to prepare report on transfers between customer accounts. | 2.9 |
| 11/03/22 | Robert Loh | Review of Fireblocks data production "address balance" reports by legal entity. | 2.3 |
| 11/03/22 | Robert Loh | Conduct preliminary review of eight 'Celsius Balance Export' files provided by Elementus. | 1.8 |
| 11/03/22 | Robert Loh | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-20 assets). | 1.1 |
| 11/03/22 | Robert Loh | Prepare summary of data contained within initial Fireblocks production and outstanding information needs. | 0.6 |
| 11/03/22 | Timothy Martin | Analyze treasury waterfall reports in connection with returns on coin activity. | 1.6 |
| 11/03/22 | Timothy Martin | Review of BTC analysis in connection with produced list of custody wallets. | 1.4 |
| 11/03/22 | Timothy Martin | Review of summary data in connection with 2 year SOFA activity. | 0.3 |
| 11/04/22 | Amanda Quintile | Call with R. Loh (Huron) regarding the analysis of CEL token buybacks and token burns. | 0.4 |
| 11/04/22 | Amanda Quintile | Update Celsius Buybacks analysis with historical data for market volume and price change utilizing coin market cap. | 0.9 |
| 11/04/22 | Amanda Quintile | Update Celsius Burns analysis with historical data for market volume and price change utilizing coin market cap. | 0.9 |
| 11/04/22 | Amanda Quintile | Create template for Celsius Buybacks analysis to include historical data for market volume and price change. | 0.8 |
| 11/04/22 | Amanda Quintile | Create template for Celsius Burns analysis to include historical data for market volume and price change. | 0.6 |
| 11/04/22 | Amanda Quintile | Review Celsius Buybacks schedule to determine the period covered to update analysis. | 0.3 |
| 11/04/22 | Amanda Quintile | Review Celsius Burns schedule to determine the period covered to update analysis. | 0.3 |
| 11/04/22 | Jean-Louis Sorondo | Create analysis pulling crypto price tables into transaction database to provide daily pricing. | 2.2 |
| 11/04/22 | Jean-Louis Sorondo | Integrate daily cryptocurrency prices into cryptocurrency transaction schedules to include both number and value of assets. | 1.7 |
| 11/04/22 | Jean-Louis Sorondo | Continue to integrate daily cryptocurrency prices into cryptocurrency transaction schedules to include both number and value of assets. | 1.6 |
| 11/04/22 | Jean-Louis Sorondo | Prepare charts showing movement from earn to custody and withheld accounts. | 1.8 |
| 11/04/22 | Michael Boyer | Review CEL, BTC, ETH transaction history reports from Elementus. | 0.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/04/22 | Robert Loh | Participate in witness interview debrief with S. Pillay, A. Cooper, K. Sadeghi, L. Raiford (Jenner) and T. Martin (Huron). | 0.5 |
| 11/04/22 | Robert Loh | Meet with A. Quintile (Huron) regarding the analysis of CEL token buybacks and token burns. | 0.4 |
| 11/04/22 | Robert Loh | Prepare schedule of daily blockchain activity for identified custody wallets for the period April 7 through July 13, 2022. | 2.2 |
| 11/04/22 | Robert Loh | Review documents and data provided by UCC/Elementus and compare to analyses conducted by Huron. | 1.8 |
| 11/04/22 | Robert Loh | Prepare outline of questions and follow ups regarding scope of work performed by Elementus and completeness of findings. | 0.8 |
| 11/04/22 | Robert Loh | Review outstanding items in preparation for call with Elementus. | 0.7 |
| 11/04/22 | Timothy Martin | Prepare summary of blockchain activity in connection with discussions with Elementus and requests for additional information. | 1.2 |
| 11/04/22 | Timothy Martin | Prepare outline of analyses and schedules to include in draft report outline. | 0.9 |
| 11/04/22 | Timothy Martin | Communicate with A. Cooper (Jenner) regarding liquidity to cover shortfalls, follow ups and projects for Elementus. | 0.5 |
| 11/05/22 | Robert Loh | Review of 'Custody Production-tx-history' data provided by Fireblocks (2022). | 3.4 |
| 11/05/22 | Robert Loh | Review of Fireblocks produced 'tx-history' data for Custody Staging and Mining (2022). | 1.2 |
| 11/05/22 | Robert Loh | Prepare updated document request lists in connection with interim report analyses. | 0.6 |
| 11/05/22 | Timothy Martin | Analyze blockchain activity for specific coins in connection with draft report. | 2.1 |
| 11/05/22 | Timothy Martin | Analyze transactions related to ERC 20 tokens and compare to materials received from Elementus. | 1.2 |
| 11/06/22 | Jean-Louis Sorondo | Continue to analyze inflow and outflow of crypto assets by customers in weeks prior to June pause. | 1.3 |
| 11/06/22 | Jean-Louis Sorondo | Update analysis of coin activity during custody period to include categories of coin. | 1.3 |
| 11/06/22 | Jean-Louis Sorondo | Prepare worksheet with total daily inflows and outflows, and net (4/15 – 7/15) for BAT, 1INCH and ETH. | 1.2 |
| 11/06/22 | Michael Boyer | Analyze recent UCC motions related to cryptocurrency assets. | 0.8 |
| 11/06/22 | Robert Loh | Discuss with T. Martin (Huron) treasury waterfall analysis. | 0.4 |
| 11/06/22 | Robert Loh | Analyze discrepancies between Elementus data and blockchain verifications done by HCG related to BTC custody wallets. | 1.7 |
| 11/06/22 | Timothy Martin | Call with R. Loh (Huron) regarding treasury waterfall and interest rate spread. | 0.4 |
| 11/06/22 | Timothy Martin | Analyze daily blockchain transactions in connection with company's reconciliation of Custody accounts. | 2.4 |
| 11/07/22 | Amanda Quintile | Meet with T. Martin, M. Boyer, and R. Loh (Huron) re: CEL movement analysis for inclusion in Interim Report (partial participation). | 0.4 |
| 11/07/22 | Amanda Quintile | Work through CEL token analysis with M. Boyer (Huron) and incorporate | 0.2 |
| 11/07/22 | Amanda Quintile | Update Custody Wallet schedule with bitcoin blockchain activity dates for 110 custody wallets. | 1.4 |
| 11/07/22 | Amanda Quintile | Update CEL token supply and holder historical analysis based on comments from Huron team. | 0.8 |
| 11/07/22 | Amanda Quintile | Prepare for meeting with Huron team re: CEL movement analysis on 11/07/2022. | 0.4 |
| 11/07/22 | Amanda Quintile | Review Custody Wallet schedule provided by Huron team to update the bitcoin blockchain activity. | 0.4 |
| 11/07/22 | Jean-Louis Sorondo | Prepare examples and statistics on movement of coins for inclusion in report | 2.0 |
| 11/07/22 | Jean-Louis Sorondo | Analyze database on movement of coins between earn, custody and withheld over 2 year period. | 1.2 |
| 11/07/22 | Jean-Louis Sorondo | Continue to analyze coin movement between account types. | 1.0 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/07/22 | Michael Boyer | Participate in Examiner interim report update call analyzing CEL movement with T. Martin, R. Loh, A. Quintile (Huron).  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/07/22 | Michael Boyer | Participate in CEL token analysis call with A. Quintile (Huron) and update current open items list of schedules for the Examiner interim report. | 0.5 |
| 11/07/22 | Michael Boyer | Research activities in Celsius extended public key wallets. | 2.3 |
| 11/07/22 | Michael Boyer | Draft summary schedules of custody balances per Freeze reports. | 1.3 |
| 11/07/22 | Michael Boyer | Review CEL token price changes related to burn and buyback summaries. | 1.2 |
| 11/07/22 | Michael Boyer | Review reported custody balances by coin grouping and dates. | 0.8 |
| 11/07/22 | Michael Boyer | Draft commentary on reported custody balance findings, issues and variances. | 0.8 |
| 11/07/22 | Robert Loh | Follow up call with T. Martin, M. Boyer, and A. Quintile (Huron) on CEL movement for interim report schedules and analyses. | 0.8 |
| 11/07/22 | Robert Loh | Compare Fireblocks transaction and balance information to Freeze Reports prepared by the Debtor. | 2.4 |
| 11/07/22 | Robert Loh | Prepare outline of additional custody wallet analyses in support of interim report. | 2.1 |
| 11/07/22 | Robert Loh | Review of Fireblocks produced 'tx-history' data for Celsius UK (2022). | 1.9 |
| 11/07/22 | Robert Loh | Research allegations made by UCC blockchain forensic firm related to "unburning" of burned CEL tokens. | 1.7 |
| 11/07/22 | Robert Loh | Review of Fireblocks produced 'tx-history' data for Staging Lithuania (2022). | 1.2 |
| 11/07/22 | Robert Loh | Review of Fireblocks produced 'tx-history' data for Finance (2022). | 0.8 |
| 11/07/22 | Robert Loh | Update analysis of CEL token burns. | 0.6 |
| 11/07/22 | Timothy Martin | Participate in Examiner interim report update call with R. Loh, M. Boyer, A. Quintile (Huron).  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/07/22 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding funding of custody deficits. | 0.3 |
| 11/07/22 | Timothy Martin | Analyze fireblocks transaction data and reconcile with customer activity. | 1.5 |
| 11/07/22 | Timothy Martin | Analyze company's purchases and burning of Celsius token and compare to market activity for same periods. | 2.1 |
| 11/07/22 | Timothy Martin | Reconcile daily fireblocks activity to company ledger activity. | 0.8 |
| 11/08/22 | Amanda Quintile | Update surplus and deficit schedule to include coin balances on dates where a reconciliation was performed by Celsius. | 1.6 |
| 11/08/22 | Amanda Quintile | Update blockchain in/out schedule to include coin balances on dates where a reconciliation was performed by Celsius. | 1.4 |
| 11/08/22 | Amanda Quintile | Update daily shortfall analysis comparison tab to include custody balances on dates where a reconciliation was performed by Celsius. | 1.2 |
| 11/08/22 | Amanda Quintile | Review and prepare schedules for meeting with Huron team re: analyses for interim report. | 1.1 |
| 11/08/22 | Amanda Quintile | Create template of the surplus and deficit schedule for the daily shortfall analysis based on Huron team guidance. | 0.6 |
| 11/08/22 | Amanda Quintile | Create template of the blockchain in/out schedule for the daily shortfall analysis based on Huron team guidance. | 0.6 |
| 11/08/22 | Amanda Quintile | Revise surplus and deficit schedule based on comments from Huron team. | 0.5 |
| 11/08/22 | Amanda Quintile | Revise blockchain in/out schedule based on comments from Huron team. | 0.4 |
| 11/08/22 | Jean-Louis Sorondo | Prepare summary analysis of coin movement to custody for R. Loh (Huron). | 1.1 |
| 11/08/22 | Michael Boyer | Participate in analysis planning call with T. Martin, R. Loh (Huron) on tracing blockchain activities. Participation necessary due to workstream responsibilities. | 0.3 |
| 11/08/22 | Michael Boyer | Draft summary schedule of coin movement to custody for R. Loh (Huron). | 1.5 |
| 11/08/22 | Michael Boyer | Prepare variance analysis of Freeze Reports across selected dates based on observed changes. | 1.5 |
| 11/08/22 | Michael Boyer | Standardize new Freeze reports added to analyses for Examiner counsel review. | 1.3 |
| 11/08/22 | Michael Boyer | Update custody asset comparison detailed schedules for Interim Report. | 1.0 |
| 11/08/22 | Michael Boyer | Draft custody asset summary schedules. | 0.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/08/22 | Michael Boyer | Update Freeze Report analysis with additional dates. | 0.8 |
| 11/08/22 | Michael Boyer | Reconcile calculated vs reported custody reserve amounts for all Freeze Reports reviewed. | 0.8 |
| 11/08/22 | Robert Loh | Participate in analysis planning call with T. Martin, M. Boyer (Huron) to discuss blockchain activity tracing.  Participation necessary due to workstream | 0.3 |
| 11/08/22 | Robert Loh | Prepare analysis of customer account activity (per SOFA) to Fireblocks data and blockchain. | 2.4 |
| 11/08/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - January 2022). | 2.3 |
| 11/08/22 | Robert Loh | Continue analysis of customer account activity (per SOFA) to Fireblocks data and blockchain. | 2.3 |
| 11/08/22 | Robert Loh | Revise schedules and exhibits for inclusion with Interim Report. | 1.9 |
| 11/08/22 | Robert Loh | Draft update for Examiner and Counsel related to additional Fireblocks data received from Debtors. | 0.7 |
| 11/08/22 | Timothy Martin | Call with R. Loh and M. Boyer (Huron) regarding tracing of blockchain activities. | 0.3 |
| 11/08/22 | Timothy Martin | Prepare analysis of daily blockchain reconciliations and related deficits. | 2.2 |
| 11/08/22 | Timothy Martin | Review of Custody funding transaction in response to questions from counsel. | 1.4 |
| 11/08/22 | Timothy Martin | Review and analyze data related to FTX assets and liabilities. | 1.1 |
| 11/08/22 | Timothy Martin | Prepare summary reconciliation of liabilities for discussion with A&M. | 0.6 |
| 11/08/22 | Timothy Martin | Review of emails related the FTX assets and liabilities and potential losses. | 0.4 |
| 11/08/22 | Timothy Martin | Prepare mapping of Celsius cryptocurrency classifications and correspond with R. Loh (Huron) regarding movement of ADA in May 2022. | 0.3 |
| 11/09/22 | Amanda Quintile | Meet with R. Loh, M. Boyer, T. Martin (Huron) to discuss testing a sampling of transactions for each cryptocurrency for the fireblocks transaction hash verification on 11/09/2022 (partial attendance). Participation necessary due to workstream responsibilities. | 0.4 |
| 11/09/22 | Amanda Quintile | Test the last transaction of each month for the fireblocks transaction hash verification and update file. | 1.5 |
| 11/09/22 | Amanda Quintile | Make additional updates to the surplus and deficit schedule based on comments from Huron team. | 1.3 |
| 11/09/22 | Amanda Quintile | Make additional updates to the blockchain in/out schedule based on comments from Huron team. | 1.2 |
| 11/09/22 | Amanda Quintile | Test the top 10 incoming and outgoing for the fireblocks transaction hash verification and update file. | 0.9 |
| 11/09/22 | Jean-Louis Sorondo | Update analysis of custody shortfall as described by T. Martin (Huron). | 0.7 |
| 11/09/22 | Michael Boyer | Participate in analysis planning update call with T. Martin, R. Loh, and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/09/22 | Michael Boyer | Correspond with T. Martin (Huron) regarding variance analyses review. | 0.2 |
| 11/09/22 | Michael Boyer | Prepare commentary and summaries for updated analyses and findings and revisions based on internal Huron review. | 1.7 |
| 11/09/22 | Michael Boyer | Update custody balance and variance schedules with footnotes on variance drivers by coin type and date. | 1.6 |
| 11/09/22 | Michael Boyer | Update custody reserve comparison schedule per review comments. | 0.6 |
| 11/09/22 | Michael Boyer | Prepare May-June coin variance analyses for Interim Report. | 1.4 |
| 11/09/22 | Robert Loh | Participate in analysis planning update call with T. Martin, M. Boyer and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/09/22 | Robert Loh | Perform initial review of additional Fireblocks data production (2022 Celsius DeFi (US) transaction history). | 2.7 |
| 11/09/22 | Robert Loh | Continue analysis of customer account activity (per SOFA) to Fireblocks data and blockchain. | 2.3 |
| 11/09/22 | Robert Loh | Revise Interim Report schedules and exhibits based on feedback from counsel. | 2.1 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/09/22 | Robert Loh | Perform initial review of additional Fireblocks data production (2022 Celsius Network US transaction history). | 1.9 |
| 11/09/22 | Robert Loh | Review export of customer account activity during the two year period prior to | 0.9 |
| 11/09/22 | Timothy Martin | Call on blockchain analysis and exhibits with R. Loh, M. Boyer, and A. Quintile (Huron). | 0.8 |
| 11/09/22 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding cryptocurrency tracing. | 0.3 |
| 11/09/22 | Timothy Martin | Prepare analyses of daily changes in Custody balances. | 1.7 |
| 11/09/22 | Timothy Martin | Review of Slack documentation regarding treasury and movement of coins. | 1.2 |
