**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF SEVENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Seventh Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From February 1, 2023 Through February 28, 2023* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York and served it on the Monthly Fee Statement Recipients. *See* Docket No. 1745 ¶ 3.a.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) be in writing; (b) conform to the title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief*

---

[1] The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

AMERICAS 116616989 v1

[Docket No. 1181], and the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 1745] (the "**Interim Compensation Procedures**"); (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC,* No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the filing of this Monthly Statement**, by (i) M3 Advisory Partners, LP; and (ii) the Monthly Fee Statement Recipients  *See* Docket No. 1745 ¶ 3.d.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

AMERICAS 116616989 v1

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Motion and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:   April 7, 2023          Respectfully submitted,
         New York, New York

                                M3 Partners, LP
                                */s/ Mohsin Y. Meghji*
                                Name: Mohsin Y. Meghji
                                Title: Managing Partner of M3 Partners

3

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[2] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SEVENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1, 2022* |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | February 1, 2023 – February 28, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,086,547.50 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $869,238.00 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $217,309.50 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary[3]: | $2,090.68 |

---

[2]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[3]    Includes some expenses incurred in earlier periods.

AMERICAS 116616989 v1

| | |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,088,638.18 |
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $871,328.68 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $871,408.68, consisting of 80% of the $1,086,547.50 in fees earned during the monthly period and 100% of the $2,090.68 in expenses incurred during the case.

**<u>Professional Services Rendered and Expense Disbursements Incurred</u>**

1.     **<u>Exhibit A</u>** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $781.58.[5]

2.     **<u>Exhibit B</u>** sets forth a project summary that includes the aggregate hours and fees

---

[4]    Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]    The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

2

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.    **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.    **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.    **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

6.    **Exhibit F** sets forth a summary of prior monthly reports submitted.

## **Reservation of Rights**

7.    Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## **Notice**

8.    M3 will provide notice of this Monthly Statement to the Monthly Fee Statement Recipients [*see* Docket No. 1745 ¶ 3.a.] in accordance with the Interim Compensation Order.

Dated:    April 7, 2023          Respectfully submitted,
          New York, New York

                               M3 Partners, LP
                               */s/ Mohsin Y. Meghji*
                               Name: Mohsin Y. Meghji
                               Title: Managing Partner of M3 Partners

3

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 38.5 | $51,975.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 231.4 | $266,110.00 |
| Ehrler, Ken | Managing Director | $1,150 | 163.5 | $188,025.00 |
| Murphy, William | Senior Director | $895 | 3.5 | $3,132.50 |
| Greenhaus, Eric | Vice President | $750 | 66.3 | $49,725.00 |
| Biggs, Truman | Vice President | $750 | 247.3 | $185,475.00 |
| Magliano, John | Senior Associate | $650 | 269.0 | $174,850.00 |
| Lytle, Brennan | Associate | $550 | 4.4 | $2,420.00 |
| Chung, Kevin | Analyst | $450 | 122.7 | $55,215.00 |
| Gallic, Sebastian | Analyst | $450 | 230.2 | $103,590.00 |
| Luna, Manuel | Analyst | $450 | 13.4 | $6,030.00 |
| **Total** | | | **1,390.2** | **$1,086,547.50** |

*Average Billing Rate*      *$781.58*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 309.7 | $223,542.50 |
| Case Administration | 45.7 | $39,025.00 |
| Cash Budget and Financing | 18.4 | $13,230.00 |
| Claims/Liabilities Subject to Compromise | 64.0 | $42,000.00 |
| Court Attendance/Participation | 8.0 | $9,800.00 |
| Financial & Operational Matters | 115.3 | $80,675.00 |
| General Correspondence with Debtor & Debtors' Professionals | 67.5 | $72,285.00 |
| General Correspondence with UCC & UCC Counsel | 125.5 | $124,375.00 |
| Plan of Reorganization/Disclosure Statement | 479.1 | $381,815.00 |
| Potential Avoidance Actions/Litigation Matters | 157.0 | $99,800.00 |
| **Total** | **1,390.2** | **$1,086,547.50** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

## Exhibit C - Summary of Time Detail by Task Category by Professional

*Business Plan*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.6 | $3,510.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 39.9 | $45,885.00 |
| Ehrler, Ken | Managing Director | $1,150 | 24.1 | $27,715.00 |
| Murphy, William | Senior Director | $895 | 3.5 | $3,132.50 |
| Greenhaus, Eric | Vice President | $750 | 41.3 | $30,975.00 |
| Magliano, John | Senior Associate | $650 | 114.4 | $74,360.00 |
| Chung, Kevin | Analyst | $450 | 20.1 | $9,045.00 |
| Gallic, Sebastian | Analyst | $450 | 63.1 | $28,395.00 |
| **Total** | | | **309.7** | **$223,542.50** |

*Average Billing Rate* $721.80

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.1 | $2,835.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 6.2 | $7,130.00 |
| Ehrler, Ken | Managing Director | $1,150 | 14.2 | $16,330.00 |
| Greenhaus, Eric | Vice President | $750 | 0.8 | $600.00 |
| Biggs, Truman | Vice President | $750 | 5.9 | $4,425.00 |
| Magliano, John | Senior Associate | $650 | 1.4 | $910.00 |
| Chung, Kevin | Analyst | $450 | 1.1 | $495.00 |
| Gallic, Sebastian | Analyst | $450 | 13.8 | $6,210.00 |
| Luna, Manuel | Analyst | $450 | 0.2 | $90.00 |
| **Total** | | | **45.7** | **$39,025.00** |

*Average Billing Rate* | | | | *$853.94*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Claims/Liabilities Subject to Compromise*

On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition, priority,
and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.4 | $540.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 7.5 | $8,625.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.9 | $2,185.00 |
| Greenhaus, Eric | Vice President | $750 | 1.1 | $825.00 |
| Magliano, John | Senior Associate | $650 | 19.3 | $12,545.00 |
| Chung, Kevin | Analyst | $450 | 13.5 | $6,075.00 |
| Gallic, Sebastian | Analyst | $450 | 13.4 | $6,030.00 |
| **Total** | | | **64.0** | **$42,000.00** |

*Average Billing Rate*     *$656.25*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Cash Budget and Financing***

On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.3 | $405.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 2.2 | $2,530.00 |
| Magliano, John | Senior Associate | $650 | 15.7 | $10,205.00 |
| Luna, Manuel | Analyst | $450 | 0.2 | $90.00 |
| **Total** | | | **18.4** | **$13,230.00** |
| *Average Billing Rate* | | | | *$719.02* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Court Attendance/Participation*

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 3.0 | $4,050.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 2.5 | $2,875.00 |
| Ehrler, Ken | Managing Director | $1,150 | 2.5 | $2,875.00 |
| **Total** | | | **8.0** | **$9,800.00** |

*Average Billing Rate* | | | | *$1,225.00*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,150 | 4.1 | $4,715.00 |
| Ehrler, Ken | Managing Director | $1,150 | 6.2 | $7,130.00 |
| Biggs, Truman | Vice President | $750 | 61.6 | $46,200.00 |
| Magliano, John | Senior Associate | $650 | 13.3 | $8,645.00 |
| Lytle, Brennan | Associate | $550 | 4.4 | $2,420.00 |
| Gallic, Sebastian | Analyst | $450 | 19.7 | $8,865.00 |
| Luna, Manuel | Analyst | $450 | 6.0 | $2,700.00 |
| **Total** | | | **115.3** | **$80,675.00** |

*Average Billing Rate* — *$699.70*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*General Correspondence with Debtor & Debtors' Professionals*
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 5.3 | $7,155.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 28.5 | $32,775.00 |
| Ehrler, Ken | Managing Director | $1,150 | 21.0 | $24,150.00 |
| Greenhaus, Eric | Vice President | $750 | 2.0 | $1,500.00 |
| Biggs, Truman | Vice President | $750 | 1.3 | $975.00 |
| Magliano, John | Senior Associate | $650 | 7.5 | $4,875.00 |
| **Total** | | | **67.5** | **$72,285.00** |

*Average Billing Rate*    *$1,070.89*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***General Correspondence with UCC & UCC Counsel***
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 13.4 | $18,090.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 35.5 | $40,825.00 |
| Ehrler, Ken | Managing Director | $1,150 | 28.4 | $32,660.00 |
| Greenhaus, Eric | Vice President | $750 | 10.5 | $7,875.00 |
| Biggs, Truman | Vice President | $750 | 9.8 | $7,350.00 |
| Magliano, John | Senior Associate | $650 | 25.1 | $16,315.00 |
| Gallic, Sebastian | Analyst | $450 | 1.0 | $450.00 |
| **Total** | | | **125.5** | **$124,375.00** |

*Average Billing Rate* | | | | *$991.04*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Plan of Reorganization/Disclosure Statement*

On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and distribution schedules needed to create a Plan of Reorganization and Disclosure statements.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 10.8 | $14,580.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 85.6 | $98,440.00 |
| Ehrler, Ken | Managing Director | $1,150 | 50.7 | $58,305.00 |
| Greenhaus, Eric | Vice President | $750 | 10.6 | $7,950.00 |
| Biggs, Truman | Vice President | $750 | 152.1 | $114,075.00 |
| Magliano, John | Senior Associate | $650 | 61.4 | $39,910.00 |
| Chung, Kevin | Analyst | $450 | 5.7 | $2,565.00 |
| Gallic, Sebastian | Analyst | $450 | 97.8 | $44,010.00 |
| Luna, Manuel | Analyst | $450 | 4.4 | $1,980.00 |
| **Total** | | | **479.1** | **$381,815.00** |

*Average Billing Rate*                                                    *$796.94*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Potential Avoidance Actions/Litigation Matters*

On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.6 | $810.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 19.4 | $22,310.00 |
| Ehrler, Ken | Managing Director | $1,150 | 14.5 | $16,675.00 |
| Magliano, John | Senior Associate | $650 | 10.9 | $7,085.00 |
| Chung, Kevin | Analyst | $450 | 80.1 | $36,045.00 |
| Gallic, Sebastian | Analyst | $450 | 19.9 | $8,955.00 |
| Luna, Manuel | Analyst | $450 | 2.6 | $1,170.00 |
| **Total** | | | **157.0** | **$99,800.00** |

*Average Billing Rate*     *$635.67*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Air Travel | $506.80 |
| Business Meals | $840.00 |
| Conference calls | $168.99 |
| Hotels | $160.69 |
| Internet | $38.00 |
| Taxi/Car Service | $376.20 |
| **Total (a)** | **$2,090.68** |

**Note:**

(a)   Total amounts are based on M3's expense reporting
system as of the date of this Monthly Report and may
not be reflective of all expenses incurred during the
Reporting Period.  As such, future monthly reports may
include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 1/31/2023 | $20.00 | Business Meals | Manuel Luna | Business Meals: Local Working Dinner |
| 2/1/2023 | $22.20 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 2/1/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/2/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 2/2/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 2/2/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 2/2/2023 | $25.99 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 2/2/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/3/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 2/3/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/4/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/5/2023 | $27.86 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 2/5/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/6/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/7/2023 | $20.00 | Business Meals | Manuel Luna | Business Meals: Local Working Dinner |
| 2/7/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 2/7/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 2/7/2023 | $19.95 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 2/7/2023 | $38.95 | Taxi/Car Service | John Magliano | Late night car home from office |
| 2/8/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/8/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 2/8/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 2/8/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 2/8/2023 | $13.96 | Taxi/Car Service | John Magliano | Late night car home from office |
| 2/8/2023 | $22.03 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 2/9/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 2/9/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 2/9/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 2/9/2023 | $23.98 | Taxi/Car Service | John Magliano | Late night car home from office |

