**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, et al.,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Monica Arellano, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On March 23, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Office of the United States Trustee for the Southern District of New York, Attn: Shara Cornell, Mark Bruh, & Brian S. Masumoto at 1 Bowling Grn, Ste 534, New York, NY 10004-1459, pursuant to USPS forwarding instructions:

- **Order (I) Extending the Bar Dates for Submitting Proofs of Claim, (II) Approving Notice Thereof, and (III) Granting Related Relief** (Docket No. 1846)

- **Supplemental Declaration of Mitchell Hurley Regarding the Notice of Proposed Additional Services, Effective as of October 14, 2022, With Respect to the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP, as Special Litigation Counsel for the Debtors and Debtors in Possession** (Docket No. 1847)

Furthermore, on or before March 27, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Wilcox, Waylon J at a redacted address, pursuant to USPS forwarding instructions:

- **Order Requiring Debtors to File Information Regarding Intercompany Claims** (Docket No. 2017)

- **Declaration of Robert Campagna in Support of the Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the GK8 Debtors to (A) Continue to Operate the GK8 Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing GK8 Business Forms, and (D) Continue to Perform GK8 Intercompany Transactions, (II) Granting Superpriority Administration Expense Status to Postpetition GK8 Intercompany Balances, and (III) Granting Related Relief** (Docket No. 2021)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

- **Notice of Debtors' Motion Seeking Entry of an Order (I) Authorizing (A) the Sale of Bitmain Coupons and (B) the Conversion of Bitmain Credits Into Mining Rigs and Assignment of Rights in Such Mining Rigs, and (II) Granting Related Relief** (Docket No. 2022)

- **Declaration of Christopher Ferraro, Interim Chief Executive Officer, Chief Restructuring Officer, and Chief Financial Officer of the Debtors, in Support of the Debtors' Motion Seeking Entry of an Order (I) Authorizng (A) the Sale of Bitmain Coupons and (B) the Conversion of Bitmain Credits Into Mining Rigs and Assignment of Rights in Such Mining Rigs, and (II) Granting Related Relief** (Docket No. 2023)

- **Final Order (I) Authorizing the GK8 Debtors to (A) Continue to Operate the GK8 Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing GK8 Business Forms, and (D) Continue to Perform GK8 Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition GK8 Intercompany Balances, and (III) Granting Related Relief** (Docket No. 2115)

- **Notice of Hearing on Debtors' Motion Seeking Entry of an Order (I) Striking Certain Items from Kulpreet Khanuja' Designation of Record on Appeal and (II) Granting Related Relief** (Docket No. 2126)

- **Notice of Hearing on Debtors' Motion Seeking Entry of an Order (I) Striking Certain Items from Courtney Burks Steadman's Designation of Record on Appeal and (II) Granting Related Relief** (Docket No. 2127)

- **Order (I) Authorizing the Expanded Scope of Employment and Retention of Centerview Partners LLC as Investment Banker for the Debtors Effective as of July 13, 2022 and (II) Granting Related Relief** (Docket No. 2200)

- **Request to Extend Deadline to Object to the Bid Protections Motion** (Docket No. 2226)

- **Notice of Deadline Requiring Submission of Proofs of Claim Against the GK8 Debtors on or Before April 18, 2023, and Related Procedures for Submitting Proofs of Claim in the Chapter 11 Cases of the GK8 Debtors** (Docket No. 2231)

- **Memorandum Endorsed So Ordered Letter re: Request to Extend Deadline to Object to the Bid Protections Motion** (Docket No. 2243)

- **Notice of Presentment and Opportunity for Hearing on Joint Stipulation and Agreed Order Between the Debtors and Circle Rejecting the Services Agreement** (Docket No. 2250)

[THIS SPACE INTENTIONALLY LEFT BLANK]

- **Notice of Presentment and Opportunity for Hearing on Third Joint Stipulation and Agreed Order Between the Securities and Exchange Commission and the Debtors to Extend the Deadline for Filing a Nondischargeability Complaint and Proofs of Claim** (Docket No. 2258)

Furthermore, on or before March 27, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, pursuant to USPS forwarding instructions:

- **Notice of Auction for the Potential Sale of Certain of the Debtors' Assets Free and Clear of Any and All Claims, Interests, and Encumbrances** (attached hereto as **Exhibit B**)

Furthermore, on March 27, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, pursuant to USPS forwarding instructions:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before January 3, 2023, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (attached hereto as **Exhibit D**)

- **Official Form 410 Proof of Claim** (attached hereto as **Exhibit E**)

Furthermore, on or before March 28, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit F**, and on one (1) confidential creditor not included herein, pursuant to USPS forwarding instructions:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before January 3, 2023, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (attached hereto as **Exhibit D**)

Dated: April 3, 2023

Monica Arellano

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California, County of Orange

Subscribed and sworn to (or affirmed) before me on this 3rd day of April, 2023, by Monica Arellano, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# Exhibit A



**Exhibit A**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ALEX FUKS | ON FILE | | | | |
| ALEXANDER CUTLER | ON FILE | | | | |
| ALEXANDER PANVINI | ON FILE | | | | |
| ANDREW CHRISTOFFERSON | ON FILE | | | | |
| ANDREW DE PAOLANTONIO | ON FILE | | | | |
| ANDREW STEGMEYER | ON FILE | | | | |
| ANDREW WINDSOR | ON FILE | | | | |
| ANTONIO LEVERETTE | ON FILE | | | | |
| ASHLEY MORERA | ON FILE | | | | |
| BEN RETKE | ON FILE | | | | |
| BENJAMIN DODGSON | ON FILE | | | | |
| BENJAMIN REAGAN MINCY | ON FILE | | | | |
| BILLY SHIH | ON FILE | | | | |
| BLAKE GREENBERG | ON FILE | | | | |
| BRANDON HAWKINS | ON FILE | | | | |
| BRANDON KOZLAREK | ON FILE | | | | |
| BRIAN JULIN | ON FILE | | | | |
| BRIAN KOSARKO | ON FILE | | | | |
| BRIAN MCNALLY | ON FILE | | | | |
| BRIAN VO | ON FILE | | | | |
| CAMERON WILLIAMS | ON FILE | | | | |
| CARLOS MORALES | ON FILE | | | | |
| CARLOS SILVA | ON FILE | | | | |
| CASEY GILLAN | ON FILE | | | | |
| CEDAR EDELL | ON FILE | | | | |
| CHAD TYSON | ON FILE | | | | |
| CHRIS KERN | ON FILE | | | | |
| CHRIS SIMAZ | ON FILE | | | | |
| CHRIS VOSBURG | ON FILE | | | | |
| CHRISTIAN HADDAD | ON FILE | | | | |
| CHRISTOPHER NELSON | ON FILE | | | | |
| CLARA FLORES | ON FILE | | | | |
| CODY CONAWAY | ON FILE | | | | |
| COLIN LOCKHART | ON FILE | | | | |
| COOPER KERNAN | ON FILE | | | | |
| DALTON HALL | ON FILE | | | | |
| DANIEL LEE | ON FILE | | | | |
| DANIEL PENNINGTON | ON FILE | | | | |
| DAVID LAMSON | ON FILE | | | | |



**Exhibit A**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| DAVID LEGLER | ON FILE | | | | |
| DAVID MOON | ON FILE | | | | |
| DAVID NUNN | ON FILE | | | | |
| DAVID TU | ON FILE | | | | |
| DERRECK LEWIS | ON FILE | | | | |
| DERRICK MICKENS | ON FILE | | | | |
| DIETRICH ALBERS | ON FILE | | | | |
| DONALD DIMON | ON FILE | | | | |
| ELIZABETH TAPLEY | ON FILE | | | | |
| EVAN CAMERON | ON FILE | | | | |
| EVVETT PICKENS | ON FILE | | | | |
| FLAVIUS POP | ON FILE | | | | |
| GARY PERKINS | ON FILE | | | | |
| GEORGE MEKHAIL | ON FILE | | | | |
| GREG BLANCHETTE | ON FILE | | | | |
| GREGORY HUBOF | ON FILE | | | | |
| GREGORY REIL | ON FILE | | | | |
| HARRISON SANDER | ON FILE | | | | |
| HOWARD WONG | ON FILE | | | | |
| HUGO FENAUX | ON FILE | | | | |
| JAMES KENNEDY | ON FILE | | | | |
| JAMES POWELL | ON FILE | | | | |
| JASON MARTIN | ON FILE | | | | |
| JASON PUGLIANO | ON FILE | | | | |
| JASON SMITH | ON FILE | | | | |
| JASON WATTS | ON FILE | | | | |
| JATIN PATEL | ON FILE | | | | |
| JEFFREY SCOTT MIRET | ON FILE | | | | |
| JENAI SUN STOKESBARY | ON FILE | | | | |
| JERRY LIU | ON FILE | | | | |
| JESSE CARR | ON FILE | | | | |
| JESSICA SCHINDLER | ON FILE | | | | |
| JOAO BRESSAN NETO | ON FILE | | | | |
| JODI LIVINGSTON | ON FILE | | | | |
| JOHNSON, JUSTIN | ON FILE | | | | |
| JONATHAN CARABALLO | ON FILE | | | | |
| JONATHAN GAINES | ON FILE | | | | |
| JORDAN SCHAUB | ON FILE | | | | |
| JOSEPH DAVIS | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JOSEPH LASKERO | ON FILE | | | | |
| JOSH FORMAN | ON FILE | | | | |
| JOSHUA HOWE | ON FILE | | | | |
| JUANZI LI | ON FILE | | | | |
| JUSTIN AZIZ | ON FILE | | | | |
| KEN ADAMS | ON FILE | | | | |
| KEVIN BANAS | ON FILE | | | | |
| KEVIN CHANG | ON FILE | | | | |
| KEVIN FRANCIS | ON FILE | | | | |
| KRISTEN CAMERON | ON FILE | | | | |
| KRISTOPHER JUAREZ | ON FILE | | | | |
| KYLE BARNES | ON FILE | | | | |
| KYLE BARTSCHER | ON FILE | | | | |
| KYLE HATHAWAY | ON FILE | | | | |
| KYLE MCDOWELL | ON FILE | | | | |
| LANCE CANTRELL | ON FILE | | | | |
| LANE KEETH | ON FILE | | | | |
| LOABAT AMIRI | ON FILE | | | | |
| LOGAN JOHNSON | ON FILE | | | | |
| LORI WESTROPE | ON FILE | | | | |
| MARK HWANG | ON FILE | | | | |
| MARK MORRIS | ON FILE | | | | |
| MARTIN CURI | ON FILE | | | | |
| MATT BERTRAM | ON FILE | | | | |
| MATTHEW NICOLAYSEN | ON FILE | | | | |
| MENGCHEN YIN | ON FILE | | | | |
| MICHAEL BARON | ON FILE | | | | |
| MICHAEL CIANFERRA | ON FILE | | | | |
| MICHAEL FOX | ON FILE | | | | |
| MICHAEL GLENN | ON FILE | | | | |
| MICHAEL SNIDER | ON FILE | | | | |
| MICHAEL STEPANOVIC | ON FILE | | | | |
| MIHIR SHAH | ON FILE | | | | |
| MILLEY TRAN MAI | ON FILE | | | | |
| NAGARJUNA KOTHAMASU | ON FILE | | | | |
| NICHOLAS TILLOTSON | ON FILE | | | | |
| NICK AMADOR | ON FILE | | | | |
| NILAN GUNEWARDENA | ON FILE | | | | |
| NUTTALYA REUSSI | ON FILE | | | | |



