**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | )    **Chapter 11** |
| | ) |
| **CELSIUS NETWORK LLC, *et al.*,**[1] | )    **Case No. 22-10964 (MG)** |
| | ) |
| Debtors. | )    **(Jointly Administered)** |
| | ) |

**COMBINED THIRD MONTHLY FEE STATEMENT OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX COMPLIANCE AND TAX ADVISORY SERVICES PROVIDER FOR THE TIME PERIOD JANUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| Name of applicant: | Ernst & Young LLP ("EY LLP") |
| Authorized to Provide Professional Services To: | The Debtors |
| Date of retention: | December 20,2022 (*effective as of July 13, 2022*) |
| Period for Which Compensation and Reimbursement is Sought: | January 1, 2023 through February 28, 2023 |
| Monthly Fees Incurred: | $281,440.00 |
| 20% Holdback: | $56,288.00 |
| Total Compensation Less 20% Holdback: | $225,152.00 |
| Monthly Expenses Incurred: | $-0- |
| Total Fees and Expenses Requested: | $225,152.00 |

This is a   __X__   monthly  ____  interim  ____  final application.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

EY LLP ("EY LLP"), providing Tax Compliance and Tax Advisory services to the debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), hereby submits this statement of fees and disbursements (the "Combined Third Monthly Fee Statement") covering the period from January 1, 2023 through and including February 28, 2023 (the "Compensation Period") in accordance with the *First Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 1745] (the "Interim Compensation Order"). By this Combined Third Monthly Fee Statement, EY LLP requests (a) interim allowance and payment of compensation in the amount of $225,152.00 (80% of $281,440.00) for fees on account of reasonable and necessary professional services rendered to the Debtors by EY LLP during the Compensation Period and (b) reimbursement of actual and necessary costs and expenses in the amount of $0.00 incurred by EY LLP during the Compensation Period.

As disclosed in the Harvey Declaration in support of the Debtors' application to retain EY LLP in these chapter 11 cases,[2] services pursuant to the Tax Compliance SOW will be provided for a fixed fee of (a) $52,150 for compliance services for Celsius Network Inc. for the period ended December 31, 2021 and (b) $52,850 for tax compliance services for Celsius US Holding LLC and its U.S. subsidiaries for the period ended December 31, 2021. To note, the Tax Compliance fees have been prepaid, and EY LLP will not charge the Debtors additional fees for this work.

---

[2]     The *Declaration of Elizabeth Harvey in Support of Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of Ernst & Young LLP as Tax Compliance and Tax Advisory Services Provider, Effective as of July 13, 2022, and (II) Granting Related Relief* (the "Harvey Declaration") is attached as Exhibit B to the *Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of Ernst & Young LLP as Tax Compliance and Tax Advisory Services Provider, Effective as of July 13, 2022, and (II) Granting Related Relief* [Docket No. 1404].

## FEES FOR SERVICES RENDERED
## <u>DURING THE COMPENSATION PERIOD</u>

In support of this Combined Third Monthly Fee Statement, attached hereto as **<u>Exhibit A</u>** is a summary list of all EY LLP professionals who worked on this case during the Compensation Period.

Also, in support of this Combined Third Monthly Fee Statement, attached hereto as **<u>Exhibit B</u>** is a summary of the hours and fees incurred by category during the Compensation Period by EY LLP on behalf of the Debtors.

Also, in support of this Combined Third Monthly Fee Statement, attached hereto as **<u>Exhibit C</u>** is the supporting detail by activity by professional detailing the activities and services performed by EY LLP professionals on behalf of the Debtors.

## EXPENSES INCURRED
## <u>DURING THE COMPENSATION PERIOD</u>

EY LLP seeks reimbursement of actual and necessary expenses incurred by EY LLP during the Compensation Period in the aggregate amount of $0.00.

## <u>REPRESENTATIONS</u>

Although every effort has been made to include all fees and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Combined Third Monthly Fee Statement due to delays caused by accounting and processing during the Compensation Period. EY LLP reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the Interim Compensation Order.

Dated:  April 14, 2023

*/s/ Elizabeth Harvey*
Elizabeth Harvey
Partner, Ernst & Young LLP

## EXHIBIT A
## SUMMARY BY PROFESSIONAL

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Carr | Russell | Partner/Principal | 2.5 | $1,250.00 | $3,125.00 |
| Chenchinski | Amir | Partner/Principal | 0.8 | $1,250.00 | $1,000.00 |
| Cooper | Grant | Senior Manager | 1.9 | $950.00 | $1,805.00 |
| Corts | Edward | Senior Manager | 2.4 | $950.00 | $2,280.00 |
| Edri | Meir | Senior | 6.2 | $600.00 | $3,720.00 |
| Flagg | Nancy | Executive Director | 47.6 | $1,150.00 | $54,740.00 |
| Gatt | Katherine | Senior Manager | 6.5 | $950.00 | $6,175.00 |
| Gillenwater | Emily | Staff | 5.4 | $400.00 | $2,160.00 |
| Gillenwater | Emily | Senior | 10.6 | $600.00 | $6,360.00 |
| Griffin | John | Executive Director | 0.9 | $1,150.00 | $1,035.00 |
| Harvey | Elizabeth | Partner/Principal | 18.3 | $1,250.00 | $22,875.00 |
| Hill | Jeanne | Senior Manager | 17.3 | $950.00 | $16,435.00 |
| Hill | Jeffrey | Partner/Principal | 6.5 | $1,250.00 | $8,125.00 |
| Hsiao | Elicia | Manager | 19.7 | $850.00 | $16,745.00 |
| Jimenez | Joseph | Senior Manager | 4.7 | $950.00 | $4,465.00 |
| Johnson | Derrick | Staff | 11.1 | $400.00 | $4,440.00 |
| Kapp | Amanda | Staff | 0.9 | $400.00 | $360.00 |
| Kotanchiyev | Georgiy | Senior Manager | 0.8 | $950.00 | $760.00 |
| Lopez | Alfredo | Manager | 2.7 | $850.00 | $2,295.00 |
| Lubic | Jacob | Staff | 5.8 | $400.00 | $2,320.00 |
| Mitchell | Traci | Executive Director | 0.6 | $1,150.00 | $690.00 |
| Nolan | Bill | Executive Director | 1.1 | $1,150.00 | $1,265.00 |
| Rash | Jeffrey | Executive Director | 2.9 | $1,150.00 | $3,335.00 |
| Ryan | Joe | Senior Manager | 2.5 | $950.00 | $2,375.00 |
| Sapir | Eric | Executive Director | 41.4 | $1,150.00 | $47,610.00 |
| Shwartz | Yoav | Partner/Principal | 27.8 | $1,250.00 | $34,750.00 |
| Stevens | Matthew | Partner/Principal | 2.2 | $1,250.00 | $2,750.00 |
| Tamar | Eden | Staff | 1.6 | $400.00 | $640.00 |
| Thompson | Jeffrey | Executive Director | 0.9 | $1,150.00 | $1,035.00 |
| Tuchinsky | Maria | Senior Manager | 7.7 | $950.00 | $7,315.00 |
| Wasser | Michael | Executive Director | 1.5 | $1,150.00 | $1,725.00 |
| Wehr | Robert | Senior Manager | 12.7 | $950.00 | $12,065.00 |
| Yahalom | Raz | Senior | 5.9 | $600.00 | $3,540.00 |
| **Total** | | | **281.4** | | **$280,315.00** |

**Fee Application Preparation**

| Last Name | First Name | Title | Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|---|
| Duncker | Debra | Staff | 4.5 | $250.00 | $1,125.00 |
| **Total** | | | **4.5** | | **$1,125.00** |

**Combined Total**                                **285.9**                    **$281,440.00**

**EXHIBIT B**
**SUMMARY BY CATEGORY**

| Time Category | Category Descriptions | Total Hours | Total Fees |
|---|---|---|---|
| Federal Tax Service | Assistance with analyzing the federal income tax considerations of historical transactions and potential restructuring alternatives. | 142.9 | $154,230.00 |
| SALT Tax Service | Assistance with reviewing and remediating Client's sales/use and property tax filings. | 138.5 | $126,085.00 |
| | **Total** | **281.4** | **$280,315.00** |

## Fee Application Preparation

| Time Category | Category Description | Total Hours | Total Fees |
|---|---|---|---|
| Preparation of Fee Application | This category relates to the preparation of fee application in format required by the Bankruptcy Court. | 4.5 | $1,125.00 |
| | **Total** | **4.5** | **$1,125.00** |
| | **Combined Total** | **285.9** | **$281,440.00** |