| 11/09/22 | Timothy Martin | Review and comment on draft Freeze summary exhibits. | 0.6 |
| 11/10/22 | Amanda Quintile | Call with T. Martin (Huron) on charting of historical Custody holdings. | 0.3 |
| 11/10/22 | Amanda Quintile | Call with T. Martin (Huron) addressing comments from counsel regarding surplus charts. | 0.3 |
| 11/10/22 | Amanda Quintile | Create surplus and deficit as a % of liability chart for each of the coin groupings and share with Huron team for comments. | 1.4 |
| 11/10/22 | Amanda Quintile | Identify the names of each symbol included on the Celsius coin mapping and update template. | 0.9 |
| 11/10/22 | Amanda Quintile | Identify the coin grouping of each symbol included on the Celsius coin mapping and update template. | 0.9 |
| 11/10/22 | Amanda Quintile | Create Celsius coin mapping template for the daily shortfall analysis. | 0.7 |
| 11/10/22 | Amanda Quintile | Analyze the custody balance file prepared by the A&M team to identify and remove duplicative report entries. | 0.7 |
| 11/10/22 | Jason Olivo | Convert pricing data for all cryptocurrencies to USD. | 1.1 |
| 11/10/22 | Jason Olivo | Analyze pricing data for all coins for 2022 from coin databases. | 0.9 |
| 11/10/22 | Jean-Louis Sorondo | Create Net Custody Per Coin chart at 5/9 compare 2yr to 90 day source to verify. | 1.2 |
| 11/10/22 | Michael Boyer | Update CEL token custody balance schedule based on review comments. | 1.2 |
| 11/10/22 | Michael Boyer | Review updated Debtor production of data requests. | 1.0 |
| 11/10/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - April 2022). | 2.7 |
| 11/10/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - March 2022). | 2.3 |
| 11/10/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - February 2022). | 1.9 |
| 11/10/22 | Robert Loh | Prepare summary of blockchain analysis procedures and outstanding research areas related to custody accounts. | 1.1 |
| 11/10/22 | Timothy Martin | Call with A. Quintile (Huron) regarding charting of historical Custody holdings. | 0.3 |
| 11/10/22 | Timothy Martin | Call with A. Quintile (Huron) regarding comments from counsel regarding surplus charts. | 0.3 |
| 11/10/22 | Timothy Martin | Research coin name and price history in connection with inquiries from counsel. | 1.6 |
| 11/10/22 | Timothy Martin | Research exposure to FTX in response to question from counsel. | 0.3 |
| 11/11/22 | Amanda Quintile | Meet with T. Martin, M. Boyer, J. Sorondo and R. Loh (Huron) to edit exhibits. | 0.7 |
| 11/11/22 | Amanda Quintile | Meet with T. Martin, R. Loh, M. Boyer and J. Sorondo to discuss creating a shortfall dollar value schedule and review schedules for interim report. Participation necessary due to workstream responsibilities. | 0.7 |
| 11/11/22 | Amanda Quintile | Call with T. Martin (Huron) to review daily transaction analysis. | 0.4 |
| 11/11/22 | Amanda Quintile | Update shortfall dollar value schedule to include coin and dollar balances on dates where a reconciliation was performed by Celsius. | 1.9 |
| 11/11/22 | Amanda Quintile | Update net fireblocks schedule to include coin balances on dates where a reconciliation was performed by Celsius. | 1.7 |
| 11/11/22 | Amanda Quintile | Input coin pricing data from messari into shortfall dollar value schedule and identify which coins we still need pricing data for. | 1.5 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/11/22 | Amanda Quintile | Update Celsius surplus and deficit as a % of liability chart based on comments from Huron team. | 1.4 |
| 11/11/22 | Amanda Quintile | Create template of the shortfall dollar value schedule for the daily shortfall analysis based on Huron team guidance. | 1.1 |
| 11/11/22 | Amanda Quintile | Create template of the net fireblocks schedule for the daily shortfall analysis based on Huron team guidance. | 0.8 |
| 11/11/22 | Jason Olivo | Reconcile Celsius transaction reports to coin databases for Q1 2021. | 1.6 |
| 11/11/22 | Jason Olivo | Reconcile Celsius transaction reports to coin databases for Q4 2021. | 1.3 |
| 11/11/22 | Jason Olivo | Reconcile Celsius transaction reports to coin databases for Q2 2021. | 0.9 |
| 11/11/22 | Jason Olivo | Reconcile Celsius transaction reports to coin databases for Q3 2021. | 0.7 |
| 11/11/22 | Jean-Louis Sorondo | Query to compare 2yr ledger to AM daily coin balances and review results. | 1.8 |
| 11/11/22 | Jean-Louis Sorondo | Export coin balance data and prepare analysis to show trends. | 1.5 |
| 11/11/22 | Jean-Louis Sorondo | Continue coin balance analysis and edit data formats for export. | 1.2 |
| 11/11/22 | Michael Boyer | Participate in Interim report planned schedules call with T. Martin, R. Loh, J. Sorondo and A. Quintile (Huron).  Participation necessary due to workstream | 0.7 |
| 11/11/22 | Michael Boyer | Correspond with T. Martin (Huron) on analysis for CEL reserve schedule. | 0.3 |
| 11/11/22 | Michael Boyer | Participate in custody liability reconciliation review call with T. Martin (Huron). | 0.3 |
| 11/11/22 | Michael Boyer | Participate in Examiner update follow up call with T. Martin, R. Loh (Huron), and participate in prep call for Examiner discussion. | 0.5 |
| 11/11/22 | Michael Boyer | Draft custody database schedules for each coin grouping by date. | 1.3 |
| 11/11/22 | Michael Boyer | Reconcile custody liabilities reported on freeze reports and daily custody reconciliation schedule. | 1.2 |
| 11/11/22 | Michael Boyer | Update templates for revised custody balance schedules. | 0.7 |
| 11/11/22 | Michael Boyer | Update custody balance schedules for each coin grouping by date. | 0.5 |
| 11/11/22 | Michael Boyer | Prepare Freeze summary reports for quality control review. | 0.5 |
| 11/11/22 | Robert Loh | Meet with T. Martin, M. Boyer J. Sorondo and A. Quintile (Huron) to review schedules for inclusions with interim report. Participation necessary due to workstream responsibilities. | 0.7 |
| 11/11/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) in preparation for update call with Examiner and Counsel, and to discuss follow up items from meeting with Examiner and Counsel. Participation necessary due to workstream responsibilities. | 0.5 |
| 11/11/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - May 2022). | 2.7 |
| 11/11/22 | Robert Loh | Perform additional testing of custody transactions per Fireblocks to blockchain activity. | 2.2 |
| 11/11/22 | Robert Loh | Review sample testing of custody transactions per Fireblocks to blockchain. | 1.9 |
| 11/11/22 | Timothy Martin | Participate in call with R. Loh, M. Boyer, J. Sorondo and A. Quintile (all Huron) to review and reconcile updated schedules.  Participation necessary due to workstream responsibilities. | 0.7 |
| 11/11/22 | Timothy Martin | Call with A. Quintile (Huron) to walk through daily transaction analysis. | 0.4 |
| 11/11/22 | Timothy Martin | Review analysis with R. Loh and M. Boyer (Huron) in preparation with call for Examiner discussion. | 0.3 |
| 11/11/22 | Timothy Martin | Discuss custody liability reconciliation with M. Boyer (Huron). | 0.3 |
| 11/11/22 | Timothy Martin | Correspond with J. Sorondo (Huron) regarding Withheld transactions and summary of same, and follow-up call with R. Loh and M. Boyer (Huron) to discuss updates to exhibits from the Examiner. | 0.3 |
| 11/11/22 | Timothy Martin | Analyze daily transaction ledger summaries for information regarding customer account balances and relationship to Freeze Reports. | 2.1 |
| 11/11/22 | Timothy Martin | Draft outline for table detailing fireblocks activity in comparison to liabilities. | 0.9 |
| 11/12/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - June 2022). | 3.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/12/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - July 2022). | 3.1 |
| 11/13/22 | Amanda Quintile | Call with T. Martin (Huron) to discuss surplus and deficit analysis. | 0.4 |
| 11/13/22 | Amanda Quintile | Analyze the underlying data for the Celsius surplus and deficit as a % of liability chart to understand some of the spikes in coins. | 1.3 |
| 11/13/22 | Amanda Quintile | Update shortfall dollar value schedule to include pricing data for the 5 illiquid coins. | 1.2 |
| 11/13/22 | Amanda Quintile | Identify pricing data for 5 illiquid coins and update coin pricing file. | 1.1 |
| 11/13/22 | Amanda Quintile | Update the Celsius coin mapping based on comments from Huron team. | 1.0 |
| 11/13/22 | Amanda Quintile | Update footnotes for the shortfall dollar value schedule. | 0.9 |
| 11/13/22 | Amanda Quintile | Update footnotes for the blockchain in/out schedule. | 0.9 |
| 11/13/22 | Amanda Quintile | Update footnotes for the Celsius surplus and deficit as a % of liability chart. | 0.9 |
| 11/13/22 | Amanda Quintile | Update footnotes for the Celsius coin mapping. | 0.9 |
| 11/13/22 | Jean-Louis Sorondo | Update withheld analysis to analyze inflow, outflow and net transactions by date. | 2.0 |
| 11/13/22 | Jean-Louis Sorondo | Edit custody and withheld schedules to ensure consistency and accuracy. | 0.5 |
| 11/13/22 | Michael Boyer | Participate in draft custody liability schedule review call with T. Martin (Huron). | 0.4 |
| 11/13/22 | Michael Boyer | Participate in Celsius custody funding call with L. Raiford (Jenner) and T. Martin, R. Loh (Huron). | 0.3 |
| 11/13/22 | Michael Boyer | Analyze total custody balance summary and concurrently update global footnotes. | 1.6 |
| 11/13/22 | Michael Boyer | Prepare custody liability balance comparison schedule across various sources. | 1.0 |
| 11/13/22 | Michael Boyer | Research historical Freeze reports on Custody and Custodian balance entries. | 0.7 |
| 11/13/22 | Michael Boyer | Draft custody liability balance comparison schedule across various sources. | 0.7 |
| 11/13/22 | Michael Boyer | Revise custody liability balance comparison schedule across various sources. | 0.7 |
| 11/13/22 | Michael Boyer | Review current draft schedules in preparation for internal Huron discussion. | 0.5 |
| 11/13/22 | Robert Loh | Participate in Celsius custody funding call with L. Raiford (Jenner) and T. Martin, M. Boyer (Huron).  Participation necessary due to workstream responsibilities. | 0.3 |
| 11/13/22 | Robert Loh | Verify funding sources for Other tokens transferred to Custody Wallets (Bitcoin Cash, Bitcoin SV). | 2.2 |
| 11/13/22 | Robert Loh | Verify funding sources for Other tokens transferred to Custody Wallets (Litecoin & Doge). | 1.9 |
| 11/13/22 | Robert Loh | Research pricing history for various illiquid coins supported by Celsius during the Custody account period. | 1.7 |
| 11/13/22 | Robert Loh | Verify funding sources for Stablecoin tokens transferred to Custody Wallets. | 1.7 |
| 11/13/22 | Robert Loh | Verify funding sources for Other tokens transferred to Custody Wallets (Cardanol). | 1.4 |
| 11/13/22 | Robert Loh | Verify funding sources for Other tokens transferred to Custody Wallets (Stellar/Zcash/ETC). | 0.9 |
| 11/13/22 | Robert Loh | Verify funding sources for BTC tokens transferred to Custody Wallets. | 0.8 |
| 11/13/22 | Robert Loh | Verify funding sources for CEL tokens transferred to Custody Wallets. | 0.6 |
| 11/13/22 | Robert Loh | Verify funding sources for ETH tokens transferred to Custody Wallets. | 0.6 |
| 11/13/22 | Timothy Martin | Review data supporting surplus/deficit chart with A. Quintile (Huron). | 0.4 |
| 11/13/22 | Timothy Martin | Call with M. Boyer (Huron) to discuss initial funding and custody liability schedule. | 0.4 |
| 11/13/22 | Timothy Martin | Correspond with J. Sorondo (Huron) regarding daily Earn, Custody and Withhold activity. | 0.3 |
| 11/13/22 | Timothy Martin | Call with R. Loh, M. Boyer (Huron) and L. Rainford (Jenner) to discuss coin custody funding.  Participation necessary due to workstream responsibilities. | 0.3 |
| 11/13/22 | Timothy Martin | Review and propose edits to schedule of daily coin activity. | 1.4 |
| 11/13/22 | Timothy Martin | Prepare summary of shortfall and blockchain analyses for counsel. | 1.4 |
| 11/13/22 | Timothy Martin | Review of mesari.io pricing methodology for inclusion in footnotes. | 1.1 |
| 11/13/22 | Timothy Martin | Prepare draft of schedule of customer activity during Custody period (April 15 - Petition Date). | 0.9 |
| 11/13/22 | Timothy Martin | Draft outline of graph of daily wallet activity compared to account balances. | 0.3 |
| 11/13/22 | Wojtek Hajduczyk | Model and schedule QC. | 2.6 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/14/22 | Amanda Quintile | Update "Database A" in coin pricing for database worksheet with historical coin pricing data for 33 coins. | 1.8 |
| 11/14/22 | Amanda Quintile | Update shortfall dollar value schedule to reflect a 5/14 reconciliation date based on comments from Huron team. | 1.3 |
| 11/14/22 | Amanda Quintile | Update daily liability schedule to reflect a 5/14 reconciliation date based on comments from Huron team. | 1.3 |
| 11/14/22 | Amanda Quintile | Update surplus and deficit chart to reflect a 5/14 reconciliation date based on comments from Huron team. | 1.2 |
| 11/14/22 | Amanda Quintile | Update surplus and deficit underlying schedule to reflect a 5/14 reconciliation date based on comments from Huron team. | 1.4 |
| 11/14/22 | Amanda Quintile | Update coin pricing schedule to reflect a 5/14 reconciliation date based on comments from Huron team. | 1.1 |
| 11/14/22 | Amanda Quintile | Determine top 5 "other coins" based on beginning, pause and end dates and share with Huron team for comments. | 0.9 |
| 11/14/22 | Amanda Quintile | Update top 5 "other coins" based on a 4/15 beginning date by Custody Account/liability. | 0.8 |
| 11/14/22 | Amanda Quintile | Prepare for touch base on interim report meeting with Huron team on 11/14/2022. | 0.6 |
| 11/14/22 | Amanda Quintile | Input historical coining pricing data for 8 illiquid coins in coin pricing for database worksheet. | 0.6 |
| 11/14/22 | Amanda Quintile | Prepare for Celsius update meeting with Huron team on 11/14/2022. | 0.4 |
| 11/14/22 | Jean-Louis Sorondo | Discuss status of running balance schedules and database structure with T. Martin (Huron). | 0.2 |
| 11/14/22 | Jean-Louis Sorondo | Perform quality control on running balance schedules. | 0.6 |
| 11/14/22 | Jean-Louis Sorondo | Draft graphical analysis on running balance totals for inclusion in report. | 2.3 |
| 11/14/22 | Jean-Louis Sorondo | Continue running balance schedule preparation by grouping coins into five subsets and applying closing pricing to normalize data. | 2.8 |
| 11/14/22 | Jean-Louis Sorondo | Utilize database to analyze coin transactions by date, type, account type and related groupings. | 0.9 |
| 11/14/22 | Jean-Louis Sorondo | Draft running balance charts for Earn, Custody, and Withheld Accounts. | 1.8 |
| 11/14/22 | Jean-Louis Sorondo | Edit running balance schedules for pricing and adjustments to detail. | 1.3 |
| 11/14/22 | Jean-Louis Sorondo | Update running balance schedules and charts per discussion with T. Martin (HBA). | 1.1 |
| 11/14/22 | Michael Boyer | Update freeze summary and custody liabilities analysis for sources and footnotes. | 0.8 |
| 11/14/22 | Michael Boyer | Review Debtor's production of crptocurrency related requests. | 1.7 |
| 11/14/22 | Michael Boyer | Edit freeze report analysis schedules. | 0.7 |
| 11/14/22 | Michael Boyer | Edit custody liability comparison schedule. | 0.4 |
| 11/14/22 | Robert Loh | Update analysis of 'Custody' customer account activity. | 2.3 |
| 11/14/22 | Robert Loh | Review and revise daily coin shortfall analysis charts and graphs. | 1.9 |
| 11/14/22 | Robert Loh | Update analysis of 'Withhold' customer account activity. | 1.1 |
| 11/14/22 | Timothy Martin | Walk through database structure and outputs with J. Sorondo (Huron). | 0.2 |
| 11/14/22 | Timothy Martin | Analyze daily coin activity into and out of Custody and Withdraw accounts. | 1.8 |
| 11/14/22 | Timothy Martin | Review withhold daily balances and reconcile with comments from employed interviews. | 1.2 |