| Date | Amount | Category | Payer | Notes |
|------|--------|----------|-------|-------|
| 2/9/2023 | $24.29 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 2/10/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 2/11/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/12/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 2/12/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 2/13/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/13/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 2/14/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/15/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 2/16/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/17/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/17/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 2/20/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 2/21/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 2/22/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/23/2023 | $27.99 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 2/24/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 2/24/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 2/25/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/26/2023 | $23.78 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 2/26/2023 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 2/27/2023 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 2/27/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 2/27/2023 | $52.90 | Taxi/Car Service | John Magliano | Late night car home from office |
| 2/27/2023 | $19.00 | Internet | John Magliano | WiFi while working on flight |
| 2/28/2023 | $506.80 | Air Travel | John Magliano | Airfare to/from Texas for diligence trip to mining facilities |
| 2/28/2023 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 2/28/2023 | $160.69 | Hotels | John Magliano | Lodging during diligence trip to Texas mining facilities |
| 2/28/2023 | $52.32 | Taxi/Car Service | John Magliano | Car home from airport after diligence trip |
| 2/28/2023 | $19.00 | Internet | John Magliano | WiFi while working on flight |
| 2/28/2023 | $168.99 | Conference calls | M3 Team | Teleconference services |
| **Total** | **$2,090.68** | | | |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare liquidation model, specifically cost structure for potential liquidating trust | 2.7 |
| 2/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare liquidation model, specifically dynamic convenience class construct | 2.3 |
| 2/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare liquidation model, specifically exhibits for upcoming presentation to M. Meghji (M3) | 2.0 |
| 2/1/2023 | Biggs, Truman | Financial & Operational Matters | Research gas fees and associated costs per token, and per value of token | 0.9 |
| 2/1/2023 | Biggs, Truman | Financial & Operational Matters | Review historical loan data for ad hoc analysis requested by counsel | 0.8 |
| 2/1/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Elementus data regarding historical company buybacks | 0.5 |
| 2/1/2023 | Biggs, Truman | Financial & Operational Matters | Review responses to due diligence questions asked to A. Ciriello (A&M) | 0.4 |
| 2/1/2023 | Biggs, Truman | Financial & Operational Matters | Respond to questions asked by A. Ciriello (A&M) regarding historical loan data | 0.4 |
| 2/1/2023 | Biggs, Truman | Financial & Operational Matters | Review M. Luna (M3) data provided regarding coin prices and selected coin market trading statistics | 0.4 |
| 2/1/2023 | Gallic, Sebastian | Business Plan | Draft model outputs and slides re: MiningCo Strategic Option peer comparisons | 1.6 |
| 2/1/2023 | Gallic, Sebastian | Business Plan | Draft financial due diligence slides on Strategic Option for MiningCo | 2.8 |
| 2/1/2023 | Gallic, Sebastian | Business Plan | Draft assumptions slide and pro forma operational footprint of MiningCo's Strategic Option | 1.5 |
| 2/1/2023 | Gallic, Sebastian | Business Plan | Draft correlation test to BTC to Global hashrate re: MiningCo Strategic Option projections | 0.5 |
| 2/1/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend MiningCo Sub Committee meeting re: Strategic Option | 1.2 |
| 2/1/2023 | Meghji, Mohsin | Business Plan | Review MiningCo's Strategic Option contribution analysis | 0.6 |
| 2/1/2023 | Luna, Manuel | Plan of Reorganization/Disclosure Statement | Update coin pricing for self-liquidating plan analysis | 2.4 |
| 2/1/2023 | Luna, Manuel | Financial & Operational Matters | Prepare summary of January weekly coin variance reports provided by A&M | 2.8 |
| 2/1/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Review and prepare analysis on SOFA and Schedule F claims for individual requested by counsel | 1.6 |
| 2/1/2023 | Chung, Kevin | Business Plan | Review and prepare analysis on comparable mining companies for MiningCo contribution analysis updates made by team member | 1.2 |
| 2/1/2023 | Chung, Kevin | Business Plan | Prepare contribution analysis re: MiningCo's potential Strategic Option | 0.3 |
| 2/1/2023 | Chung, Kevin | Business Plan | Update MiningCo comparable companies analysis per guidance of senior team member | 2.5 |
| 2/1/2023 | Ehrler, Ken | Business Plan | Discuss diligence of potential mining transaction with C. O'Connell (W&C) and E. Greenhaus (M3) | 1.0 |
| 2/1/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly meeting with Celsius mining team including M. Deeg, C. Ferraro (CEL), E. Aidoo (PWP), K. Wofford (W&C) et al | 1.0 |
| 2/1/2023 | Ehrler, Ken | Case Administration | Revise and finalize November fee statement and distribute to M. Meghji and J. Schiffrin (M3) for sign-off | 1.3 |
| 2/1/2023 | Ehrler, Ken | Business Plan | Attend call with S. Saferstein (PWP), J. Magliano, E. Greenhaus (M3) re: upcoming mining committee meeting and analysis on potential transaction and valuation | 1.5 |
| 2/1/2023 | Ehrler, Ken | Business Plan | Prepare presentation for mining committee on key transaction terms and potential counter proposals | 1.4 |
| 2/1/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus (M3), D. Albert, C. Ferraro (Celsius), C. Brantley (A&M), T. DiFiore (UCC), K. Wofford (W&C), K. E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management to take notes | 1.0 |
| 2/1/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, E. Greenhaus (M3), S. Saferstein (PWP) regarding BTC mining comparable companies and to discuss the analysis in evaluating a potential MiningCo strategic option | 1.5 |
| 2/1/2023 | Magliano, John | Business Plan | Analyze impact of Examiner Report on potential go forward plan | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/1/2023 | Magliano, John | Business Plan | Update analysis related to potential MiningCo strategic option based on proposed terms | 2.9 |
| 2/1/2023 | Magliano, John | Business Plan | Continue to perform due diligence on potential MiningCo strategic option | 2.7 |
| 2/1/2023 | Magliano, John | Business Plan | Review BTC mining comparable company information in evaluation of potential MiningCo strategic option | 0.3 |
| 2/1/2023 | Magliano, John | Business Plan | Review analysis related MiningCo strategic option prepared by S. Gallic (M3) | 0.3 |
| 2/1/2023 | Greenhaus, Eric | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), D. Albert, C. Ferraro (Celsius), C. Brantley (A&M), T. DiFiore (UCC), K. Wofford (W&C), K. E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management to ask diligence questions | 1.0 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Continue to draft MiningCo Strategic Option due diligence discussion materials | 1.7 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Review documents uploaded to the data room and update diligence tracker re: MiningCo Strategic Option | 1.4 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Refine MiningCo historical uptime analysis and related discussion materials | 0.9 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Review pro forma rig footprint and rig deployment discussion materials | 1.4 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Review discounted cash flow analysis of MiningCo's Strategic Option and related discussion materials | 1.4 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Review comparable company valuation analysis and related discussion materials for MiningCo's Strategic Option | 1.4 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Various correspondence with MiningCo's Strategic Option CFO | 0.7 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler (M3), and PWP regarding MiningCo's Strategic Option contribution splits | 0.6 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler (M3) and PWP on MiningCo's Strategic Option contribution splits | 0.6 |
| 2/1/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Review email correspondence from A. Ciriello (A&M) and T. Biggs (M3) re: to retail loan collateral diligence questions to evaluate proposed retail loan settlement | 0.4 |
| 2/1/2023 | Schiffrin, Javier | Business Plan | Prepare initial recut of M3 orderly liquidation model and review with T. Biggs (M3) | 2.6 |
| 2/1/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Review retail loan settlement term sheet to incorporate into M3 self-liquidating plan analysis | 1.8 |
| 2/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review Examiner's Report to confirm M3/Elementus investigation findings and compare with Examiner's | 2.9 |
| 2/1/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly mining subcommittee meeting with E. Aidoo (PWP), T. DiFiore (UCC), S. Duffy (UCC), K. Ehrler (M3) and Q. Lawlor (Celsius) to review operational updates | 1.0 |
| 2/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review and commented on retail withdrawals analysis prepared by K. Chung (M3) at W&C's direction to quantify preference exposure | 0.9 |
| 2/1/2023 | Schiffrin, Javier | Business Plan | Review mining operation contribution analysis prepared by J. Magliano (M3) and S. Saferstein (PWP) to prepare for weekly UCC mining call | 1.0 |
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically building in functionality regarding MiningCo | 3.2 |
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically exhibits and analysis regarding the Company's institutional loan book | 2.3 |
| 2/2/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding historical institutional loan transactions | 1.4 |
| 2/2/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy (UCC), A. Colodny (W&C), M. Rahmani (PWP), J. Schiffrin (M3) et al to discuss ongoing transaction discussions | 1.3 |
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically adjustments to the custody and withhold adjustments | 1.1 |
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically exhibits and analysis regarding the Company's investment portfolio | 0.7 |
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically adjusting claims for convenience class, other settlements, other discussions ongoing | 0.5 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically layering in costs associated with winding-down assets | 0.2 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Draft analysis and slides on rig deployments strategies and site buildouts re: MiningCo's Strategic Option | 2.9 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Draft optimized pro forma rig location analysis for MiningCo's Strategic Option | 2.1 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Revise MiningCo Strategic Option model with updated power curves and build out of power cost forecasts | 2.4 |
| 2/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate asset liquidity profile for recovery analysis | 1.1 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Draft model output with revised power and metric comparisons re: Strategic Option due diligence deck | 2.7 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Draft comparable company overviews for valuation purposes of MiningCo's Strategic Option | 3.2 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Draft peer metric overviews and audit data across Strategic Option data sets re: due diligence | 1.8 |
| 2/2/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attended Mining Subcommittee weekly call | 1.2 |
| 2/2/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting | 0.7 |
| 2/2/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: retail loans and associated questions from W&C | 2.6 |
| 2/2/2023 | Luna, Manuel | Plan of Reorganization/Disclosure Statement | Prepare schedule of crypto assets re: self-liquidating plan | 0.9 |
| 2/2/2023 | Luna, Manuel | Financial & Operational Matters | Prepare slides re: coin variance report provided by A&M | 0.8 |
| 2/2/2023 | Chung, Kevin | Business Plan | Continue to update MiningCo comparable companies analysis for MiningCo strategic option | 1.9 |
| 2/2/2023 | Chung, Kevin | Business Plan | Prepare analysis of potential value creation related to hosting costs for MiningCo strategic option | 1.9 |
| 2/2/2023 | Chung, Kevin | Business Plan | Update comparable companies analysis for MiningCo strategic option | 2.1 |
| 2/2/2023 | Chung, Kevin | Business Plan | Attend meeting with J. Magliano (M3) regarding MiningCo historical hosting costs to receive guidance on updating | 0.5 |
| 2/2/2023 | Chung, Kevin | Business Plan | Develop exhibit regarding potential value creation involving MiningCo strategic option | 1.2 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Review notes on proposed transaction and prepare for mining committee | 0.6 |
| 2/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend mining committee meeting with S Duffy, T DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP), et al re: proposed transaction and remaining diligence areas | 1.0 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Review detail on operational and financial diligence of potential mining counterparty with E. Greenhaus (M3) | 1.0 |
| 2/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review correspondence from W&C and PWP teams re: updates on plan negotiations, upcoming milestones | 0.3 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Prepare for coming meeting on diligence with other UCC advisors | 0.2 |
| 2/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with K Cofsky, E. Aidoo, M Rahmani (PWP), E Greenhaus (M3) et al re: counterparty diligence and proposed mining transaction | 0.5 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Revise projections of potential mining transaction and flag follow up analyses needed | 1.0 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Review updates to mining diligence analysis and provide feedback to E Greenhaus (M3) and team | 1.2 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Revise diligence questions and provide updates to E Greenhaus (M3) | 0.7 |
| 2/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus (M3) E. Aidoo, M. Rahmani, S. Saferstein (PWP), K. Wofford, C. O'Connell (W&C), T. DiFiore (UCC) regarding mining subcommittee weekly updates to take notes | 1.2 |
| 2/2/2023 | Magliano, John | Business Plan | Review rig deployment schedules and composition across different MiningCo strategic options | 1.6 |
| 2/2/2023 | Magliano, John | Business Plan | Prepare for mining subcommittee call with UCC co-chairs and Advisors and discussion of potential MiningCo strategic option | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with J. Schiffrin, K. Ehrler, E. Greenhaus (M3) K. Cofsky, E. Aidoo, M. Rahmani, S. Saferstein, S. Eghlimi (PWP) regarding next steps in due diligence process for MiningCo strategic option | 0.6 |
| 2/2/2023 | Magliano, John | Business Plan | Attend meeting with K. Chung (M3) regarding MiningCo historical hosting costs | 0.5 |
| 2/2/2023 | Magliano, John | Financial & Operational Matters | Update professional fee analysis based on recent fee applications filed with the court to assess current and future liquidity | 0.2 |
| 2/2/2023 | Magliano, John | Business Plan | Review proposed hosting contracts for MiningCo to assess economic and operational terms | 0.3 |
| 2/2/2023 | Magliano, John | Financial & Operational Matters | Review December 2022 MiningCo balance sheet (0.2); uptime rates to assess financial and operational results (0.2) | 0.4 |
| 2/2/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo strategic option | 0.9 |
| 2/2/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) regarding updates on MiningCo strategic option due diligence | 0.2 |
| 2/2/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting (0.2); update liquidity slide (0.2) and prepare correspondence to K. Ehrler re same (M3) (0.2) | 0.6 |
| 2/2/2023 | Magliano, John | Business Plan | Perform due diligence on potential costs for MiningCo strategic option | 1.1 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Review and refine MiningCo's Strategic Option diligence tracker | 0.8 |
| 2/2/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3) E. Aidoo, M. Rahmani, S. Saferstein (PWP), K. Wofford, C. O'Connell (W&C), T. DiFiore (UCC) regarding mining subcommittee weekly updates and next steps to ask diligence questions | 1.2 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler (M3) regarding status of MiningCo's Strategic Option diligence items | 0.5 |
| 2/2/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3) K. Cofsky, E. Aidoo, M. Rahmani, S. Saferstein, S. Eghlimi (PWP) regarding next steps in due diligence process for MiningCo strategic option | 0.6 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's Strategic Option historical power rate composition and prepare follow-up diligence questions related to the same | 1.4 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Continue to review and refine MiningCo's Strategic Option discussion materials | 2.2 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's Strategic Option agreements and prepare discussion materials regarding credits and rebates | 1.1 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Review and refine MiningCo's Strategic Option discounted cash flow (0.7); compare companies analyses and related discussion materials (0.7) | 1.4 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Update MiningCo's Strategic Option diligence tracker and various correspondence with management | 0.9 |
| 2/2/2023 | Schiffrin, Javier | Business Plan | Comment on updated operating projections for potential mining partner prepared by E. Greenhaus (M3), J. Magliano (M3) and K. Ehrler (M3) | 0.8 |
| 2/2/2023 | Schiffrin, Javier | Business Plan | Revise M3 mining presentation to prepare for weekly mining subcommittee meeting | 0.8 |
| 2/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with K. Cofsky (PWP) and K. Ehrler (M3) to review potential sponsor proposal | 0.6 |
| 2/2/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in loan collateral treatment call with G. Kielty (CVP), M. Rahmani (PWP) and A. Colodny (W&C) | 0.4 |
| 2/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participate in call to discuss CEL buyback diligence with A. Colodny (W&C), T. Biggs (M3) and B. Young (Elementus) | 0.7 |
| 2/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly UCC mining committee call with K. Wofford (W&C), E. Aidoo (PWP) and K. Ehrler (M3) | 1.2 |
| 2/2/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly all-advisor call with A. Colodny (W&C), D. Latona (K&E), R. Kielty (CVP), K. Cofsky (PWP) and K. Ehrler (M3) | 0.7 |
| 2/2/2023 | Schiffrin, Javier | Case Administration | Comment on workstream tracker prepared by K. Ehrler (M3) | 0.3 |
| 2/2/2023 | Schiffrin, Javier | Business Plan | Review M3 diligence materials on potential mining partner to prepare for meeting with K. Cofsky (PWP) and K. Wofford (W&C) | 0.8 |
| 2/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare cost schedules and exhibits for presentation regarding illustrative liquidation schedule | 3.5 |
| 2/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare rebalancing analysis to determine costs associated with an altcoin rebalancing for illustrative liquidation schedule | 2.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare crypto assets schedule to feed into illustrative asset schedule, along with functionality for pricing updates | 2.1 |
| 2/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare rebalancing analysis to feed into the illustrative liquidation analysis | 0.6 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Revise comparable valuation metrics re: Strategic Option for MiningCo | 0.9 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Update valuation models and outputs with revised data per E. Greenhaus (M3) comments | 1.9 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Draft outputs re: peer comparison cost and trading comp overview for MiningCo's Strategic Option | 1.2 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Continue to update MiningCo due diligence slides on comparable company metric overviews | 2.1 |
| 2/3/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, B. Lytle, K. Chung, M. Luna (M3) regarding key workstream updates and next steps | 0.2 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Attend discussion re: MiningCo due diligence with J. Magliano (M3) | 0.1 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Update data and outputs with historical power data re: MiningCo Strategic Option | 1.7 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Update deployment and power cost as well as financial outputs re: MiningCo Strategic Option | 2.2 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Draft financial summmary outputs re: valuation model for MiningCo's Strategic Option | 0.7 |
| 2/3/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M weekly meeting | 0.6 |
| 2/3/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Comment on the self-liquidating plan model | 1.3 |
| 2/3/2023 | Meghji, Mohsin | Business Plan | Correspond with Internal team regarding MiningCo strategic options and nest steps | 0.6 |
| 2/3/2023 | Meghji, Mohsin | Case Administration | Correspond with internal team regarding key workstream updates | 0.4 |
| 2/3/2023 | Luna, Manuel | Case Administration | Attend call with T. Biggs, S. Gallic, B. Lytle, K. Chung, J. Magliano (M3) regarding key workstream updates and next steps | 0.2 |
| 2/3/2023 | Luna, Manuel | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), E. Lucas (A&M), et. al regarding weekly reporting / variances and case updates to take notes | 0.2 |
| 2/3/2023 | Chung, Kevin | Business Plan | Attend call with J. Magliano (M3) regarding presentation slides on MiningCo's Strategic Option | 0.7 |
| 2/3/2023 | Chung, Kevin | Business Plan | Update comparable company analysis for MiningCo Strategic Option at direction of senior team member | 1.4 |
| 2/3/2023 | Chung, Kevin | Business Plan | Develop analysis and exhibit for historical power cost comparison for MiningCo strategic option | 2.7 |
| 2/3/2023 | Ehrler, Ken | Case Administration | Review overnight correspondence from W&C and PWP teams | 0.4 |
| 2/3/2023 | Ehrler, Ken | Case Administration | Revise team workstream tracker and resource allocation across the team | 0.4 |
| 2/3/2023 | Ehrler, Ken | Business Plan | Discuss questions on mining diligence tracker with E Greenhaus | 0.3 |
| 2/3/2023 | Ehrler, Ken | Business Plan | Review updates to mining analysis and business plan projections | 0.7 |
| 2/3/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly cash flow variance analysis review with E Lucas (A&M), J. Magliano (M3) et al | 0.3 |
| 2/3/2023 | Ehrler, Ken | Business Plan | Attend update call with K. Wofford, C O'Connell (W&C), E. Aidoo, K Cofsky (PWP), E Greenhaus (M3) et al re: outstanding diligence items on mining strategy | 0.5 |
| 2/3/2023 | Ehrler, Ken | Case Administration | Discuss case status and next steps with J. Schiffrin (M3) | 0.3 |
| 2/3/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, M. Luna (M3), E. Lucas (A&M), et. al regarding weekly reporting / variances and case updates to lead discussions on cash flow diligence questions | 0.2 |
| 2/3/2023 | Magliano, John | Cash Budget and Financing | Prepare for weekly cash reporting update call with A&M | 0.1 |
| 2/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Schiffrin, K. Ehrler, E. Greenhaus, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), M. Rahmani, E. Aidoo (PWP), et. al regarding due diligence on MiningCo strategic option and next steps | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/3/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding presentation slides on MiningCo strategic option | 0.7 |
| 2/3/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo comparable companies | 0.1 |
| 2/3/2023 | Magliano, John | Case Administration | Attend call with T. Biggs, S. Gallic, B. Lytle, K. Chung, M. Luna (M3) regarding updates on mining, preferences and other key workstream updates | 0.2 |
| 2/3/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding updates to presentation slides on MiningCo hosting costs | 0.3 |
| 2/3/2023 | Magliano, John | Business Plan | Prepare template and schedule for hosting and moving costs for MiningCo's rigs | 1.4 |