**Exhibit A**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| OMAR ALSAIFI | ON FILE | | | | |
| OSCAR OCAMPO | ON FILE | | | | |
| PANORAMA MORTGAGE, LLC | 6623 LAS VEGAS BLVD S | UNIT 200 | LAS VEGAS | NV | 89119-2353 |
| PATRICK JONES | ON FILE | | | | |
| PATRICK MACHADO | ON FILE | | | | |
| PIERRE-ADRIEN ALAIN VILLENAVE | ON FILE | | | | |
| PREA SINGH | ON FILE | | | | |
| RANDY GONZALES | ON FILE | | | | |
| RASHAAN EIGSTI | ON FILE | | | | |
| REYNALDO PADILLA | ON FILE | | | | |
| RICARDO SAUCEDO | ON FILE | | | | |
| RICHARD MILLER | ON FILE | | | | |
| RICHARD REES | ON FILE | | | | |
| ROBERT FISHER | ON FILE | | | | |
| RODNEY ROBERTS | ON FILE | | | | |
| RUSSEL DUGGER | ON FILE | | | | |
| RYAN CLARK | ON FILE | | | | |
| RYAN NELSON | ON FILE | | | | |
| SABRINA CHAU | ON FILE | | | | |
| SAM MOORE | ON FILE | | | | |
| SCOTT COLE | ON FILE | | | | |
| SHANNON GAVOZZI | ON FILE | | | | |
| SHAUN BONK | ON FILE | | | | |
| SHAUN LASKY | ON FILE | | | | |
| STAN GRACZYK | ON FILE | | | | |
| STERLING PETERSEN | ON FILE | | | | |
| STEVEN KEPLER | ON FILE | | | | |
| STEVEN SHEEHAN | ON FILE | | | | |
| TERESA ABRAHAM | ON FILE | | | | |
| THOMAS STARNES | ON FILE | | | | |
| TIM KIRK | ON FILE | | | | |
| TIMOTHY COOL | ON FILE | | | | |
| TRACE FAYARD | ON FILE | | | | |
| TRENTON CARRELL | ON FILE | | | | |
| TRUMANE LAWRENCE | ON FILE | | | | |
| TUCKER SNIDER | ON FILE | | | | |
| TWILIO | 101 SPEAR ST | STE 100 | SAN FRANCISCO | CA | 94105-1524 |
| TWO PRIME | 3236 MEADOW VIEW RD | | EVERGREEN | CO | 80439-9502 |
| TYLER LINN | ON FILE | | | | |

**STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| TYLER ZUSPAN | ON FILE | | | | |
| UPWORK | 900 FORTRESS ST | STE 190 | CHICO | CA | 95973-9547 |
| VALENTIN DMITRUK | ON FILE | | | | |
| VANTAGE POINT ADVISORS, INC. | 11455 EL CAMINO REAL | STE 400 | SAN DIEGO | CA | 92130-3046 |
| VERIFIED FIRST, LLC | 1120 S RACKHAM WAY | | MERIDIAN | ID | 83642-8424 |
| VERONICA MANASCO | ON FILE | | | | |
| VICTORIA WASHINGTON | ON FILE | | | | |
| WALTER HARRIS | ON FILE | | | | |
| WESLEY MELVILLE | ON FILE | | | | |
| WEST HARBOR ADVISORY LLC | PMB 60 | 1 MEADOWLANDS PLZ STE 200 | E RUTHERFORD | NJ | 07073-2152 |
| WILLIAM STUART | ON FILE | | | | |
| XINYU MA | ON FILE | | | | |
| YAPSTONE INTERNATIONAL HOLDINGS, INC. | 1990 N CALIFORNIA BLVD | FL 8TH | WALNUT CREEK | CA | 94596-7261 |
| YUBICO | 5201 GREAT AMERICA PKWY | STE 122 | SANTA CLARA | CA | 95054-1125 |
| YUTO YOKOMIZO | ON FILE | | | | |
| ZACHARY KLINEDINST | ON FILE | | | | |
| ZACHARY WILDES | ON FILE | | | | |
| ZEB HIGH | ON FILE | | | | |

# **Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF AUCTION FOR THE POTENTIAL
SALE OF CERTAIN OF THE DEBTORS' ASSETS FREE AND
CLEAR OF ANY AND ALL CLAIMS, INTERESTS, AND ENCUMBRANCES**

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "Debtors") are soliciting offers for the purchase of certain of the Debtors' assets and assumption of certain liabilities of the Debtors consistent with the bidding procedures (the "Bidding Procedures")[2] approved by the United States Bankruptcy Court for the Southern District of New York (the "Court") by entry of an order on November 2, 2022 [Docket No. 1272] (the "Bidding Procedures Order"). **All interested bidders should carefully read the Bidding Procedures and Bidding Procedures Order**. To the extent that there are any inconsistencies between this notice and the Bidding Procedures or the Bidding Procedures Order, the Bidding Procedures or the Bidding Procedures Order, as applicable, shall govern in all respects.

---

**Copies of the Bidding Procedures Order or other documents related thereto are available upon request to Stretto, Inc. by calling (855) 423-1530 (Domestic) or (949) 669-5873 (International) or visiting the Debtors' restructuring website at (https://cases.stretto.com/celsius).**

---

**PLEASE TAKE FURTHER NOTICE** that the Initial Bid Deadline is **November 21, 2022, at 4:00 p.m. (prevailing Eastern Time)**, and that any person or entity interested in purchasing some or all of the Retail Platform Assets must comply with the requirements set forth in the Bidding Procedures

**PLEASE TAKE FURTHER NOTICE** that the Final Bid Deadline for some or all of the Retail Platform Assets is **December 12, 2022 at 4:00 p.m. (prevailing Eastern Time)**, and that

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Bidding Procedures Order or the Bidding Procedures, as applicable.

any person or entity that wishes to participate in an Auction for the Retail Platform Assets must comply with the participation requirements, bid requirements, and other requirements set forth in the Bidding Procedures.

**PLEASE TAKE FURTHER NOTICE** that, the Debtors may conduct an Auction for the Retail Platform Assets, at which time they will consider proposals submitted to the Debtors and their professionals, by and pursuant to the Bidding Procedures as set forth in the Bidding Procedures Order, on **December 15, 2022 at 10:00 a.m. (prevailing Eastern Time)**, via remote video.

**PLEASE TAKE FURTHER NOTICE** that, the Debtors expect to seek approval of the Sale (if any) of some or all of the Retail Lending Assets at the Sale Hearing, which is presently scheduled to commence on **December 22, 2022 at 10:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard, before the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York.

**PLEASE TAKE FURTHER NOTICE** that the Final Bid Deadline for the Remaining Assets is **December 12, 2022 at 4:00 p.m. (prevailing Eastern Time)**, and that any person or entity that wishes to participate in an Auction must comply with the participation requirements, bid requirements, and other requirements set forth in the Bidding Procedures.

**PLEASE TAKE FURTHER NOTICE** that the Debtors may conduct an Auction for the Remaining Assets, at which time they will consider proposals submitted to the Debtors and their professionals, by and pursuant to the Bidding Procedures as set forth in the Bidding Procedures Order, on **December 15, 2022 at 10:00 a.m. (prevailing Eastern Time)**, via remote video or such other means.

**PLEASE TAKE FURTHER NOTICE** that the Debtors expect to seek approval of the Sale (if any) of the Remaining Assets at the Sale Hearing, which is presently scheduled to commence on **December 22, 2022 at 10:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard, before the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise set forth in the Bidding Procedures Order with respect to objections to proposed cure amounts or the assumption and assignment of Assigned Contracts, objections, if any, to a proposed Sale **must**: (a) be in writing; (b) conform to the applicable provisions of the Bankruptcy Rules and the Local Rules; (c) state with particularity the legal and factual basis for the objection and the specific grounds therefor; and (d) be filed with the Court by **December 19, 2022 at 4:00 p.m.** (prevailing Eastern Time).