**EXHIBIT C**
**TIME DETAIL OF HOURS INCURRED BY PROFESSIONAL**

## Federal Tax Services

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoav Shwartz | Partner | 01 Jan 2023 | Tax Consulting | Call with L. Koren and M. Tuchinsky, discussed restructuring, retail loan activity, Newco structure, UK interest income, 2022 compliance process | 1.1 | $1,250.00 | $1,375.00 |
| Maria Tuchinsky | Senior Manager | 01 Jan 2023 | Tax Consulting | Call with L. Koren and Y. Shwartz, discussed restructuring, retail loan activity, Newco structure, UK interest income, 2022 compliance process | 1.1 | $950.00 | $1,045.00 |
| Maria Tuchinsky | Senior Manager | 01 Jan 2023 | Tax Consulting | Review materials relating to UK interest income | 0.5 | $950.00 | $475.00 |
| Yoav Shwartz | Partner | 02 Jan 2023 | Tax Consulting | Drafting updates to functional analysis | 1.2 | $1,250.00 | $1,500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 03 Jan 2023 | Tax Consulting | Weekly tax call to discuss UK filing status, potential sale of mining assets and next steps on sales tax and voluntary disclosure process in Pennsylvania.  Kirkland: A. Sexton and S. Cantor.  Company: L. Koren and J. Morgan.  EY: E. Harvey, Y. Shwartz, and E. Sapir. | 0.2 | $1,250.00 | $250.00 |
| Sapir,Eric | Executive Director | 03 Jan 2023 | Tax Consulting | Weekly tax call to discuss UK filing status, potential sale of mining assets and next steps on sales tax and voluntary disclosure process in Pennsylvania.  Kirkland: A. Sexton and S. Cantor.  Company: L. Koren and J. Morgan.  EY: E. Harvey, Y. Shwartz, and E. Sapir. | 0.2 | $1,150.00 | $230.00 |
| Yoav Shwartz | Partner | 03 Jan 2023 | Tax Consulting | Weekly tax call to discuss UK filing status, potential sale of mining assets and next steps on sales tax and voluntary disclosure process in Pennsylvania.  Kirkland: A. Sexton and S. Cantor.  Company: L. Koren and J. Morgan.  EY: E. Harvey, Y. Shwartz, and E. Sapir. | 0.2 | $1,250.00 | $250.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey,Elizabeth R. | Partner/Principal | 04 Jan 2023 | Tax Consulting | Call with Celsius to discuss open indirect tax items. Discussed today: Texas use tax pending payment potential voluntary disclosure application, Pennsylvania voluntary disclosure application updates.  EY Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic; Kirkland & Ellis Attendees: A. Sexton, S. Cantor; Celsius Attendee: J. Morgan. | 1.2 | $1,250.00 | $1,500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 04 Jan 2023 | Tax Consulting | Call to discuss Celsius open indirect tax items. Discussed today: Pennsylvania sales tax Voluntary Disclosure Application status; Texas use tax Voluntary Disclosure application status. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 04 Jan 2023 | Tax Consulting | Call to discuss Celsius open indirect tax items. Discussed today: Pennyvania sales tax Voluntary Disclosure Application status; Texas use tax Voluntary Disclosure application status. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 04 Jan 2023 | Tax Consulting | Call with Celsius to discuss open indirect tax items. Discussed today: Texas use tax pending payment potential voluntary disclosure application, Pennsylvania voluntary disclosure application updates.  EY Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic; Kirkland & Ellis Attendees: A. Sexton, S. Cantor; Celsius Attendee: J. Morgan. | 1.2 | $1,150.00 | $1,380.00 |
| Maria Tuchinsky | Senior Manager | 04 Jan 2023 | Tax Consulting | Drafting updates to functional analysis | 1.2 | $950.00 | $1,140.00 |
| Harvey,Elizabeth R. | Partner/Principal | 06 Jan 2023 | Tax Consulting | Internal EY call to update technical voluntary disclosure references in the draft Texas use tax payment option summary sheet. EY attendees: E. Harvey, R. Wehr, K. Gatt, N. Flagg | 0.4 | $1,250.00 | $500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 08 Jan 2023 | Tax Consulting | Reviewing Texas sales/use slide | 3.4 | $1,250.00 | $4,250.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Amir Chenchinski | Partner | 09 Jan 2023 | Tax Consulting | Summary of tax compliance procedures and share state income tax returns with L Koren | 0.8 | $1,250.00 | $1,000.00 |
| Harvey,Elizabeth R. | Partner/Principal | 09 Jan 2023 | Tax Consulting | Updated review of Texas sales and use tax slide | 0.6 | $1,250.00 | $750.00 |
| Harvey,Elizabeth R. | Partner/Principal | 09 Jan 2023 | Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement.  Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $1,250.00 | $625.00 |
| Maria Tuchinsky | Senior Manager | 10 Jan 2023 | Tax Consulting | Review UK interest income item and intercompany ledgers and profits and loss statements required for functional analysis | 1.8 | $950.00 | $1,710.00 |
| Meir Edri | Senior | 11 Jan 2023 | Tax Consulting | Review of final examiner report dated January 31, 2023 | 1.5 | $600.00 | $900.00 |
| Maria Tuchinsky | Senior Manager | 11 Jan 2023 | Tax Consulting | Review transfer pricing data provided for functional analysis | 0.6 | $950.00 | $570.00 |
| Harvey,Elizabeth R. | Partner/Principal | 12 Jan 2023 | Tax Consulting | Weekly tax call to discuss two potential emergence transactions and what US federal income tax modeling should be performed.  Discussion of potential creditor level tax considerations.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY: Y. Shwartz, E. Sapir, and E. Harvey. | 0.8 | $1,250.00 | $1,000.00 |
| Hsiao,Elicia | Manager | 12 Jan 2023 | Tax Consulting | Prepared the Celsius emergence model. | 0.8 | $850.00 | $680.00 |
| Sapir,Eric | Executive Director | 12 Jan 2023 | Tax Consulting | Weekly tax call to discuss two potential transaction alternatives and modeling US federal income tax consequences based upon currently available data. Kirkland: A. Sexton and S. Cantor. Company: L. Koren and J. Morgan. EY: E. Harvey, Y. Shwartz, and E. Sapir. | 0.8 | $1,150.00 | $920.00 |
| Yoav Shwartz | Partner | 12 Jan 2023 | Tax Consulting | Weekly tax call to discuss two potential emergence transactions and what US federal income tax modeling should be performed.  Discussion of potential creditor level tax considerations.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY: Y. Shwartz, E. Sapir, and E. Harvey. | 0.8 | $1,250.00 | $1,000.00 |
| Raz Yahalom | Senior | 12 Jan 2023 | Tax Consulting | Review of intercompany ledgers and profits and loss statements required for functional analysis | 4.8 | $600.00 | $2,880.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hsiao,Elicia | Manager | 13 Jan 2023 | Tax Consulting | Continue prepare the Celsius emergence model. | 2.5 | $850.00 | $2,125.00 |
| Meir Edri | Senior | 15 Jan 2023 | Tax Consulting | Review of state income tax returns | 1.1 | $600.00 | $660.00 |
| Maria Tuchinsky | Senior Manager | 15 Jan 2023 | Tax Consulting | Email requesting information with regards to functional analysis | 0.6 | $950.00 | $570.00 |
| Hsiao,Elicia | Manager | 17 Jan 2023 | Tax Consulting | Continue preparing the Celsius emergence model. | 2.9 | $850.00 | $2,465.00 |
| Harvey,Elizabeth R. | Partner/Principal | 18 Jan 2023 | Tax Consulting | Internal EY call to discuss status of Texas Voluntary Disclosure Agreement, status of completion of updated notice list, Pennsylvania third-party data center host. Attendees: N. Flagg, J. Hill, E. Harvey, K. Gatt, E. Gillenwater | 0.6 | $1,250.00 | $750.00 |
| Hsiao,Elicia | Manager | 18 Jan 2023 | Tax Consulting | Continue preparing the Celsius emergence model. | 3.6 | $850.00 | $3,060.00 |
| Harvey,Elizabeth R. | Partner/Principal | 19 Jan 2023 | Tax Consulting | Call with EY Israel to discuss scope and fees for 2022 tax compliance.  E. Harvey, J. Hill, Y. Schwartz, O. Wasserman, A. Chesinksi, M. Tuchinsky and M. Edri | 0.9 | $1,250.00 | $1,125.00 |
| Hill,Jeff | Partner/Principal | 19 Jan 2023 | Tax Consulting | Call with EY Israel to discuss scope and fees for 2022 tax compliance.  E. Harvey, J. Hill, Y. Schwartz, O. Wasserman, A. Chesinksi, M. Tuchinsky and M. Edri | 0.9 | $1,250.00 | $1,125.00 |
| Hsiao,Elicia | Manager | 19 Jan 2023 | Tax Consulting | Continue preparing the Celsius emergence model. | 3.7 | $850.00 | $3,145.00 |
| Maria Tuchinsky | Senior Manager | 19 Jan 2023 | Tax Consulting | Review information provided by Lior with regards to functional analysis | 0.9 | $950.00 | $855.00 |
| Sapir,Eric | Executive Director | 23 Jan 2023 | Tax Consulting | Reviewing and updating separate company trial balance inputs into emergence model gain/loss calculation. | 5.3 | $1,150.00 | $6,095.00 |
| Hsiao,Elicia | Manager | 24 Jan 2023 | Tax Consulting | Continue preparing the Celsius emergence model. | 0.3 | $850.00 | $255.00 |
| Sapir,Eric | Executive Director | 24 Jan 2023 | Tax Consulting | Revising balance sheet for entities that are disregarded for US federal income tax purposes. | 3.1 | $1,150.00 | $3,565.00 |
| Sapir,Eric | Executive Director | 25 Jan 2023 | Tax Consulting | Summarizing intercompany receivable balances on a due to/due from basis by jurisdiction. | 3.9 | $1,150.00 | $4,485.00 |
| Meir Edri | Senior | 26 Jan 2023 | Tax Consulting | Assist with requests from K&E in providing US tax return information | 3.6 | $600.00 | $2,160.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey,Elizabeth R. | Partner/Principal | 26 Jan 2023 | Tax Consulting | Weekly tax call to discuss potential restructuring transaction details and US federal income tax considerations.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY: Y. Shwartz, E. Harvey, and E. Sapir.  Mazars: I. Thompson. | 0.8 | $1,250.00 | $1,000.00 |
| Hsiao,Elicia | Manager | 26 Jan 2023 | Tax Consulting | Continued preparing Celsius emergence model. | 0.6 | $850.00 | $510.00 |
| Sapir,Eric | Executive Director | 26 Jan 2023 | Tax Consulting | Summarizing asset categories by type for the emergence gain/loss model. | 3.8 | $1,150.00 | $4,370.00 |
| Sapir,Eric | Executive Director | 26 Jan 2023 | Tax Consulting | Weekly tax call to discuss potential restructuring transaction details and US federal income tax considerations.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY: Y. Shwartz, E. Harvey, and E. Sapir.  Mazars: I. Thompson. | 0.8 | $1,150.00 | $920.00 |
| Yoav Shwartz | Partner | 26 Jan 2023 | Tax Consulting | Call with L. Koren and J. Morgan (client), A. Sexton, S. Cantor (K&E), L. Harvey and E. Sapir (EY) to discuss potential restructuring transaction details and US federal income tax considerations | 0.8 | $1,250.00 | $1,000.00 |
| Sapir,Eric | Executive Director | 27 Jan 2023 | Tax Consulting | Summarizing liability balance sheet line items for emergence gain/loss model. | 2.2 | $1,150.00 | $2,530.00 |
| Yoav Shwartz | Partner | 29 Jan 2023 | Tax Consulting | Review Newco Deck and consider applicable tax implications | 4.2 | $1,250.00 | $5,250.00 |
| Eden Tamar | Staff | 29 Jan 2023 | Tax Consulting | Review tax compliance procedures | 1.6 | $400.00 | $640.00 |
| Harvey,Elizabeth R. | Partner/Principal | 31 Jan 2023 | Tax Consulting | Weekly tax call to discuss structuring alternatives and potential for a tax-free transaction for creditors.  Company: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY:  Y. Shwartz, E. Sapir, and E. Harvey. | 0.7 | $1,250.00 | $875.00 |
| Sapir,Eric | Executive Director | 31 Jan 2023 | Tax Consulting | Weekly tax call to discuss structuring alternatives and potential for a tax-free transaction for creditors.  Company: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY:  Y. Shwartz, E. Sapir, and E. Harvey. | 0.7 | $1,150.00 | $805.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoav Shwartz | Partner | 31 Jan 2023 | Tax Consulting | Weekly tax call to discuss structuring alternatives and potential for a tax-free transaction for creditors. Company: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY:  Y. Shwartz, E. Sapir, and E. Harvey. | 0.7 | $1,250.00 | $875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 01 Feb 2023 | Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | 0.8 | $1,250.00 | $1,000.00 |