| 11/14/22 | Timothy Martin | Review and analyze data related to daily activity of ERC 20 digital assets for inclusion in exhibits. | 1.2 |
| 11/15/22 | Amanda Quintile | Call with T. Martin, R. Loh and M. Boyer (Huron) on edits to schedules in Interim Report. | 0.7 |
| 11/15/22 | Amanda Quintile | Create draft exhibit of Celsius mapping for interim report. | 1.2 |
| 11/15/22 | Amanda Quintile | Create draft exhibit of Daily surplus and deficit Activity schedule for interim report. | 1.2 |
| 11/15/22 | Amanda Quintile | Create draft exhibit of Daily Blockchain Activity schedule for interim report. | 1.2 |
| 11/15/22 | Amanda Quintile | Create draft exhibit of Daily Liability graph for interim report. | 1.2 |
| 11/15/22 | Amanda Quintile | Create draft exhibit of Daily surplus and deficit graph for interim report. | 1.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/15/22 | Amanda Quintile | Create draft exhibit of Shortfall Dollar Value schedule for interim report. | 1.2 |
| 11/15/22 | Amanda Quintile | Prepare for schedule review meeting with Huron team on 11/15/2022. | 0.8 |
| 11/15/22 | Amanda Quintile | Prepare for Celsius status update meeting with Huron team on 11/15/2022. | 0.8 |
| 11/15/22 | Jean-Louis Sorondo | Prepare updated custody schedule and chart for presentation. | 2.4 |
| 11/15/22 | Jean-Louis Sorondo | Revise ledger schedules and assist in revision of schedules for examiner's report. | 1.9 |
| 11/15/22 | Jean-Louis Sorondo | Update schedules with more precise pricing and guidance from counsel. | 0.7 |
| 11/15/22 | Jean-Louis Sorondo | Create additional schedules for each of the five coin groups in report. | 1.3 |
| 11/15/22 | Jean-Louis Sorondo | Prepare updated custody and withheld schedules and charts and for inclusion in | 1.7 |
| 11/15/22 | Jean-Louis Sorondo | Analyze schedule identifying pricing gaps and missing detail and update for unavailable pricing and detail. | 0.4 |
| 11/15/22 | Michael Boyer | Update withhold and custody account schedules. | 2.0 |
| 11/15/22 | Michael Boyer | Research potential causes of large volatility in withhold assets over time. | 1.7 |
| 11/15/22 | Michael Boyer | Provide edits to custody account in practice section of draft Examiner report. | 2.6 |
| 11/15/22 | Michael Boyer | Prepare questions and outline for Celsius employee Examiner interview. | 1.2 |
| 11/15/22 | Michael Boyer | Update withheld and custody schedules based on internal Huron comments. | 1.2 |
| 11/15/22 | Michael Boyer | Provide edits to withhold section of draft Examiner report. | 0.8 |
| 11/15/22 | Michael Boyer | Prepare custody liability balance comparison schedule for quality control review. | 0.3 |
| 11/15/22 | Robert Loh | Participate in Interim report update communications with T. Martin, M. Boyer, A. Quintile (Huron). | 0.7 |
| 11/15/22 | Robert Loh | Revise schedule of Custody account activity for the period April 7 - July 13, 2022. | 2.8 |
| 11/15/22 | Robert Loh | Perform targeted searches of Relativity database for "Custody" account transaction data and correspondence. | 2.2 |
| 11/15/22 | Robert Loh | Perform targeted searches of Relativity database for "Withhold" account transaction data and correspondence. | 1.4 |
| 11/15/22 | Robert Loh | Prepare overview of Custody wallet analysis for discussion with counsel. | 0.8 |
| 11/15/22 | Robert Loh | Prepare outline of questions for upcoming witness interviews. | 0.7 |
| 11/15/22 | Timothy Martin | Discuss with A. Quintile, R. Loh and M. Boyer (Huron) edits to Interim Report schedules. | 0.7 |
| 11/15/22 | Timothy Martin | Review data supporting analysis of Custody and Withheld daily activity. | 0.8 |
| 11/15/22 | Timothy Martin | Analyze and comment on chart of higher value coins designated as "other". | 0.4 |
| 11/15/22 | Timothy Martin | Review Celsius exposure to FTX in response to inquiry from counsel. | 0.4 |
| 11/15/22 | Wojtek Hajduczyk | Perform quality control review of analysis of cryptocurrency transfers between Celsius main accounts and Custody accounts. | 2.4 |
| 11/16/22 | Amanda Quintile | Follow-up call on edits to schedules with T. Martin, R Loh, M. Boyer, and J. Sorondo (Huron). | 0.4 |
| 11/16/22 | Amanda Quintile | Prepare for Huron team touch base on schedules meeting on 11/16/2022. | 0.8 |
| 11/16/22 | Amanda Quintile | Review comments provided by Huron team re: QC liabilities across various sources and update schedules with suggested changes. | 1.9 |
| 11/16/22 | Amanda Quintile | Prepare for Celsius QC liabilities across various sources meeting on 11/16/2022. | 1.3 |
| 11/16/22 | Amanda Quintile | Create template for Celsius Interim Report document tracker. | 1.1 |
| 11/16/22 | Amanda Quintile | Revise Daily surplus and deficit schedule for feedback from Huron team. | 0.8 |
| 11/16/22 | Amanda Quintile | Revise Daily Blockchain activity schedule for feedback from Huron team. | 0.8 |
| 11/16/22 | Amanda Quintile | Revise surplus and deficit graph for guidance from Huron team. | 0.7 |
| 11/16/22 | Jean-Louis Sorondo | Participate in follow up internal team call with T. Martin, R Loh, M. Boyer and A. Quintile (Huron).to review schedules and charts in progress. | 0.4 |
| 11/16/22 | Jean-Louis Sorondo | Prepare schedules and charts based responsive to counsel requests. | 1.8 |
| 11/16/22 | Jean-Louis Sorondo | Create schedule of transfers to customers in five days leading to pause data. | 1.5 |
| 11/16/22 | Jean-Louis Sorondo | Draft analysis utilizing database queries to pull information to address counsel requests and discussion with T. Martin (Huron). | 1.4 |
| 11/16/22 | Jean-Louis Sorondo | Prepare dollar and coin updates to outflow charts at the request of counsel. | 1.3 |
| 11/16/22 | Jean-Louis Sorondo | Prepare charts for exhibits 5 and 6 using data from transaction databases. | 1.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/16/22 | Michael Boyer | Discuss Examiner report requirements with T. Martin, R. Loh, J. Sorondo and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.4 |
| 11/16/22 | Michael Boyer | Participate in draft schedule status update call with R. Loh (Huron) in advance of discussions with counsel. | 0.7 |
| 11/16/22 | Michael Boyer | Integrate revisions to freeze report balance summary analysis. | 1.7 |
| 11/16/22 | Michael Boyer | Update draft April 15th summary schedule on custody funding and pricing. | 1.7 |
| 11/16/22 | Michael Boyer | Review all Huron schedules and provide feedback to respective authors. | 1.6 |
| 11/16/22 | Michael Boyer | Update draft April 15th summary schedule on assets/liabilities plus pricing. | 1.0 |
| 11/16/22 | Michael Boyer | Review current draft schedules in preparation for discussion with Examiner counsel. | 0.8 |
| 11/16/22 | Michael Boyer | Draft April 15th summary schedule on assets/liabilities, custody and withhold | 0.8 |
| 11/16/22 | Michael Boyer | Integrate revisions to custody liability balance comparison schedule. | 1.4 |
| 11/16/22 | Michael Boyer | Standardize custody liability schedule per Examiner counsel comments. | 0.5 |
| 11/16/22 | Michael Boyer | Standardize freeze report balance summary analysis per Examiner counsel | 0.3 |
| 11/16/22 | Robert Loh | Meet with T. Martin, M. Boyer, J. Sorondo and A. Quintile (Huron) to edit schedules and exhibits for interim report following discussion with counsel. | 0.4 |
| 11/16/22 | Robert Loh | Meet with M. Boyer (Huron) to review drafts of schedules and exhibits for interim report in advance of discussion with counsel. | 0.7 |
| 11/16/22 | Robert Loh | Call with T. Martin (Huron) regarding analysis of Celsius crypto wallets (custody related), call with T. Martin (Huron) regarding analysis of customer custody accounts, and correspond with T. Martin and M. Boyer (Huron) regarding interim report deliverables. | 0.4 |
| 11/16/22 | Robert Loh | Expand analysis of custody and withhold account balances for the ten days prior to, and following, the Pause. | 2.3 |
| 11/16/22 | Robert Loh | Revise and update various schedules and exhibits for review by Counsel including comparison of customer account balances to custody wallets. | 2.2 |
| 11/16/22 | Robert Loh | Continue to expand analysis of custody and withhold account balances for the ten days prior to, and following, the Pause. | 1.1 |
| 11/16/22 | Robert Loh | Revise schedule of initial custody wallet funding sources. | 1.1 |
| 11/16/22 | Robert Loh | Prepare summary of the Debtor's Fireblocks workspaces in advance of discussion with counsel. | 0.6 |
| 11/16/22 | Robert Loh | Confirm selected custody wallet transactions to the blockchain as requested by Counsel. | 0.4 |
| 11/16/22 | Timothy Martin | Call to discuss changes to exhibits with M. Boyer, R. Loh, J. Sorondo and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.4 |
| 11/16/22 | Timothy Martin | Call with R. Loh (Huron) regarding status of draft wallet analyses. | 0.1 |
| 11/16/22 | Timothy Martin | Call with R. Loh (Huron) regarding status of custody account balance analysis. | 0.1 |
| 11/16/22 | Timothy Martin | Review and edit schedules related to daily activity in Custody and Withhold accounts and check pricing regarding same. | 1.4 |
| 11/16/22 | Timothy Martin | Draft schedule of daily custody and withdrawal activity for period prior to and following pause date. | 1.4 |
| 11/16/22 | Wojtek Hajduczyk | Review and analysis of report exhibits and underlying model. | 2.2 |
| 11/16/22 | Wojtek Hajduczyk | Correspond with team to discuss exhibits and underlying analysis. | 0.7 |
| 11/17/22 | Amanda Quintile | Input all schedules based on schedule type into Celsius Interim Report document tracker. | 1.9 |
| 11/17/22 | Amanda Quintile | Input customer account balance data into schedule of comparison of digital assets in custody wallets to customer account balances. | 1.2 |
| 11/17/22 | Amanda Quintile | Input initial custody wallet funding data into schedule of comparison of digital assets in custody wallets to customer account balances. | 1.1 |
| 11/17/22 | Amanda Quintile | Create template for schedule of comparison of digital assets in custody wallets to customer account balances as of 4/15. | 0.8 |
| 11/17/22 | Amanda Quintile | Review all schedules to input into Celsius Interim Report document tracker. | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/17/22 | Amanda Quintile | Update footnotes for schedule of comparison of digital assets in custody wallets to customer account balances as of 4/15 based on comments from Huron team. | 0.6 |
| 11/17/22 | Jean-Louis Sorondo | Create additional withdrawal account transaction schedules and review for accuracy. | 2.1 |
| 11/17/22 | Jean-Louis Sorondo | Continue withdrawal account transaction analysis and prepare charts. | 1.9 |
| 11/17/22 | Jean-Louis Sorondo | Create withdrawal account transaction activity schedules from two year sofa data. | 1.5 |
| 11/17/22 | Michael Boyer | Participate in withhold and custody review status update call with L. Raiford, M. Onibokun (Jenner) and T. Martin, R. Loh (Huron). | 0.8 |
| 11/17/22 | Michael Boyer | Participate in pending withdrawal data review call with T. Martin, R. Loh (Huron). | 0.5 |
| 11/17/22 | Michael Boyer | Participate in April 15th summary schedules review call with T. Martin (Huron). | 0.5 |
| 11/17/22 | Michael Boyer | Prepare feedback on Custody sections in draft Examiner report. | 2.3 |
| 11/17/22 | Michael Boyer | Update draft April 15th summary schedule on withhold account transfers and | 1.5 |
| 11/17/22 | Michael Boyer | Revise April 15th summary schedule based on review comments. | 1.5 |
| 11/17/22 | Michael Boyer | Update pricing adjustments on April 15th summary. | 1.3 |
| 11/17/22 | Michael Boyer | Update pricing adjustments on April 15th summary based on close price per updated source. | 0.4 |
| 11/17/22 | Robert Loh | Meet with L. Raiford, M. Onibokun (Jenner) and T. Martin, M. Boyer (Huron) regarding 'Withhold' and 'Custody' accounts. | 0.8 |
| 11/17/22 | Robert Loh | Review data related to pending withdrawals (at Pause) with T. Martin and M. Boyer (Huron). | 0.5 |
| 11/17/22 | Robert Loh | Call with T. Martin (Huron) regarding status of waterfall analyses. | 0.4 |
| 11/17/22 | Robert Loh | Review updated draft of the interim report and outline proposed edits based on analyses completed to date. | 2.1 |
| 11/17/22 | Robert Loh | Prepare for meeting with Celsius customer group by reviewing account activity and court filings. | 1.7 |
| 11/17/22 | Robert Loh | Prepare for interview of Celsius executive. | 1.4 |
| 11/17/22 | Robert Loh | Analyze Debtor prepared waterfall reports. | 0.8 |
| 11/17/22 | Timothy Martin | Call with L. Raiford, M. Onibokun (Jenner) and R. Loh and M. Boyer (Huron) to discuss financial analysis and custody accounts. | 0.8 |
| 11/17/22 | Timothy Martin | Participate in call with M. Boyer, R. Loh (both Huron) to walk through Debtors' production of pending withdrawals. | 0.5 |
| 11/17/22 | Timothy Martin | Call with M. Boyer (Huron) to walk through April 15th funding analyses. | 0.5 |
| 11/17/22 | Timothy Martin | Call with R. Loh (Huron) regarding waterfall analyses and liquidity tiers. | 0.4 |
| 11/17/22 | Timothy Martin | Prepare summary of account balances from different debtor sources. | 1.4 |
| 11/17/22 | Timothy Martin | Analyze waterfall reports for May 2022 in connection with request from counsel. | 0.8 |
| 11/17/22 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding different sources of account | 0.4 |
| 11/17/22 | Timothy Martin | Correspond with J. Sorondo (Huron) on database records related to withdrawals at time of pause. | 0.2 |
| 11/17/22 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding segregation of accounts. | 0.2 |
| 11/18/22 | Amanda Quintile | Update Surplus/Deficit of Digital Assets in Custody Wallets to Custody Account Balances schedule to use fireblocks transaction data instead of reconciliation report data. | 1.7 |
| 11/18/22 | Amanda Quintile | Revise Celsius Interim Report document tracker based on comments from Huron | 1.3 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph in coins based on custody period. | 1.2 |
| 11/18/22 | Amanda Quintile | Input coin data from 6/10 - 6/12 into template for withdrawal amounts summary. | 1.1 |
| 11/18/22 | Amanda Quintile | Prepare for Celsius check in meeting with Huron team on 11/18/2022. | 0.9 |
| 11/18/22 | Amanda Quintile | Create template for summary of pre-pause withdrawal amounts of digital assets from custody amounts. | 0.8 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph in USD based on custody period. | 0.6 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph for "other coins" in coins based on custody period. | 0.6 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph for "other coins" in USD based on custody period. | 0.6 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph in USD based on pause period. | 0.6 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph for "other coins" in coins based on pause period. | 0.6 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph for "other coins" in USD based on pause period. | 0.6 |
| 11/18/22 | Jean-Louis Sorondo | Edit schedules 5 and 7 to Interim Examiner Report in connection with Cryptocurrency transfers. | 1.2 |
| 11/18/22 | Jean-Louis Sorondo | Create ledger and wallet liability comparison schedule. | 2.3 |
| 11/18/22 | Jean-Louis Sorondo | Analyze schedules 5 and 7 to reconcile for discrepancies. | 2.0 |
| 11/18/22 | Jean-Louis Sorondo | Perform quality control and troubleshooting on schedules 5 and 7. | 1.7 |
| 11/18/22 | Jean-Louis Sorondo | Perform quality control on withdrawal account schedules. | 0.7 |
| 11/18/22 | Michael Boyer | Confirm messari.io pricing history from Custody launch. | 2.0 |
| 11/18/22 | Michael Boyer | Revise draft Custody and Withhold analysis based on review comments. | 1.2 |
| 11/18/22 | Michael Boyer | Revise draft Freeze Report analysis based on review comments. | 0.9 |