| 2/3/2023 | Magliano, John | Business Plan | Prepare sum of the parts analysis for MiningCo strategic option and presentation slide | 2.3 |
| 2/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence with A&M related to follow-up questions on cash forecast and weekly reporting | 0.4 |
| 2/3/2023 | Magliano, John | Financial & Operational Matters | Review hosting term sheets for potential MiningCo strategic options | 0.2 |
| 2/3/2023 | Magliano, John | Business Plan | Update sum of the parts analysis for MiningCo strategic option and presentation slide based on feedback from K. Ehrler (M3) | 0.7 |
| 2/3/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), M. Rahmani, E. Aidoo (PWP), et. al regarding due diligence on MiningCo strategic option and next steps | 0.6 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Review MiningCo Strategic Option diligence list, correspondence with W&C regarding the same | 1.4 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Review and revise MiningCo's Strategic Option historical power cost comparison analysis and related discussion materials | 1.5 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's Strategic Option sum-of-the-parts analysis and impacts to equity ownership splits | 1.8 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Correspond with internal team on outstanding open items for due diligence deck | 0.8 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Analyze shipping and storage cost analysis and related discussion materials | 1.3 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Review power agreements for payment terms, update financial model and related discussion materials | 0.9 |
| 2/3/2023 | Schiffrin, Javier | Cash Budget and Financing | Participate in weekly liquidity and cash forecast call with J. Lucas (A&M) and J. Magliano (M3) | 0.3 |
| 2/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue preparing orderly liquidation model/outline, mapping out cost components and timeline to compare with proposed stalking horse plan | 1.9 |
| 2/3/2023 | Schiffrin, Javier | Case Administration | Review case status and workstream priorities with K. Ehrler (M3) | 0.3 |
| 2/3/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with K. Wofford (W&C), M. Rahmani (PWP) and K. Ehrler (M3) to review status of potential mining deal and potential plan sponsor deal | 0.5 |
| 2/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare slides regarding assumptions informing the orderly liquidation analysis | 3.0 |
| 2/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative analysis regarding recoveries associated with a bidder for the platform | 1.6 |
| 2/4/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy (UCC), A. Colodny (W&C), M. Rahmani (PWP), J. Schiffrin (M3) et al to discuss ongoing transaction discussions. | 1.3 |
| 2/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative analysis regarding recoveries associated with a bidder for the platform, specifically analysis regarding increased costs relative to the bid | 1.8 |
| 2/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative analysis regarding recoveries associated with a bidder for the platform, specifically  regarding increased costs relative to the bid consideration | 0.1 |
| 2/4/2023 | Gallic, Sebastian | Business Plan | Update model and outputs re: Strategic Option for MiningCo | 1.7 |
| 2/4/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend committee meeting to discuss potential transactions for retail mining with W&C, PWP, M3 and members of UCC | 1.4 |
| 2/4/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various correspondence regarding negotiation on retail platform plan | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/4/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting re: counterproposals on potential transactions for retail platform and mining with G Pesce, A. Colodny, K. Wofford (W&C), S Duffy, T DiFiore, M Robinson, C Warren (UCC), M Meghji, J. Schiffrin (M3), K Cofsky, M Rahmani (PWP) et al | 1.4 |
| 2/4/2023 | Ehrler, Ken | Case Administration | Reply to e-mail from K. Wofford (W&C), K Cofsky (PWP) and others re: negotiation status on retail platform plan sponsor | 0.4 |
| 2/4/2023 | Magliano, John | Financial & Operational Matters | Update professional fee analysis based on recent fee applications filed with the court to assess current and future liquidity | 0.1 |
| 2/4/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs (M3), S. Duffy, T. DiFiore (UCC), G. Pesce, A. Colodny (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding counterproposals on potential transactions for retail platform and mining to take notes | 1.4 |
| 2/4/2023 | Magliano, John | Cash Budget and Financing | Prepare correspondence with K. Ehrler (M3) regarding questions relating to weekly and monthly cash reporting | 0.6 |
| 2/4/2023 | Magliano, John | Business Plan | Perform due diligence in evaluating a potential MiningCo strategic option | 0.7 |
| 2/4/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise initial draft of M3 slide presentation describing orderly liquidation process and M3 analytical assumptions | 3.4 |
| 2/4/2023 | Schiffrin, Javier | Business Plan | Revise recovery waterfall analysis incorporating potential platform sale scenario | 1.3 |
| 2/4/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly UCC meeting with G. Pesce et. al. (W&C), S. Duffy (UCC), T. DiFiore (UCC), M. Robinson (UCC), C. Warren (UCC), M Meghji (M3), K. Ehrler (M3) and K Cofsky (PWP) | 1.4 |
| 2/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule of self-liquidating plan costs, specifically assumptions regarding go-forward staffing requirements associated with liquidation | 3.6 |
| 2/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule of self-liquidating plan costs, specifically costs associated with the distributions of liquid cryptocurrencies in the weeks immediately following emergence | 2.7 |
| 2/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review due diligence checklist regarding orderly liquidation assumptions | 1.7 |
| 2/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule of self-liquidating plan costs, specifically an analysis regarding costs to liquidate mining assets | 1.5 |
| 2/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation for UCC Meeting on 2.7.23 regarding illustrative scenarios for liquidation | 1.2 |
| 2/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review SOFA data for upcoming filing, specifically Insider amounts | 0.6 |
| 2/5/2023 | Biggs, Truman | Financial & Operational Matters | Prepare slides regarding ongoing Elementus workstreams for UCC Meeting on 2.8.23 | 0.6 |
| 2/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Company transactions regarding buybacks and prepare analysis at the direction of counsel | 0.3 |
| 2/5/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Attend Loan Book Discussion | 0.4 |
| 2/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Insider Withdrawals at request of counsel | 0.6 |
| 2/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review methodology and assumptions underlying insiders CEL holdings analysis | 0.2 |
| 2/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze transactions with Counterparty within SOFA data | 0.3 |
| 2/5/2023 | Ehrler, Ken | Case Administration | Review and reply to e-mail from G Pesce (W&C), J. Schiffrin (M3) and others re: ad hoc questions on potential counterparty preferences and proposed transactions | 0.4 |
| 2/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review SOFA 3 data and prepare response based on a request from W&C | 0.4 |
| 2/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue preparation and revision of M3 orderly liquidation model and related draft presentation | 2.5 |
| 2/5/2023 | Schiffrin, Javier | Case Administration | Reply to e-mail correspondence from G. Pesce (W&C) and K. Ehrler (M3) regarding potential transactions | 0.4 |
| 2/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise self-liquidation headcount and professional fee analysis for orderly liquidation presentation | 1.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise analysis of infrastructure and rig disposition sales for orderly liquidation analysis | 1.5 |
| 2/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised orderly liquidation cost component schedule focusing on rebalancing and distribution processes prepared by T. Biggs (M3) | 1.6 |
| 2/5/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in conference call to discuss loan book with potential plan sponsor and R. Kwasteniet (K&E), M. Rahmani (PWP), A. Colodny (W&C) and T. Biggs (M3) | 1.6 |
| 2/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding liquidation analysis overview and sensitivities which show recoveries under a range of rebalancing scenarios | 2.9 |
| 2/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Adjust recovery model per comments received from J. Schiffrin and K. Ehrler (M3) | 2.2 |
| 2/6/2023 | Biggs, Truman | Financial & Operational Matters | Prepare rebalancing analysis, specifically regarding the costs to liquidate the Company's WBTC position | 1.8 |
| 2/6/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding the rebalancing analysis, specifically focused on the Company's costs to rebalance the stETH | 1.7 |
| 2/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare responses to questions asked by L. Curtis (W&C) | 1.7 |
| 2/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding Insider loan transactions | 1.4 |
| 2/6/2023 | Biggs, Truman | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny (W&C), G. Pesce (W&C), et. al regarding case updates and discussion on next steps | 0.7 |
| 2/6/2023 | Biggs, Truman | Case Administration | Prepare overview of Elementus workstreams for the UCC Meeting on 2.8.23 | 0.4 |
| 2/6/2023 | Biggs, Truman | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, K. Chung, S. Gallic (M3) regarding updates on key workstreams and upcoming case milestones | 0.4 |
| 2/6/2023 | Gallic, Sebastian | Case Administration | Draft December fee application in accordance with the local rules | 1.5 |
| 2/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft correspondence to T. Biggs (M3) re: buyback totals and litigation material | 0.3 |
| 2/6/2023 | Gallic, Sebastian | Financial & Operational Matters | Review examiner's interim report and associated variance analyses | 1.4 |
| 2/6/2023 | Gallic, Sebastian | Business Plan | Review MiningCo's Strategic Option model re: deployment schedules | 1.1 |
| 2/6/2023 | Gallic, Sebastian | Business Plan | Analyze summary on diligence docs re: Potential Strategic Option | 1.6 |
| 2/6/2023 | Gallic, Sebastian | Business Plan | Review contract and diligence materials re: MiningCo's Strategic Option | 1.3 |
| 2/6/2023 | Gallic, Sebastian | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, K. Chung, J. Magliano (M3) regarding updates on key workstreams and upcoming case milestones | 0.4 |
| 2/6/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare illustrative self-liquidation model exhibits | 1.1 |
| 2/6/2023 | Meghji, Mohsin | Court Attendance/Participation | Attend Evidentiary Hearing on the Customer Claims Briefed Legal Issue - Bridge Line | 1.4 |
| 2/6/2023 | Meghji, Mohsin | Case Administration | Attend update call with M3 team regarding upcoming case milestones | 0.6 |
| 2/6/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting | 0.5 |
| 2/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Insiders loan related transactions at request of counsel | 1.1 |
| 2/6/2023 | Chung, Kevin | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, J. Magliano, S. Gallic (M3) regarding updates on key workstreams and upcoming case milestones to provide commentary on preference and other litigation analyses as needed | 0.4 |
| 2/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review analysis on potential self-liquidation costs | 1.8 |
| 2/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for meeting with A&M re: orderly wind down analysis and waterfall | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Outline various scenarios and input parameters for team to model recoveries | 0.4 |
| 2/6/2023 | Ehrler, Ken | Business Plan | Review power analysis costs for potential mining business plan | 0.9 |
| 2/6/2023 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash flow variance analysis update for UCC | 0.4 |
| 2/6/2023 | Ehrler, Ken | Case Administration | Discuss workstream assignments and priorities with J Schiffrin (M3) | 0.6 |
| 2/6/2023 | Ehrler, Ken | Case Administration | Attend M3 team meeting re: workstream updates and priorities with T Biggs, J Magliano, K Chung (M3)et al | 0.5 |
| 2/6/2023 | Ehrler, Ken | Business Plan | Review correspondence from Akin Gump and Debtors re: potential asset monetization | 0.4 |
| 2/6/2023 | Ehrler, Ken | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, T. Biggs, E. Greenhaus, K. Chung, S. Gallic et al (M3) regarding updates on key workstreams and upcoming case milestones | 0.4 |
| 2/6/2023 | Ehrler, Ken | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, T. Biggs (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, G. Pesce (W&C), et. al regarding case updates and discussion on next steps | 0.7 |
| 2/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and reply to correspondence re: upcoming plan sponsor meetings at K&E | 0.6 |
| 2/6/2023 | Ehrler, Ken | Case Administration | Review and revise weekly workstream tracker | 0.4 |
| 2/6/2023 | Magliano, John | Case Administration | Prepare summary of current workstreams ahead of internal M3 meeting | 0.1 |
| 2/6/2023 | Magliano, John | Financial & Operational Matters | Review December 2022 MOR and assess large month-over-month changes | 2.6 |
| 2/6/2023 | Magliano, John | Financial & Operational Matters | Review correspondence related to the motion for Bitmain coupons and credits to assess liquidity impact | 0.3 |
| 2/6/2023 | Magliano, John | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, K. Chung, S. Gallic (M3) regarding updates on key workstreams and upcoming case milestones to discuss mining, preferences and other workstreams | 0.4 |
| 2/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, G. Pesce (W&C), et. al regarding case updates and discussion on next steps to take notes | 0.7 |
| 2/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review asset manager fund expenses in evaluation of proposal from potential plan sponsor | 1.9 |
| 2/6/2023 | Magliano, John | Business Plan | Perform due diligence in evaluation of potential MiningCo strategic option | 2.6 |
| 2/6/2023 | Magliano, John | Financial & Operational Matters | Review term sheet for potential MiningCo hosting partner | 0.4 |
| 2/6/2023 | Greenhaus, Eric | Business Plan | Review Examiner's report and prepare correspondence related to the same | 1.4 |
| 2/6/2023 | Greenhaus, Eric | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, K. Chung, S. Gallic (M3) regarding updates on key workstreams and upcoming case milestones | 0.4 |
| 2/6/2023 | Greenhaus, Eric | Business Plan | Various correspondence with W&C regarding diligence of a Strategic Option | 0.7 |
| 2/6/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Review UCC claims analysis prepared by K. Chung (M3) | 1.6 |
| 2/6/2023 | Greenhaus, Eric | Case Administration | Prepare for weekly internal catch-up call | 0.4 |
| 2/6/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's counterparty financials and operations | 1.4 |
| 2/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with E. Aidoo (PWP) and T. Biggs (M3) to review hypothetical liquidation analysis | 1.0 |
| 2/6/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with S. Schreiber (A&M) and T. Biggs (M3) to review self-liquidation costs | 0.7 |
| 2/6/2023 | Schiffrin, Javier | Business Plan | Continue preparation and revision of M3 liquidation analysis model and related draft presentation | 8.6 |
| 2/6/2023 | Schiffrin, Javier | Case Administration | Comment on workstream tracker prepared by K. Ehrler (M3) | 0.2 |
| 2/6/2023 | Schiffrin, Javier | Case Administration | Discussed workstream allocations with K. Ehrler (M3) | 0.6 |
| 2/6/2023 | Schiffrin, Javier | Case Administration | Participate in M3 engagement update meeting with M. Meghji (M3) | 0.4 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participat in call with M. Meghji (M3), J. Schiffrin (M3), T. Biggs (M3), K. Cofsky (PWP), M. Rahmani (PWP), A. Colodny (W&C) and G. Pesce (W&C) regarding case updates and discussion on next steps | 0.7 |
| 2/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review notes to prepare for orderly liquidation call with R. Campagna (A&M) | 0.9 |
| 2/6/2023 | Schiffrin, Javier | Cash Budget and Financing | Revise M3 weekly cash forecast slides for UCC presentation | 0.4 |
| 2/6/2023 | Schiffrin, Javier | Case Administration | Participate in internal call with M3 engagement team to review workstream allocations | 0.5 |
| 2/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding rebalancing of the Company's liquid cryptocurrency portfolio | 1.2 |
| 2/7/2023 | Biggs, Truman | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on workstream and case updates | 1.1 |
| 2/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding the costs associated with an orderly liquidation of the debtor's assets under a number of scenarios, specifically treatment of creditors underneath various plans | 2.6 |
| 2/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding the costs associated with an orderly liquidation of the debtor's assets under a number of scenarios, specifically adjusting treatment for an adjustment of claims based on settlements, court rulings, etc. | 3.1 |
| 2/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding the costs associated with an orderly liquidation of the debtor's assets under a number of scenarios, specifically incorporating adjustments to investments, and based on treatment of retail loan assets | 2.8 |
| 2/7/2023 | Gallic, Sebastian | Business Plan | Review MiningCo's Strategic Option diligence and valuation deck | 1.1 |
| 2/7/2023 | Gallic, Sebastian | Case Administration | Draft January fee application in accordance with the local rules | 0.8 |
| 2/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to review Examiner Report and data variance analysis re: investigation workstreams | 1.4 |
| 2/7/2023 | Gallic, Sebastian | Business Plan | Review proposed hosting contracts re: go forward strategy for MiningCo | 2.2 |
| 2/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis and response to questions on interim examiner report | 1.7 |
| 2/7/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano (M3) re: MiningCo Strategic Option valuation scenarios | 0.5 |
| 2/7/2023 | Gallic, Sebastian | Business Plan | Review model assumptions and diligence items re: MiningCo's Strategic Option | 0.9 |
| 2/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC meeting (Other professionals attended in-person meeting) | 0.4 |
| 2/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Members weekly meeting | 0.9 |
| 2/7/2023 | Luna, Manuel | Financial & Operational Matters | Finalize coin variance report analysis slides | 1.2 |
| 2/7/2023 | Luna, Manuel | Plan of Reorganization/Disclosure Statement | Update model re: self-liquidating plan coin pricing | 1.1 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of potential preference actions pertaining to net earn withdrawals with consideration for setoff | 2.8 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding potential preference actions related to earn account activity and review of developed analysis | 0.5 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding updates on earn preferences and claims analysis and next steps to receive guidance on updates | 0.3 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding claims analysis and updates to database to provide guidance on practical application of database tools | 0.5 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of potential preference actions pertaining to net earn withdrawals per guidance of senior team member | 2.5 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft email to senior team member regarding gross earn withdrawals preference analysis | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review gross withdrawals preference analyses | 0.6 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update gross Earn withdrawals preference analysis with Earn to Custody transfers | 0.7 |
| 2/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with S. Duffy (UCC) to discuss case matters and prepare for upcoming meeting with Debtors and potential plan sponsor | 1.3 |
| 2/7/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend negotiation session regarding POR and exclusivity with C Koenig, E Jones (K&E), R Kielty (CVP), K. Wofford, A. Colodny (W&C), K Cofsky, M Rahmani (PWP), UCC Committee members, C. Ferraro (CEL) and other advisors. Includes meeting with potential plan sponsor regarding their business plan and scope | 8.5 |
| 2/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Debrief with S. Duffy, T. DiFiore (UCC) and members of M3 team regarding alternative wind down scenarios and abilities to provide in-kind recovery | 1.8 |
| 2/7/2023 | Magliano, John | Financial & Operational Matters | Draft liquidity analysis with updated professional fees filings | 2.1 |
| 2/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding earn preferences and claims analysis | 0.5 |
| 2/7/2023 | Magliano, John | Financial & Operational Matters | Review draft of second exclusivity objection motion as part of W&C request on liquidity | 0.2 |
| 2/7/2023 | Magliano, John | Cash Budget and Financing | Review Debtors cash flow forecast and previous forecasts filed and prepare receipts and disbursements analysis through June 2023 | 2.4 |
| 2/7/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on workstream and case updates to take notes as part of mining and liquidity workstreams | 1.1 |
| 2/7/2023 | Magliano, John | Financial & Operational Matters | Prepare correspondence with A&M related to MiningCo sale of coupons and credits | 0.3 |
| 2/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding updates on earn preferences and claims analysis and next steps | 0.3 |
| 2/7/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) regarding MiningCo strategic option valuation scenarios | 0.5 |
| 2/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with A. Swingle (W&C) regarding W&C request related to exclusivity motion | 0.1 |
| 2/7/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Perform earn claims analysis based on potential sponsor plan and various scenarios | 2.8 |
| 2/7/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with K. Chung (M3) regarding claims analysis and updates to the database | 0.5 |
| 2/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform collateral claims analysis based on potential sponsor plan and various scenarios | 1.2 |
| 2/7/2023 | Magliano, John | Cash Budget and Financing | Review Debtors cash flow forecast and previous forecasts filed and prepare capex and restructuring activities analysis through June 2023 | 2.6 |
| 2/7/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on workstream and case updates to ask diligence questions | 1.1 |
| 2/7/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC meeting with C. Koenig (K&E), K. Kopsky (PWP), K. Ehrler (M3) to take notes | 4.0 |
| 2/7/2023 | Greenhaus, Eric | Business Plan | Review MiningCo Strategic Option due diligence deck | 1.6 |
| 2/7/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Duffy (UCC), T. DiFiore (UCC) and K. Ehrler (M3)to review liquidation scenarios and associated creditor recoveries | 1.8 |
| 2/7/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review notes to prepare for meeting on potential plan structures with Celsius/K&E | 2.5 |
| 2/7/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participation in negotiation session with C. Koenig et. al. (K&E), R. Kielty (CVP), K. Wofford (W&C), K. Cofsky (PWP), S. Duffy (UCC), T. DiFiore (UCC) and C. Ferraro (CEL) regarding reorganization plan | 8.5 |
| 2/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding the compliance of a potential NewCo based on sensitivities associated with opt-in / opt-out function for certain creditor classes | 3.4 |
| 2/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review variance to analysis A&M prepared regarding asset composition of potential NewCo | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/8/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review analysis regarding ownership of the CEL token by certain individuals | 2.4 |
| 2/8/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, E. Greenhaus, J. Magliano (M3), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding preparation for call with potential MiningCo strategic partner | 0.4 |
| 2/8/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs, J. Magliano (M3) regarding preparation for calls with potential MiningCo Strategic Spnsor | 0.3 |
| 2/8/2023 | Gallic, Sebastian | Business Plan | Draft due diligence items for MiningCo Strategic Option | 1.8 |