## <u>CONSEQUENCES OF FAILING TO TIMELY MAKE AN OBJECTION</u>

**ANY PARTY OR ENTITY THAT FAILS TO TIMELY MAKE AN OBJECTION TO A SALE ON OR BEFORE THE SALE OBJECTION DEADLINE IN ACCORDANCE WITH THE BIDDING PROCEDURES ORDER SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION TO SUCH SALE, INCLUDING WITH RESPECT TO THE TRANSFER OF THE SELLING DEBTORS' ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, EXCEPT AS SET FORTH IN THE APPLICABLE PURCHASE AGREEMENT(S).**

## NO SUCCESSOR OR TRANSFEREE LIABILITY

The Sale Order (if any) is expected to provide, among other things, that the Successful Bidder from the Sale will have no responsibility for, and the assets will be sold free and clear of, any successor liability, including the following:

To the greatest extent allowable by applicable law, the Successful Bidder shall not be deemed, as a result of any action taken in connection with the Stalking Horse Agreement (in the case where a Stalking Horse Bidder is the Successful Bidder) or a separate purchase agreement entered into with the Successful Bidder (if a Stalking Horse Bidder is not the Successful Bidder), the consummation of the Sale, or the transfer or operation of the assets, to (a) be a legal successor, or otherwise be deemed a successor to the Debtors (other than with respect to any obligations as an assignee under the Assigned Contracts arising after the Effective Date); (b) have, de facto or otherwise, merged with or into the Debtors; or (c) be an alter ego or mere continuation or substantial continuation of the Debtors, in the case of each of (a), (b), and (c), including, without limitation, within the meaning of any foreign, federal, state or local revenue law, pension law, the Employee Retirement Income Security Act, the Consolidated Omnibus Budget Reconciliation Act, the WARN Act (29 U.S.C. §§ 2101 et seq.), the Fair Labor Standard Act, Title VII of the Civil Rights Act of 1964 (as amended), the Age Discrimination and Employment Act of 1967 (as amended), the Federal Rehabilitation Act of 1973 (as amended), the National Labor Relations Act (29 U.S.C. § 151, et seq.), environmental liabilities, debts, claims or obligations, any liabilities, debts or obligations of or required to be paid by the Debtors for any taxes of any kind for any period, labor, employment, or other law, rule or regulation (including without limitation filing requirements under any such laws, rules or regulations), or under any products liability law or doctrine with respect to the Debtors' liability under such law, rule or regulation or doctrine. All rights of any party to set off any claims, debts or obligations owed by or to the Successful Bidder in connection with the assets shall be extinguished on the Effective Date pursuant to the Sale Order. Other than as expressly set forth in the Stalking Horse Agreement (or another Successful Bidder's purchase agreement, as applicable) with respect to Assumed Liabilities, the Successful Bidder shall not have any responsibility for (a) any liability or other obligation of the Debtors or related to the assets or (b) any claims (as such term is defined by section 101(5) of the Bankruptcy Code) against the Debtors or any of their predecessors or affiliates. To the greatest extent allowed by applicable law, the Successful Bidder shall have no liability whatsoever with respect to the Debtors' (or their predecessors' or affiliates') respective businesses or operations or any of the Debtors' (or their predecessors' or affiliates') obligations based, in whole or part, directly or indirectly, on any theory of successor or vicarious liability of any kind or character, or based upon any theory of antitrust, environmental, successor or transferee liability, de facto merger or substantial continuity, labor and employment or products liability, whether known or unknown as of the Effective Date, now existing or hereafter arising, asserted or unasserted, fixed or contingent, liquidated or unliquidated, including liabilities on account of any taxes arising, accruing or payable under, out of, in connection with, or in any way relating to the operation of the assets prior to the Effective Date. The Stalking Horse Bidder would not have entered into the Stalking Horse Agreement but for the foregoing protections against potential claims based upon "successor liability" theories.

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve the right, subject to the Bidding Procedures, in their reasonable business judgment and subject to the exercise of their fiduciary duties, to modify the Bidding Procedures and/or to terminate discussions with any Potential Bidders at any time, to the extent not materially inconsistent with the Bidding Procedures.

**PLEASE TAKE FURTHER NOTICE** that copies of the Bidding Procedures Motion, Bidding Procedures, and Bidding Procedures Order, as well as all related exhibits, are available: (a) free of charge upon request to Stretto, Inc. (the notice and claims agent retained in these chapter 11 cases) by (a) calling (855) 423-1530  (Domestic) or (949) 669-5873 (International); (b) visiting the Debtors' restructuring website at (https://cases.stretto.com/Celsius); or (c) for a fee via PACER by visiting (https://www.deb.uscourts.gov/).

*[Remainder of page intentionally left blank]*

New York, New York
Dated: November 7, 2022

*/s/ Joshua A. Sussberg*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
Email:            jsussberg@kirkland.com

  - and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:            patrick.nash@kirkland.com
                  ross.kwasteniet@kirkland.com
                  chris.koenig@kirkland.com
                  dan.latona@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

# **Exhibit C**



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AAHEL IYER | ON FILE |
| AARON HUTCHINSON | ON FILE |
| AARON MILLER | ON FILE |
| AARON SANTOS | ON FILE |
| AARON WOODRUFF | ON FILE |
| ABIMBOLA OLORODE | ON FILE |
| ADAM KING | ON FILE |
| ADAM MALNAR | ON FILE |
| AIDA MATTA | ON FILE |
| ALAFONISOU TUHA | ON FILE |
| ALEX WHITE | ON FILE |
| ALEXANDER NAUMANN | ON FILE |
| ALLAN SEASTROM | ON FILE |
| ANITA T HILLIARD | ON FILE |
| ANNABEL VALENCIA | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTOINE VAN DYKE | ON FILE |
| ARYE BUTLER | ON FILE |
| ASHLEY ROSINK | ON FILE |
| AUSTIN TYLER DEVILLIER | ON FILE |
| AZRUL BIN MOHD SALEH | ON FILE |
| BEN ANTES | ON FILE |
| BEN RETKE | ON FILE |
| BENJAMIN DODGSON | ON FILE |
| BENJAMIN REAGAN MINCY | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BILL SKLODOWSKI | ON FILE |
| BORIS BLOSSE | ON FILE |
| BRIAN VO | ON FILE |
| BRITTANY NELSON | ON FILE |
| CAMERON WILLIAMS | ON FILE |
| CHANDLER ARNOLD | ON FILE |
| CHARLES EDWARD CALDWELL | ON FILE |
| CHARLES MANTEI | ON FILE |
| CHARLOTTE ELIZABETH RICHARD | ON FILE |
| CHRIS SARVIS | ON FILE |
| CHRIS SIMAZ | ON FILE |
| CHRIS TORRES | ON FILE |
| CHRIS VOSBURG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHRISTIAN HADDAD | ON FILE |
| CHRISTIAN KLINGER | ON FILE |
| CHRISTINE ATES | ON FILE |
| CHRISTOPH ROSSLENBROICH | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER LYNNE RUNG | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CONNOR MCCORMICK | ON FILE |
| CORDELL BARTRUM | ON FILE |
| COREY MORRIS | ON FILE |
| CORY HARLESS | ON FILE |
| COSDEN LEAHEY | ON FILE |
| DALTON DESROCHES | ON FILE |
| DALTON HALL | ON FILE |
| DANIEL HELMS | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL PARDO | ON FILE |
| DANIELLE BECK | ON FILE |
| DAVID BALLANTINE | ON FILE |
| DAVID TU | ON FILE |
| DEBRA BELL | ON FILE |
| DONOVAN JONES | ON FILE |
| DORIAN JOHNSON | ON FILE |
| DWAYNE HILL | ON FILE |
| DYLAN WALTER | ON FILE |
| ELENA AIVAZJAN | ON FILE |
| EMMA ZUCKERMAN | ON FILE |
| ERIK HAKKINEN | ON FILE |
| ESTEBAN CARLOS URREA | ON FILE |
| FADOUL LOUIS | ON FILE |
| GABRIEL RUZZIER-GAUL | ON FILE |
| GAIL JOY-ANN MASON | ON FILE |
| GARRETT GLADDEN | ON FILE |
| GREG BLANCHETTE | ON FILE |
| GREGORY HUBOF | ON FILE |
| HARRISON SANDER | ON FILE |
| JASON RODGERS | ON FILE |
| JESSE CARR | ON FILE |
| JOHN WHITESIDES | ON FILE |



## Exhibit C

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JON CATO | ON FILE |
| KEATON JENKINS | ON FILE |
| KENYA DESTIN | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN GLAUDEL | ON FILE |
| KEVIN POOLER | ON FILE |
| KIRUBEL GIRMA | ON FILE |
| KODY BLISS | ON FILE |
| KUNAL MALHOTRA | ON FILE |
| KYARION LINDSEY | ON FILE |
| KYLE BACHINSKI | ON FILE |
| KYLE BARNES | ON FILE |
| KYLE MCDOWELL | ON FILE |
| LARRY MURRAY | ON FILE |
| LAURYNAS REKASIUS | ON FILE |
| LAWRENCE THOMAS | ON FILE |
| LEANDRO SOTO | ON FILE |
| LEE PEDERSON | ON FILE |
| LEONDELL DARBY | ON FILE |
| LEXI ESSER | ON FILE |
| LILIAN MUBANGA | ON FILE |
| LINDA MOORE | ON FILE |
| LINDSAY PRESLEY | ON FILE |
| LUIS CALDERON | ON FILE |
| LUIS PABLO REYES CARDOZO | ON FILE |
| LYDIA BOYETTE | ON FILE |
| MACKENZIE JOHNS | ON FILE |
| MADELINE DUNHAM | ON FILE |
| MARCO ESCALERA | ON FILE |
| MARQEECE FOWLER | ON FILE |
| MARTIN CURI | ON FILE |
| MATT EASON | ON FILE |
| MATTHEW BECKER | ON FILE |
| MINHKHOI NGUYEN | ON FILE |
| MITCHEL HUGHES | ON FILE |
| MONIQUE MARTINEZ | ON FILE |
| MORGAN NGU | ON FILE |
| MOUJAHID ER RAHMOUNY | ON FILE |
| MUHAMMAD USMAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MYLES BLUMBERG | ON FILE |
| NATHANAEL PENA | ON FILE |
| NELSON DAVID SMITH | ON FILE |
| NICHOLAS BERGMANN | ON FILE |
| NICHOLAS MILLER | ON FILE |
| NICHOLAS TILLOTSON | ON FILE |
| NICK AMADOR | ON FILE |
| NINFA GARCIA | ON FILE |
| NUTTALYA REUSSI | ON FILE |
| OLETA STOCKHAM | ON FILE |
| OLIVIA VANESSA SHACKLEFORD | ON FILE |
| ORANGEL MATTA | ON FILE |
| OSCAR OCAMPO | ON FILE |
| PAUL HAMILTON | ON FILE |
| PAZ DHODY | ON FILE |
| PHIL TURNER | ON FILE |
| PUNEETH PENMATSA | ON FILE |
| RICKY LAWRENCE | ON FILE |
| ROB RILEY | ON FILE |
| ROBBIE BARBER | ON FILE |
| ROBERT BASS | ON FILE |
| ROBERT BERMAN | ON FILE |
| ROBERT GREER | ON FILE |
| ROBERT KEHOE | ON FILE |
| ROBERT MOORMAN | ON FILE |
| ROBERT WAKEFIELD | ON FILE |
| ROBERTO AGUILAR | ON FILE |
| ROBERTO O DIAZ | ON FILE |
| RYAN CHALMAN | ON FILE |
| RYAN KEEN | ON FILE |
| RYAN SEPER | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYLIE HENDREN | ON FILE |
| SHAWN RISNER | ON FILE |
| SHELDON COHEN | ON FILE |
| SHINJI KASAHARA | ON FILE |
| SPENCER COLLOPY | ON FILE |
| STAN GRACZYK | ON FILE |
| STEPHEN DRONEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| STEVEN SHEEHAN | ON FILE |
| STEVEN WEAVER | ON FILE |
| STEVEN WELLS | ON FILE |
| SUJATA GAIKAR | ON FILE |
| SUNGCHIN KIM | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY PARKER | ON FILE |
| TJ GIENGER | ON FILE |
| TOBEN BLALOCK | ON FILE |
| TRENTON CARRELL | ON FILE |
| TUAN QUACH | ON FILE |
| TUAN VAN | ON FILE |
| TWANN HAMILTON | ON FILE |
| TYLER KOENIG | ON FILE |
| VELDON LEE | ON FILE |
| VICTORIA DICKERSON | ON FILE |
| VICTORIA WASHINGTON | ON FILE |
| WALTER HARRIS | ON FILE |
| WILLIAM GREER | ON FILE |
| YUSUF VOHRA | ON FILE |
| YUTO YOKOMIZO | ON FILE |
| ZACHARY HUGHES | ON FILE |
| ZOYA KAI | ON FILE |