| Hill,Jeff | Partner/Principal | 01 Feb 2023 | Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | 0.8 | $1,250.00 | $1,000.00 |
| Hsiao,Elicia | Manager | 01 Feb 2023 | Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | 0.8 | $850.00 | $680.00 |
| Sapir,Eric | Executive Director | 01 Feb 2023 | Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | 0.8 | $1,150.00 | $920.00 |
| Yoav Shwartz | Partner | 01 Feb 2023 | Tax Consulting | Review of Newco Deck and consider tax implications | 4.5 | $1,250.00 | $5,625.00 |
| Yoav Shwartz | Partner | 01 Feb 2023 | Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | 0.8 | $1,250.00 | $1,000.00 |
| Stevens,Matthew Aaron | Partner/Principal | 01 Feb 2023 | Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | 0.8 | $1,250.00 | $1,000.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Griffin, John | Executive Director | 02 Feb 2023 | Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,150.00 | $1,035.00 |
| Harvey,Elizabeth R. | Partner/Principal | 02 Feb 2023 | Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Hill,Jeff | Partner/Principal | 02 Feb 2023 | Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Sapir,Eric | Executive Director | 02 Feb 2023 | Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,150.00 | $1,035.00 |
| Yoav Shwartz | Partner | 02 Feb 2023 | Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Yoav Shwartz | Partner | 02 Feb 2023 | Tax Consulting | Review functional analysis with transfer pricing team | 1.6 | $1,250.00 | $2,000.00 |
| Stevens,Matthew Aaron | Partner/Principal | 02 Feb 2023 | Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Raz Yahalom | Senior | 06 Feb 2023 | Tax Consulting | Update support tabs in functional analysis and Properties Fraction | 1.1 | $600.00 | $660.00 |
| Harvey,Elizabeth R. | Partner/Principal | 07 Feb 2023 | Tax Consulting | Weekly tax call to discuss potential transaction involving mining assets.  Kirkland: A. Sexton and M. Kandallu, Celsius: L. Koren and J. Morgan.  EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.2 | $1,250.00 | $250.00 |
| Sapir,Eric | Executive Director | 07 Feb 2023 | Tax Consulting | Weekly tax call to discuss potential transaction involving mining assets.  Kirkland: A. Sexton and M. Kandallu, Celsius: L. Koren and J. Morgan.  EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.2 | $1,150.00 | $230.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoav Shwartz | Partner | 07 Feb 2023 | Tax Consulting | Weekly call to discuss status of potential alternative transactions.  Company: L. Koren and J. Morgan.  Kirkland: A. Sexton and M. Kandallu.  EY: E. Harvey, Y. Shwartz, and E. Sapir | 0.2 | $1,250.00 | $250.00 |
| Yoav Shwartz | Partner | 07 Feb 2023 | Tax Consulting | Review updated balance sheet and consider impact on restructuring calculations. | 2.3 | $1,250.00 | $2,875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 13 Feb 2023 | Tax Consulting | Call with Kirkland to discuss different steps in the contemplated transaction and the potential US federal income tax consequences. Kirkland: A. Sexton and S. Cantor.  EY: E. Harvey, E. Sapir, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Harvey,Elizabeth R. | Partner/Principal | 13 Feb 2023 | Tax Consulting | Call with to discuss potential in-kind distribution of crypto currency alternative. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, E. Harvey, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Hill,Jeff | Partner/Principal | 13 Feb 2023 | Tax Consulting | Call with Kirkland to discuss different steps in the contemplated transaction and the potential US federal income tax consequences.  Kirkland: A. Sexton and S. Cantor.  EY: E. Harvey, E. Sapir, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Hill,Jeff | Partner/Principal | 13 Feb 2023 | Tax Consulting | Call with to discuss potential in-kind distribution of crypto currency alternative. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, E. Harvey, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Sapir,Eric | Executive Director | 13 Feb 2023 | Tax Consulting | Call with Kirkland to discuss different steps in the contemplated transaction and the potential US federal income tax consequences. Kirkland: A. Sexton and S. Cantor.  EY: E. Harvey, E. Sapir, and J. Hill. | 0.9 | $1,150.00 | $1,035.00 |
| Sapir,Eric | Executive Director | 13 Feb 2023 | Tax Consulting | Call with to discuss potential in-kind distribution of crypto currency alternative.  Kirkland: A. Sexton and S. Cantor.  EY: E. Sapir, E. Harvey, and J. Hill. | 0.9 | $1,150.00 | $1,035.00 |
| Stevens,Matthew Aaron | Partner/Principal | 13 Feb 2023 | Tax Consulting | Review of dealer exception issue for engagement team | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 14 Feb 2023 | Tax Consulting | Weekly tax call to discuss Pennsylvania voluntary disclosure agreement status and potential non-taxable transaction alternative.  Kirkland: A. Sexton, S. Cantor, and M. Kandallu.  Company: J. Morgan and L. Koren. EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.7 | $1,250.00 | $875.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sapir,Eric | Executive Director | 14 Feb 2023 | Tax Consulting | Weekly tax call to discuss Pennsylvania voluntary disclosure agreement status and potential non-taxable transaction alternative. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Company: J. Morgan and L. Koren. EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.7 | $1,150.00 | $805.00 |
| Yoav Shwartz | Partner | 14 Feb 2023 | Tax Consulting | Weekly tax call to discuss Pennsylvania voluntary disclosure agreement status and potential non-taxable transaction alternative. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Company: J. Morgan and L. Koren. EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.7 | $1,250.00 | $875.00 |
| Hsiao,Elicia | Manager | 20 Feb 2023 | Tax Consulting | Prepared consolidating balance sheet using 2022 data | 4.5 | $850.00 | $3,825.00 |
| Harvey,Elizabeth R. | Partner/Principal | 21 Feb 2023 | Tax Consulting | Weekly tax call to discuss 1099 issuance and UK intercompany loans. Company: L. Koren. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, E. Harvey, and Y. Shwartz. Andersen Tax: D. Seymour. | 0.2 | $1,250.00 | $250.00 |
| Sapir,Eric | Executive Director | 21 Feb 2023 | Tax Consulting | Weekly tax call to discuss 1099 issuance and UK intercompany loans. Company: L. Koren. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, E. Harvey, and Y. Shwartz. Andersen Tax: D. Seymour. | 0.2 | $1,150.00 | $230.00 |
| Sapir,Eric | Executive Director | 21 Feb 2023 | Tax Consulting | Review 12/31/2022 balance sheet summary excel file to identify material assets and liabilities. | 3.3 | $1,150.00 | $3,795.00 |
| Yoav Shwartz | Partner | 21 Feb 2023 | Tax Consulting | Weekly tax call to discuss 1099 issuance and UK intercompany loans. Company: L. Koren. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, E. Harvey, and Y. Shwartz. Andersen Tax: D. Seymour. | 0.2 | $1,250.00 | $250.00 |
| Carr,Russell | Partner/Principal | 22 Feb 2023 | Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities. EY: R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $1,250.00 | $1,250.00 |
| Carr,Russell | Partner/Principal | 22 Feb 2023 | Tax Consulting | Review of tax issues on 2021 transfer | 1.5 | $1,250.00 | $1,875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 22 Feb 2023 | Tax Consulting | Call to discuss updated balance sheets as of 12/31/2022. Company: L. Koren. EY: E. Sapir, E. Harvey, Y. Shwartz, and M. Tuchinsky. | 0.5 | $1,250.00 | $625.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey,Elizabeth R. | Partner/Principal | 22 Feb 2023 | Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities.  EY:  R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $1,250.00 | $1,250.00 |
| Ryan,Joe | Senior Manager | 22 Feb 2023 | Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities.  EY:  R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $950.00 | $950.00 |
| Sapir,Eric | Executive Director | 22 Feb 2023 | Tax Consulting | Call to discuss updated balance sheets as of 12/31/2022. Company: L. Koren. EY: E. Sapir, E. Harvey, Y. Shwartz, and M. Tuchinsky. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 22 Feb 2023 | Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities.  EY:  R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $1,150.00 | $1,150.00 |
| Sapir,Eric | Executive Director | 22 Feb 2023 | Tax Consulting | Create intercompany receivable summary schedule by legal entity. | 2.3 | $1,150.00 | $2,645.00 |
| Yoav Shwartz | Partner | 22 Feb 2023 | Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities.  EY:  R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $1,250.00 | $1,250.00 |
| Maria Tuchinsky | Senior Manager | 22 Feb 2023 | Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities.  EY:  R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $950.00 | $950.00 |
| Harvey,Elizabeth R. | Partner/Principal | 23 Feb 2023 | Tax Consulting | Call to discuss historic margin call on retail loan customers potential US federal income tax consequences. Kirkland: A. Sexton, S.Cantor, and M. Kandallu. EY: E. Sapir, E. Harvey, and J. Hill. | 1.0 | $1,250.00 | $1,250.00 |
| Hill,Jeff | Partner/Principal | 23 Feb 2023 | Tax Consulting | Call to discuss historic margin call on retail loan customers potential US federal income tax consequences. Kirkland: A. Sexton, S.Cantor, and M. Kandallu. EY: E. Sapir, E. Harvey, and J. Hill. | 1.0 | $1,250.00 | $1,250.00 |
| Sapir,Eric | Executive Director | 23 Feb 2023 | Tax Consulting | Call to discuss historic margin call on retail loan customers potential US federal income tax consequences. Kirkland: A. Sexton, S.Cantor, and M. Kandallu. EY: E. Sapir, E. Harvey, and J. Hill. | 1.0 | $1,150.00 | $1,150.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|-----------------|-------------|-------|-------------|-----|
| Sapir,Eric | Executive Director | 23 Feb 2023 | Tax Consulting | Frozen currency taxable income realization research. | 1.7 | $1,150.00 | $1,955.00 |
| Ryan,Joe | Senior Manager | 24 Feb 2023 | Tax Consulting | Review of Debtors' Statement filed 2/15/2023 and analysis of the 2021 internal restructuring transactions | 1.5 | $950.00 | $1,425.00 |
| Sapir,Eric | Executive Director | 24 Feb 2023 | Tax Consulting | Multi-year recission research. | 3.9 | $1,150.00 | $4,485.00 |
| Yoav Shwartz | Partner | 27 Feb 2023 | Tax Consulting | Call with L. Koren with regards to day1 required services, accounting and technology | 1.0 | $1,250.00 | $1,250.00 |
| Harvey,Elizabeth R. | Partner/Principal | 28 Feb 2023 | Tax Consulting | Weekly tax call to discuss intercompany accounts analysis and the calculation of intercompany balances between the US and UK.  Kirkland: A. Sexton, S. Cantor, and M. Kandallu.  Company: L. Koren and J. Morgan.  Anderson: D. Seymour, Z. Wyatt, and H. Griffiths.  EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.6 | $1,250.00 | $750.00 |
| Sapir,Eric | Executive Director | 28 Feb 2023 | Tax Consulting | Weekly tax call to discuss intercompany accounts analysis and the calculation of intercompany balances between the US and UK.  Kirkland: A. Sexton, S. Cantor, and M. Kandallu.  Company: L. Koren and J. Morgan.  Anderson: D. Seymour, Z. Wyatt, and H. Griffiths.  EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.6 | $1,150.00 | $690.00 |
| Yoav Shwartz | Partner | 28 Feb 2023 | Tax Consulting | Review of detailed employee census and transfer pricing review of IP valuation | 2.5 | $1,250.00 | $3,125.00 |
| Yoav Shwartz | Partner | 28 Feb 2023 | Tax Consulting | Follow up call with L. Koren with regards to day1 required services, accounting and technology | 0.5 | $1,250.00 | $625.00 |
| Yoav Shwartz | Partner | 28 Feb 2023 | Tax Consulting | Correspondence with Celsius to request information on transferred workforce, review of detailed employee census and transfer pricing review of IP valuation | 2.6 | $1,250.00 | $3,250.00 |
| | | | | **Total** | **142.9** | | **$154,230.00** |