| 11/18/22 | Michael Boyer | Update Freeze Report analysis for standardization in preparation to import to Examiner report. | 0.8 |
| 11/18/22 | Michael Boyer | Update Custody and Withhold analysis for standardization in preparation to import to Examiner report. | 0.5 |
| 11/18/22 | Michael Boyer | Confirm crypto asset pricing methodologies and references in updated schedules. | 0.5 |
| 11/18/22 | Michael Boyer | Confirm non-messari.io pricing on assets not covered. | 0.2 |
| 11/18/22 | Robert Barnett | Review and analyze custody and withheld schedules in connection with filing of interim report. | 2.3 |
| 11/18/22 | Robert Barnett | Prepare summary of quality control comments on daily activity schedules in connection with filing of interim report. | 0.8 |
| 11/18/22 | Robert Barnett | Review and analysis of daily activity schedules in connection with filing of interim report. | 1.7 |
| 11/18/22 | Robert Loh | Revise schedule and exhibits for inclusion in interim report at the request of | 2.8 |
| 11/18/22 | Robert Loh | Outline proposed edits to the interim report based on analyses completed to date. | 2.3 |
| 11/18/22 | Robert Loh | Correspond with Counsel (Jenner) regarding interim report schedules and exhibits. | 1.9 |
| 11/18/22 | Timothy Martin | Review source data for analyses using customer data for liability amount. | 1.3 |
| 11/18/22 | Timothy Martin | Review of variances in daily blockchain file caused by timing of reporting. | 0.8 |
| 11/18/22 | Timothy Martin | Draft template for comparison of shortfall variances using different sources. | 0.4 |
| 11/19/22 | Amanda Quintile | Make final changes to schedules for Celsius interim report based on guidance from Huron team. | 1.9 |
| 11/19/22 | Amanda Quintile | Make final updates to all surplus and deficit graphs based on suggested changes from Huron team. | 1.3 |
| 11/19/22 | Amanda Quintile | Update SOFA source data citation in relevant schedules to be consistent throughout. | 0.7 |
| 11/19/22 | Amanda Quintile | Make final formatting changes to Schedule 2 based on suggested changes from Huron team. | 0.6 |
| 11/19/22 | Amanda Quintile | Review footnotes in schedules 1-9 to identify which schedules use SOFA source | 0.4 |
| 11/19/22 | Jean-Louis Sorondo | Prepare schedule of all deposits into custody and all transactions into custody. | 0.9 |
| 11/19/22 | Jean-Louis Sorondo | Analyze schedule 7 data and validate against custody activity. | 0.8 |
| 11/19/22 | Michael Boyer | Update custody and withhold graphs for pre and post Pause periods. | 1.1 |
| 11/19/22 | Michael Boyer | Prepare feedback to updated draft Examiner report. | 1.7 |
| 11/19/22 | Michael Boyer | Update Custody and withhold analysis, including graphs, with updated pricing on all coins. | 1.4 |
| 11/19/22 | Michael Boyer | Provide final edit suggestions for Examiner interim report to Examiner Counsel. | 0.8 |
| 11/19/22 | Michael Boyer | Edit analysis while confirming non-messari.io pricing on assets not covered. | 0.7 |
| 11/19/22 | Michael Boyer | Review updated draft Examiner report in preparation for initial distribution with Examiner counsel. | 0.6 |
| 11/19/22 | Michael Boyer | Revise custody surplus/deficit schedule for Examiner report. | 0.3 |
| 11/19/22 | Timothy Martin | Analyze account date related to deposits and withdrawals during and after the pause. | 3.4 |
| 11/19/22 | Timothy Martin | Reconcile deposit history in Custody account with inflows and outflows as reported in SOFA data. | 2.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/20/22 | Jean-Louis Sorondo | Determine accounts with zero custody balance and review. | 0.8 |
| 11/21/22 | Robert Loh | Outline potential blockchain related analyses and procedures in support of final report objectives. | 1.7 |
| 11/21/22 | Robert Loh | Review preliminary listing of A. Mashinsky wallet addresses. | 0.9 |
| 11/21/22 | Robert Loh | Review preliminary listing of N. Golstein wallet addresses. | 0.5 |
| 11/21/22 | Robert Loh | Review preliminary listing of S. Leon wallet addresses. | 0.4 |
| 11/22/22 | Amanda Quintile | Meet with R. Loh (Huron) to discuss creating and populating crypto asset analysis. | 0.6 |
| 11/22/22 | Amanda Quintile | Prepare for meeting with Huron team to discuss creating and populating templates for relevant Celsius tx history files to import into a database. | 0.8 |
| 11/22/22 | Amanda Quintile | Populate fireblocks activity template with Celsius mining transaction history raw | 0.8 |
| 11/22/22 | Amanda Quintile | Populate fireblocks activity template with Celsius DeFi transaction history raw data. | 0.7 |
| 11/22/22 | Amanda Quintile | Create fireblocks activity template to import Celsius mining transaction history into database. | 0.3 |
| 11/22/22 | Amanda Quintile | Create fireblocks activity template to import Celsius DeFi transaction history into database. | 0.3 |
| 11/22/22 | Jason Olivo | Call with M. Boyer (Huron) to discuss Freeze Report analysis for final report. | 0.5 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 6/29/22 data for cryptocurrency balances. | 0.9 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 5/12/22 data for cryptocurrency balances. | 1.2 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 11/04/22 data for cryptocurrency balances. | 0.9 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 06/08/22 data for cryptocurrency balances. | 0.9 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 06/03/22 data for cryptocurrency balances. | 0.8 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 05/27/22 data for cryptocurrency balances. | 0.8 |
| 11/22/22 | Michael Boyer | Discuss Freeze Report analysis with J. Olivo (Huron) in connection with analyses. | 0.5 |
| 11/22/22 | Michael Boyer | Correspond with J. Olivo (Huron) providing requirements for Freeze Report | 0.2 |
| 11/22/22 | Michael Boyer | Review initial draft of Freeze Report analysis prepared by J. Olivo (Huron). | 0.4 |
| 11/22/22 | Michael Boyer | Review updated Freeze Report analysis with new dates added and provide | 1.2 |
| 11/22/22 | Robert Loh | Meet with A. Quintile (Huron) regarding the analysis of crypto asset transfers into/out of Celsius controlled wallets. | 0.6 |
| 11/22/22 | Robert Loh | Review and analyze CEL token transfers following initial minting. | 2.4 |
| 11/22/22 | Robert Loh | Prepare overview of initial CEL token mint activity (recipients, dates, etc.). | 2.3 |
| 11/22/22 | Robert Loh | Prepare crypto analysis template for use in analyzing date provided by Fireblocks. | 1.4 |
| 11/22/22 | Robert Loh | Review historical coin pricing data compiled by engagement team. | 0.8 |
| 11/22/22 | Robert Loh | Draft internal correspondence regarding tracing methodologies and data | 0.7 |
| 11/22/22 | Timothy Martin | Analyze coin pricing data related to 33 coins with no pricing history. | 1.4 |
| 11/22/22 | Timothy Martin | Review and comment on updated coin pricing schedule. | 0.6 |
| 11/23/22 | Amanda Quintile | Populate fireblocks activity template with Celsius Finance transaction history raw | 0.8 |
| 11/23/22 | Amanda Quintile | Populate fireblocks activity template with Celsius EU UAB transaction history raw data. | 0.7 |
| 11/23/22 | Amanda Quintile | Create fireblocks activity template to import Celsius Finance and Celsius EU UAB transaction history into database. | 0.6 |
| 11/23/22 | Michael Boyer | Reconcile updated Freeze Report analysis with supporting documents. | 1.8 |
| 11/23/22 | Robert Loh | Review initial analysis of crypto asset transfers prepared by engagement team. | 2.1 |
| 11/23/22 | Robert Loh | Conduct preliminary research into NFT related transactions. | 1.6 |
| 11/23/22 | Robert Loh | Outline revisions to crypto asset transfer analysis templates. | 1.2 |
| 11/23/22 | Timothy Martin | Review of Freeze reconciliation analysis. | 0.4 |
| 11/23/22 | Timothy Martin | Review and edit Fireblocks activity template. | 0.3 |
| 11/28/22 | Amanda Quintile | Populate fireblocks activity template with Celsius February transaction history raw data. | 0.8 |
| 11/28/22 | Amanda Quintile | Populate fireblocks activity template with Celsius UK transaction history raw data. | 0.7 |
| 11/28/22 | Amanda Quintile | Populate fireblocks activity template with Celsius April transaction history raw data. | 0.7 |
| 11/28/22 | Amanda Quintile | Populate fireblocks activity template with Celsius January transaction history raw | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/28/22 | Amanda Quintile | Populate fireblocks activity template with Celsius March transaction history raw | 0.7 |
| 11/28/22 | Amanda Quintile | Create fireblocks activity template to import Celsius UK transaction history into database. | 0.3 |
| 11/28/22 | Amanda Quintile | Create fireblocks activity template to import Celsius January and February transaction history into database. | 0.6 |
| 11/28/22 | Amanda Quintile | Create fireblocks activity template to import Celsius March and April transaction history into database. | 0.6 |
| 11/28/22 | Jean-Louis Sorondo | Analyze sofa rider data to 2yr data source utilizing database queries and report exception counts. | 1.7 |
| 11/28/22 | Jean-Louis Sorondo | Manipulate database to incorporate sofa detail and verify counts. | 1.2 |
| 11/28/22 | Michael Boyer | Update Freeze Reports analysis for additional balance sheet asset accounts in 2021 Coin Stats reports. | 2.2 |
| 11/28/22 | Michael Boyer | Review updated Coin Stats summary schedule for added dates. | 2.0 |
| 11/28/22 | Michael Boyer | Update Freeze Reports analysis for additional balance sheet liability accounts in 2021 Coin Stats reports. | 1.8 |
| 11/28/22 | Michael Boyer | Review SecureDocs database for updated data production. | 0.5 |
| 11/28/22 | Robert Loh | Trace customer withdrawals during the period prior the Debtor pausing withdrawals in blockchain. | 2.7 |
| 11/28/22 | Robert Loh | Review sampling of significant customer withdrawals during the period June 10-12, 2022. | 1.4 |
| 11/28/22 | Robert Loh | Review open source reporting regarding crypto asset transactions by Celsius executives and insiders. | 0.8 |
| 11/28/22 | Timothy Martin | Review of Schedule F supplement provided by Debtors in connection with request for customer names. | 0.6 |
| 11/29/22 | Amanda Quintile | Populate fireblocks activity template with Celsius May transaction history raw data. | 0.7 |
| 11/29/22 | Amanda Quintile | Populate fireblocks activity template with Celsius June transaction history raw data. | 0.7 |
| 11/29/22 | Amanda Quintile | Populate fireblocks activity template with Celsius July transaction history raw data. | 0.7 |
| 11/29/22 | Amanda Quintile | Populate fireblocks activity template with Celsius Lithuania transaction history raw data. | 0.6 |
| 11/29/22 | Amanda Quintile | Update Celsius June fireblocks activity template based on suggested changes from Huron team. | 0.4 |
| 11/29/22 | Amanda Quintile | Create fireblocks activity template to import Celsius May and June transaction history into database. | 0.6 |
| 11/29/22 | Amanda Quintile | Create fireblocks activity template to import Celsius July transaction history into database. | 0.3 |
| 11/29/22 | Amanda Quintile | Create fireblocks activity template to import Celsius Lithuania transaction history into database. | 0.3 |
| 11/29/22 | Jean-Louis Sorondo | Analyze top 100 withdrawal customers activity utilizing database queries. | 1.8 |
| 11/29/22 | Jean-Louis Sorondo | Edit analysis to include addendum mapping detail and verify complete. | 1.1 |
| 11/29/22 | Michael Boyer | Correct calculation errors found in 2021 coin stats worksheets. | 1.4 |
| 11/29/22 | Michael Boyer | Update summary assets/liability schedule by coin with additional Freeze Report | 2.3 |
| 11/29/22 | Michael Boyer | Add additional Coin Stats reports to assets/liabilities summaries. | 1.7 |
| 11/29/22 | Michael Boyer | Reconcile total assets by coin quantity in Freeze Report Summary to respective coin stats reports. | 1.6 |
| 11/29/22 | Michael Boyer | Reconcile calculated USD value of total coins for total and by asset account. | 1.5 |
| 11/29/22 | Michael Boyer | Reconcile total Liabilities by coin quantity in Freeze Report Summary to respective coin stats reports. | 1.2 |
| 11/29/22 | Michael Boyer | Reconcile calculated USD value of total coins for total and by liability account. | 1.2 |
| 11/29/22 | Robert Loh | Trace customer withdrawals in blockchain during the period prior the Debtor pausing withdrawals. | 2.4 |
| 11/29/22 | Robert Loh | Test methods to trace the deployment of customer assets to DeFi platforms. | 2.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 11/29/22 | Robert Loh | Review comparison of User accounts contained within 2-year data not included within customer name mapping file and trace transactions to known individuals and | 2.2 |
| 11/29/22 | Timothy Martin | Analyze transactions between Debtor and FTX as included in transaction registers produced by Debtor. | 2.2 |
| 11/29/22 | Timothy Martin | Review of loan performance files for 2022. | 1.4 |
| 11/29/22 | Timothy Martin | Review Debtor productions for files related to loan performance. | 1.3 |
| 11/29/22 | Timothy Martin | Analyze loans between debtors as recorded in general ledger. | 0.8 |
| 11/29/22 | Timothy Martin | Review of correspondence regarding loans between Debtors. | 0.6 |
| 11/30/22 | Amanda Quintile | Verify June 10-12 transactions to fireblocks for 5 of the top 100 customer withdrawal accounts. | 1.9 |
| 11/30/22 | Amanda Quintile | Verify June 10-12 transactions to fireblocks for an additional 5 of the top 100 customer withdrawal accounts. | 1.9 |
| 11/30/22 | Amanda Quintile | Attention to correspondences from Huron team re: Celsius June 10-12 tracing | 0.6 |
| 11/30/22 | Amanda Quintile | Review analysis on customer withdrawals during June 10-12 tracing period. | 0.6 |
| 11/30/22 | Amanda Quintile | Prepare for Celsius update meeting with Huron team on 11/30/2022. | 0.4 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.9 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.9 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.8 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.8 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.8 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.7 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.7 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.7 |
| 11/30/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.4 |
| 11/30/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.3 |
| 11/30/22 | Jean-Louis Sorondo | Continue beginning balance analysis and test for accuracy. | 1.6 |
| 11/30/22 | Jean-Louis Sorondo | Calculate beginning balances as of July 13, 2020 utilizing database queries and tracing crypto activity. | 1.4 |
| 11/30/22 | Jean-Louis Sorondo | Modify database to incorporate ending balances and analysis conducted. | 1.3 |
| 11/30/22 | Michael Boyer | Standardize account names of 2021 newly added freeze reports. | 1.8 |
| 11/30/22 | Michael Boyer | Review non-balancing accounts in Freeze Report summary and update formula references. | 1.2 |
| 11/30/22 | Michael Boyer | Review of recently filed cryptocurrency related motions. | 0.3 |
| 11/30/22 | Robert Loh | Review full export of customer account activity during the period June 10-12, 2022. | 3.2 |
| 11/30/22 | Robert Loh | Continue blockchain tracing of customer withdrawals during the period prior the Debtor pausing withdrawals. | 2.1 |
| 11/30/22 | Robert Loh | Continue blockchain tracing of customer withdrawals during the period prior the Debtor pausing withdrawals (focus on UTXO transactions). | 1.9 |
| 11/30/22 | Robert Loh | Outline analysis template for the tracing of customer withdrawals between June 10 - 12, 2022 (pre-Pause). | 1.9 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 11/30/22 | Timothy Martin | Compare flow of transactions as recorded by Fireblocks to blockchain and company records. | 2.9 |