| 2/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, K. Chung (M3), B. Campagna, H. Bixler, (A&M), et. al regarding preferences, claims and convenience class | 0.4 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Draft claims schedule re: Strategic Option for Company to distribution of crypto and non-crypto assets | 2.9 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Continue to update waterfall analysis re: updated crypto pricing and appendix overviews | 2.7 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Draft mapping of coin balance and pricing data related to the Company's internal reported assets | 2.1 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend meeting with T. Biggs and K. Ehrler (M3) re: claims analysis and associated workstreams | 0.3 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Draft slides and scenarios re: convenience class claim recoveries | 2.8 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Draft waterfall analysis re: earn claims | 1.3 |
| 2/8/2023 | Meghji, Mohsin | Business Plan | Attend plan negotiation update prior to MiningCo's Strategic Option call | 0.6 |
| 2/8/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various call and correspondence regarding plan analysis | 1.1 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis considering gross earn withdrawals and transfers out of Earn | 1.9 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis considering active retail loans potentially subject to preference actions | 2.8 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Evaluate potential preference actions for non-convenience class population | 1.9 |
| 2/8/2023 | Chung, Kevin | General Correspondence with Debtor & Debtors' Professionals | Attend call with T. Biggs, J. Magliano, S. Gallic (M3), B. Campagna, H. Bixler, (A&M), et. al regarding preferences, claims and convenience class to provide commentary as needed | 0.4 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare exhibits re: insider token ownership and associated litigation | 1.7 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Compare analyses for assessing potential preference actions including various preference transaction types | 0.5 |
| 2/8/2023 | Chung, Kevin | Business Plan | Attend meeting with J. Magliano (M3) regarding financial analysis related to MiningCo strategic option to receive guidance on next steps | 0.3 |
| 2/8/2023 | Chung, Kevin | Business Plan | Update illustrative valuation of MiningCo strategic option | 1.8 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of potential preference actions based on gross user withdrawals | 0.9 |
| 2/8/2023 | Ehrler, Ken | Business Plan | Conduct diligence call with potential strategic partner for mining | 1.8 |
| 2/8/2023 | Ehrler, Ken | Business Plan | Attend debrief call on diligence action items with  E Greenhaus, J. Schiffrin (M3), K. Wofford, C O'Connell (W&C) et al | 0.5 |
| 2/8/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with R Campagna, S Schreiber, C. Brantley (A&M), J. Schiffrin, J. Magliano, et al (M3) re: in-kind distributions and potential costs/limitations | 1.0 |
| 2/8/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review earn and collateral claims analyses by groupings relative to Schedule F data as part of claims assessment | 1.6 |
| 2/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding next steps on preference analysis workstream | 0.1 |
| 2/8/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare summary tables for earn and claims analyses by coin type and grouping and compare to proposal of potential plan sponsor | 1.8 |
| 2/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding due diligence call with potential MiningCo strategic partner to take notes | 1.8 |
| 2/8/2023 | Magliano, John | Business Plan | Attend and participate in call with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3) regarding preparation for a call with a potential MiningCo strategic partner and a call with A&M | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, E. Greenhaus, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding preparation for call with potential MiningCo strategic partner to discuss diligence items and goals for discussion | 0.4 |
| 2/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, K. Chung, S. Gallic (M3), B. Campagna, H. Bixler, (A&M), et. al regarding preferences, claims and convenience class to discuss analysis and data questions | 0.4 |
| 2/8/2023 | Magliano, John | Business Plan | Attend meeting with K. Chung (M3) regarding financial analysis related to MiningCo strategic option | 0.3 |
| 2/8/2023 | Magliano, John | Business Plan | Update financial analysis related to potential MiningCo strategic option | 2.9 |
| 2/8/2023 | Magliano, John | Business Plan | Perform due diligence on potential tax benefits and other sources of value for potential MiningCo M&A transaction | 1.9 |
| 2/8/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare waterfall analysis related to earn claims and potential recovery values | 2.8 |
| 2/8/2023 | Magliano, John | Business Plan | Review BTC mining comparable company metrics in evaluation of potential MiningCo strategic option | 0.4 |
| 2/8/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) regarding preparation for calls with potential MiningCo strategic partner and one with A&M to take notes | 0.3 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Attend call with J. Schiffrin, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding preparation for call with potential MiningCo strategic partner | 0.4 |
| 2/8/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP), , S. Duffy, T. DiFiore (UCC), et. al regarding due diligence call with potential MiningCo strategic partner to take notes | 1.8 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Review and refine MiningCo's Strategic Option diligence deck | 1.8 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Correspondence to strategic option regarding diligence call follow-ups | 0.7 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's Strategic Option value contribution analysis and related discussion materials | 1.8 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Various correspondence regarding MiningCo's Strategic Option deck | 0.8 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Review market based contribution split analysis for MiningCo's Strategic Option and prepare correspondence related to the same | 1.1 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Review power supplier short-term forecast materials, prepare discussion materials related to the same | 0.8 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's tax depreciation savings schedule | 1.1 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Kielty (CVP), A. Colodny (W&C) and M. Rahmani (PWP) to review retail borrower / collateral plan treatment | 1.2 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in diligence call with potential mining partner, K. Wofford (W&C), E. Aidoo (PWP) S. Duffy (UCC), T. DiFiore (UCC) and K. Ehrler (M3) | 1.8 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Continue participation in diligence call with K. Wofford (W&C), K. Ehrler (M3) and E. Greenhaus (M3) | 0.3 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call to review diligence action items with  E. Greenhaus (M3), K. Ehrler (M3), K. Wofford (W&C) and C. O'Connell (W&C) | 0.5 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with R. Campagna (A&M) and K. Ehrler (M3) to review in-kind distributions | 1.0 |
| 2/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepare liquidity April/May '23 assessment at request of A. Colodny (W&C) to assist in preparation of potential exclusivity objection | 1.9 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in loan settlement call with S. Duffy (UCC), T. DiFiore (UCC), K. Wofford (W&C), M. Rahmani (PWP) and K. Ehrler (M3) | 4.0 |
| 2/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review plan sponsor asset base at set-up prepared by A&M in connection with initial evaluation of bid | 1.3 |
| 2/8/2023 | Schiffrin, Javier | Business Plan | Review and commented on proposed hosting agreements with potential mining partners | 0.7 |
| 2/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised '40 Act good/bad asset analysis prepared at request of A. Colodny (W&C) | 1.7 |
| 2/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare model regarding effects on recoveries under various scenarios associated with third-party bid for Celsius assets | 4.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare sensitivity analysis regarding scenarios underneath potential settlement with a creditor group, incorporating third-party bidder terms and its compliance with regulatory requirements | 3.8 |
| 2/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare sensitivity analysis regarding scenarios underneath potential settlement with a creditor group and effects on the liquid cryptocurrency available to distribute | 2.7 |
| 2/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding effects on recoveries under various scenarios associated with third-party bid for Celsius assets | 2.1 |
| 2/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3) regarding self-liquidating analysis workstream planning | 0.5 |
| 2/9/2023 | Gallic, Sebastian | Business Plan | Draft due diligence appendices for MiningCo Strategic Option | 0.2 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft revised slide deck re: Strategic Option distribution plan | 1.1 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with K. Ehrler (M3) re: scenario analyses on value distributions | 0.4 |
| 2/9/2023 | Gallic, Sebastian | Business Plan | Draft review of distribution plan under various NewCo Strategic Options | 1.4 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis on claimant recoveries under Strategic Option for the Company | 2.4 |
| 2/9/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Continue to prepare analysis re: claimant recoveries under various Strategic Option scenarios | 1.3 |
| 2/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with Elementus and W&C re: litigation workstream | 0.5 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding Celsius expense assumptions | 0.8 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis re: costs to organize and preform self-liquidating plan | 2.8 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft appendices to self-liquidating plan analysis | 2.4 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis on asset value leakage under self-liquidating plan | 0.8 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, E. Greenhaus, T. Biggs, J. Magliano (M3) self-liquidating analysis workstream update | 0.5 |
| 2/9/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare and attended Mining Subcommittee weekly call | 0.8 |
| 2/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and gave comments to the Strategic Option analysis | 1.3 |
| 2/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding self-liquidating analysis planning | 0.4 |
| 2/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop updated preference analyses based on collateral claims setoff by outstanding loans | 1.4 |
| 2/9/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Review earn claims corresponding to collateral claimants | 0.4 |
| 2/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review preference analyses provided by A&M | 2.5 |
| 2/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare and implement preference analysis data methodology | 1.9 |
| 2/9/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss case updates with R Campagna (A&M) re: potential plan sponsor negotiations | 0.3 |
| 2/9/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare for weekly mining committee meeting | 0.7 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/9/2023 | Ehrler, Ken | Financial & Operational Matters | Attend weekly mining committee meeting with S Duffy, T DiFiore (UCC), K. Wofford (W&C) et al re: diligence process, business plan, strategic options | 1.0 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with potential plan sponsor, Debtor advisors (K&E, CVP, A&M teams), W&C, PWP, M3, S Duffy, T DiFiore (UCC) re: plan sponsor term sheet negotiation | 3.0 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise analysis on self-liquidating plan | 1.2 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with A Colodny, D Turetsky, K. Wofford (W&C) M Rahmani (PWP), J Schiffrin (M3) re: PSA feedback and terms | 1.0 |
| 2/9/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence from W&C and PWP teams re: PSA terms | 0.4 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise toggle math and sensitivity analyses on various liquid crypto opt-out elections | 1.6 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and reply to correspondence from M Rahmani (PWP) and A Colodny (W&C) re: toggle split analysis | 0.8 |
| 2/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with E. Greenhaus, S. Gallic (M3), A. Swingle, C. O'Connell (W&C), E. Aidoo (PWP) et al regarding MiningCo workstream updates | 0.2 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with E. Greenhaus, T. Biggs, S. Gallic (M3) et al regarding self-liquidating analysis workstream planning | 0.5 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic re: scenario analyses on value distributions | 0.4 |
| 2/9/2023 | Magliano, John | Business Plan | Update analysis and presentation slides related to potential MiningCo strategic option | 1.4 |
| 2/9/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, E. Greenhaus, S. Gallic (M3), A. Swingle, C. O'Connell (W&C), E. Aidoo (PWP) regarding MiningCo workstream updates to take notes | 0.2 |
| 2/9/2023 | Magliano, John | Financial & Operational Matters | Review term sheet for potential MiningCo hosting partner | 0.2 |
| 2/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3) regarding self-liquidating analysis workstream planning to discuss next steps | 0.5 |
| 2/9/2023 | Magliano, John | Financial & Operational Matters | Attend meeting with S. Gallic (M3) regarding Celsius expense assumptions | 0.8 |
| 2/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create template for self-liquidation (Toggle Plan) analysis | 1.7 |
| 2/9/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Update coin rebalancing and claims analysis based on feedback from T. Biggs (M3) | 2.9 |
| 2/9/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare convenience class analysis at various thresholds | 2.7 |
| 2/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to asset value and costs associated with a self-liquidating plan | 2.2 |
| 2/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review liquid and illiquid assets on Celsius' balance sheet as part of self-liquidating analysis | 0.4 |
| 2/9/2023 | Magliano, John | Business Plan | Review term sheet and analysis prepared by potential plan sponsor | 0.4 |
| 2/9/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler, J. Magliano, S. Gallic (M3), A. Swingle, C. O'Connell (W&C), E. Aidoo (PWP) regarding MiningCo workstream updates to take notes | 0.2 |
| 2/9/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Prepare self-liquidating plan analysis and related discussion materials | 2.1 |
| 2/9/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Analyze coin report and December balance sheet as part of self-liquidating plan analysis | 1.4 |
| 2/9/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Prepare illiquid asset recovery schedule and related discussion materials | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/9/2023 | Greenhaus, Eric | Business Plan | Review updated sum-of-the-parts analysis and related discussion materials on MiningCo's Strategic Option | 1.4 |
| 2/9/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attended call with potential plan sponsor, R. Kwastaniet et. Al. (K&R), R. Kielty (CVP), K. Wofford (W&C), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review plan sponsor term sheet | 3.0 |
| 2/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with D. Turetsky (W&C) to discuss potential plan sponsor term sheet issues | 0.6 |
| 2/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with M. Rahmani (PWP) to discuss potential plan sponsor term sheet issues | 0.1 |
| 2/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with A. Colodny (W&C), M. Rahmani (PWP) and K. Ehrler (M3) to review potential plan support agreement | 1.0 |
| 2/9/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review Elementus confirmations of investigation results in Examiner's report at request of W&C | 1.3 |
| 2/9/2023 | Schiffrin, Javier | Business Plan | Review updated mining valuation comps prepared by S. Saferstein (PWP) | 0.6 |
| 2/9/2023 | Schiffrin, Javier | Business Plan | Comment on mining contribution analysis | 1.3 |
| 2/9/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call to review case updates with R. Campagna (A&M) | 0.5 |
| 2/9/2023 | Schiffrin, Javier | Business Plan | Review M3 materials on mining operations strategic options to prepare for weekly mining subcommittee call | 0.9 |
| 2/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised updated orderly liquidation model | 1.9 |
| 2/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Respond to emails from W&C and PWP regarding plan support agreement issues | 0.3 |
| 2/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise M3 AST toggle model | 2.3 |
| 2/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding third-party bidder's asset base at emergence and prepare sensitivity analysis | 4.3 |
| 2/10/2023 | Biggs, Truman | Financial & Operational Matters | Prepare sensitivity analysis regarding scenarios underneath potential settlement with a creditor group and effects on liquid crypto at emergence | 3.7 |
| 2/10/2023 | Biggs, Truman | Financial & Operational Matters | Review similar plans costs to establish and administrate liquidating trust, build in functionality to liquidation model to mirror those costs as a percentage of Celsius' run-rate expenses | 2.8 |
| 2/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare expense summaries associated with the orderly liquidation process | 1.4 |
| 2/10/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare sensitivity analysis regarding scenarios underneath potential settlement with a creditor group and effects on liquid crypto at emergence | 1.2 |
| 2/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review third-party bidder's deliverable regarding asset base at emergence | 1.1 |
| 2/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to draft appendix and benchmark costs in a self-liquidating plan scenario | 1.9 |
| 2/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Audit underlying data re: expense assumptions under Celsius go forward plan scenario | 1.5 |
| 2/10/2023 | Gallic, Sebastian | Business Plan | Prepare for attend call with K. Ehrler, T. Biggs, J. Magliano, and E. Greenhaus (M3) re: key assumptions under Celsius Strategic Option | 0.5 |
| 2/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary and analysis re: weekly reporting and potential self-liquidating plan | 1.0 |
| 2/10/2023 | Gallic, Sebastian | Business Plan | Draft MiningCo self liquidating plan diligence support appendices per J. Magliano's (M3) comments | 0.9 |
| 2/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Create distribution recovery models with re: loan base toggle | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft list of supported and unsupported crypto and applied associated discounts re: self-liquidating plan analysis | 2.7 |
| 2/10/2023 | Gallic, Sebastian | Case Administration | Draft December fee application in accordance with the local rules | 1.7 |
| 2/10/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend catch up meeting with K. Ehrler (M3) regarding sale process | 0.7 |
| 2/10/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M weekly meeting | 0.6 |
| 2/10/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend Mining Subcommittee weekly call | 0.7 |
| 2/10/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and gave comments to the wind-down analysis | 1.3 |
| 2/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review and audit preference analysis documents | 2.4 |
| 2/10/2023 | Ehrler, Ken | Case Administration | Provide case update to M Meghji (M3) re: PSA negotiations, timeline, team progress | 0.3 |
| 2/10/2023 | Ehrler, Ken | Case Administration | Review and comment on presentation outline for committee re: PSA structure and recommendation | 0.6 |
| 2/10/2023 | Ehrler, Ken | Business Plan | Review agenda and prepare for mining operating update with Celsius | 0.4 |
| 2/10/2023 | Ehrler, Ken | Case Administration | Revise December fee application | 1.1 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss mechanics for creditors to opt for liquid crypto with M Rahmani (PWP) | 0.5 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review weekly operating performance and cash variances with E Lucas, C. Brantley (A&M), J Magliano (M3) et al | 0.2 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss assumptions and forecast for self-liquidating plan with R. Campagna, C. Brantley, C. Dailey (A&M), J. Schiffrin, T. Biggs (M3) et al | 0.8 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly meeting with C. Ferraro, M. Deeg (CEL), C. Brantley (A&M), E. Aidoo (PWP) et al re: mining operations update and business plan | 1.0 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Revise outline and prepare shell presentation for committee update re: PSA | 0.6 |
| 2/10/2023 | Ehrler, Ken | Case Administration | Attend recurring M3 team meeting re: workstream priorities, deadlines, and resource coverage | 0.4 |
| 2/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with K. Wofford (W&C), E. Aidoo (PWP), Akin Gump, et al re: alternative investment monetization | 0.2 |
| 2/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Analyze toggle splits and ability to provide liquid crypto distributions | 0.8 |
| 2/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for call with Centerview | 0.2 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with B. Beasley (CVP), S. Schreiber (A&M) et al re: toggle splits and liquid crypto opt out levels | 0.8 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis for expense assumptions and corresponding presentation slides | 2.7 |
| 2/10/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting and variances, prepare UCC presentation slide and prepare a summary for K. Ehrler (M3) | 0.6 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3) regarding self-liquidating analysis workstream update to discuss assumptions and answer team questions | 0.5 |
| 2/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3), B. Campagna, C. Brantley, E. Lucas (A&M), et. al regarding weekly reporting and potential self-liquidating plan to lead discussion on cash flow diligence | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, E. Greenhaus (M3) K. Wofford, C. O'Connell (W&C), S. Duffy, T. DiFiore, et. al regarding weekly mining subcommittee meeting on MiningCo updates and next steps in workstream to take notes | 0.9 |
| 2/10/2023 | Magliano, John | Financial & Operational Matters | Review Bitmain Coupon and Credit sale motion and declarations to assess potential value, timing and risks associated with the motion | 0.2 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review assumptions and resulting slides in self-liquidating analysis presentation | 0.2 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare analysis for MiningCo as part of self-liquidating plan | 2.4 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create support exhibits for expense assumptions and update convenience claim analysis | 2.6 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update liquid and illiquid assets in self-liquidating plan analysis and corresponding support schedules | 1.9 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation related to self-liquidating plan analysis | 1.4 |
| 2/10/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, J. Magliano, T. Biggs, S. Gallic (M3) self-liquidating analysis workstream update | 0.5 |
| 2/10/2023 | Greenhaus, Eric | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, T. Biggs, S. Gallic (M3), B. Campagna, C. Brantley, E. Lucas (A&M), et. al regarding weekly reporting and potential self-liquidating plan | 1.0 |
| 2/10/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler (M3) K. Wofford, C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee meeting on MiningCo updates and next steps in workstream to ask diligence questions and take notes | 0.9 |
| 2/10/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Prepare self-liquidating plan sources of value discussion materials | 1.4 |
| 2/10/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Prepare summary overview of self-liquidating plan recovery values discussion materials | 1.3 |