# **<u>Exhibit D</u>**

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

*Counsel to the Debtors and*
*Debtors in Possession*

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF DEADLINE**
**REQUIRING SUBMISSION OF PROOFS**
**OF CLAIM ON OR BEFORE JANUARY 3, 2023,**
**AND RELATED PROCEDURES FOR SUBMITTING PROOFS**
**OF CLAIM IN THE ABOVE-CAPTIONED CHAPTER 11 CASES**

**TO:    ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST ANY DEBTOR**
**LISTED ON PAGE 2 OF THIS NOTICE IN THE ABOVE-CAPTIONED**
**CHAPTER 11 CASES.**

The United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") has entered an order (the "Bar Date Order") establishing **5:00 p.m. prevailing Eastern Time on January 3, 2023** (the "General Claims Bar Date"), as the last date for each person or entity[2] (including individuals, partnerships, corporations, joint ventures, and trusts) to submit a Proof of Claim against any of the Debtors listed on page 2 of this notice (collectively, the "Debtors").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

Except for those holders of the claims listed below that are specifically excluded from the General Claims Bar Date submission requirement, the Bar Dates[3] and the procedures set forth below for submitting proofs of claim (each, a "Proof of Claim") apply to all Claims (defined below) against the Debtors that arose prior to **July 13, 2022** (the "Petition Date"), the date on which the Debtors commenced cases under chapter 11 of the United States Bankruptcy Code, **including parties asserting Claims pursuant to section 503(b)(9) of the Bankruptcy Code (each, a "503(b)(9) Claim")**.[4]  In addition, governmental units have until **5:00 p.m. prevailing Eastern Time on January 10, 2023** (the date that is the first business day following 180 days after the order for relief) (the "Governmental Bar Date"), to submit Proofs of Claim.

---

**A holder of a possible Claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should submit a Proof of Claim.**

---

### Debtors in these Chapter 11 Cases

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| Celsius Network LLC | 2148 | 22-10964 |
| Celsius KeyFi LLC | 4414 | 22-10967 |
| Celsius Lending LLC | 8417 | 22-10970 |
| Celsius Mining LLC | 1387 | 22-10968 |
| Celsius Network Inc. | 1219 | 22-10965 |
| Celsius Network Limited | 8554 | 22-10966 |
| Celsius Networks Lending LLC | 3390 | 22-10969 |
| Celsius US Holding LLC | 7956 | 22-10971 |

### Who Must Submit a Proof of Claim

You MUST submit a Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' estates if you have a Claim that arose before the Petition Date and it is *not* one of the types of Claims described under the heading "Claims for Which Proofs of Claim Need Not Be Filed" below.  Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be submitted on or prior to the applicable Bar Date, even if such Claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before the Petition Date.

---

[2]   As used herein, the term "entity" has the meaning given to it in section 101(15) of title 11 of the United States Code (the "Bankruptcy Code"), and includes all persons, estates, trusts and the United States trustee. Furthermore, the terms "person" and "governmental unit" have the meanings given to them in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

[3]   Defined collectively as the Rejection Bar Date (further defined herein), the General Claims Bar Date, the Supplemental Bar Date (further defined herein), and the Governmental Bar Date.

[4]   "503(b)(9) Claims" are Claims on account of goods received by a Debtor within 20 days before the Petition Date, where such goods were sold to the Debtor in the ordinary course of such Debtor's business.  *See* 11 U.S.C. § 503(b)(9).

Under section 101(5) of the Bankruptcy Code and as used in this notice, "Claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## What To Submit

The Debtors are providing a link to access a Proof of Claim form for use in the cases in an email sent to each Retail Creditor; if your Claim is scheduled by the Debtors, the form sets forth your name, address, and email as it is reflected in the Debtors' books and records. You will receive a different Proof of Claim form for each Claim scheduled in your name by the Debtors. Retail Creditors will receive one notification, even though Claims may be schedules at multiple or all Debtors. You may utilize the Proof of Claim form(s) provided by the Debtors to submit your Claim.

Your Proof of Claim form must not contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a financial account number (only the last four digits of such financial account).

Additional Proof of Claim forms may be obtained by contacting the Debtors' notice and claims agent, Stretto, Inc. (the "Notice and Claims Agent"), by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at: http://cases.stretto.com/celsius.

The following procedures for the submission of Proofs of Claim against the Debtors in these chapter 11 cases shall apply:

a) Each Proof of Claim must: (i) be written in English; (ii) set forth (A) for any Claim based on cryptocurrency(ies) held in an account on the Debtors' platform, the number of units of each cryptocurrency held in such account[5] and (B) in the case of any other Claim, the amount of such Claim denominated in United States dollars; (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; (iv) be signed or electronically transmitted through the interface available on the Notice and Claims Agent's website at http://cases.stretto.com/celsius by the claimant or by an authorized agent or legal representative of the claimant; and (v) unless otherwise consented to by the Debtors in writing, include supporting documentation unless voluminous, in which

---

[5]  For the avoidance of doubt, all claims for cryptocurrency held by any holder must clearly state (i) each type of cryptocurrency held and (ii) the number of units of each cryptocurrency held.

case a summary must be attached or an explanation provided as to why documentation is not available.[6]

b) In addition to the requirements set forth in (a) above, any Proof of Claim asserting a 503(b)(9) Claim must also: (i) include the value of the goods delivered to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iii) attach documentation of any reclamation demand made to any Debtor under section 546(c) of the Bankruptcy Code (if applicable); and (iv) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Bankruptcy Court authorizing the Debtors to pay prepetition Claims.

c) Parties who wish to receive proof of receipt of their Proofs of Claim from the Notice and Claims Agent must also include with their Proof of Claim a copy of their Proof of Claim and a self-addressed, stamped envelope.

d) Each Proof of Claim must specify by name and case number the Debtor against which the Claim is submitted by checking the applicable box at the top of the proposed Proof of Claim Form. Each Proof of Claim will include the option to submit Claims against "All Debtors." A Proof of Claim submitted under Case No. 22 10964 or that does not identify a Debtor will be deemed as submitted only against Celsius Network LLC. A Proof of Claim that names a subsidiary Debtor but is submitted under Case No. 22 10964 will be treated as having been submitted against the subsidiary Debtor with a notation that a discrepancy in the submission exists.

e) If the holder asserts separate Claims against different Debtors, a separate Proof of Claim form must be submitted with respect to each Claim; *provided* that a claim that indicates it is filed against each Debtor by checking the box titled "All Debtors (Account Holder Claim)" shall be deemed to have been filed against each Debtor without the need to file additional claims.

f) The applicable terms of use governing the business relationship between the Debtors and their account holders are between each account holder, on the one hand, and Celsius Network LLC and

---

[6]    Supporting documentation may include, but is not limited to, a .csv report of the claimants' account with the Debtors.

its "Affiliates," on the other hand (as defined in the terms of use). This may mean that account holders have claims against every Debtor and non-Debtor entity in the Debtors' corporate structure. The Debtors understand that certain parties in interest, including certain holders of the Series B Preferred Shares issued by Celsius Network Limited, intend to argue that account holders have claims solely against Celsius Network LLC. The Debtors expect that this legal issue will be resolved by the Court in the near term, either through a to-be-commenced adversary proceeding, a claims objection, or other litigation (the "Account Holder Claim Ruling"). Indeed, the Debtors have filed proposed procedures to address this legal issue at Dkt. No. 1338, and upon entry of an order approving such procedures, the Debtors shall provide notice thereof to all account holders.

g) Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a Proof of Claim in order to preserve rights with respect to such Claim. The Debtors have scheduled account holder Claims at each Debtor Entity and have not scheduled any such Claim as contingent, unliquidated, or disputed. The Debtors believe that scheduling any such Claims as contingent, unliquidated, or disputed would inequitably require each account holder to file a Proof of Claim against each Debtor Entity to preserve the rights to the issues to be decided through the Account Holder Claim Ruling. For the avoidance of doubt, it is not the intent of the Debtors to create any presumption that account holders have Claims against each Debtor entity, as that issue is disputed by certain holders of the Series B Preferred Shares issued by Celsius Network Limited, and no creditor or other party should rely on the fact that the account holder claims are scheduled at each Debtor entity as dispositive as to this legal issue, which will be decided in the Account Holder Claim Ruling. To the extent the Court enters a final and non-appealable order with respect to the Account Holder Claim Ruling, the Debtors intend to amend the Schedules to the extent required by such ruling. At this time, to the extent an account holder agrees with the amount of their claim provided in the Schedules, there is no need to file an additional Proof of Claim to ensure that such Claim is asserted against each Debtor Entity. For the avoidance of doubt, nothing contained herein is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

5

h) Receipt of Service:    Any claimant wishing to receive acknowledgment that Stretto received its Proof of Claim must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Stretto) and (ii) a self-addressed, stamped envelope.