**State and Local Tax Services**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hill,Jeanne L. | Senior Manager | 1/3/2023 | State Tax Consulting | Call Pennsylvania Department of Revenue re voluntary disclosure agreement | 1.1 | $950.00 | $1,045.00 |
| Flagg,Nancy A. | Executive Director | 1/3/2023 | State Tax Consulting | Internal EY call with EY desks J.Jiminez (crypto desk) and J.Hill (Pennsylvania state desk) to review and update Pennsylvania voluntary disclosure agreement mark-ups. Attendees: N.Flagg, J.Jimenez, J.Hill | 0.4 | $1,150.00 | $460.00 |
| Hill,Jeanne L. | Senior Manager | 1/3/2023 | State Tax Consulting | Internal EY call with EY desks J.Jiminez (crypto desk) and J.Hill (Pennsylvania state desk) to review and update Pennsylvania voluntary disclosure agreement mark-ups. Attendees: N.Flagg, J.Jimenez, J.Hill | 0.5 | $950.00 | $475.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/3/2023 | State Tax Consulting | Internal EY call with EY desks J.Jiminez (crypto desk) and J.Hill (Pennsylvania state desk) to review and update Pennsylvania voluntary disclosure agreement mark-ups. Attendees: N.Flagg, J.Jimenez, J.Hill | 0.5 | $950.00 | $475.00 |
| Gillenwater,Emily | Staff/Assistant | 1/3/2023 | State Tax Consulting | Prioritizing and deploying on open indirect tax items as they relate to client's current bankruptcy status, client's current indirect tax exposure, bankruptcy consequences to open indirect tax items, and implications on EY indirect tax workstreams. | 0.3 | $400.00 | $120.00 |
| Flagg,Nancy A. | Executive Director | 1/4/2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.9 | $1,150.00 | $2,185.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gillenwater,Emily | Staff/Assistant | 1/4/2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.9 | $400.00 | $760.00 |
| Hill,Jeanne L. | Senior Manager | 1/4/2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.9 | $950.00 | $1,805.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/4/2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.1 | $950.00 | $1,045.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lubic,Jake | Staff/Assistant | 1/4/2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.9 | $400.00 | $760.00 |
| Wehr,Robert W | Senior Manager | 1/4/2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.9 | $950.00 | $1,805.00 |
| Lubic,Jake | Staff/Assistant | 1/4/2023 | State Tax Consulting | Circulate indirect tax notes and action items to EY team | 0.1 | $400.00 | $40.00 |
| Flagg,Nancy A. | Executive Director | 1/4/2023 | State Tax Consulting | Email update to A. Sexton (Kirkland & Ellis), S. Cantor (Kirkland & Ellis) on Texas sales and use tax payment | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 1/4/2023 | State Tax Consulting | Internal EY call to discuss Celsius open indirect tax items, including Pennsylvania sales tax Voluntary Disclosure Application status; Texas use tax Voluntary Disclosure application status and Core Scientific site shutdown details and implications. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.5 | $1,150.00 | $575.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill,Jeff | Partner | 1/4/2023 | State Tax Consulting | Internal EY call to discuss Celsius open indirect tax items, including Pennsylvania sales tax Voluntary Disclosure Application status; Texas use tax Voluntary Disclosure application status and Core Scientific site shutdown details and implications. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.5 | $1,250.00 | $625.00 |
| Lubic,Jake | Staff/Assistant | 1/4/2023 | State Tax Consulting | Internal EY call to discuss Celsius open indirect tax items, including Pennsylvania sales tax Voluntary Disclosure Application status; Texas use tax Voluntary Disclosure application status and Core Scientific site shutdown details and implications. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.5 | $400.00 | $200.00 |
| Flagg,Nancy A. | Executive Director | 1/4/2023 | State Tax Consulting | Research and prepare Texas sales and use tax payment option summary sheet | 1.4 | $1,150.00 | $1,610.00 |
| Flagg,Nancy A. | Executive Director | 1/4/2023 | State Tax Consulting | Review sales and use tax payment status of Celsius rigs being taken offline by Core Scientific in preparation for sales and use tax status call with J. Morgan (Celsius) | 1.2 | $1,150.00 | $1,380.00 |
| Flagg,Nancy A. | Executive Director | 1/5/2023 | State Tax Consulting | Finalize Texas use tax payment document pros and cons section and circulate to team | 1.9 | $1,150.00 | $2,185.00 |
| Gillenwater,Emily | Staff/Assistant | 1/5/2023 | State Tax Consulting | Internal EY call to discuss open indirect tax items, including current state of ongoing sales and use tax, and property tax issues currently identified in various states (Georgia, Pennsylvania, and Texas). Attendees: J. Lubic, E. Gillenwater. | 0.9 | $400.00 | $360.00 |
| Lubic,Jake | Staff/Assistant | 1/5/2023 | State Tax Consulting | Internal EY call to discuss open indirect tax items, including current state of ongoing sales and use tax, and property tax issues currently identified in various states (Georgia, Pennsylvania, and Texas). Attendees: J. Lubic, E. Gillenwater. | 0.9 | $400.00 | $360.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/5/2023 | State Tax Consulting | Sales and Use tax review of intangible coupons.  E-mail sent to client (J.Morgan) with preliminary analysis. | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 1/6/2023 | State Tax Consulting | Internal EY call to update technical voluntary disclosure references in the draft Texas use tax payment option summary sheet. EY attendees: E. Harvey, R. Wehr, K. Gatt, N. Flagg | 0.4 | $1,150.00 | $460.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gatt,Katie | Senior Manager | 1/6/2023 | State Tax Consulting | Internal EY call to update technical voluntary disclosure references in the draft Texas use tax payment option summary sheet. EY attendees: E. Harvey, R. Wehr, K. Gatt, N. Flagg | 0.4 | $950.00 | $380.00 |
| Wehr,Robert W | Senior Manager | 1/6/2023 | State Tax Consulting | Internal EY call to update technical voluntary disclosure references in the draft Texas use tax payment option summary sheet. EY attendees: E. Harvey, R. Wehr, K. Gatt, N. Flagg | 0.4 | $950.00 | $380.00 |
| Wehr,Robert W | Senior Manager | 1/6/2023 | State Tax Consulting | Review and respond to email Texas use tax payment option summary sheet from N.Flagg, review and respond to email from client (J.Morgan) re Texas sales tax imposed on purchase of rigs | 1.0 | $950.00 | $950.00 |
| Flagg,Nancy A. | Executive Director | 1/6/2023 | State Tax Consulting | Update Texas use tax payment option summary sheet with comments from EY team call | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 1/8/2023 | State Tax Consulting | Update Texas voluntary disclosure deck draft for team comments, review additional comments and reply | 1.7 | $1,150.00 | $1,955.00 |
| Flagg,Nancy A. | Executive Director | 1/9/2023 | State Tax Consulting | Forward client (L.Koren) comments on the Texas voluntary disclosure deck draft to EY R. Wehr for comment | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 1/9/2023 | State Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement.  Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $1,150.00 | $575.00 |
| Gatt,Katie | Senior Manager | 1/9/2023 | State Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement.  Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $950.00 | $475.00 |
| Gillenwater,Emily | Staff/Assistant | 1/9/2023 | State Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement.  Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $400.00 | $200.00 |
| Lubic,Jake | Staff/Assistant | 1/9/2023 | State Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement.  Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $400.00 | $200.00 |
| Wehr,Robert W | Senior Manager | 1/9/2023 | State Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement.  Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $950.00 | $475.00 |
| Wehr,Robert W | Senior Manager | 1/9/2023 | State Tax Consulting | Review and respond to client (L.Koren) Texas voluntary disclosure deck draft comments | 0.2 | $950.00 | $190.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 1/9/2023 | State Tax Consulting | Update and provide Texas voluntary disclosure deck draft and provide to client (J. Morgan, L.Koren) with information requested on Texas use tax regulation 3.346 | 0.8 | $1,150.00 | $920.00 |
| Flagg,Nancy A. | Executive Director | 1/10/2023 | State Tax Consulting | Circulate updated Texas voluntary disclosure deck to client (J.Morgan, L.Koren), Kirkland (A.Sexton, S.Cantor) and EY team in advance of Jan11 call | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 1/11/2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren)and Kirkland & Ellis (A.Sexton) to discuss Texas Voluntary Disclosure Agreement processes and procedures, including use of original asset cost, and clarity around movement of fixed assets to Texas.  EY Attendees: N. Flagg, R. Wehr, K. Gatt, E. Gillenwater | 1.2 | $1,150.00 | $1,380.00 |
| Gatt,Katie | Senior Manager | 1/11/2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren)and Kirkland & Ellis (A.Sexton) to discuss Texas Voluntary Disclosure Agreement processes and procedures, including use of original asset cost, and clarity around movement of fixed assets to Texas.  EY Attendees: N. Flagg, R. Wehr, K. Gatt, E. Gillenwater | 1.2 | $950.00 | $1,140.00 |
| Gillenwater,Emily | Staff/Assistant | 1/11/2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren)and Kirkland & Ellis (A.Sexton) to discuss Texas Voluntary Disclosure Agreement processes and procedures, including use of original asset cost, and clarity around movement of fixed assets to Texas.  EY Attendees: N. Flagg, R. Wehr, K. Gatt, E. Gillenwater | 1.2 | $400.00 | $480.00 |
| Wehr,Robert W | Senior Manager | 1/11/2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren)and Kirkland & Ellis (A.Sexton) to discuss Texas Voluntary Disclosure Agreement processes and procedures, including use of original asset cost, and clarity around movement of fixed assets to Texas.  EY Attendees: N. Flagg, R. Wehr, K. Gatt, E. Gillenwater | 1.2 | $950.00 | $1,140.00 |
| Flagg,Nancy A. | Executive Director | 1/11/2023 | State Tax Consulting | Prepare for call with client and Kirkland & Ellis to discuss Texas use | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 1/12/2023 | State Tax Consulting | Call with client (J. Morgan, L. Koren, J. Fan, P. Holert) and Mawson host site representatives (A. Sivikofsky, L. Wilson, J. Manning) in Pennsylvania to discuss status of Mawson's Pennsylvania Data Center Exemption application.  EY attendees: N. Flagg, J.Hill, J.Jimenez | 0.6 | $1,150.00 | $690.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill,Jeanne L. | Senior Manager | 1/12/2023 | State Tax Consulting | Call with client (J. Morgan, L. Koren, J. Fan, P. Holert) and Mawson host site representatives (A. Sivikofsky, L. Wilson, J. Manning) in Pennsylvania to discuss status of Mawson's Pennsylvania Data Center Exemption application.  EY attendees: N. Flagg, J.Hill, J.Jimenez | 0.6 | $950.00 | $570.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/12/2023 | State Tax Consulting | Call with client (J. Morgan, L. Koren, J. Fan, P. Holert) and Mawson host site representatives (A. Sivikofsky, L. Wilson, J. Manning) in Pennsylvania to discuss status of Mawson's Pennsylvania Data Center Exemption application.  EY attendees: N. Flagg, J.Hill, J.Jimenez | 0.6 | $950.00 | $570.00 |
| Hill,Jeanne L. | Senior Manager | 1/12/2023 | State Tax Consulting | Prepare for call with client & Mawson re Pennsylvania Sales Tax data center exemption | 0.4 | $950.00 | $380.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/12/2023 | State Tax Consulting | Prepare for call with client & Mawson re Pennsylvania Sales Tax data center exemption | 0.4 | $950.00 | $380.00 |