**Total: Cryptocurrency Analysis** **621.3**

**Task Code 2: Tax Issues**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/03/22 | Anju Joseph | Summarize current findings of outstanding tax obligations by state and annotate potential questions for management. | 1.3 |
| 11/03/22 | Anju Joseph | Review call notes from tax meeting with management in preparation for tax process and procedure meeting. | 0.8 |
| 11/03/22 | Anju Joseph | Review and supplement interview questions for global tax director and domestic tax director. | 0.5 |
| 11/03/22 | Anju Joseph | Discuss with on interview prep of tax employee with R. Barnett (Huron). | 0.4 |
| 11/04/22 | Anju Joseph | Call with G. Morse, M. Root, S. Gillis (Jenner) and R. Barnett (Huron) regarding planning for witness interviews. | 1.0 |
| 11/04/22 | Robert Barnett | Call with G. Morse, M. Root, S. Gillis (Jenner) and A. Joseph (Huron) on tax matters and prep for tax interviews. | 1.0 |
| 11/07/22 | Anju Joseph | Review interview questions for two tax managers. | 0.6 |
| 11/07/22 | Anju Joseph | Review supporting detail and supplements provided by Tax team to be used in interview. | 0.7 |
| 11/08/22 | Anju Joseph | Review exhibits for discussion in preparation for interview with tax manager. | 0.3 |
| 11/08/22 | Anju Joseph | Review PA tax documents and status of VDA to analyze outstanding tax | 0.6 |
| 11/09/22 | Anju Joseph | Draft correspondence on taxing and mining workplan, understanding of key facts and adjustments needed for work product. | 0.9 |
| 11/10/22 | Anju Joseph | Attention to assets held by mining and assess potential for future tax obligation. | 0.8 |
| 11/10/22 | Robert Barnett | Review and analysis of new tax documents from Jenner. | 1.4 |
| 11/14/22 | Anju Joseph | Attention to correspondences on data room updates as of 11.14 and outstanding requests on tax workstream. | 0.3 |
| 11/14/22 | Robert Barnett | Review and analysis of mining rig status documents for tax. | 0.4 |
| 11/15/22 | Robert Barnett | Review and analysis of additional tax documents including returns, sales tax, VAT tax, UTP tax information. | 2.4 |
| 11/15/22 | Robert Barnett | Communications with counsel on tax analysis and interview prep. | 0.7 |
| 11/16/22 | Anju Joseph | Reconcile rig locations and related tax and utility obligations. | 0.8 |
| 11/17/22 | Anju Joseph | Review files in data room on tax matters - transfer pricing memo, property tax. | 2.3 |
| 11/17/22 | Anju Joseph | Review correspondences on status of tax meetings and data received. | 0.3 |
| 11/17/22 | Robert Barnett | Review and analysis of EY reports and documents. | 0.7 |
| 11/17/22 | Robert Barnett | Review and analysis of sales and use taxes in GA and PA, warehousing of rigs and rig deployment detail. | 0.6 |
| 11/17/22 | Robert Barnett | Review and comment on current draft of interim report. | 1.8 |
| 11/22/22 | Anju Joseph | Review status of tax documents and data received as of 11.22. | 1.4 |
| 11/28/22 | Anju Joseph | Attention to correspondences related to E&Y tax documents produced, and review correspondences related to sales and use tax obligations. | 1.4 |

**Total: Tax Issues**                  **23.4**

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/01/22 | Anju Joseph | Analyze newly provided hosting cost detail by site schedule and reconcile to | 0.9 |
| 11/01/22 | Anju Joseph | Draft correspondence on hosting and utility schedule summarizing findings for | 0.3 |
| 11/01/22 | Anju Joseph | Identify inconsistencies in the data and requisite GL detail required for mining | 0.5 |
| 11/02/22 | Anju Joseph | Review 2021 invoices from Core Scientific to bi-furcate detail and add notations for utility obligation analysis. | 1.9 |
| 11/02/22 | Anju Joseph | Update invoice and payment tracker to distinguish expense categories from Core Scientific invoices. | 1.7 |
| 11/02/22 | Robert Barnett | Review and analysis of new mining invoices and payment data for Priority Power and Graybar to gain understanding of unpaid obligations. | 1.3 |
| 11/03/22 | Anju Joseph | Analyze SOFA/SOAL of Celsius Mining for prepayments and outstanding balances by hosting and utility companies. | 1.2 |
| 11/03/22 | Anju Joseph | Analyze claims register for outstanding utility and hosting activity. | 0.8 |
| 11/03/22 | Anju Joseph | Review payment requests by utility and hosting providers and reconcile potential outstanding obligations per invoice detail. | 0.6 |
| 11/03/22 | Anju Joseph | Draft email summarizing findings to counsel on utility, hosting and electric matters. | 0.4 |
| 11/03/22 | Robert Barnett | Review and analysis of Core Declaration. | 1.2 |
| 11/04/22 | Anju Joseph | Review prepayment activity to analyze methodology for rolling balances, for inclusion in utility and hosting analysis. | 2.1 |
| 11/04/22 | Anju Joseph | Draft partial payment analysis of requisite hosting expenses for Core Scientific and various vendors. | 1.1 |
| 11/04/22 | Anju Joseph | Summarize partial payment analysis of hosting expenses in correspondence to | 0.6 |
| 11/04/22 | Anju Joseph | Meet with E. Savner (Jenner) and R. Barnett (Huron) on mining and hosting | 0.7 |
| 11/04/22 | Anju Joseph | Discuss mining monthly true-up and walk through unreconciled invoice activity with R. Barnett (HBA). | 0.5 |
| 11/04/22 | Anju Joseph | Edit data request for open items on hosting and payment activity. | 0.5 |
| 11/04/22 | Robert Barnett | Meet with E. Savner (Jenner) and A. Joseph (Huron) related to mining T4 current analyses and missing data. | 0.7 |
| 11/04/22 | Robert Barnett | Review analysis of mining invoices and payments prepared by A. Joseph (Huron) and identifying outstanding issues. | 0.6 |
| 11/04/22 | Robert Barnett | Call with A. Joseph (Huron) discussing missing data and unreconciled activity identified in the data. | 0.5 |
| 11/04/22 | Timothy Martin | Review analysis from A. Joseph (Huron) regarding utilities associated with mining operations. | 0.2 |
| 11/07/22 | Anju Joseph | Review and update schedule based on new invoice detail received as of 11.03 on mining and utilities reconciliation. | 1.9 |
| 11/07/22 | Anju Joseph | Review to Graybar invoices, incorporate into summary schedule and edit mining activity schedule for consistency. | 1.8 |
| 11/07/22 | Robert Barnett | Review analysis of mining activity for hosting and energy charges and property acquisition. | 0.8 |
| 11/08/22 | Anju Joseph | Review 2022 invoices received as of 11.01.22 on Priority Power and incorporate invoice detail to obligation schedule. | 1.8 |
| 11/08/22 | Anju Joseph | Update schedules and payment reconciliations for new data received as of 11.02.22. | 1.2 |
| 11/08/22 | Anju Joseph | Update schedules and reconcile new payment detail from Graybar and Priority | 1.0 |
| 11/08/22 | Anju Joseph | Attention to mining cash forecast and note payments for hosting and related service providers. | 0.8 |
| 11/09/22 | Anju Joseph | Review cash forecast model related to mining to identify projected and actual hosting activity against invoice detail. | 1.6 |
| 11/09/22 | Anju Joseph | Summarize expected monthly burn on mining and identify key expense categories. | 1.1 |

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/09/22 | Anju Joseph | Communicate with E. Savner (Jenner) on mining and utility workstream and address open questions from counsel. | 0.6 |
| 11/10/22 | Anju Joseph | Incorporate 2021_06_25 Core Scientific Paid detail into hosting and utility schedule and reconcile for duplicates. | 1.9 |
| 11/10/22 | Anju Joseph | Review notes from calls re: Priority Power, mining infrastructure and review related payment support. | 1.1 |
| 11/10/22 | Anju Joseph | Edit summary rolling up payment detail by provider. | 0.6 |
| 11/10/22 | Robert Barnett | Review and analysis of emails and documents for Celsius mining assessment. | 0.7 |
| 11/11/22 | Anju Joseph | Review GL detail on Mining activity, reconcile to prior data received and supporting workbooks. | 1.3 |
| 11/11/22 | Anju Joseph | Attention to invoice tracking schedule and provide guidance on updating payment detail. | 0.7 |
| 11/11/22 | Robert Barnett | Review and analysis of Celsius mining documents uploaded and provided by Jenner as of 11.11. | 1.3 |
| 11/14/22 | Anju Joseph | Create summary of Core activity in cash versus accrual basis and stratify supporting schedules to bifurcate estimates versus actual. | 1.8 |
| 11/14/22 | Anju Joseph | Create summary of EZ Blockchain activity in cash versus accrual basis and stratify supporting schedules to bifurcate estimates versus actual. | 1.6 |
| 11/14/22 | Anju Joseph | Create summary of Luna (Mawson) activity in cash versus accrual basis and stratify supporting schedules to bifurcate estimates versus actual. | 1.4 |
| 11/14/22 | Anju Joseph | Analyze detail from J. Olivo (HBA) for Core invoices from 2021-2022 for inclusion into larger workbook. | 1.2 |
| 11/14/22 | Anju Joseph | Create summary of Constellation activity in cash versus accrual basis and stratify supporting schedules accordingly. | 0.8 |
| 11/14/22 | Anju Joseph | Create summary of Oncor activity in cash versus accrual basis and stratify supporting schedules accordingly. | 0.6 |
| 11/14/22 | Anju Joseph | Edit Mawson invoice detail to add incremental payment detail. | 0.5 |
| 11/14/22 | Jason Olivo | Log Priority Power invoices provided by Celsius into Utility Obligations schedule. | 0.9 |
| 11/14/22 | Jason Olivo | Log Core Scientific invoices provided by Celsius into Utility Obligations schedule. | 1.7 |
| 11/14/22 | Jason Olivo | Log Luna Square invoices provided by Celsius into Utility Obligations schedule. | 1.2 |
| 11/14/22 | Jason Olivo | Log Mothership invoices provided by Celsius into Utility Obligations schedule. | 0.9 |
| 11/14/22 | Jason Olivo | Log EZ Blockchain invoices provided by Celsius into Utility Obligations schedule. | 0.8 |
| 11/14/22 | Robert Barnett | Review and analysis of additional hosting utility invoices and contract information for Luna Square and Core. | 2.3 |
| 11/15/22 | Anju Joseph | Incorporate 2021_08_26 Mining Equipment payment detail into hosting and utility schedule and edit for redundancy. | 1.8 |
| 11/15/22 | Anju Joseph | Revise summary schedule of key hosting and utility activity per guidance received from R. Barnett (Huron). | 1.4 |
| 11/15/22 | Anju Joseph | Analyze and incorporate 2021_08_26 Hosting Services payment detail into hosting and utility schedule. | 1.1 |
| 11/15/22 | Anju Joseph | Review hosting and utility schedules for errors and redundancy. | 0.6 |
| 11/15/22 | Anju Joseph | Reconcile last 20 invoices received re: Core Scientific 41831 to 41218, add to schedule as necessary. | 1.3 |
| 11/15/22 | Anju Joseph | Analyze and incorporate 20 invoices received re: Core Scientific 14693 to 10095 in utility and hosting schedule. | 1.1 |
| 11/15/22 | Anju Joseph | Analyze and incorporate 20 invoices received re: Core Scientific 10094 to 41867 in utility and hosting schedule. | 0.9 |
| 11/15/22 | Anju Joseph | Review all hosting and utility information received and update "Gap" tab as missing data identified. | 0.8 |
| 11/15/22 | Robert Barnett | Review and analysis of mining hosting and utility analyses, gaps and questions regarding outstanding invoices and payments. | 1.1 |

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 11/16/22 | Anju Joseph | Review mining GL provided for 2021 and 2022 and incorporate activity for prepaid hosting and hosting expenses from monthly detail into schedule. | 1.9 |
| 11/16/22 | Anju Joseph | Update schedule incorporating information Core Scientific related to advance payment of equipment and taxes. | 1.2 |
| 11/16/22 | Anju Joseph | Review content on datasite and attention to emails from controller related to invoice adjustments and payment applications. | 1.1 |
| 11/16/22 | Robert Barnett | Review and reconcile mining invoice and payment tracking. | 0.5 |
| 11/17/22 | Anju Joseph | Update summary schedule for invoice detail roll-up of hosting fees by provider. | 2.4 |
| 11/18/22 | Anju Joseph | Call with E. Savner (Jenner) on utilities and hosting matters and review schedule of payments received and missing data. | 0.9 |
| 11/18/22 | Anju Joseph | Follow-up on email reconciling data requests for utilities and hosting workplan. | 0.5 |
| 11/18/22 | Robert Barnett | Analyze EZ Blockchain contractual obligations regarding payments and invoices. | 1.4 |
| 11/18/22 | Robert Barnett | Prepare for call with Jenner regarding mining schedules, hosting and energy costs and interview with mining employee. | 0.7 |
| 11/18/22 | Robert Barnett | Call with E. Savner (Jenner) on hosting and energy costs, follow-up from interviews and status of work. | 0.9 |
| 11/21/22 | Anju Joseph | Attention to correspondences on status of data requests and open items to address in follow-up interviews related to mining and hosting. | 0.3 |
| 11/22/22 | Anju Joseph | Review data room for updates on mining strategy, pricing changes over time by location and status of buildout. | 1.8 |
| 11/22/22 | Anju Joseph | Attention to status of Barbor Lake, Garden City and investment payments at Celsius mining. | 1.6 |
| 11/22/22 | Anju Joseph | Analyze Priority Power invoices from 2022 reconciling detail previously received. | 1.2 |
| 11/28/22 | Anju Joseph | Edit hosting and mining schedule for activity related to Core Scientific in 2021. | 1.6 |
| 11/28/22 | Anju Joseph | Attention to cash forecast to analyze payments and reconcile trends. | 0.8 |
| 11/28/22 | Anju Joseph | Review and respond to emails on witness prep and status of work flow. | 0.2 |
| 11/28/22 | Robert Barnett | Analyze documents in Debtor production regarding mining invoices payments. | 0.7 |
| 11/29/22 | Anju Joseph | Edit accrual and payment schedule to incorporate net hosting and utility expense, less payments. | 1.7 |
| 11/29/22 | Anju Joseph | Review Mawson/Luna detail and incorporate into schedule. | 1.6 |
| 11/29/22 | Anju Joseph | Edit summary tab to visualize in greater detail, by vendor, hosting and utility fees. | 1.4 |
| 11/29/22 | Anju Joseph | Edit analysis to show net obligation position for primary hosting and utility vendors. | 1.5 |
| 11/29/22 | Anju Joseph | Edit summary tab to include invoice detail by vendor re: hosting and utility fees. | 1.0 |
| 11/29/22 | Anju Joseph | Consolidate vendors re: electric payment to simplify schedule. | 0.8 |
| 11/29/22 | Robert Barnett | Review and respond to scheduling emails and analyses regarding mining interviews. | 0.8 |
| 11/30/22 | Anju Joseph | Edit individual vendor tabs adding analysis to summarize activity. | 1.6 |
| 11/30/22 | Anju Joseph | Review summary and supporting tabs to ensure data complete and flowing through summary. | 0.6 |
| 11/30/22 | Anju Joseph | Attention to guidance from E. Savner (Jenner) on edits to schedule and revise accordingly. | 2.1 |
| 11/30/22 | Anju Joseph | Reconcile June-August 2022 payments for Core and create roll-forward and correspond with counsel on information gap. | 1.6 |
| 11/30/22 | Anju Joseph | Correspond with counsel on information gap in Core Scientific data. | 0.3 |
| 11/30/22 | Anju Joseph | Update analysis for new Mothership invoices. | 1.2 |
| 11/30/22 | Anju Joseph | Reconcile duplicate entries between payment evidence workbooks received and update vendor balance activity accordingly. | 1.1 |
| 11/30/22 | Anju Joseph | Identify and update Gaps in the data received and provide data requests to counsel. | 0.5 |
| 11/30/22 | Robert Barnett | Analyze documents in Debtor production regarding mining utility charges. | 1.3 |
| 11/30/22 | Timothy Martin | Review of payment schedules for mining section of report. | 0.4 |