| 2/10/2023 | Greenhaus, Eric | Claims/Liabilities Subject to Compromise | Review and prepare analysis on retail loan settlement term sheet | 1.1 |
| 2/10/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Discuss discussion materials outline regarding self-liquidating plan and strategic option comparison | 0.9 |
| 2/10/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in mining subcommittee call with C. Ferraro, M. Deeg (CEL), C. Brantley (A&M), E. Aidoo (PWP) et al re: mining operations update and business plan | 1.0 |
| 2/10/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly liquidity and cash forecast call with E. Lucas (A&M), C. Brantley (A&M) and J. Magliano (M3) | 0.2 |
| 2/10/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Review liquidation analysis approach with K. Wofford (W&C) | 0.6 |
| 2/10/2023 | Schiffrin, Javier | Case Administration | Participate in meeting with M. Meghji (M3) and K. Ehrler (M3) to review case updates | 0.3 |
| 2/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised draft UCC slides on plan support agreement for UCC presentation | 2.7 |
| 2/10/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with assumptions and forecast for self-liquidating plan with R. Campagna (A&M), C. Dailey (A&M), K. Ehrler (M3) and T. Biggs (M3) to review orderly liquidation assumptions | 0.8 |
| 2/10/2023 | Schiffrin, Javier | Case Administration | Participate in call with M3 engagement team to review workstream allocations | 0.4 |
| 2/10/2023 | Schiffrin, Javier | Business Plan | Participate in call with K. Wofford (W&C), E. Aidoo (PWP) and K. Ehrler (M3) to review Celsius potential illiquid investment transaction | 0.2 |
| 2/11/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding various scenarios underneath bid submitted by third-party | 3.3 |
| 2/11/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Company's institutional loan portfolio, counterparties, status of payment, etc. | 3.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare sensitivity analysis under various scenarios associated with third-party bidder that has submitted a bid on Celsius assets | 2.3 |
| 2/11/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding sensitivities to certain treatment for certain creditors underneath potential bidders proposal | 1.8 |
| 2/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare exhibit regarding rebalancing, and steps needed to rebalance the Company's altcoin portfolio | 0.6 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend debrief of self liquidating assumptions with J. Schiffrin, K. Ehrler, T. Biggs, and J. Magliano (M3) | 0.5 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft self-liquidating plan diligence questions per J. Magliano's (M3) direction | 0.5 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft comparable fee amounts and audit data re: self liquidating plan for the Company | 2.1 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis and list of supported and unsupported tokens in a self-liquidating plan | 1.6 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and prepare summary of precedent cases re: costs associated with self-liquidating plan | 2.3 |
| 2/11/2023 | Gallic, Sebastian | Business Plan | Draft list of diligence questions for MiningCo's Strategic Option | 0.6 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) regarding review of self-liquidating plan analysis and prepare for meeting with A&M and Company to discuss assumptions and mining business | 0.5 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise drafted slide deck on self liquidating plan per T. Bigg's (M3) comments | 1.3 |
| 2/11/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend calls and correspondence regarding self-liquidating plan model | 1.0 |
| 2/11/2023 | Chung, Kevin | Business Plan | Evaluate potential costs associated with a potential liquidating trust | 0.6 |
| 2/11/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with R. Kielty (CVP), K. Cofsky, M. Rahmani (PWP) et al re: toggle options on plan | 1.0 |
| 2/11/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, J. Magliano (M3) B. Campagna, C. Brantley (A&M), C. Ferraro (CEL), et. al regarding self-liquidation plan | 1.0 |
| 2/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, T. Biggs, S. Gallic (M3) regarding review of self-liquidating plan analysis and prep for meeting with A&M and Company | 0.5 |
| 2/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) regarding debrief of meeting with A&M and Company and discussion of workstream next steps | 0.5 |
| 2/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and prepare comments on wind-down analysis | 1.5 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan waterfall notes and relevant source files | 0.6 |
| 2/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler (M3) B. Campagna, C. Brantley (A&M), C. Ferraro (CEL), et. al regarding self-liquidation plan to discuss assumptions | 1.0 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) regarding review of self-liquidating plan analysis and prepare for meeting with A&M and Company to discuss assumptions and mining business | 0.5 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) regarding debrief of meeting with A&M and Company to discuss key takeaways and workstream next steps | 0.5 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update convenience class analysis and asses impact on potential self-liquidating plan | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo analysis for self-liquidating plan toggle | 1.8 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis based on takeaways from the call with A&M and the Company | 1.7 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis based on feedback from J. Schiffrin and K. Ehrler (M3) and internal team discussions | 2.4 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Incorporate summary schedules prepared by T. Biggs and S. Gallic (M3) into self-liquidating plan model | 0.8 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan presentation based on revisions to the analysis | 2.1 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review self-liquidating plan presentation and reconcile assumptions and figures with analysis | 1.2 |
| 2/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise updated orderly liquidation analysis for UCC presentation | 2.3 |
| 2/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review first draft of self-liquidation cost schedule prepared by J. Magliano/T. Biggs (M3) | 2.2 |
| 2/11/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Comment on proposed custody/withhold settlement distribution mechanics at request of W&C | 1.7 |
| 2/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and commented on plan sponsor term sheet, focusing on deal economics and impact on class recoveries | 2.6 |
| 2/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised initial toggle plan overview model prepared by J. Magliano (M3) | 1.6 |
| 2/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with M3 engagement team to review workstream allocations | 0.5 |
| 2/11/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate on call with K. Cofsky (PWP), M. Rahmani (PWP), R. Kielty (CVP) and K. Ehrler (M3) to review recovery consideration under draft plan | 1.0 |
| 2/11/2023 | Schiffrin, Javier | Financial & Operational Matters | Participate in call with K. Ehrler (M3), J. Magliano (M3), T. Biggs (M3) and S. Gallic (M3) to review liquidation model and presentation | 0.5 |
| 2/11/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in all with C. Ferraro (Celsius) and C. Brantley (A&M) to review liquidation costs and mechanics | 1.0 |
| 2/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation including new exhibits for institutional loans, mining, other illiquid assets, etc. | 3.1 |
| 2/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule and control panel functionality for investments, along with presentation exhibit regarding the Company's investment portfolio | 2.6 |
| 2/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare exhibit and presentation regarding rebalancing associated with an orderly liquidation of the Celsius liquid asset portfolio | 2.4 |
| 2/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule for institutional loans recoveries, build output sensitivity to allow to adjust recoveries and incorporate into broader model | 1.7 |
| 2/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare rider for liquidation model pertaining to institutional loans and investments summaries | 0.7 |
| 2/12/2023 | Gallic, Sebastian | Financial & Operational Matters | Consolidate and draft correspondence to K. Ehrler (M3) re: MiningCo Strategic Option diligence questions | 0.2 |
| 2/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3) regarding review of self-liquidating plan analysis and workstream next steps | 1.2 |
| 2/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft audit of balance sheet and coin balance report re: available assets in self-liquidating plan scenario | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/12/2023 | Gallic, Sebastian | Business Plan | Draft mining fleet valuations by age, location, and type | 2.7 |
| 2/12/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review various correspondence regarding self-liquidating plan presentation | 0.9 |
| 2/12/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend various calls to discuss updates to the self-liquidating plan presentation | 0.6 |
| 2/12/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare analysis of withdrawals by coins from the Celsius platform | 0.9 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss alternative scenario analysis for committee meeting with M Rahmani (PWP), A. Colodny (W&C) | 0.7 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss wind down scenario analysis with M Meghji, J. Schiffrin (M3) | 0.3 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review wind down scenario analysis with T. Biggs, J. Magliano, S. Gallic (M3) | 1.2 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise presentation to committee re: wind down scenario | 4.6 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide comments on wind down analysis | 0.6 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss revised wind down scenario with J. Schiffrin, J. Magliano (M3 | 0.2 |
| 2/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss upcoming meeting with potential plan sponsor re: mining business plan with K. Wofford (W&C) | 0.3 |
| 2/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review agenda topics for upcoming meeting to K. Wofford, C O'Connell (W&C), PWP team, and M3 teams | 0.3 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback re: wind down scenario with T. Biggs (M3) | 0.3 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue review and mark up of wind down financial analysis | 1.6 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review convenience class analysis by coin type and category to prepare self liquidation analysis | 0.4 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis and presentation slides based on feedback from T. Biggs and S. Gallic (M3) | 2.6 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler (M3) regarding revised wind down scenario analysis | 0.2 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review analysis related to investments on Celsius' balance sheet for self-liquidating plan analysis | 0.4 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) regarding review of self-liquidating plan analysis and workstream next steps to discuss assumptions, mining business and workstream timeline | 1.2 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation slides based on self-liquidation analysis changes from discussions with M3 internal team | 0.8 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis related to liquid assets, liquidation expenses and institutional loans as well as other comments provided by K. Ehrler (M3) | 2.8 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo recovery analysis for self-liquidating plan based on feedback from K. Ehrler (M3) | 1.5 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update summary table and corresponding presentation slide in self-liquidating plan analysis | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in calls to review potential recovery outcomes with A. Colodny (W&C), M. Rahmani (PWP) and K. Ehrler (M3) | 0.7 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in meeting to review liquidation scenarios with M. Meghji (M3) and K. Ehrler (M3) | 0.3 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Comment on updated liquidation analysis prepared by T. Biggs (M3) and J. Magliano (M3) | 1.9 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise updated 'schedule of self-liquidation costs prepared by J. Magliano/T. Biggs (M3) | 1.7 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue to revise comparison of orderly liquidation to sponsor plan for UCC presentation | 2.3 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise PWP commentary on sponsor/liquidation comparison in UCC deck | 1.8 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise M3 follow-up questions on sponsor's mining plan | 1.4 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review comments on orderly liquidation analysis | 2.4 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review revised orderly liquidation analysis prepared by J. Magliano (M3) and T. Biggs (M3) | 1.9 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review potential plan sponsor terms with K. Wofford (W&C) | 0.3 |
| 2/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare overview of assumptions underlying orderly liquidation model | 3.5 |
| 2/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule of costs associated with an orderly liquidation of Celsius' assets | 3.2 |
| 2/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare supporting schedules for orderly liquidation presentation, specifically breaking down liquid crypto assets and other less liquid cryptocurrency denominated assets | 1.7 |
| 2/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis and presentation regarding an orderly liquidation of Celsius assets, specifically an overview to recoveries under various classes of creditors | 1.1 |
| 2/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3) and provided an update on the self-liquidating analysis workstream | 0.5 |
| 2/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) re: inputs and assumptions of self-liquidating plan analysis | 0.8 |
| 2/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis of Newco proposed service products | 0.4 |
| 2/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update model inputs with miner data and precedent transactions re: self-liquidating plan | 1.9 |
| 2/13/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update institutional loan data re: Newco strategic plan | 2.1 |
| 2/13/2023 | Gallic, Sebastian | Case Administration | Revise Dec fee app per K. Ehrler's (M3) comments | 0.6 |
| 2/13/2023 | Gallic, Sebastian | Case Administration | Revise Dec fee app per the local rules and K. Ehrler's (M3) comments | 0.7 |
| 2/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare appendix slides related to toggle scenario recovery assumptions | 1.5 |
| 2/13/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review on chain transaction data re: investigatory token transfers | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee meeting | 1.5 |
| 2/13/2023 | Meghji, Mohsin | Case Administration | Attend internal update call | 0.4 |
| 2/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting | 0.6 |
| 2/13/2023 | Luna, Manuel | Financial & Operational Matters | Prepare analysis on weekly financial reporting | 0.8 |
| 2/13/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare exhibit of withdrawals by coin at request of counsel | 0.9 |
| 2/13/2023 | Ehrler, Ken | Case Administration | Review and revise workplan for the week and team priorities | 0.7 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review revised self-liquidation analysis with J. Magliano, T. Biggs, S. Gallic (M3) | 0.8 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise presentation for committee regarding self-liquidating plan | 1.5 |
| 2/13/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend UCC committee meeting with A. Colodny (K&E), K Cofsky (PWP), J. Schiffrin (M3), UCC committee members, et al re: negotiations with potential plan sponsor, status of analysis, and address committee member questions | 1.5 |
| 2/13/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review self-liquidation analysis with R Campagna, S Schreiber, C. Brantley (A&M), T. Biggs, J. Magliano (M3) et al | 0.8 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, T. Biggs, J. Magliano, S. Gallic (M3) re: feedback from A&M and follow ups to complete analysis | 0.4 |
| 2/13/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend meeting with potential plan sponsor, D Latona (K&E), C. Brantley (A&M), K. Wofford (W&C), E. Aidoo (PWP) and other debtor and UCC advisors re: sponsor's business plan for mining | 1.1 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise presentation updates re: self-liquidating plan for UCC committee | 1.0 |
| 2/13/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly all-advisor meeting with PWP, W&C, M3, Elementus teams re: case workstream updates and upcoming committee meeting | 0.3 |
| 2/13/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss toggle plan structure with R. Kielty (CVP), M. Rahmani (PWP), et al | 0.5 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls and correspondence with J. Schiffrin and M. Meghji (M3) re: materials for committee meeting | 0.6 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise and distribute presentation draft for committee re: alternative to debtors' plan | 0.4 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and mark up presentation from A. Colodny (W&C) and M. Rahmani (PWP) | 1.6 |
| 2/13/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Correspond with T. Biggs (M3) regarding claims data from coin reports and Schedule F | 0.8 |
| 2/13/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Update and reconcile claims data based on correspondence with T. Biggs (M3) and address comments provided by K. Ehrler (M3) | 2.4 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3), C. Brantley (A&M) regarding review of self-liquidation plan analysis to discuss assumptions and mining business | 0.6 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), B. Campagna, C. Brantley (A&M), et. al regarding self-liquidating plan assumptions and analysis to participate in discussion around assumptions and mining business | 0.8 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding inputs and assumptions of self liquidation analysis | 0.8 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend working session with T. Biggs (M3) regarding self-liquidation analysis plan and presentation updates | 1.0 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo analysis and related presentation slides as part of self-liquidation plan analysis | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidation plan presentation based on feedback from J. Schiffrin, K. Ehrler (M3) | 0.9 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Incorporate analyses prepared by T. Biggs, S. Gallic (M3) into the self-liquidation plan analyses | 1.6 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidation plan analysis and presentation slides based on feedback from senior team members | 2.7 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with J. Magliano (M3) and K. Ehrler (M3) to review liquidation analysis | 1.4 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with B. Griffith (M3) and K. Ehrler (M3) to review liquidation expenses. | 0.5 |
| 2/13/2023 | Schiffrin, Javier | Case Administration | Comment on workstream allocation excel prepared by K. Ehrler (M3) | 0.7 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review revised self-liquidation analysis prepared by J. Magliano (M3), T. Biggs (M3), S. Gallic (M3) and K. Ehrler (M3) | 3.3 |
| 2/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend UCC meeting with A. Colodny (W&C), K Cofsky (PWP), K. Ehrler (M3),S. Duffy (UCC) and T. DiFiore (UCC) | 1.5 |
| 2/13/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call to discuss liquidation waterfall with R. Campagna (A&M), T. Biggs (M3), J. Magliano (M3) and K. Ehrler (M3) | 0.8 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with K. Ehrler (M3) and T. Biggs (M3) to discuss A&M's liquidation analysis | 0.4 |
| 2/13/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attended meeting with potential plan sponsor, D. Latona (K&E), C. Brantley (A&M), K. Wofford (W&C) and E. Aidoo (PWP) to review sponsor's mining business plan | 1.1 |
| 2/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in all-advisor call with K. Cofsky (PWP), A. Colodny (W&C), K. Ehrler (M3) and D. Latona (K&E) | 0.3 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call and related email correspondence with K. Ehrler (M3) and M Meghji (M3) to review M3 materials for UCC meeting | 0.6 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Comment on plan presentation distributed by A. Colodny (W&C) | 2.2 |
| 2/14/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), UCC Co-Chairs et al to discuss potential plan sponsor deal | 3.7 |
| 2/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updated liquidation model, specifically updating for coin prices and refreshing presentation based on updated pricing data | 3.1 |
| 2/14/2023 | Biggs, Truman | Financial & Operational Matters | Review filings prepared by pro se creditors | 1.3 |
| 2/14/2023 | Gallic, Sebastian | Case Administration | Draft January fee application in accordance with the local rules | 1.8 |
| 2/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review mining rig value precedent transactions re: self-liquidating plan analysis | 1.6 |
| 2/14/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding potential plan sponsor deal structure | 0.3 |
| 2/14/2023 | Gallic, Sebastian | Case Administration | Revise January fee application per the local rules | 0.7 |
| 2/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review summary of litigation motion and data tables re: Estate litigation claims | 1.4 |
| 2/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis re: portfolio claim rebalancing strategy | 0.4 |
| 2/14/2023 | Gallic, Sebastian | Case Administration | Revise December fee application per K. Ehrler's (M3) comments | 0.8 |
| 2/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft summary of insider litigation with respect to on-chain investigations | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/14/2023 | Gallic, Sebastian | Business Plan | Review MiningCo rig fleet and valuation vs current market transactions re: self-liquidating plan workstream | 1.5 |
| 2/14/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC advisors Pre-call | 0.6 |
| 2/14/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Members weekly meeting | 1.4 |
| 2/14/2023 | Luna, Manuel | Financial & Operational Matters | Revise analysis on weekly coin reporting with feedback from senior team member | 0.4 |
| 2/14/2023 | Chung, Kevin | Business Plan | Review and summarize presentation of the Company's strategic option provided by debtors | 0.5 |
| 2/14/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Audit underly data re: preference analysis and account transfers | 0.4 |
| 2/14/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of on platform holdings of insiders at request of counsel | 0.5 |
| 2/14/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Draft analysis of insiders Schedule F claims at guidance of senior team member | 0.4 |
| 2/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review Counterparty toggle and liquidation analysis assumptions and projections versus potential costs in a Celsius self-liquidating plan | 1.3 |
| 2/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise presentation to committee re: potential NewCo plan | 1.1 |
| 2/14/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting with A. Colodny, G Pesce, K. Wofford (W&C), K Cofsky, M Rahmani (PWP), M Meghji, J. Schiffrin (M3), committee members, et al re: upcoming hearing and to discuss analysis on NewCo vs alternative plan | 1.5 |
| 2/14/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Continue weekly committee meeting with A. Colodny, G. Pesce, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), M. Meghji, J. Schiffrin (M3), committee members, et al re: upcoming hearing and to discuss analysis on NewCo vs alternative plan | 2.2 |
| 2/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback from committee with M. Rahmani (PWP) | 0.2 |
| 2/14/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding potential plan sponsor deal structure | 0.3 |
| 2/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting and discussion on potential plan sponsor deal to take notes and for liquidity workstream | 3.7 |