## **When and Where To Submit**

Each Proof of Claim, including supporting documentation, must be submitted so that the Notice and Claims Agent *actually receives* the Proof of Claim on or before the applicable Bar Date by: (i) electronically using the interface available on the Notice and Claims Agent's website at https://cases.stretto.com/celsius, or (ii) first-class U.S. Mail, overnight mail, or other hand-delivery system, which Proof of Claim must include an *original* signature, at the following address: Celsius Claims Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.

**PROOFS OF CLAIM MUST BE SUBMITTED BY MAIL, BY HAND, OR THROUGH THE STRETTO WEBSITE.  PROOFS OF CLAIM SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL <u>NOT</u> BE ACCEPTED AND WILL <u>NOT</u> BE DEEMED TIMELY SUBMITTED.**

## **Claims for Which Proofs of Claim Need Not Be Filed**

Persons or entities need *not* submit a Proof of Claim on behalf of a Claim in these chapter 11 cases on or prior to the applicable Bar Date if the Claim falls into one of the following categories:

a) any Claim that has already been asserted in a Proof of Claim against the Debtors with the clerk of the Bankruptcy Court for the Southern District of New York in a form substantially similar to Official Bankruptcy Form No. 410 (unless such person or entity wishes to assert the Claim against a Debtor not identified in the prior Proof of Claim, in which case an additional Proof of Claim must be filed);

b) any Claim that is listed on the Schedules filed by the Debtors, provided that (i) the Claim is not scheduled as "disputed," "contingent," or "unliquidated"; (ii) the claimant does not disagree with the amount, nature, and priority of the Claim as set forth in the Schedules; and (iii) the claimant does not dispute that the Claim is an obligation only of the specific Debtor against which the Claim is listed in the Schedules;

c) any Claim that has previously been allowed by order of this Court;

d) any Claim that has already been paid in full by any of the Debtors;

6

e) any Claim for which a different deadline has previously been fixed by this Court;

f) any Claim held by a Debtor against another Debtor or any of the non-Debtor subsidiaries (whether direct or indirect) of Celsius Network, Inc.;

g) any Claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course, provided that any person or entity asserting a Claim entitled to administrative expense status under section 503(b)(9) of the Bankruptcy Code must assert such Claim by filing a request for payment or a Proof of Claim on or prior to the General Claims Bar Date;

h) any Claim based on an equity interest in the Debtors;

i) any Claim held by a current employee of the Debtors if an order of the Court authorizes the Debtors to honor such Claim in the ordinary course of business as a wage, commission, or benefit; any current or former employee must submit a Proof of Claim by the General Claims Bar Date for all other Claims arising before the Petition Date, including Claims for wrongful termination, discrimination, harassment, hostile work environment, and retaliation;

j) any Claim held by a current officer or director for indemnification, contribution, or reimbursement;

k) any Claim for fees and expenses of professionals retained in these chapter 11 cases, including those retained pursuant to the *Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* [Docket No. 519]; and

l) any Claim held by any person or entity solely against a non Debtor entity.

THIS NOTICE IS BEING SENT TO MANY PERSONS AND ENTITIES THAT HAVE HAD SOME RELATIONSHIP WITH OR HAVE DONE BUSINESS WITH THE DEBTORS BUT MAY NOT HAVE AN UNPAID CLAIM AGAINST THE DEBTORS. THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES <u>NOT</u> MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE BANKRUPTCY COURT BELIEVE THAT YOU HAVE ANY CLAIM.

## Executory Contracts and Unexpired Leases

If you have a Claim arising from the rejection of an executory contract or unexpired lease, you must submit your Proof of Claim based on such rejection on or before the later of (a) the General Claims Bar Date and (b) any date the Bankruptcy Court may fix in the applicable order authorizing such rejection and, if no such date is provided, 30 days from the date of entry of such order (the "Rejection Bar Date"). The Debtors will provide notice of the Rejection Bar Date to the contract or lease counterparty whose contract or lease is being rejected at the time the Debtors reject any executory contract or unexpired lease.

## Supplemental Bar Date

In the event the Debtors amend or supplement their Schedules, the Debtors shall give notice of any such amendment to the holders of any Claim affected thereby, and such holders shall be afforded at least 35 days from the date on which such notice is given to submit a Proof of Claim with respect to such amended Claim (any such date, a "Supplemental Bar Date") or be forever barred from doing so.

## The Debtors' Schedules and Access Thereto

You may be listed as the holder of a Claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules").

Copies of the Debtors' Schedules are available: (a) from the Notice and Claims Agent by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at: http://cases.stretto.com/celsius; (b) by written request to Debtors' counsel at the address and telephone number set forth below; and/or (c) for inspection on the Bankruptcy Court's Internet Website at http://ecf.nysb.uscourts.gov. A login and password to the Bankruptcy Court's Public Access to Electronic Court Records are required to access this information and can be obtained at http://www.pacer.psc.uscourts.gov. Copies of the Schedules may also be examined between the hours of 8:30 a.m. and 4:00 p.m., Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, One Bowling Green, New York, New York 10004.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the Claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount, and classification of your Claim as listed in the Debtors' Schedules, and if you do not dispute that your Claim is only against the Debtor specified by the Debtors, and if your Claim is **not** described as "disputed," "contingent," or "unliquidated," **you need not submit a Proof of Claim**. Otherwise, or if you decide to submit a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this notice.

**Please note that if you believe that you have a Claim or Claims against one or more Debtors separate and apart from the return of your cryptocurrency set forth on the Debtors' Schedules, you are required to submit such Claim or Claims by the applicable Bar Date.**

## **Reservation of Rights**

Nothing contained in this Bar Date Notice is intended, or should be construed, as a waiver of the Debtors' right to: (a) dispute, or assert offsets or defenses against, any submitted Proof of Claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such claims; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

## **Consequences of Failure to Submit a Proof of Claim by the Applicable Bar Date**

ANY HOLDER OF A CLAIM THAT IS <u>NOT</u> LISTED IN THIS NOTICE AS A CLAIM EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER AND THAT FAILS TO TIMELY SUBMIT A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM (1) ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR CHAPTER 11 ESTATES, (2) VOTING ON ANY CHAPTER 11 PLAN OF REORGANIZATION FILED IN THESE CASES ON ACCOUNT OF SUCH CLAIM, AND (3) PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM.

*[Remainder of page intentionally left blank]*

**BY ORDER OF THE COURT**

New York, New York                          */s/ Joshua A. Sussberg*
Dated:  November 16, 2022

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:          jsussberg@kirkland.com

 - and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:          patrick.nash@kirkland.com
                ross.kwasteniet@kirkland.com
                chris.koenig@kirkland.com
                dan.latona@kirkland.com

*Counsel to the Debtors and*
*Debtors in Possession*

# **Exhibit E**

**Name of Debtor & Case Number:**

☐  All Debtors (Account Holder Claim)

☐  Celsius Network, LLC (Case No. 22-10964)

☐  Celsius Network Inc. (Case No. 22-10965)

☐  Celsius Network Limited (Case No. 22-10966)

☐  Celsius KeyFi LLC (Case No. 22-10967)

☐  Celsius Mining LLC (Case No. 22-10968)

☐  Celsius Lending Networks, LLC (Case No. 22-10969)

☐  Celsius Lending LLC (Case No. 22-10970)

☐  Celsius US Holding LLC (Case No. 22-10971)

**United States Bankruptcy Court for the Southern District of New York**

## Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) that you received.

| **Part 1:** | **Identify the Claim** |
| --- | --- |

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No

☐ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

Name

Number        Street

City                    State            ZIP Code

Contact phone _____

Contact email _____

**Where should payments to the creditor be sent?** (if different)

Name

Number        Street

City                    State            ZIP Code

Contact phone _____

Contact email _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

__ __ __ __ __ __ __ __ — __ __ __ __ — __ __ __ __ — __ __ __ __ __ __ __ __

**4. Does this claim amend one already filed?**

☐ No

☐ Yes.  Claim number on court claims registry (if known) _____     Filed on _____

                                                                                MM  / DD  / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes.  Who made the earlier filing? _____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

6. **Do you have any number you use to identify the debtor?**

☐ No
☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  ____  ____  ____  ____

7. **List the number of each type of asset held in each type of account as of the date the case was filed.**

| Coin | Earn | Withhold | Custody | Collateral on Loan Receivable |
|---|---|---|---|---|
| 1inch Network (1INCH) | | | | |
| 3pool Curve (3CRV) | | | | |
| AAVE (AAVE) | | | | |
| Arable Protocol (ACRE) | | | | |
| Cardano (ADA) | | | | |
| Alchemix (ALCX) | | | | |
| MyNeighborAlice (ALICE) | | | | |
| Alchemix USD (alUSD) | | | | |
| Ampleforth (AMPL) | | | | |
| Anchor Protocol (ANC) | | | | |
| Angle (ANGLE) | | | | |
| Ankr (ANKR) | | | | |
| Star Atlas (ATLAS) | | | | |
| AnnchorUST (aUST) | | | | |
| Avalanche (AVAX) | | | | |
| Badger DAO (BADGER) | | | | |
| Balancer (BAL) | | | | |
| Basic Attention Token (BAT) | | | | |
| bBADGER (bBADGER) | | | | |
| Bitcoin Cash (BCH) | | | | |
| bDIGG (bDIGG) | | | | |
| Beacon ETH (BETH) | | | | |
| Lido Bonded LUNA (BLUNA) | | | | |
| BNB (BNB) | | | | |
| Bancor (BNT) | | | | |
| Boba Network (BOBA) | | | | |
| BarnBridge (BOND) | | | | |
| Bone ShibaSwap (BONE) | | | | |
| SpookySwap (BOO) | | | | |
| BoringDAO (BOR) | | | | |
| BoringDAO (BORING) | | | | |
| Bitcoin SV (BSV) | | | | |
| Bozkurt Token (BT) | | | | |
| Bitcoin (BTC) | | | | |
| Bitcoin Gold (BTG) | | | | |
| Binance USD (BUSD) | | | | |
| Celsius (CEL) | | | | |
| CreaEther (CETH) | | | | |
| Compound (COMP) | | | | |
| Cream Finance (CREAM) | | | | |
| Curve Dao Token (CRV) | | | | |
| Convex Finance (CVX) | | | | |
| Convex CRV (CVXCRV) | | | | |
| cxADA (cxADA) | | | | |
| cxBTC (cxBTC) | | | | |
| cxDOGE (cxDOGE) | | | | |
| cxETH (cxETH) | | | | |
| Dash (DASH) | | | | |
| DePay (DEPAY) | | | | |