| Mitchell,Traci R. | Executive Director | 1/13/2023 | State Tax Consulting | Review and discuss state income tax status | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 1/13/2023 | State Tax Consulting | Email Kirkland & Ellis (A.Sexton) to update on Pennsylvania voluntary disclosure Agreement status | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 1/13/2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure status and next steps.  EY attendees: N. Flagg, J.Hill, J. Jimenez | 0.5 | $1,150.00 | $575.00 |
| Hill,Jeanne L. | Senior Manager | 1/13/2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure status and next steps.  EY attendees: N. Flagg, J.Hill, J. Jimenez | 0.5 | $950.00 | $475.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/13/2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure status and next steps.  EY attendees: N. Flagg, J.Hill, J. Jimenez | 0.5 | $950.00 | $475.00 |
| Flagg,Nancy A. | Executive Director | 1/13/2023 | State Tax Consulting | Review Pennsylvania voluntary disclosure application status | 0.2 | $1,150.00 | $230.00 |
| Hill,Jeanne L. | Senior Manager | 1/13/2023 | State Tax Consulting | Review Pennsylvania voluntary disclosure application status | 0.5 | $950.00 | $475.00 |
| Hill,Jeanne L. | Senior Manager | 1/17/2023 | State Tax Consulting | Celsius emails to A. Sexton and S. Cantor (Kirkland) regarding Pennsylvania voluntary disclosure agreement strategy emails to client | 1.4 | $950.00 | $1,330.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 1/17/2023 | State Tax Consulting | Email Kirkland & Ellis (A.Sexton) regarding Pennsylvania voluntary disclosure application | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 1/17/2023 | State Tax Consulting | Email Kirkland & Ellis Pennsylvania voluntary disclosure bankruptcy question | 0.8 | $1,150.00 | $920.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 1/17/2023 | State Tax Consulting | Finalize additional tax noticing jurisdiction review, compile addresses from income tax returns, sales and use tax returns, and state websites | 1.6 | $400.00 | $640.00 |
| Flagg,Nancy A. | Executive Director | 1/17/2023 | State Tax Consulting | Guidance to EY D. Johnson on finalizing additional tax noticing jurisdiction review | 0.3 | $1,150.00 | $345.00 |
| Lubic,Jake | Staff/Assistant | 1/17/2023 | State Tax Consulting | Preparing claims report link for A. Kapp (EY) and D. Johnson (EY) to prepare an updated tax claims log for analysis | 0.1 | $400.00 | $40.00 |
| Flagg,Nancy A. | Executive Director | 1/18/2023 | State Tax Consulting | Call with EY D. Johnson to review additional noticing draft and next steps to finalize | 0.5 | $1,150.00 | $575.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 1/18/2023 | State Tax Consulting | Call with EY N.Flagg to discuss to review additional noticing draft and next steps to finalize | 0.5 | $400.00 | $200.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 1/18/2023 | State Tax Consulting | Finalize additional tax noticing jurisdiction review, compile addresses from income tax returns, sales and use tax returns, and state websites | 1.8 | $400.00 | $720.00 |
| Flagg,Nancy A. | Executive Director | 1/18/2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure application status and next steps. Attendees: N.Flagg, J.Hill, J.Jimenez | 0.3 | $1,150.00 | $345.00 |
| Hill,Jeanne L. | Senior Manager | 1/18/2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure application status and next steps. Attendees: N.Flagg, J.Hill, J.Jimenez | 0.3 | $950.00 | $285.00 |
| Jimenez,Joseph Robert | Senior Manager | 1/18/2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure application status and next steps. Attendees: N.Flagg, J.Hill, J.Jimenez | 0.3 | $950.00 | $285.00 |
| Gatt,Katie | Senior Manager | 1/18/2023 | State Tax Consulting | Internal EY call to discuss status of Texas Voluntary Disclosure Agreement, status of completion of updated notice list, Pennsylvania third-party data center host. Attendees: N. Flagg, J. Hill, E. Harvey, K. Gatt, E. Gillenwater | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 1/18/2023 | State Tax Consulting | Internal EY call to discuss status of Texas Voluntary Disclosure Agreement, status of completion of updated notice list, Pennsylvania third-party data center host. | 0.6 | $1,150.00 | $690.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Attendees: N. Flagg, J. Hill, E. Harvey, K. Gatt, E. Gillenwater | | | |
| Gillenwater,Emily | Staff/Assistant | 1/18/2023 | State Tax Consulting | Internal EY call to discuss status of Texas Voluntary Disclosure Agreement, status of completion of updated notice list, Pennsylvania third-party data center host. Attendees: N. Flagg, J. Hill, E. Harvey, K. Gatt, E. Gillenwater | 0.6 | $400.00 | $240.00 |
| Hill,Jeff | Partner | 1/18/2023 | State Tax Consulting | Internal EY call to discuss status of Texas Voluntary Disclosure Agreement, status of completion of updated notice list, Pennsylvania third-party data center host. Attendees: N. Flagg, J. Hill, E. Harvey, K. Gatt, E. Gillenwater | 0.6 | $1,250.00 | $750.00 |
| Hill,Jeanne L. | Senior Manager | 1/18/2023 | State Tax Consulting | Pennsylvania voluntary disclosure application updates | 1.0 | $950.00 | $950.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 1/18/2023 | State Tax Consulting | Review 50 state bankruptcy noticing list and incorporate in updated tax notice list. | 1.7 | $400.00 | $680.00 |
| Flagg,Nancy A. | Executive Director | 1/19/2023 | State Tax Consulting | Call with EY D. Johnson to review additional tax authority special noticing addresses identified to finalize additional tax noticing list | 0.4 | $1,150.00 | $460.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 1/19/2023 | State Tax Consulting | Call with EY N.Flagg to review additional tax authority special noticing addresses identified to finalize additional tax noticing list | 0.4 | $400.00 | $160.00 |
| Flagg,Nancy A. | Executive Director | 1/19/2023 | State Tax Consulting | Finalize and provide Kirkland & Ellis (S. Cantor) updated additional tax noticing addresses | 1.1 | $1,150.00 | $1,265.00 |
| Flagg,Nancy A. | Executive Director | 1/19/2023 | State Tax Consulting | Mark-up Pennsylvania voluntary disclosure application for Kirkland & Ellis comments and refund language and circulate update to Kirkland & Ellis for final review | 1.3 | $1,150.00 | $1,495.00 |
| Hill,Jeanne L. | Senior Manager | 1/19/2023 | State Tax Consulting | Review Pennsylvania voluntary disclosure application comments / mark-ups | 0.6 | $950.00 | $570.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 1/19/2023 | State Tax Consulting | Update master tax notice list to reflect jurisdictions that previously received notice to avoid duplications | 1.9 | $400.00 | $760.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 1/19/2023 | State Tax Consulting | Update tax notice list, including added a source column | 2.0 | $400.00 | $800.00 |
| Flagg,Nancy A. | Executive Director | 1/20/2023 | State Tax Consulting | Additional mark-ups to Pennsylvania voluntary disclosure and send to Kirkland & Ellis for review | 0.4 | $1,150.00 | $460.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 1/20/2023 | State Tax Consulting | Review and add to additional tax authority noticing jurisdiction items per recommendation to include all state bankruptcy unit list | 0.9 | $1,150.00 | $1,035.00 |
| Hill,Jeanne L. | Senior Manager | 1/23/2023 | State Tax Consulting | Email N.Flagg confirming Pennsylvania voluntary disclosure application and emailed to Pennsylvania Department of Revenue to schedule call to discuss required updates | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 1/23/2023 | State Tax Consulting | Incorporate Kirkland & Ellis bankruptcy mark-ups to Pennsylvania voluntary disclosure draft and provide to J.Hill (EY) for submission to Pennsylvania | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 1/23/2023 | State Tax Consulting | Internal EY call to discuss open indirect tax items, including Pennsylvania sales tax voluntary disclosure application and next steps; Texas voluntary disclosure application status and next steps. Attendees: N. Flagg, J. Lubic | 0.3 | $1,150.00 | $345.00 |
| Lubic,Jake | Staff/Assistant | 1/23/2023 | State Tax Consulting | Internal EY call to discuss open indirect tax items, including Pennsylvania sales tax voluntary disclosure application and next steps; Texas voluntary disclosure application status and next steps. Attendees: N. Flagg, J. Lubic | 0.3 | $400.00 | $120.00 |
| Flagg,Nancy A. | Executive Director | 1/23/2023 | State Tax Consulting | Internal EY call to discuss required master tax notice list updates, fee statement detail review. Attendees: D.Johnson, N.Flagg | 0.6 | $1,150.00 | $690.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 1/23/2023 | State Tax Consulting | Internal EY call to discuss required master tax notice list updates, fee statement detail review. Attendees: D.Johnson, N.Flagg | 0.6 | $400.00 | $240.00 |
| Flagg,Nancy A. | Executive Director | 1/23/2023 | State Tax Consulting | Reply to Kirkland & Ellis (S.Cantor) on Pennsylvania voluntary disclosure estimated liability amount and current status with Pennsylvania voluntary disclosure team | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 1/23/2023 | State Tax Consulting | Review client (J. Morgan) email on property tax proposals and reply | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 1/23/2023 | State Tax Consulting | Review Texas voluntary disclosure deck from client (L.Koren) and reply with follow-up requests | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 1/23/2023 | State Tax Consulting | Review updated creditor noticing list from Stretto and send to D. Johnson (EY) with next steps | 0.4 | $1,150.00 | $460.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 1/24/2023 | State Tax Consulting | Call with J.Hill (EY) regarding Pennsylvania voluntary disclosure open items and next steps | 0.4 | $1,150.00 | $460.00 |
| Hill,Jeanne L. | Senior Manager | 1/24/2023 | State Tax Consulting | Call with N.Flagg (EY) regarding Pennsylvania voluntary disclosure open items and next steps | 0.4 | $950.00 | $380.00 |
| Hill,Jeanne L. | Senior Manager | 1/24/2023 | State Tax Consulting | Call with Pennsylvania voluntary disclosure application team leader re Celsius application | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 1/24/2023 | State Tax Consulting | Draft Pennsylvania voluntary disclosure extension request email including bankruptcy requests and provide to J.Hill (EY) for transmittal to Pennsylvania | 0.6 | $1,150.00 | $690.00 |
| Hill,Jeanne L. | Senior Manager | 1/24/2023 | State Tax Consulting | Review final voluntary disclosure application with comments to discuss with the Pennsylvania voluntary disclosure application team | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 1/24/2023 | State Tax Consulting | Review Pennsylvania voluntary disclosure mark-ups from J.Hill (EY) | 0.2 | $1,150.00 | $230.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 1/24/2023 | State Tax Consulting | Update master tax notice list with addresses | 0.6 | $400.00 | $240.00 |
| Flagg,Nancy A. | Executive Director | 1/24/2023 | State Tax Consulting | Update to Kirkland & Ellis on progress with Pennsylvania voluntary disclosure final exchanges with the state voluntary disclosure team | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 1/25/2023 | State Tax Consulting | Call with client (J.Morgan) to discuss Georgia, Kentucky, North Carolina and Texas personal property tax open issues, including possible payment of personal property tax by a third-party, status of 2022 and 2023 filings for Georgia, Kentucky, North Carolina and Texas. EY Attendees: N. Flagg, J. Rash, E. Gillenwater. | 1.2 | $1,150.00 | $1,380.00 |