**Total: Utility Obligations**                                                                                                                    **103.5**

**Task Code 4: Billing and Fee Applications**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/21/22 | Robert Barnett | Correspond with T. Martin regarding October fee statement. | 0.4 |
| 11/22/22 | Robert Barnett | Consolidate fee detail and correspond with staff on Oct. fee application. | 0.7 |
| 11/22/22 | Timothy Martin | Update fee estimate at request of Examiner. | 0.2 |
| 11/23/22 | Robert Barnett | Draft October fee statement. | 1.2 |
| 11/28/22 | Robert Barnett | Review and reconcile monthly fee statement detail and schedules. | 2.4 |
| 11/29/22 | Robert Barnett | Update October monthly fee statement for filing. | 1.3 |
| 11/29/22 | Timothy Martin | Review of draft October fee statement. | 0.8 |
| 11/30/22 | Robert Barnett | Modify schedules for monthly fee statement and reviewed instructions from fee examiner. | 2.6 |

**Total: Billing and Fee Applications**                                                                    **9.6**

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/01/22 | Amanda Quintile | Participate in scope expansion and workplan call with T. Martin, R. Loh, R. Barnett, J. Sorondo and M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/01/22 | Anju Joseph | Participate in call with T. Martin, J. Sorondo, R. Barnett (Huron) regarding status of work streams related to tax, utility obligations, outstanding requests and next steps. Participation necessary due to responsibilities. | 0.9 |
| 11/01/22 | Anju Joseph | Correspond with T. Martin (Huron) updating on hosting and utility analysis and summarize open items. | 0.4 |
| 11/01/22 | Anju Joseph | Draft understanding of missing information on the mining workstream data requests. | 0.4 |
| 11/01/22 | Jean-Louis Sorondo | Participate in call with A. Joseph, T. Martin, R. Barnett (Huron) call to discuss workplan and outstanding data requests related to taxes and utilities. Participation necessary due to workstream responsibilities. | 0.9 |
| 11/01/22 | Michael Boyer | Participate in planning call for potential scope expansion with T. Martin, R. Loh, A. Quintile, R. Barnett, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/01/22 | Robert Barnett | Discuss scope expansion and impact on each team's analyses with T. Martin, M. Boyer, A. Quintile, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/01/22 | Robert Barnett | Participate in status update call for Huron work teams with A. Joseph, T. Martin, and J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 0.9 |
| 11/01/22 | Robert Loh | Participate in planning call for potential scope expansion with T. Martin, M. Boyer, A. Quintile, R. Barnett, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/01/22 | Robert Loh | Participate in meeting with T. Martin (Huron) regarding potential Ponzi issues raised in court filings. | 0.7 |
| 11/01/22 | Robert Loh | Call with A. Cooper, L. Raiford, K. Sadeghi (Jenner) regarding potential analysis of Ponzi related issues. | 0.9 |
| 11/01/22 | Robert Loh | Correspond with counsel and T. Martin (Huron) on expansion of scope and analysis of Ponzi related issues. | 0.6 |
| 11/01/22 | Timothy Martin | Call with M. Boyer, A. Quintile, J. Sorondo, and R. Barnett (all Huron) regarding potential expansion of scope and impact on their analyses. Participation necessary due to workstream responsibilities. | 1.0 |
| 11/01/22 | Timothy Martin | Participate in internal Huron call regarding Team 2, 3 and 4 status and open document requests with A. Joseph, R. Barnett and J. Sorondo (all Huron). Participation necessary due to workstream responsibilities. | 0.9 |
| 11/01/22 | Timothy Martin | Discuss Ponzi issues raised in court filings and various discussions with R. Loh (Huron). | 0.7 |
| 11/01/22 | Timothy Martin | Correspond with R. Barnett (Huron) regarding document requests in connection with Ponzi factors. | 0.3 |
| 11/01/22 | Timothy Martin | Attend virtual hearing in connection with scope of examination and Huron retention. | 1.9 |
| 11/01/22 | Timothy Martin | Participate in call with Examiner, V. Lazar, A. Cooper (Jenner) in connection with hearing and scope. | 1.0 |
| 11/01/22 | Timothy Martin | Call with V. Lazar, A. Cooper (Jenner) as follow up to call with Examiner and preparation of workplan. | 0.4 |
| 11/02/22 | Anju Joseph | Draft correspondence related to new Ponzi scheme workplan and identify data from mining workstream to use. | 0.4 |
| 11/02/22 | Robert Barnett | Attention to analysis on Ponzi criteria and draft areas for further review. | 1.3 |
| 11/02/22 | Robert Barnett | Draft guidance to Huron team regarding Ponzi analysis. | 0.6 |
| 11/02/22 | Robert Barnett | Draft understanding of Ponzi discussions from court hearing and analysis to | 0.7 |
| 11/02/22 | Robert Barnett | Call with T. Martin (Huron) regarding Ponzi discussions at court hearing and subsequent work. | 0.3 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/02/22 | Timothy Martin | Call with R. Barnett (Huron) regarding information requests related to Ponzi factors. | 0.3 |
| 11/03/22 | Michael Boyer | Review updated Debtor production of data requests. | 0.7 |
| 11/03/22 | Robert Barnett | Draft approaches to assessing Ponzi criteria using third party reports and Celsius whitepaper. | 2.3 |
| 11/04/22 | Jean-Louis Sorondo | Participate in internal team call with T. Martin, R. Barnett, M. Boyer (Huron) to discuss proposed analysis of custody account liabilities. | 0.6 |
| 11/04/22 | Michael Boyer | Participate in custody and treasury status update call with T. Martin, R. Barnett and J. Sorondo (Huron) (partial attendance). Participation necessary due to workstream responsibilities. | 0.3 |
| 11/04/22 | Robert Barnett | Participate in internal call to discuss status and coordination of workstreams with M. Boyer, T. Martin, J. Sorondo (Huron). | 0.6 |
| 11/04/22 | Timothy Martin | Lead meeting with R. Barnett, M. Boyer, J. Sorondo (Huron) regarding status of cryptocurrency analyses. | 0.6 |
| 11/06/22 | Jean-Louis Sorondo | Participate in call regarding Interim Report exhibits with T. Martin and R. Loh (Huron). Participation necessary due to workstream responsibilities. | 0.7 |
| 11/07/22 | Amanda Quintile | Meet with T. Martin, R. Loh, M. Boye re: interim report sync up on 11/07/2022 (partial participation). | 0.5 |
| 11/07/22 | Michael Boyer | Participate in Interim report planning call with T. Martin, R. Loh, A. Quintile | 1.0 |
| 11/07/22 | Michael Boyer | Participate in Interim report status update call with A. Cooper, K. Sadeghi, L. Raiford (Jenner) and T. Martin, R. Loh (Huron). Participation necessary due to workstream responsibilities. | 0.9 |
| 11/07/22 | Michael Boyer | Participate in follow up call with T. Martin, R. Loh (Huron) on document requests for each workstream. Participation necessary due to workstream responsibilities. | 0.3 |
| 11/07/22 | Robert Loh | Call with T. Martin, M. Boyer, and A. Quintile (Huron) regarding updates to interim report schedules and analyses. Participation necessary due to workstream responsibilities. | 1.0 |
| 11/07/22 | Robert Loh | Participate in Interim report status update call with A. Cooper, K. Sadeghi, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.9 |
| 11/07/22 | Robert Loh | Follow up call with T. Martin and M. Boyer (Huron) regarding outstanding document requests. Participation necessary due to workstream responsibilities. | 0.3 |
| 11/07/22 | Timothy Martin | Participate in Interim report planning call with R. Loh, M. Boyer, A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/07/22 | Timothy Martin | Participate in call regarding blockchain analysis for interim report with A. Cooper, K. Sadeghi, L. Raiford (Jenner) and M. Boyer and R. Loh (Huron). | 0.9 |
| 11/07/22 | Timothy Martin | Follow up call with R. Loh and M. Boyer (Huron) on outstanding document | 0.3 |
| 11/07/22 | Timothy Martin | Analyze reconciliations prepared by company and summarize for interim outline. | 1.2 |
| 11/08/22 | Amanda Quintile | Meet with T. Martin, R. Loh, M. Boyer (Huron) to discuss updates to the daily shortfall analysis and blockchain analysis (partial attendance). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/08/22 | Michael Boyer | Participate in analysis planning call with T. Martin, R. Loh, A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/08/22 | Michael Boyer | Edit draft schedules review per guidance received. | 0.2 |
| 11/08/22 | Robert Loh | Participate in analysis planning call with T. Martin, M. Boyer, A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/08/22 | Timothy Martin | Call with R. Loh, M. Boyer, and A. Quintile (Huron) to guide blockchain analysis. Participation necessary due to workstream responsibilities. | 1.0 |
| 11/09/22 | Michael Boyer | Participate in Examiner counsel update follow up call with T. Martin, R. Loh (Huron). Participation necessary due to workstream responsibilities. | 0.2 |
| 11/09/22 | Robert Loh | Participate in Examiner counsel update follow up call with T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.2 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/09/22 | Timothy Martin | Follow-up call with M. Boyer and R. Loh (Huron) to discuss exhibit preparation. | 0.2 |
| 11/10/22 | Amanda Quintile | Meet with T. Martin, R. Barnett, R, Loh, A. Joseph, J. Sorondo (Huron) re: Celsius update call on 11/10/2022.  Participation necessary due to workstream | 0.9 |
| 11/10/22 | Anju Joseph | Call with T. Martin, R. Barnett, R, Loh, J. Sorondo, A. Quintile (Huron) to update on tax and mining workstream and ongoing crypto analysis. Participation necessary due to workstream responsibilities. | 0.9 |
| 11/10/22 | Jean-Louis Sorondo | Participate in internal team call to discuss status and walk through changes to crypto related charts and exhibits. Participation necessary due to workstream | 0.9 |
| 11/10/22 | Robert Barnett | Participate in update call with T. Martin, R, Loh, A. Joseph, J. Sorondo, A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.9 |
| 11/10/22 | Robert Loh | Meet with T. Martin, R. Barnett, J. Sorondo, A. Joseph, and A. Quintile (Huron) regarding case status and ongoing analyses (partial attendance). Participation necessary due to workstream responsibilities. | 0.5 |
| 11/10/22 | Timothy Martin | Participate in internal call with R. Barnett, R, Loh, A. Joseph, J. Sorondo, A. Quintile (Huron) regarding update on taxes, mining and cryptocurrency workstreams.  Participation necessary due to workstream responsibilities. | 0.9 |
| 11/10/22 | Timothy Martin | Draft workplan for chart of historical Custody holdings. | 0.6 |
| 11/11/22 | Jean-Louis Sorondo | Participate in internal team call with T. Martin, R. Loh, M. Boyer and A. Quintile (Huron) to discuss status of analysis for interim report (partial attendance). Participation necessary due to workstream responsibilities. | 0.4 |
| 11/12/22 | Timothy Martin | Draft outline for Ponzi investigation. | 0.8 |
| 11/13/22 | Jean-Louis Sorondo | Participate in internal call with T. Martin, R. Loh, M. Boyer and A. Quintile to discuss coin balance analysis and draft schedules.  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/14/22 | Amanda Quintile | Call with T. Martin, M. Boyer, R. Loh (Huron) and P. Sailer (Jenner) on interim report and status of analysis. | 0.8 |
| 11/14/22 | Michael Boyer | Participate in status update call with P. Sailer (Jenner) and T. Martin, R. Loh, and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/14/22 | Robert Loh | Participate in status update call with P. Sailer (Jenner) and T. Martin, M. Boyer, and A. Quintile (Huron).  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/14/22 | Timothy Martin | Call with P. Sailer (Jenner), R. Loh, M. Boyer and A. Quintile (all Huron) regarding schedules and slotting in report. | 0.8 |
| 11/15/22 | Michael Boyer | Participate in Interim report update communications with T. Martin, R. Loh, A. Quintile (Huron). | 0.7 |
| 11/16/22 | Michael Boyer | Review data analysis with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin, R. Loh (Huron). | 0.5 |
| 11/16/22 | Michael Boyer | Review Huron schedules, provide feedback to respective authors and correspond with T. Martin, R. Loh (Huron) on Interim report updates. | 0.4 |
| 11/16/22 | Robert Loh | Discuss crypto analysis with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron). | 0.5 |
| 11/16/22 | Timothy Martin | Call with L. Raiford, P. Sailer and A. Cooper (all Jenner) regarding exhibits to | 0.5 |
| 11/16/22 | Timothy Martin | Correspond with Jenner regarding amended work plan. | 0.2 |
| 11/17/22 | Michael Boyer | Participate in draft schedules status update call with T. Martin, R. Loh (Huron). Participation necessary due to workstream responsibilities. | 0.3 |
| 11/17/22 | Robert Loh | Participate in draft schedules status update call with T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.3 |
| 11/17/22 | Timothy Martin | Participate in call with M. Boyer, R. Loh (both Huron) to review draft schedules. Participation necessary due to workstream responsibilities. | 0.3 |
| 11/18/22 | Amanda Quintile | Call with T. Martin, R. Loh, M. Boyer, R. Barnett (Huron) to review schedules and guidance from counsel (partial attendance). Participation necessary due to workstream responsibilities. | 1.6 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/18/22 | Jean-Louis Sorondo | Participate in internal team call to review schedules 5 and 7 in progress and other open items with T. Martin, R. Loh and M. Boyer (Huron).  Participation necessary due to workstream responsibilities. | 0.5 |
| 11/18/22 | Michael Boyer | Participate in schedules and open items review call with T. Martin, R. Barnett, R. Loh, A. Quintile (Huron). Participation necessary due to workstream | 2.1 |
| 11/18/22 | Michael Boyer | Participate in status update call with T. Martin, R. Loh (Huron) in preparation for meeting with the Examiner. | 1.0 |
| 11/18/22 | Michael Boyer | Participate in updated schedules and open items call with T. Martin, R. Loh, J. Sorondo (Huron).  Participation necessary due to workstream responsibilities. | 0.3 |
| 11/18/22 | Michael Boyer | Address questions from counsel related to price sourcing for various schedules. | 0.3 |
| 11/18/22 | Michael Boyer | Participate in Custody/Withhold and Pause period summary analyses review call with T. Martin, R. Loh (Huron).  Participation necessary due to workstream | 0.8 |
| 11/18/22 | Robert Barnett | Call with Huron team regarding Crypto schedules 1-9 data sources, calculation, analyses and guidance from counsel. | 2.1 |
| 11/18/22 | Robert Loh | Participate in schedules and open items review call with T. Martin, R. Barnett, M. Boyer, A. Quintile (Huron) in connection with comments from Examiner counsel in preparation for filing of interim report. | 2.1 |
| 11/18/22 | Robert Loh | Call with T. Martin, M. Boyer (Huron) in advance of report walkthrough with the Examiner. | 1.0 |
| 11/18/22 | Robert Loh | Participate in updated schedules and open items call with T. Martin, M. Boyer, J. Sorondo (Huron).  Participation necessary due to workstream responsibilities. | 0.3 |
| 11/18/22 | Robert Loh | Participate in Custody/Withhold and Pause period summary analyses review call with T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/18/22 | Timothy Martin | Call with R. Loh, M. Boyer, R. Barnett, A. Quintile team to discuss analyses requested by counsel and status of same. Participation necessary due to workstream responsibilities. | 2.1 |
| 11/18/22 | Timothy Martin | Lead prep call in advance of meeting with Examiner to review analysis for interim report with M. Boyer and R. Loh (Huron). | 1.0 |
| 11/18/22 | Timothy Martin | Call with R. Loh, M. Boyer, J. Sorondo (Huron) to discuss updates to schedules and status of work. | 0.3 |
| 11/18/22 | Timothy Martin | Call with R. Loh and M. Boyer (Huron) to discuss custody, withhold and pause period summary analysis. | 0.8 |
| 11/19/22 | Amanda Quintile | Meet with T. Martin, and M. Boyer (Huron) to review and make charts for Celsius interim report on 11/19/2022. | 2.1 |
| 11/19/22 | Robert Loh | Meet with T. Martin and A. Quintile (Huron) to review requests for additional charts for interim report. | 2.1 |
| 11/19/22 | Timothy Martin | Call with R. Loh and A. Quintile (Huron) to discuss requested charts for interim report. | 2.1 |
| 11/21/22 | Michael Boyer | Participate in Examiner report final planning call with T. Martin and R. Loh (Huron). Participation necessary due to workstream responsibilities. | 2.2 |
| 11/21/22 | Michael Boyer | Call with Examiner, V. Lazar, A. Cooper, C. Steege, L. Raiford, S. Weiss, S. Stappert (Jenner), R. Loh, R. Barnett, T. Martin (Huron) workplan for report. | 1.8 |
| 11/21/22 | Robert Barnett | Call with Examiner, V. Lazar, A. Cooper, C. Steege, L. Raiford, S. Weiss, S. Stappert (Jenner), R. Loh, M. Boyer, T. Martin (Huron) to discuss final report scope and workplan. | 1.8 |
| 11/21/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) to plan for final Examiner report. | 2.2 |
| 11/21/22 | Robert Loh | Participate in meeting with S. Pillay (Examiner), V. Lazar, A. Cooper, C. Steege, L. Raiford, S. Weiss, S. Stappert (Jenner), T. Martin, R. Barnett and M. Boyer (Huron) regarding final report planning and document requests.  Participation necessary due to workstream responsibilities. | 1.8 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/21/22 | Robert Loh | Review and comment on document requests and potential interview subjects in connection with final report objectives. | 1.1 |
| 11/21/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding documents available and necessary for final report (partial participation). | 1.1 |
| 11/21/22 | Timothy Martin | Call with Examiner and her counsel, R. Loh, R. Barnett and M. Boyer (Huron) in connection with planning for final report. | 1.8 |
| 11/22/22 | Robert Loh | Email correspondence with counsel regarding open items and document requests. | 0.4 |
| 11/22/22 | Timothy Martin | Update Debtor request list and provide to Jenner. | 0.8 |
| 11/23/22 | Timothy Martin | Review notes from employee interviews and prepare additional witness outlines. | 1.5 |
| 11/28/22 | Michael Boyer | Participate in workstream status update call with T. Martin, R. Loh (Huron). Participation necessary due to workstream responsibilities. | 0.5 |
| 11/28/22 | Robert Loh | Participate in workstream status update call with T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.5 |
| 11/28/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) in connection with request for updated workplan. | 0.5 |
| 11/28/22 | Timothy Martin | Call with A. Cooper, L. Raiford and K. Sadeghi (Jenner) to discuss supplemental request list. | 1.4 |
| 11/30/22 | Amanda Quintile | Meet with T. Martin, M. Boyer, R. Loh and J. Olivo (Huron) re: Celsius update on 11/30/2022 (partial attendance). | 0.8 |
| 11/30/22 | Jason Olivo | Participate in crypto team status meeting call with T. Martin, R. Loh, M. Boyer and A. Quintile (Huron) in connection with Crypto balances reported on financial statements (partial participation). | 1.0 |
| 11/30/22 | Michael Boyer | Participate in workstream status update call with T. Martin, R. Loh, A. Quintile, J. Olivo (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/30/22 | Robert Barnett | Prepare interview questions for call with Celsius mining employee. | 0.7 |
| 11/30/22 | Robert Loh | Participate in workstream status update call with T. Martin, M. Boyer, A. Quintile, J. Olivo (Huron).  Participation necessary due to workstream responsibilities. | 1.0 |
| 11/30/22 | Timothy Martin | Participate in workstream status update call with R. Loh, A. Quintile, J. Olivo (Huron).  Participation necessary due to workstream responsibilities. | 1.0 |
| 11/30/22 | Timothy Martin | Prepare summary workplan for final report. | 1.7 |