| 2/14/2023 | Magliano, John | Financial & Operational Matters | Review MiningCo BTC hedging strategy summary to assess potential benefits and costs | 0.2 |
| 2/14/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Analyze potential causes of action related to potential preferences and litigation | 0.7 |
| 2/14/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference action analysis prepared by A&M and prepare comparison to M3's analysis | 2.9 |
| 2/14/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare summary of outstanding claims balance for an Insider based on request from W&C | 0.2 |
| 2/14/2023 | Magliano, John | Business Plan | Review UCC materials related to potential plan sponsor deal to assess next steps and impact on mining, preference and self-liquidating plan workstreams | 1.2 |
| 2/14/2023 | Magliano, John | Business Plan | Review recent sale prices for mining rigs from Luxor in evaluation of potential MiningCo strategic option | 0.3 |
| 2/14/2023 | Lytle, Brennan | Financial & Operational Matters | Draft asset pricing database for automated queries | 1.3 |
| 2/14/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in UCC pre-call with A. Colodny (W&C), K. Wofford (W&C), K. Cofsky (PWP) and M. Rahmani (PWP) | 0.2 |
| 2/14/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly UCC meeting with A. Colodny (W&C), K. Cofsky (PWP), M. Meghji (M3), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) | 3.7 |
| 2/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review orderly liquidation model and slides to prepare for liquidation presentation to UCC | 2.4 |
| 2/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise tabular comparison of Counterparty orderly liquidation analysis assumptions to M3 Celsius assumptions | 2.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/15/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis and schedule regarding the Company's institutional loan portfolio, assumed recovery rates, and various outstanding positions | 3.2 |
| 2/15/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Institutional Loan Summary and prepare analysis regarding the various Borrowers | 2.4 |
| 2/15/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updated liquidation model, specifically preparing analysis relative to other plans' costs | 2.3 |
| 2/15/2023 | Biggs, Truman | Case Administration | Attend meeting with K. Ehrler, T. Biggs, S. Gallic, K. Chung (M3) and provided an update regarding the liquidation analysis workstream and next steps | 0.4 |
| 2/15/2023 | Gallic, Sebastian | Case Administration | Prepare January fee application | 0.9 |
| 2/15/2023 | Gallic, Sebastian | Case Administration | Attend meeting with K. Chung, J. Magliano (M3) regarding workstream updates and next steps | 0.3 |
| 2/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss asset distribution analysis and recovery classes with J. Magliano (M3) re: Newco business plan | 0.4 |
| 2/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft recovery distribution analysis per K. Ehrler's (M3) comments | 2.9 |
| 2/15/2023 | Gallic, Sebastian | Case Administration | Attend meeting with K. Ehrler, T. Biggs, J. Magliano, K. Chung (M3) regarding workstream updates and next steps | 0.4 |
| 2/15/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend and draft notes during MiningCo subcommittee call with J. Magliano, K. Ehrler (M3) Company, W&C, and PWP | 1.5 |
| 2/15/2023 | Gallic, Sebastian | Financial & Operational Matters | Review analysis on MiningCo hosting contracts and deployment schedules | 1.1 |
| 2/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare for working session with J. Magliano (M3) re:earn customer recovery analysis (0.5); attend same (1.0) | 1.5 |
| 2/15/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepared and attended Mining Sub Committee call | 0.9 |
| 2/15/2023 | Meghji, Mohsin | Court Attendance/Participation | Attended Bridge Line - Omnibus Hearing | 1.6 |
| 2/15/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Magliano and S. Gallic (M3) to provide workstream updates and receive guidance on next steps | 0.3 |
| 2/15/2023 | Chung, Kevin | Case Administration | Attend meeting with K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) regarding workstream updates and next steps | 0.4 |
| 2/15/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare audit of underlying preference analysis data | 0.3 |
| 2/15/2023 | Ehrler, Ken | Court Attendance/Participation | Attend omnibus hearing re: exclusivity extension, plan announcement, and other matters | 2.5 |
| 2/15/2023 | Ehrler, Ken | Financial & Operational Matters | Attend weekly mining meeting with C. Ferraro, D. Albert, P. Holbert (CEL), C. Brantley (A&M), E. Aidoo (PWP), K. Wofford (W&C) et al re: operational updates, status on rig deployment, liquidity projections, and other matters | 0.5 |
| 2/15/2023 | Ehrler, Ken | Case Administration | Read and reply to correspondence from A. Colodny (W&C), N. Shaker (Elementus) re: investigation-related requests | 0.3 |
| 2/15/2023 | Ehrler, Ken | Case Administration | Review workstream tracker ahead of team meeting | 0.7 |
| 2/15/2023 | Ehrler, Ken | Case Administration | Attend meeting with J. Magliano, T. Biggs, S. Gallic, K. Chung (M3) regarding workstream updates and next steps | 0.4 |
| 2/15/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss next steps on several analyses with K. Wofford (W&C) | 0.3 |
| 2/15/2023 | Ehrler, Ken | Financial & Operational Matters | Review materials from D. Albert and P. Holbert (CEL) re: tax liabilities and mining operating reports and projections | 0.6 |
| 2/15/2023 | Ehrler, Ken | Business Plan | Review mining projections from potential plan sponsor and impact on business plan | 0.3 |
| 2/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, S. Gallic (M3), D. Albert, C. Ferraro (Celsius), C. Brantley (A&M), T. DiFiore (UCC), K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management to take notes | 1.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/15/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, T. Biggs, S. Gallic, K. Chung (M3) regarding workstream updates and next steps to discuss mining, preferences and other workstreams | 0.4 |
| 2/15/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding asset distribution analysis and recovery classes for Newco business plan | 0.4 |
| 2/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend working session with S. Gallic (M3) regarding earn customer recovery analysis | 1.5 |
| 2/15/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis prepared by A&M and create summary template for comparison | 1.2 |
| 2/15/2023 | Magliano, John | Business Plan | Perform due diligence related to mining rig contribution for potential MiningCo strategic transaction | 2.8 |
| 2/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review customer recovery analysis prepared by S. Gallic (M3) and provide comments | 0.7 |
| 2/15/2023 | Magliano, John | Business Plan | Review revised term sheet for potential MiningCo hosting partner | 0.3 |
| 2/15/2023 | Magliano, John | Business Plan | Perform due diligence related to value contribution and operational aspects for potential MiningCo strategic partner transaction | 2.1 |
| 2/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare template for earn customer recovery analysis | 0.4 |
| 2/15/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended omnibus hearing to address requested exclusivity extension and potential sponsor plan | 2.5 |
| 2/15/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly mining call with C. Ferraro (CEL),  C. Brantley (A&M), E. Aidoo (PWP), K. Wofford (W&C) and K. Ehrler (M3) to review mining operational updates | 0.5 |
| 2/15/2023 | Schiffrin, Javier | Case Administration | Participate in internal call with M3 engagement team to review workstream allocations | 0.4 |
| 2/15/2023 | Schiffrin, Javier | Business Plan | Comment on potential plan sponsor's mining projections | 1.1 |
| 2/15/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review NewCo distribution mechanics model prepared by T. Biggs to prepare analysis of opt-in/opt-out recovery impact | 1.2 |
| 2/15/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise plan sponsor sensitivity analysis distribution scenario excel prepared by S. Gallic (M3) | 0.9 |
| 2/15/2023 | Schiffrin, Javier | Case Administration | Revise workstream allocation tracker prepared by K. Ehrler (M3) | 0.4 |
| 2/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare cost schedule regarding current Celsius run-rate expenses relative to other published plans | 3.2 |
| 2/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Counterparty Disclosure Statement and other filings | 2.6 |
| 2/16/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo fleet value and site build timelines with J. Magliano (M3) | 0.6 |
| 2/16/2023 | Gallic, Sebastian | Business Plan | Draft report on potential Strategic Option for MiningCo re: go forward deployment opportunities | 1.7 |
| 2/16/2023 | Gallic, Sebastian | Case Administration | Update January fee application in accordance with the local rules | 0.3 |
| 2/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis on MiningCo re: rig and property values | 2.2 |
| 2/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare cost analysis re: claim processing and distribution in self-liquidating plan | 1.4 |
| 2/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee weekly call | 1.0 |
| 2/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting | 0.7 |
| 2/16/2023 | Meghji, Mohsin | Business Plan | Review various correspondence regarding mining valuation | 0.3 |
| 2/16/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Analyze MOR disbursements data for a comparable bankrupt company re: self-liquidating plan | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/16/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Develop expense benchmarking for potential strategic option based on MOR data for a comparable bankrupt company | 0.8 |
| 2/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review Counterparty plan supplement re: wind down plan and impact on Celsius forecasts/plans | 0.6 |
| 2/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare follow up actions for team re: contingency plans ahead of next court hearing | 0.4 |
| 2/16/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining sub-committee meeting with S Duffy (UCC), K Cofsky, M Rahmani, E. Aidoo (PWP), K. Wofford, C O'Connell, A Swingle (W&C), J. Schiffrin, J. Magliano (M3) re: workstream updates and remaining mining analysis | 1.0 |
| 2/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review analysis on mining valuation and potential alternative deal structures | 0.5 |
| 2/16/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all advisors call with A. Colodny (W&C), C Koenig (K&E), A&M, CVP, PWP, M3 teams re: upcoming town hall event and case updates | 0.7 |
| 2/16/2023 | Ehrler, Ken | Financial & Operational Matters | Review coin reporting and trend analysis from start of case | 0.5 |
| 2/16/2023 | Magliano, John | Cash Budget and Financing | Attend call with C. Brantley, E. Lucas (A&M) regarding Debtors cash flow forecast update | 0.1 |
| 2/16/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3) E. Aidoo, K. Cofsky (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding mining subcommittee weekly updates and next steps to take notes and participate in discussion | 1.0 |
| 2/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding discussion of MiningCo rig values and site build timelines | 0.6 |
| 2/16/2023 | Magliano, John | Business Plan | Review analysis evaluating a potential MiningCo strategic option prepared by S. Gallic (M3) | 0.5 |
| 2/16/2023 | Magliano, John | Business Plan | Update rig analysis in evaluation of potential MiningCo strategic option | 2.9 |
| 2/16/2023 | Magliano, John | Business Plan | Update analysis related to depreciation and capital expenditures for potential MiningCo strategic option | 1.1 |
| 2/16/2023 | Magliano, John | Business Plan | Update presentation slides for potential MiningCo strategic option evaluation | 2.6 |
| 2/16/2023 | Magliano, John | Business Plan | Update value contribution analysis for potential MiningCo strategic option | 1.4 |
| 2/16/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly all-advisor call with A. Colodny (W&C), C. Koenig (K&E), R. Campagna (A&M), R. Kiuelty (CVP), and K. Cofsky (PWP) | 0.7 |
| 2/16/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in mining sub-committee call with S Duffy (UCC), K Cofsky (PWP), K. Wofford (W&C) and K. Ehrler (M3) to review mining operations | 1.0 |
| 2/16/2023 | Schiffrin, Javier | Business Plan | Review potential mining site presentation distributed by C. O'Connell (W&C) | 0.8 |
| 2/16/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review analysis of insider blockchain transactions prepared by Elementus | 0.2 |
| 2/16/2023 | Schiffrin, Javier | Financial & Operational Matters | Review weekly cash forecast and mining operational report distributed by L. Emmett (A&M) | 0.8 |
| 2/16/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review Counterparty orderly liquidation projections to prepare M3 self-liquidation estimates | 2.1 |
| 2/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updated analysis regarding the Company's orderly liquidation | 3.5 |
| 2/17/2023 | Biggs, Truman | Financial & Operational Matters | Review Counterparty filings and prepare analysis regarding potential costs associated with an orderly liquidation | 2.9 |
| 2/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Celsius' orderly liquidation schedule detailing timelines for various debtor assets | 2.6 |
| 2/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare analysis re: self-liquidating plan costs | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise analysis re: self-liquidating plan costs per T. Biggs' (M3) comments | 2.2 |
| 2/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss self-liquidating plan cost analysis with T. Biggs (M3) | 0.4 |
| 2/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare benchmark analysis re: updated cash flow forecast and exit costs | 1.1 |
| 2/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare weekly forecast of distribution and wind down expenses inclusive of loans, MiningCo, liquid assets, etc. | 2.4 |
| 2/17/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M weekly meeting | 0.5 |
| 2/17/2023 | Chung, Kevin | Business Plan | Update expense benchmarking for potential strategic option | 0.5 |
| 2/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review and draft exhibits of preference analyses for meeting with counsel | 1.7 |
| 2/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to update preference analysis for discussion with counsel | 2.6 |
| 2/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Wofford, A. Amulic (W&C), J. Schiffrin, and K. Ehrler (M3) in re preference analysis to receive guidance on revisions needed | 1.2 |
| 2/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per discussion with counsel | 1.3 |
| 2/17/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Develop analysis of preference setoff by expected earn claim recoveries | 1.9 |
| 2/17/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with D. Bendetson (CVP), M Rahmani (PWP), Potential Plan Sponsor analysts, re: EST trading comps and toggle options | 0.5 |
| 2/17/2023 | Ehrler, Ken | Financial & Operational Matters | Attend weekly cash flow review call with C. Brantley, S Schreiber (A&M), T. Biggs, J. Magliano (M3) | 0.4 |
| 2/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss preference questions with K. Wofford (W&C) | 0.2 |
| 2/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review preference analysis ahead of meeting with W&C | 0.6 |
| 2/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss preference analysis with K. Chung (M3) | 0.3 |
| 2/17/2023 | Ehrler, Ken | Case Administration | Attend team meeting re: workstream updates, team priorities | 0.5 |
| 2/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with K. Wofford, A. Amulic (A&C), K. Chung, J. Schiffrin (M3) re: preference analysis and mining update | 0.9 |
| 2/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare outline of update presentation for UCC advisors and committee | 0.3 |
| 2/17/2023 | Ehrler, Ken | Business Plan | Review and provide feedback of mining valuation | 0.4 |
| 2/17/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide feedback on preference analysis and potential plan constructs | 0.5 |
| 2/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss updates to preference analysis needed with K. Chung (M3) | 0.3 |
| 2/17/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss alternative scenario analysis with J. Magliano (M3) | 0.2 |
| 2/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), C. Brantley, S. Schreiber (A&M) regarding cash flow reporting and forecast and self-liquidating plan to lead discussion on cash flow diligence questions | 0.8 |
| 2/17/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding feedback on presentation related to MiningCo strategic option | 0.2 |
| 2/17/2023 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, K. Chung (M3) regarding key workstream updates and next steps to discuss mining, preferences and distribution waterfall workstreams | 0.3 |
| 2/17/2023 | Magliano, John | Cash Budget and Financing | Review updated cash flow forecast for the Debtors and prepare diligence questions | 2.9 |
| 2/17/2023 | Magliano, John | Business Plan | Prepare presentation slides related to assumptions in evaluation and analysis of potential MiningCo strategic option | 2.9 |
| 2/17/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review contract rejection notice based on request from W&C and prepare response | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/17/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting, prepare diligence questions and presentation slides for UCC meeting | 1.1 |
| 2/17/2023 | Magliano, John | Business Plan | Update analysis and supporting schedules related to evaluation of potential MiningCo strategic option | 2.8 |
| 2/17/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.4 |
| 2/17/2023 | Schiffrin, Javier | Case Administration | Participated in internal call with M3 engagement team to review workstream allocations | 0.2 |
| 2/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with M. Rahmani (PWP), D. Bendetson (CVP), K. Ehrler (M3) and potential plan sponsor to review AST token trading comps | 0.5 |
| 2/17/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly cash forecast call with C. Brantley (A&M), S. Schreiber (A&M) and J. Magliano (M3) | 0.8 |
| 2/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review notes and model evaluating potential preference target populations to prepare for meeting with A. Colodny (W&C) and K. Wofford (W&C) | 1.2 |
| 2/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participate in call with K. Wofford (W&C), K. Chung (M3) and K. Ehrler (M3) to discuss preference analysis | 0.9 |
| 2/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise draft preference analysis prepared by K. Chung (M3) | 1.5 |
| 2/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per feedback of senior team member | 2.0 |
| 2/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Meet with K. Ehrler(M3) in re preference analysis presentation to provide context on analysis mechanics and receive guidance on revisions | 0.3 |
| 2/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis presentation per discussion with senior team member | 1.7 |
| 2/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop presentation of preference analysis for review by senior team members | 0.2 |
| 2/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise preference analysis presentation | 0.8 |
| 2/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise presentation on alternative mining scenario | 0.8 |
| 2/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss feedback on preference analysis with K. Chung (M3) | 0.3 |
| 2/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss updates and potential risks of Potential Plan Sponsor structure with K. Wofford (W&C) | 0.2 |
| 2/18/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review proposal and correspond with A&M team re: proposed institutional loan actions | 0.4 |
| 2/18/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting and cash flow forecast and prepare summary of key drivers | 1.1 |
| 2/18/2023 | Magliano, John | Business Plan | Update analysis and presentation for evaluation MiningCo potential strategic option | 1.4 |
| 2/18/2023 | Magliano, John | Business Plan | Prepare EBITDA contribution analysis and update presentation on potential MiningCo strategic option based on comments from K. Ehrler (M3) | 2.6 |
| 2/18/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Revise second iteration of preference analysis prepared by J. Magliano (M3) | 1.1 |
| 2/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Comment on M3 slide presentation describing mining restructuring | 1.4 |
| 2/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review potential plan sponsor proposal with K. Wofford (W&C) | 0.1 |
| 2/18/2023 | Schiffrin, Javier | Financial & Operational Matters | Review correspondence from A&M describing Debtor plans w/r/t institutional loan portfolio | 0.4 |
| 2/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding ongoing orderly liquidation model and the recoveries based on certain assumptions | 0.6 |
| 2/19/2023 | Biggs, Truman | Case Administration | Prepare material for UCC Meeting on 2.21.23 regarding Elementus workstreams and upcoming key case deadlines | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/19/2023 | Meghji, Mohsin | Cash Budget and Financing | Review and gave comments on the cash forecast presentation | 0.3 |
| 2/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis presentation per guidance of senior team members | 1.9 |
| 2/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review feedback from senior team members regarding preference analysis presentation | 0.6 |
| 2/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Correspond with K. Ehrler and J. Schiffrin (M3) regarding updates to preference analysis presentation | 0.3 |
| 2/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with J. Schiffrin and K. Chung (M3) re: preference analysis | 0.3 |
| 2/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise preference analysis (0.7); distribute same to K. Wofford, A Amulic, et al (W&C) (0.2) | 0.9 |
| 2/19/2023 | Ehrler, Ken | Business Plan | Review and revise alternative mining scenario analysis | 0.6 |
| 2/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with S. Saferstein (PWP) regarding analysis related to evaluation of potential MiningCo strategic option | 1.1 |
| 2/19/2023 | Magliano, John | Business Plan | Update EBITDA contribution analysis for evaluation of potential MiningCo strategic option | 2.8 |
| 2/19/2023 | Magliano, John | Business Plan | Update analysis and presentation related to evaluation of potential MiningCo strategic option | 2.7 |
| 2/19/2023 | Schiffrin, Javier | Cash Budget and Financing | Review and revised M3 liquidity and cash forecast slides for UCC presentation | 0.5 |
| 2/19/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review and revised latest preference analysis incorporating comments by K. Wofford (W&C) | 1.3 |
| 2/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review MiningCo Strategic Option documents re: contribution analysis | 0.8 |
| 2/20/2023 | Gallic, Sebastian | Financial & Operational Matters | Assess current coin asset pricing functions within weekly crypto asset report | 0.4 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review and prepare responses to comments from counsel regarding preference analysis | 0.6 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with A. Amulic(W&C) and K. Ehrler(M3) regarding preference analysis and was responsible for speaking to feasibility of desired deliverable | 0.3 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per senior teamate feedback | 1.8 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop overview of net withdrawals from Earn accounts for focused time period | 0.9 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop custody preference analysis per direction of senior team member | 2.8 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop net earn to custody presentation at direction of senior team member | 1.7 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis presentation per guidance of senior team member | 1.3 |
| 2/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with R Kielty (CVP), M Rahmani (PWP) et al re: plan toggle constructs | 0.7 |
| 2/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss feedback on preference analysis with A. Amulic (W&C) and K. Chung (PWP) | 0.3 |
| 2/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review notes from A. Amulic (W&C) re: preference analysis and determine changes required | 0.4 |