| | | | | |
|---|---|---|---|---|
| DIGG (DIGG) | | | | |
| Dogecoin (DOGE) | | | | |
| Polkadot (DOT) | | | | |
| DQUICK (DQUICK) | | | | |
| Eos (EOS) | | | | |
| Ellipsis (EPS) | | | | |
| Ethereum Classic (ETC) | | | | |
| Ethereum (ETH) | | | | |
| STASIS EURO (EURS) | | | | |
| Harvest Finance (FARM) | | | | |
| Fei USD (FEI) | | | | |
| StaFi (FIS) | | | | |
| Falcon Project (FNT) | | | | |
| Frax (FRAX) | | | | |
| Fantom (FTM) | | | | |
| FTX Token (FTT) | | | | |
| Gemini Dollar (GUSD) | | | | |
| H2O DAO (H2O) | | | | |
| Hermez Network (HEZ) | | | | |
| ICHI (ICHI) | | | | |
| JOE (JOE) | | | | |
| Kin (KIN) | | | | |
| Kyber Network (KNC) | | | | |
| Lido DAO (LDO) | | | | |
| ChainLink (LINK) | | | | |
| Livepeer (LPT) | | | | |
| Liquity (LQTY) | | | | |
| Loopring (LRC) | | | | |
| Litecoin (LTC) | | | | |
| Terra Luna (LUNA) | | | | |
| Liquity USD (LUSD) | | | | |
| LUSD Curve (LUSD Curve) | | | | |
| Decentraland (MANA) | | | | |
| Polygon (MATIC) | | | | |
| Multi-Collateral DAI (MCDAI) | | | | |
| MegaElfLand (MELT) | | | | |
| Mimatic (MIMATIC) | | | | |
| Maker (MKR) | | | | |
| Maple (MPL) | | | | |
| Marinade Staked SOL (MSOL) | | | | |
| Notional Finance (NOTE) | | | | |
| NXM (NXM) | | | | |
| OMG Network (OMG) | | | | |
| ownix (ONX) | | | | |
| Orbs (ORBS) | | | | |
| Origin Dollar (OUSD) | | | | |
| PAX (PAX) | | | | |
| PAX Gold (PAXG) | | | | |
| Pickle Finance (PICKLE) | | | | |
| pNetwork (PNT) | | | | |
| Star Atlas DAO (POLIS) | | | | |
| BENQI (QI) | | | | |
| Qredo (QRDO) | | | | |
| QuickSwap (QUICK) | | | | |
| Rai Reflex Index (RAI) | | | | |
| Raydium (RAY) | | | | |
| Ren (REN) | | | | |
| THORChain (RUNE) | | | | |
| BENQI Liquid Staked AVAX (SAVAX) | | | | |

| | | | | |
|---|---|---|---|---|
| Saga (SGA) | | | | |
| Songbird (SGB) | | | | |
| Sogur (SGR) | | | | |
| Synthetix (SNX) | | | | |
| Solana (SOL) | | | | |
| SparkLab (SPARK) | | | | |
| Serum (SRM) | | | | |
| Stable/cash (Stable/cash) | | | | |
| Lido Staked ETH (STETH) | | | | |
| Lido Staked LUNA (STLUNA) | | | | |
| sUSD (sUSD) | | | | |
| SushiSwap (SUSHI) | | | | |
| TrueAUD (TAUD) | | | | |
| tBTC (TBTC) | | | | |
| TrueCAD (TCAD) | | | | |
| TrueGBP (TGBP) | | | | |
| TrueHKD (THKD) | | | | |
| TrueFi (TRU) | | | | |
| TrueUSD (TUSD) | | | | |
| UMA (UMA) | | | | |
| Uniswap (UNI) | | | | |
| US Dollar (USD) | | | | |
| USD Coin (USDC) | | | | |
| Tether (USDT) | | | | |
| USDT ERC20 (USDT ERC20) | | | | |
| Unslashed Finance (USF) | | | | |
| Ultra Salescloud (UST) | | | | |
| Bancor Governance Token (vBNT) | | | | |
| Vesper (VSP) | | | | |
| Wrapped Bitcoin (WBTC) | | | | |
| Wrapped DLG (WDGLD) | | | | |
| WETH (WETH) | | | | |
| Wrapped Fantom (WFTM) | | | | |
| Wrapped Matic (WMATIC) | | | | |
| XAUT (XAUT) | | | | |
| eCash (XEC) | | | | |
| Stellar Lumens (XLM) | | | | |
| Ripple (XRP) | | | | |
| Tezos (XTZ) | | | | |
| yearn.finance (YFI) | | | | |
| YF Link (YFL) | | | | |
| YUSD Stablecoin (YUSD) | | | | |
| yveCRV-DAO (yveCRV-DAO) | | | | |
| Zcash (ZEC) | | | | |
| 0x (ZRX) | | | | |
| ZUSD (ZUSD) | | | | |
| Other: | | | | |

**Does this amount include interest or other charges?**

❑ No

❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges  required by Bankruptcy Rule 3001(c)(2)(A).

8. **What is the basis of the claim?**  Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

**9. Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**          $_____

**Amount of the claim that is secured:**          $_____

**Amount of the claim that is unsecured:** $_____   (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**          $_____

**Annual Interest Rate** (when case was filed) _____ %

☐ Fixed
☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check one:*

|  | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

\*   Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

| **Part 3:** | **Sign Below** |
| --- | --- |

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
                    MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
        First name                Middle name                Last name

Title _____

Company _____
          Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
          Number        Street