| Gillenwater,Emily | Senior | 1/25/2023 | State Tax Consulting | Call with client (J.Morgan) to discuss Georgia, Kentucky, North Carolina and Texas personal property tax open issues, including possible payment of personal property tax by a third-party, status of 2022 and 2023 filings for Georgia, Kentucky, North Carolina and Texas. EY Attendees: N. Flagg, J. Rash, E. Gillenwater. | 1.2 | $600.00 | $720.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Rash,Jeffrey B | Executive Director | 1/25/2023 | State Tax Consulting | Call with client (J.Morgan) to discuss Georgia, Kentucky, North Carolina and Texas personal property tax open issues, including possible payment of personal property tax by a third-party, status of 2022 and 2023 filings for Georgia, Kentucky, North Carolina and Texas. EY Attendees: N. Flagg, J. Rash, E. Gillenwater. | 1.2 | $1,150.00 | $1,380.00 |
| Hill,Jeanne L. | Senior Manager | 1/25/2023 | State Tax Consulting | Email client (J.Morgan, L.Koren) update re Pennsylvania voluntary disclosure application outcome | 2.3 | $950.00 | $2,185.00 |
| Rash,Jeffrey B | Executive Director | 1/25/2023 | State Tax Consulting | Prepare for call with client (J.Morgan) re property tax filing obligations | 0.2 | $1,150.00 | $230.00 |
| Gatt,Katie | Senior Manager | 1/26/2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren), Kirkland & Ellis (S.Cantor) to discuss Texas Voluntary Disclosure Agreement process including timing, formatting of the request letter for a voluntary disclosure agreement, as well has how to calculate the estimate of sales and use tax owed for purposes of the request letter. EY Attendees: N. Flagg (EY), R. Wehr(EY) (left meeting at 0.7 hours), K. Gatt(EY), E. Gillenwater(EY). | 1.0 | $950.00 | $950.00 |
| Flagg,Nancy A. | Executive Director | 1/26/2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren), Kirkland & Ellis (S.Cantor) to discuss Texas Voluntary Disclosure Agreement process including timing, formatting of the request letter for a voluntary disclosure agreement, as well has how to calculate the estimate of sales and use tax owed for purposes of the request letter. EY Attendees: N. Flagg (EY), R. Wehr(EY) (left meeting at 0.7 hours), K. Gatt(EY), E. Gillenwater(EY). | 1.0 | $1,150.00 | $1,150.00 |
| Gillenwater,Emily | Senior | 1/26/2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren), Kirkland & Ellis (S.Cantor) to discuss Texas Voluntary Disclosure Agreement process including timing, formatting of the request letter for a voluntary disclosure agreement, as well has how to calculate the estimate of sales and use tax owed for purposes of the request letter. EY Attendees: N. Flagg (EY), R. Wehr(EY) (left meeting at 0.7 hours), K. Gatt(EY), E. Gillenwater(EY). | 1.0 | $600.00 | $600.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wehr,Robert W | Senior Manager | 1/26/2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren), Kirkland & Ellis (S.Cantor) to discuss Texas Voluntary Disclosure Agreement process including timing, formatting of the request letter for a voluntary disclosure agreement, as well has how to calculate the estimate of sales and use tax owed for purposes of the request letter. EY Attendees: N. Flagg (EY), R. Wehr(EY) (left meeting at 0.7 hours), K. Gatt(EY), E. Gillenwater(EY). | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 1/26/2023 | State Tax Consulting | Reply to Kirkland & Ellis (S.Cantor) on tax noticing additions and current noticing list review status | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 1/26/2023 | State Tax Consulting | Review Texas voluntary disclosure deck template from R. Wehr(EY) and send to Kirkland & Ellis (S. Cantor) for review of bankruptcy mark-ups | 0.7 | $1,150.00 | $805.00 |
| Wehr,Robert W | Senior Manager | 1/26/2023 | State Tax Consulting | Texas voluntary disclosure deck template, contact information to client (J.Morgan) | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 1/26/2023 | State Tax Consulting | Update Texas voluntary disclosure deck and send to Kirkland & Ellis (S.Cantor) for review | 0.8 | $1,150.00 | $920.00 |
| Flagg,Nancy A. | Executive Director | 1/27/2023 | State Tax Consulting | Call with E. Corts (EY) to discuss Texas statutory and administrative protocols of Texas use tax storage exemptions | 0.4 | $1,150.00 | $460.00 |
| Wehr,Robert W | Senior Manager | 1/27/2023 | State Tax Consulting | Call with E. Corts (EY) to discuss Texas statutory and administrative protocols of Texas use tax storage exemptions | 0.4 | $950.00 | $380.00 |
| Flagg,Nancy A. | Executive Director | 1/27/2023 | State Tax Consulting | Call with Kirkland & Ellis (S.Cantor) to plan approach of discussion with unsecured creditors committee regarding Texas Voluntary Disclosure Agreement process, Pennsylvania Voluntary Disclosure application status, Pennsylvania sales tax registration number and data center exemption, and summary of Texas Voluntary Disclosure Agreement arguments, estimate tax owed. EY Attendees: N. Flagg, J. Hill, E. Gillenwater | 0.6 | $1,150.00 | $690.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gillenwater,Emily | Senior | 1/27/2023 | State Tax Consulting | Call with Kirkland & Ellis (S.Cantor) to plan approach of discussion with unsecured creditors committee regarding Texas Voluntary Disclosure Agreement process, Pennsylvania Voluntary Disclosure application status, Pennsylvania sales tax registration number and data center exemption, and summary of Texas Voluntary Disclosure Agreement arguments, estimate tax owed. EY Attendees: N. Flagg, J. Hill, E. Gillenwater | 0.6 | $600.00 | $360.00 |
| Hill,Jeanne L. | Senior Manager | 1/27/2023 | State Tax Consulting | Call with Kirkland & Ellis (S.Cantor) to plan approach of discussion with unsecured creditors committee regarding Texas Voluntary Disclosure Agreement process, Pennsylvania Voluntary Disclosure application status, Pennsylvania sales tax registration number and data center exemption, and summary of Texas Voluntary Disclosure Agreement arguments, estimate tax owed. EY Attendees: N. Flagg, J. Hill, E. Gillenwater | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 1/27/2023 | State Tax Consulting | Call with Kirkland & Ellis and unsecured creditors committee representatives to discuss state tax issues requiring unsecured creditor committee notification | 0.4 | $1,150.00 | $460.00 |
| Corts,Edward | Senior Manager | 1/27/2023 | State Tax Consulting | Call with N. Flagg (EY) to discuss statutory and/or administrative protocols of Texas short term sales and use tax storage exemptions. | 0.4 | $950.00 | $380.00 |
| Flagg,Nancy A. | Executive Director | 1/27/2023 | State Tax Consulting | Email client (L.Koren, J. Morgan) to update that Texas voluntary disclosure notifications to unsecured creditors committee is complete | 0.2 | $1,150.00 | $230.00 |
| Hill,Jeanne L. | Senior Manager | 1/27/2023 | State Tax Consulting | Email Pennsylvania voluntary disclosure application team to request extension | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 1/27/2023 | State Tax Consulting | Extend additional Texas use tax exemption questions to E.Corts (EY) | 0.3 | $1,150.00 | $345.00 |
| Gillenwater,Emily | Senior | 1/27/2023 | State Tax Consulting | Per N. Flagg, reviewed Core Scientific, Inc.'s Master Service Agreement with Celsius for language related to property tax, or any tax sharing and mention of specific locations / addresses. | 1.3 | $600.00 | $780.00 |
| Flagg,Nancy A. | Executive Director | 1/27/2023 | State Tax Consulting | Provide Texas responsible party research to Kirkland & Ellis | 0.3 | $1,150.00 | $345.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Rash,Jeffrey B | Executive Director | 1/27/2023 | State Tax Consulting | Research to validate addresses for property tax authorities in Whitfield County, Georgia; Cherokee County, North Carolina and Marshall County, Kentucky and email N.Flagg | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 1/27/2023 | State Tax Consulting | Review Core Scientific contracts and send to EY team with further review guidance | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 1/27/2023 | State Tax Consulting | Review Texas responsible party research from E. Corts (EY) and follow-up with questions | 0.8 | $1,150.00 | $920.00 |
| Corts,Edward | Senior Manager | 1/27/2023 | State Tax Consulting | Texas State Desk review of Texas tax laws regarding responsible parties and holding them liable for use tax not paid by a company to the Texas Comptroller.  Texas State Desk review of Texas statutory and/or administrative protocols of Texas short term sales and use tax storage exemption. | 2.0 | $950.00 | $1,900.00 |
| Hill,Jeanne L. | Senior Manager | 1/30/2023 | State Tax Consulting | Email Pennsylvania Department of Revenue to confirm voluntary disclosure application extension | 0.5 | $950.00 | $475.00 |
| Flagg,Nancy A. | Executive Director | 1/30/2023 | State Tax Consulting | Provide Pennsylvania approval of voluntary disclosure extension to client (J.Morgan, L.Koren) and Kirkland & Ellis | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 1/31/2023 | State Tax Consulting | Review tax section of Bankruptcy Court Appointed Examiner report and email to Kirkland & Ellis team regarding current status of voluntary disclosures | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 2/1/2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 1.2 | $1,150.00 | $1,380.00 |
| Gatt,Katie | Senior Manager | 2/1/2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 1.2 | $950.00 | $1,140.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gillenwater,Emily | Senior | 2/1/2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 1.2 | $600.00 | $720.00 |
| Hill,Jeanne L. | Senior Manager | 2/1/2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 0.4 | $950.00 | $380.00 |
| Rash,Jeffrey B | Executive Director | 2/1/2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 1.2 | $1,150.00 | $1,380.00 |
| Wehr,Robert W | Senior Manager | 2/1/2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 1.2 | $950.00 | $1,140.00 |
| Flagg,Nancy A. | Executive Director | 2/1/2023 | State Tax Consulting | EY internal call to discuss open tax items, required next steps and team member assignments for each.  EY attendees: N. Flagg and K. Gatt | 0.6 | $1,150.00 | $690.00 |
| Gatt,Katie | Senior Manager | 2/1/2023 | State Tax Consulting | EY internal call to discuss open tax items, required next steps and team member assignments for each.  EY attendees: N. Flagg and K. Gatt | 0.6 | $950.00 | $570.00 |
| Wehr,Robert W | Senior Manager | 2/1/2023 | State Tax Consulting | Review Texas voluntary disclosure agreement request sent from client (J.Morgan), reply with suggested revisions | 0.3 | $950.00 | $285.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|-----------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 2/2/2023 | State Tax Consulting | Reply to Celsius (J. Morgan) with Oklahoma sales and use tax information | 0.3 | $1,150.00 | $345.00 |
| Hill,Jeanne L. | Senior Manager | 2/3/2023 | State Tax Consulting | Pennsylvania voluntary disclosure denial call with EY Pennsylvania state desk, Jeanne Hill (EY). Attendees: N.Flagg, J.Hill | 0.4 | $950.00 | $380.00 |
| Flagg,Nancy A. | Executive Director | 2/3/2023 | State Tax Consulting | Pennsylvania responsible party memo and research reply to Kirkland & Ellis (A.Sexton) and set follow-up call with Celsius and Kirkland & Ellis teams to discuss next steps | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 2/3/2023 | State Tax Consulting | Pennsylvania voluntary disclosure denial call with EY Pennsylvania state desk, Jeanne Hill (EY). Attendees: N.Flagg, J.Hill | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 2/3/2023 | State Tax Consulting | Review and summarize Pennsylvania voluntary disclosure denial due to bankruptcy filing and send email update to Celsius and Kirkland & Ellis | 1.1 | $1,150.00 | $1,265.00 |
| Flagg,Nancy A. | Executive Director | 2/6/2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Ohio use tax imposed on transfer of rigs, including data center exemptions and application process. EY Attendees: N. Flagg, B. Nolan, E. Gillenwater | 0.7 | $1,150.00 | $805.00 |
| Gillenwater,Emily | Senior | 2/6/2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Ohio use tax imposed on transfer of rigs, including data center exemptions and application process. EY Attendees: N. Flagg, B. Nolan, E. Gillenwater | 0.7 | $600.00 | $420.00 |