**Total: Investigation Planning and Analysis**                                          **102.7**

| Task Code 6: Communications with Parties in Interest | | | |
|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** |
| 11/02/22 | Timothy Martin | Call with A. Ciriello (A&M) regarding open requests. | 0.2 |
| 11/04/22 | Robert Loh | Participate in call with Elementus re: analyses performed to date and follow up data requests. | 1.0 |
| 11/08/22 | Timothy Martin | Correspond with A&M regarding open requests for reconciliations of assets and liabilities. | 0.4 |
| 11/09/22 | Timothy Martin | Draft email to A&M regarding reconciliation of customer liabilities. | 0.2 |
| 11/10/22 | Timothy Martin | Participate in call with blockchain services company regarding capabilities. | 0.7 |
| 11/22/22 | Timothy Martin | Call with A. Cierello (A&M) regarding open requests. | 0.7 |
| 11/28/22 | Robert Loh | Email correspondence with Debtor's financial advisor re: data room access for Huron professionals. | 0.2 |
| 11/29/22 | Robert Loh | Email correspondence with A&M regarding information not included with document production. | 0.3 |

**Total: Communications with Parties in Interest**                                    **3.7**

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/01/22 | Robert Barnett | Call with S. Gillis, M. Root and G. Morse (Jenner) regarding witness interview preparation. | 0.5 |
| 11/01/22 | Robert Loh | Prepare outline of potential questions for upcoming witness interview (current employee). | 0.9 |
| 11/01/22 | Robert Loh | Prepare outline of potential questions for upcoming witness interview (former employee). | 0.6 |
| 11/01/22 | Timothy Martin | Prepare outline with annotated documents for interview of risk employee. | 0.9 |
| 11/02/22 | Robert Barnett | Review 2018 Celsius business whitepaper in connection with preparing for witness interview. | 1.1 |
| 11/02/22 | Robert Loh | Prepare for interview of current employee. | 1.2 |
| 11/02/22 | Robert Loh | Prepare for interview of former employee. | 0.6 |
| 11/02/22 | Timothy Martin | Prepare for interview of Celsius employees. | 1.6 |
| 11/02/22 | Timothy Martin | Participate in call with L. Raiford (Jenner) regarding interview of Celsius treasury employee. | 0.3 |
| 11/02/22 | Timothy Martin | Call with L. Raiford (Jenner) regarding preparation for interview of Celsius treasury employee. | 0.3 |
| 11/03/22 | Robert Barnett | Correspond with counsel on interview prep of tax manager. | 0.2 |
| 11/03/22 | Robert Barnett | Call with A. Joseph (Huron) on interview prep of tax manager. | 0.4 |
| 11/03/22 | Robert Loh | Participate in witness interview with A. Cooper, K. Sadeghi, A. Hemley-Bronstein (Jenner) and T. Martin (Huron). | 2.0 |
| 11/03/22 | Robert Loh | Participate in witness interview with A. Cooper, K. Sadeghi, L. Raiford, E. Petry (Jenner) and T. Martin (Huron). | 2.0 |
| 11/03/22 | Robert Loh | Participate in witness interview debrief with A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek, E. Petry (Jenner) and T. Martin (Huron). | 0.5 |
| 11/03/22 | Robert Loh | Revise witness interview outline for current employee. | 0.4 |
| 11/03/22 | Timothy Martin | Participate in interview of former Celsius employee, A. Cooper, K. Sadeghi, A. Hemley-Bronstein (Jenner) and R. Loh (Huron). | 2.0 |
| 11/03/22 | Timothy Martin | Participate in interview of former Celsius employee with A. Cooper, K. Sadeghi, L. Raiford, E. Petry (Jenner) and R. Loh (Huron). | 2.0 |
| 11/03/22 | Timothy Martin | Participate in debrief meeting with A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek, E. Petry (Jenner) and R. Loh (Huron) regarding interview of Celsius treasury | 0.5 |
| 11/03/22 | Timothy Martin | Update outline in preparation for interview of Celsius employee. | 0.8 |
| 11/03/22 | Timothy Martin | Review of Daily Reports in preparation for interview of former Celsius employee and discuss interview prep with L. Raiford (Jenner). | 0.4 |
| 11/04/22 | Robert Loh | Participate in witness interview with A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) and T. Martin (Huron).  Participation necessary due to knowledge of topics discussed. | 2.0 |
| 11/04/22 | Timothy Martin | Participate in interview of Celsius innovation and compliance employee with A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) and R. Loh (Huron). | 2.0 |
| 11/04/22 | Timothy Martin | Participate in follow-up discussion with Examiner and A. Cooper, K. Sadeghi, L Raiford, P. Sailer (Jenner) regarding interview of Celsius innovation and compliance employee. | 0.5 |
| 11/04/22 | Timothy Martin | Prepare for interview of Celsius innovation and compliance employee. | 1.3 |
| 11/04/22 | Timothy Martin | Call with L. Raiford (Jenner) regarding coordination of interview questions. | 0.3 |
| 11/07/22 | Robert Barnett | Prepare for tax management interviews by reviewing agendas, providing additional questions, and review of documents for interviews. | 0.7 |
| 11/08/22 | Anju Joseph | Participate in witness interview with G, Morse. M. Root, S. Gillis (Jenner), R. Barnett (Huron), S. Hardy, D. Latona, A. Sexton, S. Cantor (K&E). | 3.0 |

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/08/22 | Anju Joseph | Call following interview with S. Gillis, G. Morse, M. Root (Jenner) and R Barnett (HBA) on tax matters. | 0.2 |
| 11/08/22 | Robert Barnett | Participate in interview of tax manager, G, Morse. M. Root, S. Gillis (Jenner), A. Joseph (Huron), and counsel from K&E. | 3.0 |
| 11/08/22 | Robert Barnett | Debrief with G. Morse, M. Root, and S. Gillis (Jenner) and A. Joseph (Huron) immediately following tax employee interview. | 0.1 |
| 11/09/22 | Anju Joseph | Interview with tax staff, G. Morse, M. Root, S. Gillis (Jenner), R. Barnett (Huron), D. Latona, A. Sexton, S. Cantor (K&E). | 2.8 |
| 11/09/22 | Robert Barnett | Participate in interview with tax manager G. Morse, M. Root, S. Gillis (Jenner), A. Joseph (Huron), D. Latona, A. Sexton, S. Cantor (K&E). | 2.8 |
| 11/11/22 | Anju Joseph | Interview with E&Y witness, G. Morse, M. Root, and S. Gillis (Jenner), R. Barnett (Huron) A. Sexton, D. Latona, S. Cantor (K&E) and E&Y counsel. | 1.8 |
| 11/11/22 | Anju Joseph | Follow-up discussion with G. Morse, M. Root, and S. Gillis (Jenner) immediately following E&Y interview. | 0.4 |
| 11/11/22 | Robert Barnett | Participate in interview with outside consultant witness with M. Root, and S. Gillis (Jenner), A. Joseph (Huron), A. Sexton, D. Latona, S. Cantor (K&E). | 1.8 |
| 11/13/22 | Timothy Martin | Participate in interview of Celsius employee with A. Cooper, L. Raiford, K. Sadeghi (Jenner). | 1.2 |
| 11/14/22 | Anju Joseph | Prepare for interview with CFO mining by reviewing analysis compiled and drafting potential areas to address. | 1.8 |
| 11/14/22 | Timothy Martin | Update draft outline for interview of Celsius crypto management employee. | 1.3 |
| 11/15/22 | Robert Loh | Participate in witness interview of current Debtor officer, A. Cooper, L. Raiford, K. Sadeghi (Jenner). | 2.0 |
| 11/15/22 | Timothy Martin | Participate in interview of Celsius crypto management employee, A. Cooper, L. Raiford, K. Sadeghi (Jenner). | 2.0 |
| 11/15/22 | Timothy Martin | Review of waterfall reports in preparation for interview of Celsius cryptocurrency management employee. | 1.4 |
| 11/16/22 | Timothy Martin | Participate in interview of coin deployment employee, A. Cooper, K. Sadeghi, L. Raiford, P. Sailer, M. Onibokun (Jenner). | 1.5 |
| 11/16/22 | Timothy Martin | Participate in interview of custody employee, A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner). | 1.7 |
| 11/16/22 | Timothy Martin | Review and update outline for interview of coin deployment employee. | 0.9 |
| 11/16/22 | Timothy Martin | Review notes from interview of custody employee, and coin deployment employee. | 0.5 |
| 11/17/22 | Robert Loh | Participate in interview of Celsius executive, A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin (Huron). | 1.1 |
| 11/17/22 | Robert Loh | Participate in meeting with Withhold customers, counsel and K. Sadeghi, P. Sailer (Jenner) and T. Martin (Huron). | 0.9 |
| 11/17/22 | Timothy Martin | Participate in interview of Celsius executive with A. Cooper, L. Raiford, K. Sadeghi (Jenner) and R. Loh (Huron). | 1.1 |
| 11/17/22 | Timothy Martin | Participate in interview of withhold customers and K. Sadeghi, P. Sailer (Jenner) and R. Loh (Huron). | 0.9 |
| 11/17/22 | Timothy Martin | Respond to P. Sailer (Jenner) regarding topics for interview of custody employee, and follow-up correspondence with A. Cooper (Jenner) regarding interview of Celsius custody employee. | 0.4 |
| 11/21/22 | Anju Joseph | Interview with mining management, E. Savner, C. Shier (Jenner), K&E advisors on utility and hosting costs and strategy. | 1.4 |
| 11/21/22 | Robert Barnett | Participate in interview of mining employee, E. Savner and C. Sheir (Jenner) regarding mining hosting and energy/utility strategy, operations and expense. | 1.4 |