| 2/20/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Call with B. Campagna (A&M) re: next steps on operational planning and upcoming case milestones | 0.3 |
| 2/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss preference analysis with A. Colodny, A. Amulic (W&C) | 0.2 |
| 2/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise presentation materials on preference analysis | 1.2 |
| 2/20/2023 | Magliano, John | Financial & Operational Matters | Update professional fee analysis based on recent fee applications filed with the court to assess current and future liquidity | 0.7 |
| 2/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review plan sponsor term sheet to assess deal economics | 0.4 |
| 2/20/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare responses to W&C request related to the KERP for certain employees | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/20/2023 | Magliano, John | Business Plan | Review business plan for potential plan sponsor to assess deal economics and operational items | 0.6 |
| 2/20/2023 | Magliano, John | Business Plan | Update BTC mining comparable company information as part of presentation related to potential MiningCo strategic transaction | 0.9 |
| 2/20/2023 | Magliano, John | Cash Budget and Financing | Prepare scenario analysis for Debtors and MiningCo to assess projected liquidity | 2.1 |
| 2/20/2023 | Magliano, John | Business Plan | Perform due diligence to evaluate a potential MiningCo strategic option | 1.8 |
| 2/20/2023 | Magliano, John | Business Plan | Perform due diligence to evaluate potential plan sponsor business plan | 0.4 |
| 2/20/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with R. Kielty (CVP), M. Rahmani (PWP) and K. Ehrler (M3) regarding AST token trading dynamics | 0.7 |
| 2/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised draft liquidation update for UCC presentation | 0.3 |
| 2/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review and revised draft blockchain investigation update for UCC presentation | 0.4 |
| 2/20/2023 | Schiffrin, Javier | Financial & Operational Matters | Review email correspondence from J. Magliano and K. Ehrler (M3) regarding KERP payments | 0.3 |
| 2/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review preference analysis slides modified at the request of A. Amulic (W&C) | 1.4 |
| 2/20/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Review email correspondence from S. Withers (Akin Gump) on potential settlement with contract counterparty | 0.4 |
| 2/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review bid correspondence emails from potential plan sponsor | 0.2 |
| 2/20/2023 | Schiffrin, Javier | Business Plan | Review equity comps for second potential plan sponsor, focusing on hashrates and debt burden | 0.9 |
| 2/20/2023 | Schiffrin, Javier | Cash Budget and Financing | Review and commented on M3 liquidity analysis for UCC presentation | 0.4 |
| 2/20/2023 | Schiffrin, Javier | Financial & Operational Matters | Review weekly cryptocurrency asset report distributed by S. Colangelo (A&M) | 0.2 |
| 2/20/2023 | Schiffrin, Javier | Business Plan | Review revised mining contribution analysis prepared by J. Magliano (M3) | 1.6 |
| 2/20/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with R. Campagna (A&M) and K. Ehrler (M3) to review operational planning and case timelines | 0.3 |
| 2/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with J. Schiffrin (M3), K. Ehrler (M3), J. Magliano (M3), K. Wofford (W&C), K. Cofsky (PWP) et al to discuss ongoing key case items and upcoming workstreams | 3.0 |
| 2/21/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the potential costs associated with an orderly Chap. 11 liquidation | 2.7 |
| 2/21/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the holders of the CEL token for UCC Meeting on 2.21.23 | 0.8 |
| 2/21/2023 | Biggs, Truman | Business Plan | Review Plan Term Sheet prepared by Debtors' Advisors | 0.7 |
| 2/21/2023 | Biggs, Truman | Financial & Operational Matters | Review Custody Balance analysis prepared from SOFA data | 0.6 |
| 2/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with third-party interested in purchasing certain Celsius assets | 0.5 |
| 2/21/2023 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (Elementus) regarding ongoing workstreams | 0.4 |
| 2/21/2023 | Biggs, Truman | Financial & Operational Matters | Review analysis pertaining to liquidated loans during the pause period | 0.4 |
| 2/21/2023 | Biggs, Truman | Financial & Operational Matters | Review preference analysis prepared by K. Chung and J. Magliano prior to distributing to counsel | 0.4 |
| 2/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Update API query functions to pull current crypto pricing and liquidity metrics re: weekly coin report | 1.1 |
| 2/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare self liquidating plan cost distribution schedule per T. Biggs (M3) comments | 2.3 |
| 2/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare cost schedule of self-liquidating plan re: toggle plan | 2.8 |
| 2/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare Gantt chart and recovery disbursement schedule in a self-liquidating plan re: toggle plan | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 2/21/2023 | Gallic, Sebastian | Case Administration | Prepare January fee application in accordance with the local rules | 0.6 |
| 2/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare coin variance report analysis re: bridge of asset amounts to petition date | 1.9 |
| 2/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan model with revised cost estimates re: self-liquidating plan toggle plan | 1.2 |
| 2/21/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding self liquidating plan analysis | 0.5 |
| 2/21/2023 | Meghji, Mohsin | Business Plan | Various calls and correspondence regarding presentation for UCC meeting | 0.5 |
| 2/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Meet with K. Ehrler(M3) in re preference analysis presentation to receive guidance on revisions | 0.2 |
| 2/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per guidance of senior team member | 1.9 |
| 2/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop custody balance tracking at request of senior team member | 1.6 |
| 2/21/2023 | Chung, Kevin | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting at direction of senior team member to provide guidance on illustrative preference analysis as needed | 1.8 |
| 2/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop supplemental preference analysis per direction of senior team member | 1.1 |
| 2/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis to consider various types of transactions potentially subject to preference actions on a consolidated basis | 2.9 |
| 2/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise committee presentation with K. Chung and J. Schiffrin (M3) | 1.6 |
| 2/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss revisions to preference analysis with K. Chung (M3) | 0.2 |
| 2/21/2023 | Ehrler, Ken | Financial & Operational Matters | Review notes ahead of committee meeting | 0.2 |
| 2/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise presentation for committee re: preference claims | 0.8 |
| 2/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting and present on preference analysis with S Duffy, T Di Fiore (UCC), A. Colodny, K. Wofford (W&C), M Rahmani (PWP), et al | 1.5 |
| 2/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with potential plan sponsor and M Rahmani (PWP) re loan portfolio | 0.3 |
| 2/21/2023 | Ehrler, Ken | Case Administration | Discuss case timeline with E. Aidoo (PWP) and upcoming diligence trip itinerary | 0.2 |
| 2/21/2023 | Ehrler, Ken | Case Administration | Plan and coordinate itinerary for mining diligence trip with potential plan sponsor | 0.4 |
| 2/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Debrief on committee meeting with A. Colodny (W&C) and M Rahmani (PWP) | 0.5 |
| 2/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence from A. Colodny, K. Wofford (W&C), K. Chung (M3) re: preference analysis | 0.4 |
| 2/21/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting and discussion on potential plan sponsor deal to take notes and for mining, liquidity and plan sponsor workstreams | 3.0 |
| 2/21/2023 | Magliano, John | Financial & Operational Matters | Review MiningCo financial and operational metrics as part of evaluation of MiningCo strategic option analysis | 0.3 |
| 2/21/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for weekly UCC meeting to present liquidity slides | 0.3 |
| 2/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with A. Rudolph (W&C) regarding background and strategy for W&C request on legal fees | 0.2 |
| 2/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with G. Warren (W&C) regarding background and strategy for W&C request on legal fees | 0.1 |
| 2/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding self-liquidating plan analysis | 0.5 |
| 2/21/2023 | Magliano, John | Cash Budget and Financing | Review January 2023 monthly cash report and intercompany transfers and compare to Debtors weekly reporting | 0.4 |
| 2/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and summarize court filing as part of W&C request on legal fees | 0.6 |
| 2/21/2023 | Magliano, John | Business Plan | Perform due diligence as part of evaluation of potential MiningCo strategic options | 2.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/21/2023 | Magliano, John | Business Plan | Update financial analysis related to self-liquidating plan | 1.9 |
| 2/21/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a comprehensive historical crypto currency price worksheet based on coin portfolio | 1.0 |
| 2/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly UCC meeting with A. Colodny (W&C), K. Cofsky (PWP), K. Ehrler, S. Duffy (UCC) and T. DiFiore (UCC) | 2.9 |
| 2/21/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review updated M3 preference analysis prepared by K. Chung (M3) | 1.6 |
| 2/21/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Met with K. Ehrler (M3) and K. Chung (M3) to review preference analysis | 0.4 |
| 2/21/2023 | Schiffrin, Javier | Financial & Operational Matters | Review M3 preference analysis to prepare for UCC presentation | 0.7 |
| 2/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with M. Rahmani (PWP) and K. Ehrler (M3) to review retail and institutional loan portfolio | 0.3 |
| 2/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Review email correspondence from A. Colodny (W&C), K. Wofford (W&C) and K. Ehrler (M3) regarding changes to preference analysis | 0.6 |
| 2/22/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare analysis regarding ownership of the CEL token and recoveries based on a number of scenarios | 3.1 |
| 2/22/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare presentation for UCC Meeting on 2.23.23 regarding recoveries based on CEL price scenarios | 2.6 |
| 2/22/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with D. Turetsky, J. Ramirez (W&C) regarding CEL price sensitivities | 0.5 |
| 2/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise self-liquidating plan cost schedule re: self-liquidating plan toggle plan | 1.2 |
| 2/22/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis on petition date coin balances vs current asset quantities | 1.8 |
| 2/22/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding next steps re: MiningCo Strategic Option | 0.3 |
| 2/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise Gantt charts of self-liquidating plan disbursement costs and value per T. Biggs (M3) comments | 2.1 |
| 2/22/2023 | Gallic, Sebastian | Business Plan | Review and draft slide output re: MiningCo Strategic Option | 0.2 |
| 2/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis re: schedule of self-liquidating plan costs | 2.9 |
| 2/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on active CEL based loans | 0.9 |
| 2/22/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Prepare data re: schedule of costs in self-liquidating (toggle-plan) | 1.0 |
| 2/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft outputs on schedule of liquidation costs and value for K. Ehrler's (M3) review | 1.1 |
| 2/22/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attended Mining Sub Committee meeting | 0.5 |
| 2/22/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update exhibit of potential preference actions by country | 0.5 |
| 2/22/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis to consider consolidated damages post Terra/Luna collapse | 2.2 |
| 2/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss comparative valuation of mining alternatives with K. Wofford (W&C), E. Aidoo (PWP), J. Schiffrin, J. Magliano (M3) et al | 0.6 |
| 2/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with A. Colodny (W&C), T. Biggs, J. Schiffrin (M3) et al re: recovery analysis | 0.7 |
| 2/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on preference claims for committee update | 0.3 |
| 2/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise materials for committee on CEL claims and preferences | 1.3 |
| 2/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on presentation changes from K. Chung (M3) | 0.3 |
| 2/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on additional presentation changes from K. Chung (M3) | 0.4 |
| 2/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with A. Colodny, J Ramirez (W&C), T. Biggs (M3) et al re committee presentation | 0.3 |
| 2/22/2023 | Magliano, John | Business Plan | Attend meeting with J. Schiffrin (M3) regarding review of presentation for MiningCo strategic option | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), et. al regarding analysis of potential MiningCo strategic option and next steps to walk PWP and W&C through the analysis | 0.6 |
| 2/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), D. Albert, C. Ferraro (Celsius), C. Brantley (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management to take notes and ask diligence questions | 1.2 |
| 2/22/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review January 2023 intercompany transfers and prepare follow-up questions for A&M | 0.8 |
| 2/22/2023 | Magliano, John | Business Plan | Update analysis and presentation related to evaluation of potential MiningCo strategic transaction | 1.2 |
| 2/22/2023 | Magliano, John | Business Plan | Create structure and template for MiningCo business plan under potential plan sponsor | 1.3 |
| 2/22/2023 | Magliano, John | Business Plan | Create presentation slides related to mining business plan for potential plan sponsor | 2.9 |
| 2/22/2023 | Magliano, John | Business Plan | Review MiningCo information related to site profitability and uptime to assess recent financial and operating performance | 1.2 |
| 2/22/2023 | Magliano, John | Business Plan | Perform due diligence as part of evaluation of potential MiningCo strategic option | 1.1 |
| 2/22/2023 | Magliano, John | Business Plan | Review and diligence preliminary business plan of potential plan sponsor | 0.6 |
| 2/22/2023 | Schiffrin, Javier | Financial & Operational Matters | Revise retail liquidated loan presentation prior to distribution to A. Colodny (W&C) | 0.8 |
| 2/22/2023 | Schiffrin, Javier | Business Plan | Review mining operational update distributed by P. Holbert (Celsius) | 0.7 |
| 2/22/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Outline M3 presentation on CEL token claim recoveries prepared at request of A. Rudolph (W&C) and review initial draft prepared by T. Biggs (M3) | 1.6 |
| 2/22/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Comment on M3 preference analysis slides for UCC meeting | 1.2 |
| 2/22/2023 | Schiffrin, Javier | Business Plan | Review M3 mining contribution analysis to prepare for call with potential strategic mining partner | 1.8 |
| 2/22/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with K. Wofford (W&C), J. Magliano (M3) and S. Saferstein (PWP) to review M3 mining contribution analysis | 0.5 |
| 2/22/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly mining subcommittee call with C. Ferraro (CEL), D. Latona (K&E), E. Aidoo (PWP), K. Wofford (W&C) and K. Ehrler (M3) | 1.1 |
| 2/22/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with D. Turetsky (W&C) and T. Biggs (M3) to review CEL token plan treatment | 0.5 |
| 2/22/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Comment on insider coin balance analysis prepared by T. Biggs (M3) at request of W&C | 0.8 |
| 2/22/2023 | Schiffrin, Javier | Business Plan | Participate in call to review mining valuation comparison with K. Wofford (W&C), E. Aidoo (PWP), K. Ehrler (M3) and J. Magliano (M3) | 0.6 |
| 2/23/2023 | Biggs, Truman | Financial & Operational Matters | Prepare slides for 2.23.23 presentation to the UCC regarding pricing sensitivities on the CEL token and their effect on recoveries | 3.5 |
| 2/23/2023 | Biggs, Truman | Case Administration | Prepare for and participate in call with UCC Co-Chairs S. Duffy, T. DiFiore, K. Cofsky (PWP), K. Ehrler (M3), A. Colodny (W&C) et al | 3.0 |
| 2/23/2023 | Biggs, Truman | Financial & Operational Matters | Prepare updates to orderly liquidation model, specifically pricing and updating presentation for committee | 2.2 |
| 2/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Audit self-liquidating plan model and schedules | 1.4 |
| 2/23/2023 | Gallic, Sebastian | Case Administration | Prepare January fee application in accordance with the local rules | 2.1 |
| 2/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft outputs on schedule of self-liquidating plan costs and disbursements | 1.3 |
| 2/23/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare crypto asset variance analysis re: current asset amounts variance to petition | 2.3 |
| 2/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on CEL collateralized loans on petition date | 2.1 |
| 2/23/2023 | Gallic, Sebastian | Business Plan | Review MiningCo Strategic Option model and output summaries | 1.6 |
| 2/23/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibit of preference analysis per guidance of senior team member | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/23/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining sub committee meeting with K. Wofford (W&C), K Cofsky (PWP), J. Magliano (M3) et al re: potential alternatives and next steps | 1.1 |
| 2/23/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting with S Duffy, T DiFiore, K Noyes, M Robinson (UCC), D Turetsky, K. Wofford, A. Colodny (W&C), M Rahmani (PWP) et al re: preference claims, CEL claim treatment, and Potential Plan Sponsor toggle plan | 3.0 |
| 2/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise analysis and presentation materials for meeting with potential plan sponsor | 0.9 |
| 2/23/2023 | Ehrler, Ken | Financial & Operational Matters | Review questions raised from S Duffy (UCC) and others re: preference claims | 0.8 |
| 2/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee updates and participate in discussion of potential strategic option | 1.1 |
| 2/23/2023 | Magliano, John | Business Plan | Prepare summary notes as part of debrief from mining subcommittee call | 0.1 |
| 2/23/2023 | Magliano, John | Business Plan | Prepare for weekly Mining subcommittee call and speaking points on strategic option analysis | 0.4 |
| 2/23/2023 | Magliano, John | Financial & Operational Matters | Review court filings related to Coin Balance and Cash Flow and compare to Debtors weekly reporting | 0.4 |
| 2/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding claims, preferences and potential plan toggle to take notes | 3.0 |
| 2/23/2023 | Magliano, John | Business Plan | Update presentation related to evaluation of MiningCo potential strategic option | 2.7 |
| 2/23/2023 | Magliano, John | Business Plan | Review and markup term sheet for potential MiningCo strategic option | 1.1 |
| 2/23/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare comprehensive historical crypto currency prices based on high and low crypto currency values on specific dates | 0.8 |
| 2/23/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly mining sub committee call with K. Wofford (W&C), K. Cofsky (PWP), K. Ehrler (M3) and J. Magliano (M3) | 1.1 |
| 2/23/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in UCC meeting with A. Colodny (W&C), M. Rahmani (PWP), S. Duffy (UCC), T. DiFiore (UCC) and K. Noyes (UCC) to review potential sponsor plan | 3.0 |
| 2/23/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Revise M3 presentation slides for follow-up meeting with potential plan sponsor | 1.2 |
| 2/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly all-advisor call with A. Colodny (W&C), C. Koenig (K&E), R. Campagna (A&M), R. Kiuelty (CVP), and K. Cofsky (PWP) | 0.4 |
| 2/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare Gantt chart regarding schedule of costs associated with an orderly self-liquidating plan of the Company's assets | 2.3 |
| 2/24/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Magliano (M3) and C. Dalley (A&M) regarding ongoing key case workstreams | 0.6 |
| 2/24/2023 | Biggs, Truman | Financial & Operational Matters | Review draft Plan Term Sheet prepared by K&E and commented on by W&C | 0.6 |
| 2/24/2023 | Gallic, Sebastian | Business Plan | Draft updated MiningCo Strategic Option model with new capacity assumptions | 2.6 |
| 2/24/2023 | Gallic, Sebastian | Business Plan | Draft summary inputs for MiningCo's ownership split Strategic Option model | 2.3 |
| 2/24/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft loan portfolio liquidation summaries with updated coin pricing | 2.1 |
| 2/24/2023 | Gallic, Sebastian | Financial & Operational Matters | Update schedule of liquidation and recovery disbursements per T. Biggs (M3) comments | 2.7 |
| 2/24/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attended meeting with W&C and PWP regarding settlement | 0.6 |
| 2/24/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Review comparable recovery trust structures and prepare analysis of potential applicability in Celsius | 2.8 |
| 2/24/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Develop analysis of potential resolutions of Celsius loan book | 2.1 |
| 2/24/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Attend working session with J. Magliano (M3) regarding potential strategic option for Celsius' loan book and receive guidance on next steps | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise term sheet for potential plan sponsor | 0.8 |
| 2/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide feedback to J. Magliano (M3) on presentation for meeting with potential plan sponsor | 0.3 |
| 2/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with potential plan sponsor re: proposal | 1.3 |
| 2/24/2023 | Ehrler, Ken | Business Plan | Debrief with K Cofsky (PWP), K. Wofford (W&C), C O'Connell (W&C) et al re: next steps on potential sponsor diligence | 1.0 |
| 2/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for meeting with potential plan sponsor - review speaking points, correspondence, valuation analysis | 0.7 |
| 2/24/2023 | Magliano, John | Cash Budget and Financing | Attend call with T. Biggs (M3), E. Lucas, C. Dailey (A&M) regarding weekly cash flow reporting and self-liquidating plan to lead discussion on cash flow diligence questions | 0.3 |
| 2/24/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, T. Biggs (M3) K. Wofford, C. O'Connell (W&C) regarding review of term sheet for potential MiningCo strategic partner to discuss proposed markups | 0.5 |
| 2/24/2023 | Magliano, John | Business Plan | Attend call with C. O'Connell (W&C) regarding potential MiningCo strategic option presentation | 0.2 |
| 2/24/2023 | Magliano, John | Business Plan | Review and markup term sheet for potential MiningCo strategic option | 0.7 |
| 2/24/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding debrief from call with potential MiningCo strategic partner to take notes and discuss next steps | 1.0 |
| 2/24/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy (UCC) and potential strategic partner regarding plan sponsor and MiningCo business to take notes | 1.3 |
| 2/24/2023 | Magliano, John | Financial & Operational Matters | Review January 2023 MOR and prepare summary tables to compare month-over-month changes | 0.6 |
| 2/24/2023 | Magliano, John | Business Plan | Prepare for meeting with UCC Advisors and potential MiningCo strategic partner on potential term sheet | 0.3 |
| 2/24/2023 | Magliano, John | Business Plan | Markup draft term sheet for potential MiningCo strategic partner based on feedback from W&C | 0.6 |
| 2/24/2023 | Magliano, John | Financial & Operational Matters | Attend meeting with K. Chung (M3) regarding potential strategic option for Celsius' loan book | 1.2 |
| 2/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review presentation slides on potential loan book strategic option prepared by K. Chung (M3) and provide comments | 0.7 |
| 2/24/2023 | Magliano, John | Business Plan | Update analysis regarding the evaluation of a potential MiningCo strategic partner | 2.8 |