_____
City                                State        ZIP Code

Contact phone _____        Email _____

# Exhibit F



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|------|---------|------|-------|-----|
| AARON CHEFF | ON FILE | | | |
| ADAM NOHEL | ON FILE | | | |
| ADRIAN EDWARD HOLMES | ON FILE | | | |
| ALAINA BROWN | ON FILE | | | |
| ALBERT JENNINGS | ON FILE | | | |
| ALEC CONARRO | ON FILE | | | |
| ALEKSANDR IZHEEV | ON FILE | | | |
| ALEX AKER | ON FILE | | | |
| ALEX ATHINEOS | ON FILE | | | |
| ANDREW HANSEN | ON FILE | | | |
| ANDREW HENLEY | ON FILE | | | |
| ANDREW JACOB VOTH | ON FILE | | | |
| ANDREW JUBA | ON FILE | | | |
| ANTHONY CASTELLANO | ON FILE | | | |
| ANTHONY ROJO | ON FILE | | | |
| ANTONIO DAGGETT | ON FILE | | | |
| ARI JOHNSON | ON FILE | | | |
| ARJANIT GJEVUKAJ | ON FILE | | | |
| ARMANDO POLANCO | ON FILE | | | |
| ASHLEY MCKAY | ON FILE | | | |
| ASHLEY PERKINS | ON FILE | | | |
| AUGUSTINE MEYER | ON FILE | | | |
| AUSTIN PEAT | ON FILE | | | |
| AVERY STEPHAN | ON FILE | | | |
| BEN LEVELS | ON FILE | | | |
| BENJAMIN COGHILL BANKS | ON FILE | | | |
| BENJAMIN MCMURTRY JR | ON FILE | | | |
| BENJAMIN MICHAEL SCHLEPPENBACH | ON FILE | | | |
| BEVERLEY GILLIAN LOUISE HARPER | ON FILE | | | |
| BIJOY KAR | ON FILE | | | |
| BLAIR BORDELON | ON FILE | | | |
| BONGSOO PARK | ON FILE | | | |
| BRADLEY JOHN WELLMAN | ON FILE | | | |
| BRADY CANON | ON FILE | | | |
| BRANDON DUNAWAY | ON FILE | | | |
| BRENDAN LEIGHTON | ON FILE | | | |
| BRETT SMITH | ON FILE | | | |
| BRETT WILLIAM LOWE | ON FILE | | | |
| BRIAN ARPAIO | ON FILE | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| BRIAN CAMPOLI | ON FILE | | | |
| BRIAN NEAL CULVER | ON FILE | | | |
| BRITTON ROBITZSCH | ON FILE | | | |
| CALEB OHMER | ON FILE | | | |
| CALVIN FRITZ | ON FILE | | | |
| CARL REISING | ON FILE | | | |
| CARRIE SNOW | ON FILE | | | |
| CHANCE STEIN | ON FILE | | | |
| CHARLES BEDWELL | ON FILE | | | |
| CHARLES BROWN | ON FILE | | | |
| CHARLES CLIMP | ON FILE | | | |
| CHARLES JOHNSON | ON FILE | | | |
| CHRIS CLIFFORD | ON FILE | | | |
| CHRIS RIZZO | ON FILE | | | |
| CHRIS STAGGS | ON FILE | | | |
| CHRISTIAN LUGARO | ON FILE | | | |
| CHRISTOPHER CHORBAJIAN | ON FILE | | | |
| CHRISTOPHER SLAUGHTER | ON FILE | | | |
| CHRISTOPHER WATSON | ON FILE | | | |
| CLAIRE GROVE | ON FILE | | | |
| CLARISSA DOMINGO | ON FILE | | | |
| CODY PATTERSON | ON FILE | | | |
| CONNER NGO | ON FILE | | | |
| DALTON HAYS | ON FILE | | | |
| DAMIAN BULLOCK | ON FILE | | | |
| DAN SEWELL | ON FILE | | | |
| DANIEL HANCHETT | ON FILE | | | |
| DANIEL HART | ON FILE | | | |
| DANIEL HOUZE | ON FILE | | | |
| DANIEL OLSON | ON FILE | | | |
| DANNY RHODA | ON FILE | | | |
| DARBY DAVIS | ON FILE | | | |
| DARIO SAVIC | ON FILE | | | |
| DARTHMUPPET GONZALES | ON FILE | | | |
| DAVID ANDERSON | ON FILE | | | |
| DAVID ARTHUR BRUNAL | ON FILE | | | |
| DAVID BENJAMIN VAN BALEN | ON FILE | | | |
| DAVID CHUNG | ON FILE | | | |
| DAVID EMANUEL | ON FILE | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| DAVID GONZALEZ | ON FILE | | | |
| DAVID GRUPPER | ON FILE | | | |
| DAVID GYGER | ON FILE | | | |
| DAVID REID | ON FILE | | | |
| DAVID THOM | ON FILE | | | |
| DAWN MAZE | ON FILE | | | |
| DEBORAH JENSEN-GRUBB | ON FILE | | | |
| DEEPAK JOSHI | ON FILE | | | |
| DEIRDRE LOBO | ON FILE | | | |
| DENNIS LI | ON FILE | | | |
| DEREK ANDREW CISSELL | ON FILE | | | |
| DEREK RATHBURN | ON FILE | | | |
| DERRICK BOMAR | ON FILE | | | |
| DERRICK KEANE | ON FILE | | | |
| DERRICK RYLES | ON FILE | | | |
| DIEGO RODRIGUEZ | ON FILE | | | |
| DINA DI GREGORIO | ON FILE | | | |
| DJAMEL BETTAHAR | ON FILE | | | |
| DOLORES HANCHETT | ON FILE | | | |
| DOUGLAS MICHAEL ZOLNAR | ON FILE | | | |
| DREW MARTIN | ON FILE | | | |
| DUSTIN RYAN MATHEWS | ON FILE | | | |
| DUSTIN SCHWARTZ | ON FILE | | | |
| DYLAN STEWART KAPLAN | ON FILE | | | |
| EARLSON SATINE | ON FILE | | | |
| EDWARD JOHN LIVINGSTON | ON FILE | | | |
| EDWARD MARTIN | ON FILE | | | |
| EDWARD MCCORMICK | ON FILE | | | |
| EDWARD SCHRYVER | ON FILE | | | |
| EFREM BARNARD | ON FILE | | | |
| ELLIOT WEISS | ON FILE | | | |
| ELLIOTT REISS | ON FILE | | | |
| EMILY LOUISE AYLSWORTH | ON FILE | | | |
| EMILY QUINN | ON FILE | | | |
| ERIC FLORES | ON FILE | | | |
| ERIC MICHAEL WHATLEY | ON FILE | | | |
| ERICA BROOKS | ON FILE | | | |
| ERIN HATAMI-MOSTOLES | ON FILE | | | |
| ERIN KAY WERY | ON FILE | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|------|---------|------|-------|-----|
| ERIN KELLOGG | ON FILE | | | |
| ETHAN LE | ON FILE | | | |
| ETHEN JORDAN | ON FILE | | | |
| EUGENE DILAN | ON FILE | | | |
| EUN HONG | ON FILE | | | |
| EVAN BRECKENRIDGE | ON FILE | | | |
| EVERETT AR-RASHEED | ON FILE | | | |
| EVERETT BAKER | ON FILE | | | |
| FELIPE DE LA ROSA | ON FILE | | | |
| FERAS OMAS ALMGHRABI | ON FILE | | | |
| FERNANDO MEDINA | ON FILE | | | |
| FERNANDO RODRIGUEZ | ON FILE | | | |
| FERNANDO SCKAFF SANTOS LAZARO | ON FILE | | | |
| FRANCIS BROSNAN | ON FILE | | | |
| GALIT WEISS | ON FILE | | | |
| GARDENS OF BABYLON, LLC | 125 SPENCE LN | NASHVILLE | TN | 37210-2506 |
| GARRET KERR | ON FILE | | | |
| GARRETT LAUSTRA | ON FILE | | | |
| GARRETT PROCUNIER | ON FILE | | | |
| GARTH HIGHLAND | ON FILE | | | |
| GARTH WATROUS | ON FILE | | | |
| GARY PLEDGER | ON FILE | | | |
| GERALD MURRAY | ON FILE | | | |
| GERARD MANIBUSAN | ON FILE | | | |
| GERHARD LISTANDER | ON FILE | | | |
| GREGORY KENNEDY | ON FILE | | | |
| GUILLERMO GUADARRAMA | ON FILE | | | |
| GUNTER MEYER | ON FILE | | | |
| GWILLYM MCGRORY | ON FILE | | | |
| HADLEY FAUGHT | ON FILE | | | |
| HAO LUONG | ON FILE | | | |
| HARRY ALMERAZ | ON FILE | | | |
| HAYLEY RENAE FREY | ON FILE | | | |
| HEATHER SEYMOUR | ON FILE | | | |
| HERBERT FUENTES | ON FILE | | | |
| HERNANDO VALLEJO | ON FILE | | | |
| HIEP DUONG | ON FILE | | | |
| HIEU VO | ON FILE | | | |
| HOAI TRINH | ON FILE | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| IAN DANIELSON | ON FILE | | | |
| IOAN TOMOIAGA | ON FILE | | | |
| JACK CONRADSON | ON FILE | | | |
| JACK DAVIS | ON FILE | | | |
| JACOB DEAL | ON FILE | | | |
| JACOB ROBERT PALMER | ON FILE | | | |
| JACOB SEVERN | ON FILE | | | |
| JACOB WATSON | ON FILE | | | |
| JAESON TURNER JR | ON FILE | | | |
| JAGGER OWCA | ON FILE | | | |
| JAKE CIRBO | ON FILE | | | |
| JAMAR ALEXIS | ON FILE | | | |
| JAMES GERFIN | ON FILE | | | |
| JAMES HATTEBERG | ON FILE | | | |
| JAMES HEFFREN | ON FILE | | | |
| JAMES JOHNSON | ON FILE | | | |
| JAMES KEENAN | ON FILE | | | |
| JAMES PHAN | ON FILE | | | |
| JAMES ROBINSON JR | ON FILE | | | |
| JAMES SCHMILL | ON FILE | | | |
| JAMES SPURLOCK | ON FILE | | | |
| JAMIE DETWEILER | ON FILE | | | |
| JAMIE MITCHELL | ON FILE | | | |
| JAMISON FURR | ON FILE | | | |
| JARCEE KAMARA | ON FILE | | | |
| JASEN SZEKELY | ON FILE | | | |
| JASMINE ABAD | ON FILE | | | |
| JASMINE SCOTT | ON FILE | | | |
| JASON BECK | ON FILE | | | |
| JASON CREMEEN | ON FILE | | | |
| JASON JAVA | ON FILE | | | |
| JEFFERSON HEMPHILL | ON FILE | | | |
| JEFFERSON ZHANG | ON FILE | | | |
| JEFFERY PRESTON | ON FILE | | | |
| JERELL CONCEPCION | ON FILE | | | |
| JESSICA BRZUCHOWSKI | ON FILE | | | |
| JESSICA CARR | ON FILE | | | |
| JESSICA HAMMER | ON FILE | | | |
| JIYOUNG HUANG | ON FILE | | | |