| Nolan,Bill | Executive Director | 2/6/2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Ohio use tax imposed on transfer of rigs, including data center exemptions and application process. EY Attendees: N. Flagg, B. Nolan, E. Gillenwater | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 2/6/2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Oklahoma use tax imposed on transfer of rigs, including allocation of sales for purposes of data center exemption in Oklahoma and personal property tax considerations. EY Attendees: N. Flagg, R. Wehr, E. Gillenwater | 1.3 | $1,150.00 | $1,495.00 |
| Gillenwater,Emily | Senior | 2/6/2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Oklahoma use tax imposed on transfer of rigs, including allocation of sales for purposes of data center exemption in Oklahoma and personal property tax considerations. EY Attendees: N. Flagg, R. Wehr, E. Gillenwater | 1.3 | $600.00 | $780.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|-----------------|-------------|-------|------------|-----|
| Wehr,Robert W | Senior Manager | 2/6/2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Oklahoma use tax imposed on transfer of rigs, including allocation of sales for purposes of data center exemption in Oklahoma and personal property tax considerations. EY Attendees: N. Flagg, R. Wehr, E. Gillenwater | 1.3 | $950.00 | $1,235.00 |
| Flagg,Nancy A. | Executive Director | 2/6/2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss rejected Pennsylvania Voluntary Disclosure Agreement and next steps, including obtaining sales tax reregistration number, data center exemption, manufacturing exemption. EY Attendees: N. Flagg, J. Hill, J. Jimenez, E. Gillenwater | 0.6 | $1,150.00 | $690.00 |
| Gillenwater,Emily | Senior | 2/6/2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss rejected Pennsylvania Voluntary Disclosure Agreement and next steps, including obtaining sales tax reregistration number, data center exemption, manufacturing exemption. EY Attendees: N. Flagg, J. Hill, J. Jimenez, E. Gillenwater | 0.6 | $600.00 | $360.00 |
| Hill,Jeanne L. | Senior Manager | 2/6/2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss rejected Pennsylvania Voluntary Disclosure Agreement and next steps, including obtaining sales tax reregistration number, data center exemption, manufacturing exemption. EY Attendees: N. Flagg, J. Hill, J. Jimenez, E. Gillenwater | 0.6 | $950.00 | $570.00 |
| Jimenez,Joseph Robert | Senior Manager | 2/6/2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss rejected Pennsylvania Voluntary Disclosure Agreement and next steps, including obtaining sales tax reregistration number, data center exemption, manufacturing exemption. EY Attendees: N. Flagg, J. Hill, J. Jimenez, E. Gillenwater | 0.6 | $950.00 | $570.00 |
| Nolan,Bill | Executive Director | 2/6/2023 | State Tax Consulting | Contact Ohio Department of Taxation to determine if data center exemption agreements are public record and search direct pay permit holders. Report back to client and EY team. | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 2/6/2023 | State Tax Consulting | Georgia follow-up with EY Georgia state desk J. Thompson per Celsius (J. Morgan) request | 0.2 | $1,150.00 | $230.00 |
| Hill,Jeanne L. | Senior Manager | 2/6/2023 | State Tax Consulting | Send Pennsylvania sales tax registration data worksheet to client (J.Morgan) | 0.7 | $950.00 | $665.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|-----------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 2/6/2023 | State Tax Consulting | Set Ohio state desk call per J. Morgan (Celsius) request and advance Oklahoma and Ohio desk call times per Celsius request | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 2/7/2023 | State Tax Consulting | Internal EY call to discuss client (J.Morgan) questions re Georgia Data Center Exemption, including the transferability to a new physical location, and whether the exemption can be used retroactively. Attendees: N. Flagg, J. Thompson, E. Gillenwater | 0.1 | $1,150.00 | $115.00 |
| Thompson, Jeff | Executive Director | 2/7/2023 | State Tax Consulting | Internal EY call to discuss client (J.Morgan) questions re Georgia Data Center Exemption, including the transferability to a new physical location, and whether the exemption can be used retroactively. Attendees: N. Flagg, J. Thompson, E. Gillenwater | 0.1 | $1,150.00 | $115.00 |
| Gillenwater,Emily | Senior | 2/7/2023 | State Tax Consulting | Internal EY call to discuss client (J.Morgan) questions re Georgia Data Center Exemption, including the transferability to a new physical location, and whether the exemption can be used retroactively. Attendees: N. Flagg, J. Thompson, E. Gillenwater | 0.1 | $600.00 | $60.00 |
| Gillenwater,Emily | Senior | 2/7/2023 | State Tax Consulting | Reviewed Bankruptcy Court Appointed Examiner's report and started drafting a summary of potential issues and red flags for state tax matters. | 1.3 | $600.00 | $780.00 |
| Thompson, Jeff | Executive Director | 2/8/2023 | State Tax Consulting | Call with EY Georgia State Desk (J.Thompson) to discuss Georgia high-tech exemption for servers. Attendees: G.Kotanchiyev, J.Thompson | 0.8 | $1,150.00 | $920.00 |
| Kotanchiyev,Georgiy S. | Senior Manager | 2/8/2023 | State Tax Consulting | Call with EY Georgia State Desk (J.Thompson) to discuss Georgia high-tech exemption for servers. Attendees: G.Kotanchiyev, J.Thompson | 0.8 | $950.00 | $760.00 |
| Gillenwater,Emily | Senior | 2/9/2023 | State Tax Consulting | Finished review of Bankruptcy Court Appointed Examiner's Report and finished drafting summary Report. Provided a copy of summary to N. Flagg, and K. Gatt. | 0.8 | $600.00 | $480.00 |
| Flagg,Nancy A. | Executive Director | 2/14/2023 | State Tax Consulting | Call with client (J.Morgan) to address open indirect issues and workstreams, including support for fixed asset movement to Oklahoma, use and personal property tax implications, and status and process to obtain data center exemption certificate for use tax, Texas Voluntary Disclosure Application status. EY Attendees: | 0.9 | $1,150.00 | $1,035.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | N.Flagg, R. Wehr, J. Lubic | | | |
| Lubic,Jake | Staff/Assistant | 2/14/2023 | State Tax Consulting | Call with client (J.Morgan) to address open indirect issues and workstreams, including support for fixed asset movement to Oklahoma, use and personal property tax implications, and status and process to obtain data center exemption certificate for use tax, Texas Voluntary Disclosure Application status. EY Attendees: N.Flagg, R. Wehr, J. Lubic | 0.9 | $400.00 | $360.00 |
| Wehr,Robert W | Senior Manager | 2/14/2023 | State Tax Consulting | Call with client (J.Morgan) to address open indirect issues and workstreams, including support for fixed asset movement to Oklahoma, use and personal property tax implications, and status and process to obtain data center exemption certificate for use tax, Texas Voluntary Disclosure Application status. EY Attendees: N.Flagg, R. Wehr, J. Lubic | 0.9 | $950.00 | $855.00 |
| Lubic,Jake | Staff/Assistant | 2/14/2023 | State Tax Consulting | Circulating follow-ups and instructions for deployment on workstreams to EY team | 0.1 | $400.00 | $40.00 |
| Gillenwater,Emily | Senior | 2/14/2023 | State Tax Consulting | Internal EY call to discuss open indirect issues and workstreams, including Texas voluntary disclosure agreement status, movement of rigs to Oklahoma, Pennsylvania Voluntary Disclosure application denial. Attendees: E. Gillenwater, J. Lubic | 0.5 | $600.00 | $300.00 |
| Lubic,Jake | Staff/Assistant | 2/14/2023 | State Tax Consulting | Internal EY call to discuss open indirect issues and workstreams, including Texas voluntary disclosure agreement status, movement of rigs to Oklahoma, Pennsylvania Voluntary Disclosure application denial. Attendees: E. Gillenwater, J. Lubic | 0.5 | $400.00 | $200.00 |
| Flagg,Nancy A. | Executive Director | 2/16/2023 | State Tax Consulting | Review emails from Celsius (J. Morgan) on Texas voluntary disclosure application denial and Wyoming request for EY state desk call and send team update to coordinate calls | 0.6 | $1,150.00 | $690.00 |
| Kapp,Amanda Michele | Staff/Assistant | 2/17/2023 | State Tax Consulting | Reading part of Bankruptcy Court Appointed Examiner report summary tax section | 0.2 | $400.00 | $80.00 |
| Flagg,Nancy A. | Executive Director | 2/17/2023 | State Tax Consulting | Review and note Pennsylvania tax payment email from Celsius (J.Morgan) and coordinate Wyoming sales and use data center exemption call with EY Wyoming state desk M.Wasser | 0.4 | $1,150.00 | $460.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|-----------------|-------------|-------|-------------|-----|
| Lopez,Alfredo | Manager | 2/20/2023 | State Tax Consulting | Program research for Celsius for Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. | 0.9 | $850.00 | $765.00 |
| Kapp,Amanda Michele | Staff/Assistant | 2/20/2023 | State Tax Consulting | Read tax section of Bankruptcy Court Appointed Examiners report | 0.7 | $400.00 | $280.00 |
| Wehr,Robert W | Senior Manager | 2/21/2023 | State Tax Consulting | Call with client (L.Koren) to discuss Oklahoma computer services exemption, including exemption certificates required; review certificates provided by client (L.Koren), contact Oklahoma Tax Commission to determine documentation required to submit exemption request and follow-up with client (L.Koren) | 1.4 | $950.00 | $1,330.00 |
| Lopez,Alfredo | Manager | 2/21/2023 | State Tax Consulting | Review Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain.  Contact Wyoming to get more insight program certification process | 0.8 | $850.00 | $680.00 |
| Wasser,Michael J. | Executive Director | 2/21/2023 | State Tax Consulting | Preparation for client call and review of Wyoming data center exemption requirements and other incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. | 0.5 | $1,150.00 | $575.00 |
| Flagg,Nancy A. | Executive Director | 2/21/2023 | State Tax Consulting | Provide advance client information to EY team addressing Wyoming data center exemption | 0.3 | $1,150.00 | $345.00 |
| Cooper,Grant Oliver | Senior Manager | 2/21/2023 | State Tax Consulting | Research Wyoming data center exemption for sales tax applicability to Celsius fact pattern, prepare for call with client February 22 | 0.9 | $950.00 | $855.00 |
| Flagg,Nancy A. | Executive Director | 2/21/2023 | State Tax Consulting | Review Wyoming data center exemption advance info from G.Cooper (EY) and reply with additional client information and anticipated questions | 1.1 | $1,150.00 | $1,265.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|-----------------|-------------|-------|-------------|-----|
| Cooper,Grant Oliver | Senior Manager | 2/22/2023 | State Tax Consulting | Call with client (J.Morgan  L.Koren) to discuss Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. EY Attendees: A.Lopez, G.Cooper, M.Wasser, N.Flagg, K.Gatt. | 1.0 | $950.00 | $950.00 |
| Flagg,Nancy A. | Executive Director | 2/22/2023 | State Tax Consulting | Call with client (J.Morgan  L.Koren) to discuss Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. EY Attendees: A.Lopez, G.Cooper, M.Wasser, N.Flagg, K.Gatt. | 1.0 | $1,150.00 | $1,150.00 |
| Gatt,Katie | Senior Manager | 2/22/2023 | State Tax Consulting | Call with client (J.Morgan  L.Koren) to discuss Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. EY Attendees: A.Lopez, G.Cooper, M.Wasser, N.Flagg, K.Gatt. | 1.0 | $950.00 | $950.00 |
| Lopez,Alfredo | Manager | 2/22/2023 | State Tax Consulting | Call with client (J.Morgan  L.Koren) to discuss Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. EY Attendees: A.Lopez, G.Cooper, M.Wasser, N.Flagg, K.Gatt. | 1.0 | $850.00 | $850.00 |
| Wasser,Michael J. | Executive Director | 2/22/2023 | State Tax Consulting | Call with client (J.Morgan  L.Koren) to discuss Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. EY Attendees: A.Lopez, G.Cooper, M.Wasser, N.Flagg, K.Gatt. | 1.0 | $1,150.00 | $1,150.00 |