**Total: Witness Interviews**                                                                      **63.4**

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/04/22 | Michael Boyer | Participate in draft report schedules call with T. Martin, R. Loh (Huron) to review content in Examiner Report. | 1.2 |
| 11/04/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review drafts of schedules and exhibits for inclusion in Examiner Report. | 1.2 |
| 11/04/22 | Timothy Martin | Call with R. Loh and M. Boyer (Huron) to review drafts for inclusion in Examiner Report. | 1.2 |
| 11/06/22 | Robert Loh | Meet with A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) and T. Martin (Huron) regarding analyses and document needs in connection with interim report. | 1.7 |
| 11/06/22 | Robert Loh | Meet with T. Martin and J. Sorondo (Huron) re: analyses for Examiner's Interim Report. Participation necessary due to workstream responsibilities. | 0.7 |
| 11/06/22 | Timothy Martin | Call with K. Sadeghi, L. Raiford, A. Cooper, P. Sailer (Jenner) and R. Loh (Huron) to review draft report outline and related analyses. | 1.7 |
| 11/06/22 | Timothy Martin | Meet with R. Loh and J. Sorondo (Huron) on analysis to include in Examiner's Interim Report. Participation necessary due to workstream responsibilities. | 0.7 |
| 11/06/22 | Timothy Martin | Review of updated report outline and supplement with transaction related data. | 1.6 |
| 11/07/22 | Timothy Martin | Call with L. Raiford (Jenner) regarding drafting of report sections. | 0.3 |
| 11/07/22 | Timothy Martin | Update draft interim report outline for information related to Custody accounts. | 1.4 |
| 11/08/22 | Michael Boyer | Participate in report outline discussion with A. Cooper, P. Sailer, L. Raiford, K. Sadeghi (Jenner) and T. Martin, R. Loh (Huron). Participation necessary due to workstream responsibilities. | 0.9 |
| 11/08/22 | Michael Boyer | Participate in draft schedules review call with T. Martin and R. Loh (Huron). Participation necessary due to workstream responsibilities. | 0.5 |
| 11/08/22 | Robert Loh | Participate in report outline discussion with A. Cooper, P. Sailer, L. Raiford, K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.9 |
| 11/08/22 | Robert Loh | Participate in draft schedules review call with T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.5 |
| 11/08/22 | Timothy Martin | Call with A. Cooper, P. Sailer, L. Raiford, K. Sadeghi (Jenner) and M. Boyer and R. Loh (Huron) regarding exhibits to draft interim report. Participation necessary due to workstream responsibilities. | 0.9 |
| 11/08/22 | Timothy Martin | Call with M. Boyer and R. Loh (Huron) for edits to draft schedules. | 0.5 |
| 11/09/22 | Michael Boyer | Participate in Interim report update call with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Huron) and T. Martin, R. Loh (Huron). Participation necessary due to workstream responsibilities. | 1.1 |
| 11/09/22 | Michael Boyer | Draft commentary for Interim Report on coin variance analysis. | 0.4 |
| 11/09/22 | Robert Loh | Participate in Interim report update call with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Huron) and T. Martin, M. Boyer (Huron). Participation necessary due to | 1.1 |
| 11/09/22 | Timothy Martin | Call with A. Cooper, L. Raiford, P. Sailer, K. Sadeghi (Huron), R. Loh and M. Boyer (Huron) on analysis to include in Interim report. Participation necessary due | 1.1 |
| 11/10/22 | Michael Boyer | Participate in various Interim report update communications with T. Martin, R. Loh (Huron), A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) (partial attendance). | 0.8 |
| 11/10/22 | Robert Loh | Participate in various Interim report update communications with T. Martin, M. Boyer (Huron), A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) (partial | 1.3 |
| 11/10/22 | Timothy Martin | Participate in call with R. Loh, M. Boyer (both Huron) and A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) regarding schedules for interim report. | 1.6 |
| 11/11/22 | Michael Boyer | Participate in Examiner interim report update call with S. Pillay (Examiner), K. Sadeghi, A. Cooper, L. Raiford, V. Lazar (Jenner) and T. Martin, R. Loh (Huron). | 1.7 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/11/22 | Robert Loh | Participate in Examiner interim report update call with S. Pillay (Examiner), K. Sadeghi, A. Cooper, L. Raiford, V. Lazar (Jenner) and T. Martin, M. Boyer | 1.7 |
| 11/11/22 | Timothy Martin | Call with Examiner and A. Cooper, L. Raiford, K. Sadeghi, V. Lazar (Jenner) and M. Boyer and R. Loh (Huron) regarding financial information charts and analysis in Interim report. | 1.7 |
| 11/11/22 | Timothy Martin | Review draft schedules for consistency in data. | 1.8 |
| 11/11/22 | Timothy Martin | Prepare for call with Examiner to review draft charts for interim report. | 0.2 |
| 11/12/22 | Michael Boyer | Provide edits to draft Examiner report. | 0.8 |
| 11/12/22 | Robert Loh | Call with A. Cooper, P. Sailer (both Jenner) and T. Martin (Huron) to discuss draft report. | 1.9 |
| 11/12/22 | Timothy Martin | Review and edits draft exhibits to Examiner's report. | 3.1 |
| 11/12/22 | Timothy Martin | Review and comment on draft of Custody section of Examiner report. | 2.3 |
| 11/12/22 | Timothy Martin | Provide edits to draft Examiner's report. | 2.3 |
| 11/12/22 | Timothy Martin | Update sources for charts and tables for inclusion in draft Examiner's report. | 2.1 |
| 11/12/22 | Timothy Martin | Call with A. Cooper and P. Sailer (both Jenner) and R. Loh (Huron) to discuss draft report. | 1.9 |
| 11/12/22 | Timothy Martin | Review of source materials and provide listing to counsel. | 0.6 |
| 11/13/22 | Amanda Quintile | Meet with T. Martin, R. Loh, M. Boyer, J. Sorondo (Huron) re: Celsius update. | 0.8 |
| 11/13/22 | Amanda Quintile | Prepare for meeting with Huron team re: interim report touch base. | 0.7 |
| 11/13/22 | Michael Boyer | Participate in status update call with T. Martin, R. Loh, A. Quintile, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/13/22 | Robert Loh | Participate in status update call with T. Martin, M. Boyer, A. Quintile, J. Sorondo (Huron).  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/13/22 | Timothy Martin | Call with R. Loh, J. Sorondo, A. Quintile and M. Boyer (all Huron) to review draft scheduled and updates to report. | 0.8 |
| 11/14/22 | Michael Boyer | Provide edits to custody account creation section of draft Examiner report. | 1.2 |
| 11/14/22 | Michael Boyer | Provide edits to background section of draft Examiner report. | 0.8 |
| 11/14/22 | Michael Boyer | Update draft schedules based on Examiner counsel comments. | 0.5 |
| 11/14/22 | Robert Loh | Meet with A. Cooper, L. Raiford, P. Sailer (Jenner) and T. Martin (Huron) regarding analyses and schedules for inclusion in interim report. | 2.0 |
| 11/14/22 | Robert Loh | Meet with A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) and T. Martin (Huron) regarding analyses and schedules for inclusion in interim report. | 1.3 |
| 11/14/22 | Robert Loh | Review draft interim report and outline proposed edits and follow up analyses. | 2.2 |
| 11/14/22 | Robert Loh | Prepare various graphs and charts for potential inclusion in interim report. | 0.9 |
| 11/14/22 | Timothy Martin | Call with A. Cooper, L. Raiford, P. Sailer (all Jenner) and R. Loh regarding crypto analysis for interim report. | 2.0 |
| 11/14/22 | Timothy Martin | Call with A. Cooper, K. Sadeghi, L. Raiford (all Jenner) and R. Loh (Huron) regarding status of report and analyses. | 1.3 |
| 11/14/22 | Timothy Martin | Review of draft exhibits for inclusion in examiner's report. | 1.6 |
| 11/14/22 | Timothy Martin | Correspond with P. Sailer (Jenner) regarding letters sent from creditors to the Examiner and report preparation. | 0.4 |
| 11/15/22 | Amanda Quintile | Call with T. Martin, R. Loh, J. Sorondo and M. Boyer to discuss schedules in progress. | 0.8 |
| 11/15/22 | Jean-Louis Sorondo | Participate in internal team call to discuss schedules in progress. | 0.8 |
| 11/15/22 | Michael Boyer | Participate in Examiner report analysis status update call with T. Martin, R. Loh, A. Quintile, J. Sorondo (Huron).  Participation necessary due to workstream responsibilities. | 0.8 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/15/22 | Robert Loh | Participate in Examiner report analysis status update call with T. Martin, M. Boyer, A. Quintile, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/15/22 | Timothy Martin | Call with A. Cooper, L. Raiford, P. Sailer and K. Sadeghi (all Jenner) to walkthrough draft of report and preparation for interviews. | 0.6 |
| 11/15/22 | Timothy Martin | Participate in call with M. Boyer, R. Loh, A. Quintile and J. Sorondo (all Huron) to review and edit analyses for draft report. Participation necessary due to workstream responsibilities. | 0.8 |
| 11/15/22 | Timothy Martin | Review of most current draft of interim report. | 1.2 |
| 11/16/22 | Amanda Quintile | Meet with Huron team on edits to schedules with T. Martin, R Loh, M. Boyer, and J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 1.1 |
| 11/16/22 | Jean-Louis Sorondo | Participate in internal team call with T. Martin, R. Loh, M. Boyer, A. Quintile (Huron) to review schedules and charts in progress (partial attendance). | 0.8 |
| 11/16/22 | Michael Boyer | Participate in draft schedule review call with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin, R. Loh (Huron). | 1.7 |
| 11/16/22 | Michael Boyer | Participate in draft schedules review call with T. Martin, R. Loh, J. Sorondo, A. Quintile (Huron). | 1.3 |
| 11/16/22 | Robert Loh | Meet with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron) to review drafts of schedules and exhibits for interim report. | 1.7 |
| 11/16/22 | Robert Loh | Meet to review draft schedules with T. Martin, M. Boyer, J. Sorondo, A. Quintile (Huron). | 1.3 |
| 11/16/22 | Timothy Martin | Call with L. Raiford, P. Sailer and A. Cooper (all Jenner), M. Boyer and R. Loh (Huron) regarding reviewer comments on draft report. | 1.7 |
| 11/16/22 | Timothy Martin | Review draft schedules and related revisions to incorporate per guidance from counsel with R. Loh, M. Boyer, J. Sorondo, A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 1.3 |
| 11/16/22 | Timothy Martin | Review and edit section of draft report related to pause in withdrawals. | 0.7 |
| 11/17/22 | Michael Boyer | Participate in draft schedules status update call with P. Sailer, A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek (Jenner) and T. Martin, R. Loh (Huron). | 1.4 |
| 11/17/22 | Robert Loh | Participate in draft schedules status update call with P. Sailer, A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek (Jenner) and T. Martin, M. Boyer (Huron). | 1.4 |
| 11/17/22 | Timothy Martin | Call with P. Sailer, A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek (Jenner) and M. Boyer, R. Loh (Huron) to walk through open items and schedules. | 1.4 |
| 11/17/22 | Timothy Martin | Review updated draft report and address comments. | 1.6 |
| 11/17/22 | Timothy Martin | Correspond with P. Sailer (Jenner) regarding comments in draft report. | 0.3 |
| 11/18/22 | Anju Joseph | Review interim report and reconcile balances used in report to schedules. | 1.6 |
| 11/18/22 | Anju Joseph | Review Schedule 5 and annotate suggested edits. | 1.3 |
| 11/18/22 | Anju Joseph | Review Schedule 7-9 and annotate suggested edits. | 1.2 |
| 11/18/22 | Anju Joseph | Review Schedule 1-4 and annotate suggested edits. | 1.0 |
| 11/18/22 | Anju Joseph | Review Schedule 6 and annotate suggested edits. | 1.1 |
| 11/18/22 | Anju Joseph | Review draft interim report on mining and hosting. | 0.6 |
| 11/18/22 | Anju Joseph | Edit mining and hosting schedule for QC items identified. | 0.4 |
| 11/18/22 | Michael Boyer | Participate in portion of Examiner report walkthrough call with P. Sailer, A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek (Jenner) and T. Martin, R. Loh (Huron) (partial attendance). | 1.0 |
| 11/18/22 | Robert Barnett | Call with T. Martin (Huron) regarding review of schedules and reconciliation. | 0.3 |
| 11/18/22 | Robert Barnett | Review draft interim report, custody/withheld analyses and schedules reconciliation and propose edits. | 2.7 |
| 11/18/22 | Robert Loh | Participate in portions of Examiner report walkthrough call with P. Sailer, A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek (Jenner) and T. Martin, M. Boyer (Huron) (partial attendance). | 1.9 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/18/22 | Timothy Martin | Call with L. Raiford, P. Sailer and A. Cooper, K. Sadeghi, L. Pelanek (all Jenner) and R. Loh and M Boyer (Huron) walking through report and exhibits for final | 1.9 |
| 11/18/22 | Timothy Martin | Call with R. Barnett (Huron) regarding review of documents using same sources. | 0.3 |
| 11/18/22 | Timothy Martin | Review and draft comments to draft interim report. | 1.7 |
| 11/18/22 | Timothy Martin | Address one-off questions from counsel in connection with edits to draft report. | 0.9 |
| 11/18/22 | Timothy Martin | Draft explanatory notes to report exhibits. | 1.2 |
| 11/18/22 | Timothy Martin | Review comments from counsel on explanatory notes to exhibits. | 0.3 |
| 11/19/22 | Amanda Quintile | Call with T. Martin, M. Boyer, R. Loh (Huron) to review draft exhibits. | 0.4 |
| 11/19/22 | Michael Boyer | Participate in draft Examiner interim report review call with A. Cooper, L. Raiford, K. Sadeghi, P. Sailer (Jenner) and T. Martin, R. Loh (Huron).  Participation necessary due to workstream responsibilities. | 2.7 |
| 11/19/22 | Michael Boyer | Participate in final walkthrough of exhibits and charts for Examiner's interim report with V. Lazar, L. Raiford, (Jenner) and T. Martin, R. Loh (Huron). | 1.8 |
| 11/19/22 | Michael Boyer | Participate in status update call with T. Martin, R. Loh, and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.4 |
| 11/19/22 | Robert Loh | Meet with A. Cooper, L. Raiford, K. Sadeghi, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron) to review examiner interim report draft. | 2.7 |
| 11/19/22 | Robert Loh | Participate in final walkthrough of exhibits and charts for Examiner's interim report with V. Lazar, L. Raiford, L. Pelanek (Jenner) and T. Martin, M. Boyer (Huron). | 1.8 |
| 11/19/22 | Robert Loh | Participate in status update call with T. Martin, M. Boyer, A. Quintile (Huron) to review draft exhibits.  Participation necessary due to workstream responsibilities. | 0.4 |
| 11/19/22 | Robert Loh | Prepare support files for interim report analyses and exhibits. | 3.1 |
| 11/19/22 | Robert Loh | Review updated draft of interim report and outline potential revisions and clarifications. | 2.8 |
| 11/19/22 | Timothy Martin | Participate in drafting session with counsel and M. Boyer and R. Loh (Huron) in connection with interim report.  Participation necessary due to workstream responsibilities. | 2.7 |
| 11/19/22 | Timothy Martin | Participate in final walkthrough of exhibits and charts for Examiner's interim report with V. Lazar and R. Laiford (Jenner), R. Loh and M. Boyer (Huron) to walk through and edit report. | 1.8 |
| 11/19/22 | Timothy Martin | Call with L. Raiford and A. Cooper (both Jenner) to discuss edit to executive summary. | 0.6 |
| 11/19/22 | Timothy Martin | Call with M. Boyer, A. Quintile and R. Loh (all Huron) to review draft at request of counsel. | 0.4 |
| 11/19/22 | Timothy Martin | Revise draft charts as requested by Jenner in connection with interim report. | 1.1 |
| 11/20/22 | Timothy Martin | Read through of interim report for purpose of outlining information necessary for final report. | 0.6 |
| 11/21/22 | Anju Joseph | Review and comment on cryptocurrency sections of most recent report draft. | 2.8 |
| 11/21/22 | Timothy Martin | Call with A. Cooper regarding workplan for final report. | 0.3 |
| 11/30/22 | Timothy Martin | Call with L. Raiford (Jenner) regarding coordination of workflow for final report and potential demonstratives. | 0.8 |

**Total: Report Preparation and Drafting**                                         **133.6**

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/02/22 | Richard Manza | Compile financial analysis addressing trends in the financial statements to supplement Ponzi analysis. | 2.4 |
| 11/02/22 | Timothy Martin | Call with C. Brown (Huron) regarding internal analysis of valuation and waterfall. | 0.3 |
| 11/03/22 | Richard Manza | Consolidate financial statements using data provided by the Debtor for quarterly activity during the periods Sept 2021 to June 2022. | 1.9 |
| 11/03/22 | Richard Manza | Analyze quarterly financial for 2021-2022 for trends in P&L and Balance Sheet activity. | 1.6 |
| 11/28/22 | Jason Olivo | Analyze Q4 2021 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.2 |
| 11/28/22 | Jason Olivo | Analyze Q2 2022 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.1 |
| 11/28/22 | Jason Olivo | Analyze Q3 2021 Celsius prepared financial statements to trial balance and detail to verity balances. | 0.9 |
| 11/28/22 | Jason Olivo | Analyze Q1 2022 Celsius prepared financial statements to trial balance and detail to verity balances. | 0.8 |
| 11/29/22 | Jason Olivo | Analyze Q3 2020 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.9 |
| 11/29/22 | Jason Olivo | Analyze Q2 2021 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.8 |
| 11/29/22 | Jason Olivo | Analyze Q4 2020 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.8 |
| 11/29/22 | Jason Olivo | Analyze Q1 2021 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.7 |
| 11/29/22 | Jason Olivo | Analyze Q2 2020 Celsius prepared financial statements to trial balance and detail to verity balances. | 0.8 |

**Total: Business Operations**                                                    **18.2**