| 2/24/2023 | Magliano, John | Business Plan | Update presentation regarding the evaluation of a potential MiningCo strategic partner | 2.1 |
| 2/24/2023 | Magliano, John | Business Plan | Update analysis and presentation related to the evaluation of a MiningCo potential strategic option based on feedback from the UCC debrief meeting | 2.6 |
| 2/24/2023 | Lytle, Brennan | Financial & Operational Matters | Revise historical crypto currency pricing model based on high and low crypto currency values on specific dates | 0.7 |
| 2/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review and replied to email correspondence from T. Biggs regarding SOFA/ECF #974 issue | 0.4 |
| 2/24/2023 | Schiffrin, Javier | Business Plan | Comment on potential mining partner term sheet | 1.4 |
| 2/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Outline post-pause liquidated loan analysis requested by A. Colodny (W&C) and review initial data output prepared by T. Biggs | 1.5 |
| 2/24/2023 | Schiffrin, Javier | Case Administration | Prepare summary of expected case milestones for M. Meghji (M3) | 0.5 |
| 2/24/2023 | Schiffrin, Javier | Business Plan | Review update mining contribution analysis and updated term sheet summary prepared by J. Magliano (M3) in connection with potential strategic transaction | 1.8 |
| 2/24/2023 | Schiffrin, Javier | Case Administration | Review correspondence from M. Haqqani (W&C) regarding amended bid and auction timelines | 0.3 |
| 2/24/2023 | Schiffrin, Javier | Cash Budget and Financing | Review and commented on M3 liquidity analysis for UCC presentation | 0.6 |
| 2/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in potential mining partner term sheet call with K. Wofford (W&C), C. O'Connell (W&C), J. Magliano (M3) and T. Biggs (M3) | 0.5 |
| 2/24/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Participate in illiquid investment settlement call with K. Wofford (W&C) and M. Rahmani (PWP) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/25/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding loans that were liquidated both during the pause and since inception of the Company's retail lending platform | 2.8 |
| 2/25/2023 | Biggs, Truman | Financial & Operational Matters | Prepare responses to pro se creditor questions regarding blockchain activity | 2.7 |
| 2/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and update self-liquidating plan model and presentation, specifically for updating pricing | 1.8 |
| 2/25/2023 | Biggs, Truman | Financial & Operational Matters | Prepare list of questions regarding Custody distribution process for K&E | 0.8 |
| 2/25/2023 | Biggs, Truman | Financial & Operational Matters | Review term sheet for potential partner for mining business | 0.6 |
| 2/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise outputs for self-liquidating plan schedule per T. Biggs (M3) comments | 0.6 |
| 2/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidating plan model to include dynamic cost assumption inputs and timeline characteristics | 2.6 |
| 2/25/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Attend call with J. Magliano (M3) regarding potential strategic option for Celsius' loan book to provide context on mechanics of analysis | 0.1 |
| 2/25/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Update presentation of the re: loan book per guidance of team member | 1.8 |
| 2/25/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Prepare summary of and analysis re: FDIC rules with respect to loan book | 1.2 |
| 2/25/2023 | Ehrler, Ken | Business Plan | Review and provide feedback on revised valuation analysis | 0.9 |
| 2/25/2023 | Ehrler, Ken | Case Administration | Correspond with J. Magliano, T. Biggs, et al (M3) re: workstream updates and priorities | 1.2 |
| 2/25/2023 | Magliano, John | Financial & Operational Matters | Review presentation slides on potential loan book strategic option prepared by K. Chung (M3) and provide comments | 0.2 |
| 2/25/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly cash reporting and prepare cash variance slide for UCC meeting | 0.3 |
| 2/25/2023 | Magliano, John | Business Plan | Attend call with S. Saferstein (PWP) regarding MiningCo comparable company financial metrics | 0.5 |
| 2/25/2023 | Magliano, John | Financial & Operational Matters | Attend call with K. Chung (M3) regarding potential strategic option for Celsius' loan book | 0.1 |
| 2/25/2023 | Magliano, John | Business Plan | Update analysis and presentation related to MiningCo strategic option based on comments from K. Ehrler (M3) | 1.6 |
| 2/25/2023 | Magliano, John | Business Plan | Update BTC mining comparable company information related to evaluation of potential MiningCo strategic option | 2.4 |
| 2/25/2023 | Magliano, John | Business Plan | Update analysis related to evaluation of potential MiningCo strategic partner | 1.2 |
| 2/25/2023 | Schiffrin, Javier | Business Plan | Revise mining operations contribution analysis prepared by J. Magliano (M3) and K. Ehrler (M3) | 3.2 |
| 2/26/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation for upcoming UCC Meeting regarding schedule of costs associated with the orderly wind-down of the business' assets | 3.2 |
| 2/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Update orderly liquidation model for pricing, and refresh presentation for updated costs | 2.8 |
| 2/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare comps associated with liquidating plans that have been filed | 2.4 |
| 2/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Counterparty filings and prepare summary for internal purposes | 2.1 |
| 2/26/2023 | Biggs, Truman | Financial & Operational Matters | Review presentation prepared by J. Magliano (M3) regarding potential combination of mining business with a third-party | 1.5 |
| 2/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft peer comparison self-liquidating plan cost analysis re: self-liquidating plan timeline and cost | 2.7 |
| 2/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to draft peer comparison metric dataset re: Company self-liquidating plan  assumptions | 2.4 |
| 2/26/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding Strategic Option term sheet | 0.7 |
| 2/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft email to A&M regarding review of preference analysis exhibit and calculation of total potential preference actions | 0.8 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile preference analysis provided by A&M to internal analyses | 1.4 |
| 2/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding preparation for preferences call with A&M to present findings | 0.4 |
| 2/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding debrief from preferences call with A&M and receive guidance on next steps | 0.1 |
| 2/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) and J. Tilsner (A&M) regarding preference methodology and analysis and to provide context on review of A&M preference analysis | 0.3 |
| 2/26/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Develop analysis of comparable liquidating trusts | 2.2 |
| 2/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with broad K&E, A&M, CVP, W&C, and PWP teams re: Potential Plan Sponsor term sheet | 1.7 |
| 2/26/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss upcoming diligence trip with K. Wofford (W&C) | 0.3 |
| 2/26/2023 | Ehrler, Ken | Case Administration | Correspond with T. Biggs, J. Magliano (M3) re: workstream progress and deadlines | 0.6 |
| 2/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise diligence questions re: custody withdrawal procedures and send to A. Colodny (W&C), T. Biggs (M3) | 0.9 |
| 2/26/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with S Schreiber (A&M) et al re: preference analysis | 0.4 |
| 2/26/2023 | Magliano, John | Business Plan | Update analysis and presentation related to evaluation of MiningCo strategic option based on comments from K. Ehrler (M3) | 1.8 |
| 2/26/2023 | Magliano, John | Business Plan | Attend call with T. Biggs (M3) regarding comments on MiningCo strategic option presentation | 0.7 |
| 2/26/2023 | Magliano, John | Business Plan | Update MiningCo strategic option presentation based on comments from T. Biggs (M3) | 0.4 |
| 2/26/2023 | Magliano, John | Business Plan | Review and update analysis related to evaluation of MiningCo strategic option | 1.6 |
| 2/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding prep for preference analysis call with A&M | 0.4 |
| 2/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3), J. Tilsner (A&M) regarding preference methodology and analysis | 0.3 |
| 2/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding debrief from preference analysis call with A&M | 0.1 |
| 2/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare correspondence for M3 team regarding preference call with A&M | 0.2 |
| 2/26/2023 | Magliano, John | Business Plan | Review and assess request from PWP regarding analysis of MiningCo strategic option and prepare response | 0.9 |
| 2/26/2023 | Magliano, John | Business Plan | Review and update presentation related to MiningCo strategic option | 1.4 |
| 2/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis by account and transaction type | 0.3 |
| 2/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in plan sponsor term sheet review call with A. Colodny (W&C), C. Koenig (K&E), R. Campagna (A&M), R. Kielty (CVP), and K. Cofsky (PWP) | 1.7 |
| 2/26/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Revise custody account diligence questions prepared by T. Biggs (M3) and K. Ehrler (M3) at request of A. Colodny (W&C) | 0.8 |
| 2/27/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the high and low prices on each day of liquidation, and the range of prices that could have occurred in each liquidation scenario | 3.0 |
| 2/27/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding outstanding loans and LTVs associated with Each | 2.6 |
| 2/27/2023 | Biggs, Truman | Financial & Operational Matters | Review potential statement in response to comments made by public personas | 2.5 |
| 2/27/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding liquidated loans and LTVs at the time of liquidation | 2.4 |
| 2/27/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with A. Colodny (W&C), J. Schiffrin (M3), K&E and C. Ferraro (Celsius) regarding Custody Coin Movement Security | 0.7 |
| 2/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Call with B. Lytle (M3) re: pulling CEL pricing as of the pause date | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate pricing info by minute basis re: CEL pricing as of pause date | 1.1 |
| 2/27/2023 | Gallic, Sebastian | Financial & Operational Matters | Review coin report and variances related to current assets vs petition date balances | 2.2 |
| 2/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft updated self-liquidating plan model with most recent coin report metrics | 0.5 |
| 2/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise benchmark fee case comparisons with respect to total case costs re: self-liquidating plan | 1.8 |
| 2/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare incentive fee metrics re: liquidating asset plans of comparable cases | 2.4 |
| 2/27/2023 | Gallic, Sebastian | Financial & Operational Matters | Continue to prepare outputs on coin report asset variances dating back to petition date from the current reports | 1.4 |
| 2/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate sources and filings for self-liquidating plan benchmark cost comparisons | 0.9 |
| 2/27/2023 | Meghji, Mohsin | Case Administration | Attend case update call with M3 team | 0.3 |
| 2/27/2023 | Meghji, Mohsin | Case Administration | Attend case update call with M3 team | 0.4 |
| 2/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting | 0.8 |
| 2/27/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Multiple calls and correspondence regarding plan sponsor term sheet | 0.4 |
| 2/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review draft court filing re exclusivity and potential preference actions from counsel | 1.9 |
| 2/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibit of preference actions stratified by Earn account balance at direction of senior team member | 1.6 |
| 2/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis exhibits at guidance of senior team member | 1.9 |
| 2/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis for percentage of assets withdrawn at direction of senior team member | 2.4 |
| 2/27/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Update comparable liquidating trusts analysis | 0.4 |
| 2/27/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss next steps on preference analysis with S. Schreiber (A&M) | 0.2 |
| 2/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review correspondence from A. Colodny (W&C) re plan term sheet and updates for committee | 0.8 |
| 2/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with K. Chung (M3), A. Colodny (W&C), and answer questions re: preference analysis | 0.3 |
| 2/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with potential plan sponsor re: diligence progress | 0.2 |
| 2/27/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss preference issues with A. Colodny (W&C) | 0.2 |
| 2/27/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise pleading re: preference claims and CEL claim valuation | 1.9 |
| 2/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on preference actions per feedback from W&C | 2.3 |
| 2/27/2023 | Ehrler, Ken | Business Plan | Review and revise analysis for potential plan sponsor re: counteroffer | 0.7 |
| 2/27/2023 | Ehrler, Ken | Business Plan | Review notes and prepare for presentation to potential plan sponsor | 1.1 |
| 2/27/2023 | Ehrler, Ken | Business Plan | Review diligence material on potential mining site | 1.2 |
| 2/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend Potential Plan Sponsor's Twitter spaces and notes questions raised re: business plan, preference claims, CEL claims | 0.4 |
| 2/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise notes for presentation to potential sponsor | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/27/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with potential plan sponsor and K Cofsky, E. Aidoo, M Rahmani (PWP), K. Wofford, C O'Connell (W&C), J. Magliano, J. Schiffrin (M3) et al re: counteroffer on business valuation and potential contribution splits | 1.4 |
| 2/27/2023 | Ehrler, Ken | Business Plan | Debrief on potential plan sponsor meeting and prepare next steps | 1.3 |
| 2/27/2023 | Ehrler, Ken | Business Plan | Correspond with Potential Plan Sponsor team re: logistics for diligence meeting | 0.3 |
| 2/27/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review draft statement on exclusivity and preferences to provide markup on preference information | 0.9 |
| 2/27/2023 | Magliano, John | Business Plan | Review and update analysis related to MiningCo strategic option | 2.8 |
| 2/27/2023 | Magliano, John | Business Plan | Update model for MiningCo strategic option based on feedback from K. Ehrler (M3) | 0.4 |
| 2/27/2023 | Magliano, John | Financial & Operational Matters | Prepare response to W&C question on MiningCo rig count | 0.1 |
| 2/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), potential plan sponsor, et. al regarding counteroffer on business valuation and potential contribution splits to take notes and respond to questions from potential plan sponsor | 1.4 |
| 2/27/2023 | Magliano, John | Business Plan | Review analysis and prepare for call with potential MiningCo strategic partner | 0.4 |
| 2/27/2023 | Magliano, John | Cash Budget and Financing | Review liquidity slide for UCC presentation | 0.1 |
| 2/27/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis and presentation slide ahead of UCC meeting | 0.3 |
| 2/27/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.1 |
| 2/27/2023 | Lytle, Brennan | Financial & Operational Matters | Attend call with S. Gallic (M3) re. CEL token pricing | 0.6 |
| 2/27/2023 | Schiffrin, Javier | Business Plan | Participate in call with K. Wofford (W&C), K. Cofsky (PWP), K. Ehrler (M3) and potential mining partner to review transaction proposal | 1.4 |
| 2/27/2023 | Schiffrin, Javier | Business Plan | Revise updated mining contribution analysis to prepare for call with potential mining partner | 1.8 |
| 2/27/2023 | Schiffrin, Javier | Financial & Operational Matters | Revise M3 liquidity and cash forecast slides for UCC meeting | 0.4 |
| 2/27/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Comment on draft W&C statement regarding exclusivity at request of A. Colodny (W&C) | 0.8 |
| 2/27/2023 | Schiffrin, Javier | Case Administration | Participate in Celsius case update call with M. Meghji (M3) and T. Biggs (M3) | 0.3 |
| 2/27/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Comment on definitions of transferred assets in draft plan sponsor term sheet at request of A. Colodny (W&C) | 2.9 |
| 2/27/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call to review custody withdrawal mechanics with C. McGrail (K&E), A. Colodny (W&C) and T. Biggs (M3) | 0.5 |
| 2/28/2023 | Murphy, William | Business Plan | Attend discussions with M. Meghji and T. Biggs (M3) regrading liquidating trust examples and information required, draft summary of precedent cases | 2.2 |
| 2/28/2023 | Murphy, William | Business Plan | Conduct due diligence research re: liquidating trust examples and documentation | 1.3 |
| 2/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Research plan filings and costs associated with liquidating trusts | 3.5 |
| 2/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Research plan filings and costs associated with litigation / liquidation trusts | 3.2 |
| 2/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare checklist for costs associated with an orderly liquidation of Celsius assets | 2.7 |
| 2/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare tracker with liquidating trust costs, litigation trust costs, and liquidating trustee costs | 2.4 |
| 2/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare tracker related to assumptions associated with the orderly liquidation model based on conversations with counterparties | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis on peer comparison liquidating trust costs re: self-liquidating plan | 0.9 |
| 2/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft cost assumption overviews for the Company re: self-liquidating plan | 2.1 |
| 2/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to draft self-liquidating plan model assumptions overviews re: costs associated MiningCo during self liquidating scenario | 1.9 |
| 2/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on approval of asset transfer re: temporary restraining order | 2.6 |
| 2/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft analysis and prepare supporting no-chain material for confirmation and approval of asset transfer re: temporary restraining order | 1.3 |
| 2/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee members weekly meeting | 1.2 |
| 2/28/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend meeting to discuss self-liquidation trustee fees | 0.6 |
| 2/28/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Review trust agreements for comparable bankruptcies re: toggle plan | 0.4 |
| 2/28/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits of potential preference actions for customers during the entire preference period at direction of senior team member | 1.8 |
| 2/28/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis exhibit at direction of senior team member | 0.6 |
| 2/28/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft email to counsel regarding potential preference actions stratified by various thresholds | 0.4 |
| 2/28/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis exhibits at the direction of counsel | 0.9 |
| 2/28/2023 | Ehrler, Ken | Business Plan | Prepare notes and brief with M. Deeg (CEL), J. Magliano (M3) re: goals for diligence trip | 0.3 |
| 2/28/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with potential mining site provider re: build out budget, plans, and timing with Potential Plan Sponsor team, K. Wofford (W&C), E. Aidoo (PWP), J. Magliano (M3), M. Deeg (CEL) et al | 2.8 |
| 2/28/2023 | Ehrler, Ken | Business Plan | Debrief on site visit and diligence next steps with E. Aidoo (PWP) and J. Magliano (M3) | 0.8 |
| 2/28/2023 | Ehrler, Ken | Business Plan | Prepare notes and follow ups from site visit | 0.9 |
| 2/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting re: feedback on plan sponsor term sheet and provide updates on preference analysis, asset liquidity, and potential distributions. Attended by committee members, W&C, PWP, M3, Elementus teams | 0.6 |
| 2/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with Potential Plan Sponsor, Debtors advisors, UCC advisors re: Potential Plan Sponsor term sheet negotiation | 0.5 |
| 2/28/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss mining operations and efficiency with M. Deeg (CEL), E. Aidoo (PWP), J. Magliano (M3), K. Wofford (W&C) | 0.8 |
| 2/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and reply to correspondence re: plan term sheet edits and revisions with G Pesce, A. Colodny (W&C), K Cofsky ( PWP) et al | 0.8 |
| 2/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise preference summary based on feedback from UCC members and counsel | 0.9 |
| 2/28/2023 | Ehrler, Ken | Case Administration | Calls with J. Schiffrin (M3) re: case priorities, workstream updates, and immediate to-dos | 0.6 |
| 2/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on asset waterfall prepared by Potential Plan Sponsor and send feedback to M Rahmani (PWP), A. Colodny (W&C) et al | 1.2 |
| 2/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review term sheet on potential competing plan sponsor proposal | 0.6 |
| 2/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with A. Colodny (W&C) and K. Chung (M3) re: preference exposure and summary presentations for creditors | 0.3 |
| 2/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review potential plan sponsor term sheet | 0.3 |
| 2/28/2023 | Magliano, John | Financial & Operational Matters | Discuss mining operations and efficiency with M. Deeg (CEL), E. Aidoo (PWP), K. Ehrler (M3), K. Wofford (W&C) | 0.8 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend meeting with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), M. Deeg, Q. Lawlor (CEL), potential MiningCo strategic partner, et. al regarding site build out budget, plans and timing for potential MiningCo site provider | 2.8 |
| 2/28/2023 | Magliano, John | Cash Budget and Financing | Prepare summary of weekly reporting and variances for J. Schiffrin (M3) | 0.2 |
| 2/28/2023 | Magliano, John | Financial & Operational Matters | Review January 2023 MOR and prepare initial diligence questions | 0.7 |
| 2/28/2023 | Magliano, John | Business Plan | Debrief with K. Ehrler (M3), E. Aidoo (PWP) regarding potential MiningCo site visit and diligence next steps | 0.8 |
| 2/28/2023 | Magliano, John | Business Plan | Prepare notes and discuss with K. Ehrler (M3), M. Deeg (CEL) regarding goals for diligence trip for potential MiningCo site | 0.3 |
| 2/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review assumptions and rationale related to self-liquidating plan | 1.4 |
| 2/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise liquidating trust precedents at direction of G. Pesce (W&C) | 2.6 |
| 2/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review liquidating trust and litigation trust compensation precedents with T. Biggs (M3) | 0.3 |
| 2/28/2023 | Schiffrin, Javier | Business Plan | Complete preparation of and revisions to liquidating trust precedent chart | 3.2 |
| 2/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with R. Kwastaniet (K&E), K. Cofsky (PWP), G. Pesce (W&C) and potential plan sponsor to review term sheet | 1.4 |
| 2/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in second UCC meeting to review case developments with A. Colodny (W&C), S. Duffy (UCC), T. DiFiore (UCC) and K. Ehrler (M3) | 1.0 |
| 2/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly UCC meeting with K. Wofford (W&C), K. Cofsky (PWP), S. Duffy (UCC) and T. DiFiore (UCC) | 1.3 |
| 2/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue+ preparing markup of plan support agreement in advance of filing | 2.3 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Feb 1 2023 - Feb 28 2023**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|--------|--------------|------|----------|-------|
| First | 8/1/22-8/31/22 | $ 1,668,436.00 | $2,381.27 | $ 1,670,817.27 |
| Second | 9/1/22-9/30/22 | $ 1,078,521.50 | $848.25 | $ 1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $ 1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | $3,600.15 | $ 1,018,534.15 |
| Fifth | 12/1/22-12/31/22 | $1,116,612.50 | $2,131.53 | $ 1,118,744.03 |
| Sixth | 1/1/23-1/31/23 | $1,014,447.00 | $1,496.21 | $ 1,015,943.21 |