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|------|---------|------|-------|-----|
| JOE BABEJ | ON FILE | | | |
| JOE LARSON | ON FILE | | | |
| JOE SCOLA | ON FILE | | | |
| JOHN CAMPBELL | ON FILE | | | |
| JOHN KOZUCH | ON FILE | | | |
| JOHN QUINN | ON FILE | | | |
| JOHN TRIBBLE | ON FILE | | | |
| JOHN WISSINK | ON FILE | | | |
| JOHNSON DANG | ON FILE | | | |
| JONATHAN DAVID FORMBY | ON FILE | | | |
| JORGE RICARDO GONGORA | ON FILE | | | |
| JOSE LUIZ DE ANDRADE | ON FILE | | | |
| JOSEPH PUSATERI | ON FILE | | | |
| JOSEPH STRAUB | ON FILE | | | |
| JOSEPH YOU | ON FILE | | | |
| JOSH MAURER | ON FILE | | | |
| JOSHUA HIPPLE | ON FILE | | | |
| JOY PIPKIN | ON FILE | | | |
| JUN HO LEE | ON FILE | | | |
| JUNIOR FABRE | ON FILE | | | |
| KATYA MIHALEVA | ON FILE | | | |
| KEITH CHILDERS | ON FILE | | | |
| KEVIN NJOO | ON FILE | | | |
| KEVIN VINES | ON FILE | | | |
| KHEMET OSBORNE | ON FILE | | | |
| KRISTEN STUCKER | ON FILE | | | |
| KRISTIAN HAGEN | ON FILE | | | |
| KUOWEI CHEN | ON FILE | | | |
| KYLE FERRETTI | ON FILE | | | |
| KYLE MCCRANEY | ON FILE | | | |
| LAUREN LANGSTON | ON FILE | | | |
| LEONIDAS MASTROKOSTAS | ON FILE | | | |
| LINDA BRUNSON | ON FILE | | | |
| LUIS TREJO | ON FILE | | | |
| LUKE TURNER | ON FILE | | | |
| MARCO PEREZ | ON FILE | | | |
| MARCO PRADO | ON FILE | | | |
| MARCOS GLANZ | ON FILE | | | |
| MARCUS KERSKE | ON FILE | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| MARGERY CALLAHAN | ON FILE | | | |
| MARIIA REAM | ON FILE | | | |
| MARJAN BEKIC | ON FILE | | | |
| MARK MILLER | ON FILE | | | |
| MARK MORTON | ON FILE | | | |
| MARK ROJAS | ON FILE | | | |
| MARK SAVARESE | ON FILE | | | |
| MARK SCHMIDT | ON FILE | | | |
| MARK STUART HERMANN | ON FILE | | | |
| MARK TELLEZ | ON FILE | | | |
| MARK WILLIAMS | ON FILE | | | |
| MATTHEW BANK | ON FILE | | | |
| MATTHEW BARAK | ON FILE | | | |
| MATTHEW KUSICK | ON FILE | | | |
| MATTHEW LELAND HARRISON | ON FILE | | | |
| MATTHEW LOVATO | ON FILE | | | |
| MATTHEW MARINO | ON FILE | | | |
| MATTHEW ROBERT O'CONNOR | ON FILE | | | |
| MATTHEW TILLEY | ON FILE | | | |
| MATTI BLECHER | ON FILE | | | |
| MAUREEN VOLPE | ON FILE | | | |
| MAXWELL HUGHES | ON FILE | | | |
| MEGAN DONNELLY | ON FILE | | | |
| MEGAN KENDRICK KULISICH | ON FILE | | | |
| MELANIE KIMES | ON FILE | | | |
| MIAO YU | ON FILE | | | |
| MICAH NIGEL PARISH | ON FILE | | | |
| MICAIAH KLUMP | ON FILE | | | |
| MICHAEL BAGGIE | ON FILE | | | |
| MICHAEL BOOTHMAN | ON FILE | | | |
| MICHAEL CHAU | ON FILE | | | |
| MICHAEL DORNISCH | ON FILE | | | |
| MICHAEL JOHNSON | ON FILE | | | |
| MICHAEL KRUEGER | ON FILE | | | |
| MICHAEL LIN | ON FILE | | | |
| MICHAEL MILLER | ON FILE | | | |
| MICHAEL MORTENSON | ON FILE | | | |
| MICHAEL REDDICK | ON FILE | | | |
| MICHAEL SPECIOSO | ON FILE | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|------|---------|------|-------|-----|
| MICHELLE KAYE BENNETT | ON FILE | | | |
| MIKHAIL BERMAN | ON FILE | | | |
| MILES HOLLAND | ON FILE | | | |
| MILES HOWARD | ON FILE | | | |
| MINDAUGAS KARAKAJ | ON FILE | | | |
| MITCHELL DOHERTY | ON FILE | | | |
| MITCHELL GODFREY | ON FILE | | | |
| MOHAMMAD NOURMOHAMMADZADEH | ON FILE | | | |
| MORDEHAY M DARWISH | ON FILE | | | |
| NAMI KOSAKA | ON FILE | | | |
| NANCY PONTIUS | ON FILE | | | |
| NATALIE SIMMONS | ON FILE | | | |
| NATHAN MOSES | ON FILE | | | |
| NATHAN NANCE | ON FILE | | | |
| NATHAN WALKER | ON FILE | | | |
| NICHOLAS JUECHTER | ON FILE | | | |
| NICHOLAS KALE PATTERSON | ON FILE | | | |
| NICHOLAS KRUEGER | ON FILE | | | |
| NICHOLAS SCOTT BEVER | ON FILE | | | |
| NICHOLAS SHELLEY | ON FILE | | | |
| NICK MYDLO | ON FILE | | | |
| NICK TOLON | ON FILE | | | |
| NICOLE OLGIATE | ON FILE | | | |
| NIKITA VASILYEV | ON FILE | | | |
| NOAH GONZALES | ON FILE | | | |
| NOAH SANDERS | ON FILE | | | |
| NOELLE ADAMS | ON FILE | | | |
| OGUZ PAMUK | ON FILE | | | |
| OMAR KHAN | ON FILE | | | |
| OSCAR LECEA | ON FILE | | | |
| OSCAR VILLARREAL | ON FILE | | | |
| PAOLO A POCRNICH | ON FILE | | | |
| PAU SANG SONGLAM | ON FILE | | | |
| PAUL HAMMOND | ON FILE | | | |
| PAUL JOSEPH MOSELEY | ON FILE | | | |
| PAUL MATULKA | ON FILE | | | |
| PAUL SHIN | ON FILE | | | |
| PAUL SHULER | ON FILE | | | |
| PETER CREGO | ON FILE | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| PETER MULLEN | ON FILE | | | |
| PHILIP FRASCHETTI-HOLDERMAN | ON FILE | | | |
| PHILIP THOMPSON | ON FILE | | | |
| PHILLIP TRAHAN | ON FILE | | | |
| PHILLIP WIEGAND | ON FILE | | | |
| PRESTON MILLS | ON FILE | | | |
| QAIS ATTARWALA | ON FILE | | | |
| QHAURIUM DOUGLAS | ON FILE | | | |
| QUINN BOOTH | ON FILE | | | |
| RAMON ANDRADE | ON FILE | | | |
| RANDALL BREEN | ON FILE | | | |
| REBECCA BELL | ON FILE | | | |
| REECE GEORGE | ON FILE | | | |
| REGINALD IMMANUEL ROBINSON | ON FILE | | | |
| REILLY MORAN | ON FILE | | | |
| RICHARD CLEAD HERLEVI | ON FILE | | | |
| RICHARD GODWIN | ON FILE | | | |
| RIGOBERTO ORDONEZ | ON FILE | | | |
| RILEY MCMILLIN | ON FILE | | | |
| RONE PARENT | ON FILE | | | |
| ROSA REGALADO | ON FILE | | | |
| RYAN EVERETT BEACH | ON FILE | | | |
| RYAN KUHLMAN | ON FILE | | | |
| SANDRA BUSICK | ON FILE | | | |
| SANDRA PETERS | ON FILE | | | |
| SARABVIR SINGH | ON FILE | | | |
| SARAH RIDDLE | ON FILE | | | |
| SAVANNA JACKSON | ON FILE | | | |
| SAWYER WOOD | ON FILE | | | |
| SCOTT MILLIGAN | ON FILE | | | |
| SEAN RUTLEDGE | ON FILE | | | |
| SEBASTIAN RODRIGUEZ | ON FILE | | | |
| SEQUAYAH LAWSON | ON FILE | | | |
| SETH BROWN | ON FILE | | | |
| SHAHZADA MANSOOR | ON FILE | | | |
| SHANE NEWTON | ON FILE | | | |
| SHANE VIOLETTE | ON FILE | | | |
| SHAWN ODONNELL | ON FILE | | | |
| SHAWN PETRINI | ON FILE | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|------|---------|------|-------|-----|
| SHERIF SENGANA | ON FILE | | | |
| SHERRY MCGEARY | ON FILE | | | |
| SHUHAO LIU | ON FILE | | | |
| SIDERIS LOGOTHETIS | ON FILE | | | |
| SOFIA BRIGGS | ON FILE | | | |
| SPENSER PAUL | ON FILE | | | |
| SRI MUMMANENI | ON FILE | | | |
| STACY LEVITSKY | ON FILE | | | |
| STEPHAN JACKSON | ON FILE | | | |
| STEPHEN CROFT | ON FILE | | | |
| STEPHEN HUPFER | ON FILE | | | |
| STEPHON OSBORNE | ON FILE | | | |
| STEVE WESTPHAL | ON FILE | | | |
| STEVEE WOODARD | ON FILE | | | |
| STEVEN CANALES | ON FILE | | | |
| STEVEN CUNDIFF | ON FILE | | | |
| STEVEN MCCORKELL | ON FILE | | | |
| STEVEN NAVARRO | ON FILE | | | |
| STEVIE HULINGS | ON FILE | | | |
| STUART OLSEN | ON FILE | | | |
| SUYASH SINGH | ON FILE | | | |
| TANSEL CUNNINGHAM | ON FILE | | | |
| TAYLOR COOPER | ON FILE | | | |
| TAYLOR KINZER RAHMEYER | ON FILE | | | |
| TEAGAN ROEHL | ON FILE | | | |
| TENA OGLE-CORTES | ON FILE | | | |
| TERESA KNAPP | ON FILE | | | |
| THI THANH GIANG PHAM | ON FILE | | | |
| THOMAS BURNETT | ON FILE | | | |
| THOMAS PADDOCK | ON FILE | | | |
| THOMAS ROBERT KOMENDA | ON FILE | | | |
| TIFFANY FRANCHY | ON FILE | | | |
| TIFFANY TENICELA | ON FILE | | | |
| TIMOTHY AVERY | ON FILE | | | |
| TIMOTHY BOAS | ON FILE | | | |
| TIMOTHY BROWN | ON FILE | | | |
| TIMOTHY DE VITTO | ON FILE | | | |
| TIMOTHY HEATH | ON FILE | | | |
| TIMOTHY SHELL | ON FILE | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| TIMOTHY SMITH | ON FILE | | | |
| TREVER MORGAN | ON FILE | | | |
| TREY XAZIAVER TINDELL | ON FILE | | | |
| TROY WARE | ON FILE | | | |
| TYLER ALAN PLOSS | ON FILE | | | |
| TYLER HENDERSON | ON FILE | | | |
| TYLER MCDONALD | ON FILE | | | |
| TYLER WEINERT | ON FILE | | | |
| TYREL CHUN BROZO | ON FILE | | | |
| TYSON SMITH | ON FILE | | | |
| UDIT NARULA | ON FILE | | | |
| VARDHMAN AMBADE | ON FILE | | | |
| VASILY RASSOKHIN | ON FILE | | | |
| VICENTE MAYOR MONTESINOS | ON FILE | | | |
| VICTOR CHAO | ON FILE | | | |
| VICTOR YU | ON FILE | | | |
| VINH DO | ON FILE | | | |
| VIRGIL SHELTON | ON FILE | | | |
| VIRGUS WOOD | ON FILE | | | |
| VY NGUYEN | ON FILE | | | |
| WADE ODREY | ON FILE | | | |
| WARREN BUTLER | ON FILE | | | |
| WARREN FRANZETTI | ON FILE | | | |
| WARREN MCGREW | ON FILE | | | |
| WEI TA FU | ON FILE | | | |
| WESLEY GARCIA | ON FILE | | | |
| WILL SIRY | ON FILE | | | |
| WILLIAM CAISON | ON FILE | | | |
| WILLIAM CHANG | ON FILE | | | |
| WILLIAM JACKSON | ON FILE | | | |
| WILLIAM MAXEY | ON FILE | | | |
| WILLIAM MERKLE | ON FILE | | | |
| WILLIAM MOIK | ON FILE | | | |
| WILLIAM NELSON | ON FILE | | | |
| WILLIAM VERLENDEN IV | ON FILE | | | |
| XU BIN KUANG | ON FILE | | | |
| YENIFER CHAVES | ON FILE | | | |
| YESICA ACEVEDO | ON FILE | | | |
| YEVGENIYA SMITH | ON FILE | | | |



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP |
|------|---------|------|-------|-----|
| YHAYTZA SANTIAGO | ON FILE | | | |
| YOUNG ANGELUCCI | ON FILE | | | |
| YUCHAO JIN | ON FILE | | | |
| YVONNE GORDON | ON FILE | | | |
| ZACH CARDWELL | ON FILE | | | |
| ZACHARY BIERIG | ON FILE | | | |
| ZACHARY MEYER | ON FILE | | | |
| ZAK FISHER | ON FILE | | | |