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Wehr,Robert W | Senior Manager | 2/23/2023 | State Tax Consulting | Research Oklahoma temporary Storage exemption and reply to client (J.Morgan) re applicability of Oklahoma temporary storage exemption for use tax, consideration of computer service exemption for equipment | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 2/24/2023 | State Tax Consulting | Review Wyoming property tax requirements per J. Morgan (Celsius) request, and email information to J. Morgan (Celsius) | 0.4 | $1,150.00 | $460.00 |
| | | | | **Total** | **138.5** | | **$126,085.00** |

**Fee Application Preparation**

| Employee Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Total Individual Fees |
|---------------|------|------|------------------|-------------|-------|-------------|----------------------|
| Duncker, Debra | Staff | 2/6/23 | Preparation of Fee Application | Review of the Combined First Monthly (July 13, 2022 - October 31, 2022) fee schedule | 1.5 | $250.00 | $375.00 |
| Duncker, Debra | Staff | 2/7/23 | Preparation of Fee Application | Prepare draft of fee statement for the Combined First Monthly (July 13, 2022 - October 31, 2022) . | 0.5 | $250.00 | $125.00 |
| Duncker, Debra | Staff | 2/13/23 | Preparation of Fee Application | Prepare final fee statement for the Combined First Monthly for filing. | 1.0 | $250.00 | $250.00 |
| Duncker, Debra | Staff | 2/21/23 | Preparation of Fee Application | Preparation of the First Interim Fee Application | 1.5 | $250.00 | $375.00 |
| | | | | **Total** | **4.5** | | **$1,125.00** |