ALVAREZ & MARSAL NORTH AMERICA, LLC
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors
and Debtors-in-Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

</div>

------------------------------------- X

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| **CELSIUS NETWORK, LLC, et al.,** | : | **Case No. 22-10964 (MG)** |
|  | : |  |
| **Debtors.**[1] | : | **(Jointly Administered)** |

------------------------------------- X

<div align="center">

**SECOND APPLICATION OF ALVAREZ & MARSAL
NORTH AMERICA, LLC AS FINANCIAL ADVISORS FOR THE
DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED FROM
NOVEMBER 1, 2022 THROUGH AND INCLUDING FEBRUARY 28, 2023**

</div>

| | |
|---|---|
| Total compensation sought this period | $ 7,194,758.50 |
| Total expenses sought this period | $ 17,746.65 |
| Petition date | July 13, 2022 |
| Retention date | July 13, 2022 |
| Date of order approving employment | September 16, 2022, effective as of July 13, 2022 |
| Total compensation approved by interim order to date | $ 0.00 |
| Total expenses approved by interim order to date | $ 0.00 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd.; GK8 Ltd (1209); GK8 USA LLC (9450) and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Total allowed compensation paid to date | $ 9,421,238.00 |
| Total allowed expenses paid to date | $ 24,199.19 |
| Blended rate in this application for all timekeepers | $ 728.74 |
| Compensation sought and already paid pursuant to a monthly compensation order but not yet approved | $ 4,211,848.40 |
| Expenses sought and already paid pursuant to a monthly compensation order but not yet approved | $ 14,018.28 |
| Number of professionals included in this application | 28 |
| Number of professionals billing fewer than 15 hours to this case during this period | 1 |
| Are any rates higher than those approved or disclosed at retention? | Yes |
| Retainer Balance | $840,379.60 |

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| Date Filed (Docket No.) | Period Covered | Total Compensation & Expenses Incurred For Period Covered | | Total Amount Previously Requested with Monthly Fee Statements | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees - 80% | Expenses - 100% | Fees | Expenses | Fees |
| January 26, 2023 (Docket No #1943) | November 1 – 30, 2022 | $ 1,573,169.00 | $ 2,514.77 | $ 1,258,535.20 | $ 2,514.77 | $ 1,258,535.20 | $ 2,514.77 | $ 314,633.80 |
| February 20, 2023 (Docket No #2108) | December 1- 31, 2022 | 1,714,552.50 | 7,626.73 | 1,371,642.00 | 7,626.73 | 1,371,642.00 | 7,626.73 | 342,910.50 |
| March 14, 2023 (Docket No #2233) | January 1-31, 2023 | 1,977,089.00 | 3,876.78 | 1,581,671.20 | 3,876.78 | 1,581,671.20 | 3,876.78 | 395,417.80 |
| April 7, 2023 (Docket No #2384) | February 1- 28, 2023 | 1,929,948.00 | 3,728.37 | 1,543,958.40 | 3,728.37 | 0.00 | 0.00 | 385,989.60 |
| **Total** | | **$ 7,194,758.50** | **$ 17,746.65** | **$ 5,755,806.80** | **$ 17,746.65** | **$ 4,211,848.40** | **$14,018.28** | **$ 1,438,951.70** |

| Professional | Position | Group | 2022 Billing Rate | 2023 Billing Rate | Total Hours | Total Billed |
|---|---|---|---|---|---|---|
| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC November 1, 2022 through February 28, 2023 | | | | | | |
| Campagna, Robert | Managing Director | Restructuring | 1250 | 1,325 | 648.4 | $ 834,732.50 |
| Hoeinghaus, Allison | Managing Director | Compensation & Benefits | 1250 | 1,250 | 21.9 | $ 27,375.00 |
| Bixler, Holden | Managing Director | Case Management | 975 | 1,050 | 372.3 | $ 375,825.00 |
| Negangard, Kevin | Managing Director | Data Analysis | 935 | 995 | 1.8 | $ 1,767.00 |
| Deets, James | Senior Director | Compensation & Benefits | 975 | 975 | 48.6 | $ 47,385.00 |
| Lal, Arjun | Senior Director | Restructuring | 900 | 950 | 272.7 | $ 246,090.00 |
| Schreiber, Sam | Senior Director | Restructuring | 925 | 925 | 330.7 | $ 305,897.50 |
| Kinealy, Paul | Senior Director | Case Management | 825 | 900 | 363.4 | $ 307,597.50 |
| Brantley, Chase | Director | Restructuring | 775 | 850 | 735.3 | $ 597,892.50 |
| Ciriello, Andrew | Director | Restructuring | 800 | 850 | 565.6 | $ 466,790.00 |
| San Luis, Ana | Senior Director | Data Analysis | 750 | 820 | 442.7 | $ 353,809.00 |
| Tilsner, Jeremy | Senior Director | Case Management | 750 | 820 | 468.8 | $ 369,665.00 |
| Bapna, Rishabh | Manager | Compensation & Benefits | 800 | 800 | 55.7 | $ 44,560.00 |
| Lucas, Emmet | Senior Associate | Restructuring | 725 | 775 | 598 | $ 448,265.00 |
| Frenkel, Adam | Senior Associate | Restructuring | 700 | 725 | 333.7 | $ 235,737.50 |
| Zeiss, Mark | Senior Associate | Case Management | 700 | 700 | 21.9 | $ 15,330.00 |
| Dailey, Chuck | Senior Associate | Restructuring | 625 | 675 | 447.3 | $ 295,327.50 |
| Allison, Roger | Associate | Case Management | 575 | 625 | 660.1 | $ 393,987.50 |
| Raab, Emily | Associate | Case Management | 600 | 625 | 27.5 | $ 16,797.50 |
| Calvert, Sam | Associate | Restructuring | 550 | 600 | 676.9 | $ 389,305.00 |
| Mehta, Rahul | Associate | Compensation & Benefits | 600 | 600 | 46 | $ 27,600.00 |
| Colangelo, Sam | Associate | Restructuring | 500 | 575 | 556 | $ 299,382.50 |
| Wadzita, Brent | Associate | Case Management | 550 | 575 | 725.2 | $ 408,812.50 |
| Wang, Gege | Manager | Data Analysis | 450 | 550 | 765 | $ 382,880.00 |
| Pogorzelski, Jon | Analyst | Case Management | 425 | 475 | 487 | $ 222,210.00 |
| Callan, Baylee | Analyst | Case Management | 425 | 425 | 47.8 | $ 20,315.00 |
| Westner, Jack | Analyst | Case Management | 425 | 425 | 104.9 | $ 44,582.50 |
| Rivera-Rozo, Camila | Para-Professional | Restructuring | 300 | 325 | 47.7 | $ 14,810.00 |
| **Total** | | | | | **9,872.9** | **$7,194,758.50** |

| | SUMMARY OF TOTAL FEES BY CATEGORY<br>FOR ALVAREZ & MARSAL NORTH AMERICA, LLC<br>November 1, 2022 through February 28, 2023 | | |
|---|---|---|---|
| **Task Code** | **Description** | **Total Hours** | **Total Requested Fees** |
| ASSET SALES | Assist the Debtors and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts and the creation/support of Asset Purchase Agreements including schedules. | 143.0 | $118,565.00 |
| AVOIDANCE ACTIONS | Assist the Debtors with evaluating and analyzing potential avoidance actions. | 21.3 | 18,877.50 |
| BANKRUPTCY SUPPORT | Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise, accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements, intercompany reconciliations and bank related items. | 1,573.8 | 1,222,717.00 |
| BUSINESS PLAN | Advise and assist the Debtors and potential bidders with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses. | 583.0 | 483,670.00 |
| CASE ADMINISTRATION | Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors. Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management. | 19.5 | 17,197.50 |
| CASH FORECASTS | Advise and assist management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity. | 608.7 | 506,272.50 |

| Task Code | Description | Total Hours | Total Requested Fees |
|---|---|---|---|
| CLAIMS ADMINISTRATION & OBJECTIONS | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel. | 1,303.6 | 785,882.50 |
| COMMUNICATION | Assist the Debtors with communication planning and outreach to stakeholders, development of communication documents and talking points, and management of the call center. | 11.0 | 10,987.50 |
| CONTRACTS | Review executory contracts and leases and perform cost/benefit evaluations with respect to the affirmation or rejection of each. | 67.5 | 51,777.50 |
| COST REDUCTION INITIATIVES | Assist the Debtors with cost reduction and business "right-sizing" initiatives, including assistance with analysis regarding reductions in force, reductions in vendor spend, and management of hosting and power expenses. | 3.8 | 2,987.50 |
| COURT HEARINGS | Prepare for and attend Court hearings. | 37.7 | 44,607.50 |
| DATA MANAGEMENT | Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Activities include but are not limited to data analysis in support of the Debtors' reports, querying the Debtors' data sets, reconciling data from various sources, assisting in the response to data requests from external parties (Examiner, Unsecured Creditors Committee, Ad Hoc Groups, regulators, law enforcement, and others), extracting and aggregating data to support filing and amending Debtors' Statement of Financial Affairs, performing ad hoc inquiries into the location and interpretation of electronically stored information, performing lookbacks to establish historical customer activity patterns, and ongoing monitoring of data from live transactional systems. | 1,485.7 | 980,067.50 |
| DUE DILIGENCE | Review and address inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, potential bidders and their advisors and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such diligence requests. | 1,066.5 | 766,956.50 |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 75.6 | 33,855.00 |
| INSURANCE | Assist the Debtor with insurance-related matters | 1.5 | 1,162.50 |

5

| Task Code | Description | Total Hours | Total Requested Fees |
|---|---|---|---|
| LITIGATION | Advise and assist management and/or the Debtor advisors in litigation matters. | 4.1 | 4,065.00 |
| MEETINGS | Participate in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business. | 445.2 | 385,987.50 |
| MONTHLY OPERATING REPORT/UST REPORT | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee. | 188.7 | 120,962.50 |
| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby. | 639.9 | 486,950.00 |
| PLAN / DISCLOSURE STATEMENT | Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules, and related documents. Complete analyses, including but not limited to liquidation and orderly winddown scenarios, and assist the Debtors with the Plan or Reorganization and Disclosure Statement. | 863.1 | 695,752.50 |
| STATEMENTS / SCHEDULES | Assist the Debtors with the creation and filing of Statements and Schedules, including amendments, with background information and other related matters. | 540.2 | 337,985.00 |
| TAX | Assist the Debtors with tax related matters | 2.0 | 1,587.50 |
| TRAVEL | Fifty percent of total billable travel time. | 4.0 | 2,500.00 |
| VENDOR MANAGEMENT | Assist the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions. | 183.5 | 113,385.00 |
| Total | | **9,872.9** | **$7,194,758.50** |

| SUMMARY OF TOTAL EXPENSES BY CATEGORY<br>FOR ALVAREZ & MARSAL NORTH AMERICA, LLC<br>November 1, 2022 through February 28, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | $1,551.55 |
| Lodging | 4,362.17 |
| Meals | 679.20 |
| Miscellaneous | 8,835.24 |
| Transportation | 2,318.49 |
| **Total** | **$17,746.65** |

Attached hereto are the following Exhibits in support of A&M's Second Interim Fee Statement:

- Exhibit A – Certification of Robert Campagna
- Exhibit B – Summary of Time Detail by Task
- Exhibit C – Summary of Time Detail by Professional
- Exhibit D – Summary of Time Detail by Task by Professional
- Exhibit E – Time Detail by Activity by Professional
- Exhibit F – Summary of Expense Detail by Category
- Exhibit G – Expense Detail by Category

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors*
*and Debtors-in-Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

</div>

| | | |
|---|---|---|
| ------------------------------------- | X | |
| **In re:** | : | **Chapter 11** |
| **CELSIUS NETWORK LLC, et al.,** | : | **Case No. 22-10964 (MG)** |
| | : | |
| **Debtors.[2]** | : | **(Jointly Administered)** |
| ------------------------------------- | X | |

<div align="center">

**SECOND APPLICATION OF ALVAREZ & MARSAL
NORTH AMERICA, LLC AS FINANCIAL ADVISORS FOR THE
DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED
FROM NOVEMBER 1, 2022 THROUGH AND INCLUDING FEBRUARY 28, 2023**

</div>

Alvarez & Marsal North America, LLC ("**A&M**"), for its second interim fee

application, pursuant to section 330(a) and 331 of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"),

and Rule 20161 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local**

**Rules**"), for interim allowance of compensation for professional services performed by A&M as

financial advisors for Celsius Network LLC, *et. al*, and certain of its affiliates, as debtors and

---

[2]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd.; GK8 Ltd (1209); GK8 USA LLC (9450) and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

debtors in possession (the "**Debtors**"), for the period commencing November 1, 2022 through and

including February 28, 2023 (the "**Compensation Period**"), and for reimbursement of its actual

and necessary expenses incurred during the Compensation Period, respectfully represents:

### Preliminary Statement

1.      A&M serves as financial advisor in these chapter 11 cases before the United States

Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"). During the

Compensation Period, A&M provided invaluable advisory services and assisted the Debtors with

stabilizing, preserving and efficiently operating throughout the bankruptcy process.

2.      A&M's efforts to advise and assist the Debtors in all facets of these cases during

the Compensation Period were necessary and of substantial benefit to the administration of the

chapter 11 estates. The professional services provided, and expenses incurred were actual and

necessary to preserve and protect the value of the Debtors' assets for the benefit of all parties in

interest. In consideration of the nature of these cases, A&M's charges for professional services

performed and expenses incurred are reasonable under the applicable standards. A&M respectfully

requests that the Bankruptcy Court grant the Application and allow interim compensation for

professional services performed and reimbursement for expenses as requested.

3.      This Application has been prepared in accordance with the Bankruptcy Code, the

Bankruptcy Rules, the Local Rules, the *First Amended Order (I) Establishing Procedures for

Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II)

Granting Related Relief* [Docket No. 1745] (the "**First Amended Interim Compensation

Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern

District of New York Bankruptcy Cases pursuant to Local Rules 2016-1(a) (as updated June 17,

2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in

Larger Chapter 11 Cases, Effective November 1, 2013 (the "**UST Guidelines,**" and, together with the Local Guidelines, the "**Fee Guidelines**").

## Jurisdiction and Venue

4.     The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, entered February 1, 2012. The Debtors confirm their consent to the Court entering a final order in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

5.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

6.     The statutory bases for the relief requested herein are sections 363(c)(1), 541, 1107(a), and 1108 of title 11 of the United States Code (the "**Bankruptcy Code**"), rules 6003(b), 6004(a), and 6004(h) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and rule 9013-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**").

## Background

7.     The Debtors, together with their non-Debtor affiliates (collectively, "**Celsius**"), are one of the largest and most sophisticated cryptocurrency based finance platforms in the world and provide financial services to institutional, corporate, and retail clients across more than 100 countries. Celsius was created in 2017 to be one of the first cryptocurrency platforms to which users could transfer their crypto assets and (a) earn rewards on crypto assets and/or (b) take loans using those transferred crypto assets as collateral. Headquartered in Hoboken, New Jersey, Celsius

has more than 1.7 million registered users and approximately 300,000 active users with account balances greater than $100.

8.      On July 13, 2022 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  A detailed description of the facts and circumstances of these chapter 11 cases is set forth in the *Declaration of Robert Campagna, Managing Director of Alvarez & Marsal North America, LLC, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 22] (the "Campagna Declaration").[3]

9.      The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 53].  On July 27, 2022, the U.S. Trustee appointed an official committee of unsecured creditors [Docket No. 241] (the "**Committee**").  On September 14, 2022, the Court entered an order directing the appointment of an examiner [Docket No. 820].

10.     On December 19, 2022, the Court entered the *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1746], appointing Judge Christopher Sontchi as the fee examiner in these cases (the "**Fee Examiner**").

<u>**Case Status**</u>

11.     Since the inception of these chapter 11 cases and during the Compensation Period, the Debtors and their advisors focused on stabilizing operations and ensuring a soft landing in chapter 11 initially, and from there, charting a path forward to a value-maximizing emergence

---

[3]      Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Campagna Declaration.

from chapter 11.  The Debtors are engaging with stakeholders, including the Committee, certain equity holders, state and federal regulators, dozens of account holders, ad hoc groups of custody and withhold account users, and a number of additional creditor constituencies and remain focused on developing a value-maximizing transaction.  On March 1st, 2023, the Debtors selected NovaWulf as the proposed plan sponsor and Stalking Horse Bidder for substantially all of the Debtors' assets [Docket No. 2151].  The Debtors and their advisors, in collaboration with other parties in interest, have developed the structure for a standalone reorganization that focuses on Celsius' areas of strength and potential growth, while eliminating noncompliant and unprofitable offerings. On March 31st, 2023, Celsius filed its Plan of Reorganization with Novawulf [Docket No. 2358] and the Debtors are working to file a Disclosure Statement in the coming days. In parallel, the debtors continue to run a robust marketing process for a sale of some or all of the Debtors' assets, consistent with the Stalking Horse plan referenced above.

### The Debtors Retention of A&M

12.    By order, dated September 16, 2022 (Docket No. 842) (the "**Retention Order**"), the Court approved the Debtors' application to employ A&M as financial advisors (Docket No. 410) (the "**Retention Application**").  The Retention Order authorizes the Debtors to compensate and reimburse A&M in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines. The Retention Order also authorizes the Debtor to compensate A&M at its customary hourly rates for services rendered and to reimburse A&M for its actual and necessary expenses incurred, subject to application to this Court.

### Summary of Professional Compensation
### and Reimbursement of Expenses Requested

13.    A&M seeks allowance of interim compensation for professional services performed during the Compensation Period in the amount of $7,194,758.50 and for reimbursement of expenses incurred in conjunction with the rendition of such services in the amount of

$17,746.65. During the Compensation Period, A&M professionals expended a total of 9,872.9 hours in conjunction with the necessary services performed.

14.     There is no agreement or understanding between A&M and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases. During the Compensation Period, A&M received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in conjunction with the matters covered by this Application (other than the Debtors in accordance with the Interim Compensation Order). Since the Petition Date, A&M has received $9,421,238.00 in fees and $24,199.19 for expenses pursuant to the Interim Compensation Order.

15.     The fees charged by A&M in this case are billed in accordance with A&M's existing billing rates and procedures in effect during the Compensation Period. The rates A&M charges for the services rendered by its professionals in these chapter 11 cases generally are the same rates A&M charges for professional services rendered in comparable bankruptcy and non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national restructuring market.

16.     A&M regularly reviews its invoices to ensure that the Debtors are only billed for actual and necessary services.

17.     Annexed hereto as **Exhibit "A"** is a certification regarding compliance with the Fee Guidelines.

18.     Attached hereto as **Exhibit "B"** is a summary of services performed by A&M during the Compensation Period broken down by task category, the aggregate number of hours for each category and compensation incurred for each category.

19.     Attached hereto as **Exhibit "C"** is a summary schedule of A&M professionals who

have performed services for the Debtors during the Compensation Period, the capacities in which each professional is employed by A&M, the hourly rate charged by A&M for services performed by such individuals, and the aggregate number of hours expended in this matter and fees billed thereof. Also, attached as **Exhibit "D"** is a summary schedule of time incurred by staff by task during the Compensation Period.

20.    Attached hereto as **Exhibit "E"** is A&M's detailed daily time records itemized by task category for the Compensation Period using project categories hereinafter described. A&M maintains computerized records of the time spent by A&M professionals in conjunction with prosecution of these chapter 11 cases. Copies of these computerized records (subject to redaction) have been filed on the docket with A&M's monthly fee statements, furnished to the Debtors, the Bankruptcy Court, counsel for the Creditors' Committee, the U.S. Trustee and the Fee Examiner in the format specified by the Fee Guidelines.

21.    Attached hereto as **Exhibit "F"** is a summary schedule of expenses incurred by A&M for the Compensation Period by expense category. Also attached hereto as **Exhibit "G"** is the itemized expense items which A&M is seeking reimbursement and the total amount for each such expense category. Itemized schedules of all such expenses have been filed on the court docket, along with A&M's monthly fee statements, provided to the Debtors, the Bankruptcy Court, counsel for the Creditors' Committee, the U.S. Trustee and the Fee Examiner.

22.    A&M reserves the right to request additional compensation for the Compensation Period to the extent that additional time or disbursement charges for services rendered or disbursements incurred related to the Compensation Period are identified.

<div align="center">

**Summary of Services by
A&M During the Compensation Period**

</div>

23.    As described above, during the Compensation Period, A&M rendered a substantial amount of professional services to the Debtors, in an effort to efficiently, and economically assist

with the administration of the Debtors' chapter 11 cases and assist in the Debtors' ongoing operations.

24.     The following is a summary of the significant professional services rendered by A&M during the Compensation Period, organized in accordance with A&M's internal system of project or task codes.

    a.     <u>Asset Sales</u>
        Fees: $118,565.00; Total Hours: 143.0

This category includes assisting the Debtors and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts and the creation/support of Asset Purchase Agreements including schedules.

    b.     <u>Avoidance Actions</u>
        Fees: $18,877.50; Total Hours: 21.3

This category includes assisting the Debtor with evaluating and analyzing potential avoidance actions.

    c.     <u>Bankruptcy Support</u>
        Fees: $1,222,717.00; Total Hours: 1,573.8

This category includes time advising and assisting the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise,  accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements, intercompany reconciliations and bank related items.

    d.     <u>Business Plan</u>
        Fees: $483,670.00; Total Hours: 583.0

This category includes time advising and assisting the Debtors and potential bidders with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses.

e.    <u>Case Administration</u>
Fees: $17,197.50; Hours: 19.5

This category includes time addressing administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors.  Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

f.    <u>Cash Forecasts</u>
Fees: $506,272.50; Hours: 608.7

This category includes time advising and assisting management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity.

g.    <u>Claims Administration & Objections</u>
Fees: $785,882.50; Hours: 1,303.6

This category includes time advising and assisting the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel.

h.    <u>Communications</u>
Fees: $10,987.50; Hours: 11.0

This category includes assisting the Debtors with communication planning and outreach to stakeholders, development of communication documents and talking points, and management of the call center.

i.    <u>Contracts</u>
Fees: $51,777.50; Hours: 67.5

This category includes reviewing executory contracts and leases and perform cost/benefit evaluations with respect to the affirmation or rejection of each.

j.    <u>Cost Reduction Initiatives</u>
Fees: $2,987.50; Hours: 3.8

This category includes assisting the Debtors with cost reduction and business "right-sizing" initiatives, including assistance with analysis regarding reductions in force, reductions in vendor spend, and management of hosting and power expenses.

k.    Court Hearings
       Fees: $44,607.50; Hours: 37.7

This category includes the preparation for and attendance of Court hearings.

l.    Data Management
       Fees: $980,607.5; Hours: 1,485.7

This category involves assisting the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Activities include but are not limited to data analysis in support of the Debtors' reports, querying the Debtors' data sets, reconciling data from various sources, assisting in the response to data requests from external parties (Examiner, Unsecured Creditors Committee, Ad Hoc Groups, regulators, law enforcement, and others), extracting and aggregating data to support filing and amending Debtors' Statement of Financial Affairs, performing ad hoc inquiries into the location and interpretation of electronically stored information, performing lookbacks to establish historical customer activity patterns, and ongoing monitoring of data from live transactional systems.

m.    Due Diligence
       Fees: $766,956.50; Hours: 1,066.5

This category includes reviewing and addressing inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, potential bidders and their advisors and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such diligence requests.

n.    Fee Application
       Fees: $33,855.00; Hours: 75.6

This category includes time preparing monthly fee applications in compliance with Court guidelines.

o.    Insurance
       Fees: $1,162.50; Hours: 1.5

This category includes assisting the Debtor with insurance-related matters.

p.    Litigation
       Fees: $4,065.00; Hours: 4.1

This category includes advising and assisting management and/or the Debtor advisors in litigation matters.

q.    Meetings

Fees: $385,987.50; Hours: 445.2

This category includes participation in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.

r.    Monthly Operating Reports / UST Reports
      Fees: $120,962.50; Hours: 188.7

This category includes assisting the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee.

s.    Motions / Orders
      Fees: $486,950.00; Hours: 639.9

This category includes completing analyses and assisting the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby.

t.    Plan / Disclosure Statements
      Fees: $695,752.50; Hours: 863.1

This category includes assisting the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules, and related documents. Complete analyses, including but not limited to liquidation and orderly winddown scenarios, and assist the Debtors with the Plan or Reorganization and Disclosure Statement.

u.    Statements / Schedules
      Fees: $337,985.00; Hours: 540.2

This category includes assisting the Debtors with the creation and filing of Statements and Schedules, including amendments, with background information and other related matters.

v.    Tax
      Fees: $1,587.50; Hours: 2.0

This category includes assisting the Debtors with tax related matters.

w.    Travel Time
      Fees: $2,500.00; Hours: 4.0

This category includes fifty percent of total billable travel time.

x.    Vendor Management
      Fees: $113,385.00; Hours: 183.5

This category includes assisting the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition

payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions.

25.     The foregoing professional services performed by A&M were necessary and appropriate to further the administration of the Debtors' chapter 11 cases. The professional services performed by A&M were in the best interests of the Debtors and other parties in interest. Compensation for such services as requested is commensurate with the complexity, importance, and nature of the issues and tasks involved. The professional services were performed expeditiously and efficiently.

26.     The professional services were performed by managing directors, senior directors, directors, managers, senior associates, associates, analysts and paraprofessionals of A&M. A&M has a preeminent restructuring practice and enjoys a national reputation for its expertise in financial reorganization and restructurings of troubled entities.

27.     The professional services performed by A&M on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 9,872.9 hours by A&M professionals. Of the aggregate time expended, 1,044.4 hours were expended by managing directors, 1,926.9 hours were expended by senior directors, 1,300.9 hours were expended by directors, 442.0 hours were expended by managers, 1,779.6 hours were expended by senior associates, 2,420.8 hours were expended by associates, 910.6 hours were expended by analysts and 47.7 hours were expended by paraprofessionals.

28.     During the Compensation Period, A&M billed the Debtors for time expended by professionals based on hourly rates ranging from $300.00 to $1,325.00 per hour. Allowance for compensation in the amount requested would result in a blended hourly rate of $728.74 (based on 9,872.9 recorded hours for professionals at A&M's agreed billing rates in effect at the time of the performance of services).

## **Actual and Necessary Disbursement by A&M**

29.     A&M disbursed $17,746.65 as expenses incurred in providing professional services during the Compensation Period. These expenses are reasonable and necessary, and were essential to, among other things, travel to and from various meetings with Debtor employees and were necessary to provide the Debtor assistance with the overall ongoing operation of the business in the bankruptcy process.

[*Remainder of Page Intentionally Blank*]

**The Requested Compensation Should be Allowed**

30.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a Court may award a professional employed under section 327 of Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and expertise in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id* § 330(a)(3).

31.     In the instant case, A&M submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value of all stakeholders and to the orderly administration of the Debtors' chapter 11 estates. Such services and expenditures were necessary to and in the best interests of Debtors' estates and creditors. The compensation requested herein is reasonable in consideration of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

32.     Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services were performed expediently and efficiently.

33.     In sum, the services rendered by A&M were necessary and beneficial to the Debtors' estates and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## **Notice**

34.     No trustee has been appointed in these chapter 11 cases. On September 29, 2022, the Court entered an order directing the appointment of Shoba Pillay as examiner [Docket No. 923]. Pursuant to the Interim Compensation Order, notice of this Fee Statement has been served upon (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the UCC, White & Case LLP, 111 South Wacker Drive, Suite

5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, counsel to the Ad Hoc Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; counsel to the Ad Hoc Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com; and (ix) any other statutory committee appointed in these chapter 11 cases. The Debtors submit that, in view of the facts and circumstances, such notice is sufficient, and no other or further notice need be provided.

35.     No previous request for the relief sought herein has been made by A&M to this or any other Court.

*[Remainder of Page Intentionally Blank]*

**Conclusion**

36.    A&M respectfully requests that the Court (i) award an interim allowance of A&M's compensation for professional services rendered during the Compensation Period in the amount of $7,212,505.15, consisting of $7,194,758.50, representing 100% of fees incurred during the Compensation Period, and reimbursement of $17,746.65, representing 100% of actual and necessary expenses incurred during the Compensation Period, and that such allowance be without prejudice to A&M's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application; (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Order, net of any retainer balances; and (iii) grant such other and further relief as is just.

Dated: April 14, 2023

ALVAREZ & MARSAL NORTH AMERICA, LLC

By: _/s/ Robert Campagna_
Robert Campagna
ALVAREZ & MARSAL NORTH AMERICA, LLC
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

_Financial Advisors for the Debtors_
_and Debtors-in-Possession_

**Exhibit A**

**Certification**

ALVAREZ & MARSAL NORTH AMERICA, LLC
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors
and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------- X

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| **CELSIUS NETWORK, LLC, <u>et al.</u>,** | : | **Case No. 22-10964 (MG)** |
| | : | |
| **Debtors.[4]** | : | **(Jointly  Administered)** |

---------------------------------------- X

**CERTIFICATION OF ROBERT CAMPAGNA IN SUPPORT OF
SECOND APPLICATION OF ALVAREZ & MARSAL
NORTH AMERICA, LLC AS FINANCIAL ADVISORS FOR THE
DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED FROM
<u>NOVEMBER 1, 2022 THROUGH AND INCLUDING FEBRUARY 28, 2023</u>**

I, Robert Campagna, hereby certify that:

1.      I am a Managing Director with the applicant firm, Alvarez & Marsal North

America, ("**A&M**"), with responsibility for the chapter 11 cases of Celsius Network, LLC, et al.,

and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**"), and compliance

---

[4]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd.; GK8 Ltd (1209); GK8 USA LLC (9450) and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the First Amended Interim Compensation Order, the Local Guidelines, the *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1746], appointing Judge Christopher Sontchi as the fee examiner in these cases (the "**Fee Examiner**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines and Fee Examiner, the "**Fee Guidelines**").

2.      This certification is made in conjunction with A&M's Application, dated April 14, 2023, for interim compensation and reimbursement of expenses for the period commencing November 1, 2022 through and including February 28, 2023 in accordance with the Fee Guidelines (the "**Application**").

3.      Pursuant to section B(1) of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fee and disbursements sought fall within the Local Guidelines.

c.      The fees and disbursements sought are billed at rates in accordance with those customarily charged by A&M and generally accepted by A&M clients; and

d.      In providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in-house or through a third party.

28

4.      Pursuant to section B(2) of the Local Guidelines, I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application).

5.      Pursuant to section B(3) of the Local Guidelines, I certify that: (a) the Debtors; (b) the chair of the Committee; and (c) the Office of the United States Trustee for the Southern District of New York will be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Dated: April 14, 2023
New York, New York

By:   */s/ Robert Campagna*
Robert Campagna
ALVAREZ & MARSAL NORTH AMERICA, LLC
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors
and Debtors-in-Possession*

*Exhibit B*

> ### *Celsius Network, LLC, et al.,*
> ### *Summary of Time Detail by Task*
> ### *November 1, 2022 through February 28, 2023*

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|
| ASSET SALES | 143.0 | $118,565.00 |
| AVOIDANCE ACTIONS | 21.3 | $18,877.50 |
| BANKRUPTCY SUPPORT | 1,573.8 | $1,222,717.01 |
| BUSINESS PLAN | 583.0 | $483,670.00 |
| CASE ADMINISTRATION | 19.5 | $17,197.50 |
| CASH FORECASTS | 608.7 | $506,272.50 |
| CLAIMS ADMINISTRATION & OBJECTIONS | 1,303.6 | $785,882.50 |
| COMMUNICATION | 11.0 | $10,987.50 |
| CONTRACTS | 67.5 | $51,777.50 |
| COST REDUCTION INITIATIVES | 3.8 | $2,987.50 |
| COURT HEARINGS | 37.7 | $44,607.50 |
| DATA MANAGEMENT | 1,485.7 | $980,067.50 |
| DUE DILIGENCE | 1,066.5 | $766,956.50 |
| FEE APP | 75.6 | $33,855.00 |
| INSURANCE | 1.5 | $1,162.50 |
| LITIGATION | 4.1 | $4,065.00 |
| MEETINGS | 445.2 | $385,987.50 |
| MONTHLY OPERATING REPORT/UST REPORT | 188.7 | $120,962.50 |
| MOTIONS/ORDERS | 639.9 | $486,950.00 |
| PLAN / DISCLOSURE STATEMENT | 863.1 | $695,752.50 |
| STATEMENTS/SCHEDULES | 540.2 | $337,985.00 |
| TAX | 2.0 | $1,587.50 |
| TRAVEL | 4.0 | $2,500.00 |
| VENDOR MANAGEMENT | 183.5 | $113,385.00 |
| *Total* | *9,872.9* | *$7,194,758.51* |

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| *Celsius Network, LLC, et al.,* *Summary of Time Detail by Professional* *November 1, 2022 through February 28, 2023* | | | | |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325.00 | 323.1 | $428,107.50 |
| Campagna, Robert | Managing Director | $1,250.00 | 325.3 | $406,625.00 |
| Hoeinghaus, Allison | Managing Director | $1,250.00 | 21.9 | $27,375.00 |
| Bixler, Holden | Managing Director | $1,050.00 | 171.1 | $179,655.00 |
| Negangard, Kevin | Managing Director | $995.00 | 1.4 | $1,393.00 |
| Bixler, Holden | Managing Director | $975.00 | 201.2 | $196,170.00 |
| Negangard, Kevin | Managing Director | $935.00 | 0.4 | $374.00 |
| Deets, James | Senior Director | $975.00 | 48.6 | $47,385.00 |
| Lal, Arjun | Senior Director | $950.00 | 13.2 | $12,540.00 |
| Schreiber, Sam | Senior Director | $925.00 | 330.7 | $305,897.50 |
| Kinealy, Paul | Senior Director | $900.00 | 103.9 | $93,510.00 |
| Lal, Arjun | Senior Director | $900.00 | 259.5 | $233,550.00 |
| Kinealy, Paul | Senior Director | $825.00 | 259.5 | $214,087.50 |
| San Luis, Ana | Senior Director | $820.00 | 311.2 | $255,184.00 |
| Tilsner, Jeremy | Senior Director | $820.00 | 258.5 | $211,970.00 |
| San Luis, Ana | Senior Director | $750.00 | 131.5 | $98,625.00 |
| Tilsner, Jeremy | Senior Director | $750.00 | 210.3 | $157,725.00 |
| Brantley, Chase | Director | $850.00 | 373.8 | $317,730.00 |
| Ciriello, Andrew | Director | $850.00 | 286.2 | $243,270.00 |
| Ciriello, Andrew | Director | $800.00 | 279.4 | $223,520.00 |
| Brantley, Chase | Director | $775.00 | 361.5 | $280,162.50 |
| Bapna, Rishabh | Manager | $800.00 | 55.7 | $44,560.00 |
| Lucas, Emmet | Senior Associate | $775.00 | 294.3 | $228,082.50 |
| Frenkel, Adam | Senior Associate | $725.00 | 85.9 | $62,277.50 |
| Lucas, Emmet | Senior Associate | $725.00 | 303.7 | $220,182.50 |
| Frenkel, Adam | Senior Associate | $700.00 | 247.8 | $173,460.00 |
| Zeiss, Mark | Senior Associate | $700.00 | 21.9 | $15,330.00 |
| Dailey, Chuck | Senior Associate | $675.00 | 315.3 | $212,827.50 |
| Dailey, Chuck | Senior Associate | $625.00 | 132.0 | $82,500.00 |
| Wang, Gege | Senior Associate | $550.00 | 386.3 | $212,465.00 |
| Wang, Gege | Senior Associate | $450.00 | 378.7 | $170,415.00 |
| Allison, Roger | Associate | $625.00 | 288.6 | $180,375.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Raab, Emily | Associate | $625.00 | 11.9 | $7,437.50 |
| Calvert, Sam | Associate | $600.00 | 340.2 | $204,120.00 |
| Mehta, Rahul | Associate | $600.00 | 46.0 | $27,600.00 |
| Raab, Emily | Associate | $600.00 | 15.6 | $9,360.00 |
| Allison, Roger | Associate | $575.00 | 371.5 | $213,612.50 |
| Wadzita, Brent | Associate | $575.00 | 398.1 | $228,907.50 |
| Calvert, Sam | Associate | $550.00 | 336.7 | $185,185.00 |
| Wadzita, Brent | Associate | $550.00 | 327.1 | $179,905.00 |
| Colangelo, Samuel | Analyst | $575.00 | 285.1 | $163,932.50 |
| Colangelo, Samuel | Analyst | $500.00 | 270.9 | $135,450.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 304.7 | $144,732.50 |
| Callan, Baylee | Analyst | $425.00 | 47.8 | $20,315.00 |
| Pogorzelski, Jon | Analyst | $425.00 | 182.3 | $77,477.50 |
| Westner, Jack | Analyst | $425.00 | 104.9 | $44,582.50 |
| Rivera-Rozo, Camila | Para Professional | $325.00 | 20.0 | $6,500.00 |
| Rivera-Rozo, Camila | Para Professional | $300.00 | 27.7 | $8,310.00 |
| **Total** | | | **9,872.9** | **$7,194,758.51** |

*Exhibit D*

**Celsius Network, LLC,  et al.,**
**Summary of Task by Professional**
**November 1, 2022 through February 28, 2023**

**ASSET SALES**     Assist the Debtors and advisors with various asset sales including discussions
with potential buyers, attaining and submitting information for buyer diligence
related to the sale, supplying supporting analysis/forecasts and the
creation/support of Asset Purchase Agreements including schedules.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 22.0 | $28,092.50 |
| Lal, Arjun | Senior Director | $900 | 3.7 | $3,330.00 |
| Schreiber, Sam | Senior Director | $925 | 6.0 | $5,550.00 |
| Brantley, Chase | Director | $850 | 51.8 | $40,655.00 |
| Ciriello, Andrew | Director | $850 | 3.7 | $2,995.00 |
| Dailey, Chuck | Senior Associate | $675 | 0.7 | $472.50 |
| Lucas, Emmet | Senior Associate | $775 | 29.2 | $22,570.00 |
| Allison, Roger | Associate | $575 | 0.3 | $172.50 |
| Calvert, Sam | Associate | $600 | 21.2 | $12,220.00 |
| Colangelo, Samuel | Analyst | $575 | 4.4 | $2,507.50 |
| | | | 143.0 | $118,565.00 |
| | *Average Billing Rate* | | | $829.13 |

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**AVOIDANCE ACTIONS**          **Assist the Debtors with evaluating and analyzing potential avoidance actions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 15.3 | $14,917.50 |
| Kinealy, Paul | Senior Director | $825 | 1.2 | $990.00 |
| Ciriello, Andrew | Director | $800 | 1.2 | $960.00 |
| Allison, Roger | Associate | $575 | 1.2 | $690.00 |
| Calvert, Sam | Associate | $550 | 1.2 | $660.00 |
| Wadzita, Brent | Associate | $550 | 1.2 | $660.00 |
| | | | 21.3 | $18,877.50 |
| | *Average Billing Rate* | | | $886.27 |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**BANKRUPTCY SUPPORT**   Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise, accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements, intercompany reconciliations and bank related items.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 94.0 | $94,897.50 |
| Campagna, Robert | Managing Director | $1,325 | 145.2 | $186,607.50 |
| Negangard, Kevin | Managing Director | $995 | 1.4 | $1,393.00 |
| Kinealy, Paul | Senior Director | $900 | 143.8 | $121,125.00 |
| Lal, Arjun | Senior Director | $950 | 49.3 | $44,520.00 |
| Schreiber, Sam | Senior Director | $925 | 71.6 | $66,230.00 |
| Tilsner, Jeremy | Senior Director | $820 | 29.1 | $22,294.00 |
| Brantley, Chase | Director | $850 | 86.5 | $71,357.50 |
| Ciriello, Andrew | Director | $850 | 142.5 | $118,970.00 |
| Dailey, Chuck | Senior Associate | $675 | 129.3 | $86,077.50 |
| Frenkel, Adam | Senior Associate | $725 | 8.1 | $5,772.50 |
| Lucas, Emmet | Senior Associate | $775 | 116.2 | $85,995.00 |
| Wang, Gege | Senior Associate | $550 | 6.6 | $3,060.00 |
| Allison, Roger | Associate | $625 | 96.3 | $56,022.50 |
| Calvert, Sam | Associate | $600 | 309.8 | $177,525.00 |
| Raab, Emily | Associate | $625 | 11.7 | $7,312.50 |
| Wadzita, Brent | Associate | $575 | 85.1 | $48,160.00 |
| Colangelo, Samuel | Analyst | $575 | 38.8 | $21,410.00 |

*Exhibit D*

***Celsius Network, LLC, et al.,***
***Summary of Task by Professional***
***November 1, 2022 through February 28, 2023***

| Pogorzelski, Jon | Analyst | $475 | 8.5 | $3,987.50 |
|---|---|---|---|---|
| | | | 1573.8 | $1,222,717.01 |

*Average Billing Rate* — $776.92

*Exhibit D*

***Celsius Network, LLC,  et al.,***
***Summary of Task by Professional***
***November 1, 2022 through February 28, 2023***

**BUSINESS PLAN**           Advise and assist the Debtors and potential bidders with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 71.9 | $91,367.50 |
| Lal, Arjun | Senior Director | $900 | 101.2 | $91,080.00 |
| Schreiber, Sam | Senior Director | $925 | 26.5 | $24,512.50 |
| Brantley, Chase | Director | $850 | 80.5 | $65,335.00 |
| Ciriello, Andrew | Director | $850 | 0.5 | $425.00 |
| Dailey, Chuck | Senior Associate | $625 | 15.6 | $9,750.00 |
| Frenkel, Adam | Senior Associate | $725 | 275.0 | $193,445.00 |
| Lucas, Emmet | Senior Associate | $775 | 6.2 | $4,615.00 |
| Calvert, Sam | Associate | $600 | 1.2 | $720.00 |
| Wadzita, Brent | Associate | $550 | 4.4 | $2,420.00 |
| | | | 583.0 | $483,670.00 |

*Average Billing Rate*                                    $829.62

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**CASE ADMINISTRATION**    **Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors. Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 0.5 | $487.50 |
| Kinealy, Paul | Senior Director | $900 | 3.7 | $3,075.00 |
| Lal, Arjun | Senior Director | $900 | 1.8 | $1,620.00 |
| Schreiber, Sam | Senior Director | $925 | 11.2 | $10,360.00 |
| Brantley, Chase | Director | $775 | 0.4 | $310.00 |
| Ciriello, Andrew | Director | $850 | 1.1 | $900.00 |
| Allison, Roger | Associate | $575 | 0.2 | $115.00 |
| Wadzita, Brent | Associate | $550 | 0.6 | $330.00 |
| | | | 19.5 | $17,197.50 |

*Average Billing Rate*    $881.92

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**CASH FORECASTS**          Advise and assist management in treasury matters including the management of
liquidity, development of weekly cash forecasts, reporting on cash activity,
approving and monitoring of disbursements to ensure compliance with court
approved amounts, and other reporting requirements pursuant to various court
orders. Also includes scenario analyses to assess the impact of various
initiatives on cash flow and liquidity.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 78.2 | $100,180.00 |
| Lal, Arjun | Senior Director | $900 | 26.4 | $23,760.00 |
| Schreiber, Sam | Senior Director | $925 | 13.1 | $12,117.50 |
| Brantley, Chase | Director | $850 | 163.5 | $130,755.00 |
| Ciriello, Andrew | Director | $850 | 2.5 | $2,015.00 |
| Dailey, Chuck | Senior Associate | $675 | 0.3 | $202.50 |
| Frenkel, Adam | Senior Associate | $700 | 0.6 | $420.00 |
| Lucas, Emmet | Senior Associate | $775 | 300.5 | $223,917.50 |
| Calvert, Sam | Associate | $600 | 3.1 | $1,860.00 |
| Colangelo, Samuel | Analyst | $575 | 20.5 | $11,045.00 |
| | | | 608.7 | $506,272.50 |
| | *Average Billing Rate* | | | $831.73 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**CLAIMS ADMINISTRATION & OBJECTIONS**

Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 148.7 | $150,915.00 |
| Campagna, Robert | Managing Director | $1,325 | 6.6 | $8,625.00 |
| Kinealy, Paul | Senior Director | $900 | 58.6 | $50,145.00 |
| Schreiber, Sam | Senior Director | $925 | 5.8 | $5,365.00 |
| Tilsner, Jeremy | Senior Director | $820 | 1.5 | $1,230.00 |
| Ciriello, Andrew | Director | $850 | 9.2 | $7,810.00 |
| Dailey, Chuck | Senior Associate | $675 | 7.6 | $5,130.00 |
| Lucas, Emmet | Senior Associate | $725 | 0.2 | $145.00 |
| Wang, Gege | Senior Associate | $550 | 1.3 | $715.00 |
| Zeiss, Mark | Senior Associate | $700 | 21.9 | $15,330.00 |
| Allison, Roger | Associate | $625 | 347.9 | $208,372.50 |
| Calvert, Sam | Associate | $600 | 1.0 | $600.00 |
| Raab, Emily | Associate | $625 | 2.5 | $1,505.00 |
| Wadzita, Brent | Associate | $575 | 185.0 | $105,572.50 |
| Callan, Baylee | Analyst | $425 | 47.8 | $20,315.00 |
| Colangelo, Samuel | Analyst | $575 | 1.4 | $782.50 |
| Pogorzelski, Jon | Analyst | $475 | 351.7 | $158,742.50 |
| Westner, Jack | Analyst | $425 | 104.9 | $44,582.50 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

|  | 1303.6 | $785,882.50 |
|---|---|---|

| *Average Billing Rate* | | $602.86 |
|---|---|---|

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**COMMUNICATION**          **Assist the Debtors with communication planning and outreach to stakeholders,**
**development of communication documents and talking points, and management**
**of the call center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 10.6 | $10,657.50 |
| Kinealy, Paul | Senior Director | $825 | 0.4 | $330.00 |
| | | | 11.0 | $10,987.50 |
| | *Average Billing Rate* | | | $998.86 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**CONTRACTS**          **Review executory contracts and leases and perform cost/benefit evaluations with
respect to the affirmation or rejection of each.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 12.9 | $12,690.00 |
| Campagna, Robert | Managing Director | $1,325 | 2.0 | $2,650.00 |
| Kinealy, Paul | Senior Director | $900 | 22.9 | $19,057.50 |
| Brantley, Chase | Director | $850 | 1.5 | $1,245.00 |
| Ciriello, Andrew | Director | $850 | 0.3 | $255.00 |
| Allison, Roger | Associate | $575 | 5.2 | $2,990.00 |
| Raab, Emily | Associate | $600 | 7.5 | $4,500.00 |
| Wadzita, Brent | Associate | $575 | 14.8 | $8,190.00 |
| Colangelo, Samuel | Analyst | $500 | 0.4 | $200.00 |
| | | | 67.5 | $51,777.50 |

*Average Billing Rate*          $767.07

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**COST REDUCTION INITIATIVES**    **Assist the Debtors with cost reduction and business "right-sizing" initiatives, including assistance with analysis regarding reductions in force, reductions in vendor spend, and management of hosting and power expenses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ciriello, Andrew | Director | $850 | 3.5 | $2,815.00 |
| Colangelo, Samuel | Analyst | $575 | 0.3 | $172.50 |
| | | | 3.8 | $2,987.50 |
| | *Average Billing Rate* | | | $786.18 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**COURT HEARINGS**                    **Prepare for and attend Court hearings.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 1.3 | $1,365.00 |
| Campagna, Robert | Managing Director | $1,325 | 29.9 | $37,585.00 |
| Lal, Arjun | Senior Director | $900 | 3.4 | $3,060.00 |
| Schreiber, Sam | Senior Director | $925 | 2.5 | $2,312.50 |
| Pogorzelski, Jon | Analyst | $475 | 0.6 | $285.00 |
| | | | 37.7 | $44,607.50 |
| | *Average Billing Rate* | | | $1,183.22 |

*Page 13 of 29*

*Exhibit D*

## Celsius Network, LLC, et al.,
## Summary of Task by Professional
## November 1, 2022 through February 28, 2023

**DATA MANAGEMENT**    Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Activities include but are not limited to data analysis in support of the Debtors' reports, querying the Debtors' data sets, reconciling data from various sources, assisting in the response to data requests from external parties (Examiner, Unsecured Creditors Committee, Ad Hoc Groups, regulators, law enforcement, and others), extracting and aggregating data to support filing and amending Debtors' Statement of Financial Affairs, performing ad hoc inquiries into the location and interpretation of electronically stored information, performing lookbacks to establish historical customer activity

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 0.4 | $390.00 |
| Campagna, Robert | Managing Director | $1,325 | 6.6 | $8,445.00 |
| Negangard, Kevin | Managing Director | $935 | 0.4 | $374.00 |
| Lal, Arjun | Senior Director | $900 | 0.8 | $720.00 |
| San Luis, Ana | Senior Director | $820 | 401.5 | $321,579.00 |
| Schreiber, Sam | Senior Director | $925 | 0.9 | $832.50 |
| Tilsner, Jeremy | Senior Director | $820 | 371.7 | $294,357.00 |
| Brantley, Chase | Director | $850 | 0.5 | $425.00 |
| Ciriello, Andrew | Director | $850 | 1.7 | $1,435.00 |
| Wang, Gege | Senior Associate | $550 | 700.9 | $351,345.00 |
| Calvert, Sam | Associate | $550 | 0.3 | $165.00 |
| | | | 1485.7 | $980,067.50 |
| | *Average Billing Rate* | | | $659.67 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**DUE DILIGENCE**        Review and address inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, potential bidders and their advisors and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 19.4 | $19,147.50 |
| Campagna, Robert | Managing Director | $1,325 | 54.9 | $70,942.50 |
| Kinealy, Paul | Senior Director | $900 | 57.6 | $48,240.00 |
| Lal, Arjun | Senior Director | $950 | 28.5 | $25,675.00 |
| Schreiber, Sam | Senior Director | $925 | 2.7 | $2,497.50 |
| Tilsner, Jeremy | Senior Director | $820 | 4.4 | $3,419.00 |
| Brantley, Chase | Director | $850 | 105.7 | $84,752.50 |
| Ciriello, Andrew | Director | $850 | 252.3 | $206,865.00 |
| Dailey, Chuck | Senior Associate | $675 | 9.9 | $6,222.50 |
| Frenkel, Adam | Senior Associate | $725 | 0.5 | $362.50 |
| Lucas, Emmet | Senior Associate | $775 | 18.2 | $13,510.00 |
| Wang, Gege | Senior Associate | $550 | 4.7 | $2,215.00 |
| Allison, Roger | Associate | $625 | 73.7 | $43,357.50 |
| Calvert, Sam | Associate | $600 | 144.5 | $81,850.00 |
| Raab, Emily | Associate | $600 | 1.9 | $1,140.00 |
| Wadzita, Brent | Associate | $575 | 152.1 | $85,545.00 |
| Colangelo, Samuel | Analyst | $575 | 134.7 | $70,875.00 |
| Pogorzelski, Jon | Analyst | $425 | 0.8 | $340.00 |

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

|  | 1066.5 | $766,956.50 |
|---|---|---|

| *Average Billing Rate* | | $719.13 |
|---|---|---|

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**FEE APP**             **Prepare the monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 1.7 | $2,155.00 |
| Lal, Arjun | Senior Director | $900 | 0.9 | $810.00 |
| Schreiber, Sam | Senior Director | $925 | 1.3 | $1,202.50 |
| Ciriello, Andrew | Director | $850 | 3.3 | $2,805.00 |
| Lucas, Emmet | Senior Associate | $725 | 1.7 | $1,232.50 |
| Calvert, Sam | Associate | $600 | 19.0 | $10,840.00 |
| Rivera-Rozo, Camila | Para Professional | $325 | 47.7 | $14,810.00 |
| | | | 75.6 | $33,855.00 |
| | *Average Billing Rate* | | | $447.82 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**INSURANCE**                              **Assist the Debtor with insurance-related matters**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brantley, Chase | Director | $775 | 1.5 | $1,162.50 |
| | | | 1.5 | $1,162.50 |
| | | *Average Billing Rate* | | $775.00 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**LITIGATION**                    **Advise and assist management and/or the Debtor advisors in litigation matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 1.6 | $2,075.00 |
| Schreiber, Sam | Senior Director | $925 | 1.0 | $925.00 |
| Ciriello, Andrew | Director | $850 | 0.9 | $735.00 |
| Calvert, Sam | Associate | $550 | 0.6 | $330.00 |
| | | | 4.1 | $4,065.00 |
| | *Average Billing Rate* | | | $991.46 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**MEETINGS**

Participate in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 11.5 | $11,685.00 |
| Campagna, Robert | Managing Director | $1,325 | 84.8 | $110,102.50 |
| Kinealy, Paul | Senior Director | $900 | 10.6 | $9,030.00 |
| Lal, Arjun | Senior Director | $950 | 24.1 | $21,840.00 |
| San Luis, Ana | Senior Director | $820 | 41.2 | $32,230.00 |
| Schreiber, Sam | Senior Director | $925 | 39.5 | $36,537.50 |
| Tilsner, Jeremy | Senior Director | $820 | 61.6 | $47,985.00 |
| Brantley, Chase | Director | $850 | 57.5 | $47,135.00 |
| Ciriello, Andrew | Director | $850 | 22.9 | $19,080.00 |
| Dailey, Chuck | Senior Associate | $675 | 6.6 | $4,430.00 |
| Frenkel, Adam | Senior Associate | $725 | 6.0 | $4,250.00 |
| Lucas, Emmet | Senior Associate | $775 | 5.5 | $4,037.50 |
| Wang, Gege | Senior Associate | $550 | 51.5 | $25,545.00 |
| Allison, Roger | Associate | $625 | 5.5 | $3,212.50 |
| Calvert, Sam | Associate | $600 | 6.9 | $3,835.00 |
| Wadzita, Brent | Associate | $575 | 5.7 | $3,152.50 |
| Colangelo, Samuel | Analyst | $500 | 3.8 | $1,900.00 |

*Exhibit D*

**Celsius Network, LLC,  et al.,**
**Summary of Task by Professional**
**November 1, 2022 through February 28, 2023**

| | | |
|---|---|---|
| | 445.2 | $385,987.50 |
| *Average Billing Rate* | | $867.00 |

*Exhibit D*

### *Celsius Network, LLC, et al.,*
### *Summary of Task by Professional*
### *November 1, 2022 through February 28, 2023*

**MONTHLY OPERATING**
**REPORT/UST REPORT**

**Assist the Debtors with the preparation of the Initial Debtor Interview
requirements, Initial Operating Report, Monthly Operating Report, Form 426 and
other related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 5.0 | $6,625.00 |
| Kinealy, Paul | Senior Director | $825 | 0.5 | $412.50 |
| Schreiber, Sam | Senior Director | $925 | 0.6 | $555.00 |
| Brantley, Chase | Director | $850 | 4.4 | $3,440.00 |
| Ciriello, Andrew | Director | $850 | 12.7 | $10,375.00 |
| Lucas, Emmet | Senior Associate | $775 | 36.0 | $26,985.00 |
| Allison, Roger | Associate | $575 | 2.8 | $1,610.00 |
| Calvert, Sam | Associate | $600 | 86.2 | $49,560.00 |
| Raab, Emily | Associate | $600 | 3.9 | $2,340.00 |
| Wadzita, Brent | Associate | $575 | 18.2 | $10,215.00 |
| Colangelo, Samuel | Analyst | $575 | 4.4 | $2,485.00 |
| Pogorzelski, Jon | Analyst | $475 | 14.0 | $6,360.00 |
| | | | 188.7 | $120,962.50 |
| | *Average Billing Rate* | | | $641.03 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**MOTIONS/ORDERS**          **Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 10.0 | $9,937.50 |
| Campagna, Robert | Managing Director | $1,325 | 60.1 | $76,557.50 |
| Hoeinghaus, Allison | Managing Director | $1,250 | 21.9 | $27,375.00 |
| Deets, James | Senior Director | $975 | 48.6 | $47,385.00 |
| Kinealy, Paul | Senior Director | $900 | 7.2 | $6,082.50 |
| Lal, Arjun | Senior Director | $900 | 4.3 | $3,870.00 |
| Schreiber, Sam | Senior Director | $925 | 14.6 | $13,505.00 |
| Tilsner, Jeremy | Senior Director | $820 | 0.5 | $410.00 |
| Brantley, Chase | Director | $850 | 0.9 | $705.00 |
| Ciriello, Andrew | Director | $850 | 95.8 | $78,665.00 |
| Bapna, Rishabh | Manager | $800 | 55.7 | $44,560.00 |
| Dailey, Chuck | Senior Associate | $675 | 0.1 | $67.50 |
| Lucas, Emmet | Senior Associate | $775 | 1.1 | $802.50 |
| Allison, Roger | Associate | $575 | 28.9 | $16,617.50 |
| Calvert, Sam | Associate | $600 | 1.0 | $600.00 |
| Mehta, Rahul | Associate | $600 | 46.0 | $27,600.00 |
| Wadzita, Brent | Associate | $550 | 27.7 | $15,235.00 |
| Colangelo, Samuel | Analyst | $575 | 215.5 | $116,975.00 |

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

| | | |
|---|---|---|
| | 639.9 | $486,950.00 |
| *Average Billing Rate* | | $760.98 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**PLAN / DISCLOSURE STATEMENT**

**Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules, and related documents. Complete analyses, including but not limited to liquidation and orderly winddown scenarios, and assist the Debtors with the Plan or Reorganization and Disclosure Statement.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 1.3 | $1,365.00 |
| Campagna, Robert | Managing Director | $1,325 | 76.7 | $101,222.50 |
| Lal, Arjun | Senior Director | $950 | 28.3 | $25,805.00 |
| Schreiber, Sam | Senior Director | $925 | 133.0 | $123,025.00 |
| Brantley, Chase | Director | $850 | 124.9 | $106,060.00 |
| Ciriello, Andrew | Director | $850 | 10.4 | $8,765.00 |
| Dailey, Chuck | Senior Associate | $675 | 277.2 | $182,975.00 |
| Frenkel, Adam | Senior Associate | $725 | 43.5 | $31,487.50 |
| Lucas, Emmet | Senior Associate | $775 | 82.7 | $64,092.50 |
| Calvert, Sam | Associate | $600 | 80.9 | $48,540.00 |
| Colangelo, Samuel | Analyst | $575 | 4.2 | $2,415.00 |
| | | | 863.1 | $695,752.50 |
| | | *Average Billing Rate* | | $806.11 |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**STATEMENTS/SCHEDULES**        Assist the Debtors with the creation and filing of Statements and Schedules, including amendments, with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 46.4 | $47,370.00 |
| Campagna, Robert | Managing Director | $1,250 | 1.2 | $1,500.00 |
| Kinealy, Paul | Senior Director | $900 | 56.1 | $48,450.00 |
| Ciriello, Andrew | Director | $850 | 0.6 | $510.00 |
| Allison, Roger | Associate | $625 | 94.1 | $58,327.50 |
| Wadzita, Brent | Associate | $575 | 230.4 | $129,332.50 |
| Pogorzelski, Jon | Analyst | $475 | 111.4 | $52,495.00 |
| | | | 540.2 | $337,985.00 |
| | *Average Billing Rate* | | | $625.67 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**TAX**                              **Assist the Debtors with tax related matters**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brantley, Chase | Director | $850 | 2.0 | $1,587.50 |
|  |  |  | 2.0 | $1,587.50 |
|  | *Average Billing Rate* |  |  | $793.75 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**TRAVEL**                          **Fifty percent of total billable travel time.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Allison, Roger | Associate | $625 | 4.0 | $2,500.00 |
| | | | 4.0 | $2,500.00 |
| | | *Average Billing Rate* | | $625.00 |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2022 through February 28, 2023*

**VENDOR MANAGEMENT**    Assist the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kinealy, Paul | Senior Director | $825 | 0.8 | $660.00 |
| Schreiber, Sam | Senior Director | $925 | 0.4 | $370.00 |
| Brantley, Chase | Director | $850 | 53.7 | $42,967.50 |
| Ciriello, Andrew | Director | $850 | 0.5 | $410.00 |
| Lucas, Emmet | Senior Associate | $725 | 0.5 | $362.50 |
| Colangelo, Samuel | Analyst | $575 | 127.6 | $68,615.00 |
| | | | 183.5 | $113,385.00 |
| | *Average Billing Rate* | | | $617.90 |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/1/2022 | 2.3 | Review mining VDR ahead of sale process and begin updating stale files for latest financials available. |
| Brantley, Chase | 11/2/2022 | 1.9 | Review and provide comments for deck materials to support the mining sale process. |
| Brantley, Chase | 11/2/2022 | 0.4 | Coordinate with the Company to update financial reports for the mining VDR. |
| Brantley, Chase | 11/2/2022 | 2.1 | Continue to review mining VDR ahead of sale process; share updated financials and reports to be posted. |
| Brantley, Chase | 11/3/2022 | 1.7 | Correspond with the Company and provide comments on updated financial reports for the mining VDR. |
| Brantley, Chase | 11/3/2022 | 0.6 | Correspond with Centerview re: data requests as part of the mining sale process. |
| Brantley, Chase | 11/4/2022 | 0.6 | Provide summary to Centerview of alternative assets of the mining business to be included in the sale process. |
| Campagna, Robert | 11/4/2022 | 1.2 | Review of APA and issues list related to sale process. |
| Lal, Arjun | 11/4/2022 | 0.8 | Attend meeting with Centerview, K&E and A&M teams re: sale process |
| Brantley, Chase | 11/7/2022 | 0.9 | Finalize and share mining business plan to be uploaded to the VDR. |
| Brantley, Chase | 11/7/2022 | 0.4 | Provide rig status supporting documents to Centerview for upload to the mining VDR. |
| Campagna, Robert | 11/7/2022 | 1.4 | Follow up related to key issues in the sale process related to GK8. |
| Brantley, Chase | 11/8/2022 | 0.6 | Review and share September financials with Centerview to post to mining VDR. |
| Brantley, Chase | 11/8/2022 | 0.7 | Continue to correspond with Centerview and the Company re: additional financial reports for the mining sale process VDR. |
| Ciriello, Andrew | 11/8/2022 | 0.3 | Call with Houlihan and Centerview teams to discuss GK8 sale process |
| Brantley, Chase | 11/9/2022 | 0.4 | Coordinate with the Company to pull fixed asset module for upload to the mining VDR. |
| Brantley, Chase | 11/9/2022 | 1.0 | Participate in meeting with the Company and Centerview to discuss asset sale process for mining. |
| Brantley, Chase | 11/10/2022 | 0.4 | Respond to questions from Centerview re: inbound inquiries of mining rigs. |
| Brantley, Chase | 11/11/2022 | 0.6 | Analyze mining sale process diligence items ahead of call with the Company. |
| Brantley, Chase | 11/11/2022 | 0.5 | Call with Celsius, Centerview and S. Calvert (A&M) re: mining diligence. |
| Calvert, Sam | 11/11/2022 | 0.4 | Updates to diligence tracker. |
| Calvert, Sam | 11/11/2022 | 0.5 | Call with Celsius, Centerview and C. Brantley (A&M) re: mining diligence. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/14/2022 | 0.6 | Correspond with Centerview re: mining diligence requests and preparation for upcoming potential bidder call. |
| Brantley, Chase | 11/14/2022 | 0.7 | Correspond with K&E re: diligence requests from a potential bidder related to ongoing dispute with hosting provider. |
| Brantley, Chase | 11/14/2022 | 0.8 | Call with Celsius Mining, Centerview and S. Calvert (A&M) re: mining diligence updates. |
| Brantley, Chase | 11/14/2022 | 1.8 | Begin gathering data requests to be uploaded to the VDR as part of the mining sale process. |
| Brantley, Chase | 11/14/2022 | 0.5 | Participate in a call with the Company and Centerview with potential bidder for the mining business. |
| Calvert, Sam | 11/14/2022 | 0.8 | Call with Celsius, Centerview and C. Brantley (A&M) re: mining diligence. |
| Brantley, Chase | 11/15/2022 | 0.6 | Outline responses and specific data requests received from potential mining bidder and shared with Centerview and the Company. |
| Brantley, Chase | 11/16/2022 | 0.4 | Correspond with Centerview re: contract assignment analysis in response to mining bidder request. |
| Brantley, Chase | 11/16/2022 | 0.5 | Participate in a call with the Company and Centerview with 3rd potential bidder for the mining business. |
| Brantley, Chase | 11/16/2022 | 0.3 | Review and provide comments on mining fixed asset module file as of October 31. |
| Brantley, Chase | 11/16/2022 | 1.0 | Participate in a call with the Company and Centerview with 2nd potential bidder for the mining business. |
| Brantley, Chase | 11/17/2022 | 0.4 | Draft responses to mining sale process diligence question list and share with the mining team for review. |
| Brantley, Chase | 11/17/2022 | 1.0 | Participate in a call with the Company and Centerview with 4th potential bidder for the mining business. |
| Brantley, Chase | 11/17/2022 | 1.4 | Multiple discussions with the Company to review and finalize diligence items as part of the mining sale process. |
| Brantley, Chase | 11/18/2022 | 0.3 | Finalize and share response to model and operations questions from potential mining bidder. |
| Brantley, Chase | 11/18/2022 | 1.0 | Participate in a call with the Company and Centerview with 5th potential bidder for the mining business. |
| Brantley, Chase | 11/18/2022 | 0.9 | Multiple discussions with the Company re: responding to outstanding diligence items as part of the mining sale process. |
| Brantley, Chase | 11/18/2022 | 0.8 | Analyze and share monthly October financials to be uploaded to the mining sale process VDR. |
| Brantley, Chase | 11/21/2022 | 1.0 | Participate in a call with the Company and Centerview with 6th potential bidder for the mining business. |
| Brantley, Chase | 11/21/2022 | 1.0 | Participate in interview call with Q. Lawlor (Company) and the Examiner. |
| Brantley, Chase | 11/22/2022 | 1.0 | Participate in a call with the Company and Centerview with 7th potential bidder for the mining business. |
| Campagna, Robert | 11/22/2022 | 1.2 | Review of platform sale inbound bids. Comparison of same. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/23/2022 | 0.3 | Respond to questions from potential bidders as part of the mining sale process. |
| Brantley, Chase | 11/23/2022 | 0.4 | Correspond with Centerview and the Company re: coupon information needed for the asset sale process. |
| Calvert, Sam | 11/23/2022 | 0.4 | Updates to and disbursement of current liabilities build for GK8 sale process. |
| Calvert, Sam | 11/23/2022 | 0.5 | Review of various bids by coin data. |
| Campagna, Robert | 11/23/2022 | 0.3 | Call with Centerview team re: initial bid analysis review and related open items. |
| Brantley, Chase | 11/28/2022 | 0.3 | Call with Centerview team S. Colangelo, A. Ciriello and S. Calvert (all A&M) re: initial bid analysis review and related open items. |
| Brantley, Chase | 11/28/2022 | 0.9 | Correspond with the Company and Centerview re: ongoing diligence requests for mining sale process. |
| Brantley, Chase | 11/28/2022 | 1.1 | Prepare responses to diligence requests from potential bidder of the mining business. |
| Calvert, Sam | 11/28/2022 | 0.3 | Call with Centerview team and C. Brantley, A. Ciriello, S. Colangelo (A&M) re: initial bid analysis review and related open items. |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Call with Centerview team C. Brantley, S. Calvert, S. Colangelo (A&M) re: initial bid analysis review and related open items. |
| Colangelo, Samuel | 11/28/2022 | 0.3 | Call with Centerview team and C. Brantley, A. Ciriello and S. Calvert (all A&M) re: initial bid analysis review and related open items. |
| Allison, Roger | 11/29/2022 | 0.3 | Call with S. Calvert (A&M) re: updates to cure schedule and related analyses. |
| Brantley, Chase | 11/29/2022 | 0.7 | Analyze and share 2022 capital spend workbook to be uploaded to mining sale process VDR. |
| Brantley, Chase | 11/29/2022 | 1.3 | Respond to additional proprietary site questions re: mining sale process. |
| Brantley, Chase | 11/29/2022 | 0.8 | Finalize and share responses to diligence questions from a potential bidder of the mining business. |
| Calvert, Sam | 11/29/2022 | 1.6 | Revisions to coin bid analyses. |
| Calvert, Sam | 11/29/2022 | 1.1 | Processing of cure schedule updates. |
| Calvert, Sam | 11/29/2022 | 0.7 | Bifurcation of cures and standard AP for potential buyer. |
| Calvert, Sam | 11/29/2022 | 0.2 | Call with P. Kinealy (A&M) re: cure schedule updates. |
| Calvert, Sam | 11/29/2022 | 0.3 | Call with R. Allison (A&M) re: updates to cure schedule and related analyses. |
| Ciriello, Andrew | 11/29/2022 | 0.6 | Review and comment on revised analysis of initial bids |
| Brantley, Chase | 11/30/2022 | 1.6 | Continue to respond to questions from potential bidders re: mining sale process. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/30/2022 | 0.1 | Call with J. Butensky (K&E) re: updated cure schedule. |
| Calvert, Sam | 11/30/2022 | 0.2 | Updating cure schedule. |
| Brantley, Chase | 12/1/2022 | 0.5 | Participate in call with Centerview and potential mining bidder to discuss the mining business. |
| Brantley, Chase | 12/1/2022 | 1.1 | Respond to questions from potential bidders re: location of certain rigs in the model, proprietary sites and substation details. |
| Brantley, Chase | 12/6/2022 | 0.7 | Analyze initial mining bid summary provided by Centerview. |
| Brantley, Chase | 12/7/2022 | 0.5 | Participate in call with P. Holert (Celsius) and Centerview to discussing mining sale process. |
| Calvert, Sam | 12/8/2022 | 0.3 | Review of potential bidder's debt related to sales process. |
| Calvert, Sam | 12/8/2022 | 1.3 | Creating debt schedule related to Celsius mining sales process. |
| Calvert, Sam | 12/8/2022 | 0.2 | Updates to debt schedule related to Celsius mining sales process. |
| Campagna, Robert | 12/9/2022 | 0.8 | Review of GK8 APA to understand impact of paid time off obligations and potential rollovers. |
| Campagna, Robert | 12/9/2022 | 0.7 | Prepare diligence request regarding bidder platform inquiry. |
| Campagna, Robert | 12/11/2022 | 1.1 | Call with prospective buyer, R. Kwasteniet, C. Koenig, J. Norman (K&E), M. Puntus, R. Kielty, B. Beasley (CVP) and A. Ciriello, A. Lal (A&M) to discuss potential bid mechanics and claims treatment |
| Ciriello, Andrew | 12/11/2022 | 1.0 | Participate in call with prospective buyer, R. Kwasteniet, C. Koenig, J. Norman (K&E), M. Puntus, R. Kielty, B. Beasley (CVP) and R. Campagna, A. Lal (A&M) to discuss potential bid mechanics and claims treatment |
| Lal, Arjun | 12/11/2022 | 0.4 | Review of bid ahead of call with prospective buyer. |
| Lal, Arjun | 12/11/2022 | 1.1 | Call with prospective buyer, R. Kwasteniet, C. Koenig, J. Norman (K&E), M. Puntus, R. Kielty, B. Beasley (CVP) and R. Campagna, A. Ciriello (A&M) to discuss potential bid mechanics and claims treatment |
| Calvert, Sam | 12/12/2022 | 0.2 | Call with C. Brantley (A&M) re: updates to a mining financial model. |
| Campagna, Robert | 12/12/2022 | 1.4 | Analysis of retail loan portfolio to address specifics relating to different bid / POR treatments. |
| Brantley, Chase | 12/13/2022 | 0.4 | Correspond with the mining team re: potential rig sales and historical pricing. |
| Brantley, Chase | 12/13/2022 | 0.6 | Call with J. Fan (Celsius) to discuss certain questions from bidders re: October financials. |
| Campagna, Robert | 12/14/2022 | 0.7 | Call related to GK8 Sale Order with K&E (D. Latona), Centerview, W&C, and PWP. |
| Calvert, Sam | 12/15/2022 | 0.9 | Updates to financials and debt schedules related to Celsius mining sales process. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/15/2022 | 0.3 | Correspond with A. Lal (A&M), M3 regarding GK8 payments impacting APA. |
| Lucas, Emmet | 12/15/2022 | 0.9 | Prepare contingency schedule for payable amounts at GK8 with potential APA offsets. |
| Campagna, Robert | 12/20/2022 | 0.6 | Call with UCC (G. Pesce, A. Colodny), Centerview (R. Kielty) and K&E to discuss bid response. |
| Campagna, Robert | 12/20/2022 | 0.4 | Review and provide comments on bidder response materials. |
| Brantley, Chase | 12/22/2022 | 1.5 | Partial participation in call with potential buyer, CVP, K&E, W&C, R. Campagna, A. Lal, A. Ciriello (A&M) to discuss proposed transaction structure. |
| Campagna, Robert | 12/22/2022 | 1.9 | Partial participation in call with potential buyer, CVP, K&E, W&C, A. Ciriello, A. Lal, C. Brantley (A&M) to discuss proposed transaction structure. |
| Ciriello, Andrew | 12/22/2022 | 0.8 | Partial participation in call with potential buyer, CVP, K&E, W&C, R. Campagna, A. Lal, C. Brantley (A&M) to discuss proposed transaction structure. |
| Lal, Arjun | 12/22/2022 | 0.6 | Prepare for call with potential bidder re: proposed structure |
| Lal, Arjun | 12/22/2022 | 0.8 | Partial participation in call with potential buyer, CVP, K&E, W&C, R. Campagna, C. Brantley, A. Ciriello (A&M) to discuss proposed transaction structure. |
| Brantley, Chase | 12/24/2022 | 0.2 | Respond to questions from Centerview re:  rigs at the Core sites. |
| Campagna, Robert | 12/27/2022 | 1.5 | Diligence call with bidder and K&E, Centerview, PWP, and W&C. |
| Brantley, Chase | 12/29/2022 | 1.0 | Participate in diligence call with bidder and K&E, Centerview, PWP, W&C and R. Campagna (A&M). |
| Campagna, Robert | 12/29/2022 | 0.9 | Participate in diligence call with bidder and K&E, Centerview, PWP, W&C and C. Brantley (A&M). |
| Campagna, Robert | 1/2/2023 | 0.8 | Review of open issues regarding bidder diligence / negotiations. |
| Brantley, Chase | 1/3/2023 | 0.5 | Participate in call with debtor and UCC advisors and R. Campagna (A&M) to discuss potential buyer open items list. |
| Campagna, Robert | 1/3/2023 | 0.5 | Call with UCC (G. Pesce), PWP, Centerview (R. Kielty) K&E and C. Brantley (A&M) to discuss bid response. |
| Colangelo, Samuel | 1/4/2023 | 0.5 | Call with Centerview, K&E, and third party prospective buyers and advisors to discuss diligence matters. |
| Campagna, Robert | 1/6/2023 | 0.8 | Analysis of deal structure documents from bidder in sale process. |
| Brantley, Chase | 1/9/2023 | 0.6 | Correspond with the Company re:  diligence requests from potential mining asset sale. |
| Campagna, Robert | 1/10/2023 | 0.9 | SG&A analysis preparation and spreadsheet review. |
| Campagna, Robert | 1/11/2023 | 0.6 | Review combination analysis prepared by Centerview related to mining ops. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/14/2023 | 0.7 | Review UCC's proposed response to bidder. |
| Colangelo, Samuel | 1/18/2023 | 0.2 | Call with S. Schreiber (A&M) to discuss platform bid analysis. |
| Colangelo, Samuel | 1/18/2023 | 0.3 | Call with S. Schreiber (A&M), Centerview, Perella Weinberg, and M3 to discuss third party bid and sale process. |
| Lucas, Emmet | 1/18/2023 | 2.8 | Build initial draft of GK8 sources & uses, closing wire log model to facilitate closing. |
| Lucas, Emmet | 1/18/2023 | 0.4 | Participate in call with J. Butensky, S. Toth (both K&E), B. Beasley (CV) to discuss GK8 closing. |
| Schreiber, Sam | 1/18/2023 | 0.3 | Call with S. Colangelo (A&M), Centerview, Perella Weinberg, and M3 to discuss third party bid and sale process. |
| Schreiber, Sam | 1/18/2023 | 0.2 | Call with S. Colangelo (A&M) to discuss platform bid analysis. |
| Brantley, Chase | 1/19/2023 | 0.3 | Respond to questions from potential bidders re:  rig sales. |
| Lucas, Emmet | 1/19/2023 | 0.4 | Review closing conditions for GK8 sale to current information provided by the company. |
| Lucas, Emmet | 1/19/2023 | 0.6 | Call with L. Lamesh, S. Shamai (GK8), K&E and Centerview teams to discuss completion steps to close GK8 Sale |
| Schreiber, Sam | 1/23/2023 | 2.7 | Analyze changes to sale structure counter proposal. |
| Brantley, Chase | 1/24/2023 | 0.3 | Analyze and draft open items list re:  sources and uses for GK8 sale. |
| Brantley, Chase | 1/24/2023 | 1.4 | Review GK8 APA and provide list of questions to team re:  sources and uses schedule. |
| Brantley, Chase | 1/24/2023 | 1.0 | Participate in call with potential bidder to discuss platform bid. |
| Campagna, Robert | 1/24/2023 | 0.9 | Call with potential bidder, UCC, K&E, Centerview, and S. Schreiber (A&M) to discuss bidder's proposed transaction and qualifications. |
| Schreiber, Sam | 1/24/2023 | 0.9 | Call with potential bidder, UCC, K&E, Centerview, and R. Campagna (A&M) to discuss bidder's proposed transaction and qualifications. |
| Brantley, Chase | 1/25/2023 | 0.3 | Review responses to GK8 sources and uses questions ahead of call with Centerview. |
| Campagna, Robert | 1/25/2023 | 0.6 | Review of UCC bidder counter proposal and key areas of focus. |
| Lucas, Emmet | 1/25/2023 | 0.2 | Correspond with N. Schleifer (GK8) regarding fact pattern of lease deposit check held by landlord. |
| Lucas, Emmet | 1/25/2023 | 0.4 | Review updated cure schedule listing related to closing of GK8. |
| Campagna, Robert | 1/26/2023 | 0.7 | Emails related to leaked bid information. |
| Brantley, Chase | 1/30/2023 | 0.6 | Review latest draft of GK8 sources and uses and outline open items. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 1/30/2023 | 0.3 | Call with E. Lucas (A&M) re: GK8 closing requirements and necessary updates to draft sources and uses. |
| Campagna, Robert | 1/30/2023 | 0.7 | Review details of counter proposal from bidder in platform process. |
| Lucas, Emmet | 1/30/2023 | 0.3 | Call with S. Calvert (A&M) re: GK8 closing requirements and necessary updates to draft sources and uses. |
| Brantley, Chase | 1/31/2023 | 0.2 | Correspond with the Company re:  sale of Bitmain coupons. |
| Brantley, Chase | 1/31/2023 | 0.4 | Call with Centerview team, S. Calvert and E. Lucas (both A&M) re: latest GK8 sources & uses and next steps on closing GK8 sale. |
| Calvert, Sam | 1/31/2023 | 0.4 | Call with E. Lucas (A&M) re: banking detail on GK8 closing statement. |
| Calvert, Sam | 1/31/2023 | 0.2 | Preparation for call with N. Schleifer, L. Lamesh (GK8) re: GK8 closing statement. |
| Calvert, Sam | 1/31/2023 | 0.4 | Call with Centerview team, C. Brantley and E. Lucas (both A&M) re: latest GK8 sources & uses and next steps on closing GK8 sale. |
| Calvert, Sam | 1/31/2023 | 0.7 | Participation in call with N. Schleifer, L. Lamesh (GK8), E. Lucas (A&M) re: GK8 closing statement. |
| Calvert, Sam | 1/31/2023 | 0.3 | Call with E. Lucas (A&M) re: K&E responses to GK8 closing items and next steps. |
| Colangelo, Samuel | 1/31/2023 | 1.7 | Assemble coin unwind analysis. |
| Lucas, Emmet | 1/31/2023 | 0.3 | Call with S. Calvert (A&M) re: K&E responses to GK8 closing items and next steps. |
| Lucas, Emmet | 1/31/2023 | 0.4 | Correspond with S. Briefel (K&E) regarding items required to close GK8 sale. |
| Lucas, Emmet | 1/31/2023 | 0.4 | Call with S. Calvert (A&M) re: banking detail on GK8 closing statement. |
| Lucas, Emmet | 1/31/2023 | 0.4 | Call with Centerview team, C. Brantley and S. Calvert (both A&M) re: latest GK8 sources & uses and next steps on closing GK8 sale. |
| Lucas, Emmet | 1/31/2023 | 1.2 | Review updated GK8 sources & uses for updated closing assumptions, new inputs from GK8. |
| Brantley, Chase | 2/1/2023 | 0.5 | Participate in call with S. Toth, J. Butensky (both K&E)  S. Calvert and E. Lucas (all A&M) re: GK8 closing items. |
| Calvert, Sam | 2/1/2023 | 0.5 | Participate in call with S. Toth, J. Butensky (both K&E) C. Brantley and E. Lucas (all A&M) re: GK8 closing items. |
| Calvert, Sam | 2/1/2023 | 0.6 | Editing the GK8 S&U per feedback received from GK8 counsel. |
| Lucas, Emmet | 2/1/2023 | 0.5 | Participate in call with S. Toth, J. Butensky (both K&E)  C. Brantley and S. Calvert (all A&M) re: GK8 closing items. |
| Lucas, Emmet | 2/1/2023 | 0.3 | Correspond with U. Klose-Goldstein (Fischer) regarding local requirements to effectuate closing of GK8 sale. |
| Lucas, Emmet | 2/1/2023 | 0.4 | Prepare preliminary reconciliation of IIA payment provided by Fischer for GK8 to internal calculations. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 2/1/2023 | 0.9 | Update GK8 source & uses workbook for updated assumptions regarding adjustments to purchase price. |
| Calvert, Sam | 2/2/2023 | 0.6 | Participate in call with E. Lucas (A&M), N. Schleifer (GK8) to discuss closing items checklist. |
| Colangelo, Samuel | 2/2/2023 | 1.4 | Update coin unwind analysis per internal comments and to reflect trading ability on various platforms. |
| Lucas, Emmet | 2/2/2023 | 0.6 | Reconcile wire information in GK8 closing transactions log to provided detail. |
| Lucas, Emmet | 2/2/2023 | 0.6 | Review of GK8 closing transaction wire log to make edits prior to distribution. |
| Lucas, Emmet | 2/2/2023 | 0.8 | Update GK8 source & uses workbook for edits, updated assumptions ahead of delivery to other advisors. |
| Lucas, Emmet | 2/2/2023 | 0.6 | Provide responses to S. Briefel (K&E) regarding outstanding items related GK8 sale closing. |
| Lucas, Emmet | 2/2/2023 | 0.9 | Update GK8 cash flow forecast for pre-close, post-close assumptions provided by N. Schleifer (GK8). |
| Lucas, Emmet | 2/2/2023 | 0.4 | Review GK8 closing date checklist to provide to all advisors. |
| Lucas, Emmet | 2/2/2023 | 0.6 | Participate in call with S. Calvert (A&M), N. Schleifer (GK8) to discuss closing items checklist. |
| Lucas, Emmet | 2/2/2023 | 0.3 | Correspond with N. Schleifer (GK8) regarding bank account at Bank Hapoalim, diligence requests for sale closing. |
| Lucas, Emmet | 2/2/2023 | 0.8 | Prepare checklist of items required to be completed ahead of GK8 sale closing to supplement T-minus schedule. |
| Calvert, Sam | 2/3/2023 | 0.2 | Correspondence with K&E re: GK8 closing statements. |
| Calvert, Sam | 2/6/2023 | 0.7 | Correspondence with GK8 team, Celsius team, A&M team, and K&E team re: latest updates to closing statements, scheduling of additional calls to facilitate GK8 close and updates to checklists. |
| Calvert, Sam | 2/7/2023 | 0.6 | Call with J. Butensky, L. Wasserman and S. Briefel (all K&E) and E. Lucas (A&M) re: closing updates. |
| Calvert, Sam | 2/7/2023 | 0.7 | Working session with E. Lucas (A&M) to update GK8 sources & uses, update closing items checklist. |
| Calvert, Sam | 2/7/2023 | 0.6 | Call with E. Lucas (A&M) re: banking detail on GK8 closing statement and working session ahead of call with K&E re: same. |
| Calvert, Sam | 2/7/2023 | 0.7 | Participate in call with Celsius team, GK8 team, S. Schreiber and E. Lucas (both A&M) re: GK8 closing items. |
| Calvert, Sam | 2/7/2023 | 0.6 | Follow up working session with E. Lucas (A&M) to refine wire log for transactions necessary to close. |
| Calvert, Sam | 2/7/2023 | 0.4 | Call with E. Lucas (A&M) re: closing date updates and discussion of next steps if closing is deferred. |
| Lucas, Emmet | 2/7/2023 | 0.6 | Call with S. Calvert (A&M) re: banking detail on GK8 closing statement and working session ahead of call with K&E re: same. |
| Lucas, Emmet | 2/7/2023 | 0.4 | Call with S. Calvert (A&M) re: closing date updates and discussion of next steps if closing is deferred. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 2/7/2023 | 0.7 | Working session with S. Calvert (A&M) to update GK8 sources & uses, update closing items checklist. |
| Lucas, Emmet | 2/7/2023 | 0.7 | Participate in call with S. Schreiber, S. Calvert (both A&M), N. Schleifer (GK8), L. Koren (CEL) to discuss GK8 closing. |
| Lucas, Emmet | 2/7/2023 | 0.6 | Follow up working session with S. Calvert (A&M) to refine wire log for transactions necessary to close. |
| Lucas, Emmet | 2/7/2023 | 0.4 | Provide responses to questions from J. Butensky (K&E) for information required to close GK8 sale. |
| Lucas, Emmet | 2/7/2023 | 0.6 | Provide listing of action items to GK8 necessary to close transaction. |
| Lucas, Emmet | 2/7/2023 | 0.6 | Call with J. Butensky, L. Wasserman and S. Briefel (all K&E) and S. Calvert (A&M) re: GK8 closing updates. |
| Schreiber, Sam | 2/7/2023 | 0.7 | Participate in call with E. Lucas, S. Calvert (both A&M), N. Schleifer (GK8), L. Koren (CEL) to discuss GK8 closing. |
| Brantley, Chase | 2/8/2023 | 0.7 | Call with potential buyer and R. Campagna, S. Schreiber, C. Dailey, A. Ciriello (A&M) to discuss asset liquidity waterfall |
| Calvert, Sam | 2/8/2023 | 0.5 | Call with N. Schleifer (GK8) and E. Lucas (A&M) re: GK8 sources and uses update and related closing items. |
| Campagna, Robert | 2/8/2023 | 0.7 | Call with potential buyer and S. Schreiber, C. Brantley, C. Dailey, A. Ciriello (A&M) to discuss asset liquidity waterfall |
| Ciriello, Andrew | 2/8/2023 | 0.7 | Call with potential buyer and R. Campagna, S. Schreiber, C. Brantley, C. Dailey (A&M) to discuss asset liquidity waterfall |
| Dailey, Chuck | 2/8/2023 | 0.7 | Call with potential buyer and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello (A&M) to discuss asset liquidity waterfall |
| Lucas, Emmet | 2/8/2023 | 0.3 | Provide responses to S. Toth (K&E) on status update on lease deposit check with GK8. |
| Lucas, Emmet | 2/8/2023 | 0.5 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: GK8 sources and uses update and related closing items. |
| Schreiber, Sam | 2/8/2023 | 0.7 | Call with potential buyer and R. Campagna, C. Brantley, C. Dailey, A. Ciriello (A&M) to discuss asset liquidity waterfall. |
| Calvert, Sam | 2/9/2023 | 0.9 | Calls with E. Lucas (A&M) re: GK8 S&U. |
| Calvert, Sam | 2/9/2023 | 0.5 | Call with N. Schleifer (GK8), Celsius IL accounting team, S. Schreiber and E. Lucas (both A&M)  re: operational handoff and other related GK8 closing items. |
| Lucas, Emmet | 2/9/2023 | 0.9 | Calls with S. Calvert (A&M) re: GK8 S&U. |
| Lucas, Emmet | 2/9/2023 | 1.3 | Update GK8 sources & uses workbook per comments from J. Butensky (K&E). |
| Lucas, Emmet | 2/9/2023 | 1.4 | Rework assumptions in GK8 sources & uses model based on updated assumptions. |
| Lucas, Emmet | 2/9/2023 | 0.3 | Correspond with A. Seetharaman, D. Delano (both CEL), S. Briefel (K&E) regarding contingency planning for wire to close GK8 sale. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 2/9/2023 | 0.5 | Call with N. Schleifer (GK8), Celsius IL accounting team, S. Schreiber and S. Calvert (both A&M) re: operational handoff and other related GK8 closing items. |
| Schreiber, Sam | 2/9/2023 | 0.5 | Call with N. Schleifer (GK8), Celsius IL accounting team, S. Calvert and E. Lucas (both A&M) re: operational handoff and other related GK8 closing items. |
| Lucas, Emmet | 2/13/2023 | 0.2 | Correspond with L. Koren (CEL), N. Schleifer (GK8) to discuss open items related to asset sale. |
| Calvert, Sam | 2/15/2023 | 0.5 | Call with N. Schleifer (GK8), L. Koren (Celsius) and E. Lucas (A&M) re: closing items and latest payments updates. |
| Lucas, Emmet | 2/15/2023 | 0.5 | Call with S. Calvert (A&M), L. Koren (CEL), N. Schleifer (GK8) to discuss wind down process. |
| Lucas, Emmet | 2/15/2023 | 0.3 | Provide responses to J. Butensky (K&E) regarding questions into GK8 closing. |
| Lucas, Emmet | 2/15/2023 | 0.4 | Update sources and uses for GK8 closing based off revised closing date. |
| Lucas, Emmet | 2/17/2023 | 0.4 | Review final proposed distribution version of GK8 sources & uses ahead of closing date. |
| Lucas, Emmet | 2/22/2023 | 0.3 | Provide draft responses to Bank Hapoalim regarding items to clear sales proceeds into account from GK8 sale. |
| Lucas, Emmet | 2/22/2023 | 0.3 | Correspond with L. Koren (CEL), J. Butensky (K&E) regarding outstanding items to close GK8 sale. |
| Calvert, Sam | 2/23/2023 | 0.3 | Call with E. Lucas (A&M), N. Schleifer (GK8) to discuss post-sale payment process. |
| Lucas, Emmet | 2/23/2023 | 0.3 | Call with S. Calvert (A&M), N. Schleifer (GK8) to discuss post-sale payment process. |
| **Subtotal** | | **143.0** | |

## AVOIDANCE ACTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/8/2022 | 0.3 | Call with K&E team, H. Bixler, P. Kinealy, S. Calvert, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Allison, Roger | 12/8/2022 | 0.3 | Call with H. Bixler, S. Calvert, P. Kinealy, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Bixler, Holden | 12/8/2022 | 0.2 | Participation in call with K&E team, S. Calvert, P. Kinealy, R. Allison, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Bixler, Holden | 12/8/2022 | 0.3 | Call with A. Ciriello, S. Calvert, R. Allison, B. Wadzita and P. Kinealy (all A&M) re: GK8 preference / avoidance claims. |
| Calvert, Sam | 12/8/2022 | 0.3 | Call with K&E team, H. Bixler, P. Kinealy, R. Allison, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Calvert, Sam | 12/8/2022 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Ciriello, Andrew | 12/8/2022 | 0.3 | Call with K&E team, H. Bixler, P. Kinealy, R. Allison, B. Wadzita and S. Calvert (all A&M) re: GK8 preference / avoidance claims. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## AVOIDANCE ACTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/8/2022 | 0.3 | Call with H. Bixler, S. Calvert, R. Allison, B. Wadzita and P. Kinealy (all A&M) re: GK8 preference / avoidance claims. |
| Kinealy, Paul | 12/8/2022 | 0.3 | Call with K&E team, H. Bixler, S. Calvert, R. Allison, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Kinealy, Paul | 12/8/2022 | 0.3 | Call with H. Bixler, S. Calvert, R. Allison, B. Wadzita and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Wadzita, Brent | 12/8/2022 | 0.3 | Call with K&E team, H. Bixler, P. Kinealy, R. Allison, S. Calvert and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Wadzita, Brent | 12/8/2022 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, S. Calvert and A. Ciriello (all A&M) re: GK8 preference / avoidance claims. |
| Allison, Roger | 12/9/2022 | 0.3 | Call with P. Kinealy, H. Bixler, B. Wadzita, R. Allison, S. Calvert and A. Ciriello (all A&M) re: avoidance claims. |
| Allison, Roger | 12/9/2022 | 0.3 | Call with K&E team, P. Kinealy, H. Bixler, B. Wadzita, R. Allison, S. Calvert and A. Ciriello (all A&M) re: avoidance claims. |
| Bixler, Holden | 12/9/2022 | 0.9 | Confer with team re: preference analysis. |
| Bixler, Holden | 12/9/2022 | 1.1 | Review and circulate precedent preference analysis materials. |
| Calvert, Sam | 12/9/2022 | 0.3 | Call with K&E team, P. Kinealy, H. Bixler, B. Wadzita, R. Allison and A. Ciriello (all A&M) re: avoidance claims. |
| Calvert, Sam | 12/9/2022 | 0.3 | Call with P. Kinealy, H. Bixler, B. Wadzita, R. Allison and A. Ciriello (all A&M) re: avoidance claims. |
| Ciriello, Andrew | 12/9/2022 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita and S. Calvert (A&M) to discuss preference actions related to GK8 sale |
| Ciriello, Andrew | 12/9/2022 | 0.3 | Call with D. Latona, S. Briefel, L. Wasserman, J. Ryan (K&E) and H. Bixler, P. Kinealy, R. Allison, B. Wadzita and S. Calvert (A&M) to discuss preference actions related to GK8 sale |
| Kinealy, Paul | 12/9/2022 | 0.3 | Call with K&E team, S. Calvert, H. Bixler, B. Wadzita, R. Allison and A. Ciriello (all A&M) re: avoidance claims. |
| Kinealy, Paul | 12/9/2022 | 0.3 | Call with S. Calvert, H. Bixler, B. Wadzita, R. Allison and A. Ciriello (all A&M) re: avoidance claims. |
| Wadzita, Brent | 12/9/2022 | 0.3 | Call with K&E team, P. Kinealy, H. Bixler, B. Wadzita, R. Allison, S. Calvert and A. Ciriello (all A&M) re: avoidance claims. |
| Wadzita, Brent | 12/9/2022 | 0.3 | Call with P. Kinealy, H. Bixler, B. Wadzita, R. Allison, S. Calvert and A. Ciriello (all A&M) re: avoidance claims. |
| Bixler, Holden | 12/10/2022 | 0.4 | Correspond with team re: avoidance action research. |
| Bixler, Holden | 12/10/2022 | 1.4 | Review and provide comments to draft declaration re: avoidance actions. |
| Bixler, Holden | 12/11/2022 | 0.4 | Review data re: vendor stratification for avoidance analysis. |
| Bixler, Holden | 12/11/2022 | 0.6 | Correspond with A&M team re: avoidance action declaration. |
| Bixler, Holden | 12/11/2022 | 0.7 | Various conferences with A&M team re: avoidance action analysis. |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***November 1, 2022 through February 28, 2023***

## AVOIDANCE ACTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/11/2022 | 0.9 | Correspond with K&E team re: avoidance action declaration and analysis. |
| Bixler, Holden | 12/11/2022 | 1.1 | Review and revise avoidance action executive summary. |
| Bixler, Holden | 12/11/2022 | 1.4 | Review and provide comments to redline of declaration provided by K&E. |
| Bixler, Holden | 12/11/2022 | 1.5 | Review draft preference analysis and provide comments to same. |
| Bixler, Holden | 12/11/2022 | 0.8 | Review revised draft declaration. |
| Bixler, Holden | 12/12/2022 | 0.7 | Correspond with K&E team re: comments to draft declaration. |
| Bixler, Holden | 12/12/2022 | 0.8 | Review various revised versions of declaration forwarded by K&E. |
| Bixler, Holden | 12/12/2022 | 0.9 | Correspond with A&M team re: various comments to declaration. |
| Bixler, Holden | 12/12/2022 | 1.2 | Revise draft declaration and provide comments to A&M team. |
| **Subtotal** | | **21.3** | |

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, C. Brantley, S. Calvert, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, E. Lucas, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Allison, Roger | 11/1/2022 | 1.2 | Perform quality control procedures on unredacted customer schedule re: accuracy |
| Bixler, Holden | 11/1/2022 | 0.5 | Partial participation in call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, A. Frenkel, E. Lucas, A. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Bixler, Holden | 11/1/2022 | 0.5 | Attend custody call with E. Antipas (CEL). |
| Brantley, Chase | 11/1/2022 | 0.2 | Call with D. Bendetson (CVP) and A. Ciriello (A&M) regarding GK8 chapter 11 prep process |
| Brantley, Chase | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, S. Colangelo, E. Lucas, H. Bixler, P. Kinealy, S. Calvert, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/1/2022 | 0.2 | Scheduling call with K&E / A&M and correspondence on various tasks. |
| Calvert, Sam | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/1/2022 | 0.5 | Intercompany and business plan discussion with A. Ciriello, B. Campagna, A. Lal (A&M) and C. Koenig, D. Latona (K&E). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/1/2022 | 0.7 | A&M internal call to discuss work streams, key items, and status update (A. Lal, C. Brantley, A. Ciriello, H. Bixler). |
| Campagna, Robert | 11/1/2022 | 0.8 | Balance sheet analysis related to price of crypto at request of K&E. |
| Ciriello, Andrew | 11/1/2022 | 0.2 | Call with D. Bendetson (CVP) and C. Brantley (A&M) regarding GK8 chapter 11 prep process |
| Ciriello, Andrew | 11/1/2022 | 0.3 | Correspond with Centerview and K&E teams and A. Lal, E. Lucas, S. Colangelo (A&M) regarding GK8 bankruptcy prep process |
| Ciriello, Andrew | 11/1/2022 | 0.5 | Call with S. Calvert (A&M) to discuss Examiner reconciliation requests and intercompany transactions |
| Ciriello, Andrew | 11/1/2022 | 0.5 | Partial participation in call with R. Campagna, A. Lal, C. Brantley, E. Raab, H. Bixler, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, J. Pogorzelski, A. Frenkel, S. Calvert, C. Dailey (A&M) to discuss business plan, diligence, hearing and general case up |
| Ciriello, Andrew | 11/1/2022 | 0.7 | Review precedent motions to add parties to chapter 11 filings in preparation for filing additional entities |
| Colangelo, Samuel | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Calvert, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams |
| Kinealy, Paul | 11/1/2022 | 0.7 | Call with N. Schliefer (GK8)  re: updates to data requests and motion updates |
| Lal, Arjun | 11/1/2022 | 0.7 | Call with R. Campagna, E. Lucas, C. Brantley, S. Calvert, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Lal, Arjun | 11/1/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/1/2022 | 0.4 | Correspond with A&M team regarding status, contract details of agreement with Mothership. |
| Lucas, Emmet | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, C. Brantley, S. Calvert, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Allison, Roger | 11/2/2022 | 1.6 | Compare schedule of petition date coin price provided by Celsius to the USD equivalent of retail balances re: consistency of pricing |
| Allison, Roger | 11/2/2022 | 1.2 | Analyze scheduled liabilities data to estimate timeline of potential update to dollars |
| Allison, Roger | 11/2/2022 | 1.1 | Analyze petition date coin price schedule to customer balance coin listing to determine that the list is exhaustive |
| Brantley, Chase | 11/2/2022 | 0.5 | Participate in call with Special Committee to review lates case developments and mining business plan. |
| Calvert, Sam | 11/2/2022 | 0.6 | Call with N. Schliefer (GK8) and E. Lucas (A&M) re: updates to data requests and motion progress. |
| Calvert, Sam | 11/2/2022 | 0.4 | Revisions to request list and consolidation of provided information from GK8. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/2/2022 | 0.5 | Call with WTW (J. Gartrell) to discuss hearing and plans w/r/t KERP. |
| Ciriello, Andrew | 11/2/2022 | 0.4 | Prepare summary of active workstreams and relevant counterparties at each professional firm |
| Kinealy, Paul | 11/2/2022 | 0.4 | Call with N. Schliefer (GK8) re: updates to data requests and motion updates |
| Kinealy, Paul | 11/2/2022 | 1.2 | Analyze updated data in GK8 dataroom |
| Lal, Arjun | 11/2/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/2/2022 | 0.6 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: updates to data requests and motion progress. |
| Lucas, Emmet | 11/2/2022 | 0.2 | Correspond with D. Bendetson (CV) regarding outstanding information requests into GK8 operations. |
| Allison, Roger | 11/3/2022 | 0.3 | Correspondence with S. Calvert re: updated request lists and related data. |
| Allison, Roger | 11/3/2022 | 0.3 | Call with P. Kinealy (A&M) re: GK8 prep |
| Bixler, Holden | 11/3/2022 | 0.4 | Partial attendance in call with R. Campagna, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, E. Raab, A. Frenkel, S. Colangelo (A&M) to discuss diligence, intercompany analysis, business plan, liquidation analysis and general case updates |
| Bixler, Holden | 11/3/2022 | 0.6 | Attend all advisor meeting. |
| Brantley, Chase | 11/3/2022 | 0.7 | Call with R. Campagna, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert, C. Dailey (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/3/2022 | 0.5 | Call with N. Schleifer (GK8) re: updates to data requests and motion progress. |
| Calvert, Sam | 11/3/2022 | 0.3 | Correspondence with P. Kinealy and R. Allison re: updated request lists and related data. |
| Calvert, Sam | 11/3/2022 | 0.6 | Call with N. Schleifer (GK8) and P. Kinealy (A&M) (partial) re: updates to data requests and motion progress. |
| Calvert, Sam | 11/3/2022 | 0.7 | Call with R. Campagna, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo, C. Dailey, (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/3/2022 | 0.2 | Updates to request list for GK8 filing. |
| Campagna, Robert | 11/3/2022 | 0.7 | Preparation for special committee call and update. |
| Campagna, Robert | 11/3/2022 | 2.2 | Analysis and research related to KERP issues raised at hearing, including creating restructuring task list. |
| Campagna, Robert | 11/3/2022 | 1.3 | All advisors call with W&C (A. Colodny), M3, PWP, K&E (C. Koenig), CV and A. Ciriello (A&M) to discuss key areas of focus and output from hearing. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/3/2022 | 0.6 | Partial participation in A&M call to discuss work streams, key items, and status update (A. Lal, C. Brantley, A. Ciriello, S. Colangelo, S. Calvert) |
| Campagna, Robert | 11/3/2022 | 0.5 | Call regarding status of KERP with Celsius (T. Ramos, C. Ferraro), K&E (R. Kwasteniet) and A&M (A. Lal). |
| Ciriello, Andrew | 11/3/2022 | 0.3 | Call with A. Lal (A&M) regarding summary of workstreams and staffing for each workstream |
| Ciriello, Andrew | 11/3/2022 | 0.7 | Call with R. Campagna, C. Brantley, S. Calvert, E. Lucas, S. Colangelo (A&M) to discuss diligence, intercompany analysis, business plan, liquidation analysis and general case updates |
| Ciriello, Andrew | 11/3/2022 | 0.8 | Call with S. Calvert (A&M) regarding custody reconciliation analysis and intercompany transactions |
| Ciriello, Andrew | 11/3/2022 | 0.4 | Design and roll out work plan for week ending 11/11 |
| Colangelo, Samuel | 11/3/2022 | 0.7 | Call with R. Campagna, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 11/3/2022 | 0.7 | Call with R. Campagna, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss case updates and current workstreams |
| Kinealy, Paul | 11/3/2022 | 0.3 | Call with R. Allison (A&M) re: GK8 prep |
| Kinealy, Paul | 11/3/2022 | 0.3 | Analyze data re: coin pricing and follow up with Celsius re: same |
| Kinealy, Paul | 11/3/2022 | 0.5 | Call with T. Scheffer (Kirkland) and Celsius team re: issues related to Israeli wallets |
| Kinealy, Paul | 11/3/2022 | 0.6 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: updates to data requests and motion progress. |
| Lal, Arjun | 11/3/2022 | 0.3 | Call with A. Ciriello (A&M) regarding summary of workstreams and staffing for each workstream |
| Lal, Arjun | 11/3/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lal, Arjun | 11/3/2022 | 0.5 | Attend meeting with R. Campagna (A&M) R. Kwastiniet, C. Koenig (K&E) and C. Ferraro (Celsius) re: KERP |
| Lucas, Emmet | 11/3/2022 | 0.7 | Call with R. Campagna, A. Ciriello, C. Brantley, S. Calvert, S. Colangelo, C. Dailey (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 11/4/2022 | 0.5 | Confer with A&M team re: status of various workstreams. |
| Bixler, Holden | 11/4/2022 | 0.6 | Review draft 'Me Too' motion. |
| Calvert, Sam | 11/4/2022 | 0.5 | Call with A. Ciriello, S. Colangelo, E. Lucas (A&M) and K&E re: updates to filing updates. |
| Calvert, Sam | 11/4/2022 | 0.5 | Correspondence and call with E. Lucas (A&M) re: GK8 filing updates. |
| Calvert, Sam | 11/4/2022 | 0.1 | Correspondence with N. Schleifer (GK8) re: additional data requests. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/4/2022 | 0.6 | Review of information provided for GK8 budget. |
| Calvert, Sam | 11/4/2022 | 1.0 | Call with B. Campagna, A. Lal (A&M) and HL team re: intercompany accounting. |
| Campagna, Robert | 11/4/2022 | 1.9 | Review of redlines related to KERP motion, order and declarations and provide edits to same. |
| Campagna, Robert | 11/4/2022 | 1.6 | Analysis of headcount data and accelerating turnover levels. |
| Campagna, Robert | 11/4/2022 | 0.5 | Call related to KERP plans with K&E (P. Walsh, R. Kwasteniet) and WTW (J. Gartrell, M. Boyce) and A. Lal, A. Ciriello (A&M). |
| Campagna, Robert | 11/4/2022 | 0.7 | Meeting with C. Ferraro, T. Ramos (CEL) and A. Ciriello (A&M) related to hearing preparation and retention issues. |
| Campagna, Robert | 11/4/2022 | 0.3 | Prepare summary of headcount and reductions since filing date. |
| Ciriello, Andrew | 11/4/2022 | 0.5 | Call with D. Latona, S. Briefel, L. Wasserman (K&E) and E. Lucas, S. Calvert, S. Colangelo (A&M) to discuss GK8 bankruptcy prep |
| Ciriello, Andrew | 11/4/2022 | 0.5 | Call with A. Lal (A&M) to plan workstreams for the week of 11/11 |
| Ciriello, Andrew | 11/4/2022 | 0.2 | Call with E. Lucas (A&M) to discuss plan for GK8 during week ending 11/11 |
| Ciriello, Andrew | 11/4/2022 | 0.3 | Call with D. Kovsky-Apap (Troutman), S. Briefel (K&E) regarding withheld liabilities |
| Colangelo, Samuel | 11/4/2022 | 0.5 | Call with A. Ciriello, S. Calvert, E. Lucas (all A&M), and K&E to discuss GK8 process. |
| Colangelo, Samuel | 11/4/2022 | 1.0 | Call with K&E and Centerview to discuss GK8 process. |
| Kinealy, Paul | 11/4/2022 | 1.3 | Analyze additional GK8 data and follow up with GK8 and Celsius re: same |
| Kinealy, Paul | 11/4/2022 | 0.3 | Review update task tracker and related status and follow up with team re: same |
| Lal, Arjun | 11/4/2022 | 0.5 | Call with A. Ciriello (A&M) to plan workstreams for the week of 11/11 |
| Lal, Arjun | 11/4/2022 | 0.5 | Call related to KERP plans with K&E (P. Walsh, R. Kwasteniet) and WTW (J. Gartrell, M. Boyce) and R. Campagna, A. Ciriello (A&M). |
| Lucas, Emmet | 11/4/2022 | 0.5 | Call with D. Latona, S. Briefel, L. Wasserman (K&E) and A. Ciriello, S. Calvert, S. Colangelo (A&M) to discuss GK8 bankruptcy prep |
| Lucas, Emmet | 11/4/2022 | 0.2 | Participate in call with A. Ciriello (A&M) to discuss plan for GK8 during week ending 11/11. |
| Lucas, Emmet | 11/4/2022 | 1.7 | Build draft t-minus schedule for prefiling requirements ahead of GK8 potential filing date. |
| Lucas, Emmet | 11/4/2022 | 2.6 | Provide comments on GK8 motion for applying certain orders to GK8 Debtors. |
| Lucas, Emmet | 11/4/2022 | 0.5 | Participate in call with D. Latona, S. Briefel, L. Wasserman (K&E) and A. Lal, A. Ciriello, S. Calvert, S. Colangelo (A&M) to discuss GK8 bankruptcy prep. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 11/4/2022 | 0.6 | Study proposed engagement letter addendum and related documents |
| Calvert, Sam | 11/5/2022 | 1.9 | Updates to wage motion data. |
| Calvert, Sam | 11/5/2022 | 1.2 | Creation of comments tracker for GK8 FDMs. |
| Calvert, Sam | 11/5/2022 | 0.5 | Call with E. Lucas re: GK8 filing status. |
| Campagna, Robert | 11/5/2022 | 0.4 | Call with K&E (R. Kwasteniet) to discuss response to KERP inquires. |
| Campagna, Robert | 11/5/2022 | 0.7 | Formulate alternatives to deal headcount concerns. |
| Lucas, Emmet | 11/5/2022 | 0.5 | Call with S. Calvert re: GK8 filing status. |
| Allison, Roger | 11/6/2022 | 0.2 | Call with E. Lucas, P. Kinealy and H. Bixler (A&M) re: GK8 motion and open items. |
| Bixler, Holden | 11/6/2022 | 0.6 | Review draft T-minus re: related party preparation. |
| Bixler, Holden | 11/6/2022 | 0.4 | Call with S. Calvert, P. Kinealy, R. Allison and E. Lucas (A&M) re: GK8 motion and open items. |
| Bixler, Holden | 11/6/2022 | 0.5 | Review and analyze related party preparation. |
| Bixler, Holden | 11/6/2022 | 0.6 | Review updated related party data request list. |
| Calvert, Sam | 11/6/2022 | 0.2 | Call with E. Lucas, P. Kinealy, R. Allison and H. Bixler (A&M) re: GK8 motion and open items. |
| Calvert, Sam | 11/6/2022 | 0.3 | Update of GK8's ordinary course professionals list. |
| Calvert, Sam | 11/6/2022 | 2.1 | Update of comments tracker for GK8 FDMs. |
| Calvert, Sam | 11/6/2022 | 0.8 | Call with E. Lucas (A&M) re: GK8 motion and open items. |
| Campagna, Robert | 11/6/2022 | 0.6 | Call with Celsius (C. Ferraro, T. Ramos) and A&M (A. Ciriello) to discuss options related to headcount concerns. |
| Colangelo, Samuel | 11/6/2022 | 0.2 | Update and distribute GK8 cure file. |
| Kinealy, Paul | 11/6/2022 | 0.2 | Call with E. Lucas, S. Calvert, R. Allison and H. Bixler (A&M) re: GK8 motion and open items. |
| Kinealy, Paul | 11/6/2022 | 0.4 | Analyze updated petition and first day motion data from GK8 |
| Lucas, Emmet | 11/6/2022 | 0.8 | Call with S. Calvert (A&M) re: GK8 motion and open items. |
| Lucas, Emmet | 11/6/2022 | 1.4 | Update GK8 t-minus schedule for additional tasks to complete ahead of potential filing. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Lucas, Emmet | 11/6/2022 | 0.2 | Call with S. Calvert, P. Kinealy, R. Allison and H. Bixler (A&M) re: GK8 motion and open items. |
| Lucas, Emmet | 11/6/2022 | 1.4 | Prepare agenda for working session with GK8 management on contingency prep, weekly steps to complete. |
| Allison, Roger | 11/7/2022 | 2.2 | Perform analysis to identify vendors that received post petition payments and are included on the potential cure list |
| Allison, Roger | 11/7/2022 | 0.3 | Call with E. Lucas (A&M), S. Calvert (A&M), L. Lamesh (GK8) U Klose (Fischer) and S. Briefel (K&E) re: Israeli legal implications and general filing update. |
| Bixler, Holden | 11/7/2022 | 0.5 | Conferences with L. Lamesh (CEL) and A&M team re: related party preparation. |
| Bixler, Holden | 11/7/2022 | 0.4 | Conferences with L. Workman (CEL) re: related party declaration preparation. |
| Calvert, Sam | 11/7/2022 | 0.9 | Call with E. Lucas and A. Lal (A&M) re: GK8 filing prep and next steps operationally. |
| Calvert, Sam | 11/7/2022 | 0.3 | Call with E. Lucas (A&M) re: updated GK8 T-minus tracker. |
| Calvert, Sam | 11/7/2022 | 0.4 | Call with E. Lucas (A&M) re: GK8 accrued and unpaid wage calculations and related analyses. |
| Calvert, Sam | 11/7/2022 | 0.3 | Scheduling of Examiner discussion. |
| Calvert, Sam | 11/7/2022 | 0.3 | Call with E. Lucas (A&M), R. Allison (A&M), L. Lamesh (GK8) U. Klose (Fischer) and S. Briefel (K&E) re: Israeli legal implications and general filing update. |
| Calvert, Sam | 11/7/2022 | 0.6 | Correspondence with N. Schleifer and L. Lamesh (GK8) re: additional data requests and update of related analyses. |
| Calvert, Sam | 11/7/2022 | 0.6 | Update of and revisions to T-minus tracker for GK8. |
| Calvert, Sam | 11/7/2022 | 0.7 | Revisions to wage motion data set. |
| Calvert, Sam | 11/7/2022 | 0.1 | Call with E. Lucas re: GK8 filing prep and next steps. |
| Calvert, Sam | 11/7/2022 | 0.9 | Review of GK8 bank detail and categorization of vendors. |
| Calvert, Sam | 11/7/2022 | 2.2 | Revisions to first day motion comments. |
| Calvert, Sam | 11/7/2022 | 1.2 | Call with E. Lucas, P. Kinealy, and A. Lal (A&M) and L. Lamesh and N. Schleifer (GK8) re: GK8 motion and open items. |
| Calvert, Sam | 11/7/2022 | 0.8 | Updates to cure schedule and other FDM related items. |
| Campagna, Robert | 11/7/2022 | 0.5 | Call with WTW (J. Gartrell, M. Boyce) to discuss plan with respect to retention efforts. |
| Colangelo, Samuel | 11/7/2022 | 0.2 | Correspond with A&M and Celsius regarding payment of professional fees. |
| Kinealy, Paul | 11/7/2022 | 0.3 | Call with Celsius operations team re: data needs for upcoming filing |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/7/2022 | 0.6 | Analyze additional GK8 data and follow up with GK8 re: same |
| Kinealy, Paul | 11/7/2022 | 1.2 | Call with E. Lucas, S. Calvert and A. Lal (A&M) and L. Lamesh and N. Schleifer (GK8) re: GK8 motion and open items. |
| Lal, Arjun | 11/7/2022 | 0.9 | Call with E. Lucas and S. Calvert (A&M) re: GK8 filing prep and next steps operationally. |
| Lal, Arjun | 11/7/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/7/2022 | 0.1 | Call with S. Calvert re: GK8 filing prep and next steps. |
| Lucas, Emmet | 11/7/2022 | 1.2 | Call with S. Calvert, P. Kinealy, and A. Lal (A&M) and L. Lamesh and N. Schleifer (GK8) re: GK8 motion and open items. |
| Lucas, Emmet | 11/7/2022 | 0.3 | Call with S. Calvert (A&M), R. Allison (A&M), L. Lamesh (GK8) U Klose (Fischer) and S. Briefel (K&E) re: Israeli legal implications and general filing update. |
| Lucas, Emmet | 11/7/2022 | 1.4 | Analyze CEL token awards for GK8 employees, confirm program against wages motion. |
| Lucas, Emmet | 11/7/2022 | 0.9 | Call with S. Calvert and A. Lal (A&M) re: GK8 filing prep and next steps operationally. |
| Lucas, Emmet | 11/7/2022 | 0.4 | Call with S. Calvert (A&M) re: GK8 accrued and unpaid wage calculations and related analyses. |
| Lucas, Emmet | 11/7/2022 | 0.3 | Correspond with S. Briefel (K&E) regarding information to provide related to cash management in omnibus. |
| Lucas, Emmet | 11/7/2022 | 0.3 | Call with S. Calvert (A&M) re: updated GK8 T-minus tracker |
| Tilsner, Jeremy | 11/7/2022 | 0.5 | Coordinate review of proposed engagement letter addendum and related documents |
| Allison, Roger | 11/8/2022 | 0.9 | Perform quality control procedures on update parties in interest list |
| Allison, Roger | 11/8/2022 | 0.9 | Research additional identifying information for new parties in interest |
| Allison, Roger | 11/8/2022 | 1.4 | Analyze potential new parties to add to the next supplemental declaration |
| Bixler, Holden | 11/8/2022 | 0.5 | Conferences with D. Latona (K&E) and Celsius team re: related party preparation. |
| Bixler, Holden | 11/8/2022 | 0.3 | Correspond with K&E re: various coin withdrawal issues. |
| Calvert, Sam | 11/8/2022 | 0.4 | Creation of accrual schedule for GK8 CEL token grants. |
| Calvert, Sam | 11/8/2022 | 0.4 | Updates to wage motion data. |
| Calvert, Sam | 11/8/2022 | 0.3 | Call with E. Lucas (A&M) and T. Walsh (Celsius) re: CEL Tokens granted to GK8 employees. |
| Calvert, Sam | 11/8/2022 | 0.3 | Call with E. Lucas (A&M) re: updates to GK8 motion. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/8/2022 | 0.5 | Call with E. Lucas (A&M) and N. Schleifer (GK8) re: additional data requests and open questions. |
| Calvert, Sam | 11/8/2022 | 0.2 | Correspondence with GK8 re: updated AP and vacation policy. |
| Calvert, Sam | 11/8/2022 | 0.8 | Call with P. Kinealy (A&M) and E. Lucas (A&M), S. Briefel (K&E), T. Scheffer (K&E) re: new FDM status update. |
| Calvert, Sam | 11/8/2022 | 0.1 | Call with E. Lucas (A&M) re: CEL Tokens granted to GK8 employees. |
| Calvert, Sam | 11/8/2022 | 0.3 | Call with E. Lucas (A&M) re: additional data requests and open questions. |
| Calvert, Sam | 11/8/2022 | 0.5 | Call with E. Lucas, P. Kinealy (A&M), S. Briefel (K&E) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Calvert, Sam | 11/8/2022 | 0.5 | Call with S. Colangelo, E. Lucas, P. Kinealy (A&M), K&E, C Street and GK8: re strategic communication plans update. |
| Calvert, Sam | 11/8/2022 | 0.5 | Editing the GK8 FDD motion. |
| Calvert, Sam | 11/8/2022 | 1.6 | Responses to GK8 FDM draft. |
| Calvert, Sam | 11/8/2022 | 0.8 | Call with E. Lucas (A&M) re: updated GK8 accrued and unpaid wage calculations and related analyses. |
| Campagna, Robert | 11/8/2022 | 1.3 | Review of mining work plan and next steps. |
| Campagna, Robert | 11/8/2022 | 1.3 | Emails related to FTX solvency issues and exposure within Celsius. |
| Colangelo, Samuel | 11/8/2022 | 0.5 | Call with S. Calvert, E. Lucas, P. Kinealy (all A&M), C Street and K&E to discuss GK8 filing preparations. |
| Kinealy, Paul | 11/8/2022 | 0.4 | Research inquiry re: certain payments from GK8 and advise GK8 re: same |
| Kinealy, Paul | 11/8/2022 | 0.5 | Call with S. Colangelo, E. Lucas, S. Calvert (A&M), Kirkland, C Street and GK8 re: strategic communication plans update. |
| Kinealy, Paul | 11/8/2022 | 1.1 | Analyze additional historical deposit data and related exposure |
| Kinealy, Paul | 11/8/2022 | 1.3 | Analyze supplemental GK8 data and related information and follow up with GK8 re: same |
| Kinealy, Paul | 11/8/2022 | 0.8 | Call with S. Calvert (A&M) and E. Lucas (A&M), S. Briefel (Kirkland), T. Scheffer (Kirkland) re: new FDM status update. |
| Kinealy, Paul | 11/8/2022 | 0.5 | Call with E. Lucas, S. Calvert (A&M), S. Briefel (Kirkland) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Lal, Arjun | 11/8/2022 | 1.6 | Conduct review and provide comments to GK8 First Day Motions |
| Lal, Arjun | 11/8/2022 | 1.4 | Conduct review and provide comments to GK8 First Day Declaration |
| Lucas, Emmet | 11/8/2022 | 0.3 | Call with S. Calvert (A&M) re: additional data requests and open questions. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/8/2022 | 0.1 | Call with S. Calvert (A&M) re: CEL Tokens granted to GK8 employees |
| Lucas, Emmet | 11/8/2022 | 0.3 | Call with S. Calvert (A&M) re: updates to GK8 motion. |
| Lucas, Emmet | 11/8/2022 | 0.3 | Call with S. Calvert (A&M) and T. Walsh (Celsius) re: CEL Tokens granted to GK8 employees |
| Lucas, Emmet | 11/8/2022 | 0.3 | Correspond with A. Lal (A&M) regarding proposed responses to K&E for GK8 omnibus motion. |
| Lucas, Emmet | 11/8/2022 | 1.4 | Prepare updated GK8 omnibus motion, exhibits with responses to K&E for open items. |
| Lucas, Emmet | 11/8/2022 | 0.5 | Call with S. Calvert (A&M) and N. Schleifer (GK8) re: additional data requests and open questions. |
| Lucas, Emmet | 11/8/2022 | 0.5 | Call with S. Calvert, P. Kinealy (A&M), S. Briefel (K&E) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Lucas, Emmet | 11/8/2022 | 0.8 | Call with S. Calvert (A&M) re: updated GK8 accrued and unpaid wage calculations and related analyses. |
| Lucas, Emmet | 11/8/2022 | 1.2 | Analyze proposed November vendor payments at GK8 to develop prefiling payment strategy. |
| Lucas, Emmet | 11/8/2022 | 0.5 | Call with S. Colangelo, S. Calvert, P. Kinealy (A&M), K&E, C Street and GK8: re strategic communication plans update. |
| Lucas, Emmet | 11/8/2022 | 0.8 | Call with P. Kinealy (A&M) and S. Calvert (A&M), S. Briefel (K&E), T. Scheffer (K&E)  re: new FDM status update. |
| Allison, Roger | 11/9/2022 | 0.4 | Call with E. Lucas, P. Kinealy, S. Calvert (A&M) and K&E team re: various scenarios for GK8 filing. |
| Allison, Roger | 11/9/2022 | 0.8 | Perform analysis of missing e-mail addresses for partner wallet customers |
| Allison, Roger | 11/9/2022 | 1.0 | Call with E. Lucas, P. Kinealy, S. Calvert (A&M), S. Briefel (K&E) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Allison, Roger | 11/9/2022 | 0.9 | Process vendor notice information re: GK8 creditor matrix |
| Allison, Roger | 11/9/2022 | 0.2 | Correspondence with P. Kinealy and S. Calvert re: updated request lists and related data. |
| Allison, Roger | 11/9/2022 | 1.8 | Process employee notice information re: GK8 creditor matrix |
| Bixler, Holden | 11/9/2022 | 0.5 | Confer with A&M team re: status of various workstreams. |
| Brantley, Chase | 11/9/2022 | 0.7 | Review and provide comments on vendor language in the motion to extend exclusivity. |
| Brantley, Chase | 11/9/2022 | 0.5 | Participate in call with Special Committee to review lates developments with respect to the mining business. |
| Brantley, Chase | 11/9/2022 | 1.3 | Review declaration in support of Stablecoin Motion ahead of meeting. |
| Calvert, Sam | 11/9/2022 | 0.4 | Call with E. Lucas, P. Kinealy, R. Allison (A&M) and K&E team re: various scenarios for GK8 filing. |

---

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

---

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/9/2022 | 0.2 | Call with E. Lucas (A&M) re: additional data requests and open questions. |
| Calvert, Sam | 11/9/2022 | 0.7 | Update of T-Minus tracker related to GK8 filing. |
| Calvert, Sam | 11/9/2022 | 0.2 | Correspondence with P. Kinealy and R. Allison re: updated request lists and related data. |
| Calvert, Sam | 11/9/2022 | 1.0 | Call with E. Lucas, P. Kinealy, R. Allison (A&M), S. Briefel (K&E) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Campagna, Robert | 11/9/2022 | 1.7 | Analysis / discussions related to exposures to FTX and Alameda. |
| Campagna, Robert | 11/9/2022 | 1.5 | Analysis of institutional loan book and collateral coverage status. |
| Campagna, Robert | 11/9/2022 | 0.9 | Discussion with WTW (J. Gartrell, M. Boyce and Celsius (T. Ramos) regarding retention plan changes. |
| Kinealy, Paul | 11/9/2022 | 0.5 | Analyze GK8 creditor data for inclusion in noticing matrix and instruct team re: same |
| Kinealy, Paul | 11/9/2022 | 1.0 | Call with E. Lucas, S. Calvert, R. Allison (A&M), S. Briefel (Kirkland) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Kinealy, Paul | 11/9/2022 | 0.4 | Call with E. Lucas, S. Calvert, R. Allison (A&M) and Kirkland team re: various scenarios for GK8 filing. |
| Kinealy, Paul | 11/9/2022 | 0.8 | Analyze various institutional payments and follow up with Celsius re: same |
| Kinealy, Paul | 11/9/2022 | 0.6 | Research creditor inquiry from Kirkland and advise Kirkland re: same |
| Kinealy, Paul | 11/9/2022 | 0.7 | Analyze updated liability data for GK8 top 20 list |
| Lal, Arjun | 11/9/2022 | 1.3 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/9/2022 | 0.4 | Prepare schedule of upcoming advisor wire payments with items required to pay for approval process. |
| Lucas, Emmet | 11/9/2022 | 0.7 | Prepare updated open request tracker ahead of call with GK8 on November 10. |
| Lucas, Emmet | 11/9/2022 | 0.2 | Call with S. Calvert (A&M) re: additional data requests and open questions. |
| Lucas, Emmet | 11/9/2022 | 0.3 | Provide comments to S. Calvert (A&M) on GK8 prepayment matrix reflecting noticing impacts. |
| Lucas, Emmet | 11/9/2022 | 0.4 | Call with S. Calvert, P. Kinealy, R. Allison (A&M) and K&E team re: various scenarios for GK8 filing. |
| Lucas, Emmet | 11/9/2022 | 1.0 | Call with S. Calvert, P. Kinealy, R. Allison (A&M), S. Briefel (K&E) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Lucas, Emmet | 11/9/2022 | 0.4 | Correspond with A&M, K&E teams regarding noticing requirements, inclusion of GK8 employees on top 20 list. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/9/2022 | 1.1 | Analyze Celsius Fireblocks coin transactional data re: bridging transactional data to workspace balance data. |
| Wadzita, Brent | 11/9/2022 | 1.3 | Analyze and review coin prices at the date of the debtors filing re: customer liability balances. |
| Wadzita, Brent | 11/9/2022 | 1.3 | Prepare Celsius Fireblocks workspaces coin transactional data for further review. |
| Wadzita, Brent | 11/9/2022 | 0.8 | Prepare analysis for company to review vendor invoices received by vendors counsel re: addition to open accounts payable. |
| Allison, Roger | 11/10/2022 | 0.8 | Analyze GK8 open AP re: initial view of Top 20 unsecured creditors |
| Allison, Roger | 11/10/2022 | 1.7 | Draft supplemental parties in interest list for distribution to K&E |
| Allison, Roger | 11/10/2022 | 1.0 | Call with E. Lucas, A. Lal, S. Calvert , P. Kinealy (A&M), S. Briefel (K&E), N. Schleifer and L. Lamesh (GK8). |
| Bixler, Holden | 11/10/2022 | 0.5 | Call with R. Campagna, A. Lal, C. Brantley, S. Calvert, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 11/10/2022 | 0.4 | Call with R. Campagna, S. Colangelo, E. Lucas, C. Brantley, P. Kinealy, S. Calvert, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 11/10/2022 | 0.5 | Confer with R. Sabo and D. Tappen (both CEL) re: borrow repayment coin transactions. |
| Brantley, Chase | 11/10/2022 | 0.9 | Review revised declaration in support of Stablecoin Motion ahead of meeting. |
| Brantley, Chase | 11/10/2022 | 0.4 | Outline open items in the declaration in support of Stablecoin Motion and share with team. |
| Brantley, Chase | 11/10/2022 | 1.1 | Edit and provide comments to the team re:  declaration in support of Stablecoin Motion ahead of meeting. |
| Brantley, Chase | 11/10/2022 | 1.3 | Correspond with the Company to reconcile figures included in the declaration in support of Ownership Of Earn Assets And The Sale Of Stablecoin. |
| Brantley, Chase | 11/10/2022 | 1.1 | Review and provide comments on declaration in support of Ownership Of Earn Assets And The Sale Of Stablecoin. |
| Brantley, Chase | 11/10/2022 | 1.0 | Participate in call with K&E and Celsius teams to review declarations ahead of filing. |
| Brantley, Chase | 11/10/2022 | 0.8 | Provide  documentation to the Company in support of figures in the declaration in support of Ownership Of Earn Assets And The Sale Of Stablecoin. |
| Brantley, Chase | 11/10/2022 | 0.3 | Coordinate with the Company to outline certain liquidity details to include in the declaration in support of Stablecoin Motion. |
| Brantley, Chase | 11/10/2022 | 0.3 | Call with R. Campagna, S. Colangelo, E. Lucas, H. Bixler, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/10/2022 | 0.3 | Call with R. Campagna, C. Brantley, E. Lucas, H. Bixler, S. Colangelo, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/10/2022 | 1.0 | Call with E. Lucas, A. Lal, R. Allison, P. Kinealy (A&M), S. Briefel (K&E), N. Schleifer and L. Lamesh (GK8). |
| Calvert, Sam | 11/10/2022 | 0.5 | Updates to wage motion data based on revisions provided by N. Schleifer (GK8). |
| Calvert, Sam | 11/10/2022 | 1.3 | Markup of draft FDD motion provided by K&E. |
| Campagna, Robert | 11/10/2022 | 0.3 | Call with E. Lucas, C. Brantley, S. Calvert, H. Bixler, S. Colangelo, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 11/10/2022 | 0.6 | Call with K&E (R. Kwasteniet) and Celsius (C. Nolan, R. Sunada-Wong) to discuss institutional loan book. |
| Campagna, Robert | 11/10/2022 | 0.6 | Call with Celsius (T. Ramos) to discuss retention plan efforts. |
| Campagna, Robert | 11/10/2022 | 0.8 | All advisors call with W&C (A. Colodny), M3, PWP, K&E (C. Koenig), CV and A&M to discuss key areas of focus, FTX fallout and upcoming filings. |
| Colangelo, Samuel | 11/10/2022 | 0.3 | Call with R. Campagna, C. Brantley, E. Lucas, H. Bixler, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 11/10/2022 | 0.3 | Call with R. Campagna, C. Brantley, E. Lucas, H. Bixler, S. Colangelo, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams |
| Kinealy, Paul | 11/10/2022 | 0.4 | Call with Celsius data team re: coin transactions related to certain loan repayments |
| Kinealy, Paul | 11/10/2022 | 1.6 | Analyze additional disbursement history and open AP from GK8 and follow up with GK8 team re: same |
| Kinealy, Paul | 11/10/2022 | 1.0 | Call with E. Lucas, A. Lal, R. Allison, S. Calvert (A&M), S. Briefel (Kirkland), N. Schleifer and L. Lamesh (GK8). |
| Kinealy, Paul | 11/10/2022 | 0.4 | Analyze updated potential parties in interest list and advise team re: processing of same |
| Kinealy, Paul | 11/10/2022 | 0.3 | Call with R. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, H. Bixler, R. Allison, B. Wadzita (all A&M) re: case and workstream status |
| Kinealy, Paul | 11/10/2022 | 0.3 | Review draft GK8 top 20 list and advise team re: updates to same |
| Lal, Arjun | 11/10/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/10/2022 | 0.3 | Call with R. Campagna, C. Brantley, S. Calvert, H. Bixler, S. Colangelo, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 11/10/2022 | 0.8 | Adjust GK8 contingency planning t-minus schedule for updated filing date assumptions. |
| Lucas, Emmet | 11/10/2022 | 1.7 | Provide comments to S. Calvert (A&M) on updated turn of omnibus motion for GK8. |
| Lucas, Emmet | 11/10/2022 | 0.9 | Reconcile, provide numerical inputs to updates to Stablecoin motion. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/10/2022 | 0.3 | Correspond with A. Seetharaman (CEL), K&E regarding outstanding retainer balances to facilitate monthly accounting close. |
| Lucas, Emmet | 11/10/2022 | 1.0 | Call with S. Calvert, A. Lal, R. Allison, P. Kinealy (A&M), S. Briefel (K&E), N. Schleifer and L. Lamesh (GK8). |
| Allison, Roger | 11/11/2022 | 2.1 | Draft supplemental creditor matrix listing for distribution to Stretto |
| Allison, Roger | 11/11/2022 | 1.3 | Perform quality control procedures on supplemental creditor matrix listing re: completeness of listing and notice information |
| Calvert, Sam | 11/11/2022 | 0.2 | Scheduling of various examiner calls. |
| Campagna, Robert | 11/11/2022 | 0.9 | Review margin analysis prepared by Celsius related to outstanding loan portfolio. |
| Kinealy, Paul | 11/11/2022 | 0.4 | Call with Celsius PMO team re: Fireblocks data reconciliation project |
| Kinealy, Paul | 11/11/2022 | 0.7 | Research parties-in-interest inquiry from Kirkland and follow up with Celsius data team re: same |
| Kinealy, Paul | 11/11/2022 | 1.3 | Research additional matrix data request from Kirkland for potential GK8 filing |
| Kinealy, Paul | 11/11/2022 | 0.6 | Research inquiry from Kirkland re: token airdrop and follow up with Celsius security team |
| Lucas, Emmet | 11/11/2022 | 0.3 | Correspond with A. Seetharaman (CEL) regarding off cycle payments to professionals. |
| Kinealy, Paul | 11/12/2022 | 0.6 | Review potential GK8 filing communications plan |
| Kinealy, Paul | 11/12/2022 | 1.4 | Analyze additional GK8 liability and creditor data for potential inclusion |
| Kinealy, Paul | 11/12/2022 | 0.8 | Analyze various coin pricing rationales and follow up with Celsius operations team re: same |
| Kinealy, Paul | 11/12/2022 | 0.9 | Analyze updated coin pricing data and source variations |
| Calvert, Sam | 11/13/2022 | 0.5 | Scheduling of various examiner calls. |
| Campagna, Robert | 11/13/2022 | 0.8 | Correspondence with T Ramos relating to retention issues. |
| Campagna, Robert | 11/13/2022 | 0.7 | Analysis related to crypto price sheet as part of preferred equity objection. |
| Kinealy, Paul | 11/13/2022 | 0.2 | Review updated coin pricing schedule |
| Kinealy, Paul | 11/13/2022 | 1.1 | Analyze update GK8 data and follow up with N. Schliefer (GK8) re: same |
| Bixler, Holden | 11/14/2022 | 0.6 | Review draft notice of sale hearing. |
| Bixler, Holden | 11/14/2022 | 0.5 | Conferences with A&M team re: status of various workstreams. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/14/2022 | 0.7 | Prepare schedules requested by counsel for special committee meeting related to workforce. |
| Campagna, Robert | 11/14/2022 | 1.4 | Review of proposed RIF list.  Coordination with legal related to labor implications. |
| Campagna, Robert | 11/14/2022 | 0.8 | Correspondence with data team related to upcoming requests and ability to address data needs. |
| Campagna, Robert | 11/14/2022 | 0.7 | Call with T. Ramos related to human resource issues and retention plan. |
| Campagna, Robert | 11/14/2022 | 0.6 | Call with C. Ferraro and R. Kwasteniet for update on key issues and upcoming session with UCC. |
| Ciriello, Andrew | 11/14/2022 | 0.4 | Calls with S. Colangelo (A&M) regarding cost savings initiatives and KERP motion |
| Dailey, Chuck | 11/14/2022 | 1.3 | Update loan summary file for collateral and latest coin values |
| Dailey, Chuck | 11/14/2022 | 0.9 | Update summary loan file in preparation for call with Celsius team |
| Dailey, Chuck | 11/14/2022 | 1.0 | Attend call with Celsius and R. Campagna, A. Lal (A&M) team members regarding status of institutional loans |
| Kinealy, Paul | 11/14/2022 | 0.7 | Analyzed updated GK8 motion data and instruct team re: same |
| Kinealy, Paul | 11/14/2022 | 0.3 | Research updated GK8 timing and related communications with N. Schliefer (GK8) |
| Lucas, Emmet | 11/14/2022 | 0.2 | Correspond with N. Schleifer (GK8) regarding updated prepayment strategy at GK8 due to new presumed filing date. |
| Bixler, Holden | 11/15/2022 | 0.7 | Review stablecoin deposition questions forwarded by K&E. |
| Bixler, Holden | 11/15/2022 | 0.4 | Attend biweekly team update call. |
| Bixler, Holden | 11/15/2022 | 0.4 | Confer with L. Lamesh (CEL) and K&E team re: sale hearing notice. |
| Brantley, Chase | 11/15/2022 | 0.6 | Review deposition question list from the UCC and provide preliminary responses to the team. |
| Brantley, Chase | 11/15/2022 | 0.8 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, S. Colangelo, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/15/2022 | 0.8 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 11/15/2022 | 0.4 | Call with R. Kwasteniet (K&E), T. Ramos and C. Ferraro (Celsius) to review revised KERP proposal. |
| Campagna, Robert | 11/15/2022 | 0.8 | Call with S. Calvert, C. Brantley, A. Lal, A. Ciriello, E. Lucas, S. Colangelo, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 11/15/2022 | 0.4 | Analyze exposure to FTX in preparation for hearing |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/15/2022 | 0.7 | Partial participation in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, C. Dailey, A. Frenkel, E. Raab (A&M) to discuss KERP motion, cost savings plans, upcoming deposition, and general case updates |
| Colangelo, Samuel | 11/15/2022 | 0.8 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Colangelo, Samuel | 11/15/2022 | 0.3 | Confirm third party balance sheet exposure per counsel request. |
| Dailey, Chuck | 11/15/2022 | 0.8 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams |
| Dailey, Chuck | 11/15/2022 | 0.5 | Call with R. Campagna (A&M) team members to review institutional loans |
| Frenkel, Adam | 11/15/2022 | 0.5 | Partial participation in call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, A. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Kinealy, Paul | 11/15/2022 | 1.2 | Analyze updated coin transaction data and exhibits to ensure accuracy |
| Kinealy, Paul | 11/15/2022 | 0.8 | Research creditor responses to cure notices and follow up with Kirkland and Celsius finance re: same |
| Kinealy, Paul | 11/15/2022 | 0.7 | Analyze updated GK8 data and related diligence and instruct team re: processing of same |
| Kinealy, Paul | 11/15/2022 | 0.3 | Review and revise GK8 motion schedules |
| Lucas, Emmet | 11/15/2022 | 0.8 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Brantley, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 11/15/2022 | 0.6 | Confirm cash related questions from UCC ahead of deposition. |
| Tilsner, Jeremy | 11/15/2022 | 1.7 | Prepare presentation materials for SC call |
| Allison, Roger | 11/16/2022 | 0.8 | Perform quality control procedures on creditor matrix supplement prior to distribution |
| Allison, Roger | 11/16/2022 | 1.4 | Draft creditor matrix supplement to distribute to Stretto |
| Bixler, Holden | 11/16/2022 | 0.8 | Review potential bidder list and correspond with A&M team re: conflicts review of same. |
| Bixler, Holden | 11/16/2022 | 0.9 | Review notice information for GK8 sale notice. |
| Bixler, Holden | 11/16/2022 | 0.6 | Correspond with A&M team re: historical FTX transactions. |
| Brantley, Chase | 11/16/2022 | 0.9 | Participate in call with K&E, R. Campagna, A. Ciriello (A&M) to prepare for deposition. |
| Calvert, Sam | 11/16/2022 | 0.3 | Review of stablecoin data. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/16/2022 | 0.8 | Call with B. Wadzita (A&M) re: UCC questions related to stablecoin motion. |
| Ciriello, Andrew | 11/16/2022 | 0.9 | Participate in deposition prep with B. Wallace, G. Hensley (K&E) and R. Campagna, C. Brantley, E. Lucas (A&M) |
| Ciriello, Andrew | 11/16/2022 | 0.8 | Call with D. Tappen, F. Burns (CEL), S. Calvert (A&M) to discuss custody asset reconciliation exercise |
| Dailey, Chuck | 11/16/2022 | 0.4 | Compare coin balances under institutional loans over different periods |
| Dailey, Chuck | 11/16/2022 | 0.5 | Partial participation in call with Celsius and A. Lal (A&M) teams regarding institutional loans |
| Kinealy, Paul | 11/16/2022 | 0.9 | Prepare updated master contract listing and potential cures for GK8 |
| Kinealy, Paul | 11/16/2022 | 0.4 | Review draft GK8 declaration and follow up with Kirkland re: same |
| Kinealy, Paul | 11/16/2022 | 0.4 | Analyze updated Fireblocks data and identify remaining open issues |
| Kinealy, Paul | 11/16/2022 | 0.4 | Analyze updated creditor matrix information and advise team re: processing of same |
| Lucas, Emmet | 11/16/2022 | 0.7 | Prepare historical forecast summaries for R. Campagna (A&M) ahead of deposition prep. |
| Lucas, Emmet | 11/16/2022 | 0.9 | Participate in deposition prep with B. Wallace, G. Hensley (K&E) and R. Campagna, A. Ciriello (A&M). |
| Tilsner, Jeremy | 11/16/2022 | 1.0 | Participate in  Celsius Special Committee update call with R. Campagna (A&M), K&E, Centerview, and Celsius. |
| Wadzita, Brent | 11/16/2022 | 0.8 | Call with S. Calvert (A&M) re: UCC questions related to stablecoin motion. |
| Allison, Roger | 11/17/2022 | 1.4 | Perform analysis of potential parties in interest to add re: potential names to run through conflicts |
| Allison, Roger | 11/17/2022 | 1.6 | Analyze schedule of customer ID/Name mapping provided by the Celsius data team re: consistency with filed disclosures |
| Bixler, Holden | 11/17/2022 | 0.5 | Attend biweekly team update call. |
| Brantley, Chase | 11/17/2022 | 0.7 | Outline cash forecast over forecast bridge to review as part of the deposition prep. |
| Brantley, Chase | 11/17/2022 | 0.4 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, S. Colangelo, A. Frenkel (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 11/17/2022 | 1.0 | Participate in call with R. Campagna, A. Ciriello (A&M) to discuss preparation for deposition. |
| Calvert, Sam | 11/17/2022 | 0.6 | Call with A. Ciriello re: UCC stablecoin motion questions. |
| Calvert, Sam | 11/17/2022 | 0.6 | Call with A. Ciriello (A&M) re: UCC stablecoin motion questions. |
| Calvert, Sam | 11/17/2022 | 0.4 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, A. Frenkel (all A&M) to discuss case updates and current workstreams. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/17/2022 | 0.7 | Review proposed coin pricing schedule required to be filed pursuant to agreement with preferred equity group. |
| Campagna, Robert | 11/17/2022 | 0.4 | Call with S. Calvert, S. Colangelo, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, A. Frenkel (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 11/17/2022 | 0.8 | Call with E. Lucas (A&M) to discuss mining data in coin report and MOR |
| Ciriello, Andrew | 11/17/2022 | 0.6 | Call with S. Calvert (A&M) re: UCC stablecoin motion questions. |
| Ciriello, Andrew | 11/17/2022 | 0.4 | Call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, C. Dailey, A. Frenkel, S. Colangelo (A&M) to discuss deposition prep, cash flow forecast, statements & schedules and general case updates |
| Colangelo, Samuel | 11/17/2022 | 0.4 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, A. Frenkel (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 11/17/2022 | 0.4 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, A. Frenkel (all A&M) to discuss case updates and current workstreams |
| Kinealy, Paul | 11/17/2022 | 1.2 | Review and revise GK8 motion schedules and advise Kirkland re: same |
| Kinealy, Paul | 11/17/2022 | 0.4 | Analyze updated coin pricing data and follow up with Celsius data team |
| Kinealy, Paul | 11/17/2022 | 0.4 | Analyze additional parties in interest and advise team re: same |
| Lucas, Emmet | 11/17/2022 | 0.3 | Correspond with L. Lamesh (GK8), L. Wasserman (K&E) regarding status of letter to Bank Hapoalim to release funds. |
| Lucas, Emmet | 11/17/2022 | 1.4 | Provide comments, responses to draft GK8 exhibits accompanying omnibus motion provided by K&E. |
| Lucas, Emmet | 11/17/2022 | 0.6 | Prepare 30-day estimated postpetition GK8 cash flow, unpaid receivables and obligations to include in motion exhibits. |
| Lucas, Emmet | 11/17/2022 | 0.4 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, A. Frenkel (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 11/17/2022 | 0.5 | Review historical cash flow forecast for deposition prep call. |
| Lucas, Emmet | 11/17/2022 | 0.8 | Participate in call with A. Ciriello (A&M) to discuss mining data in coin report and MOR. |
| Lucas, Emmet | 11/17/2022 | 0.4 | Prepare 13-week, monthly summary schedules of forecast to be filed alongside coins report. |
| Allison, Roger | 11/18/2022 | 0.8 | Perform quality control procedures on GK8 parties in interest list re: completeness and presentation |
| Allison, Roger | 11/18/2022 | 1.8 | Draft parties in interest list for the GK8 entities |
| Bixler, Holden | 11/18/2022 | 0.5 | Conferences with A&M team re: open items and status of workstreams. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/18/2022 | 0.5 | Participate in call with the Special Committee to discuss latest developments with the mining business. |
| Brantley, Chase | 11/18/2022 | 0.4 | Correspond with the Company and K&E re: engagement letter with certain party assisting the mining business. |
| Campagna, Robert | 11/18/2022 | 0.8 | Finalize materials related to revised retention plan based upon latest resignations and replacements. |
| Campagna, Robert | 11/18/2022 | 0.5 | Call with Celsius security team (G. Bodnar, S. Kleiderman, C. Ferraro) and special committee (D. Barse, A. Carr) to discuss security matters in light of issues in industry. |
| Colangelo, Samuel | 11/18/2022 | 0.4 | Update professional fee tracker list to reflect latest invoices received and paid. |
| Dailey, Chuck | 11/18/2022 | 0.2 | Email correspondence with K&E regarding retail loan program |
| Dailey, Chuck | 11/18/2022 | 0.4 | Call with A. Lal (A&M) to discuss retail loans analysis |
| Dailey, Chuck | 11/18/2022 | 1.4 | Create retail loans analysis |
| Kinealy, Paul | 11/18/2022 | 0.9 | Analyze disbursement data in advance of call with M3 team |
| Kinealy, Paul | 11/18/2022 | 0.6 | Analyze updates to coin valuation process and follow up with Celsius data team |
| Lal, Arjun | 11/18/2022 | 0.4 | Call with C. Dailey (A&M) to discuss retail loans analysis |
| Tilsner, Jeremy | 11/18/2022 | 1.1 | Participate in Celsius Special Committee update call with R. Campagna (A&M), K&E, Centerview, and Celsius. |
| Kinealy, Paul | 11/19/2022 | 0.9 | Research supplemental GK8 inquiries from Kirkland and follow up with GK8 and Celsius re: same |
| Kinealy, Paul | 11/19/2022 | 0.4 | Research contract inquiry from Kirkland and advise Kirkland re: same |
| Kinealy, Paul | 11/20/2022 | 0.6 | Review open contract issues with N. Schliefer (GK8) and advise Kirkland re: same |
| Lucas, Emmet | 11/20/2022 | 0.4 | Prepare agenda for working session with GK8 management on contingency prep, weekly steps to complete. |
| Allison, Roger | 11/21/2022 | 0.5 | Discussion with E. Lucas, P. Kinealy, S. Calvert (A&M), S. Briefel (K&E) and L. Lamesh and N. Schleifer (GK8) re: updates to filing status. |
| Brantley, Chase | 11/21/2022 | 0.9 | Participate in deposition prep with R. Campagna, E. Lucas (all A&M). |
| Calvert, Sam | 11/21/2022 | 0.5 | Discussion with E. Lucas, P. Kinealy, R. Allison (A&M), S. Briefel (K&E) and L. Lamesh and N. Schleifer (GK8) re: updates to filing status. |
| Calvert, Sam | 11/21/2022 | 2.5 | Creation of dataset to prepare for intercompany inquiries. |
| Calvert, Sam | 11/21/2022 | 0.4 | Review and disbursement of intercompany questions internally. |

*Exhibit E*

> ### Celsius Network, LLC, et al.,
> ### Time Detail of Task by Professional
> ### November 1, 2022 through February 28, 2023

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/21/2022 | 0.6 | Refresh of employment data for GK8. |
| Calvert, Sam | 11/21/2022 | 0.5 | Call with B. Wadzita and R. Allison (A&M) re: responses to intercompany inquiries. |
| Campagna, Robert | 11/21/2022 | 0.6 | Research related to foundry pool and alternatives. |
| Dailey, Chuck | 11/21/2022 | 2.1 | Create balance sheet sensitivity analysis based on coin price fluctuations |
| Kinealy, Paul | 11/21/2022 | 0.5 | Discussion with E. Lucas, S. Calvert, R. Allison (A&M), S. Briefel (Kirkland) and L. Lamesh and N. Schleifer (GK8) re: updates to filing status. |
| Kinealy, Paul | 11/21/2022 | 0.6 | Analyze additional Fireblocks data and follow up with Celsius data team re: same |
| Kinealy, Paul | 11/21/2022 | 0.3 | Analyze updated coin pricing data and memo |
| Kinealy, Paul | 11/21/2022 | 0.7 | Revise supporting data for GK first day declaration schedules |
| Kinealy, Paul | 11/21/2022 | 0.8 | Working session with Celsius data team re: Fireblocks data |
| Kinealy, Paul | 11/21/2022 | 0.4 | Review and revise master GK8 contracts and cure list |
| Lal, Arjun | 11/21/2022 | 1.3 | Attend meeting with K&E team and R. Campagna (A&M) re: deposition prep |
| Lucas, Emmet | 11/21/2022 | 1.4 | Participate in deposition prep with B. Wallace, E. Jones (K&E) and R. Campagna, A. Lal, A. Ciriello (A&M). |
| Lucas, Emmet | 11/21/2022 | 0.5 | Discussion with S. Calvert, P. Kinealy, R. Allison (A&M), S. Briefel (K&E) and L. Lamesh and N. Schleifer (GK8) re: updates to filing status. |
| Lucas, Emmet | 11/21/2022 | 0.9 | Participate in deposition prep with R. Campagna, C. Brantley (all A&M). |
| Tilsner, Jeremy | 11/21/2022 | 0.7 | Check high-priority diligence items list in preparation for regular diligence call |
| Allison, Roger | 11/22/2022 | 0.5 | Call with P. Kinealy, E. Lucas and S. Calvert (A&M) re: GK8 filing update. |
| Bixler, Holden | 11/22/2022 | 0.4 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, P. Kinealy (all A&M) re: case and workstream status |
| Calvert, Sam | 11/22/2022 | 0.3 | Correspondence with GK8 team re: updated data requests. |
| Calvert, Sam | 11/22/2022 | 0.3 | Call with H. Bixler, E. Lucas, A. Frenkel, P. Kinealy, S. Colangelo, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/22/2022 | 0.5 | Call with P. Kinealy, E. Lucas and R. Allison (A&M) re: GK8 filing update. |
| Campagna, Robert | 11/22/2022 | 0.7 | Review balance sheet sensitivity analysis. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/22/2022 | 2.2 | Analyze and summarize for distribution the initial platform bids received |
| Ciriello, Andrew | 11/22/2022 | 0.2 | Call with A. Lal (A&M) regarding UCC diligence requests and weekly coin report |
| Ciriello, Andrew | 11/22/2022 | 0.4 | Call with H. Bixler, S. Calvert, E. Lucas, P. Kinealy, A. Frenkel, C. Dailey, S. Colangelo (A&M) to discuss Statements & Schedules, business plan, cash forecast, MOR and general case updates |
| Colangelo, Samuel | 11/22/2022 | 0.4 | Update headcount summary and variance file per internal request. |
| Colangelo, Samuel | 11/22/2022 | 0.3 | Call with H. Bixler, E. Lucas, A. Frenkel, P. Kinealy, S. Calvert, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 11/22/2022 | 2.1 | Update retail loans analysis |
| Dailey, Chuck | 11/22/2022 | 0.3 | Update balance sheet sensitivity for review comments |
| Dailey, Chuck | 11/22/2022 | 0.3 | Call with H. Bixler, E. Lucas, A. Frenkel, P. Kinealy, S. Colangelo, A. Ciriello (all A&M) to discuss case updates and current workstreams |
| Kinealy, Paul | 11/22/2022 | 0.3 | Research noticing issue and follow up with Stretto re: same |
| Kinealy, Paul | 11/22/2022 | 1.4 | Research GK8 employee issues raised by L. Lamesh and follow up with Celsius and Kirkland re: same |
| Kinealy, Paul | 11/22/2022 | 0.3 | Analyze form notices for GK8 filing and sale process |
| Kinealy, Paul | 11/22/2022 | 0.5 | Call with E. Lucas, S. Calvert and R. Allison (A&M) re: GK8 filing update. |
| Lal, Arjun | 11/22/2022 | 0.2 | Call with A. Ciriello (A&M) regarding UCC diligence requests and weekly coin report |
| Lucas, Emmet | 11/22/2022 | 0.3 | Prepare agenda for catch up call with GK8, outline prefiling considerations. |
| Lucas, Emmet | 11/22/2022 | 0.5 | Call with P. Kinealy, S. Calvert and R. Allison (A&M) re: GK8 filing update. |
| Lucas, Emmet | 11/22/2022 | 0.4 | Call with A. Lal, H. Bixler, S. Calvert, A. Frenkel, P. Kinealy, S. Colangelo, C. Dailey, R. Allison, A. Ciriello, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Allison, Roger | 11/23/2022 | 1.8 | Draft updated GK8 Top 20 creditors list in filing format |
| Allison, Roger | 11/23/2022 | 1.3 | Perform notice research for the GK8 Top 20 unsecured creditors list |
| Allison, Roger | 11/23/2022 | 1.2 | Analyze contract documents from the GK8 data room to check for contracts missing from the potential cure schedule |
| Allison, Roger | 11/23/2022 | 0.9 | Refresh GK8 Top 20 unsecured creditors list |
| Allison, Roger | 11/23/2022 | 0.5 | Call with N. Schleifer and L. Lamesh (GK8), E. Lucas, P. Kinealy, and S. Calvert (A&M) re: first day declaration exhibits. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/23/2022 | 2.2 | Perform analysis comparing the GK8 potential contract cure list to the APA contract listing re: identifying missing contracts |
| Bixler, Holden | 11/23/2022 | 0.5 | Confer with J. Mudd (K&E) re: account ID issues |
| Brantley, Chase | 11/23/2022 | 0.5 | Participate in call with the Special Committee to discuss latest developments with the mining business. |
| Calvert, Sam | 11/23/2022 | 0.6 | Update of FDD schedules for GK8 filing. |
| Calvert, Sam | 11/23/2022 | 0.4 | Call with E. Lucas (A&M) re: estimated GK8 petition date liabilities and related disclosures. |
| Calvert, Sam | 11/23/2022 | 0.2 | Call with R. Allison (A&M) on GK8 filing updates. |
| Calvert, Sam | 11/23/2022 | 0.5 | Call with E. Lucas (A&M) re: FDD updates. |
| Calvert, Sam | 11/23/2022 | 0.6 | Updates to GK8 FDD exhibits. |
| Calvert, Sam | 11/23/2022 | 0.9 | Preparation of responses to K&E questions re: GK8 liabilities. |
| Calvert, Sam | 11/23/2022 | 0.5 | Call with N. Schleifer and L. Lamesh (GK8), E. Lucas, P. Kinealy and R. Allison (A&M) re: first day declaration exhibits. |
| Ciriello, Andrew | 11/23/2022 | 0.2 | Correspond with L. Hamlin (K&E) regarding cash forecasts and exclusivity extension request |
| Colangelo, Samuel | 11/23/2022 | 0.3 | Assemble OCP payment support file per counsel request. |
| Dailey, Chuck | 11/23/2022 | 0.6 | Update balance sheet sensitivity for review comments |
| Dailey, Chuck | 11/23/2022 | 0.6 | Call with K&E team regarding institutional loans |
| Kinealy, Paul | 11/23/2022 | 0.5 | Call with N. Schleifer and L. Lamesh (GK8), E. Lucas, S. Calvert and R. Allison (A&M) re: first day declaration exhibits. |
| Kinealy, Paul | 11/23/2022 | 0.6 | Analyze updated GK8 top 20 data and advise team re: same |
| Kinealy, Paul | 11/23/2022 | 1.4 | Analyze updated APA contract listing and follow up with GK8 and Kirkland corporate teams re: same |
| Kinealy, Paul | 11/23/2022 | 0.6 | Review updated first day declaration and advise Kirkland re various updates |
| Kinealy, Paul | 11/23/2022 | 0.8 | Research GK8 noticing issues and follow up with Kirkland re: same |
| Lal, Arjun | 11/23/2022 | 0.8 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/23/2022 | 0.5 | Call with N. Schleifer and L. Lamesh (GK8), S. Calvert, P. Kinealy and R. Allison (A&M) re: first day declaration exhibits. |
| Lucas, Emmet | 11/23/2022 | 0.5 | Call with S. Calvert (A&M) re: FDD updates. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/23/2022 | 0.7 | Update comments to draft GK8 exhibits accompanying omnibus motion per discussion with GK8 management. |
| Lucas, Emmet | 11/23/2022 | 0.4 | Call with S. Calvert (A&M) re: estimated GK8 petition date liabilities and related disclosures. |
| Tilsner, Jeremy | 11/23/2022 | 0.5 | Participate in discussion with Celsius to review data request process and project tracking platform. |
| Bixler, Holden | 11/24/2022 | 0.3 | Review docket re: parties in interest. |
| Bixler, Holden | 11/25/2022 | 0.6 | Correspond and confer with A&M team re: related party prep process. |
| Bixler, Holden | 11/25/2022 | 0.7 | Correspond with K&E and A&M team re: service issue. |
| Ciriello, Andrew | 11/25/2022 | 0.2 | Correspond with D. Bendetson (CVP) regarding historical freeze files |
| Ciriello, Andrew | 11/25/2022 | 0.2 | Correspond with S. Briefel (K&E) regarding team wallets and associated accounting |
| Kinealy, Paul | 11/25/2022 | 0.3 | Analyze and confirm insider list from Kirkland |
| Wadzita, Brent | 11/26/2022 | 1.6 | Review retail customer data coin transactions for additional parties requested by the court. |
| Ciriello, Andrew | 11/27/2022 | 0.3 | Correspond with A&M team regarding institutional bid analysis and UCC diligence requests |
| Kinealy, Paul | 11/27/2022 | 0.6 | Research additional creditor searches and potential disclosures |
| Kinealy, Paul | 11/27/2022 | 1.2 | Research UCC discovery requests and follow up with Kirkland re: same |
| Allison, Roger | 11/28/2022 | 1.2 | Draft supplemental parties in interest list to provide to the A&M conflicts team re: supplemental declaration |
| Allison, Roger | 11/28/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, S. Calvert, and P. Kinealy (A&M) re: status update for GK8 filing. |
| Allison, Roger | 11/28/2022 | 0.2 | Call with S. Calvert and P. Kinealy (A&M) re: GK8 cure schedule and related updates. |
| Allison, Roger | 11/28/2022 | 0.2 | Call with S. Calvert (A&M) re: updated GK8 schedules and open items. |
| Allison, Roger | 11/28/2022 | 0.5 | Internal call with A&M (P. Kinealy, H. Bixler, B. Wadzita, J. Pogorzelski) re: GK8 prep, fire blocks related to SOFA 3, claims reconciliation |
| Allison, Roger | 11/28/2022 | 0.4 | Draft agenda for internal call re: GK8 filing and cure schedule |
| Allison, Roger | 11/28/2022 | 1.7 | Perform identifying information research on supplemental conflicts parties |
| Allison, Roger | 11/28/2022 | 1.3 | Perform analysis of Bitwala partner user e-mail addresses re: notice plan |
| Allison, Roger | 11/28/2022 | 0.3 | Discussion of cure schedule with S. Calvert (A&M). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/28/2022 | 0.5 | Conferences with team re: status of various workstreams. |
| Bixler, Holden | 11/28/2022 | 0.5 | Internal call with A&M (P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski) re: GK8 prep, fire blocks related to SOFA 3, claims reconciliation |
| Bixler, Holden | 11/28/2022 | 1.2 | Review draft motion and declaration re: related party filing. |
| Brantley, Chase | 11/28/2022 | 0.7 | Prepare responses to discovery request from the UCC advisors re: liquidity runway. |
| Calvert, Sam | 11/28/2022 | 0.3 | Call with E. Lucas (A&M) re: updated cash figures ahead of GK8 filing. |
| Calvert, Sam | 11/28/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, R. Allison, and P. Kinealy (A&M) re: status update for GK8 filing. |
| Calvert, Sam | 11/28/2022 | 0.7 | Call with D. Tappen (Celsius) and A. Ciriello (A&M) re: custody reconciliations and intercompany movements. |
| Calvert, Sam | 11/28/2022 | 0.8 | Review of GK8 credit card data. |
| Calvert, Sam | 11/28/2022 | 0.8 | Call with A. Seetharaman (Celsius), K. Tang (Celsius) and A. Ciriello (A&M) re: intercompany movements and descriptions thereof. |
| Calvert, Sam | 11/28/2022 | 0.1 | Call with E. Lucas (A&M) re: FDD updates. |
| Calvert, Sam | 11/28/2022 | 0.3 | Preparation for call with D. Tappen (Celsius) re: intercompany movements. |
| Calvert, Sam | 11/28/2022 | 0.3 | Discussion of cure schedule with R. Allison (A&M). |
| Calvert, Sam | 11/28/2022 | 1.6 | Updating GK8 FDD motion. |
| Calvert, Sam | 11/28/2022 | 1.2 | Updating intercompany presentation. |
| Calvert, Sam | 11/28/2022 | 0.2 | Call with R. Allison and P. Kinealy (A&M) re: GK8 cure schedule and related updates. |
| Calvert, Sam | 11/28/2022 | 0.2 | Call with R. Allison (A&M) re: updated GK8 schedules and open items. |
| Calvert, Sam | 11/28/2022 | 0.9 | Updating GK8 FDD motion. |
| Calvert, Sam | 11/28/2022 | 0.4 | Review of outstanding reconciliation analyses for intercompany and custody, data available and process to update. |
| Campagna, Robert | 11/28/2022 | 0.4 | Call related to Israel team wallet and CEL programs with K&E and Celsius (R. Deutsch) |
| Campagna, Robert | 11/28/2022 | 0.4 | Review Celsius media coverage materials from C Street. |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Review and draft responses to UCC Exclusivity Extension diligence requests |
| Colangelo, Samuel | 11/28/2022 | 0.6 | Assemble fee variance file per internal request. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 11/28/2022 | 0.5 | Call with A&M, K&E and Celsius teams regarding institutional loan strategy |
| Kinealy, Paul | 11/28/2022 | 0.4 | Analyze certain parties-in-interest issues and follow up with Kirkland re: same |
| Kinealy, Paul | 11/28/2022 | 0.2 | Call with R. Allison and S. Calvert (A&M) re: GK8 cure schedule and related updates. |
| Kinealy, Paul | 11/28/2022 | 1.3 | Research additional creditor inquiries from Kirkland and follow up with Kirkland and Celsius teams re: same |
| Kinealy, Paul | 11/28/2022 | 0.5 | Internal call with A&M (B. Wadzita, R. Allison, H. Bixler, J. Pogorzelski) re: GK8 prep, fire blocks related to SOFA 3, claims reconciliation |
| Kinealy, Paul | 11/28/2022 | 0.5 | Call with T. Scheffer (Kirkland) and Celsius legal and HR teams re: Israeli wallet issues |
| Kinealy, Paul | 11/28/2022 | 0.4 | Analyze updated top 20 data for GKR |
| Kinealy, Paul | 11/28/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, R. Allison, and S. Calvert (A&M) re: status update for GK8 filing. |
| Lal, Arjun | 11/28/2022 | 0.8 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/28/2022 | 0.1 | Call with S. Calvert (A&M) re: FDD updates. |
| Lucas, Emmet | 11/28/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, S. Calvert, R. Allison, and P. Kinealy (A&M) re: status update for GK8 filing. |
| Lucas, Emmet | 11/28/2022 | 0.3 | Call with S. Calvert (A&M) re: updated cash figures ahead of GK8 filing. |
| Pogorzelski, Jon | 11/28/2022 | 0.5 | Internal call with A&M (P. Kinealy, R. Allison, H. Bixler, B. Wadzita) re: GK8 prep, fire blocks related to SOFA 3, claims reconciliation |
| Tilsner, Jeremy | 11/28/2022 | 3.0 | Perform QA on team analyses for Blonstein declaration |
| Wadzita, Brent | 11/28/2022 | 0.1 | Prepare materials for internal call to facilitate workstream discussions re: Fireblocks. |
| Wadzita, Brent | 11/28/2022 | 0.5 | Internal call with A&M (P. Kinealy, R. Allison, H. Bixler, J. Pogorzelski) re: GK8 prep, fire blocks related to SOFA 3, claims reconciliation. |
| Allison, Roger | 11/29/2022 | 1.3 | Draft updated GK8 executory contracts potential cure list |
| Allison, Roger | 11/29/2022 | 0.2 | Correspondence with S. Calvert (A&M) and L. Wasserman (K&E) re: updated figures in the GK8 motion. |
| Allison, Roger | 11/29/2022 | 0.6 | Perform quality control procedures on supplement parties in interest list re: completeness and presentation |
| Allison, Roger | 11/29/2022 | 0.9 | Perform notice research for the GK8 Top 20 unsecured creditors list |
| Allison, Roger | 11/29/2022 | 0.7 | Refresh GK8 Top 20 unsecured creditors list |
| Allison, Roger | 11/29/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, S. Calvert, and P. Kinealy (A&M) re: status update for GK8 filing. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/29/2022 | 1.4 | Perform quality control procedures on updated GK8 Top 20 creditors list re: accuracy and presentation |
| Bixler, Holden | 11/29/2022 | 0.5 | Conferences with S. Briefel (K&E) and A&M team re: declaration. |
| Bixler, Holden | 11/29/2022 | 0.5 | Call with R. Campagna, A. Lal, C. Brantley, S. Calvert, E. Lucas, C. Dailey, A. Ciriello, S. Colangelo (A&M) discuss diligence, Examiner interviews, business plan, prospective buyers and general case updates |
| Brantley, Chase | 11/29/2022 | 0.4 | Call with H. Bixler, R. Campagna, S. Colangelo, A. Lal, E. Lucas, A. Frenkel, S. Calvert, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/29/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, R. Allison, and P. Kinealy (A&M) re: status update for GK8 filing. |
| Calvert, Sam | 11/29/2022 | 0.2 | Call with E. Lucas (A&M) re: GK8 filing next steps. |
| Calvert, Sam | 11/29/2022 | 0.2 | Correspondence with R. Allison (A&M) and L. Wasserman (K&E) re: updated figures in the GK8 motion. |
| Calvert, Sam | 11/29/2022 | 0.3 | Call with E. Lucas (A&M) re: GK8 filing prep. |
| Calvert, Sam | 11/29/2022 | 0.4 | Call with H. Bixler, R. Campagna, C. Brantley, A. Lal, E. Lucas, A. Frenkel, S. Colangelo, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/29/2022 | 0.5 | Call with N. Schleifer (GK8) and E. Lucas (A&M) re: GK8 filing next steps and accounting discussion. |
| Calvert, Sam | 11/29/2022 | 0.3 | Preparation for GK8 filing call. |
| Campagna, Robert | 11/29/2022 | 0.4 | Call with H. Bixler, S. Calvert, C. Brantley, A. Lal, E. Lucas, A. Frenkel, S. Colangelo, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 11/29/2022 | 0.8 | Review institutional loan motion and provide comments to K&E. |
| Ciriello, Andrew | 11/29/2022 | 1.2 | Call with S. Calvert (A&M) to discuss source data for historical reports provided to various constituencies |
| Ciriello, Andrew | 11/29/2022 | 0.6 | Review and comment on proposed transcripts to be admitted as evidence |
| Ciriello, Andrew | 11/29/2022 | 0.5 | Call with H. Bixler, R. Campagna, A. Lal, C. Brantley, S. Calvert, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo (A&M) discuss diligence, Examiner interviews, business plan, prospective buyers and general case updates |
| Ciriello, Andrew | 11/29/2022 | 0.4 | Update bid analysis based on comments received from Centerview team |
| Colangelo, Samuel | 11/29/2022 | 0.4 | Call with H. Bixler, R. Campagna, C. Brantley, A. Lal, E. Lucas, A. Frenkel, S. Calvert, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 11/29/2022 | 0.4 | Call with H. Bixler, R. Campagna, C. Brantley, A. Lal, E. Lucas, A. Frenkel, S. Colangelo, A. Ciriello (all A&M) to discuss case updates and current workstreams |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/29/2022 | 1.3 | Research contract counterparty inquiries and follow up with Celsius operations re: same |
| Kinealy, Paul | 11/29/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, R. Allison, and S. Calvert (A&M) re: status update for GK8 filing. |
| Kinealy, Paul | 11/29/2022 | 0.6 | Analyze update APA and cure schedule and follow up with Kirkland re: same |
| Kinealy, Paul | 11/29/2022 | 0.8 | Analyze processing of updated GK8 data against source to ensure accuracy and completeness |
| Kinealy, Paul | 11/29/2022 | 0.9 | Analyze additional Fireblocks data and follow up with data team re: processing of same |
| Kinealy, Paul | 11/29/2022 | 0.2 | Call with S. Calvert (A&M) re: cure schedule updates. |
| Kinealy, Paul | 11/29/2022 | 0.3 | Research noticing data issue and follow up with Celsius data team re: same |
| Lal, Arjun | 11/29/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/29/2022 | 0.2 | Call with S. Calvert (A&M) re: GK8 filing next steps. |
| Lucas, Emmet | 11/29/2022 | 0.5 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: GK8 filing next steps and accounting discussion. |
| Lucas, Emmet | 11/29/2022 | 0.4 | Call with H. Bixler, R. Campagna, C. Brantley, A. Lal, S. Calvert, A. Frenkel, S. Colangelo, C. Dailey, A. Ciriello, (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 11/29/2022 | 0.3 | Call with S. Calvert (A&M) re: GK8 filing prep. |
| Tilsner, Jeremy | 11/29/2022 | 1.4 | Participate in calls with G. Wang (A&M), Celsius team and counsel regarding declaration related data requests. |
| Tilsner, Jeremy | 11/29/2022 | 2.7 | Read draft Blonstein declaration to ensure accurate representation of data analyses |
| Tilsner, Jeremy | 11/29/2022 | 3.2 | Evaluate updates to Blonstein declaration analyses |
| Tilsner, Jeremy | 11/29/2022 | 0.6 | Take part in update call with K&E and A. Ciriello, P. Kinealy, R. Allison (A&M) to discuss status of analyses related to Blonstein declaration. |
| Wang, Gege | 11/29/2022 | 1.4 | Participate in calls with J. Tilsner (A&M), Celsius team and counsel regarding declaration related data requests. |
| Bixler, Holden | 11/30/2022 | 0.5 | Confer with G. Hensley (K&E) and Celsius team re: TOU / transaction history. |
| Bixler, Holden | 11/30/2022 | 0.6 | Correspond with A&M team re: historical customer transaction pull. |
| Brantley, Chase | 11/30/2022 | 0.5 | Participate in call with the Company, Centerview and K&E to review ongoing open items for the mining business. |
| Calvert, Sam | 11/30/2022 | 0.5 | Revisions to interco presentation. |
| Calvert, Sam | 11/30/2022 | 0.2 | Preparation for call with A&M team re: intercompany summary. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/30/2022 | 0.9 | Discussion with R. Campagna, A. Lal and A. Ciriello (A&M) re: intercompany summary update and related analyses. |
| Calvert, Sam | 11/30/2022 | 0.5 | Call with N. Schleifer (GK8) and E. Lucas (A&M) re: GK8 filing next steps and accounting discussion. |
| Calvert, Sam | 11/30/2022 | 0.2 | Follow up call with A. Ciriello re: interco summary. |
| Calvert, Sam | 11/30/2022 | 0.3 | Call with E. Lucas and P. Kinealy (A&M) re: updates to GK8 filing status. |
| Ciriello, Andrew | 11/30/2022 | 0.4 | Finalize and distribute custody asset reconciliation analysis ahead of call with Examiner team |
| Colangelo, Samuel | 11/30/2022 | 0.5 | Update professional fee tracker list to reflect latest invoices received and paid. |
| Kinealy, Paul | 11/30/2022 | 0.4 | Research creditor cure discrepancies with Celsius operations team |
| Kinealy, Paul | 11/30/2022 | 0.3 | Review updated GK8 first day declaration and advise Kirkland team re: same |
| Kinealy, Paul | 11/30/2022 | 1.1 | Research assumption and cure inquiries from Kirkland corporate team and advise corporate team re: same |
| Kinealy, Paul | 11/30/2022 | 1.1 | Call with A&M (B. Wadzita) and Celsius (D. Tappen, S. Swarnapuri) to discuss Fireblocks data and further understand coin movements. |
| Kinealy, Paul | 11/30/2022 | 0.3 | Call with E. Lucas and S. Calvert (A&M) re: updates to GK8 filing status. |
| Kinealy, Paul | 11/30/2022 | 0.4 | Call with T. Scheffer (Kirkland), B. Karpuk (Stretto) and claims team re: bar date noticing process |
| Kinealy, Paul | 11/30/2022 | 0.7 | Research issues related to lease security deposits and follow up with Kirkland re: same |
| Lal, Arjun | 11/30/2022 | 0.9 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/30/2022 | 0.5 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: GK8 filing next steps and accounting discussion. |
| Lucas, Emmet | 11/30/2022 | 0.3 | Call with S. Calvert and P. Kinealy (A&M) re: updates to GK8 filing status. |
| Lucas, Emmet | 11/30/2022 | 0.7 | Prepare open items list for K&E regarding questions into cash management motion, language updates for GK8 filing. |
| Tilsner, Jeremy | 11/30/2022 | 3.1 | Perform and QC asset-to-liability shortfall analysis |
| Tilsner, Jeremy | 11/30/2022 | 0.5 | Participate in call with Celsius team to discuss status of Blonstein declaration. |
| Tilsner, Jeremy | 11/30/2022 | 1.8 | Participate in calls with G. Wang (A&M) Celsius team and counsel regarding declaration related data pulls. |
| Wang, Gege | 11/30/2022 | 1.8 | Participate in calls with J. Tilsner (A&M) Celsius team and counsel regarding declaration related data pulls. |
| Allison, Roger | 12/1/2022 | 1.3 | Perform quality control procedures on Schedule A re: second supplemental declaration. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/1/2022 | 1.1 | Review updated employee transaction analysis. |
| Bixler, Holden | 12/1/2022 | 0.8 | Confer and correspond with A&M team re: Voyager declaration |
| Bixler, Holden | 12/1/2022 | 0.9 | Review draft Voyager declaration. |
| Bixler, Holden | 12/1/2022 | 0.8 | Review fee examiner memorandum and interim compensation procedures. |
| Bixler, Holden | 12/1/2022 | 0.9 | Review questions forwarded by CPO. |
| Calvert, Sam | 12/1/2022 | 1.2 | Call with G. Wang (A&M) re: deposits and withdrawal data for intercompany accounting analyses. |
| Calvert, Sam | 12/1/2022 | 1.2 | Updates to intercompany presentation following internal A&M call. |
| Calvert, Sam | 12/1/2022 | 1.2 | Call with A. Ciriello (A&M) re: intercompany presentation and related analyses. |
| Calvert, Sam | 12/1/2022 | 0.8 | Updates to GK8 filing requests following deferral of the filing. |
| Calvert, Sam | 12/1/2022 | 0.6 | Review of intercompany presentation with B. Campagna (A&M) and A. Lal (A&M). |
| Calvert, Sam | 12/1/2022 | 0.3 | Correspondence with A. Seetharaman (Celsius) re: intercompany analyses. |
| Calvert, Sam | 12/1/2022 | 0.2 | Review of internal edits on intercompany presentation. |
| Calvert, Sam | 12/1/2022 | 0.2 | Prep for call with A. Ciriello (A&M) regarding intercompany transactions custody reconciliation analysis |
| Calvert, Sam | 12/1/2022 | 0.5 | Preparation for call with G. Wang (A&M) re: deposits and withdrawal data. |
| Campagna, Robert | 12/1/2022 | 0.4 | Follow up call with S. Calvert and A. Lal (both A&M) to discuss updates to Interco presentation. |
| Ciriello, Andrew | 12/1/2022 | 1.2 | Call with S. Calvert (A&M) regarding intercompany transactions custody reconciliation analysis |
| Dailey, Chuck | 12/1/2022 | 1.0 | Email correspondence with Celsius team regarding certain institutional loans |
| Dailey, Chuck | 12/1/2022 | 0.8 | Update retail loans analysis for review comments and additional analysis |
| Kinealy, Paul | 12/1/2022 | 0.3 | Research noticing inquiry from L. Workman (Celsius). |
| Kinealy, Paul | 12/1/2022 | 0.6 | Analyze supplemental Fireblocks transactional data and advise B. Wadzita (A&M) re: same. |
| Lal, Arjun | 12/1/2022 | 0.4 | Review of intercompany presentation with B. Campagna (A&M) and A. Lal (A&M). |
| Lal, Arjun | 12/1/2022 | 1.6 | Analyze potential exposure to other crypto exchanges. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/1/2022 | 1.0 | Review and analyze retail loans data |
| Lucas, Emmet | 12/1/2022 | 0.2 | Correspond with L. Wasserman (K&E) regarding caps in relief for GK8. |
| Lucas, Emmet | 12/1/2022 | 0.4 | Review historical transaction data at GK8 per request of K&E to determine insurance premiums paid. |
| Lucas, Emmet | 12/1/2022 | 0.4 | Review calculations for cap tracking purposes, amounts to be included in omnibus motion for GK8. |
| Wang, Gege | 12/1/2022 | 1.2 | Call with S. Calvert (A&M) re: deposits and withdrawal data for intercompany accounting analyses. |
| Allison, Roger | 12/2/2022 | 1.1 | Draft schedule of new parties in interest for distribution to counsel |
| Bixler, Holden | 12/2/2022 | 1.4 | Review and provide comments to employee coin transaction data. |
| Calvert, Sam | 12/2/2022 | 1.3 | Updating intercompany analysis. |
| Calvert, Sam | 12/2/2022 | 0.4 | Updating GK8 filing figures in response to questions from K&E. |
| Calvert, Sam | 12/2/2022 | 0.3 | Correspondence internally re: updated intercompany presentation. |
| Calvert, Sam | 12/2/2022 | 0.9 | Updates to interco analyses re: analysis of payables between UK and a lending entity. |
| Calvert, Sam | 12/2/2022 | 0.7 | Calls with A. Seetharaman (Celsius) re: intercompany analyses. |
| Calvert, Sam | 12/2/2022 | 0.1 | Responses to K&E re: GK8 filing. |
| Calvert, Sam | 12/2/2022 | 0.1 | Correspondence with A. Seetharaman (Celsius) re: updated intercompany diagrams. |
| Campagna, Robert | 12/2/2022 | 0.3 | Call with A. Ciriello (A&M) regarding withdrawal analysis related to all employees. |
| Campagna, Robert | 12/2/2022 | 0.6 | Analysis related to intercompany transaction and novation. |
| Campagna, Robert | 12/2/2022 | 0.6 | Analysis of retail loan portfolio at request of UCC. |
| Campagna, Robert | 12/2/2022 | 1.2 | Correspondence with K&E related to employee withdrawals. |
| Ciriello, Andrew | 12/2/2022 | 0.3 | Call with R. Campagna (A&M) regarding withdrawal analysis related to all employees. |
| Kinealy, Paul | 12/2/2022 | 0.8 | Analyze supplemental Fireblocks transactional data. |
| Kinealy, Paul | 12/2/2022 | 2.1 | Analyze supplemental data for GK8 filing and related documents. |
| Lal, Arjun | 12/2/2022 | 1.7 | Review first draft of gk8 FDD |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/2/2022 | 2.4 | Review and analyze retail loans data |
| Lal, Arjun | 12/2/2022 | 0.9 | Correspond and confer with CV and UCC re: NewCo meeting for next week |
| Lucas, Emmet | 12/2/2022 | 0.8 | Prepare monthly advisor accrual schedule for A. Seetharaman (CEL) for accounting purposes. |
| Lucas, Emmet | 12/2/2022 | 0.2 | Review updated GK8 filing figures to K&E questions prepared by S. Calvert (A&M). |
| Lucas, Emmet | 12/2/2022 | 0.6 | Review exhibits to GK8 first day declaration and financial inputs. |
| Wadzita, Brent | 12/2/2022 | 2.3 | Prepare analysis re: coins transactions to outlay process, roadblocks, and scope of work. |
| Bixler, Holden | 12/3/2022 | 0.9 | Review draft GK8 petitions. |
| Bixler, Holden | 12/3/2022 | 0.3 | Review interested party update. |
| Calvert, Sam | 12/3/2022 | 0.1 | Call with P. Kinealy (A&M) re: cure schedule updates. |
| Calvert, Sam | 12/3/2022 | 1.6 | Updating GK8 cure schedule and FDM's. |
| Campagna, Robert | 12/3/2022 | 1.8 | Ongoing analysis of employee matters and account level withdrawal data. |
| Kinealy, Paul | 12/3/2022 | 0.4 | Analyze updated insurance data and review same with K&E. |
| Kinealy, Paul | 12/3/2022 | 0.1 | Call with S. Calvert (A&M) re: cure schedule updates. |
| Bixler, Holden | 12/4/2022 | 0.7 | Review scheduled coin report per K&E request. |
| Bixler, Holden | 12/4/2022 | 0.6 | Correspond with G. Hensley (K&E) and A&M team re: coin data request. |
| Bixler, Holden | 12/4/2022 | 0.4 | Review and provide comments to employee transaction disclosures. |
| Bixler, Holden | 12/4/2022 | 0.4 | Review employee transaction summary. |
| Campagna, Robert | 12/4/2022 | 1.9 | Ongoing analysis of employee matters and account level withdrawal data. |
| Ciriello, Andrew | 12/4/2022 | 0.9 | Calls with G. Hensley (K&E) regarding analysis of assets available to satisfy scheduled liabilities |
| Ciriello, Andrew | 12/4/2022 | 0.2 | Call with G. Hensley (K&E) regarding assets and liabilities surpluses / deficits by coin type |
| Ciriello, Andrew | 12/4/2022 | 0.3 | Analyze asset / liability surpluses / deficits by coin type |
| Ciriello, Andrew | 12/4/2022 | 0.4 | Revise analysis of asset / liability surpluses / deficits by coin type based on comments from counsel |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/4/2022 | 0.8 | Analyze updated financial and related data for GK8 filing. |
| Lal, Arjun | 12/4/2022 | 1.1 | Review gk8 FDD |
| Lal, Arjun | 12/4/2022 | 0.9 | Correspond with K&E and CVP re: NewCo plan, gk8 sale items, and gk8 bankruptcy prep items |
| Lucas, Emmet | 12/4/2022 | 0.3 | Prepare agenda of prefiling action items for meeting with N. Schleifer (GK8). |
| Lucas, Emmet | 12/4/2022 | 0.3 | Correspond with L. Wasserman (K&E) regarding updates to GK8 cash management motion. |
| Allison, Roger | 12/5/2022 | 1.4 | Update GK8 Top 20 creditor exhibit re: notice information and balance refresh |
| Allison, Roger | 12/5/2022 | 1.8 | Research notice information re: GK8 top 20 unsecured creditor list |
| Allison, Roger | 12/5/2022 | 0.7 | Perform quality control procedures on GK8 top 20 unsecured creditor exhibit re: accuracy and presentation |
| Brantley, Chase | 12/5/2022 | 0.3 | Analyze pre-petition employee expense reimbursement analysis. |
| Calvert, Sam | 12/5/2022 | 0.2 | Review of latest K&E draft of GK8 FDMs. |
| Calvert, Sam | 12/5/2022 | 0.4 | Call with G. Wang (A&M) re: updates to intercompany analyses. |
| Calvert, Sam | 12/5/2022 | 0.6 | Revisions to AP amounts outstanding and correspondence with GK8 re: same. |
| Calvert, Sam | 12/5/2022 | 0.8 | Call with E. Lucas (A&M) re: updates to FDMs related motions ahead of GK8 filing. |
| Calvert, Sam | 12/5/2022 | 0.1 | Call with E. Lucas (A&M) re: responses to K&E questions on FDM draft. |
| Calvert, Sam | 12/5/2022 | 0.9 | Compilation of outstanding items per K&E comments on FDMs. |
| Calvert, Sam | 12/5/2022 | 0.9 | Review of coin balance data as provided by transaction level build for intercompany accounting reconciliations. |
| Calvert, Sam | 12/5/2022 | 0.9 | Updating employee amounts unpaid for GK8 filing. |
| Calvert, Sam | 12/5/2022 | 1.1 | Review of intercompany data output for withdrawals analysis. |
| Calvert, Sam | 12/5/2022 | 2.2 | Updating FDM for GK8's filing. |
| Campagna, Robert | 12/5/2022 | 0.2 | Send coordination memo related to employee matters to K&E. |
| Campagna, Robert | 12/5/2022 | 0.6 | Analysis of unpaid / outstanding professional fees case to date. |
| Ciriello, Andrew | 12/5/2022 | 0.2 | Distribute trading activity analysis and corresponding description to K&E team |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 12/5/2022 | 1.5 | Update to newco business model to reflect the inclusion new products re: business plan |
| Frenkel, Adam | 12/5/2022 | 1.0 | Attend virtual CEL hearing on the sale of stablecoin |
| Kinealy, Paul | 12/5/2022 | 1.8 | Analyze updated GK8 data in advance of filing. |
| Kinealy, Paul | 12/5/2022 | 0.3 | Call with J. Tilsner, G. Wang and H. Bixler (all A&M) re: Fireblocks data review. |
| Kinealy, Paul | 12/5/2022 | 1.1 | Review and revise GK8 filing documents for K&E. |
| Kinealy, Paul | 12/5/2022 | 0.6 | Analyze updated wallet and Fireblocks data. |
| Lal, Arjun | 12/5/2022 | 2.1 | Review of FDD, cash management and omnibus me too motion for GK8. |
| Lal, Arjun | 12/5/2022 | 0.7 | Review and comment on materials related to Celsius institutional loan book. |
| Lal, Arjun | 12/5/2022 | 0.6 | Review and comment on responses to UST questions. |
| Lal, Arjun | 12/5/2022 | 0.4 | Review and comment on rules of the road presentation for GK8 filing. |
| Lucas, Emmet | 12/5/2022 | 0.3 | Prepare responses for A. Lal (A&M) to preview ahead of responding to inquiries from US Trustee re: GK8. |
| Lucas, Emmet | 12/5/2022 | 0.1 | Call with S. Calvert (A&M) re: responses to K&E questions on FDM draft. |
| Lucas, Emmet | 12/5/2022 | 0.8 | Call with S. Calvert (A&M) re: updates to FDMs related motions ahead of GK8 filing. |
| Lucas, Emmet | 12/5/2022 | 0.7 | Reconcile GK8 cash management motion updates to language, inputs provided. |
| Wadzita, Brent | 12/5/2022 | 0.6 | Participate in call with B. Wadzita and G. Wang to discuss coin transaction movements and process. |
| Wadzita, Brent | 12/5/2022 | 1.1 | Review and prepare data requests re: supplemental document requests from US examiner advisors. |
| Wadzita, Brent | 12/5/2022 | 1.8 | Investigate and prepare responses to questions re: CURES exhibit. |
| Wang, Gege | 12/5/2022 | 0.4 | Call with S. Calvert (A&M) re: updates to intercompany analyses. |
| Allison, Roger | 12/6/2022 | 0.5 | Call with N. Schleifer (GK8), A. Lal, P. Kinealy, E. Lucas, S. Calvert and R. Allison (all A&M) re: updates to GK8 petition documents. |
| Allison, Roger | 12/6/2022 | 0.3 | Correspondence with P. Kinealy, S. Calvert and R. Allison (both A&M) re: K&E questions and related analyses. |
| Brantley, Chase | 12/6/2022 | 0.5 | Participate in call with T. Scheffer (K&E) and J. Golding (Celsius) re: Mawson. |
| Calvert, Sam | 12/6/2022 | 2.4 | Updates to GK8 FDM and FDD motions. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Calvert, Sam | 12/6/2022 | 0.1 | Calls with E. Lucas (A&M) re: GK8 updates. |
| Calvert, Sam | 12/6/2022 | 0.6 | Update of share ready version of support file for GK8 filing. |
| Calvert, Sam | 12/6/2022 | 1.4 | Review of latest drafts as preparation for call with GK8 re: petition documents. |
| Calvert, Sam | 12/6/2022 | 0.8 | Review of intercompany data output for withdrawals analysis. |
| Calvert, Sam | 12/6/2022 | 0.9 | Correspondence on and updates to GK8 cure schedule and motions. |
| Calvert, Sam | 12/6/2022 | 0.6 | Review of intercompany data output for withdrawals interco analysis. |
| Calvert, Sam | 12/6/2022 | 0.5 | Call with N. Schleifer (GK8), A. Lal, P. Kinealy, E. Lucas and R. Allison (all A&M) re: updates to GK8 petition documents. |
| Calvert, Sam | 12/6/2022 | 0.3 | Correspondence with P. Kinealy and R. Allison (both A&M) re: K&E questions and related analyses. |
| Calvert, Sam | 12/6/2022 | 0.2 | Call with L. Wasserman (K&E) re: UCC questions to headcount data for GK8. |
| Calvert, Sam | 12/6/2022 | 1.6 | Revisions to net withdrawal analysis. |
| Campagna, Robert | 12/6/2022 | 0.8 | Analysis of retail loan portfolio by geography at request of K&E. |
| Campagna, Robert | 12/6/2022 | 1.5 | Analysis / review of intercompany transactions and novation. |
| Ciriello, Andrew | 12/6/2022 | 0.4 | Analyze retail loan portfolio to stratify by location and coin type |
| Ciriello, Andrew | 12/6/2022 | 0.3 | Review transactions identified by counsel for investigation and respond to corresponding questions |
| Dailey, Chuck | 12/6/2022 | 0.6 | Update retail loans summary by jurisdiction |
| Kinealy, Paul | 12/6/2022 | 1.2 | Review and QC proposed final GK8 data in advance of filing. |
| Kinealy, Paul | 12/6/2022 | 0.4 | Review proposed final petitions and top 20 list. |
| Kinealy, Paul | 12/6/2022 | 0.9 | Review proposed final first day documents for filing. |
| Kinealy, Paul | 12/6/2022 | 0.8 | Research noticing inquiry from L. Workman (Celsius). |
| Kinealy, Paul | 12/6/2022 | 0.5 | Call with N. Schleifer (GK8), A. Lal, S. Calvert, E. Lucas and R. Allison (all A&M) re: updates to GK8 petition documents. |
| Kinealy, Paul | 12/6/2022 | 0.3 | Correspondence with S. Calvert and R. Allison (both A&M) re: K&E questions and related analyses. |
| Lal, Arjun | 12/6/2022 | 0.5 | Call with N. Schleifer (GK8), P. Kinealy, S. Calvert, E. Lucas and R. Allison (all A&M) re: updates to GK8 petition documents. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/6/2022 | 1.3 | Prepare deck for GK8 for guidelines to operate the business in chapter 11. |
| Lucas, Emmet | 12/6/2022 | 1.1 | Review supporting calculations, omnibus filing tracker ahead of final inputs into first day pleadings. |
| Lucas, Emmet | 12/6/2022 | 0.7 | Review updated GK8 motions, first day declarations to provide follow up responses to K&E. |
| Lucas, Emmet | 12/6/2022 | 0.4 | Confirm historical data to confirm cash payments to GK8 local counsel. |
| Lucas, Emmet | 12/6/2022 | 0.4 | Prepare response to L. Wasserman (K&E) regarding contract structure between Celsius and GK8. |
| Lucas, Emmet | 12/6/2022 | 0.4 | Correspond with L. Wasserman (K&E), N. Schleifer (GK8) re: banking information for noticing process. |
| Lucas, Emmet | 12/6/2022 | 0.3 | Update GK8 cash management exhibit per request of K&E. |
| Lucas, Emmet | 12/6/2022 | 0.1 | Calls with S. Calvert (A&M) re: GK8 updates. |
| Lucas, Emmet | 12/6/2022 | 0.5 | Call with N. Schleifer (GK8), A. Lal, P. Kinealy, S. Calvert and R. Allison (A&M) re: updates to GK8 petition documents. |
| Wadzita, Brent | 12/6/2022 | 1.6 | Review and analyze company data team reports and consolidate newly received information. |
| Bixler, Holden | 12/7/2022 | 1.3 | Review various updates to draft voyager stipulation. |
| Bixler, Holden | 12/7/2022 | 0.6 | Prepare summary of datapoints for K&E notice. |
| Brantley, Chase | 12/7/2022 | 0.5 | Participate in call with R. Campagna, A. Lal (A&M) and Centerview to discuss Core. |
| Calvert, Sam | 12/7/2022 | 0.2 | Call with L. Wasserman (K&E) and E. Lucas (A&M) re: updates to filing GK8. |
| Calvert, Sam | 12/7/2022 | 0.9 | Call with G. Wang (A&M) re: intercompany updates and related analyses. |
| Calvert, Sam | 12/7/2022 | 0.7 | Review of intercompany data output for withdrawals analysis. |
| Calvert, Sam | 12/7/2022 | 1.4 | Updating intercompany presentation following additional internal comments. |
| Calvert, Sam | 12/7/2022 | 0.7 | Meet with A. Ciriello (A&M) to discuss analysis of intercompany assets and liabilities |
| Calvert, Sam | 12/7/2022 | 0.5 | Meet with R. Campagna, A. Ciriello (A&M) to discuss analysis of intercompany assets and liabilities |
| Calvert, Sam | 12/7/2022 | 0.4 | Follow up discussion on intercompany analyses with A. Ciriello (A&M). |
| Calvert, Sam | 12/7/2022 | 0.3 | Call with N. Schleifer (GK8) and E. Lucas (A&M) re: updates on filing GK8 and post petition accounting. |
| Calvert, Sam | 12/7/2022 | 1.9 | Additional updates to intercompany presentation and related analyses re: coin level detail. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/7/2022 | 0.3 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: intercompany analyses. |
| Calvert, Sam | 12/7/2022 | 1.2 | Review of time series data by coin to determine cutoff date for novation data. |
| Calvert, Sam | 12/7/2022 | 0.2 | Call with E. Lucas (A&M) re: updates on filing GK8. |
| Campagna, Robert | 12/7/2022 | 0.5 | Meet with A. Ciriello, S. Calvert (A&M) to discuss analysis of intercompany assets and liabilities |
| Campagna, Robert | 12/7/2022 | 0.6 | Review updated intercompany analysis. |
| Ciriello, Andrew | 12/7/2022 | 0.5 | Meet with R. Campagna, S. Calvert (A&M) to discuss analysis of intercompany assets and liabilities |
| Ciriello, Andrew | 12/7/2022 | 0.2 | Review and comment on employee trading data to be evaluated for preference claims |
| Ciriello, Andrew | 12/7/2022 | 0.3 | Call with A. Seetharaman (Celsius) and S. Calvert (A&M) re: intercompany analyses. |
| Ciriello, Andrew | 12/7/2022 | 0.7 | Meet with S. Calvert (A&M) to discuss analysis of intercompany assets and liabilities |
| Ciriello, Andrew | 12/7/2022 | 0.4 | Review and comment on custody and intercompany reconciliation analyses |
| Ciriello, Andrew | 12/7/2022 | 0.4 | Correspond with A. Lullo (K&E) regarding employee trading data |
| Ciriello, Andrew | 12/7/2022 | 0.4 | Call with A. Seetharaman (CEL) and S. Calvert (A&M) regarding intercompany analysis |
| Dailey, Chuck | 12/7/2022 | 0.3 | Analyze certain institutional loan balances |
| Dailey, Chuck | 12/7/2022 | 0.4 | Email correspondence with CMS team regarding certain institutional loans |
| Frenkel, Adam | 12/7/2022 | 1.0 | Attend virtual hearing on phase I custody and withheld issues |
| Kinealy, Paul | 12/7/2022 | 0.4 | Call with L. Workman and J. Lambros (Celsius) re: institutional transaction disclosures. |
| Kinealy, Paul | 12/7/2022 | 0.8 | Research cure discrepancy inquiries from creditors. |
| Kinealy, Paul | 12/7/2022 | 0.4 | Call with D. Tappen and C. Nolan (Celsius) re additional Fireblocks data. |
| Kinealy, Paul | 12/7/2022 | 0.7 | Research noticing inquiries from K&E and UST re: GK8 creditors. |
| Kinealy, Paul | 12/7/2022 | 0.7 | Review final individual redactions in filing documents to ensure accuracy. |
| Kinealy, Paul | 12/7/2022 | 0.9 | Confirm final filing datapoints for D. Latona (K&E). |
| Kinealy, Paul | 12/7/2022 | 1.1 | Analyze additional data re transactional wallets and account ownership. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/7/2022 | 0.4 | Review of coin report. |
| Lal, Arjun | 12/7/2022 | 0.5 | Participate in call with R. Campagna, C. Brantley (A&M) and Centerview to discuss Core. |
| Lal, Arjun | 12/7/2022 | 0.9 | Review of expected liquidity reporting at expected emergence date. |
| Lal, Arjun | 12/7/2022 | 0.3 | Correspondence with K&E team and review of GK8 bank letter |
| Lucas, Emmet | 12/7/2022 | 0.4 | Provide responses to J. Magliano (M3) regarding funding to GK8. |
| Lucas, Emmet | 12/7/2022 | 0.3 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: updates on filing GK8 and post petition accounting. |
| Lucas, Emmet | 12/7/2022 | 0.2 | Call with L. Wasserman (K&E) and S. Calvert (A&M) re: updates to filing GK8. |
| Lucas, Emmet | 12/7/2022 | 0.2 | Call with S. Calvert (A&M) re: updates on filing GK8. |
| Lucas, Emmet | 12/7/2022 | 0.2 | Correspond with N. Schleifer (GK8), L. Wasserman (K&E) regarding bank letter notice Bank Hapoalim of chapter 11 commencements. |
| Wang, Gege | 12/7/2022 | 0.9 | Call with S. Calvert (A&M) re: intercompany updates and related analyses. |
| Bixler, Holden | 12/8/2022 | 0.6 | Review updated conflicts supplement declaration. |
| Bixler, Holden | 12/8/2022 | 0.6 | Provide comments to avoidance action detail request. |
| Bixler, Holden | 12/8/2022 | 0.6 | Review updated draft voyager declaration. |
| Bixler, Holden | 12/8/2022 | 0.9 | Review and provide comments to draft conflicts supplement. |
| Brantley, Chase | 12/8/2022 | 0.8 | Participate in call with E. Lucas (A&M), J. Fan, J. Morgan (both CEL) re: sales and use taxes at Celsius Mining LLC. |
| Calvert, Sam | 12/8/2022 | 0.3 | Discussion with A. Ciriello (A&M) re: updates to intercompany schedules. |
| Calvert, Sam | 12/8/2022 | 0.6 | Call with N. Schleifer, L. Lamesh (both GK8) and E. Lucas (A&M) and re: post petition accounting. |
| Calvert, Sam | 12/8/2022 | 0.5 | Drafting of proposal for GK8 preference actions analyses requested by K&E. |
| Campagna, Robert | 12/8/2022 | 1.1 | Research related to intercompany analysis. |
| Campagna, Robert | 12/8/2022 | 0.8 | Ongoing analysis of employee matters and account level withdrawal data. |
| Campagna, Robert | 12/8/2022 | 0.4 | Review / revise draft update to retention declaration. |
| Ciriello, Andrew | 12/8/2022 | 0.7 | Review and comment on employee trading data to be evaluated for preference claims |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/8/2022 | 0.3 | Meet with S. Calvert (A&M) to discuss analysis of intercompany assets and liabilities |
| Ciriello, Andrew | 12/8/2022 | 0.7 | Analyze defi borrowings coming due and associated collateral |
| Kinealy, Paul | 12/8/2022 | 0.3 | Research noticing inquiry from J. Ryan (K&E). |
| Kinealy, Paul | 12/8/2022 | 0.4 | Review updated parties in interest list. |
| Kinealy, Paul | 12/8/2022 | 0.8 | Research certain platform and account inquiries with Celsius operations team. |
| Lucas, Emmet | 12/8/2022 | 0.8 | Participate in call with C. Brantley (A&M), J. Fan, J. Morgan (both CEL) re: sales and use taxes at Celsius Mining LLC. |
| Lucas, Emmet | 12/8/2022 | 0.6 | Call with N. Schleifer, L. Lamesh (GK8) and S. Calvert (A&M) and re: post petition accounting. |
| Allison, Roger | 12/9/2022 | 1.2 | Perform quality control procedures on supplemental conflicts parties re: completeness and presentation |
| Bixler, Holden | 12/9/2022 | 0.3 | Review creditor inquiry forwarded by T. Scheffer (K&E). |
| Bixler, Holden | 12/9/2022 | 0.3 | Confer with A&M team re: status of various workstreams. |
| Bixler, Holden | 12/9/2022 | 0.3 | Review Fireblocks data request. |
| Bixler, Holden | 12/9/2022 | 0.5 | Confer with A&M team re: updates to open items. |
| Bixler, Holden | 12/9/2022 | 0.4 | Correspond with A. Lullo (K&E) re: employee coin transaction data. |
| Calvert, Sam | 12/9/2022 | 0.1 | Correspondence with R. Campagna and A. Ciriello (A&M) re: data scrubbing process to determine intercompany movements on Fireblocks. |
| Calvert, Sam | 12/9/2022 | 0.5 | Call with B. Wadzita (A&M) re: data scrubbing process to determine intercompany movements on Fireblocks. |
| Calvert, Sam | 12/9/2022 | 0.4 | Call with E. Lucas (A&M) re: GK8 filing updates. |
| Calvert, Sam | 12/9/2022 | 0.2 | Call with A. Ciriello (A&M) to discuss responses to Examiner diligence requests. |
| Calvert, Sam | 12/9/2022 | 0.6 | Call with M3 team and E. Lucas (A&M) re: GK8 vendor and wages motions. |
| Calvert, Sam | 12/9/2022 | 0.5 | Call with A. Seetharaman, C Ferraro (both Celsius), A. Ciriello and R. Campagna (both A&M) re: intercompany updates. |
| Calvert, Sam | 12/9/2022 | 0.5 | Updates to intercompany PowerPoint following discussion with Celsius and A&M. |
| Calvert, Sam | 12/9/2022 | 0.6 | Call with K&E team, A. Ciriello and R. Campagna (both A&M) re: intercompany updates. |
| Campagna, Robert | 12/9/2022 | 0.5 | Call with Celsius (C. Ferraro, A. Seetharaman) and A&M (A. Ciriello, S. Calvert) to discuss intercompany analysis and next steps. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/9/2022 | 0.6 | Call with R. Kwasteniet, C. Koenig, G. Hensley (K&E) and A. Ciriello, S. Calvert (A&M) to discuss intercompany accounting |
| Campagna, Robert | 12/9/2022 | 0.9 | KERP related analysis relating to withdrawal related activity of employees. |
| Ciriello, Andrew | 12/9/2022 | 0.5 | Call with C. Ferraro, A. Seetharaman (CEL) and R. Campagna, S. Calvert (A&M) to discuss intercompany accounting |
| Ciriello, Andrew | 12/9/2022 | 0.5 | Call with R. Kwasteniet, C. Koenig, G. Hensley (K&E) and R. Campagna, S. Calvert (A&M) to discuss intercompany accounting |
| Colangelo, Samuel | 12/9/2022 | 0.7 | Update professional fee tracker to reflect payments made and outstanding invoices. |
| Colangelo, Samuel | 12/9/2022 | 2.2 | Review custodian agreements and prepare summary per internal request. |
| Dailey, Chuck | 12/9/2022 | 0.4 | Update loan summary file for latest coin values |
| Dailey, Chuck | 12/9/2022 | 0.5 | Call with A. Lal (A&M), K&E, and Celsius teams about institutional loan book |
| Kinealy, Paul | 12/9/2022 | 0.8 | Analyze supplemental staking and related transaction data. |
| Kinealy, Paul | 12/9/2022 | 0.3 | Research additional noticing inquiry from T. Scheffer (K&E). |
| Kinealy, Paul | 12/9/2022 | 1.2 | Research additional datapoints for K&E response to Judge Glenn and follow up with Celsius operations and legal teams re: same. |
| Lal, Arjun | 12/9/2022 | 0.5 | Call with C. Dailey (A&M), K&E, and Celsius teams about institutional loan book |
| Lal, Arjun | 12/9/2022 | 0.7 | Review of GK8 APA re: future disbursements and payment cutoff timing. |
| Lal, Arjun | 12/9/2022 | 0.3 | Participate in call with E. Lucas (A&M) to discuss post-petition items with GK8. |
| Lucas, Emmet | 12/9/2022 | 0.3 | Prepare draft letter for Bank Hapoalim to unfreeze bank account. |
| Lucas, Emmet | 12/9/2022 | 0.3 | Participate in call with A. Lal (A&M) to discuss post-petition items with GK8. |
| Lucas, Emmet | 12/9/2022 | 0.4 | Reconcile bank activity to confirm professional fee payments made. |
| Lucas, Emmet | 12/9/2022 | 0.6 | Call with M3 team and S. Calvert (A&M) re: vendor and wages motions. |
| Lucas, Emmet | 12/9/2022 | 0.4 | Call with S. Calvert (A&M) re: GK8 filing updates. |
| Wadzita, Brent | 12/9/2022 | 0.5 | Call with S. Calvert (A&M) re: data scrubbing process to determine intercompany movements on Fireblocks. |
| Wadzita, Brent | 12/9/2022 | 1.4 | Review company provided data sets re: intercompany coin movements and work with company to isolate the proper data set. |
| Allison, Roger | 12/10/2022 | 0.4 | Analyze source document suitability for use in the GK8 preference analysis |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/10/2022 | 0.8 | Research additional data needed for K&E response memo. |
| Allison, Roger | 12/11/2022 | 2.6 | Update draft analysis of potential GK8 preferential payments re: review notes |
| Allison, Roger | 12/11/2022 | 0.4 | Call with P. Kinealy and H. Bixler (A&M) re: review of GK8 90 day payment data. |
| Allison, Roger | 12/11/2022 | 2.3 | Continue analysis of potential GK8 preferential payments |
| Allison, Roger | 12/11/2022 | 2.3 | Begin to work on initial draft of GK8 preference analysis |
| Bixler, Holden | 12/11/2022 | 0.8 | Conferences with A&M team re: GK8 and payroll transfer review. |
| Bixler, Holden | 12/11/2022 | 0.4 | Call with P. Kinealy and R. Allison (A&M) re: review of GK8 90 day payment data. |
| Ciriello, Andrew | 12/11/2022 | 0.5 | Research and correspond with K&E team regarding historical CEL token transactions |
| Kinealy, Paul | 12/11/2022 | 0.4 | Analyze updated GK8 parties in interest information. |
| Kinealy, Paul | 12/11/2022 | 1.7 | Analyze GK8 prepetition transactional data. |
| Kinealy, Paul | 12/11/2022 | 0.4 | Call with H. Bixler and R. Allison (A&M) re: review of GK8 90 day payment data. |
| Kinealy, Paul | 12/11/2022 | 1.3 | Analyze GK8 historical payroll data. |
| Allison, Roger | 12/12/2022 | 0.8 | Perform quality control procedures on second supplement declaration Schedule A re: completeness and presentation |
| Allison, Roger | 12/12/2022 | 1.4 | Draft updated parties in interest schedule to include with the second supplemental declaration |
| Allison, Roger | 12/12/2022 | 2.8 | Perform analysis of certain retail customer balance composition re: counsel request |
| Bixler, Holden | 12/12/2022 | 0.8 | Review updated voyager declaration forwarded by Akin. |
| Bixler, Holden | 12/12/2022 | 0.5 | Conference with E. Watters and T. Ramos (Both CEL) re: employee team wallets and messaging. |
| Brantley, Chase | 12/12/2022 | 0.6 | Review and provide comments on the Bixler declaration. |
| Calvert, Sam | 12/12/2022 | 0.1 | Call with E. Lucas (A&M) re: next steps for processing payments. |
| Calvert, Sam | 12/12/2022 | 0.5 | Updates to intercompany presentation following internal A&M call. |
| Calvert, Sam | 12/12/2022 | 0.6 | Call with A. Ciriello and R. Campagna (both A&M) re: intercompany litigation and related analyses. |
| Calvert, Sam | 12/12/2022 | 0.6 | Call with B. Wadzita (A&M) re: Fireblocks data for interpreting intercompany flows. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/12/2022 | 0.7 | Working session on intercompany updates and related analyses. |
| Calvert, Sam | 12/12/2022 | 0.8 | Call with N. Schleifer (GK8) and E. Lucas (A&M) re: discussion of select vendors and screening potential payments. |
| Calvert, Sam | 12/12/2022 | 0.9 | Developing responses to M3 questions re: GK8. |
| Calvert, Sam | 12/12/2022 | 0.9 | Updating mining financial model per internal comments. |
| Calvert, Sam | 12/12/2022 | 2.1 | APA review for purposes of identifying GK8 payment plans. |
| Calvert, Sam | 12/12/2022 | 0.4 | Call with E. Lucas (A&M) re: responses to M3 questions. |
| Campagna, Robert | 12/12/2022 | 0.6 | Call with Celsius (C. Ferraro) and K&E (R. Kwasteniet) to cover UCC concerns. |
| Campagna, Robert | 12/12/2022 | 1.4 | Analysis related to institutional loans by performing, non performing, and other. |
| Campagna, Robert | 12/12/2022 | 0.8 | Analysis with respect to retention plan list and employee withdrawals. |
| Campagna, Robert | 12/12/2022 | 0.6 | Call with M3 (K. Ehrler) to discuss coin reporting, Newco, POR, mining, etc.) |
| Campagna, Robert | 12/12/2022 | 0.6 | Discussion of preferred equity Interco analysis with A&M (A. Ciriello, S. Calvert) |
| Ciriello, Andrew | 12/12/2022 | 0.6 | Call with R. Campagna, S. Calvert (A&M) to discuss intercompany accounting |
| Kinealy, Paul | 12/12/2022 | 1.4 | Analyze supplemental historical GK8 transactional data for Court inquiry. |
| Kinealy, Paul | 12/12/2022 | 1.3 | Review updated documents in support of GK8 sale for filing with the court. |
| Kinealy, Paul | 12/12/2022 | 0.3 | Analyze updated parties-in-interest data for A&M legal. |
| Kinealy, Paul | 12/12/2022 | 0.3 | Research noticing inquiry from Stretto. |
| Lal, Arjun | 12/12/2022 | 0.4 | Developing list of actions items for GK8 next steps following filing. |
| Lal, Arjun | 12/12/2022 | 0.8 | Preparation for all advisors meeting this week |
| Lucas, Emmet | 12/12/2022 | 0.1 | Call with S. Calvert (A&M) re: next steps for processing payments. |
| Lucas, Emmet | 12/12/2022 | 0.8 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: discussion of select vendors and screening potential payments. |
| Lucas, Emmet | 12/12/2022 | 0.4 | Call with S. Calvert (A&M) re: responses to M3 questions. |
| Lucas, Emmet | 12/12/2022 | 0.4 | Review proposed responses to M3 re: GK8. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/12/2022 | 0.6 | Call with B. Wadzita (A&M) re: Fireblocks data for interpreting intercompany flows. |
| Allison, Roger | 12/13/2022 | 1.2 | Working session with B. Wadzita (A&M) to review and prepare comments re: Celsius and Voyager declaration. |
| Allison, Roger | 12/13/2022 | 1.3 | Perform quality control procedures on schedule B of the second supplemental declaration schedule re: presentation |
| Bixler, Holden | 12/13/2022 | 0.9 | Correspond and confer with Akin re: affidavit status and updated. |
| Bixler, Holden | 12/13/2022 | 0.8 | Review detailed transaction history re: declaration. |
| Bixler, Holden | 12/13/2022 | 0.8 | Revise draft declaration per various internal comments. |
| Bixler, Holden | 12/13/2022 | 0.3 | Correspond with team re: intercompany activity. |
| Bixler, Holden | 12/13/2022 | 0.5 | Confer with Latham team re: document retention issues. |
| Bixler, Holden | 12/13/2022 | 0.3 | Correspond with A&M team re: updated voyager declaration. |
| Bixler, Holden | 12/13/2022 | 0.9 | Various conferences with internal A&M team re: voyager declaration issues. |
| Calvert, Sam | 12/13/2022 | 0.2 | Call with E. Lucas (A&M) and N. Schleifer (GK8) re: clarification of payment process and initial review of outgoing payments. |
| Calvert, Sam | 12/13/2022 | 0.8 | Further review of closing balance sheet related to interco items. |
| Calvert, Sam | 12/13/2022 | 0.7 | Correspondence with J. Butensky (K&E) re: APA agreement and related paydowns at a debtor entity. |
| Calvert, Sam | 12/13/2022 | 2.7 | Updates to intercompany schedules per internal comments and comparison to SOFA 3 and 4 data. |
| Calvert, Sam | 12/13/2022 | 0.5 | Call with J. Butensky (K&E) re: APA agreement and related paydowns at a debtor entity. |
| Calvert, Sam | 12/13/2022 | 0.5 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: intercompany accounting exercises and third party crypto support providers analyses. |
| Calvert, Sam | 12/13/2022 | 0.9 | Call with E. Lucas (A&M) re: APA agreement and related paydowns at a debtor entity. |
| Calvert, Sam | 12/13/2022 | 0.9 | Call with A. Ciriello (A&M) re: updates to intercompany schedules per internal comments. |
| Calvert, Sam | 12/13/2022 | 1.1 | Creating post-petition payment monitoring tracker for GK8. |
| Campagna, Robert | 12/13/2022 | 0.5 | Call with T. Ramos (Celsius) related to employee matters. |
| Campagna, Robert | 12/13/2022 | 0.6 | Analysis related to intercompany transactions and preferred equity litigation |
| Campagna, Robert | 12/13/2022 | 0.6 | Call with A. Lal (A&M), Centerview (R. Kielty) and K&E (R. Kwasteniet) regarding coordination efforts with UCC and potential meeting with them. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/13/2022 | 0.5 | Call with A. Seetharaman (CEL), S. Calvert (A&M) to discuss intercompany accounting |
| Ciriello, Andrew | 12/13/2022 | 0.9 | Call with S. Calvert (A&M) to discuss intercompany analysis and slides |
| Dailey, Chuck | 12/13/2022 | 0.3 | Attend loans and collateral discussion with A. Lal (A&M) and K&E team |
| Kinealy, Paul | 12/13/2022 | 0.2 | Research inquiries from Celsius HR team and follow up with Centerview team. |
| Kinealy, Paul | 12/13/2022 | 0.3 | Review status of team tasks and related data tracker. |
| Kinealy, Paul | 12/13/2022 | 0.5 | Call with D. Tappen, C. Drummond and C. Nolan (Celsius) re additional Fireblocks data. |
| Kinealy, Paul | 12/13/2022 | 0.7 | Analyze supplemental transactional wallet data. |
| Kinealy, Paul | 12/13/2022 | 0.6 | Review additional disclosures for upcoming supplemental declaration. |
| Lal, Arjun | 12/13/2022 | 0.3 | Confer with A&M team re: ongoing work streams. |
| Lal, Arjun | 12/13/2022 | 0.3 | Attend loans and collateral discussion with C. Dailey (A&M) and K&E team |
| Lal, Arjun | 12/13/2022 | 0.6 | Call with R. Campagna (A&M), Centerview (R. Kielty) and K&E (R. Kwasteniet) regarding coordination efforts with UCC and potential meeting with them. |
| Lal, Arjun | 12/13/2022 | 0.7 | Prepare for call with K&E re: institutional loans. |
| Lal, Arjun | 12/13/2022 | 0.8 | Review of proposed responses to M3 questions re: GK8 disbursements. |
| Lucas, Emmet | 12/13/2022 | 0.4 | Review weekly proposed payment file to confirm amounts required to be paid. |
| Lucas, Emmet | 12/13/2022 | 0.2 | Call with S. Calvert (A&M) and N. Schleifer (GK8) re: clarification of payment process and initial review of outgoing payments. |
| Lucas, Emmet | 12/13/2022 | 0.9 | Call with S. Calvert (A&M) re: APA agreement and related paydowns at a debtor entity. |
| Lucas, Emmet | 12/13/2022 | 1.3 | Review GK8 APA to confirm language regarding payment offsets to purchase price per inquiry from T. Biggs (M3). |
| Lucas, Emmet | 12/13/2022 | 0.2 | Correspond with A. Seetharaman, D. Delano (both CEL) regarding year-end payment process for professionals. |
| Wadzita, Brent | 12/13/2022 | 1.2 | Working session with R. Allison (A&M) to review and prepare comments re: Celsius and Voyager declaration. |
| Allison, Roger | 12/14/2022 | 1.4 | Draft schedule of additional identifying information re: PII list parties |
| Allison, Roger | 12/14/2022 | 0.9 | Review diligence materials from the GK8 data room re: collection of data for the statements and schedules |
| Bixler, Holden | 12/14/2022 | 0.6 | Review and provide comments to conflicts supplement exhibits. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/14/2022 | 0.5 | Call with S. Calvert, A. Lal and E. Lucas (A&M) re: GK8 payments and funding status. |
| Calvert, Sam | 12/14/2022 | 1.8 | Review of UK migration and intercompany accounting documents. |
| Calvert, Sam | 12/14/2022 | 1.3 | Updates to intercompany schedules per internal comments re: new slides to include. |
| Calvert, Sam | 12/14/2022 | 0.8 | Payments call with N. Schleifer (GK8) and E. Lucas (A&M). |
| Calvert, Sam | 12/14/2022 | 0.6 | Call with R. Campagna and A. Ciriello (both A&M) re: updates to intercompany presentation. |
| Calvert, Sam | 12/14/2022 | 0.4 | Correspondence with J. Butensky (K&E) on APA language re: purchase price offsets. |
| Calvert, Sam | 12/14/2022 | 0.5 | Call with E. Lucas, A. Lal and C. Brantley (all A&M) re: GK8 payments and funding status. |
| Calvert, Sam | 12/14/2022 | 0.6 | Updates and revisions to post-petition payment monitoring tracker for GK8. |
| Calvert, Sam | 12/14/2022 | 0.6 | Correspondence with internal A&M members, N. Schleifer (GK8) and Z. Mohamed (Centerview) re: dataroom access for J. Tilsner and A. San Luis (both A&M). |
| Calvert, Sam | 12/14/2022 | 0.3 | Updates to presentation following internal A&M call |
| Campagna, Robert | 12/14/2022 | 0.9 | Call with potential new hire for finance department. |
| Campagna, Robert | 12/14/2022 | 0.7 | Call with T. Ramos related to employee issues and potential new hires. |
| Campagna, Robert | 12/14/2022 | 0.6 | Call with A&M (A. Ciriello, S. Calvert) related to intercompany and summary presentation. |
| Ciriello, Andrew | 12/14/2022 | 0.4 | Participate in call with R. Campagna, S. Calvert (A&M) to discuss intercompany accounting analysis |
| Dailey, Chuck | 12/14/2022 | 1.8 | Create summary of retail loan openings |
| Kinealy, Paul | 12/14/2022 | 0.4 | Analyze updated parties in interest list and related disclosures. |
| Kinealy, Paul | 12/14/2022 | 0.9 | Analyze additional wallet-based transactional data. |
| Kinealy, Paul | 12/14/2022 | 0.7 | Call with D. Tappen and C. Drummond (Celsius) re supplemental Fireblocks transaction data. |
| Lal, Arjun | 12/14/2022 | 0.5 | Call with S. Calvert, C. Brantley and E. Lucas (A&M) re: GK8 payments and funding status. |
| Lucas, Emmet | 12/14/2022 | 0.2 | Correspond with L. Koren (CEL) regarding accounting treatment for intercompany loans from Israel to GK8. |
| Lucas, Emmet | 12/14/2022 | 0.8 | Payments call with N. Schleifer (GK8) and S. Calvert (A&M). |
| Lucas, Emmet | 12/14/2022 | 1.6 | Prepare draft template of KERP retention agreements for review of human resources, legal. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/14/2022 | 0.5 | Call with S. Calvert, A. Lal and C. Brantley (A&M) re: GK8 payments and funding status. |
| Lucas, Emmet | 12/14/2022 | 0.9 | Prepare responses, supporting professional fee schedule to answer questions from weekly invoice review process. |
| Wadzita, Brent | 12/14/2022 | 1.3 | Review outstanding diligence items and follow up with appropriate company individuals to track status. |
| Wadzita, Brent | 12/14/2022 | 1.3 | Review company provided data request and evaluate for completeness, followed up on data issues. |
| Allison, Roger | 12/15/2022 | 1.7 | Analyze retail customer account transactions and balance composition re: request from K&E |
| Brantley, Chase | 12/15/2022 | 1.2 | Prepare slides to support C. Ferraro mining presentation in court. |
| Calvert, Sam | 12/15/2022 | 0.4 | Call with E. Lucas (A&M) re: APA language re: purchase price offsets. |
| Calvert, Sam | 12/15/2022 | 0.5 | Call with K. Tang, A. Seetharaman (CEL) and A. Ciriello (A&M) to discuss Examiner accounting diligence requests |
| Calvert, Sam | 12/15/2022 | 1.2 | Updates to intercompany schedules per internal comments re: CEL token detail. |
| Calvert, Sam | 12/15/2022 | 0.4 | Correspondence with M3 and N. Schleifer (GK8) re: updated payment run. |
| Campagna, Robert | 12/15/2022 | 0.2 | Call with A. Ciriello (A&M) to discuss updates to intercompany claims analysis |
| Campagna, Robert | 12/15/2022 | 0.8 | Review and update latest draft of intercompany transaction flow deck. |
| Ciriello, Andrew | 12/15/2022 | 0.2 | Call with R. Campagna (A&M) to discuss updates to intercompany claims analysis |
| Kinealy, Paul | 12/15/2022 | 0.4 | Analyze supplemental borrow and loan data from the institutional loan book. |
| Lal, Arjun | 12/15/2022 | 0.7 | Review of GK8 post-petition expected payments |
| Lal, Arjun | 12/15/2022 | 0.6 | Correspondence with A&M team re: latest GK8 developments. |
| Lucas, Emmet | 12/15/2022 | 0.4 | Prepare responses to J. Magliano (M3) re: GK8. |
| Lucas, Emmet | 12/15/2022 | 0.7 | Adjust draft template of KERP retention agreements per comments from company. |
| Lucas, Emmet | 12/15/2022 | 0.4 | Review post-petition payment monitoring tracker for GK8. |
| Lucas, Emmet | 12/15/2022 | 0.4 | Call with S. Calvert (A&M) re: APA language re: purchase price offsets. |
| Wadzita, Brent | 12/15/2022 | 1.7 | Analyze and prepare workbook for institutional loan group to review certain loans re: conflicts. |
| Allison, Roger | 12/16/2022 | 0.5 | Call with H. Bixler, P. Kinealy and B. Wadzita (all A&M) to review status of various workstreams. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/16/2022 | 0.5 | Call with P. Kinealy, R. Allison and B. Wadzita (all A&M) to review status of various workstreams. |
| Bixler, Holden | 12/16/2022 | 0.6 | Review wallet sizing analysis detail. |
| Brantley, Chase | 12/16/2022 | 0.3 | Finalize and share the mining deck presentation for purposes of court presentation. |
| Calvert, Sam | 12/16/2022 | 0.9 | Call with A. Ciriello (A&M) re: intercompany schedule updates following internal comments provided and to do's. |
| Calvert, Sam | 12/16/2022 | 0.8 | Call with K&E team, A. Ciriello and R. Campagna (A&M) re: intercompany updates and next steps. |
| Calvert, Sam | 12/16/2022 | 0.7 | Call with A. Ciriello (A&M) re: intercompany follow ups and disbursement of related tasks. |
| Calvert, Sam | 12/16/2022 | 0.5 | Updates to intercompany schedules per internal comments re: clean up of select slides. |
| Calvert, Sam | 12/16/2022 | 0.8 | Working session with R. Campagna (A&M) regarding next steps on intercompany analysis. |
| Calvert, Sam | 12/16/2022 | 0.4 | Correspondence with internal A&M members and preparation of a next steps guide for GK8 post petition reporting. |
| Calvert, Sam | 12/16/2022 | 0.4 | Call with HL team, A. Ciriello and R. Campagna (both A&M) re: intercompany updates and next steps. |
| Campagna, Robert | 12/16/2022 | 0.4 | Call with HL team, A. Ciriello and S. Calvert (A&M) re: intercompany updates and next steps |
| Campagna, Robert | 12/16/2022 | 0.8 | Finalize retention agreements and coordinate with company regarding process. |
| Campagna, Robert | 12/16/2022 | 0.8 | Call with K&E team, A. Ciriello and S. Calvert (A&M) re: intercompany updates and next steps |
| Campagna, Robert | 12/16/2022 | 0.8 | Working session with S. Calvert (A&M) regarding next steps on intercompany analysis. |
| Campagna, Robert | 12/16/2022 | 0.4 | Finalize / file / share updated A&M declaration. |
| Campagna, Robert | 12/16/2022 | 0.4 | Call with D. Barse to operational issues. |
| Ciriello, Andrew | 12/16/2022 | 0.8 | Call with K&E team, R. Campagna, S. Calvert (A&M) re: intercompany updates and next steps. |
| Ciriello, Andrew | 12/16/2022 | 0.4 | Call with HL team and R. Campagna, S. Calvert (A&M) re: intercompany updates and next steps. |
| Ciriello, Andrew | 12/16/2022 | 0.9 | Call with S. Calvert (A&M) re: intercompany schedule updates following internal comments provided and to do's |
| Ciriello, Andrew | 12/16/2022 | 0.7 | Call with S. Calvert (A&M) re: intercompany follow ups and disbursement of related tasks |
| Kinealy, Paul | 12/16/2022 | 0.4 | Participation in call with H. Bixler, R. Allison and B. Wadzita (all A&M) to review status of various workstreams. |
| Kinealy, Paul | 12/16/2022 | 0.9 | Review and revise the A&M supplemental declaration for filing. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/16/2022 | 0.4 | Confer with A&M team re: GK8 SOFAs |
| Lal, Arjun | 12/16/2022 | 2.1 | Provide comments to A&M team re: intercompany presentation and schedules. |
| Lucas, Emmet | 12/16/2022 | 2.0 | Prepare individual retention agreements, calculations for eligible employees per direction of human resources. |
| Wadzita, Brent | 12/16/2022 | 0.5 | Call with H. Bixler, P. Kinealy and R. Allison (all A&M) to review status of various workstreams. |
| Brantley, Chase | 12/17/2022 | 1.3 | Review and prepare responses to C. Ferraro's statement of ongoing activity for purposes of court presentation, |
| Brantley, Chase | 12/18/2022 | 0.4 | Respond to K&E re:  responses to open items in statement of ongoing activity. |
| Calvert, Sam | 12/18/2022 | 0.7 | Review of payment data for GK8 ahead of disbursements call. |
| Bixler, Holden | 12/19/2022 | 0.5 | Conferences with C. Nolan (CEL) and A&M team re: institutional loans. |
| Bixler, Holden | 12/19/2022 | 0.8 | Review documentation re: withhold assets |
| Bixler, Holden | 12/19/2022 | 0.6 | Correspond with A&M team re: staffing and onboarding. |
| Brantley, Chase | 12/19/2022 | 0.6 | Respond to questions from the Company re:  cash flow figures ahead of court hearing. |
| Calvert, Sam | 12/19/2022 | 0.8 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: intercompany updates. |
| Calvert, Sam | 12/19/2022 | 0.6 | Scheduling weekly meetings with GK8 team and developing go forward reporting processes. |
| Calvert, Sam | 12/19/2022 | 1.3 | Updates to intercompany schedules and presentation re: cel assets movement between entities. |
| Ciriello, Andrew | 12/19/2022 | 0.8 | Call with A. Seetharaman (CEL), S. Calvert (A&M) to discuss intercompany accounting |
| Ciriello, Andrew | 12/19/2022 | 0.3 | Correspond with CEL management regarding 2021 coin flows report related to intercompany analysis |
| Lal, Arjun | 12/19/2022 | 0.4 | Correspondence with A&M team re: vendor spending. |
| Lal, Arjun | 12/19/2022 | 0.4 | Correspondence with K&E re: first interim fee application and need for additional professional fees budgeting. |
| Bixler, Holden | 12/20/2022 | 0.8 | Review institutional loan book and correspondence re: same. |
| Bixler, Holden | 12/20/2022 | 0.3 | Correspond with G. Hensley (K&E) re: creditor inquiry. |
| Brantley, Chase | 12/20/2022 | 0.2 | Respond to questions from the Company re:  treatment of certain non-debtor expenses. |
| Calvert, Sam | 12/20/2022 | 0.5 | Updates to intercompany schedules re: detail on Celsius Lending LLC. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/20/2022 | 0.5 | Call with N. Schleifer (GK8), P. Kinealy, E. Lucas, R. Allison, and J. Pogorzelski (all A&M) re: reporting requirements, timing updates and related analyses. |
| Calvert, Sam | 12/20/2022 | 0.6 | Call with A. Ciriello and R. Campagna (both A&M) re: intercompany updates. |
| Calvert, Sam | 12/20/2022 | 1.0 | Call with B. Wadzita (A&M) re: CEL intercompany flows. |
| Calvert, Sam | 12/20/2022 | 0.5 | Call with D. Tappen (Celsius) and A. Ciriello (A&M) re: CEL coin movements for intercompany analyses. |
| Campagna, Robert | 12/20/2022 | 0.3 | Call with Houlihan (D. Hilty) related to intercompany accounting concerns. |
| Campagna, Robert | 12/20/2022 | 0.6 | Call with A. Ciriello and S. Calvert (A&M) re: intercompany updates and ongoing analysis |
| Campagna, Robert | 12/20/2022 | 0.6 | Call with T. Ramos (Celsius) regarding KERP, KEIP and employee issues. |
| Ciriello, Andrew | 12/20/2022 | 0.5 | Participate in call with R. Campagna, S. Calvert (A&M) regarding intercompany accounting analysis and presentation |
| Ciriello, Andrew | 12/20/2022 | 0.5 | Call with D. Tappen (Celsius) and S. Calvert (A&M) re: CEL coin movements for intercompany analyses. |
| Colangelo, Samuel | 12/20/2022 | 0.6 | Update professional fee tracker to reflect payments made and outstanding invoices. |
| Kinealy, Paul | 12/20/2022 | 0.6 | Research invoice inquiries from C. Brantley (A&M) and advise re: same. |
| Kinealy, Paul | 12/20/2022 | 0.5 | Call with N. Schleifer (GK8), S. Calvert, E. Lucas, R. Allison, and J. Pogorzelski (all A&M) re: reporting requirements, timing updates and related analyses. |
| Kinealy, Paul | 12/20/2022 | 0.7 | Analyze supplemental Fireblocks transactional data and related issues with Celsius data team. |
| Lal, Arjun | 12/20/2022 | 0.7 | Review of loan repayment schedule and plan |
| Lucas, Emmet | 12/20/2022 | 0.2 | Correspond with L. Wasserman (K&E) regarding November cash management reporting requirements. |
| Lucas, Emmet | 12/20/2022 | 0.5 | Call with N. Schleifer (GK8), P. Kinealy, S. Calvert, R. Allison, and J. Pogorzelski (A&M) re: reporting requirements, timing updates and related analyses. |
| Pogorzelski, Jon | 12/20/2022 | 0.5 | Call with N. Schleifer (GK8), S. Calvert, E. Lucas, R. Allison, and P. Kinealy (all A&M) re: reporting requirements, timing updates and related analyses. |
| Wadzita, Brent | 12/20/2022 | 0.9 | Prepare follow up re: institutional loan questions re: conflicts for company review. |
| Wadzita, Brent | 12/20/2022 | 1.0 | Call with S. Calvert (A&M) re: CEL intercompany flows. |
| Brantley, Chase | 12/21/2022 | 0.7 | Analyze and provide comments on the coin report asset values. |
| Brantley, Chase | 12/21/2022 | 0.5 | Call with L. Koren (Celsius), L. Lamesh, N. Schleifer (GK8), E. Lucas and S. Calvert (A&M) re: GK8 funding status. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/21/2022 | 0.1 | Disbursement of payment approval list to GK8. |
| Calvert, Sam | 12/21/2022 | 0.7 | Call with R. Campagna (A&M) re: ongoing analysis and financial diligence. |
| Calvert, Sam | 12/21/2022 | 2.3 | Updates to intercompany schedules re: quickbooks data level build. |
| Calvert, Sam | 12/21/2022 | 0.6 | Call with R. Campagna and A. Ciriello (both A&M) re: intercompany balances and related transactions. |
| Calvert, Sam | 12/21/2022 | 0.5 | Call with L. Koren (Celsius), L. Lamesh, N. Schleifer (both GK8), C. Brantley and E. Lucas (both A&M) re: GK8 funding status. |
| Calvert, Sam | 12/21/2022 | 0.5 | Review of consolidated quarterly reporting for intercompany analysis following call with R. Campagna. |
| Calvert, Sam | 12/21/2022 | 0.4 | Call with E. Lucas (A&M) re: GK8 funding status and payment approvals. |
| Campagna, Robert | 12/21/2022 | 0.6 | Call with A. Ciriello and S. Calvert (A&M) re: ongoing analysis and diligence. |
| Campagna, Robert | 12/21/2022 | 1.7 | Review of Core Scientific docket and key motions of relevance for Celsius. |
| Ciriello, Andrew | 12/21/2022 | 0.9 | Research mining financial activity in MOR, internal financials and coin report |
| Ciriello, Andrew | 12/21/2022 | 0.6 | Call with R. Campagna, S. Calvert (A&M) regarding intercompany accounting analysis |
| Lucas, Emmet | 12/21/2022 | 0.5 | Call with L. Koren (Celsius), L. Lamesh, N. Schleifer (GK8), C. Brantley and S. Calvert (A&M) re: GK8 funding status. |
| Lucas, Emmet | 12/21/2022 | 0.4 | Call with S. Calvert (A&M) re: GK8 funding status and payment approvals. |
| Wadzita, Brent | 12/21/2022 | 0.9 | Follow up on outstanding requests pertaining to exchanges Celsius interacted with. |
| Wadzita, Brent | 12/21/2022 | 1.8 | Review blockchain transactions to identify CEL tokens transactions between Celsius wallets. |
| Bixler, Holden | 12/22/2022 | 0.3 | Correspond with Stretto re: notice issues. |
| Bixler, Holden | 12/22/2022 | 0.4 | Correspond with A&M team and L. Workman (CEL) re: Fireblocks review status. |
| Calvert, Sam | 12/22/2022 | 0.8 | Call with A. Seetharaman (Celsius) re: intercompany updates. |
| Calvert, Sam | 12/22/2022 | 1.2 | Development of quarterly reporting for intercompany analysis. |
| Calvert, Sam | 12/22/2022 | 1.3 | Call with A. Ciriello (A&M) re: intercompany updates and entity level balance sheet review. |
| Calvert, Sam | 12/22/2022 | 0.4 | Cleanup and disbursement of entity level balance sheet review to A&M team. |
| Calvert, Sam | 12/22/2022 | 2.1 | Updates to intercompany schedules re: period over period balance sheet analysis. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/22/2022 | 0.6 | Revisions to intercompany schedules. |
| Ciriello, Andrew | 12/22/2022 | 1.3 | Call with S. Calvert to discuss intercompany accounting analysis and presentation |
| Kinealy, Paul | 12/22/2022 | 0.7 | Analyze updated institutional loan book data from C. Drummond (Celsius). |
| Kinealy, Paul | 12/22/2022 | 0.4 | Review claims noticing issues with Stretto. |
| Lucas, Emmet | 12/22/2022 | 0.2 | Correspond with R. Marston (K&E) regarding invoices, supporting documentation for various advisors to arrange year-end payments. |
| Calvert, Sam | 12/23/2022 | 0.3 | Correspondence with A. Seetharaman (Celsius) re: additional intercompany data requests. |
| Calvert, Sam | 12/23/2022 | 0.7 | Updates to intercompany schedules re: editts provided from K&E discussion. |
| Calvert, Sam | 12/23/2022 | 0.9 | Call with K&E team, A. Ciriello and R. Campagna (both A&M) re: intercompany updates. |
| Calvert, Sam | 12/23/2022 | 0.9 | Call with A. Ciriello and R. Campagna (A&M) re: intercompany updates. |
| Calvert, Sam | 12/23/2022 | 1.5 | Review of Deloitte intercompany presentation. |
| Campagna, Robert | 12/23/2022 | 0.9 | Call with K&E team, A. Ciriello and S. Calvert (A&M) re: intercompany updates |
| Campagna, Robert | 12/23/2022 | 1.5 | Ongoing intercompany analysis and quarterly balance sheet review. |
| Campagna, Robert | 12/23/2022 | 0.4 | Participate in call with A. Ciriello and S. Calvert (A&M) re: intercompany updates. |
| Ciriello, Andrew | 12/23/2022 | 0.9 | Call with R. Kwasteniet, C. Koenig, G. Hensley, E. Jones (K&E) and R. Campagna, S. Calvert (A&M) to discuss intercompany accounting analysis |
| Ciriello, Andrew | 12/23/2022 | 0.9 | Call with R. Campagna, S. Calvert (A&M) to discuss intercompany accounting analysis |
| Kinealy, Paul | 12/23/2022 | 0.8 | Analyze assertions in Frishberg motion re: GK8 insurance and advise D. Latona (K&E) re: same. |
| Kinealy, Paul | 12/23/2022 | 0.6 | Review and revise supplemental declaration disclosures and advise legal re: same. |
| Calvert, Sam | 12/26/2022 | 0.3 | Correspondence with N. Schleifer (GK8) re: updates to disbursements process. |
| Dailey, Chuck | 12/26/2022 | 0.3 | Correspondence with K&E regarding loan legal entities |
| Allison, Roger | 12/27/2022 | 1.8 | Working session with R. Allison and B. Wadzita (A&M) to review data sets containing customer data re: custody order. |
| Bixler, Holden | 12/27/2022 | 0.4 | Review draft motion for reconsideration. |
| Calvert, Sam | 12/27/2022 | 1.4 | Review of invoices provided by GK8 ahead of disbursement run. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/27/2022 | 0.2 | Call with A. Ciriello (A&M) re: intercompany schedules and related updates. |
| Calvert, Sam | 12/27/2022 | 1.7 | Review of Deloitte intercompany accounting presentation. |
| Calvert, Sam | 12/27/2022 | 0.4 | Call with R. Campagna and A. Ciriello (both A&M) re: intercompany schedules and related updates. |
| Campagna, Robert | 12/27/2022 | 1.2 | Prepare for presentation to special committee / walk through deck. |
| Campagna, Robert | 12/27/2022 | 0.4 | Call with A. Ciriello, S. Calvert (A&M) to finalize intercompany accounting analysis ahead of meeting with Special Committee |
| Campagna, Robert | 12/27/2022 | 0.3 | Finalize presentation materials for special committee presentation. |
| Ciriello, Andrew | 12/27/2022 | 0.2 | Call with S. Calvert (A&M) to discuss follow up requests related to intercompany accounting analysis |
| Ciriello, Andrew | 12/27/2022 | 0.4 | Call with R. Campagna, S. Calvert (A&M) to finalize intercompany accounting analysis ahead of meeting with Special Committee |
| Kinealy, Paul | 12/27/2022 | 0.3 | Call with L. Workman (Celsius) re: Frishberg motion. |
| Kinealy, Paul | 12/27/2022 | 1.3 | Research issues regarding various leases and their security deposits and follow up with J. Ryan (K&E) re: same. |
| Kinealy, Paul | 12/27/2022 | 0.7 | Analyze updated wallet and Fireblocks data. |
| Kinealy, Paul | 12/27/2022 | 0.4 | Research inquiries from UST and advise R. Campagna (A&M) re: same. |
| Wadzita, Brent | 12/27/2022 | 1.8 | Working session with R. Allison and B. Wadzita (A&M) to review data sets containing customer data re: custody order. |
| Allison, Roger | 12/28/2022 | 0.7 | Weekly call with N. Schleifer (GK8), E. Lucas, P. Kinealy, S. Calvert and R. Allison (A&M) re: payment run and reporting updates. |
| Calvert, Sam | 12/28/2022 | 0.7 | Weekly call with N. Schleifer (GK8), E. Lucas, P. Kinealy, and R. Allison (A&M) re: payment run and reporting updates. |
| Calvert, Sam | 12/28/2022 | 0.8 | Review of invoices provided by GK8 ahead of disbursement run. |
| Calvert, Sam | 12/28/2022 | 0.4 | Minor updates to payment run file and disbursement to GK8. |
| Campagna, Robert | 12/28/2022 | 0.8 | Review and provide comments on draft brief regarding to claims at every box. |
| Ciriello, Andrew | 12/28/2022 | 0.5 | Prepare for call with Special Committee to discuss intercompany accounting issues |
| Ciriello, Andrew | 12/28/2022 | 0.4 | Review statements and schedules to analyze CNL balance sheet position for potential impact on intercompany analysis |
| Ciriello, Andrew | 12/28/2022 | 0.8 | Call with R. Campagna (A&M) to discuss revised intercompany accounting analysis |
| Dailey, Chuck | 12/28/2022 | 1.2 | Update institutional loan analysis for latest coin pricing |

*Exhibit E*

┌─────────────────────────────────────────────┐
│ *Celsius Network, LLC, et al.,*               │
│ *Time Detail of Task by Professional*         │
│ *November 1, 2022 through February 28, 2023*  │
└─────────────────────────────────────────────┘

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/28/2022 | 0.7 | Weekly call with N. Schleifer (GK8), E. Lucas, S. Calvert, and R. Allison (A&M) re: payment run and reporting updates. |
| Kinealy, Paul | 12/28/2022 | 0.4 | Research claims inquiries from J. Ryan (K&E). |
| Lucas, Emmet | 12/28/2022 | 0.2 | Correspond with S. Colangelo (A&M) regarding payment status of November GK8 invoice. |
| Lucas, Emmet | 12/28/2022 | 0.7 | Weekly call with N. Schleifer (GK8), S. Calvert, P. Kinealy, and R. Allison (A&M) re: payment run and reporting updates. |
| Bixler, Holden | 12/29/2022 | 0.6 | Review Fireblocks update and detail on wallet count. |
| Bixler, Holden | 12/29/2022 | 0.2 | Correspond with A&M team re: wallet count. |
| Calvert, Sam | 12/29/2022 | 1.1 | Pulling various financial information from QuickBooks for BS trend analysis. |
| Calvert, Sam | 12/29/2022 | 0.3 | Providing schedule A/B details to internal A&M teams. |
| Calvert, Sam | 12/29/2022 | 0.5 | Call with A. Seetharaman (Celsius) re: intercompany updates, QuickBooks and fathom access. |
| Calvert, Sam | 12/29/2022 | 0.9 | Updates to balance sheet trend analysis. |
| Calvert, Sam | 12/29/2022 | 0.7 | Setup of QuickBooks account for additional review of intercompany financials. |
| Campagna, Robert | 12/29/2022 | 0.9 | Call with C. Ferraro (Celsius) related to workstreams, staffing, and areas of concern. |
| Kinealy, Paul | 12/29/2022 | 0.7 | Research insurance inquiry from D. Latona (K&E). |
| Kinealy, Paul | 12/29/2022 | 0.4 | Research customer KYC inquiry from K&E and follow up with C. Roberts (Celsius). |
| Kinealy, Paul | 12/29/2022 | 0.8 | Analyze updated wallet and Fireblocks data. |
| Lucas, Emmet | 12/29/2022 | 0.2 | Correspond with A. Wirtz (K&E) regarding objection period for fee application. |
| Brantley, Chase | 12/30/2022 | 0.4 | Review potential bidder issues list and outline point re:  mining. |
| Campagna, Robert | 12/30/2022 | 1.3 | Analysis of proposals and economics surrounding hosting arrangements and opps for changes related to Core. |
| Campagna, Robert | 12/30/2022 | 0.8 | Review of internal audit reports of relevance to interco. |
| Kinealy, Paul | 12/30/2022 | 0.4 | Follow up with J. Ryan (K&E) re: return of certain security deposits. |
| Wadzita, Brent | 12/30/2022 | 1.1 | Prepare reconciliation for company re: Celsius owned wallets. |
| Ciriello, Andrew | 1/2/2023 | 0.5 | Call with G. Hensley, S. Sanders (K&E) regarding request for CEL data |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/2/2023 | 0.2 | Correspond with G. Hensley, S. Sanders (K&E), J. Tilsner, G. Wang (A&M) regarding request for CEL data |
| Lucas, Emmet | 1/2/2023 | 0.6 | Prepare list of monthly professional fee accruals per request of A. Seetharaman (CEL). |
| Wadzita, Brent | 1/2/2023 | 1.9 | Prepare analysis re: earn retail customers balances. |
| Allison, Roger | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, A. Lal, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo, B. Wadzita, S. Calvert, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Bixler, Holden | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, A. Lal, S. Calvert, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo, B. Wadzita, R. Allison, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Brantley, Chase | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, A. Lal, H. Bixler, P. Kinealy, S. Calvert, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo, B. Wadzita, R. Allison, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Calvert, Sam | 1/3/2023 | 0.8 | Updates to balance sheet trend analysis re: creation of indexable BS. |
| Calvert, Sam | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, A. Lal, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo, B. Wadzita, R. Allison, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Campagna, Robert | 1/3/2023 | 0.5 | Weekly A&M call with S. Calvert, A. Lal, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo, B. Wadzita, R. Allison, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Ciriello, Andrew | 1/3/2023 | 0.2 | Correspond with S. Colangelo (A&M) regarding consolidated financials reconciliation request from Examiner |
| Ciriello, Andrew | 1/3/2023 | 0.2 | Partial participation in weekly A&M call with R. Campagna, A. Lal, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo, B. Wadzita, R. Allison, J. Pogorzelski, and S. Calvert (all A&M) re: case updates and current workstreams |
| Colangelo, Samuel | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, A. Lal, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, A. Frenkel, S. Calvert, B. Wadzita, R. Allison, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Dailey, Chuck | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, A. Lal, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, S. Calvert, A. Frenkel, S. Colangelo, B. Wadzita, R. Allison, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Frenkel, Adam | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, A. Lal, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, B. Wadzita, R. Allison, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Kinealy, Paul | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, A. Lal, H. Bixler, S. Calvert, C. Brantley, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo, B. Wadzita, R. Allison, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/3/2023 | 0.3 | Research additional UST document requests from L. Wasserman (K&E). |
| Lal, Arjun | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, S. Calvert, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo, B. Wadzita, R. Allison, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Lucas, Emmet | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, A. Lal, H. Bixler, P. Kinealy, C. Brantley, S. Calvert, C. Dailey, A. Frenkel, S. Colangelo, B. Wadzita, R. Allison, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Pogorzelski, Jon | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, A. Lal, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo, B. Wadzita, R. Allison, S. Calvert, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Wadzita, Brent | 1/3/2023 | 0.5 | Weekly A&M call with R. Campagna, A. Lal, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo, S. Calvert, R. Allison, J. Pogorzelski, and A. Ciriello (all A&M) re: case updates and current workstreams. |
| Wadzita, Brent | 1/3/2023 | 0.9 | Internal working session with internal data support team to review coin data reports and snowflake database. |
| Allison, Roger | 1/4/2023 | 0.6 | Participate in weekly call with P. Kinealy, R. Allison, E. Lucas, S. Calvert (all A&M), L. Lamesh, N. Schleifer (both GK8) to discuss payment approval, liquidity needs. |
| Allison, Roger | 1/4/2023 | 1.1 | Analyze master listing of parties in interest for completeness re: distribution of list to professionals |
| Calvert, Sam | 1/4/2023 | 0.3 | Disbursement of writeup of QuickBooks detail findings and balance sheet trend analysis. |
| Calvert, Sam | 1/4/2023 | 2.1 | Roll forward of balance sheet trend analysis to build through petition date re: including potential adjustments from QB level detail. |
| Calvert, Sam | 1/4/2023 | 2.7 | Updates to balance sheet trend analysis for intercompany purposes re: rollup across entities, inclusion of additional entities. |
| Calvert, Sam | 1/4/2023 | 1.1 | Call with R. Campagna, A. Ciriello (both A&M), Kirkland team, W&C team and M3 team re: intercompany accounting and preferred equity holders claims. |
| Calvert, Sam | 1/4/2023 | 1.0 | Call with A. Ciriello (A&M) to discuss intercompany accounting analysis, coin report reconciliation analysis and monthly operating reports |
| Calvert, Sam | 1/4/2023 | 0.3 | Review of questions provided by Aswan and correspondence with A. Ciriello (A&M) re: same. |
| Calvert, Sam | 1/4/2023 | 0.6 | Participate in weekly call with P. Kinealy, R. Allison, E. Lucas (all A&M), L. Lamesh, N. Schleifer (both GK8) to discuss payment approval, liquidity needs. |
| Calvert, Sam | 1/4/2023 | 0.6 | Review of pre-petition AP for GK8. |
| Campagna, Robert | 1/4/2023 | 1.4 | Analysis of custody account reconciliation and workplan related to distributions. |
| Campagna, Robert | 1/4/2023 | 0.8 | Analysis of retail loans stratification by balance and collateral coverage. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/4/2023 | 1.1 | Meeting with UCC professionals (M3 and W&C), A&M (A. Ciriello, S. Calvert) and K&E to discuss intercompany claims process / balances. |
| Ciriello, Andrew | 1/4/2023 | 0.7 | Research transactions and valuation metrics described in motions related to preferred equity investments |
| Ciriello, Andrew | 1/4/2023 | 1.1 | Call with R. Campagna, S. Calvert (A&M), Kirkland team, W&C team and M3 team re: intercompany accounting and preferred equity holders claims. |
| Ciriello, Andrew | 1/4/2023 | 0.2 | Correspond with J. Ryan (K&E) regarding valuation metrics described in motions related to preferred equity investments |
| Ciriello, Andrew | 1/4/2023 | 1.0 | Call with S. Calvert (A&M) to discuss intercompany accounting analysis, coin report reconciliation analysis and monthly operating reports |
| Dailey, Chuck | 1/4/2023 | 0.4 | Analyze change in Institutional loan counterparty amount |
| Dailey, Chuck | 1/4/2023 | 0.4 | Correspondence with K&E team regarding change in institutional loan balance |
| Dailey, Chuck | 1/4/2023 | 0.8 | Analyze historical transactions between Celsius and other crypto counterparties |
| Kinealy, Paul | 1/4/2023 | 0.6 | Participate in weekly call with S. Calvert, R. Allison, E. Lucas (all A&M), L. Lamesh, N. Schleifer (both GK8) to discuss payment approval, liquidity needs. |
| Kinealy, Paul | 1/4/2023 | 0.4 | Call with D. Latona and J. Ryan (K&E) and B. Airey (Celsius) re: return of certain landlord security deposits. |
| Kinealy, Paul | 1/4/2023 | 0.2 | Analyze Earn/stablecoin opinion issued by Judge Glenn. |
| Lucas, Emmet | 1/4/2023 | 0.3 | Confirm payments proposed by N. Schleifer (GK8) ahead of weekly standing call. |
| Lucas, Emmet | 1/4/2023 | 0.3 | Correspond with D. Litz (W&C) regarding payment approval process, status of Kroll invoices. |
| Lucas, Emmet | 1/4/2023 | 0.6 | Participate in weekly call with P. Kinealy, R. Allison, S. Calvert (all A&M), L. Lamesh, N. Schleifer (both GK8) to discuss payment approval, liquidity needs. |
| Allison, Roger | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, S. Calvert, C. Dailey, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 1/5/2023 | 0.3 | Review supplemental declaration re: additional parties in interest. |
| Bixler, Holden | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, A. Ciriello, S. Calvert, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 1/5/2023 | 0.3 | Review and response to various emails re: GK8 operations, intercompany updates and Celsius reporting requirements. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 1/5/2023 | 2.3 | Pulling JE level detail on all intercompany movements between CNL and LLC. |
| Calvert, Sam | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 1/5/2023 | 0.5 | Call with A. Ciriello (A&M) re: accounting updates related to intercompany entries made. |
| Calvert, Sam | 1/5/2023 | 1.6 | Review of prepetition payments made by GK8 against pre-petition AP. |
| Calvert, Sam | 1/5/2023 | 0.2 | Call with E. Lucas (A&M) re: GK8 prepayments and amounts outstanding. |
| Calvert, Sam | 1/5/2023 | 0.4 | Intercompany schedule updates re: coin builds. |
| Calvert, Sam | 1/5/2023 | 0.1 | Call with P. Kinealy (A&M) re: GK8 prepayments. |
| Campagna, Robert | 1/5/2023 | 0.4 | Call with A. Ciriello (A&M) to discuss outstanding Examiner diligence requests, work plan for the week beginning 1/9 and general case updates |
| Campagna, Robert | 1/5/2023 | 0.5 | Call with S. Calvert, A. Lal, A. Ciriello, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 1/5/2023 | 0.4 | Call with R. Campagna (A&M) to discuss outstanding Examiner diligence requests, work plan for the week beginning 1/9 and general case updates |
| Ciriello, Andrew | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, S. Calvert, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 1/5/2023 | 0.5 | Call with S. Calvert (A&M) to discuss intercompany accounting analysis |
| Colangelo, Samuel | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Calvert, A. Frenkel, R. Allison, C. Dailey, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, S. Calvert, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Frenkel, Adam | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, S. Calvert, R. Allison, C. Dailey, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 1/5/2023 | 0.4 | Research creditor inquiries from A. Golic (K&E) and follow up with Celsius operations re: same. |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
November 1, 2022 through February 28, 2023
```

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, E. Lucas, H. Bixler, S. Calvert, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 1/5/2023 | 0.1 | Call with S. Calvert (A&M) re: GK8 prepayments. |
| Kinealy, Paul | 1/5/2023 | 0.3 | Analyze updated parties-in-interest data. |
| Kinealy, Paul | 1/5/2023 | 0.7 | Research claims data inquiries from J. Ryan (K&E) for motion support. |
| Lal, Arjun | 1/5/2023 | 0.5 | Call with R. Campagna, S. Calvert, A. Ciriello, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 1/5/2023 | 0.2 | Call with S. Calvert (A&M) re: GK8 prepayments and amounts outstanding. |
| Lucas, Emmet | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, S. Calvert, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Pogorzelski, Jon | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita, S. Calvert (all A&M) to discuss case updates and current workstreams. |
| Wadzita, Brent | 1/5/2023 | 1.8 | Review coin transactional data re: Series B Financing incoming coin investments. |
| Wadzita, Brent | 1/5/2023 | 0.5 | Call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, S. Calvert, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 1/6/2023 | 1.1 | Call with A. Ciriello and R. Campagna (both A&M) re: intercompany updates and balance sheet trend analysis. |
| Calvert, Sam | 1/6/2023 | 0.5 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: intercompany accounting diligence updates. |
| Calvert, Sam | 1/6/2023 | 2.3 | Updates to balance sheet trend analysis re: formatting and build by deployment strategy. |
| Calvert, Sam | 1/6/2023 | 0.4 | Clean up of intercompany transactions list to send to A. Seetharaman for additional research. |
| Calvert, Sam | 1/6/2023 | 0.5 | Correspondence with N. Schliefer (GK8) re: updates to disbursements process. |
| Calvert, Sam | 1/6/2023 | 0.5 | Call with R. Campagna (A&M) re: review of novation date accounting workbook and related analyses. |
| Campagna, Robert | 1/6/2023 | 0.6 | Call with C. Ferraro (Celsius) to discuss Core and staffing issues. |
| Campagna, Robert | 1/6/2023 | 0.8 | Participate in follow up call with A. Ciriello and S. Calvert (A&M) team on next turn of interco analysis. |
| Campagna, Robert | 1/6/2023 | 0.9 | Analysis of retail and institutional loan books at request of K&E. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/6/2023 | 0.5 | Interco meeting with S. Calvert (A&M) |
| Ciriello, Andrew | 1/6/2023 | 0.5 | Call with A. Seetharaman (CEL), S. Calvert (A&M) to discuss intercompany accounting analysis |
| Ciriello, Andrew | 1/6/2023 | 1.1 | Call with R. Campagna, S. Calvert (A&M) to discuss intercompany accounting analysis |
| Dailey, Chuck | 1/6/2023 | 1.1 | Analyze supporting loan detail for FDD |
| Dailey, Chuck | 1/6/2023 | 0.7 | Analyze retail loan analysis follow-up questions from K&E |
| Kinealy, Paul | 1/6/2023 | 0.4 | Research creditor inquiry from S. Briefel (K&E). |
| Kinealy, Paul | 1/6/2023 | 0.4 | Analyze status of prepetition trade invoices for GK8. |
| Kinealy, Paul | 1/6/2023 | 0.2 | Research supplemental conflicts inquiry from R. Campagna (A&M). |
| Kinealy, Paul | 1/6/2023 | 0.3 | Research and respond to potential conflicts inquiry. |
| Kinealy, Paul | 1/6/2023 | 0.4 | Call with Celsius data team re: additional fireblocks data. |
| Lucas, Emmet | 1/6/2023 | 1.6 | Draft additional retention agreements for employees now included in initial KERP payment. |
| Calvert, Sam | 1/8/2023 | 0.2 | Review of GK8 payments to respond to internal A&M inquiries. |
| Calvert, Sam | 1/8/2023 | 1.2 | Call with N. Schliefer (GK8) re: review of pre-petition amounts outstanding and expected payment timelines. |
| Calvert, Sam | 1/8/2023 | 0.4 | Review of coin transaction activity immediately following the petition date. |
| Calvert, Sam | 1/9/2023 | 0.7 | Continuation of review of coin transaction activity immediately following the petition date. |
| Calvert, Sam | 1/9/2023 | 0.6 | Call with R. Campagna and A. Ciriello (both A&M) re: accounting updates related to intercompany entries made. |
| Calvert, Sam | 1/9/2023 | 2.8 | Creation of coin transaction activity immediately following the petition date for special committee. |
| Calvert, Sam | 1/9/2023 | 0.8 | Creation of proxy intercompany coin transfer accounting workbook. |
| Calvert, Sam | 1/9/2023 | 1.3 | Updates to intercompany schedules per internal comments. |
| Calvert, Sam | 1/9/2023 | 0.6 | Call with A. Ciriello (A&M) regarding updated intercompany accounting analysis |
| Calvert, Sam | 1/9/2023 | 0.7 | Call with A. Ciriello and R. Campagna (both A&M) re: novation date accounting exercise and adjustments thereto. |
| Campagna, Robert | 1/9/2023 | 0.7 | Call with S. Calvert and A. Ciriello (both A&M) re: novation date accounting exercise and adjustments thereto. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/9/2023 | 0.4 | Call with K&E (R. Kwasteniet) and Celsius (C. Ferraro) to discuss UCC meeting and other issues. |
| Campagna, Robert | 1/9/2023 | 0.6 | Call with S. Calvert and A. Ciriello (both A&M) re: accounting updates related to intercompany entries made. |
| Ciriello, Andrew | 1/9/2023 | 0.6 | Call with R. Campagna, S. Calvert (A&M) re: accounting updates related to intercompany entries made. |
| Ciriello, Andrew | 1/9/2023 | 0.7 | Call with R. Campagna, S. Calvert (A&M) re: novation date accounting exercise and adjustments thereto. |
| Ciriello, Andrew | 1/9/2023 | 0.6 | Call with S. Calvert (A&M) regarding updated intercompany accounting analysis |
| Dailey, Chuck | 1/9/2023 | 1.9 | Bridge loan and collateral values as of the first day declaration date to the motion |
| Dailey, Chuck | 1/9/2023 | 0.6 | Correspondence with K&E regarding change in Institutional loan balances |
| Wadzita, Brent | 1/9/2023 | 1.4 | Review fireblocks workspace mapping structure and update workspace to entity mapping. |
| Wadzita, Brent | 1/9/2023 | 1.6 | Analyze intercompany fireblocks coin movements and prepare analysis between debtors. |
| Allison, Roger | 1/10/2023 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, S. Calvert, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 1/10/2023 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, S. Calvert, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 1/10/2023 | 0.4 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 1/10/2023 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 1/10/2023 | 0.7 | Call with HL team, R. Campagna and A. Ciriello (both A&M) re: intercompany claims discussion. |
| Calvert, Sam | 1/10/2023 | 1.1 | Call with A. Ciriello and S. Colangelo (both A&M) re: intercompany profitability analysis updates, post-petition coin walk reporting and related workstreams. |
| Campagna, Robert | 1/10/2023 | 0.6 | Participate in call with Houlihan (D. Hilty, B. Greer) and A&M (A. Ciriello, S. Calvert) to discuss intercompany claims. |
| Campagna, Robert | 1/10/2023 | 1.1 | Call with T. Ramos (Celsius) to discuss employee matters and retention efforts. |
| Campagna, Robert | 1/10/2023 | 0.4 | Call with S. Colangelo, S. Calvert, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 1/10/2023 | 0.8 | Analyze CEL token movement to reconcile CEL treasury balances |
| Ciriello, Andrew | 1/10/2023 | 0.2 | Correspond with Centerview team regarding source of GK8 projections |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/10/2023 | 0.7 | Call with D. Hilty, B. Geer (HL) and R. Campagna, S. Calvert (A&M) to discuss intercompany accounting analysis |
| Ciriello, Andrew | 1/10/2023 | 1.1 | Call with S. Calvert and S. Colangelo (both A&M) re: intercompany profitability analysis updates, post-petition coin walk reporting and related workstreams. |
| Ciriello, Andrew | 1/10/2023 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, S. Calvert, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Colangelo, Samuel | 1/10/2023 | 0.4 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Colangelo, Samuel | 1/10/2023 | 0.4 | Edit professional fee tracker per internal request. |
| Colangelo, Samuel | 1/10/2023 | 1.1 | Working session with A. Ciriello and S. Calvert (both A&M) to discuss coin report variances and intercompany amounts. |
| Dailey, Chuck | 1/10/2023 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, S. Calvert, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Frenkel, Adam | 1/10/2023 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, R. Allison, S. Calvert, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 1/10/2023 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, S. Calvert (all A&M) to discuss case updates and current workstreams. |
| Lal, Arjun | 1/10/2023 | 0.5 | Call with S. Colangelo, R. Campagna, S. Calvert, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 1/10/2023 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Wadzita, Brent | 1/10/2023 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, S. Calvert, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Allison, Roger | 1/11/2023 | 0.5 | Call with N. Schleifer (GK8), E. Lucas, S. Calvert and J. Pogorzelski (all A&M) re: disbursement runs, pre-petition payment runs and related analyses. |
| Bixler, Holden | 1/11/2023 | 0.4 | Review report re: CEL treasury transactions. |
| Brantley, Chase | 1/11/2023 | 1.1 | Prepare summary of the status of the mining operations and current list of proposals to share with team. |
| Brantley, Chase | 1/11/2023 | 0.4 | Call with A. Lal (A&M) to review workstream outline and resource allocation. |
| Brantley, Chase | 1/11/2023 | 0.6 | Prepare workstream outline materials to support change in team and upcoming deliverables and deadlines. |
| Calvert, Sam | 1/11/2023 | 0.7 | Review of invoices provided by GK8 ahead of disbursement run for w/e 1/13/23. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 1/11/2023 | 0.5 | Call with N. Schleifer (GK8), E. Lucas, R. Allison and J. Pogorzelski (all A&M) re: disbursement runs, pre-petition payment runs and related analyses. |
| Calvert, Sam | 1/11/2023 | 0.6 | Clean up and review of pre-petition payments file ahead of disbursement to N. Schleifer (GK8) for signoff. |
| Ciriello, Andrew | 1/11/2023 | 0.6 | Call with E. Lucas (A&M) to discuss cash forecast, MOR and general case updates |
| Dailey, Chuck | 1/11/2023 | 0.4 | Correspondence with Celsius team regarding UCC request for transaction detail |
| Dailey, Chuck | 1/11/2023 | 2.2 | Analyze updated retail loans information |
| Dailey, Chuck | 1/11/2023 | 1.4 | Update retail loan summary with latest information |
| Lal, Arjun | 1/11/2023 | 0.6 | Review workstream outline and resource allocation for A&M team ahead of call re: same. |
| Lal, Arjun | 1/11/2023 | 0.4 | Call with C. Brantley (A&M) to review workstream outline and resource allocation. |
| Lucas, Emmet | 1/11/2023 | 0.6 | Call with A. Ciriello (A&M) to discuss cash forecast, MOR and general case updates. |
| Lucas, Emmet | 1/11/2023 | 0.5 | Call with N. Schleifer (GK8), S. Calvert, R. Allison and J. Pogorzelski (all A&M) re: disbursement runs, pre-petition payment runs and related analyses. |
| Pogorzelski, Jon | 1/11/2023 | 0.5 | Call with N. Schleifer (GK8), E. Lucas, R. Allison and S. Calvert (all A&M) re: disbursement runs, pre-petition payment runs and related analyses. |
| Wadzita, Brent | 1/11/2023 | 1.9 | Prepare convenience class analysis to break out customer wallet sizing levels. |
| Brantley, Chase | 1/12/2023 | 0.2 | Working session with S. Colangelo (A&M) to discuss PMO updates. |
| Brantley, Chase | 1/12/2023 | 0.8 | Draft outline of weekly PMO to track ongoing workstreams and share with the team. |
| Brantley, Chase | 1/12/2023 | 0.7 | Review and provide comments on workstream updates for weekly PMO deck. |
| Brantley, Chase | 1/12/2023 | 0.4 | Call with R. Campagna (A&M) to discuss transition plans related to overall workplan. |
| Brantley, Chase | 1/12/2023 | 0.3 | Analyze coin report for the week ending December 23. |
| Campagna, Robert | 1/12/2023 | 0.5 | All advisors call with W&C (A. Colodny), M3, PWP, K&E (C. Koenig), and CVP to discuss key areas of focus, POR, mining plan, bidders, etc. |
| Campagna, Robert | 1/12/2023 | 0.6 | Call with A. Hoeinghaus (A&M) to discuss employee matters. |
| Campagna, Robert | 1/12/2023 | 0.4 | Call with C. Brantley to discuss transition plans related to overall workplan. |
| Colangelo, Samuel | 1/12/2023 | 0.2 | Working session with C. Brantley (A&M) to discuss PMO updates. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 1/12/2023 | 0.3 | Assemble initial PMO deck for internal review. |
| Dailey, Chuck | 1/12/2023 | 0.8 | Update international loan diligence list for K&E |
| Lucas, Emmet | 1/12/2023 | 0.2 | Correspond with L. Wasserman (K&E) regarding GK8 intercompany transactions. |
| Schreiber, Sam | 1/12/2023 | 1.3 | Analyze coin freeze and holdings data. |
| Bixler, Holden | 1/13/2023 | 0.5 | Confer with A. Seetharaman (CEL) and A&M team re: asset review. |
| Campagna, Robert | 1/13/2023 | 0.6 | Follow up related to status of CEO employment agreement |
| Campagna, Robert | 1/13/2023 | 0.7 | Call with T. Ramos (Celsius) to discuss employee and compensation matters. |
| Wadzita, Brent | 1/13/2023 | 0.5 | Review off fireblocks crypto wallet matrix and circulate updates. |
| Bixler, Holden | 1/14/2023 | 1.1 | Review and provide comments to draft US asset schedule. |
| Bixler, Holden | 1/14/2023 | 0.6 | Correspond with A&M team re: asset review status. |
| Brantley, Chase | 1/14/2023 | 0.5 | Working session with S. Colangelo to review PMO deck. |
| Calvert, Sam | 1/14/2023 | 1.0 | Call with A. Ciriello (A&M) re: intercompany updates, accounting transactions made immediately prior to petition date and additional analyses to perform. |
| Campagna, Robert | 1/14/2023 | 0.6 | Analysis of assets by geographic location for certain debtors. |
| Ciriello, Andrew | 1/14/2023 | 1.0 | Call with S. Calvert (A&M) to discuss intercompany accounting analysis |
| Colangelo, Samuel | 1/14/2023 | 0.5 | Working session with C. Brantley to review PMO deck. |
| Allison, Roger | 1/15/2023 | 0.7 | Analyze parties in interest listing for completeness re: request from counsel |
| Calvert, Sam | 1/15/2023 | 0.3 | Updating consolidated wallet list for examiner request. |
| Colangelo, Samuel | 1/15/2023 | 0.6 | Update PMO deck and support for current week workstream statuses for w/e 1/20/23. |
| Brantley, Chase | 1/16/2023 | 0.2 | Correspond with the Company re:  proposed BTC hedging program. |
| Brantley, Chase | 1/16/2023 | 1.1 | Review and provide comments on draft of the PMO ahead of distributing to team. |
| Brantley, Chase | 1/16/2023 | 0.3 | Participate in call with E. Lucas (A&M) to discuss potential hedging on BTC. |
| Calvert, Sam | 1/16/2023 | 1.2 | Call with R. Campagna, S. Schreiber, A. Ciriello and S. Colangelo (all A&M) re: intercompany accounting updates, discussion of next steps on petition date to current coin reporting. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 1/16/2023 | 1.4 | Updates to intercompany model based on internal comments received. |
| Calvert, Sam | 1/16/2023 | 0.3 | Call with A. Ciriello and S. Colangelo (both A&M) re: discussion of next steps on petition date to current coin reporting. |
| Campagna, Robert | 1/16/2023 | 0.6 | Review institutional loan listing and status of individual borrowers in workout. |
| Campagna, Robert | 1/16/2023 | 1.2 | Call with S. Schreiber, A. Ciriello, S. Calvert and S. Colangelo (all A&M) re: intercompany accounting updates, discussion of next steps on petition date to current coin reporting. |
| Campagna, Robert | 1/16/2023 | 0.6 | Finalize employment agreement and provide to HR. |
| Ciriello, Andrew | 1/16/2023 | 1.2 | Call with R. Campagna, S. Schreiber, S. Calvert and S. Colangelo (all A&M) re: intercompany accounting updates, discussion of next steps on petition date to current coin reporting |
| Ciriello, Andrew | 1/16/2023 | 0.3 | Call with S. Calvert, S. Colangelo (A&M) re: intercompany accounting updates, discussion of next steps on petition date to current coin reporting |
| Ciriello, Andrew | 1/16/2023 | 0.3 | Correspond with R. Shakhnovetsky, D. Tappen (CEL) regarding repayment of DeFi borrowings |
| Ciriello, Andrew | 1/16/2023 | 0.4 | Call with S. Colangelo (A&M) re: intercompany accounting updates, discussion of next steps on petition date to current coin reporting |
| Ciriello, Andrew | 1/16/2023 | 0.4 | Correspond with T. Martin (Huron) regarding novation and CEL token accounting and research company provided documents regarding the same |
| Colangelo, Samuel | 1/16/2023 | 1.2 | Call with R. Campagna, S. Schreiber, A. Ciriello and S. Calvert (all A&M) re: intercompany accounting updates, discussion of next steps on petition date to current coin reporting. |
| Colangelo, Samuel | 1/16/2023 | 0.3 | Finalize and distribute PMO deck per internal comments. |
| Colangelo, Samuel | 1/16/2023 | 0.3 | Call with A. Ciriello, S. Calvert (both A&M) re: intercompany accounting updates, discussion of next steps on petition date to current coin reporting |
| Colangelo, Samuel | 1/16/2023 | 0.4 | Call with A. Ciriello (A&M) re: intercompany accounting updates, discussion of next steps on petition date to current coin reporting |
| Lucas, Emmet | 1/16/2023 | 0.3 | Participate in call with C. Brantley (A&M) to discuss potential hedging on BTC. |
| Lucas, Emmet | 1/16/2023 | 0.3 | Correspond with C. Brantley (A&M) regarding potential BTC hedging strategy. |
| Schreiber, Sam | 1/16/2023 | 0.9 | Review updated Coin report for period ending 12/30. |
| Schreiber, Sam | 1/16/2023 | 1.2 | Call with R. Campagna, S. Calvert, A. Ciriello and S. Colangelo (all A&M) re: intercompany accounting updates, discussion of next steps on petition date to current coin reporting. |
| Allison, Roger | 1/17/2023 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, A. Frenkel, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, S. Calvert, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 1/17/2023 | 0.4 | Correspond with A&M team and L. Workman (CEL) re: disclosure issues. |
| Bixler, Holden | 1/17/2023 | 0.5 | Participate in call with R. Campagna, C. Brantley, A. Lal, P. Kinealy, A. Ciriello, A. Frenkel, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 1/17/2023 | 0.4 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, A. Frenkel, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 1/17/2023 | 0.9 | Call with T. Martin, R. Loh (both Huron), V. Lazar (Jenner), D. Latona, L. Hamlin, E. Jones (all K&E) and R. Campagna, A. Ciriello (A&M) to discuss novation and intercompany accounting. |
| Calvert, Sam | 1/17/2023 | 0.6 | Correspondence re: year-end accounting entries made at Celsius, and timing of MOR adjustments. |
| Calvert, Sam | 1/17/2023 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, A. Frenkel, E. Lucas, C. Dailey, R. Allison, B. Wadzita, C. Brantley, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 1/17/2023 | 0.4 | Call with A. Ciriello, S. Colangelo (A&M) to discuss petition date current coin report |
| Campagna, Robert | 1/17/2023 | 0.9 | Call with T. Martin, R. Loh (Huron), V. Lazar (Jenner), D. Latona, L. Hamlin, E. Jones (K&E) A. Ciriello S. Calvert (A&M) to discuss novation and intercompany accounting |
| Campagna, Robert | 1/17/2023 | 0.5 | Participate in call with C. Brantley, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, A. Frenkel, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 1/17/2023 | 0.3 | Call with S. Colangelo (A&M) re: intercompany accounting updates, discussion of next steps on petition date to current coin reporting |
| Ciriello, Andrew | 1/17/2023 | 0.4 | Call with R. Campagna, S. Colangelo (A&M) to discuss petition date current coin report |
| Ciriello, Andrew | 1/17/2023 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, A. Frenkel, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 1/17/2023 | 0.9 | Call with T. Martin, R. Loh (Huron), V. Lazar (Jenner), D. Latona, L. Hamlin, E. Jones (K&E) and R. Campagna, S. Calvert (A&M) to discuss novation and intercompany accounting |
| Ciriello, Andrew | 1/17/2023 | 0.2 | Correspond with R. Shakhnovetsky, D. Tappen (CEL) regarding repayment of DeFi borrowings |
| Colangelo, Samuel | 1/17/2023 | 0.4 | Call with R. Campagna, A. Ciriello (both A&M) to discuss petition date current coin report. |
| Colangelo, Samuel | 1/17/2023 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, A. Frenkel, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, C. Brantley, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Colangelo, Samuel | 1/17/2023 | 0.3 | Call with A. Ciriello (A&M) re: intercompany accounting updates, discussion of next steps on petition date to current coin reporting |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 1/17/2023 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, A. Frenkel, E. Lucas, C. Brantley, R. Allison, B. Wadzita, S. Calvert, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Frenkel, Adam | 1/17/2023 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 1/17/2023 | 0.9 | Research data disclosure issue raised by L. Workman (Celsius) and follow up with K&E and Stretto re: same. |
| Kinealy, Paul | 1/17/2023 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, C. Brantley, A. Ciriello, A. Frenkel, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Lal, Arjun | 1/17/2023 | 0.5 | Participate in call with R. Campagna, H. Bixler, C. Brantley, P. Kinealy, A. Ciriello, A. Frenkel, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 1/17/2023 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, A. Frenkel, C. Brantley, C. Dailey, R. Allison, B. Wadzita, S. Calvert, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Schreiber, Sam | 1/17/2023 | 2.1 | Analyze data underlying latest coin report. |
| Schreiber, Sam | 1/17/2023 | 1.2 | Continue review of updated coin report for period ending 12/30. |
| Tilsner, Jeremy | 1/17/2023 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, A. Frenkel, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, S. Colangelo, C. Brantley (all A&M) to discuss case updates and current workstreams. |
| Wadzita, Brent | 1/17/2023 | 2.6 | Analyze listing of Schedule F and accredited customer data for internal review and analysis. |
| Wadzita, Brent | 1/17/2023 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, A. Frenkel, E. Lucas, C. Dailey, R. Allison, C. Brantley, S. Calvert, S. Colangelo, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Allison, Roger | 1/18/2023 | 0.6 | Correspond with the Celsius finance team re: vested and unpaid employee compensation accounting treatment |
| Allison, Roger | 1/18/2023 | 0.4 | Call with R. Allison and S. Calvert (A&M) re: GK8 pre-petition payments and SOFAs. |
| Allison, Roger | 1/18/2023 | 0.7 | Call with N. Schleifer and L. Lamesh (both GK8), E. Lucas, R. Allison, J. Pogorzelski and S. Calvert (all A&M) re: MOR reporting next steps, GK8 payment review and additional funding needs. |
| Bixler, Holden | 1/18/2023 | 0.4 | Correspond with Akin and A&M team re: Voyager objections. |
| Bixler, Holden | 1/18/2023 | 1.4 | Review objections to Voyager motion. |
| Calvert, Sam | 1/18/2023 | 0.7 | Review of invoices provided by GK8 ahead of disbursement run for w/e 1/20/23. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 1/18/2023 | 0.7 | Call with N. Schleifer and L. Lamesh (both GK8), E. Lucas, J. Pogorzelski and R. Allison (all A&M) re: MOR reporting next steps, GK8 payment review and additional funding needs. |
| Calvert, Sam | 1/18/2023 | 0.4 | Call with L. Koren (Celsius) and E. Lucas (A&M) re: Israel cash forecast update, funding needs and GK8 flow of funds. |
| Calvert, Sam | 1/18/2023 | 0.5 | Partial participation in call with R. Campagna and A. Ciriello (both A&M) re: intercompany updates and discussion of next steps. |
| Calvert, Sam | 1/18/2023 | 0.3 | Preparation for call with A. Seetharaman (Celsius) re: MOR preparation. |
| Calvert, Sam | 1/18/2023 | 0.9 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: MOR preparation and intercompany entries made near petition date. |
| Calvert, Sam | 1/18/2023 | 0.4 | Call with R. Allison (A&M) re: GK8 pre-petition payments and SOFAs. |
| Campagna, Robert | 1/18/2023 | 1.3 | Analysis of balances related to custody program and pro rata calculations. |
| Campagna, Robert | 1/18/2023 | 0.3 | Call with J. Tilsner (A&M) to discuss status of custody distribution and other IT concerns. |
| Campagna, Robert | 1/18/2023 | 0.4 | Prepare summary w/r/t employee retention efforts to date and status of incentive plan. |
| Campagna, Robert | 1/18/2023 | 0.5 | Call with A. Ciriello  (A&M) to discuss intercompany accounting analysis |
| Campagna, Robert | 1/18/2023 | 0.5 | Partial participation in call with S. Calvert and A. Ciriello (both A&M) re: intercompany updates and discussion of next steps. |
| Ciriello, Andrew | 1/18/2023 | 0.6 | Call with R. Campagna, S. Calvert (A&M) re: intercompany updates and discussion of next steps. |
| Ciriello, Andrew | 1/18/2023 | 0.5 | Call with R. Campagna (A&M) to discuss intercompany accounting analysis |
| Ciriello, Andrew | 1/18/2023 | 0.3 | Participate in call with S. Calvert (A&M) and A. Seetharaman (Celsius) re: intercompany accounting and updates to intercompany schedules. |
| Dailey, Chuck | 1/18/2023 | 2.3 | Update retail loans opening date summary to include sources of collateral and updated coin pricing |
| Dailey, Chuck | 1/18/2023 | 0.8 | Analyze custody motion for detail on custody distributions |
| Dailey, Chuck | 1/18/2023 | 0.3 | Correspondence with G. Hensley (K&E) regarding retail loan data |
| Lucas, Emmet | 1/18/2023 | 0.7 | Call with N. Schleifer and L. Lamesh (both GK8), S. Calvert, J. Pogorzelski and R. Allison (all A&M) re: MOR reporting next steps, GK8 payment review and additional funding needs. |
| Lucas, Emmet | 1/18/2023 | 0.4 | Call with L. Koren (Celsius) and S. Calvert (A&M) re: Israel cash forecast update, funding needs and GK8 flow of funds. |
| Pogorzelski, Jon | 1/18/2023 | 0.7 | Call with N. Schleifer and L. Lamesh (both GK8), E. Lucas, R. Allison and S. Calvert (all A&M) re: MOR reporting next steps, GK8 payment review and additional funding needs. |
| Schreiber, Sam | 1/18/2023 | 2.3 | Analyze changes in coin balances from petition to present |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 1/18/2023 | 0.3 | Call with R. Campagna (A&M) to discuss status of custody distribution and other IT concerns. |
| Wadzita, Brent | 1/18/2023 | 2.1 | Analyze off fireblocks crypto wallet matrix to internally produced report and prepare final listing for company review. |
| Bixler, Holden | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, S. Calvert, P. Kinealy, A. Frenkel, J. Tilsner, E. Lucas, B. Wadzita, C. Dailey, S. Colangelo and J. Pogorzelski (all A&M) re: general case updates and next steps. |
| Bixler, Holden | 1/19/2023 | 0.4 | Correspond with A&M team re: Voyager objections. |
| Bixler, Holden | 1/19/2023 | 0.5 | Call with B. Wadzita (A&M) re: blockchain coin transactions and blockchain wallets. |
| Brantley, Chase | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, P. Kinealy, A. Frenkel, J. Tilsner, E. Lucas, B. Wadzita, C. Dailey, S. Calvert, S. Colangelo and J. Pogorzelski (all A&M) re: general case updates and next steps. |
| Calvert, Sam | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, H. Bixler, P. Kinealy, A. Frenkel, J. Tilsner, E. Lucas, B. Wadzita, C. Dailey, S. Colangelo and J. Pogorzelski (all A&M) re: general case updates and next steps. |
| Campagna, Robert | 1/19/2023 | 0.5 | Participation in call with S. Calvert, S. Schreiber, A. Ciriello, C. Brantley, H. Bixler, P. Kinealy, A. Frenkel, J. Tilsner, E. Lucas, B. Wadzita, C. Dailey, S. Colangelo and J. Pogorzelski (all A&M) re: general case updates and next steps. |
| Ciriello, Andrew | 1/19/2023 | 0.3 | Call with S. Schreiber (A&M) to discuss coin variance report |
| Ciriello, Andrew | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, C. Brantley, H. Bixler, P. Kinealy, A. Frenkel, J. Tilsner, E. Lucas, B. Wadzita, C. Dailey, S. Colangelo, S. Calvert and J. Pogorzelski (all A&M) re: general case updates and next steps. |
| Colangelo, Samuel | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, H. Bixler, P. Kinealy, A. Frenkel, J. Tilsner, E. Lucas, B. Wadzita, C. Dailey, S. Calvert and J. Pogorzelski (all A&M) re: general case updates and next steps. |
| Colangelo, Samuel | 1/19/2023 | 0.3 | Call with S. Schreiber (A&M) to discuss presentation materials for coin variance report. |
| Dailey, Chuck | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, H. Bixler, P. Kinealy, A. Frenkel, J. Tilsner, E. Lucas, B. Wadzita, S. Calvert, S. Colangelo and J. Pogorzelski (all A&M) re: general case updates and next steps |
| Dailey, Chuck | 1/19/2023 | 0.4 | Correspondence with Celsius and K&E teams regarding retail loans |
| Frenkel, Adam | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, H. Bixler, P. Kinealy, S. Calvert, J. Tilsner, E. Lucas, B. Wadzita, C. Dailey, S. Colangelo and J. Pogorzelski (all A&M) re: general case updates and next steps. |
| Kinealy, Paul | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, H. Bixler, S. Calvert, A. Frenkel, J. Tilsner, E. Lucas, B. Wadzita, C. Dailey, S. Colangelo and J. Pogorzelski (all A&M) re: general case updates and next steps. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/19/2023 | 0.4 | Analyze updated fireblocks data and open issues. |
| Lucas, Emmet | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, H. Bixler, P. Kinealy, A. Frenkel, J. Tilsner, B. Wadzita, C. Dailey, S. Calvert, S. Colangelo and J. Pogorzelski (all A&M) re: general case updates and next steps. |
| Pogorzelski, Jon | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, H. Bixler, P. Kinealy, A. Frenkel, J. Tilsner, E. Lucas, B. Wadzita, C. Dailey, S. Colangelo and S. Calvert (all A&M) re: general case updates and next steps. |
| Schreiber, Sam | 1/19/2023 | 1.1 | Provide comments on presentation materials supporting the coin variances. |
| Schreiber, Sam | 1/19/2023 | 0.8 | Review updated draft coin variance report. |
| Schreiber, Sam | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Calvert, A. Ciriello, C. Brantley, H. Bixler, P. Kinealy, A. Frenkel, J. Tilsner, E. Lucas, B. Wadzita, C. Dailey, S. Colangelo and J. Pogorzelski (all A&M) re: general case updates and next steps. |
| Schreiber, Sam | 1/19/2023 | 0.3 | Call with S. Colangelo (A&M) to discuss presentation materials for coin variance report. |
| Schreiber, Sam | 1/19/2023 | 0.3 | Call with A. Ciriello (A&M) to discuss coin variance report. |
| Tilsner, Jeremy | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, H. Bixler, P. Kinealy, A. Frenkel, S. Calvert, E. Lucas, B. Wadzita, C. Dailey, S. Colangelo and J. Pogorzelski (all A&M) re: general case updates and next steps. |
| Wadzita, Brent | 1/19/2023 | 1.2 | Prepare analysis to evaluate earn customer account balances by country and wallet size. |
| Wadzita, Brent | 1/19/2023 | 0.5 | Participation in call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, H. Bixler, P. Kinealy, A. Frenkel, J. Tilsner, E. Lucas, S. Calvert, C. Dailey, S. Colangelo and J. Pogorzelski (all A&M) re: general case updates and next steps. |
| Wadzita, Brent | 1/19/2023 | 0.5 | Call with H. Bixler (A&M) re: blockchain coin transactions and blockchain wallets. |
| Brantley, Chase | 1/20/2023 | 0.7 | Correspond with the Company, K&E and A&M re:  filing cash and coin report. |
| Brantley, Chase | 1/20/2023 | 0.6 | Begin drafting talking points for C. Ferraro (Celsius) on the mining update for the court. |
| Brantley, Chase | 1/20/2023 | 0.9 | Update cash and coin report and share with the team for sign-off. |
| Brantley, Chase | 1/20/2023 | 0.4 | Review and provide comments for the latest draft of the cash and coin report. |
| Calvert, Sam | 1/20/2023 | 0.3 | Prep for call with C. Ferraro and J. Fan re: mining P&L. |
| Calvert, Sam | 1/20/2023 | 0.3 | Call with E. Lucas (A&M) re: GK8 MOR questions, cash reporting and invoice to third party. |
| Campagna, Robert | 1/20/2023 | 0.4 | Update accrued and unpaid amounts in employment agreement. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/20/2023 | 1.3 | Preparation of email and key information related to employee programs for analysis of comp team. |
| Kinealy, Paul | 1/20/2023 | 0.7 | Analyze updated fireblocks data and open issues and follow up with Celsius data team re: same. |
| Lucas, Emmet | 1/20/2023 | 0.3 | Call with S. Calvert (A&M) re: GK8 MOR questions, cash reporting and invoice to third party. |
| Wadzita, Brent | 1/20/2023 | 2.8 | Prepare updated coin movement working file for company review on non-retail institutional transactions. |
| Bixler, Holden | 1/21/2023 | 0.9 | Review materials for hearing prep call. |
| Bixler, Holden | 1/21/2023 | 0.5 | Attend hearing prep call with Akin and A&M legal. |
| Brantley, Chase | 1/21/2023 | 0.3 | Finalize and share cash and coin report with the Company and K&E. |
| Brantley, Chase | 1/21/2023 | 0.4 | Finalize and share mining update talking points with J. Fan (Celsius) for review. |
| Ciriello, Andrew | 1/21/2023 | 0.8 | Assemble and distribute data required for KEIP analysis to compensation team |
| Ciriello, Andrew | 1/21/2023 | 0.3 | Create custody asset/liability comparative analysis |
| Kinealy, Paul | 1/21/2023 | 0.6 | Continue to analyze updated fireblocks data and open issues and follow up with Celsius data team re: same. |
| Bixler, Holden | 1/22/2023 | 0.4 | Correspond with A&M team and Akin re: data needed for reply briefing. |
| Brantley, Chase | 1/22/2023 | 0.4 | Review mining EBITDA adjustments schedule as part of the update for C. Ferraro (Celsius). |
| Brantley, Chase | 1/22/2023 | 0.3 | Share with C. Ferraro (Celsius) and K&E the final mining status update. |
| Brantley, Chase | 1/22/2023 | 0.2 | Respond to questions from K&E re: cash and coin report. |
| Calvert, Sam | 1/22/2023 | 0.2 | Correspondence with A. Seetharaman (Celsius) re: following up on intercompany entry detail. |
| Calvert, Sam | 1/22/2023 | 1.9 | Review of questions and creation of responses re: 341 Creditors meeting preparation. |
| Calvert, Sam | 1/22/2023 | 0.6 | Correspondence with various A&M and Celsius parties re: financial reporting updates, pre/post-petition expense splitting and other one-off requests. |
| Ciriello, Andrew | 1/22/2023 | 0.3 | Assemble and distribute additional data required for KEIP analysis to compensation team |
| Colangelo, Samuel | 1/22/2023 | 0.3 | Update PMO deck and support for current week workstream statuses for w/e 1/27/23. |
| Kinealy, Paul | 1/22/2023 | 0.7 | Review and revise draft talking points for C. Ferraro (Celsius) for upcoming 341 meeting. |
| Wadzita, Brent | 1/22/2023 | 1.2 | Prepare retail transactional analysis re: Celsius and Voyager. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 1/23/2023 | 0.7 | Confer with C. Ferraro (CEL) and D. Latona (K&E) re: GK8 341 planning. |
| Bixler, Holden | 1/23/2023 | 0.7 | Correspond with A&M team re: items needed for Voyager testimony. |
| Bixler, Holden | 1/23/2023 | 0.5 | Confer with Akin re: voyager hearing prep. |
| Bixler, Holden | 1/23/2023 | 0.4 | Call with L. Workman (Celsius) and P. Kinealy (A&M) re GK8 insurance issues. |
| Brantley, Chase | 1/23/2023 | 0.4 | Provide workstream update comments for weekly PMO with team. |
| Brantley, Chase | 1/23/2023 | 0.5 | Continue to review weekly PMO and provide comments ahead of distribution. |
| Brantley, Chase | 1/23/2023 | 0.6 | Correspond with team re:  contract rejections and damages estimates. |
| Brantley, Chase | 1/23/2023 | 0.6 | Correspond with the Company re:  mining operations update ahead of hearing. |
| Calvert, Sam | 1/23/2023 | 1.0 | Working session with E. Lucas (A&M) to update responses to GK8 341 questions. |
| Calvert, Sam | 1/23/2023 | 0.6 | Review of responses to 341 meeting questions and disbursement to GK8. |
| Calvert, Sam | 1/23/2023 | 0.4 | Participation in call R. Campagna and A. Ciriello (both A&M) re: updates to intercompany analyses and next steps. |
| Calvert, Sam | 1/23/2023 | 0.7 | Participation in call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: unreconciled interco entries. |
| Calvert, Sam | 1/23/2023 | 0.6 | Participation in call with Houlihan team, R. Campagna and A. Ciriello (both A&M) re: updates to intercompany analyses and next steps. |
| Calvert, Sam | 1/23/2023 | 0.1 | Call with A. Seetharaman (Celsius) re: intercompany entries. |
| Calvert, Sam | 1/23/2023 | 0.3 | Correspondence with N. Schleifer and A. Seetharaman (Celsius) re: GK8 341 meeting preparation and intercompany items. |
| Campagna, Robert | 1/23/2023 | 0.6 | Participation in call with Houlihan team, S. Calvert and A. Ciriello (both A&M) re: updates to intercompany analyses and next steps. |
| Campagna, Robert | 1/23/2023 | 1.1 | Review of intercompany asset and liability transfer documentation provided by equity group. |
| Campagna, Robert | 1/23/2023 | 0.6 | Review of November fee application prior to finalizing. |
| Campagna, Robert | 1/23/2023 | 0.4 | Participation in call S. Calvert and A. Ciriello (both A&M) re: updates to intercompany analyses and next steps. |
| Ciriello, Andrew | 1/23/2023 | 0.4 | Participation in call R. Campagna, S. Calvert (both A&M) re: updates to intercompany analyses and next steps. |
| Ciriello, Andrew | 1/23/2023 | 0.7 | Participation in call with A. Seetharaman (Celsius) and S. Calvert (A&M) re: unreconciled interco entries. |
| Ciriello, Andrew | 1/23/2023 | 0.6 | Participation in call with Houlihan team, R. Campagna, S. Calvert (both A&M) re: updates to intercompany analyses and next steps. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 1/23/2023 | 0.2 | Continued updates to PMO deck and support for current week workstream statuses for w/e 1/27/23. |
| Kinealy, Paul | 1/23/2023 | 0.4 | Call with L. Workman (Celsius) and H. Bixler (A&M) re GK8 insurance issues. |
| Kinealy, Paul | 1/23/2023 | 0.6 | Analyze updated talking points and underlying data for C. Ferraro for upcoming 341 meeting. |
| Lucas, Emmet | 1/23/2023 | 0.6 | Working session with S. Calvert (A&M) to update responses to GK8 341 questions. |
| Lucas, Emmet | 1/23/2023 | 0.2 | Participate in call with T. Walsh (CEL) to discuss US payroll. |
| Lucas, Emmet | 1/23/2023 | 1.2 | Provide additional responses to cash related questions ahead of GK8 341 meeting. |
| Negangard, Kevin | 1/23/2023 | 0.3 | Correspondence with project team regarding the efforts to document and assess the IT environment. |
| Schreiber, Sam | 1/23/2023 | 2.2 | Research potential auditors in support of emergence accounting. |
| Wadzita, Brent | 1/23/2023 | 2.2 | Investigate customer account balance inquiry at the request of counsel. |
| Allison, Roger | 1/24/2023 | 0.9 | Participate in call with N. Schleifer, L. Lamesh (both GK8), H. Bixler, R. Allison, S. Calvert, E. Lucas (all A&M) to review responses to 341 questions. |
| Bixler, Holden | 1/24/2023 | 0.9 | Participate in call with N. Schleifer, L. Lamesh (both GK8), E. Lucas, R. Allison, S. Calvert (all A&M) to review responses to 341 questions. |
| Bixler, Holden | 1/24/2023 | 0.9 | Review transfer data re: claims issues. |
| Bixler, Holden | 1/24/2023 | 0.5 | Confer with Akin re: voyager hearing debrief. |
| Bixler, Holden | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Brantley, Chase | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Calvert, Sam | 1/24/2023 | 0.5 | Call with J. Butensky, S. Briefel (both K&E) and E. Lucas (A&M) re: GK8 closing requirements and updates to the sale process generally. |
| Calvert, Sam | 1/24/2023 | 0.8 | Review of and updates to intercompany model and QB entries ahead of discussion with Celsius and A&M. |
| Calvert, Sam | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Calvert, Sam | 1/24/2023 | 0.2 | Working session with A. Ciriello (A&M) reviewing QuickBooks entries related to DTAs and DTLs for examiner request. |
| Calvert, Sam | 1/24/2023 | 0.9 | Participate in call with N. Schleifer, L. Lamesh (both GK8), H. Bixler, R. Allison, E. Lucas (all A&M) to review responses to 341 questions. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 1/24/2023 | 1.8 | Working session with E. Lucas (A&M) to review source and uses document and run through closing statement methodology per the terms of GK8 APA. |
| Calvert, Sam | 1/24/2023 | 0.3 | Correspondence with N. Schleifer (GK8) re: disbursement runs and 341 meeting preparations. |
| Campagna, Robert | 1/24/2023 | 0.6 | Call with S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates |
| Campagna, Robert | 1/24/2023 | 0.8 | GK8 section 341 meeting preparation. |
| Campagna, Robert | 1/24/2023 | 0.6 | Call with C. Ferraro (CEL) and CEL accounting team, and S. Schreiber (A&M) to discuss requirements for accounting firms and audits. |
| Campagna, Robert | 1/24/2023 | 0.1 | Call with A. Ciriello (A&M) to discuss outstanding Examiner diligence requests |
| Ciriello, Andrew | 1/24/2023 | 0.1 | Call with R. Campagna (A&M) to discuss outstanding Examiner diligence requests |
| Ciriello, Andrew | 1/24/2023 | 0.3 | Review and comment on coin report since petition date open items for discussion with management |
| Ciriello, Andrew | 1/24/2023 | 0.3 | Prepared revised employee data for KEIP analysis |
| Ciriello, Andrew | 1/24/2023 | 0.4 | Prepare for Steering Committee call to discuss coin report from petition date to 12/30 |
| Ciriello, Andrew | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Ciriello, Andrew | 1/24/2023 | 0.3 | Review weekly PMO presentation and prepare for internal team meeting |
| Ciriello, Andrew | 1/24/2023 | 0.2 | Working session with S. Calvert (A&M) reviewing QuickBooks entries related to DTAs and DTLs for examiner request. |
| Colangelo, Samuel | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Dailey, Chuck | 1/24/2023 | 0.3 | Email correspondence with K&E regarding retail loans opening data |
| Dailey, Chuck | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Dailey, Chuck | 1/24/2023 | 0.9 | Analyze latest freeze as of January 13th and compare to freeze reports used in current analysis |
| Frenkel, Adam | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/24/2023 | 0.8 | Analyze transactional data to identify potential preference parties and instruct B. Wadzita (A&M) re: same. |
| Kinealy, Paul | 1/24/2023 | 0.3 | Research creditor noticing inquiry from Stretto. |
| Kinealy, Paul | 1/24/2023 | 0.4 | Research creditor invoice inquiries from C. McGrail (K&E) and advise re: same. |
| Kinealy, Paul | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, S. Calvert, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Lucas, Emmet | 1/24/2023 | 1.8 | Working session with S. Calvert (A&M) to review source and uses document and run through closing statement methodology per the terms of GK8 APA. |
| Lucas, Emmet | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, J. Tilsner, A. Frenkel, C. Dailey, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Lucas, Emmet | 1/24/2023 | 0.9 | Participate in call with N. Schleifer, L. Lamesh (both GK8), H. Bixler, R. Allison, S. Calvert (all A&M) to review responses to 341 questions. |
| Lucas, Emmet | 1/24/2023 | 0.5 | Call with J. Butensky, S. Briefel (both K&E) and S. Calvert (A&M) re: GK8 closing requirements and updates to the sale process generally. |
| Pogorzelski, Jon | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Colangelo, S. Calvert (all A&M) to discuss current workstreams and case updates. |
| Schreiber, Sam | 1/24/2023 | 0.6 | Call with C. Ferraro (CEL) and CEL accounting team, and R. Campagna (A&M) to discuss requirements for accounting firms and audits. |
| Schreiber, Sam | 1/24/2023 | 0.6 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Schreiber, Sam | 1/24/2023 | 0.9 | Prepare schedule of potential audit and valuation firms for Company review. |
| Tilsner, Jeremy | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Wadzita, Brent | 1/24/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, A. Frenkel, C. Dailey, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Bixler, Holden | 1/25/2023 | 0.7 | Review claims materials in preparation for Exco meeting. |
| Bixler, Holden | 1/25/2023 | 0.6 | Attend Exco meeting re: claims updates. |
| Brantley, Chase | 1/25/2023 | 0.3 | Review latest draft of second exclusivity extension motion. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/25/2023 | 0.3 | Correspond with the Company re: Core contract rejection damages analysis. |
| Calvert, Sam | 1/25/2023 | 0.8 | Call with A. Seetharaman, L. Koren (Celsius) and A. Ciriello (A&M) re: intercompany accounting analysis walk-through. |
| Calvert, Sam | 1/25/2023 | 0.6 | Correspondence with C. Brantley and E. Lucas (both A&M) re: GK8 sources and uses and other operational items. |
| Calvert, Sam | 1/25/2023 | 0.3 | Participation in call E. Lucas (A&M) re: GK8 closing process and next steps. |
| Calvert, Sam | 1/25/2023 | 0.3 | Correspondence with A. Seetharaman and L. Koren (both A&M) re: intercompany accounting analyses. |
| Campagna, Robert | 1/25/2023 | 0.4 | Call with Celsius, K&E, and S. Schreiber and C. Brantley (A&M) to continue discussing potential auditors. |
| Campagna, Robert | 1/25/2023 | 0.4 | Analysis of FTX related exposures. |
| Ciriello, Andrew | 1/25/2023 | 0.8 | Call with A. Seetharaman, L. Koren (CEL) and S. Calvert (A&M) re: intercompany accounting analysis walk-through. |
| Ciriello, Andrew | 1/25/2023 | 0.5 | Participate in call with E. Lucas, J. Deets, A. Hoeinghaus, R. Mehta (all A&M) to discuss employee data available related to incentive plan. |
| Colangelo, Samuel | 1/25/2023 | 0.6 | Assemble petition-date coin balance summary per internal request. |
| Dailey, Chuck | 1/25/2023 | 1.6 | Collect and analyze data for specfic counterparty exposure in response to K&E inquiry |
| Dailey, Chuck | 1/25/2023 | 0.3 | Email correspondence with K&E and A&M teams regarding ETH staking periods |
| Kinealy, Paul | 1/25/2023 | 0.4 | Research noticing inquiry from B. Karpuk (Stretto) and advise re: same. |
| Kinealy, Paul | 1/25/2023 | 0.8 | Research preference exposure inquiry from E. Jones (K&E). |
| Kinealy, Paul | 1/25/2023 | 0.6 | Research loan liquidation inquiry from G. Reardon (K&E). |
| Lucas, Emmet | 1/25/2023 | 0.3 | Participation in call S. Calvert (A&M) re: GK8 closing process and next steps. |
| Lucas, Emmet | 1/25/2023 | 0.5 | Participate in call with A. Ciriello, J. Deets, A. Hoeinghaus, R. Mehta (all A&M) to discuss employee data available related to incentive plan. |
| Negangard, Kevin | 1/25/2023 | 0.6 | Review draft summary information provided by corporate IT team regarding the documentation of the IT environment. |
| Schreiber, Sam | 1/25/2023 | 0.8 | Compile notes related to auditor discussions and engagement status |
| Schreiber, Sam | 1/25/2023 | 0.7 | Prepare updated auditor contact list in advance of call with Company |
| Schreiber, Sam | 1/25/2023 | 0.4 | Call with Celsius, K&E, and R. Campagna (A&M) to continue discussing potential auditors. |
| Wadzita, Brent | 1/25/2023 | 0.9 | Prepare analysis to review potential exposure re: Alameda chapter 11 filing. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/25/2023 | 1.7 | Prepare analysis to review potential exposure re: other crypto currency chapter 11 filings. |
| Wadzita, Brent | 1/25/2023 | 1.8 | Review off fireblocks crypto wallet matrix re: relevant chains and links to block explorers. |
| Allison, Roger | 1/26/2023 | 1.2 | Prepare for GK8 341 hearing |
| Bixler, Holden | 1/26/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, A. Ciriello, E. Lucas, C. Dailey, B. Wadzita, A. Frenkel, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Bixler, Holden | 1/26/2023 | 0.9 | Attend prep session with C. Ferraro (CEL) re: GK8 341 meeting. |
| Bixler, Holden | 1/26/2023 | 0.9 | Review and provide comments to draft response to fee examiner. |
| Brantley, Chase | 1/26/2023 | 0.7 | Call with C. Dailey, S. Schreiber, C. Dailey, A. Ciriello, S. Colangelo and S. Calvert (A&M) to discuss intercompany balances and adjustments |
| Brantley, Chase | 1/26/2023 | 0.2 | Correspond with K&E regarding Core contract rejection damages analysis. |
| Calvert, Sam | 1/26/2023 | 0.7 | Call with S. Schreiber, A. Ciriello, C. Brantley, C. Dailey and S. Colangelo (all A&M) re: adjustments to intercompany accounting for purposes of the liquidation analysis. |
| Campagna, Robert | 1/26/2023 | 0.3 | Analysis of retail loan data in advance of call on the same topic. |
| Campagna, Robert | 1/26/2023 | 0.4 | Call with S. Schreiber and C. Dailey (A&M) to discuss retail loan analysis |
| Campagna, Robert | 1/26/2023 | 0.5 | Call with S. Schreiber, H. Bixler, J. Tilsner, A. Ciriello, E. Lucas, C. Dailey, B. Wadzita, A. Frenkel, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Ciriello, Andrew | 1/26/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, E. Lucas, C. Dailey, B. Wadzita, A. Frenkel, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Ciriello, Andrew | 1/26/2023 | 0.7 | Call with C. Dailey, S. Schreiber, C. Brantley, S. Colangelo and S. Calvert (A&M) to discuss intercompany balances and adjustments |
| Colangelo, Samuel | 1/26/2023 | 0.7 | Call with C. Dailey, S. Schreiber, C. Brantley, A. Ciriello, S. Colangelo and S. Calvert (A&M) to discuss intercompany balances and adjustments. |
| Colangelo, Samuel | 1/26/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, A. Ciriello, E. Lucas, C. Dailey, B. Wadzita, A. Frenkel, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Dailey, Chuck | 1/26/2023 | 0.7 | Call with C. Dailey, S. Schreiber, C. Brantley, A. Ciriello, S. Colangelo and S. Calvert (A&M) to discuss intercompany balances and adjustments |
| Dailey, Chuck | 1/26/2023 | 1.3 | Update retail loan analysis for latest coin prices and collateral values |
| Dailey, Chuck | 1/26/2023 | 2.7 | Update liquidation analysis functional to make intercompany claims pari passu with general unsecured claims |
| Dailey, Chuck | 1/26/2023 | 0.4 | Call with S. Schreiber and R. Campagna (A&M) to discuss retail loan analysis |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 1/26/2023 | 0.3 | Coordinate response to FTX exposure to K&E |
| Dailey, Chuck | 1/26/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, A. Ciriello, E. Lucas, C. Dailey, B. Wadzita, A. Frenkel, S. Colangelo (all A&M) to discuss current workstreams and case updates |
| Frenkel, Adam | 1/26/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, A. Ciriello, E. Lucas, C. Dailey, B. Wadzita, A. Frenkel, S. Colangelo (all A&M) to discuss current workstreams and case updates |
| Lucas, Emmet | 1/26/2023 | 0.2 | Provide responses to S. Toth (K&E) on lease deposit check with GK8. |
| Lucas, Emmet | 1/26/2023 | 1.2 | Draft additional retention agreements for third round of employees included in initial KERP payment. |
| Lucas, Emmet | 1/26/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, A. Ciriello, C. Dailey, B. Wadzita, A. Frenkel, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Lucas, Emmet | 1/26/2023 | 0.5 | Participate in call with N. Schleifer (GK8) to discuss open items to sale closing. |
| Lucas, Emmet | 1/26/2023 | 0.3 | Correspond with R. Allison (A&M) regarding intercompany payable from GK8 to Celsius Network IL. |
| Lucas, Emmet | 1/26/2023 | 0.3 | Provide responses to N. Schleifer (GK8) on action items, next steps for sale closing. |
| Negangard, Kevin | 1/26/2023 | 0.5 | Correspondence with project team regarding the current status of the IT environment assessment initiatives. |
| Schreiber, Sam | 1/26/2023 | 0.4 | Call with R. Campagna and C. Dailey (A&M) to discuss retail loan analysis. |
| Schreiber, Sam | 1/26/2023 | 0.7 | Call with C. Dailey, C. Dailey, C. Brantley, A. Ciriello, S. Colangelo and S. Calvert (A&M) to discuss intercompany balances and adjustments. |
| Schreiber, Sam | 1/26/2023 | 0.5 | Call with R. Campagna, H. Bixler, J. Tilsner, A. Ciriello, E. Lucas, C. Dailey, B. Wadzita, A. Frenkel, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Schreiber, Sam | 1/26/2023 | 0.8 | Analyze retail loan data related to collateral levels and maturity dates. |
| Schreiber, Sam | 1/26/2023 | 1.1 | Review sections of draft report provided by examiner. |
| Tilsner, Jeremy | 1/26/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, A. Ciriello, E. Lucas, C. Dailey, B. Wadzita, A. Frenkel, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Wadzita, Brent | 1/26/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, A. Ciriello, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Bixler, Holden | 1/27/2023 | 0.4 | Correspond with A&M team re: strategy for review of fireblocks data. |
| Campagna, Robert | 1/27/2023 | 0.7 | Call with R. Deutsch related to KERP program and employee agreements. |
| Ciriello, Andrew | 1/27/2023 | 0.6 | Call with L. Workman (CEL) to discuss contents of Examiner report |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 1/27/2023 | 0.3 | Correspond with Celsius and K&E regarding professional fee payment procedures. |
| Dailey, Chuck | 1/27/2023 | 1.2 | Update retail loans analysis to include potential set-off scenarios |
| Dailey, Chuck | 1/27/2023 | 0.8 | Review Abra loan purchase proposal and supporting documentation |
| Dailey, Chuck | 1/27/2023 | 2.3 | Create balance sheet summary for special committee presentation |
| Kinealy, Paul | 1/27/2023 | 0.7 | Analyze updated fireblocks data re: unknown transactions. |
| Raab, Emily | 1/27/2023 | 0.8 | Research response to question regarding intercompany matrices. |
| Schreiber, Sam | 1/27/2023 | 0.3 | Prepare coin variance report for discussion with Special Committee |
| Schreiber, Sam | 1/27/2023 | 1.7 | Develop scenario analysis related to retail borrow program. |
| Dailey, Chuck | 1/28/2023 | 1.6 | Update NAV summary in advance of discussion with Centerview |
| Dailey, Chuck | 1/28/2023 | 2.7 | Update retail loan analysis for various offset scenarios |
| Dailey, Chuck | 1/28/2023 | 0.6 | Review CVP NAV analysis and compare to internal summary |
| Kinealy, Paul | 1/28/2023 | 0.8 | Review status of fireblocks data analysis and open issues. |
| Bixler, Holden | 1/29/2023 | 0.8 | Review draft de minimus asset sale overview document. |
| Ciriello, Andrew | 1/29/2023 | 2.8 | Review and comment on draft sections of Examiner report |
| Dailey, Chuck | 1/29/2023 | 1.4 | Update retail loan set-off analysis presentation for latest coin values |
| Kinealy, Paul | 1/29/2023 | 0.4 | Follow up with N. Schleifer (GK8) re: updates to various disclosure schedules. |
| Kinealy, Paul | 1/29/2023 | 0.3 | Research inquiry from D. Chapman (Akin) re: certain creditors in transactional data. |
| Schreiber, Sam | 1/29/2023 | 2.3 | Review draft Examiner report section related to liquidity. |
| Bixler, Holden | 1/30/2023 | 0.8 | Confer with A&M team re: comments to di minimus asset sale overview document. |
| Bixler, Holden | 1/30/2023 | 0.8 | Correspond with Akin and team re: blockfi research. |
| Brantley, Chase | 1/30/2023 | 0.3 | Review draft of PMO deck and provide updates on workstreams ahead of sharing with group. |
| Calvert, Sam | 1/30/2023 | 2.1 | Updates to source and uses build and related analyses ahead of GK8 close. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 1/30/2023 | 0.5 | Call with A. Ciriello (A&M) re: intercompany analysis, diligence requests and general case updates. |
| Calvert, Sam | 1/30/2023 | 1.1 | Updates to draft sources and uses following receipt of closing data from N. Schiefer (GK8). |
| Ciriello, Andrew | 1/30/2023 | 0.3 | Coordinate HR data sharing with comp and benefits team in support of KEIP workstream |
| Ciriello, Andrew | 1/30/2023 | 0.5 | Call with S. Calvert (A&M) re: intercompany analysis, diligence requests and general case updates. |
| Ciriello, Andrew | 1/30/2023 | 0.2 | Coordinate FTX research related to preference claims analysis |
| Colangelo, Samuel | 1/30/2023 | 0.4 | Update PMO deck and support for current week workstream statuses for w/e 2/3/23. |
| Colangelo, Samuel | 1/30/2023 | 0.6 | Update professional fee payment and run-rate tracker to reflect latest payments and filings. |
| Dailey, Chuck | 1/30/2023 | 1.2 | Update retail loan set-off analysis presentation for various set-off scenarios |
| Dailey, Chuck | 1/30/2023 | 0.4 | Email correspondence with CMS team to discuss intercompany balances as of the petition date |
| Dailey, Chuck | 1/30/2023 | 0.4 | Prepare presentation version of set-off borrow analysis for distribution |
| Kinealy, Paul | 1/30/2023 | 0.4 | Analyze updated fireblocks data re: unknown incoming transactions. |
| Kinealy, Paul | 1/30/2023 | 0.7 | Analyze updated transactional data from B. Wadzita (A&M) responsive to supplemental request from D. Chapman (Akin). |
| Raab, Emily | 1/30/2023 | 2.1 | Research response to question regarding intercompany matrices. |
| Wadzita, Brent | 1/30/2023 | 1.9 | Working session to evaluate potential exposure to BlockFi. |
| Wadzita, Brent | 1/30/2023 | 1.2 | Review company statements and scheduled to evaluate exposure to BlockFi. |
| Allison, Roger | 1/31/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, A. Frenkel, C. Dailey, R. Allison, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Bixler, Holden | 1/31/2023 | 0.4 | Review asset sale flow chart. |
| Bixler, Holden | 1/31/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, P. Kinealy, E. Lucas, B. Wadzita, A. Frenkel, R. Allison, S. Calvert, C. Dailey, J. Pogorzelski, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Bixler, Holden | 1/31/2023 | 0.2 | Review correspondence with K&E re: di minimus asset sales. |
| Bixler, Holden | 1/31/2023 | 0.3 | Further correspondence with Akin re: blockfi research. |
| Brantley, Chase | 1/31/2023 | 0.4 | Participate in call with R. Campagna, S. Schreiber, E. Lucas, C. Dailey (all A&M) to discuss NewCo business strategy. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/31/2023 | 2.7 | Begin reviewing mining utility obligation section of the Examiner report and comparing figures to internal records. |
| Brantley, Chase | 1/31/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, E. Lucas, B. Wadzita, A. Frenkel, R. Allison, S. Calvert, C. Dailey, J. Pogorzelski, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Brantley, Chase | 1/31/2023 | 0.3 | Coordinate with team review of the Examiner report and timeline to produce summary of responses. |
| Calvert, Sam | 1/31/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, A. Frenkel, C. Dailey, R. Allison, B. Wadzita, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Calvert, Sam | 1/31/2023 | 2.6 | Review of examiner report to identify data gaps. |
| Calvert, Sam | 1/31/2023 | 1.7 | Continued review of examiner report. |
| Calvert, Sam | 1/31/2023 | 0.2 | Call with A. Ciriello (A&M) re: interco and general case updates. |
| Campagna, Robert | 1/31/2023 | 0.4 | Participate in call with E. Lucas, S. Schreiber, C. Brantley, C. Dailey (all A&M) to discuss NewCo business strategy. |
| Campagna, Robert | 1/31/2023 | 0.5 | Call with S. Schreiber, H. Bixler, C. Brantley, P. Kinealy, E. Lucas, B. Wadzita, A. Frenkel, R. Allison, S. Calvert, C. Dailey, J. Pogorzelski, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Ciriello, Andrew | 1/31/2023 | 0.4 | Call with L&W and FTI to discuss production of documents to regulatory agencies |
| Ciriello, Andrew | 1/31/2023 | 1.3 | Review and analyze Examiner report findings with respect to price manipulation and data sources cited |
| Ciriello, Andrew | 1/31/2023 | 0.2 | Call with S. Calvert (A&M) re: interco and general case updates. |
| Ciriello, Andrew | 1/31/2023 | 0.3 | Review and comment on draft coin swap tracking template |
| Colangelo, Samuel | 1/31/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, P. Kinealy, E. Lucas, B. Wadzita, A. Frenkel, R. Allison, S. Calvert, C. Dailey, J. Pogorzelski, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Dailey, Chuck | 1/31/2023 | 0.4 | Correspondence with Celsius team regarding follow-up meetings on the wind down analysis |
| Dailey, Chuck | 1/31/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, P. Kinealy, E. Lucas, B. Wadzita, A. Frenkel, R. Allison, S. Calvert, C. Dailey, J. Pogorzelski, S. Colangelo (all A&M) to discuss current workstreams and case updates |
| Dailey, Chuck | 1/31/2023 | 0.4 | Participate in call with R. Campagna, S. Schreiber, C. Brantley, E. Lucas (all A&M) to discuss NewCo business strategy |
| Frenkel, Adam | 1/31/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, P. Kinealy, E. Lucas, B. Wadzita, A. Frenkel, R. Allison, S. Calvert, C. Dailey, J. Pogorzelski, S. Colangelo (all A&M) to discuss current workstreams and case updates. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/31/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, S. Calvert, C. Brantley, E. Lucas, A. Frenkel, C. Dailey, R. Allison, B. Wadzita, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Kinealy, Paul | 1/31/2023 | 0.8 | Prepare summary and overview of de minimis sale noticing requirements for L. Workman (Celsius) and follow up re: same. |
| Lucas, Emmet | 1/31/2023 | 0.2 | Correspond with P. Holert (CEL) regarding rig sales, other mining strategies. |
| Lucas, Emmet | 1/31/2023 | 0.4 | Participate in call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey (all A&M) to discuss NewCo business strategy. |
| Lucas, Emmet | 1/31/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, P. Kinealy, B. Wadzita, A. Frenkel, R. Allison, S. Calvert, C. Dailey, J. Pogorzelski, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Pogorzelski, Jon | 1/31/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, A. Frenkel, C. Dailey, R. Allison, B. Wadzita, S. Colangelo, S. Calvert (all A&M) to discuss current workstreams and case updates. |
| Raab, Emily | 1/31/2023 | 2.7 | Link intercompany matrix to source data. |
| Schreiber, Sam | 1/31/2023 | 0.5 | Call with R. Campagna, H. Bixler, C. Brantley, P. Kinealy, E. Lucas, B. Wadzita, A. Frenkel, R. Allison, S. Calvert, C. Dailey, J. Pogorzelski, S. Colangelo (all A&M) to discuss current workstreams and case updates. |
| Schreiber, Sam | 1/31/2023 | 0.4 | Participate in call with R. Campagna, E. Lucas, C. Brantley, C. Dailey (all A&M) to discuss NewCo business strategy. |
| Schreiber, Sam | 1/31/2023 | 1.6 | Analyze loan-level collateralization. |
| Wadzita, Brent | 1/31/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, A. Frenkel, C. Dailey, R. Allison, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss current workstreams and case updates. |
| Bixler, Holden | 2/1/2023 | 0.3 | Correspond with team re: status of IDI requests. |
| Brantley, Chase | 2/1/2023 | 0.7 | Review sales & use tax section of the Examiner report and comparing figures to internal records. |
| Brantley, Chase | 2/1/2023 | 2.1 | Continue reviewing mining utility obligation section of the Examiner report and comparing figures to internal records. |
| Brantley, Chase | 2/1/2023 | 0.6 | Review and provide comments for Examiner report review ahead of sharing with K&E. |
| Brantley, Chase | 2/1/2023 | 0.4 | Correspond with K&E and team re:  Core rejection damages estimate. |
| Brantley, Chase | 2/1/2023 | 0.8 | Review and summarize preliminary Core rejection damages estimate. |
| Calvert, Sam | 2/1/2023 | 1.5 | Continued review of examiner report. |
| Calvert, Sam | 2/1/2023 | 0.6 | Review of invoices provided by GK8 ahead of disbursement run. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/1/2023 | 1.5 | Updates to interco based on further information received from Celsius. |
| Calvert, Sam | 2/1/2023 | 1.1 | Review of examiner report to determine discrepancies and data gaps cited in the report. |
| Calvert, Sam | 2/1/2023 | 0.5 | Updates to payment information from GK8 and correspondence with N. Schliefer (GK8) re: same. |
| Calvert, Sam | 2/1/2023 | 0.3 | Call with L. Koren (Celsius) and E. Lucas (A&M) re: Israel cash forecast update, funding needs and GK8 flow of funds. |
| Calvert, Sam | 2/1/2023 | 0.7 | Call with N. Schliefer (GK8) and E. Lucas (A&M) re: payment runs and latest sources and uses. |
| Campagna, Robert | 2/1/2023 | 0.8 | Follow up related to updating FTX exposures at request of counsel |
| Ciriello, Andrew | 2/1/2023 | 0.1 | Call with S. Schreiber (A&M) to discuss coin unwind schedule |
| Ciriello, Andrew | 2/1/2023 | 0.4 | Prepare schedule / template of coin monetization opportunities |
| Kinealy, Paul | 2/1/2023 | 0.8 | Review and revise de minimis sales overview documents for Celsius operations team. |
| Lucas, Emmet | 2/1/2023 | 0.3 | Correspond with R. Campagna, S. Schreiber (both A&M) regarding GK8 cash management updates. |
| Lucas, Emmet | 2/1/2023 | 0.3 | Call with L. Koren (Celsius) and S. Calvert (A&M) re: Israel cash forecast update, funding needs and GK8 flow of funds. |
| Lucas, Emmet | 2/1/2023 | 0.7 | Call with N. Schliefer (GK8) and S. Calvert (A&M) re: payment runs and latest sources and uses. |
| Lucas, Emmet | 2/1/2023 | 0.4 | Reconcile proposed deliverable GK8 statement schedules to source data. |
| Schreiber, Sam | 2/1/2023 | 0.1 | Call with A. Ciriello (A&M) to discuss coin unwind schedule |
| Schreiber, Sam | 2/1/2023 | 1.1 | Expand balance sheet analysis to reflect custody and collateral balances. |
| Brantley, Chase | 2/2/2023 | 0.9 | Prepare supporting schedules and contract details for the Core rejection damages analysis and share with team. |
| Brantley, Chase | 2/2/2023 | 0.9 | Participate in call with E. Lucas and S. Calvert (both A&M) re: sources and uses, GK8 closing checklist. |
| Brantley, Chase | 2/2/2023 | 0.6 | Outline next steps for Core rejection damages analysis and share with team. |
| Calvert, Sam | 2/2/2023 | 0.3 | Call with E. Lucas (A&M) re: GK8 closing items and review of latest tracker. |
| Calvert, Sam | 2/2/2023 | 0.7 | Call with L. Koren (Celsius) and E. Lucas (A&M) re: GK8 operational closing checklist and updates on bank account transfers. |
| Calvert, Sam | 2/2/2023 | 0.9 | Participate in call with E. Lucas and C. Brantley (A&M) re: sources and uses, GK8 closing checklist. |
| Calvert, Sam | 2/2/2023 | 0.4 | Updates to source and uses build and related analyses ahead of GK8 close. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/2/2023 | 1.3 | Updates to closing date checklist for GK8. |
| Calvert, Sam | 2/2/2023 | 0.5 | Call with E. Lucas (A&M) re: GK8 bank account issues and related closing items. |
| Campagna, Robert | 2/2/2023 | 0.6 | Review of proposed KERP replacement participants for withdrawal activity. |
| Ciriello, Andrew | 2/2/2023 | 2.6 | Review Examiner report for to identify potential issues that may arise related to the Pause and inability to meet customer liabilities |
| Ciriello, Andrew | 2/2/2023 | 0.5 | Review Examiner report intercompany content for impact on intercompany analysis |
| Ciriello, Andrew | 2/2/2023 | 0.9 | Call with L. Workman (CEL) to discuss Examiner report and general case updates |
| Ciriello, Andrew | 2/2/2023 | 0.3 | Review and comment on analysis of Examiner report data gaps / limitations |
| Kinealy, Paul | 2/2/2023 | 0.7 | Research lease inquiries from K&E and follow up with Celsius operations. |
| Kinealy, Paul | 2/2/2023 | 0.4 | Analyze K&E overview of de minimis sales procedures for management presentation. |
| Lucas, Emmet | 2/2/2023 | 0.9 | Participate in call with S. Calvert and C. Brantley (both A&M) re: sources and uses, GK8 closing checklist. |
| Lucas, Emmet | 2/2/2023 | 0.3 | Call with S. Calvert (A&M) re: GK8 closing items and review of latest tracker. |
| Lucas, Emmet | 2/2/2023 | 0.5 | Call with S. Calvert (A&M) re: GK8 bank account issues and related closing items. |
| Lucas, Emmet | 2/2/2023 | 0.7 | Call with L. Koren (CEL) and S. Calvert (A&M) re: GK8 operational closing checklist and updates on bank account transfers. |
| Brantley, Chase | 2/3/2023 | 0.5 | Call with S. Calvert (A&M) re: core damages model and updates thereto. |
| Brantley, Chase | 2/3/2023 | 0.6 | Finalize and share Core rejection damages analysis with the Company for review. |
| Brantley, Chase | 2/3/2023 | 0.6 | Call with S. Calvert (A&M) re: mining damages model and plan of reorganization model updates. |
| Calvert, Sam | 2/3/2023 | 0.5 | Call with C. Brantley (A&M) re: core damages model and updates thereto. |
| Calvert, Sam | 2/3/2023 | 0.9 | Continue review of examiner report to determine discrepancies and data gaps cited in the report. |
| Calvert, Sam | 2/3/2023 | 1.1 | Updates to mining damages assessment model. |
| Calvert, Sam | 2/3/2023 | 2.6 | Creation of mining damages model. |
| Calvert, Sam | 2/3/2023 | 0.6 | Call with C. Brantley (A&M) re: mining damages model and plan of reorganization model updates. |
| Ciriello, Andrew | 2/3/2023 | 1.2 | Analyze buyback and trading activity in CEL tokens |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/3/2023 | 1.4 | Review Examiner report for to identify potential issues that may arise related to claims and plan structure |
| Ciriello, Andrew | 2/3/2023 | 0.3 | Call with J. Tilsner (A&M) to discuss historical CEL token activity |
| Colangelo, Samuel | 2/3/2023 | 0.3 | Correspond with Celsius and A&M team regarding notional loan balances. |
| Kinealy, Paul | 2/3/2023 | 0.3 | Call with Celsius operations re: de minimis sales procedures for office locations. |
| Kinealy, Paul | 2/3/2023 | 0.2 | Call re: additional noticing issues with Stretto team. |
| Kinealy, Paul | 2/3/2023 | 0.3 | Research customer inquiry from A. Golic (K&E) and follow up with Celsius operations re: same. |
| Schreiber, Sam | 2/3/2023 | 0.7 | Review timing to pay professional fee invoices given objection of Daniel Frishberg (docket 1977). |
| Schreiber, Sam | 2/3/2023 | 1.0 | Review updated coin report for the period ending 1/20. |
| Tilsner, Jeremy | 2/3/2023 | 0.3 | Call with J. Tilsner, A. Ciriello (A&M) to discuss historical CEL token activity |
| Wadzita, Brent | 2/3/2023 | 2.1 | Evaluate exposure to recently filed crypto companies and research for historical transactions. |
| Colangelo, Samuel | 2/4/2023 | 0.6 | Respond to UCC advisor questions regarding weekly reporting and payments. |
| Bixler, Holden | 2/5/2023 | 0.6 | Correspond with A&M team re: transaction investigation review. |
| Calvert, Sam | 2/5/2023 | 0.2 | Call with J. Butensky (K&E) re: GK8 closing items. |
| Calvert, Sam | 2/5/2023 | 0.4 | Review of IIA calculation and updates to closing statement ahead of GK8 close. |
| Calvert, Sam | 2/5/2023 | 0.5 | Review of GK8 accrual estimation for purposes of closing document edits. |
| Calvert, Sam | 2/5/2023 | 0.4 | Disbursement of amended closing statement for GK8 sale. |
| Ciriello, Andrew | 2/5/2023 | 2.2 | Review Examiner report for to identify potential issues that may arise related to CEL token transactions |
| Ciriello, Andrew | 2/5/2023 | 0.2 | Correspond with L. Workman (CEL), S. Calvert (A&M) regarding Examiner report issues list |
| Bixler, Holden | 2/6/2023 | 1.2 | Review preference analysis data and correspond with K&E team re: same. |
| Bixler, Holden | 2/6/2023 | 0.4 | Review cash management declaration and correspond with A&M team re: same. |
| Brantley, Chase | 2/6/2023 | 0.3 | Provide commentary to team for weekly workstream update. |
| Calvert, Sam | 2/6/2023 | 0.7 | Review of latest GK8 invoice received and revisions to closing statement. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/6/2023 | 0.2 | Call with J. Tilsner (A&M), L. Workman and T. Ramos (Celsius) to discuss status of data investigation. |
| Ciriello, Andrew | 2/6/2023 | 0.2 | Call with L. Workman (CEL) regarding buyback and trading activity in CEL tokens |
| Ciriello, Andrew | 2/6/2023 | 0.2 | Call with G. Hensley (K&E) regarding retail loan collateral value |
| Ciriello, Andrew | 2/6/2023 | 0.4 | Continue to analyze buyback and trading activity in CEL tokens |
| Colangelo, Samuel | 2/6/2023 | 1.9 | Analyze loan principal and interest breakdown and assemble summary schedule. |
| Colangelo, Samuel | 2/6/2023 | 0.6 | Update PMO and support file for current week workstreams. |
| Kinealy, Paul | 2/6/2023 | 1.2 | Analyze potential exposures of Celsius related to other crypto filers. |
| Raab, Emily | 2/6/2023 | 1.3 | Research question related to intercompany balances. |
| Tilsner, Jeremy | 2/6/2023 | 0.2 | Call with R. Campagna (A&M), L. Workman and T. Ramos (Celsius) to discuss status of data investigation. |
| Wadzita, Brent | 2/6/2023 | 1.6 | Prepare preference analysis and evaluate cash transactions in the 90 days leading up to Celsius petition date. |
| Bixler, Holden | 2/7/2023 | 0.9 | Review updated preference data. |
| Bixler, Holden | 2/7/2023 | 0.6 | Confer and correspond with A&M team re: preference analysis strategy and data. |
| Brantley, Chase | 2/7/2023 | 0.3 | Correspond with team re:  analysis of holders of CEL token. |
| Calvert, Sam | 2/7/2023 | 0.2 | Correspondence with Celsius, GK8 and Fischer teams re: GK8 closing items. |
| Calvert, Sam | 2/7/2023 | 0.4 | Call with R. Campagna and A. Ciriello (both A&M) re: latest updates to intercompany following yesterday's hearing. |
| Calvert, Sam | 2/7/2023 | 1.1 | Working session with A. Ciriello (A&M) reviewing CEL transaction data on blockchains and comparing to intercompany data received from Celsius. |
| Campagna, Robert | 2/7/2023 | 0.4 | Call with A. Ciriello and S. Calvert (both A&M) re: latest updates to intercompany following yesterday's hearing. |
| Ciriello, Andrew | 2/7/2023 | 1.1 | Analyze on chain CEL token activity for impact on intercompany balances |
| Ciriello, Andrew | 2/7/2023 | 0.4 | Call with R. Campagna and S. Calvert (both A&M) re: latest updates to intercompany following yesterday's hearing. |
| Ciriello, Andrew | 2/7/2023 | 1.1 | Working session with S. Calvert (A&M) reviewing CEL transaction data on blockchain explorers and comparing to intercompany data received from Celsius. |
| Dailey, Chuck | 2/7/2023 | 1.2 | Analyze custody holding amounts and CEL balances |
| Dailey, Chuck | 2/7/2023 | 1.8 | Analyze newco set up balance sheet and compare to inputs to A&M analysis |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/7/2023 | 1.1 | Analyze additional transaction data for potential Celsius exposure. |
| Schreiber, Sam | 2/7/2023 | 0.4 | Review draft analysis of customer withdrawals. |
| Allison, Roger | 2/8/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, J. Tilsner, A. Ciriello, G. Wang, R. Allison, B. Wadzita (All A&M) and T. Biggs, J. Magliano, S. Gallic, K. Chung (all M3) to discuss preferences and distributions |
| Bixler, Holden | 2/8/2023 | 0.8 | Correspond and confer with team re: strategy and next steps on third party claim review. |
| Bixler, Holden | 2/8/2023 | 0.7 | Further review and provide comments to cash management declaration. |
| Bixler, Holden | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, P. Kinealy, J. Tilsner, A. Ciriello, G. Wang, R. Allison, B. Wadzita (All A&M) and T. Biggs, J. Magliano, S. Gallic, K. Chung (all M3) to discuss preferences and distributions. |
| Bixler, Holden | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 2/8/2023 | 0.8 | Analyze illustrative loan recovery schedule. |
| Brantley, Chase | 2/8/2023 | 0.3 | Call with S. Schreiber (A&M) and T. Biggs (M3) to discuss balance sheet assets. |
| Brantley, Chase | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 2/8/2023 | 0.8 | Correspondence with K&E team and L. Koren (Celsius) re: payments ahead of new proposed closing date and related items. |
| Calvert, Sam | 2/8/2023 | 0.9 | Correspondence with K&E and A&M re: variance closing date issues and resolutions. |
| Campagna, Robert | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 2/8/2023 | 0.5 | Call with H. Bixler, S. Schreiber, P. Kinealy, J. Tilsner, A. Ciriello, G. Wang, R. Allison, B. Wadzita (All A&M) and T. Biggs, J. Magliano, S. Gallic, K. Chung (all M3) to discuss preferences and distributions. |
| Campagna, Robert | 2/8/2023 | 0.4 | Prepare sold BTC Schedule for special committee of Board. |
| Ciriello, Andrew | 2/8/2023 | 0.5 | Review Examiner report for to identify potential issues that may arise related to location of crypto assets Pre- and Post-Petition |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/8/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, J. Tilsner, G. Wang, R. Allison, B. Wadzita (All A&M) and T. Biggs, J. Magliano, S. Gallic, K. Chung (all M3) to discuss preferences and distributions. |
| Ciriello, Andrew | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 2/8/2023 | 0.2 | Call with S. Schreiber (A&M) to discuss Examiner report review and general case updates |
| Colangelo, Samuel | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 2/8/2023 | 0.8 | Create summary of investment and Institutional loan for potential buyer |
| Dailey, Chuck | 2/8/2023 | 1.1 | Update Newco set-up balance sheet to provide to potential buyer |
| Dailey, Chuck | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 2/8/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, J. Tilsner, A. Ciriello, G. Wang, R. Allison, B. Wadzita (All A&M) and T. Biggs, J. Magliano, S. Gallic, K. Chung (all M3) to discuss preferences and distributions. |
| Kinealy, Paul | 2/8/2023 | 0.4 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 2/8/2023 | 0.7 | Prepare list of monthly professional fee accruals per request of A. Seetharaman (CEL). |
| Lucas, Emmet | 2/8/2023 | 0.3 | Correspond with S. Schreiber (A&M), R. Marston (K&E) regarding processing professional fee payments. |
| Lucas, Emmet | 2/8/2023 | 1.6 | Prepare BTC roll forward executive summary per request of Special Committee. |
| Lucas, Emmet | 2/8/2023 | 0.6 | Review draft GK8 cash management declaration to provide information to include. |
| Pogorzelski, Jon | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Schreiber, Sam | 2/8/2023 | 0.3 | Call with C. Brantley (A&M) and T. Biggs (M3) to discuss balance sheet assets. |
| Schreiber, Sam | 2/8/2023 | 0.2 | Call with A. Ciriello (A&M) to discuss Examiner report review and general case updates. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 2/8/2023 | 0.5 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Schreiber, Sam | 2/8/2023 | 0.5 | Call with R. Campagna, H. Bixler, P. Kinealy, J. Tilsner, A. Ciriello, G. Wang, R. Allison, B. Wadzita (All A&M) and T. Biggs, J. Magliano, S. Gallic, K. Chung (all M3) to discuss preferences and distributions. |
| Tilsner, Jeremy | 2/8/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, J. Tilsner, A. Ciriello, G. Wang, R. Allison, B. Wadzita (All A&M) and T. Biggs, J. Magliano, S. Gallic, K. Chung (all M3) to discuss preferences and distributions. |
| Wadzita, Brent | 2/8/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, J. Tilsner, A. Ciriello, G. Wang, R. Allison, B. Wadzita (All A&M) and T. Biggs, J. Magliano, S. Gallic, K. Chung (all M3) to discuss preferences and distributions. |
| Wadzita, Brent | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Wang, Gege | 2/8/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, J. Tilsner, A. Ciriello, G. Wang, R. Allison, B. Wadzita (All A&M) and T. Biggs, J. Magliano, S. Gallic, K. Chung (all M3) to discuss preferences and distributions. |
| Allison, Roger | 2/9/2023 | 0.6 | Call with R. Campagna, S. Schreiber, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams |
| Bixler, Holden | 2/9/2023 | 0.7 | Interco accounting discussion with A. Seetharaman, L. Koren, D. Tappen (all Celsius), S. Calvert, A. Ciriello and B. Wadzita (all A&M). |
| Brantley, Chase | 2/9/2023 | 0.6 | Call with R. Campagna, S. Schreiber, J. Tilsner, P. Kinealy, A. Ciriello, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 2/9/2023 | 1.2 | Analyze schedule of assets withdrawn prior to the petition date with detail by account type. |
| Brantley, Chase | 2/9/2023 | 0.6 | Review and provide comments for declaration in support of GK8 cash management. |
| Calvert, Sam | 2/9/2023 | 1.2 | Revisions to interco diagram related to comments received from Celsius. |
| Calvert, Sam | 2/9/2023 | 0.9 | Review of interco data related to the CEL transactions between CNL and LLC. |
| Calvert, Sam | 2/9/2023 | 0.9 | Review of latest information from N. Schleifer (GK8) re: closing cost estimates ahead of disbursement of closing related items to K&E. |
| Calvert, Sam | 2/9/2023 | 0.4 | Review of accounting entries related to post-petition cash funding between entities. |
| Calvert, Sam | 2/9/2023 | 0.4 | Call with A. Ciriello (A&M) re: revisions to interco diagram related to comments received from Celsius. |
| Calvert, Sam | 2/9/2023 | 0.4 | Call with L. Workman (Celsius) and A. Ciriello (A&M) re: intercompany accounting. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/9/2023 | 0.6 | Call re: updated intercompany schedules with R. Campagna and A. Ciriello (both A&M). |
| Calvert, Sam | 2/9/2023 | 0.6 | Call with K&E, L. Workman (Celsius), R. Campagna, S. Schreiber and A. Ciriello (all A&M) re: intercompany updates and strategy to respond to Judge Glenn's intercompany records order. |
| Calvert, Sam | 2/9/2023 | 0.7 | Interco accounting discussion with A. Seetharaman, L. Koren, D. Tappen (all Celsius), H. Bixler, A. Ciriello and B. Wadzita (all A&M). |
| Calvert, Sam | 2/9/2023 | 0.6 | Call with R. Campagna, C. Brantley, A. Ciriello, S. Schreiber, R. Allison, S. Colangelo, C. Dailey, P. Kinealy, E. Lucas, J. Pogorzelski, J. Tilsner and B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 2/9/2023 | 0.6 | Call with S. Schreiber, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 2/9/2023 | 0.6 | Call re: updated intercompany schedules with A. Ciriello and S. Calvert (both A&M). |
| Campagna, Robert | 2/9/2023 | 0.6 | Call with K&E, L. Workman (Celsius), S. Schreiber, A. Ciriello, S. Calvert (all A&M) re: intercompany updates and strategy to respond to Judge Glenn's intercompany records order. |
| Ciriello, Andrew | 2/9/2023 | 0.4 | Call with L. Workman (Celsius) and S. Calvert (A&M) re: intercompany accounting. |
| Ciriello, Andrew | 2/9/2023 | 0.6 | Call with K&E, L. Workman (Celsius), R. Campagna, S. Schreiber and S. Calvert (all A&M) re: intercompany updates and strategy to respond to Judge Glenn's intercompany records order. |
| Ciriello, Andrew | 2/9/2023 | 0.2 | Review and distribute locked CEL token summary |
| Ciriello, Andrew | 2/9/2023 | 0.4 | Call with S. Calvert (A&M) re: revisions to interco diagram related to comments received from Celsius. |
| Ciriello, Andrew | 2/9/2023 | 0.6 | Call with R. Campagna, S. Schreiber, J. Tilsner, P. Kinealy, C. Brantley, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 2/9/2023 | 0.7 | Interco accounting discussion with A. Seetharaman, L. Koren, D. Tappen (all Celsius), H. Bixler, S. Calvert, B. Wadzita (all A&M). |
| Ciriello, Andrew | 2/9/2023 | 0.6 | Call re: updated intercompany schedules with R. Campagna and S. Calvert (both A&M). |
| Colangelo, Samuel | 2/9/2023 | 0.3 | Update professional fee payment tracker and respond to Celsius questions regarding go-forward payment cadence. |
| Colangelo, Samuel | 2/9/2023 | 0.6 | Call with R. Campagna, S. Schreiber, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 2/9/2023 | 0.6 | Call with R. Campagna, S. Schreiber, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams |
| Kinealy, Paul | 2/9/2023 | 0.7 | Analyze updated transactional data for potential schedule amendments and follow up with data team re: same. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/9/2023 | 0.6 | Call with R. Campagna, S. Schreiber, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 2/9/2023 | 0.6 | Call with R. Campagna, S. Schreiber, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 2/9/2023 | 0.6 | Review GK8 cash management declaration to confirm updates reconcile to provided information. |
| Pogorzelski, Jon | 2/9/2023 | 0.6 | Call with R. Campagna, S. Schreiber, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Schreiber, Sam | 2/9/2023 | 0.6 | Call with K&E, L. Workman (Celsius), R. Campagna, S. Calvert and A. Ciriello (all A&M) re: intercompany updates and strategy to respond to Judge Glenn's intercompany records order. |
| Schreiber, Sam | 2/9/2023 | 0.6 | Call with R. Campagna, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Tilsner, Jeremy | 2/9/2023 | 0.6 | Call with R. Campagna, S. Schreiber, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Wadzita, Brent | 2/9/2023 | 1.1 | Review intercompany transactions in relation to potential accounting changes re: intercompany balances. |
| Wadzita, Brent | 2/9/2023 | 0.6 | Call with R. Campagna, S. Schreiber, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, R. Allison, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Wadzita, Brent | 2/9/2023 | 0.7 | Interco accounting discussion with A. Seetharaman, L. Koren, D. Tappen (all Celsius), H. Bixler, A. Ciriello and S. Calvert (all A&M). |
| Brantley, Chase | 2/10/2023 | 1.0 | Participate in call with R. Campagna, S. Schreiber, E. Lucas, A. Ciriello, C. Dailey (all A&M), M3 advisors to review weekly cash report, discuss wind down assumptions. |
| Calvert, Sam | 2/10/2023 | 0.3 | Participation in call with HL team, R. Campagna and A. Ciriello (A&M) re: intercompany updates and discussion of next steps. |
| Calvert, Sam | 2/10/2023 | 1.8 | Updates to intercompany matrix schedules. |
| Calvert, Sam | 2/10/2023 | 0.5 | Revisions to interco reporting ahead of call with HL. |
| Calvert, Sam | 2/10/2023 | 0.4 | Call with A. Ciriello (A&M) re: next steps ahead of discussion with HL team and other related case updates. |
| Campagna, Robert | 2/10/2023 | 0.6 | Call with S. Schreiber (A&M) and potential auditor to discuss engagement and client acceptance process. |
| Campagna, Robert | 2/10/2023 | 0.3 | Participation in call with HL team, A. Ciriello and S. Calvert (both A&M) re: intercompany updates and discussion of next steps. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/10/2023 | 1.0 | Participate in call with S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, E. Lucas (all A&M), M3 advisors to review cash report, discuss wind down assumptions. |
| Ciriello, Andrew | 2/10/2023 | 0.6 | Partial participation in call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, E. Lucas (all A&M), M3 advisors to review cash report, discuss wind down assumptions. |
| Ciriello, Andrew | 2/10/2023 | 0.5 | Participation in call with HL team, R. Campagna and S. Calvert (both A&M) re: intercompany updates and discussion of next steps. |
| Ciriello, Andrew | 2/10/2023 | 0.4 | Call with S. Calvert (A&M) re: next steps ahead of discussion with HL team and other related case updates. |
| Ciriello, Andrew | 2/10/2023 | 2.0 | Review Examiner report for to identify potential issues that may arise related to liquidity and risk management |
| Colangelo, Samuel | 2/10/2023 | 0.7 | Assemble monthly critical vendor report per UST request. |
| Colangelo, Samuel | 2/10/2023 | 0.6 | Review and compile list of third party mining invoices provided in examiner dataroom. |
| Dailey, Chuck | 2/10/2023 | 1.0 | Participate in call with R. Campagna, S. Schreiber, C. Brantley, E. Lucas, A. Ciriello, C. Dailey (all A&M), M3 advisors to review cash report, discuss wind down assumptions |
| Lucas, Emmet | 2/10/2023 | 1.0 | Participate in call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey (all A&M), M3 advisors to review cash report, discuss wind down assumptions. |
| Schreiber, Sam | 2/10/2023 | 0.7 | Prepare transaction support materials for potential auditors. |
| Schreiber, Sam | 2/10/2023 | 0.4 | Review professional fee payment protocol related to Frishberg objection. |
| Schreiber, Sam | 2/10/2023 | 0.6 | Call with R. Campagna (A&M) and potential auditor to discuss engagement and client acceptance process. |
| Schreiber, Sam | 2/10/2023 | 1.3 | Organize materials to provide potential auditors to support client acceptance process. |
| Schreiber, Sam | 2/10/2023 | 1.0 | Participate in call with R. Campagna, S. Schreiber, C. Brantley, E. Lucas, A. Ciriello, C. Dailey (all A&M), M3 advisors to review cash report, discuss wind down assumptions. |
| Schreiber, Sam | 2/10/2023 | 0.4 | Update valuation and audit firm tracker in response to Celsius team request. |
| Brantley, Chase | 2/11/2023 | 0.4 | Review latest term sheet for Celsius mining 3rd part hosting arrangement. |
| Ciriello, Andrew | 2/11/2023 | 0.4 | Analyze current head count and correspond with K&E team regarding the same |
| Raab, Emily | 2/11/2023 | 0.7 | Continue to research question related to intercompany balances. |
| Brantley, Chase | 2/12/2023 | 0.2 | Prepare cash flow update for C. Ferraro (Celsius) in preparation of hearing. |
| Calvert, Sam | 2/12/2023 | 1.4 | Correspondence with A. Ciriello and E. Raab (A&M) re: intercompany SOFA filings and updates to matrix reflecting claims by entity. |
| Calvert, Sam | 2/12/2023 | 0.8 | Updating presentation on intercompany balances for K&E. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/12/2023 | 0.7 | Analyze updated intercompany matrix from E. Raab (A&M) and advise her re: updates to same. |
| Raab, Emily | 2/12/2023 | 1.8 | Research question related to intercompany balances and link to source files. |
| Brantley, Chase | 2/13/2023 | 0.6 | Respond to questions from K&E tax team re: claim in Core bankruptcy. |
| Brantley, Chase | 2/13/2023 | 0.7 | Provide comments to the team on latest work stream updates ahead of internal call. |
| Calvert, Sam | 2/13/2023 | 0.7 | Review of GK8 invoices for disbursement approvals. |
| Calvert, Sam | 2/13/2023 | 0.6 | Revisions to mining agreement template for imputing run rate costs and CF impacts. |
| Calvert, Sam | 2/13/2023 | 2.2 | Review of mining agreement and creation of template for imputing run rate costs. |
| Campagna, Robert | 2/13/2023 | 1.3 | Call with S. Schreiber (A&M), K&E, Centerview, and potential auditors to discuss audit workstream and required diligence. |
| Campagna, Robert | 2/13/2023 | 0.6 | Review of intercompany transaction data and support in advance of call with K&E. |
| Campagna, Robert | 2/13/2023 | 0.6 | Review draft Core rejection claims analysis. |
| Ciriello, Andrew | 2/13/2023 | 1.9 | Analyze OTC transaction data regarding customer CEL token transactions |
| Colangelo, Samuel | 2/13/2023 | 0.6 | Update current week PMO deck to reflect latest workstream status's and other internal comments. |
| Kinealy, Paul | 2/13/2023 | 0.3 | Research additional potential creditor liabilities and advise K&E re: same. |
| Schreiber, Sam | 2/13/2023 | 1.3 | Call with R. Campagna (A&M), K&E, Centerview, and potential auditors to discuss audit workstream and required diligence. |
| Allison, Roger | 2/14/2023 | 0.6 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case and current workstreams |
| Bixler, Holden | 2/14/2023 | 0.9 | Review preference dataset and correspond with A&M team re: analysis of same. |
| Bixler, Holden | 2/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, P. Kinealy, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 2/14/2023 | 0.4 | Review and provide comments on exclusivity reply. |
| Brantley, Chase | 2/14/2023 | 0.4 | Respond to questions from C. Ferraro (Celsius) re: mining operating stats. |
| Brantley, Chase | 2/14/2023 | 0.6 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/14/2023 | 0.4 | Updates to GK8 winddown budget. |
| Calvert, Sam | 2/14/2023 | 1.1 | Revisions to mining agreement template for imputing run rate costs and CF impacts following input from A&M team. |
| Calvert, Sam | 2/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, J. Tilsner, E. Lucas, H. Bixler, R. Allison, C. Dailey, P. Kinealy, J. Pogorzelski, B. Wadzita and S. Colangelo (A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 2/14/2023 | 0.6 | Updates to mining agreement template for imputing run rate costs and CF impacts. |
| Calvert, Sam | 2/14/2023 | 0.6 | Continued refinement of GK8 winddown budget. |
| Campagna, Robert | 2/14/2023 | 1.3 | Review of intercompany analysis in preparation for drafting declaration and statement to Court. |
| Campagna, Robert | 2/14/2023 | 0.6 | Call with H. Bixler, S. Schreiber, P. Kinealy, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 2/14/2023 | 0.6 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, C. Brantley, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Colangelo, Samuel | 2/14/2023 | 0.6 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 2/14/2023 | 0.6 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams |
| Kinealy, Paul | 2/14/2023 | 0.6 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 2/14/2023 | 0.6 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Pogorzelski, Jon | 2/14/2023 | 0.6 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Raab, Emily | 2/14/2023 | 0.8 | Research question related to intercompany balances and tie to filed statements and schedules. |
| Schreiber, Sam | 2/14/2023 | 0.6 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Schreiber, Sam | 2/14/2023 | 0.9 | Prepare additional diligence materials for potential audit and valuation firms. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 2/14/2023 | 0.4 | Call with J. Tilsner, G. Wang, B. Wadzita (All A&M) to discuss Fireblocks data reconciliation. |
| Tilsner, Jeremy | 2/14/2023 | 0.6 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Wadzita, Brent | 2/14/2023 | 0.4 | Call with J. Tilsner, G. Wang, B. Wadzita (All A&M) to discuss Fireblocks data reconciliation. |
| Wadzita, Brent | 2/14/2023 | 0.6 | Call with R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski, S. Colangelo (all A&M) to discuss case updates and current workstreams. |
| Wang, Gege | 2/14/2023 | 0.4 | Call with J. Tilsner, G. Wang, B. Wadzita (All A&M) to discuss Fireblocks data reconciliation. |
| Bixler, Holden | 2/15/2023 | 0.3 | Correspond with team re: current GK8 status. |
| Bixler, Holden | 2/15/2023 | 0.6 | Review filed plan summary. |
| Brantley, Chase | 2/15/2023 | 0.4 | Working session with S. Schreiber and S. Calvert (A&M) to update the Core contract rejection damages analysis. |
| Brantley, Chase | 2/15/2023 | 0.2 | Correspond with team re:  potential creditor equity holder thresholds. |
| Brantley, Chase | 2/15/2023 | 0.5 | Call with S. Schreiber, C. Dailey (A&M), B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis. |
| Brantley, Chase | 2/15/2023 | 0.5 | Call with C. Ferraro, J. Golding (Celsius), C. Koenig (K&E), S. Schreiber (A&M) to discuss Core contract rejection damages. |
| Calvert, Sam | 2/15/2023 | 0.9 | Updates to mining model to refine S&U taxes build per internal requests. |
| Calvert, Sam | 2/15/2023 | 1.1 | Preparation of intercompany schedules for K&E motion on LLC interco entries. |
| Calvert, Sam | 2/15/2023 | 1.9 | Partial participation in hearing re: exclusivity extension, GK8 bank account, and other motions. |
| Calvert, Sam | 2/15/2023 | 0.3 | Mining damages model updates |
| Calvert, Sam | 2/15/2023 | 0.7 | Prep for call with N. Schleifer re: review of latest payments list and closing items. |
| Calvert, Sam | 2/15/2023 | 0.5 | Call with HL team, A. Ciriello and R. Campagna (both A&M) re: intercompany updates and next steps. |
| Calvert, Sam | 2/15/2023 | 0.4 | Working session with S. Schreiber and C. Brantley (A&M) to update the Core contract rejection damages analysis. |
| Calvert, Sam | 2/15/2023 | 0.4 | Updates to the mining cash flow model per latest guidance received from Celsius. |
| Campagna, Robert | 2/15/2023 | 0.5 | Call with HL team, S. Calvert and A. Ciriello (both A&M) re: intercompany updates and next steps. |
| Ciriello, Andrew | 2/15/2023 | 0.7 | Review and comment on KEIP presentation materials |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/15/2023 | 0.5 | Call with HL team, R. Campagna, S. Calvert (both A&M) re: intercompany updates and next steps. |
| Dailey, Chuck | 2/15/2023 | 0.5 | Call with S. Schreiber, C. Brantley (A&M), B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis |
| Dailey, Chuck | 2/15/2023 | 2.3 | Update NAV summary build for latest assumptions and coin pricing |
| Dailey, Chuck | 2/15/2023 | 2.8 | Listen in to Celsius omnibus hearing |
| Kinealy, Paul | 2/15/2023 | 0.3 | Call with K&E to review potential lease deposit refunds. |
| Lucas, Emmet | 2/15/2023 | 0.2 | Correspond with C. Brantley (A&M) regarding payment approval process, invoices raised at GK8. |
| Schreiber, Sam | 2/15/2023 | 0.4 | Working session with C. Brantley and S. Calvert (A&M) to update the Core contract rejection damages analysis. |
| Schreiber, Sam | 2/15/2023 | 0.8 | Set up follow up discussions with audit and valuation firms to discuss plan filing. |
| Schreiber, Sam | 2/15/2023 | 2.2 | Analyze the relative share of largest scheduled claims in support of accounting diligence. |
| Schreiber, Sam | 2/15/2023 | 0.5 | Call with C. Brantley, C. Dailey (A&M), B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis. |
| Schreiber, Sam | 2/15/2023 | 0.5 | Call with C. Ferraro, J. Golding (Celsius), C. Koenig (K&E), C. Brantley (A&M) to discuss Core contract rejection damages. |
| Schreiber, Sam | 2/15/2023 | 1.7 | Update NAV analysis based on proposed plan. |
| Allison, Roger | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams |
| Bixler, Holden | 2/16/2023 | 0.5 | Call with K&E team, R. Campagna, S. Calvert, A. Ciriello, H. Bixler, S. Schreiber and E. Raab (all A&M) re: intercompany declaration edits. |
| Bixler, Holden | 2/16/2023 | 0.9 | Review updated industry party filing entity tracking chart. |
| Bixler, Holden | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 2/16/2023 | 0.6 | Finalize and share revised Core rejection damages analysis with the Company for review. |
| Brantley, Chase | 2/16/2023 | 0.5 | Call with S. Schreiber and C. Dailey (A&M) to discuss NAV and claims waterfall |
| Brantley, Chase | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 2/16/2023 | 0.4 | Continued update of intercompany schedules for K&E motion on LLC interco entries. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/16/2023 | 0.9 | Working session with A. Ciriello (A&M) re: revisions to the intercompany declaration. |
| Calvert, Sam | 2/16/2023 | 1.3 | Revisions to the Core damages model re: right of first refusal build. |
| Calvert, Sam | 2/16/2023 | 0.4 | Call with A. Ciriello (A&M) re: intercompany declaration edits. |
| Calvert, Sam | 2/16/2023 | 1.1 | Drafting further changes to intercompany statement and declaration following discussion with A. Ciriello. |
| Calvert, Sam | 2/16/2023 | 0.5 | Call with K&E team, R. Campagna, S. Calvert, A. Ciriello, H. Bixler, S. Schreiber and E. Raab (all A&M) re: intercompany declaration edits. |
| Calvert, Sam | 2/16/2023 | 0.6 | Call with Stout team, K&E team, Centerview team, R. Campagna and S. Schreiber (both A&M) re: discussion of the opening balance sheet and valuations approaches to apply thereto. |
| Calvert, Sam | 2/16/2023 | 0.4 | Working session with R. Campagna and A. Ciriello (both A&M) re: final revisions to intercompany declaration and statement. |
| Calvert, Sam | 2/16/2023 | 1.2 | Revisions to intercompany declaration re: verbiage and figures. |
| Calvert, Sam | 2/16/2023 | 0.6 | Working session with R. Campagna, S. Schreiber and A. Ciriello (all A&M) re: revisions to intercompany declaration and statement. |
| Calvert, Sam | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, A. Ciriello, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 2/16/2023 | 0.6 | Call with Stout team, K&E team, Centerview team, S. Calvert and S. Schreiber (both A&M) re: discussion of the opening balance sheet and valuations approaches to apply thereto. |
| Campagna, Robert | 2/16/2023 | 0.4 | Working session with S. Calvert and A. Ciriello (both A&M) re: final revisions to intercompany declaration and statement. |
| Campagna, Robert | 2/16/2023 | 0.6 | Working session with S. Calvert, S. Schreiber and A. Ciriello (all A&M) re: revisions to intercompany declaration and statement. |
| Campagna, Robert | 2/16/2023 | 0.5 | Call with K&E team, R. Campagna, S. Calvert, A. Ciriello, H. Bixler, S. Schreiber and E. Raab (all A&M) re: intercompany declaration edits. |
| Campagna, Robert | 2/16/2023 | 0.5 | Call with H. Bixler, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 2/16/2023 | 1.2 | Review draft of compensation report and provide comments for redrafting |
| Ciriello, Andrew | 2/16/2023 | 0.9 | Working session with S. Calvert (A&M) re: revisions to the intercompany declaration. |
| Ciriello, Andrew | 2/16/2023 | 0.4 | Follow up working session with R. Campagna and S. Calvert (both A&M) re: final revisions to intercompany declaration and statement. |
| Ciriello, Andrew | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/16/2023 | 0.6 | Working session with R. Campagna, S. Schreiber and S. Calvert (all A&M) re: revisions to intercompany declaration and statement. |
| Ciriello, Andrew | 2/16/2023 | 0.5 | Call with K&E team, R. Campagna, S. Calvert, A. Ciriello, H. Bixler, S. Schreiber and E. Raab (all A&M) re: intercompany declaration edits. |
| Ciriello, Andrew | 2/16/2023 | 0.4 | Call with S. Calvert (A&M) re: intercompany declaration edits. |
| Colangelo, Samuel | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 2/16/2023 | 0.5 | Call with S. Schreiber and C. Brantley (A&M) to discuss NAV and claims waterfall |
| Dailey, Chuck | 2/16/2023 | 1.4 | Update retail loan set-off for convenience class opt in |
| Dailey, Chuck | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams |
| Dailey, Chuck | 2/16/2023 | 0.8 | Create list of open items for CVP related to NAV and waterfall |
| Kinealy, Paul | 2/16/2023 | 0.4 | Research creditor invoices from Celsius finance team and instruct handling re: same. |
| Lucas, Emmet | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Pogorzelski, Jon | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Raab, Emily | 2/16/2023 | 0.5 | Call with K&E team, R. Campagna, S. Calvert, A. Ciriello, H. Bixler, S. Schreiber and E. Raab (all A&M) re: intercompany declaration edits. |
| Schreiber, Sam | 2/16/2023 | 0.4 | Review latest coin report and variances to prior. |
| Schreiber, Sam | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Schreiber, Sam | 2/16/2023 | 0.8 | Review proposal from second potential valuation firm. |
| Schreiber, Sam | 2/16/2023 | 0.5 | Call with K&E team, R. Campagna, S. Calvert, A. Ciriello, H. Bixler, S. Schreiber and E. Raab (all A&M) re: intercompany declaration edits. |
| Schreiber, Sam | 2/16/2023 | 0.6 | Review proposal from potential valuation firm. |
| Schreiber, Sam | 2/16/2023 | 0.6 | Working session with R. Campagna, S. Calvert and A. Ciriello (all A&M) re: revisions to intercompany declaration and statement. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 2/16/2023 | 0.5 | Call with C. Dailey and C. Brantley (A&M) to discuss NAV and claims waterfall |
| Schreiber, Sam | 2/16/2023 | 0.6 | Call with Stout team, K&E team, Centerview team, R. Campagna and S. Calvert (both A&M) re: discussion of the opening balance sheet and valuations approaches to apply thereto. |
| Tilsner, Jeremy | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Wadzita, Brent | 2/16/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, E. Lucas, R. Allison, J. Tilsner, B. Wadzita, S. Calvert, S. Colangelo, J. Pogorzelski (all A&M) to discuss case updates and current workstreams. |
| Wadzita, Brent | 2/16/2023 | 2.1 | Research recent crypto filers in the US and further build out tracker to capture all pertinent information. |
| Wadzita, Brent | 2/16/2023 | 2.6 | Prepare working tracker re: recent crypto filers in the US. |
| Brantley, Chase | 2/17/2023 | 0.7 | Correspond with team re:  operational readiness schedule and next steps. |
| Brantley, Chase | 2/17/2023 | 0.8 | Call with S. Schreiber, C. Dailey (A&M), B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis |
| Brantley, Chase | 2/17/2023 | 0.3 | Update Core rejection damages schedule per comments from the Company. |
| Brantley, Chase | 2/17/2023 | 2.4 | Develop preliminary list of operational readiness items to implement transaction and startup NewCo. |
| Calvert, Sam | 2/17/2023 | 0.6 | Refresh of GK8 closing items checklist and S&U. |
| Calvert, Sam | 2/17/2023 | 0.4 | Call with K&E team, Celsius team and S. Schreiber (A&M) re: third party hosting claims resolution planning session. |
| Calvert, Sam | 2/17/2023 | 0.4 | Call with S. Colangelo (A&M) re: consolidation of FDM trackers. |
| Campagna, Robert | 2/17/2023 | 0.2 | Call with S. Schreiber (A&M) and principal of potential valuation firm to discuss their proposal. |
| Campagna, Robert | 2/17/2023 | 0.7 | Call with potential valuation firm, K&E, Centerview, and S. Schreiber (A&M) to discuss the firm's qualifications and capabilities. |
| Campagna, Robert | 2/17/2023 | 0.9 | Review and edits to Core rejection analysis. |
| Campagna, Robert | 2/17/2023 | 0.2 | Call with C. Ferraro (CEL) and S. Schreiber (A&M) to discussion selection of valuation firm. |
| Colangelo, Samuel | 2/17/2023 | 0.4 | Call with S. Calvert (A&M) re: consolidation of FDM trackers. |
| Dailey, Chuck | 2/17/2023 | 0.6 | Correspondence with A&M regarding valuation bid and ongoing diligence |
| Dailey, Chuck | 2/17/2023 | 1.4 | Update NAV analysis following discussion with CVP |
| Dailey, Chuck | 2/17/2023 | 0.8 | Call with S. Schreiber, C. Brantley (A&M), B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/17/2023 | 0.3 | Call with B. Karpuk (Stretto) re: updates to engagement website. |
| Kinealy, Paul | 2/17/2023 | 0.3 | Call with K&E re: refund of certain lease deposits. |
| Schreiber, Sam | 2/17/2023 | 0.8 | Call with C. Dailey, C. Brantley (A&M), B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis |
| Schreiber, Sam | 2/17/2023 | 0.4 | Call with K&E team, Celsius team and S. Calvert (A&M) re: third party hosting claims resolution planning session. |
| Schreiber, Sam | 2/17/2023 | 0.7 | Call with potential valuation firm, K&E, Centerview, and R. Campagna (A&M) to discuss the firm's qualifications and capabilities. |
| Schreiber, Sam | 2/17/2023 | 0.2 | Call with C. Ferraro (CEL) and R. Campagna (A&M) to discussion selection of valuation firm. |
| Schreiber, Sam | 2/17/2023 | 0.3 | Call with potential valuation firm to discuss their proposal. |
| Schreiber, Sam | 2/17/2023 | 0.2 | Call with R. Campagna (A&M) and principal of potential valuation firm to discuss their proposal. |
| Bixler, Holden | 2/18/2023 | 0.3 | Review correspondence between K&E and A&M teams re: valuation update. |
| Brantley, Chase | 2/18/2023 | 0.4 | Review output schedule of operational readiness tracker and provide comments. |
| Brantley, Chase | 2/18/2023 | 0.2 | Respond to questions from K&E re:  revised cash and coin report. |
| Calvert, Sam | 2/18/2023 | 0.4 | Participate in call with N. Schleifer (GK8) and Celsius IL accounting team to discuss closing items. |
| Campagna, Robert | 2/18/2023 | 0.4 | Follow up with D. Barse related to regulatory concerns. |
| Dailey, Chuck | 2/18/2023 | 0.2 | Correspondence with Stout team regarding asset valuation supporting files |
| Dailey, Chuck | 2/18/2023 | 0.2 | Correspondence with M3 around Institutional loans |
| Dailey, Chuck | 2/18/2023 | 1.8 | Update asset valuation summary for latest assumptions |
| Dailey, Chuck | 2/18/2023 | 2.8 | Update potential bidder team Operational Workstream Tracker |
| Lucas, Emmet | 2/18/2023 | 0.3 | Prepare summary professional fee schedule, Latham & Watkins fee applications per request of D. Barse. |
| Schreiber, Sam | 2/18/2023 | 0.3 | Develop list of data required to support valuation workstream. |
| Ciriello, Andrew | 2/19/2023 | 0.4 | Review and comment on petition data balance sheet analysis |
| Bixler, Holden | 2/20/2023 | 0.6 | Review draft MOR support sheet. |
| Brantley, Chase | 2/20/2023 | 0.3 | Review and provide additional comments on latest draft of operational readiness materials. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/20/2023 | 0.5 | Call with S. Schreiber, C. Dailey (A&M), B. Beasley and D. Bendetson (Centerview) to discuss latest waterfall and NAV analysis |
| Brantley, Chase | 2/20/2023 | 0.4 | Call with R. Campagna and S. Schreiber (A&M) to review draft of operational workplan |
| Brantley, Chase | 2/20/2023 | 0.3 | Provide comments to the team on latest work stream updates to be included in weekly team call. |
| Brantley, Chase | 2/20/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Dailey (A&M) and C. Ferraro (Celsius) to discuss the operational work plan |
| Brantley, Chase | 2/20/2023 | 0.4 | Analyze coin report for the week ending February 10. |
| Brantley, Chase | 2/20/2023 | 0.3 | Review and provide comments on output slide for operational readiness. |
| Brantley, Chase | 2/20/2023 | 0.3 | Outline cash and coin report updates for team in response to request from K&E. |
| Campagna, Robert | 2/20/2023 | 0.6 | Correspondence with D. Barse (Celsius) w/r/t to special committee requests. |
| Campagna, Robert | 2/20/2023 | 1.3 | Review comparative balance sheet analysis using different coin pricing dates and draft questions to be addressed prior to release. |
| Campagna, Robert | 2/20/2023 | 0.5 | Call with C. Dailey, S. Schreiber and C. Brantley (A&M) and C. Ferraro (Celsius) to discuss the operational work plan |
| Campagna, Robert | 2/20/2023 | 0.4 | Call with S. Schreiber and C. Brantley (A&M) to review draft of operational workplan. |
| Campagna, Robert | 2/20/2023 | 0.5 | Call with S. Schreiber (A&M), potential bidder team team, K&E, Paul Weiss, and potential auditor to discuss new client onboarding process. |
| Ciriello, Andrew | 2/20/2023 | 1.8 | Prepare coin report data evaluating petition date balance sheet using current pricing |
| Ciriello, Andrew | 2/20/2023 | 0.5 | Review and comment on project management materials for the week of 2/20 |
| Colangelo, Samuel | 2/20/2023 | 0.4 | Update PMO deck and support schedule for current workstreams. |
| Dailey, Chuck | 2/20/2023 | 1.4 | Update emergence plan presentation slide for additional open items |
| Dailey, Chuck | 2/20/2023 | 1.9 | Update workplan tracker for additional operational items following discussion with Celsius |
| Dailey, Chuck | 2/20/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Brantley (A&M) and C. Ferraro (Celsius) to discuss the operational work plan |
| Schreiber, Sam | 2/20/2023 | 0.5 | Call with R. Campagna, C. Dailey and C. Brantley (A&M) and C. Ferraro (Celsius) to discuss the operational work plan. |
| Schreiber, Sam | 2/20/2023 | 0.4 | Call with R. Campagna and C. Brantley (A&M) to review draft of operational workplan. |
| Schreiber, Sam | 2/20/2023 | 1.7 | Prepare comments related to draft emergence workplan. |
| Schreiber, Sam | 2/20/2023 | 0.5 | Call with R. Campagna (A&M), potential bidder team team, K&E, Paul Weiss, and potential auditor to discuss new client onboarding process. |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 2/21/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Bixler, Holden | 2/21/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Brantley, Chase | 2/21/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Brantley, Chase | 2/21/2023 | 0.5 | Call with S. Schreiber, C. Dailey (A&M), B. Beasley and D. Bendetson (Centerview) to discuss revised waterfall and NAV analysis |
| Brantley, Chase | 2/21/2023 | 0.4 | Correspond with the Company re:  estimate of Core December and January invoice. |
| Brantley, Chase | 2/21/2023 | 0.7 | Correspond with team re:  Core rejection damages calculation and admin claim. |
| Calvert, Sam | 2/21/2023 | 0.4 | Correspondence with N. Schliefer (GK8) and K&E team re: GK8 closing items. |
| Calvert, Sam | 2/21/2023 | 0.6 | Call with R. Campagna, H. Bixler, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, R. Allison, S. Colangelo, E. Lucas, J. Pogorzelski, J. Tilsner and B. Wadzita (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Calvert, Sam | 2/21/2023 | 1.0 | Call with K&E team, R. Campagna, A. Ciriello, C. Dailey, S. Calvert, E. Raab (all A&M) re: intercompany tax accounting questions. |
| Calvert, Sam | 2/21/2023 | 0.3 | Call with A. Seetharaman (CEL) and A. Ciriello (A&M) re: intercompany reporting questions and general accounting updates. |
| Calvert, Sam | 2/21/2023 | 0.3 | Call with R. Campagna and A. Ciriello (both A&M) re: intercompany accounting analysis. |
| Campagna, Robert | 2/21/2023 | 0.7 | Finalize open issues related to KERP additions for T. Ramos (Celsius) as part of approval process. |
| Campagna, Robert | 2/21/2023 | 0.6 | Call with S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Campagna, Robert | 2/21/2023 | 1.0 | Call with K&E team, R. Campagna, A. Ciriello, C. Dailey, S. Calvert, E. Raab (all A&M) re: intercompany tax accounting questions. |
| Campagna, Robert | 2/21/2023 | 0.3 | Call with A. Ciriello, S. Calvert (A&M) to discuss intercompany accounting analysis |
| Ciriello, Andrew | 2/21/2023 | 0.7 | Review and comment on intercompany and tax-related files and correspondence from counsel |
| Ciriello, Andrew | 2/21/2023 | 0.7 | Analyze historical OTC buy/sell transaction activity with customers |
| Ciriello, Andrew | 2/21/2023 | 0.2 | Correspond with Celsius HR and K&E teams regarding the status the KERP program |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/21/2023 | 0.3 | Correspond with D. Latona (K&E) regarding KERP participants and timing of KERP award payments |
| Ciriello, Andrew | 2/21/2023 | 0.2 | Call with G. Hensley (K&E) to discuss intercompany accounting analysis |
| Ciriello, Andrew | 2/21/2023 | 0.9 | Review and comment on workplan to reach emergence |
| Ciriello, Andrew | 2/21/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Ciriello, Andrew | 2/21/2023 | 0.3 | Call with A. Seetharaman (CEL) and S. Calvert (A&M) re: intercompany reporting questions and general accounting updates. |
| Ciriello, Andrew | 2/21/2023 | 0.3 | Correspond with Celsius HR and M3 team regarding KERP awards |
| Ciriello, Andrew | 2/21/2023 | 1.0 | Call with K&E team, R. Campagna, A. Ciriello, C. Dailey, S. Calvert, E. Raab (all A&M) re: intercompany tax accounting questions. |
| Ciriello, Andrew | 2/21/2023 | 0.3 | Call with R. Campagna, S. Calvert (A&M) to discuss intercompany accounting analysis |
| Colangelo, Samuel | 2/21/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Dailey, Chuck | 2/21/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Dailey, Chuck | 2/21/2023 | 1.3 | Update NAV analysis custody claims |
| Dailey, Chuck | 2/21/2023 | 1.0 | Call with K&E team, R. Campagna, A. Ciriello, C. Dailey, S. Calvert, E. Raab (all A&M) re: intercompany tax accounting questions. |
| Dailey, Chuck | 2/21/2023 | 0.2 | Call with K&E and Celsius teams to discuss latest deal status |
| Dailey, Chuck | 2/21/2023 | 0.5 | Call with S. Schreiber, C. Brantley (A&M), B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis |
| Lucas, Emmet | 2/21/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Pogorzelski, Jon | 2/21/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Raab, Emily | 2/21/2023 | 1.0 | Call with K&E team, R. Campagna, A. Ciriello, C. Dailey, S. Calvert, E. Raab (all A&M) re: intercompany tax accounting questions. |
| Schreiber, Sam | 2/21/2023 | 0.6 | Call with R. Campagna, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 2/21/2023 | 0.2 | Call with J. Cohen (Stout) to discuss next steps regarding valuation |
| Schreiber, Sam | 2/21/2023 | 1.3 | Review valuation data delivered to Stout to support their workstream. |
| Schreiber, Sam | 2/21/2023 | 0.5 | Call with C. Dailey, C. Brantley (A&M), B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis. |
| Tilsner, Jeremy | 2/21/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Wadzita, Brent | 2/21/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) to discuss plan of reorg, liquidation analysis and case updates |
| Bixler, Holden | 2/22/2023 | 0.7 | Review draft preference analysis. |
| Bixler, Holden | 2/22/2023 | 0.6 | Prepare summary of various open reporting and claims issues and correspond C. Koenig (K&E) re: same. |
| Calvert, Sam | 2/22/2023 | 0.8 | Call with Stout team, R. Kielty (CVP), R. Campagna, S. Schreiber, A. Ciriello, C. Dailey, and S. Colangelo (all A&M) re: weekly valuation update meetings. |
| Calvert, Sam | 2/22/2023 | 0.4 | Review of CNL QuickBooks accounting data per internal requests. |
| Calvert, Sam | 2/22/2023 | 0.8 | Call with Celsius team, K&E team, R. Campagna, S. Schreiber, A. Ciriello and C. Dailey (all A&M) re: intercompany tax implications. |
| Calvert, Sam | 2/22/2023 | 0.2 | Meeting with R. Campagna and A. Ciriello (both A&M) re: intercompany tax implications next steps. |
| Calvert, Sam | 2/22/2023 | 0.2 | Call with N. Schleifer (GK8), E. Lucas (A&M) re: GK8 closing items. |
| Calvert, Sam | 2/22/2023 | 0.3 | Call with E. Lucas (A&M) re: GK8 closing items and related tax issues. |
| Campagna, Robert | 2/22/2023 | 0.8 | Call with Stout team, R. Kielty (CVP), S. Schreiber, A. Ciriello, C. Dailey, S. Calvert and S. Colangelo (all A&M) re: weekly valuation update meeting. |
| Campagna, Robert | 2/22/2023 | 0.8 | Call with Celsius team, K&E team, S. Calvert, S. Schreiber, A. Ciriello and C. Dailey (all A&M) re: intercompany tax implications. |
| Campagna, Robert | 2/22/2023 | 0.2 | Meeting with S. Calvert and A. Ciriello (both A&M) re: intercompany tax implications next steps. |
| Campagna, Robert | 2/22/2023 | 0.6 | Discussion with T. Ramos (Celsius) related to turnover issues and open positions. |
| Ciriello, Andrew | 2/22/2023 | 0.3 | Correspond with Celsius HR and K&E regarding KERP program participants |
| Ciriello, Andrew | 2/22/2023 | 0.8 | Call with Celsius team, K&E team, R. Campagna, S. Schreiber, C. Dailey, S. Calvert (all A&M) re: intercompany tax implications. |
| Ciriello, Andrew | 2/22/2023 | 0.2 | Meeting with R. Campagna S. Calvert (both A&M) re: intercompany tax implications next steps. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/22/2023 | 0.8 | Call with Stout team, R. Kielty (CVP), R. Campagna, S. Schreiber, S. Calvert, C. Dailey, and S. Colangelo (all A&M) re: weekly valuation update meeting. |
| Colangelo, Samuel | 2/22/2023 | 0.8 | Call with Stout team, R. Kielty (CVP), R. Campagna, S. Schreiber, A. Ciriello, S. Calvert and C. Dailey (all A&M) re: weekly valuation update meeting. |
| Dailey, Chuck | 2/22/2023 | 1.7 | Update NAV analysis for retail loan convenience class and earn claims |
| Dailey, Chuck | 2/22/2023 | 0.1 | Call with S. Schreiber (A&M) and R. Pavon (Celsius) to discuss 3rd party wind down costs |
| Dailey, Chuck | 2/22/2023 | 0.8 | Call with Celsius team, K&E team, R. Campagna, S. Schreiber, A. Ciriello, S. Calvert and C. Dailey (all A&M) re: intercompany tax implications |
| Dailey, Chuck | 2/22/2023 | 0.8 | Call with Stout team, R. Kielty (CVP), R. Campagna, S. Schreiber, A. Ciriello, C. Dailey, S. Calvert and S. Colangelo (all A&M) re: weekly valuation update meeting |
| Dailey, Chuck | 2/22/2023 | 1.3 | Update operational emergence workstream tracker |
| Dailey, Chuck | 2/22/2023 | 1.9 | Update NAV analysis for latest claim assumptions |
| Lucas, Emmet | 2/22/2023 | 0.3 | Call with S. Calvert (A&M) re: GK8 closing items and related tax issues. |
| Lucas, Emmet | 2/22/2023 | 0.2 | Call with N. Schleifer (GK8), S. Calvert (A&M) re: GK8 closing items. |
| Schreiber, Sam | 2/22/2023 | 1.3 | Update accounting firm issues tracker. |
| Schreiber, Sam | 2/22/2023 | 0.1 | Call with C. Dailey (A&M) and R. Pavon (Celsius) to discuss 3rd party wind down costs |
| Schreiber, Sam | 2/22/2023 | 0.8 | Call with Celsius team, K&E team, R. Campagna, S. Calvert, A. Ciriello and C. Dailey (all A&M) re: intercompany tax implications. |
| Schreiber, Sam | 2/22/2023 | 0.8 | Call with Stout team, R. Kielty (CVP), R. Campagna, S. Calvert, A. Ciriello, C. Dailey, and S. Colangelo (all A&M) re: weekly valuation update meeting. |
| Allison, Roger | 2/23/2023 | 0.4 | Call with S. Calvert (A&M) re: additional data requests necessary to complete preferred equity advisors request. |
| Bixler, Holden | 2/23/2023 | 0.3 | Call with S. Schreiber, R. Campagna, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Calvert, S. Colangelo, B. Wadzita, A. Roger, J. Pogorzelski (all A&M) re upcoming claims reconciliation analysis, intercompany discussion and general updates |
| Bixler, Holden | 2/23/2023 | 0.6 | Correspond with D. Latona (K&E) re: creditor withdrawals and review summaries re: same. |
| Bixler, Holden | 2/23/2023 | 0.8 | Review data summaries re: K&E creditor request. |
| Brantley, Chase | 2/23/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Dailey (A&M), B. Beasley and D. Bendetson (Centerview)  to discuss waterfall and NAV setup analysis |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/23/2023 | 0.3 | Call with S. Schreiber, H. Bixler, A. Ciriello, R. Campagna, C. Dailey, E. Lucas, S. Calvert, S. Colangelo, B. Wadzita, A. Roger, J. Pogorzelski (all A&M) re: upcoming claims reconciliation analysis, intercompany discussion and general updates. |
| Brantley, Chase | 2/23/2023 | 0.2 | Call with R. Campagna, S. Schreiber and C. Dailey (A&M) to debrief discussions re: waterfall and NAV setup analysis |
| Brantley, Chase | 2/23/2023 | 0.8 | Call with R. Campagna, S. Schreiber and C. Dailey (A&M), B. Beasley and D. Bendetson (Centerview), and C. Dougherty and L. Yarborough (NW) to discuss waterfall and NAV setup analysis |
| Calvert, Sam | 2/23/2023 | 0.4 | Call with R. Allison (A&M) re: additional data requests necessary to complete preferred equity advisors request. |
| Calvert, Sam | 2/23/2023 | 1.2 | Developing build of CNL petition date claims in response to preferred equity holder advisors request. |
| Calvert, Sam | 2/23/2023 | 2.7 | Updating build of CNL petition date claims in response to preferred equity holder advisors request. |
| Calvert, Sam | 2/23/2023 | 0.6 | Pulling accounting detail on CNL pref equity request. |
| Calvert, Sam | 2/23/2023 | 0.3 | Call with S. Schreiber, H. Bixler, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, R. Campagna, S. Colangelo, B. Wadzita, A. Roger, J. Pogorzelski (all A&M) re: upcoming claims reconciliation analysis, intercompany discussion and general updates. |
| Campagna, Robert | 2/23/2023 | 0.8 | Call with C. Dailey, S. Schreiber and C. Brantley (A&M), B. Beasley and D. Bendetson (Centerview), and C. Dougherty and L. Yarborough (NW) to discuss waterfall and NAV setup analysis |
| Campagna, Robert | 2/23/2023 | 0.4 | Draft potential incentive plan triggers related to deal closing. |
| Campagna, Robert | 2/23/2023 | 0.3 | Call with S. Schreiber, H. Bixler, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Calvert, S. Colangelo, B. Wadzita, A. Roger, J. Pogorzelski (all A&M) re: upcoming claims reconciliation analysis, intercompany discussion and general updates. |
| Campagna, Robert | 2/23/2023 | 0.2 | Call with C. Dailey, S. Schreiber and C. Brantley (A&M) to debrief discussions re: waterfall and NAV setup analysis |
| Campagna, Robert | 2/23/2023 | 0.9 | Respond to pref equity (HL) requests for claims info related to CNL and interco activity. |
| Campagna, Robert | 2/23/2023 | 0.5 | Call with C. Dailey, S. Schreiber and C. Brantley (A&M), B. Beasley and D. Bendetson (Centerview)  to discuss waterfall and NAV setup analysis |
| Ciriello, Andrew | 2/23/2023 | 1.7 | Update KERP schedule for recent additions / deletions |
| Ciriello, Andrew | 2/23/2023 | 0.3 | Call with S. Schreiber, H. Bixler, R. Campagna, C. Brantley, C. Dailey, E. Lucas, S. Calvert, S. Colangelo, B. Wadzita, A. Roger, J. Pogorzelski (all A&M) re: upcoming claims reconciliation analysis, intercompany discussion and general updates. |
| Ciriello, Andrew | 2/23/2023 | 2.3 | Continue to analyze historical OTC buy/sell transaction activity with customers |
| Colangelo, Samuel | 2/23/2023 | 0.3 | Call with S. Schreiber, H. Bixler, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Calvert, R. Campagna, B. Wadzita, A. Roger, J. Pogorzelski (all A&M) re: upcoming claims reconciliation analysis, intercompany discussion and general updates. |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 2/23/2023 | 0.4 | Correspondence with CMS team regarding minimum deposit threshold |
| Dailey, Chuck | 2/23/2023 | 0.3 | Call with S. Schreiber, H. Bixler, A. Ciriello, C. Brantley, R. Campagna, E. Lucas, S. Calvert, S. Colangelo, B. Wadzita, A. Roger, J. Pogorzelski (all A&M) re upcoming claims reconciliation analysis, intercompany discussion and general updates |
| Dailey, Chuck | 2/23/2023 | 0.8 | Call with R. Campagna, S. Schreiber and C. Brantley (A&M), B. Beasley and D. Bendetson (Centerview), and C. Dougherty and L. Yarborough (NW) to discuss waterfall and NAV setup analysis |
| Dailey, Chuck | 2/23/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Brantley (A&M), B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV setup analysis |
| Dailey, Chuck | 2/23/2023 | 0.2 | Call with R. Campagna, S. Schreiber and C. Brantley (A&M) to debrief discussions re: waterfall and NAV setup analysis |
| Dailey, Chuck | 2/23/2023 | 0.5 | Call with S. Schreiber (A&M), R. Kwasteniet (K&E) and Celsius team on 3rd party distribution costs and go-forward operational business plan |
| Dailey, Chuck | 2/23/2023 | 0.4 | Call with S. Schreiber (A&M), B. Beasley and D. Bendetson (Centerview) to discuss retail loan collateral assumptions for NAV |
| Dailey, Chuck | 2/23/2023 | 1.8 | Update retail set-off and go-forward NAV calculation for various opt-in scenarios |
| Dailey, Chuck | 2/23/2023 | 1.9 | Update waterfall / NAV setup analysis following discussion with NW and CVP teams |
| Dailey, Chuck | 2/23/2023 | 0.9 | Analyze loan detail behind institutional borrow claims |
| Dailey, Chuck | 2/23/2023 | 0.3 | Call with S. Schreiber (A&M) and C. Dougherty and L. Yarborough (NW) to discuss NAV assumptions |
| Lucas, Emmet | 2/23/2023 | 0.3 | Call with S. Schreiber, H. Bixler, A. Ciriello, C. Brantley, C. Dailey, R. Campagna, S. Calvert, S. Colangelo, B. Wadzita, A. Roger, J. Pogorzelski (all A&M) re upcoming claims reconciliation analysis, intercompany discussion and general updates |
| Lucas, Emmet | 2/23/2023 | 0.2 | Provide responses to S. Briefel (K&E) regarding GK8 bank account information relating to payment of Gornitzky invoice. |
| Pogorzelski, Jon | 2/23/2023 | 0.3 | Call with S. Schreiber, H. Bixler, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Calvert, S. Colangelo, B. Wadzita, A. Roger, R. Campagna (all A&M) re: upcoming claims reconciliation analysis, intercompany discussion and general updates. |
| Schreiber, Sam | 2/23/2023 | 0.3 | Call with C. Dailey (A&M) and C. Dougherty and L. Yarborough (NW) to discuss NAV assumptions |
| Schreiber, Sam | 2/23/2023 | 0.3 | Call with R. Campagna, H. Bixler, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Calvert, S. Colangelo, B. Wadzita, A. Roger, J. Pogorzelski (all A&M) re: upcoming claims reconciliation analysis, intercompany discussion and general updates. |
| Schreiber, Sam | 2/23/2023 | 0.8 | Call with R. Campagna, C. Dailey and C. Brantley (A&M), B. Beasley and D. Bendetson (Centerview), and C. Dougherty and L. Yarborough (NW) to discuss waterfall and NAV setup analysis |
| Schreiber, Sam | 2/23/2023 | 0.5 | Call with R. Campagna, C. Dailey and C. Brantley (A&M), B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV setup analysis |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 2/23/2023 | 0.2 | Call with R. Campagna, C. Dailey and C. Brantley (A&M) to debrief discussions re: waterfall and NAV setup analysis |
| Schreiber, Sam | 2/23/2023 | 0.5 | Call with C. Dailey (A&M), R. Kwasteniet (K&E) and Celsius team on 3rd party distribution costs and go-forward operational business plan |
| Schreiber, Sam | 2/23/2023 | 0.4 | Call with C. Dailey (A&M), B. Beasley and D. Bendetson (Centerview)  to discuss retail loan collateral assumptions for NAV |
| Wadzita, Brent | 2/23/2023 | 0.3 | Call with S. Schreiber, H. Bixler, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Calvert, S. Colangelo, R. Campagna, A. Roger, J. Pogorzelski (all A&M) re: upcoming claims reconciliation analysis, intercompany discussion and general updates. |
| Bixler, Holden | 2/24/2023 | 0.9 | Review employee transaction analysis. |
| Calvert, Sam | 2/24/2023 | 0.3 | Call with R. Campagna and A. Ciriello (both A&M) re: intercompany accounting updates. |
| Calvert, Sam | 2/24/2023 | 0.6 | Call with A. Seetharaman and D. Tappen (CEL), R. Campagna, S. Schreiber, and A. Ciriello (all A&M) re: intercompany accounting updates. |
| Campagna, Robert | 2/24/2023 | 0.6 | Call with A. Seetharaman and D. Tappen (CEL), S. Calvert, S. Schreiber, and A. Ciriello (all A&M) re: intercompany accounting updates. |
| Campagna, Robert | 2/24/2023 | 0.3 | Call with S. Calvert and A. Ciriello (both A&M) re: intercompany accounting updates. |
| Ciriello, Andrew | 2/24/2023 | 0.3 | Review and comment on headcount cost analysis |
| Ciriello, Andrew | 2/24/2023 | 0.4 | Correspond with Celsius HR team regarding annual and per person headcount-related costs |
| Ciriello, Andrew | 2/24/2023 | 1.2 | Analyze intercompany loan agreement and supporting documentation |
| Ciriello, Andrew | 2/24/2023 | 1.4 | Continue to update KERP schedule for recent additions / deletions |
| Ciriello, Andrew | 2/24/2023 | 0.3 | Call with R. Campagna and S. Calvert (both A&M) re: intercompany accounting updates. |
| Ciriello, Andrew | 2/24/2023 | 0.6 | Call with A. Seetharaman and D. Tappen (CEL), R. Campagna, S. Schreiber, and S. Calvert (all A&M) re: intercompany accounting updates. |
| Dailey, Chuck | 2/24/2023 | 1.5 | Update waterfall analysis for additional retail loan set-off scenarios |
| Dailey, Chuck | 2/24/2023 | 1.6 | Update waterfall NAV setup for latest assumptions around retail loan collateral |
| Dailey, Chuck | 2/24/2023 | 0.5 | Working session with S. Schreiber (A&M) regarding waterfall analysis |
| Dailey, Chuck | 2/24/2023 | 0.8 | Correspondence with CVP team regarding waterfall assumptions |
| Kinealy, Paul | 2/24/2023 | 0.6 | Analyze withdrawal data for various insiders. |
| Kinealy, Paul | 2/24/2023 | 0.4 | Research noticing issue from B. Karpuk (Stretto) and follow up with Celsius re same. |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│      Celsius Network, LLC, et al.,           │
│    Time Detail of Task by Professional        │
│  November 1, 2022 through February 28, 2023   │
└─────────────────────────────────────────────┘
```

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 2/24/2023 | 0.2 | Correspond with S. Colangelo (A&M) regarding GK8 funding, critical vendor assumptions. |
| Schreiber, Sam | 2/24/2023 | 0.2 | Call with C. Ferraro (CEL) to discuss custody of crypto. |
| Schreiber, Sam | 2/24/2023 | 0.5 | Working session with C. Dailey (A&M) regarding waterfall analysis. |
| Schreiber, Sam | 2/24/2023 | 0.6 | Call with A. Seetharaman and D. Tappen (CEL), R. Campagna, S. Calvert, and A. Ciriello (all A&M) re: intercompany accounting updates. |
| Wadzita, Brent | 2/24/2023 | 1.8 | Prepare analysis of user deposits by wallet size for purposes and in consideration of the convenience class. |
| Ciriello, Andrew | 2/25/2023 | 0.8 | Analyze KEIP participant trading history for potential exclusion from program |
| Dailey, Chuck | 2/25/2023 | 0.7 | Update asset summary for NW to include underlying coin detail |
| Dailey, Chuck | 2/25/2023 | 1.7 | Analyze user account balance data as of the petition date |
| Dailey, Chuck | 2/25/2023 | 1.7 | Analyze and compare NW asset built to internal A&M model |
| Dailey, Chuck | 2/25/2023 | 0.4 | Create user deposit summary for low dollar convenience class depositors |
| Dailey, Chuck | 2/25/2023 | 0.3 | Analyze latest potential bidder team term sheet |
| Bixler, Holden | 2/26/2023 | 0.7 | Review updated employee transaction analysis. |
| Bixler, Holden | 2/26/2023 | 0.4 | Further correspondence with A&M team re: employee transaction analysis. |
| Campagna, Robert | 2/26/2023 | 0.5 | Call with C. Dailey, S. Schreiber and A. Ciriello (A&M) and B. Beasley and D. Bendetson (Centerview) to discuss NW sales and use analysis |
| Ciriello, Andrew | 2/26/2023 | 0.3 | Correspond with K&E team regarding retail earn account balances and transaction activity |
| Ciriello, Andrew | 2/26/2023 | 0.7 | Review and edit retail user historical trading data |
| Ciriello, Andrew | 2/26/2023 | 0.8 | Analyze customer convenience class trading data |
| Ciriello, Andrew | 2/26/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Dailey (A&M) and B. Beasley and D. Bendetson (Centerview) to discuss NW sales and use analysis |
| Dailey, Chuck | 2/26/2023 | 0.5 | Call with R. Campagna, S. Schreiber and A. Ciriello (A&M) and B. Beasley and D. Bendetson (Centerview) to discuss NW sales and use analysis |
| Dailey, Chuck | 2/26/2023 | 0.6 | Update shared version of the waterfall analysis |
| Kinealy, Paul | 2/26/2023 | 0.7 | Analyze data for certain withdrawals and deposit and instruct team re: presentation of same. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 2/26/2023 | 0.2 | Analyze historical bank transactions for cash loans paid prepetition to assist collateral analysis. |
| Schreiber, Sam | 2/26/2023 | 0.8 | Analyze potential preference actions by customer type. |
| Schreiber, Sam | 2/26/2023 | 0.5 | Call with R. Campagna, C. Dailey and A. Ciriello (A&M) and B. Beasley and D. Bendetson (Centerview) to discuss NW sales and use analysis |
| Wadzita, Brent | 2/26/2023 | 1.3 | Prepare an updated KIEP participant retail account analysis incorporating movements between custody and earn. |
| Wadzita, Brent | 2/26/2023 | 2.1 | Prepare underlying dataset of customer balances by CEL coin type in USD as of the petition date. |
| Brantley, Chase | 2/27/2023 | 0.2 | Call with S. Calvert (A&M) re: potential bidder mining model next steps. |
| Brantley, Chase | 2/27/2023 | 0.4 | Call with S. Calvert (A&M) re: potential bidder mining model assumptions and next steps. |
| Brantley, Chase | 2/27/2023 | 0.9 | Call with R. Campagna, C. Dailey, A. Ciriello (A&M), and Centerview, K&E, and NW teams to discuss lido staked ETH distributions and review NW sources and uses analysis |
| Brantley, Chase | 2/27/2023 | 0.3 | Provide updates to the team on latest work stream updates to be included in weekly team call. |
| Calvert, Sam | 2/27/2023 | 0.6 | Call with A. Ciriello (A&M) re: defi asset reconciliation for potential bidder request. |
| Calvert, Sam | 2/27/2023 | 1.9 | Preliminary review of potential bidder mining model. |
| Calvert, Sam | 2/27/2023 | 0.4 | Call with C. Brantley (A&M) re: potential bidder mining model assumptions and next steps. |
| Calvert, Sam | 2/27/2023 | 0.2 | Call with C. Brantley (A&M) re: potential bidder mining model next steps. |
| Calvert, Sam | 2/27/2023 | 0.2 | Review of and comments on post-petition intercompany funding summary. |
| Campagna, Robert | 2/27/2023 | 0.7 | Review and revise comparative headcount analysis requested by C. Ferraro. |
| Campagna, Robert | 2/27/2023 | 0.8 | Review and revise current org charts at request of T. Ramos |
| Campagna, Robert | 2/27/2023 | 0.5 | Call with P. Nash, R. Kwasteniet (K&E) and C. Ferraro (Celsius) to discuss incentive plan options. |
| Campagna, Robert | 2/27/2023 | 0.9 | Call with C. Dailey, C. Brantley, A. Ciriello (A&M), and Centerview, K&E, and NW teams to discuss lido staked ETH distributions and review NW sources and uses analysis |
| Ciriello, Andrew | 2/27/2023 | 2.3 | Analyze trading activity of prospective KEIP participants |
| Ciriello, Andrew | 2/27/2023 | 0.2 | Correspond with Celsius management regarding retail customer claims |
| Ciriello, Andrew | 2/27/2023 | 0.6 | Call with S. Calvert (A&M) re: defi asset reconciliation for potential bidder request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/27/2023 | 0.4 | Correspond with S. Colangelo (A&M) regarding headcount and org chart analyses |
| Ciriello, Andrew | 2/27/2023 | 0.2 | Correspond with Celsius management and K&E team regarding largest holders of CEL tokens |
| Ciriello, Andrew | 2/27/2023 | 1.0 | Analyze data detailing holders of CEL tokens and synthesize analysis for K&E team |
| Ciriello, Andrew | 2/27/2023 | 0.2 | Correspond with K&E team regarding proposed KEIP participant trading activity |
| Ciriello, Andrew | 2/27/2023 | 2.2 | Review and comment on updated headcount and personnel cost analysis |
| Ciriello, Andrew | 2/27/2023 | 0.9 | Call with R. Campagna, C. Brantley, C. Dailey (A&M), and Centerview, K&E, and NW teams to discuss lido staked ETH distributions and review NW sources and uses analysis |
| Colangelo, Samuel | 2/27/2023 | 0.5 | Update weekly PMO deck and support file. |
| Colangelo, Samuel | 2/27/2023 | 1.4 | Review monthly spend on entity level per Celsius request and assemble summary split by entities. |
| Dailey, Chuck | 2/27/2023 | 0.9 | Call with R. Campagna, C. Brantley, A. Ciriello (A&M), and Centerview, K&E, and NW teams to discuss lido staked ETH distributions and review NW sources and uses analysis |
| Dailey, Chuck | 2/27/2023 | 1.1 | Analyze latest NW term sheet |
| Kinealy, Paul | 2/27/2023 | 0.8 | Research inquiry from G. Hensley (K&E) re: certain retail transactions. |
| Allison, Roger | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, S. Calvert, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Bixler, Holden | 2/28/2023 | 1.1 | Review draft term sheet re: plan classing. |
| Bixler, Holden | 2/28/2023 | 0.3 | Correspond with A&M team re: plan classes. |
| Bixler, Holden | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, S. Calvert, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, R. Allison, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Brantley, Chase | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, P. Kinealy, A. Ciriello, S. Calvert, E. Lucas, C. Dailey, B. Wadzita, R. Allison, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Brantley, Chase | 2/28/2023 | 1.1 | Review and provide comments for latest workplan of operational readiness. |
| Calvert, Sam | 2/28/2023 | 0.7 | Call with E. Lucas (A&M) re: GK8 post-closing items, VAT invoice and other case related updates. |
| Calvert, Sam | 2/28/2023 | 0.9 | Creating summary of Defi rollup for potential bidder. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/28/2023 | 0.4 | Correspondence with N. Schleifer (Galaxy) and E. Lucas (A&M) re: GK8 post-closing items. |
| Calvert, Sam | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, R. Allison, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Campagna, Robert | 2/28/2023 | 0.8 | Review and revise deck related to proposed KEIP. |
| Campagna, Robert | 2/28/2023 | 0.3 | Discussion with T. Ramos (Celsius) related to headcount analysis requested by plan sponsor. |
| Campagna, Robert | 2/28/2023 | 0.6 | Call with S. Calvert, S. Schreiber, H. Bixler, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, R. Allison, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Ciriello, Andrew | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, P. Kinealy, S. Calvert, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, R. Allison, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Ciriello, Andrew | 2/28/2023 | 0.2 | Call with T. Ramos (CEL) regarding organizational structure and personnel costs |
| Ciriello, Andrew | 2/28/2023 | 1.0 | Update analysis of employee headcount cost and organizational structure |
| Ciriello, Andrew | 2/28/2023 | 0.4 | Analyze retail customer account balances as of the Petition Date |
| Ciriello, Andrew | 2/28/2023 | 0.6 | Call with S. Colangelo (A&M), and Celsius to discuss active headcount changes and organizational charts. |
| Ciriello, Andrew | 2/28/2023 | 1.7 | Review and comment on draft org charts and personnel cost analysis |
| Colangelo, Samuel | 2/28/2023 | 0.6 | Call with A. Ciriello (A&M), and Celsius to discuss active headcount changes and organizational charts. |
| Colangelo, Samuel | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, R. Allison, S. Calvert and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Dailey, Chuck | 2/28/2023 | 0.2 | Correspondence with CVP and NW teams regarding other asset items on the coin report |
| Dailey, Chuck | 2/28/2023 | 1.8 | Review latest potential bidder team asset summary |
| Dailey, Chuck | 2/28/2023 | 0.2 | Update waterfall for total claim values |
| Dailey, Chuck | 2/28/2023 | 0.3 | Review staking summary provided by R. Man (Celsius) |
| Dailey, Chuck | 2/28/2023 | 0.4 | Update emergence workplan for internal review comments |
| Dailey, Chuck | 2/28/2023 | 0.9 | Analyze underlying DeFi asset reconciliation provided by Celsius team |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 2/28/2023 | 1.3 | Update emergence workplan for latest term sheet items and additional workstreams |
| Dailey, Chuck | 2/28/2023 | 0.6 | Analyze "other assets" on freeze for potential inclusion in the waterfall analysis |
| Dailey, Chuck | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, B. Wadzita, R. Allison, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Kinealy, Paul | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, S. Calvert, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, R. Allison, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Lucas, Emmet | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, S. Calvert, C. Dailey, B. Wadzita, R. Allison, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Lucas, Emmet | 2/28/2023 | 0.7 | Call with S. Calvert (A&M) re: GK8 post-closing items, VAT invoice and other case related updates. |
| Pogorzelski, Jon | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, R. Allison, S. Colangelo and S. Calvert (A&M) re: term sheet next steps, claims and general case updates. |
| Schreiber, Sam | 2/28/2023 | 0.6 | Call with R. Campagna, S. Calvert, H. Bixler, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, R. Allison, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Schreiber, Sam | 2/28/2023 | 0.7 | Research availability of potential accounting firms to support emergence activities. |
| Schreiber, Sam | 2/28/2023 | 0.8 | Review updated census data. |
| Tilsner, Jeremy | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, S. Calvert, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, B. Wadzita, R. Allison, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| Wadzita, Brent | 2/28/2023 | 0.6 | Call with R. Campagna, S. Schreiber, H. Bixler, J. Tilsner, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, C. Dailey, S. Calvert, R. Allison, S. Colangelo and J. Pogorzelski (A&M) re: term sheet next steps, claims and general case updates. |
| **Subtotal** | | **1,573.8** | |

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/1/2022 | 0.7 | Share summary of mining presentation to the Special Committee with team ahead of meeting. |
| Brantley, Chase | 11/1/2022 | 0.5 | Participate in call with A. Lal and Centerview to review latest developments with mining forecast. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/1/2022 | 1.1 | Call with Celsius (C. Ferraro, VJ Vesnaver, O. Blonstein), CV (M. Puntus) and A&M to discuss feedback from UCC meeting and next steps. |
| Dailey, Chuck | 11/1/2022 | 1.4 | NewCo Catch-up discussion with K&E and Celsius teams |
| Frenkel, Adam | 11/1/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) to review of progress on newco business plan |
| Frenkel, Adam | 11/1/2022 | 0.5 | Partial participation in call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, H. Bixler, E. Lucas, A. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Lal, Arjun | 11/1/2022 | 1.9 | Conduct edits to the NewCo financial forecast |
| Lal, Arjun | 11/1/2022 | 0.3 | Conduct review of intercompany analysis materials |
| Lal, Arjun | 11/1/2022 | 0.3 | Conduct review of UCC comments to NewCo financial plan |
| Wadzita, Brent | 11/1/2022 | 1.1 | Analyze Celsius user base geographic and demographic data to further understand customer base re: business plan. |
| Brantley, Chase | 11/2/2022 | 1.0 | Participate in call with M. Deeg (Company) to discuss mining business landscape and open items. |
| Brantley, Chase | 11/2/2022 | 2.4 | Review and provide comments on the latest draft of the mining business plan and comparison analysis. |
| Campagna, Robert | 11/2/2022 | 0.5 | Mining business update discussion with management (C. Ferraro) and special committee (A. Carr, D. Barse). |
| Campagna, Robert | 11/2/2022 | 0.8 | Finalize mining update slides in advance of special committee update meeting. |
| Campagna, Robert | 11/2/2022 | 0.3 | Respond to regulatory questions from VJ Vesnaver. |
| Campagna, Robert | 11/2/2022 | 1.3 | Analysis of Core proposal related to hosting. |
| Frenkel, Adam | 11/2/2022 | 1.4 | Development of plan summaries for newco re: business plan |
| Lal, Arjun | 11/2/2022 | 0.5 | Conduct edits to the NewCo financial forecast |
| Campagna, Robert | 11/3/2022 | 1.1 | Analysis of proposed alternative hosting agreement related to disputes with current vendor. |
| Frenkel, Adam | 11/3/2022 | 0.5 | Partial attendance in call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, A. Colangelo (A&M) to discuss business plan, Diligence Process, Cash Flow and general case updates |
| Lal, Arjun | 11/3/2022 | 1.3 | Conduct edits to the NewCo financial forecast |
| Lucas, Emmet | 11/3/2022 | 2.1 | Reconcile updated mining business plan to previous distributions for updated assumptions. |
| Brantley, Chase | 11/4/2022 | 0.4 | Review and share diligence requests from the UCC on alternative hosting proposal with the Company and Centerview. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│     Celsius Network, LLC, et al.,        │
│   Time Detail of Task by Professional    │
│  November 1, 2022 through February 28, 2023 │
└─────────────────────────────────────────┘
```

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/4/2022 | 2.4 | Continue to review and provide comments on the revised mining business plan and buildout scenario. |
| Brantley, Chase | 11/4/2022 | 0.4 | Correspond with the Company re: Network Hash assumptions in the mining business plan. |
| Brantley, Chase | 11/4/2022 | 1.1 | Revise supporting assumptions page for the mining business plan model ahead of distribution. |
| Brantley, Chase | 11/4/2022 | 0.3 | Correspond with Centerview re: inbound requests for rigs. |
| Frenkel, Adam | 11/4/2022 | 1.8 | Update AUM Schedules re: business plan |
| Lal, Arjun | 11/4/2022 | 0.8 | Conduct edits to the NewCo financial forecast |
| Lucas, Emmet | 11/4/2022 | 1.7 | Analyze updated distribution of mining model for confirmation of updates discussed. |
| Brantley, Chase | 11/5/2022 | 0.2 | Respond to questions from Centerview re: rig sale assumptions in the business plan. |
| Brantley, Chase | 11/7/2022 | 0.7 | Finalize and share revised assumptions page for the mining business plan with the Company. |
| Brantley, Chase | 11/7/2022 | 0.4 | Respond to questions from Centerview re: mining sale process materials. |
| Brantley, Chase | 11/7/2022 | 0.4 | Provide summary to team of UCC mining sub-committee call and next steps. |
| Campagna, Robert | 11/7/2022 | 1.7 | Meeting with UCC professionals (M3 and PWP), UCC cochairs, A&M, Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss extended product offering possible within Newco. |
| Dailey, Chuck | 11/7/2022 | 1.3 | Update call with Celsius team regarding updated business plan model |
| Lal, Arjun | 11/7/2022 | 2.1 | Conduct edits to the NewCo financial forecast |
| Lal, Arjun | 11/7/2022 | 1.2 | Attend call with M3, UCC co-chairs, PWP, W&C, CVP, K&E and Celsius management re: NewCo |
| Brantley, Chase | 11/8/2022 | 0.5 | Participate in call with M3 (UCC advisor) to review mining open items. |
| Brantley, Chase | 11/8/2022 | 0.5 | Partial participation in call with R. Campagna and A. Lal (A&M) to discuss latest mining assumptions. |
| Brantley, Chase | 11/8/2022 | 0.8 | Attend call with A. Lal (A&M) re: mining strategy |
| Brantley, Chase | 11/8/2022 | 0.4 | Summarize and share agenda with team ahead of UCC's mining sub-committee call. |
| Campagna, Robert | 11/8/2022 | 1.1 | Prepare materials for regulatory review of product offering |
| Campagna, Robert | 11/8/2022 | 0.5 | Partial participation in call with C. Brantley and A. Lal (A&M) to discuss latest mining assumptions. |
| Campagna, Robert | 11/8/2022 | 0.7 | Call with Celsius (C. Ferraro), A&M (A. Lal) and Centerview (M. Puntus) to discuss UCC reaction to Product discussion at Newco. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/8/2022 | 0.5 | Call with K&E (R. Kwasteniet, C. Koenig), Centerview (M. Puntus) and A&M (A. Lal) to discuss next steps re: newco related to legal regulatory process and POR issues. |
| Lal, Arjun | 11/8/2022 | 0.8 | Attend call with C. Brantley (A&M) re: mining strategy |
| Lal, Arjun | 11/8/2022 | 0.5 | Partial participation in call with R. Campagna and C. Brantley (A&M) to discuss latest mining assumptions. |
| Lal, Arjun | 11/8/2022 | 1.7 | Conduct review of freeze report |
| Lal, Arjun | 11/8/2022 | 1.1 | Attend call with Celsius management and Centerview teams re: NewCo |
| Campagna, Robert | 11/9/2022 | 1.8 | Headcount analysis in relation to newco forecasting efforts |
| Campagna, Robert | 11/9/2022 | 1.1 | Discuss with UCC advisors (K. Ehrler, M3, PWP, WC) and Celsius (C. Ferraro) to discuss hosting and other opportunities. |
| Campagna, Robert | 11/9/2022 | 0.6 | Mining business and Core update discussion with management (C. Ferraro) and special committee (A. Carr, D. Barse). |
| Lal, Arjun | 11/9/2022 | 1.7 | Review and quantify potential exposure from FTX / Alameda bankruptcy |
| Lal, Arjun | 11/9/2022 | 1.1 | Attend call with UCC advisors and Debtor advisors re: mining strategy |
| Brantley, Chase | 11/10/2022 | 0.6 | Respond to questions from the Company re: leasing entity options contemplated. |
| Frenkel, Adam | 11/10/2022 | 0.5 | Call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, A. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Lal, Arjun | 11/10/2022 | 1.1 | Attend call with C. Dailey (A&M) re: recovery analysis |
| Lal, Arjun | 11/10/2022 | 2.1 | Review and quantify potential exposure from FTX / Alameda bankruptcy |
| Campagna, Robert | 11/11/2022 | 1.4 | Meeting with UCC professionals (M3 and PWP), UCC cochairs, C. Dailey (A&M), Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss extended product offering possible within Newco. |
| Dailey, Chuck | 11/11/2022 | 1.5 | NewCo discussion with members of Celsius team and R. Campagna (A&M) |
| Frenkel, Adam | 11/11/2022 | 1.5 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and K. Cofsky (PW) and M. Rahmani, J. Schiffrin, K. Ehrler (M3) to review of progress on newco business plan |
| Frenkel, Adam | 11/11/2022 | 1.9 | Update to trust recovery forecast re: business plan |
| Lal, Arjun | 11/11/2022 | 2.1 | Review of institutional loans book and status of loans |
| Lal, Arjun | 11/11/2022 | 1.6 | Attend call with UCC advisors and Debtor advisors re: NewCo |
| Campagna, Robert | 11/12/2022 | 1.3 | Review updated newco product offering slides and provide comments |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/12/2022 | 0.8 | Coordination related to Monday's regulatory all on newco products. |
| Brantley, Chase | 11/14/2022 | 0.5 | Participate in call with the Company to discuss institutional loan book. |
| Campagna, Robert | 11/14/2022 | 0.2 | Analysis of institutional loan book by counterparty in advance of call with Celsius. |
| Campagna, Robert | 11/14/2022 | 1.0 | Attend call with Celsius and C. Dailey, A. Lal (A&M) team members regarding status of institutional loans |
| Campagna, Robert | 11/14/2022 | 1.6 | Newco regulatory kickoff call with A. Lal (A&M), Latham (B. VanBrackle, S. Wink), K&E (J. Norman), and Celsius (C. Ferraro, O. Blonstein). |
| Dailey, Chuck | 11/14/2022 | 1.0 | Attend Newco Regulatory Kick-off Call |
| Frenkel, Adam | 11/14/2022 | 1.7 | Update to product profitability schedules re: business plan |
| Frenkel, Adam | 11/14/2022 | 1.5 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and R. Kwasteniet, S. Briefel, C. Koenig (K&E) re: newco regulatory |
| Frenkel, Adam | 11/14/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and R. Kwasteniet, S. Briefel, C. Koenig (K&E) re: continued discussion on newco regulatory |
| Lal, Arjun | 11/14/2022 | 1.7 | Attend call with L&W, K&E, CVP, Celsius management and R. Campagna (A&M) re: NewCo regulatory issues |
| Lal, Arjun | 11/14/2022 | 2.3 | Review of edits to NewCo financial plan |
| Lal, Arjun | 11/14/2022 | 2.1 | Conduct review of institutional loans portfolio |
| Lal, Arjun | 11/14/2022 | 1.1 | Attend discussion with C. Nolan, P. Graham (Celsius) and R. Campagna, C. Dailey (A&M) re: institutional loans |
| Campagna, Robert | 11/15/2022 | 0.5 | Call with C. Dailey (A&M) to discuss institutional loans and go-forward analysis. |
| Campagna, Robert | 11/15/2022 | 1.0 | Newco regulatory call two with A. Lal (A&M), Latham (B. VanBrackle, S. Wink), K&E (J. Norman), and Celsius (C. Ferraro, O. Blonstein). |
| Frenkel, Adam | 11/15/2022 | 1.8 | Update to trust recovery forecast re: business plan |
| Lal, Arjun | 11/15/2022 | 1.2 | Conduct review of institutional loans |
| Lal, Arjun | 11/15/2022 | 1.8 | Conduct analysis of retail loans portfolio |
| Lal, Arjun | 11/15/2022 | 1.0 | Attend call with L&W, K&E, CVP, Celsius management and R. Campagna (A&M) re: NewCo regulatory issues |
| Brantley, Chase | 11/16/2022 | 0.6 | Analyze Company summary of project spend to date and remaining forecast spend for the mining business. |
| Campagna, Robert | 11/16/2022 | 1.2 | Newco regulatory call two with A. Lal (A&M), Latham (B. VanBrackle, S. Wink), K&E (J. Norman), and Celsius (C. Ferraro, O. Blonstein). |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/16/2022 | 1.1 | Meeting with UCC advisors (M3, PWP, WC) and Celsius (C. Ferraro) to discuss mining issues related to Core, Barber Lake, and hosting. |
| Dailey, Chuck | 11/16/2022 | 1.2 | Attend call with A. Lal (A&M) re: recovery analysis |
| Lal, Arjun | 11/16/2022 | 1.2 | Attend weekly call with UCC and Debtor advisors re: mining strategy |
| Lal, Arjun | 11/16/2022 | 1.8 | Conduct analysis of retail loans portfolio |
| Lal, Arjun | 11/16/2022 | 1.2 | Attend call with C. Dailey (A&M) re: recovery analysis |
| Lal, Arjun | 11/16/2022 | 1.1 | Attend call with L&W, K&E, CVP, Celsius management and R. Campagna (A&M) re: NewCo regulatory issues |
| Lal, Arjun | 11/16/2022 | 0.6 | Attend meeting with C. Dailey (A&M) J. Ochsner (Celsius) re: institutional loans |
| Campagna, Robert | 11/17/2022 | 0.8 | Review of proposed slides to be shared with UCC related to update product offering. |
| Dailey, Chuck | 11/17/2022 | 1.2 | Attend call with A. Lal (A&M) re: recovery analysis |
| Frenkel, Adam | 11/17/2022 | 0.5 | Call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, A. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Lal, Arjun | 11/17/2022 | 1.9 | Conduct analysis of retail loans portfolio |
| Lal, Arjun | 11/17/2022 | 1.2 | Attend call with C. Dailey (A&M) re: recovery analysis |
| Brantley, Chase | 11/18/2022 | 1.3 | Analyze latest proposal from site build project manager to scope cost of additional mining facility build out. |
| Campagna, Robert | 11/18/2022 | 0.6 | Call with mining team (C. Ferraro, D. Albert) and special committee of board (D. Barse, A. Carr) to review performance and diligence efforts related to alternative hosting sites. |
| Campagna, Robert | 11/18/2022 | 1.1 | Newco regulatory call two with A. Lal (A&M), Latham (B. VanBrackle, S. Wink), K&E (J. Norman), and Celsius (C. Ferraro, O. Blonstein). |
| Frenkel, Adam | 11/18/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and R. Kwasteniet, S. Briefel, C. Koenig (K&E) re: continued discussion on newco regulatory |
| Frenkel, Adam | 11/18/2022 | 2.4 | Update Bridge Slides re: business plan |
| Lal, Arjun | 11/18/2022 | 1.7 | Review adjustments to NewCo financial plan |
| Lal, Arjun | 11/18/2022 | 1.1 | Attend call with L&W, K&E, CVP, Celsius management and R. Campagna (A&M) re: NewCo regulatory issues |
| Lal, Arjun | 11/18/2022 | 2.4 | Finalize analysis of retail loans portfolio |
| Campagna, Robert | 11/21/2022 | 1.4 | Newco meeting with UCC professionals (M3, PWP, W&C), UCC cochairs, A&M, Centerview, K&E, Latham and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss regulatory hurdles and products offering. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 11/21/2022 | 1.0 | Call with Celsius, A&M and K&E teams regarding go-forward NewCo plan |
| Frenkel, Adam | 11/21/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and K. Cofsky (PW) and M. Rahmani, J. Schiffrin, K. Ehrler (M3) to review of progress on newco business plan |
| Lal, Arjun | 11/21/2022 | 1.2 | Attend weekly NewCo meeting with UCC and Debtor advisors |
| Lal, Arjun | 11/21/2022 | 2.1 | Review of edits to NewCo financial plan |
| Frenkel, Adam | 11/22/2022 | 0.4 | Call with B. Campagna, , C. Brantley, A. Ciriello, E. Lucas, S. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Lal, Arjun | 11/22/2022 | 2.7 | Review of edits to NewCo financial plan |
| Campagna, Robert | 11/23/2022 | 0.7 | Weekly meeting with special committee to discuss mining business plan / operations update. |
| Campagna, Robert | 11/23/2022 | 0.6 | Call with K&E (R. Kwasteniet, C. Koenig) and K&E to review institutional loan summary. |
| Campagna, Robert | 11/23/2022 | 0.9 | Review of mining operations summary in connection with updated cash flow forecast. |
| Lal, Arjun | 11/23/2022 | 0.6 | Attend meeting with C. Koenig (K&E) to review institutional loans |
| Lal, Arjun | 11/23/2022 | 1.1 | Attend weekly meeting with UCC and Debtor advisors re: mining strategy |
| Lal, Arjun | 11/23/2022 | 2.1 | Create output schedules to summarize institutional loans status |
| Brantley, Chase | 11/27/2022 | 1.1 | Correspond with Centerview and A&M re: ongoing sale process and liquidity runway. |
| Brantley, Chase | 11/28/2022 | 1.0 | Call with Centerview, K&E, Latham teams, R. Campagna, A. Lal, C. Dailey (A&M) and Celsius teams to discuss NewCo business plan |
| Campagna, Robert | 11/28/2022 | 1.0 | Newco meeting with Debtor side professionals (Centerview, K&E, Latham) C. Brantley, A. Lal, C. Dailey (A&M) and Celsius (C. Ferraro, O. Blonstein) to discuss regulatory hurdles and POR process. |
| Campagna, Robert | 11/28/2022 | 0.3 | Call with R. Kielty (CV) to discuss plan process. |
| Campagna, Robert | 11/28/2022 | 1.0 | Call with management team (C. Ferraro, K. Osadetz) related to Newco to kick off projection update process. |
| Campagna, Robert | 11/28/2022 | 0.6 | Meeting with Celsius (C. Ferraro, D. Albert, P. Holert) and Centerview (R. Kielty) to discuss mining business and alternatives. |
| Dailey, Chuck | 11/28/2022 | 1.0 | Call with Centerview, K&E, Latham teams, R. Campagna, A. Lal, C. Brantley (A&M) and Celsius teams to discuss NewCo business plan |
| Frenkel, Adam | 11/28/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and R. Kwasteniet, S. Briefel, C. Koenig (K&E) re: continued discussion on newco regulatory |
| Frenkel, Adam | 11/28/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) to review of progress on newco business plan |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 11/28/2022 | 1.9 | Update User Balances and Retention Assumptions re: business plan |
| Frenkel, Adam | 11/28/2022 | 1.9 | Update to sensitivity analysis to support business plan model |
| Frenkel, Adam | 11/28/2022 | 2.4 | Continued to update newco Financial plan presentation re: business plan |
| Lal, Arjun | 11/28/2022 | 1.8 | Review of historical trends in stablecoin prices; assess potential risk to certain holdings |
| Lal, Arjun | 11/28/2022 | 1.0 | Call with Centerview, K&E, Latham teams, R. Campagna, C. Dailey, C. Brantley (A&M) and Celsius teams to discuss NewCo business plan |
| Brantley, Chase | 11/29/2022 | 2.6 | Review latest draft of the mining business plan with updates for material movement in BTC price and corresponding assumptions. |
| Dailey, Chuck | 11/29/2022 | 1.0 | Follow-up call with A. Lal (A&M) and Celsius team to discuss NewCo plan |
| Frenkel, Adam | 11/29/2022 | 1.8 | Continued to update newco Financial plan presentation re: business plan |
| Frenkel, Adam | 11/29/2022 | 0.5 | Call with H. Bixler, R. Campagna, A. Lal, C. Brantley, S. Calvert, E. Lucas, C. Dailey, A. Ciriello, S. Colangelo (A&M) discuss diligence, Examiner interviews, business plan, prospective buyers and general case updates |
| Frenkel, Adam | 11/29/2022 | 2.7 | Update User Balances and Retention Assumptions re: business plan |
| Frenkel, Adam | 11/29/2022 | 2.3 | Update to sensitivity analysis to support business plan model |
| Lal, Arjun | 11/29/2022 | 1.0 | Follow-up call with C. Dailey (A&M) and Celsius team to discuss NewCo plan |
| Lal, Arjun | 11/29/2022 | 1.4 | Review of updated NewCo slides from Celsius management |
| Lal, Arjun | 11/29/2022 | 1.2 | Attend call with Celsius management and Centerview teams re: NewCo |
| Campagna, Robert | 11/30/2022 | 0.9 | Review of Newco business plan assumptions in need of update for new product offering in advance of discussion with company. |
| Dailey, Chuck | 11/30/2022 | 1.0 | Call with A. Lal (A&M) team and Celsius team to discuss NewCo business plan |
| Frenkel, Adam | 11/30/2022 | 2.9 | Update to newco deposit assumptions re: business plan |
| Frenkel, Adam | 11/30/2022 | 1.8 | Update to sensitivity analysis to support business plan model |
| Frenkel, Adam | 11/30/2022 | 2.5 | Update Bridge Slides re: business plan |
| Frenkel, Adam | 11/30/2022 | 2.6 | Continued to update newco financial plan presentation re: business plan |
| Frenkel, Adam | 11/30/2022 | 1.4 | Update to product profitability schedules re: business plan |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 11/30/2022 | 0.4 | Attend meeting with Celsius management and K&E to review weekly coin movements |
| Lal, Arjun | 11/30/2022 | 1.5 | Attend call with Celsius management and Centerview teams re: NewCo |
| Lal, Arjun | 11/30/2022 | 2.5 | Review of NewCo updated plan |
| Lal, Arjun | 11/30/2022 | 1.2 | Attend weekly meeting with UCC and Debtor advisors re: mining strategy |
| Lal, Arjun | 11/30/2022 | 1.0 | Call with C. Dailey (A&M) team and Celsius team to discuss NewCo business plan |
| Brantley, Chase | 12/1/2022 | 0.8 | Correspond with the Company re: latest draft of fixed asset module, including most recent deployments. |
| Campagna, Robert | 12/1/2022 | 0.7 | Review of new products and historical user activity as it relates to take rates. |
| Frenkel, Adam | 12/1/2022 | 2.8 | Continue to update newco financial plan presentation re: business plan |
| Frenkel, Adam | 12/1/2022 | 2.3 | Update user balances and retention assumptions re: business plan |
| Frenkel, Adam | 12/2/2022 | 2.7 | Continue to update newco financial plan presentation re: business plan |
| Frenkel, Adam | 12/2/2022 | 1.6 | Update to user forecast re: business plan |
| Frenkel, Adam | 12/2/2022 | 1.4 | Update to recovery trust forecast re: business plan model |
| Frenkel, Adam | 12/2/2022 | 1.6 | Update user balances and retention assumptions re: business plan |
| Frenkel, Adam | 12/3/2022 | 2.3 | Continue to update newco financial plan presentation re: business plan |
| Frenkel, Adam | 12/3/2022 | 1.9 | Update to wind down forecast re: business plan |
| Frenkel, Adam | 12/3/2022 | 1.1 | Update bridge slides to reflect changes to business plan model |
| Frenkel, Adam | 12/4/2022 | 1.8 | Update to recovery trust forecast re: business plan model |
| Frenkel, Adam | 12/4/2022 | 1.4 | Update AUM schedules re: business plan |
| Frenkel, Adam | 12/4/2022 | 1.2 | Update bridge slides to reflect changes to business plan model |
| Frenkel, Adam | 12/5/2022 | 1.5 | Continue to update to newco business model to reflect the inclusion new products re: business plan |
| Frenkel, Adam | 12/5/2022 | 2.6 | Continue to update newco financial plan presentation re: business plan |
| Frenkel, Adam | 12/5/2022 | 2.8 | Working session with A. Lal (A&M) to continue to update newco financial plan presentation re: business plan. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/5/2022 | 2.8 | Working session with A. Frenkel (A&M) to continue to update newco financial plan presentation re: business plan. |
| Campagna, Robert | 12/6/2022 | 1.2 | Meeting with UCC professionals (M3 and PWP), UCC cochairs, A. Lal, C. Dailey, A. Frenkel (A&M), Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss Newco developments and updates. |
| Campagna, Robert | 12/6/2022 | 1.8 | Meeting with Celsius product development team (C. Ferraro, O. Blonstein, S. Hart, K. Osadetz) to discuss products, market size and fee opportunities. |
| Dailey, Chuck | 12/6/2022 | 1.0 | Participate in meeting with UCC professionals (M3 and PWP), UCC cochairs, A. Lal, R. Campagna, A. Frenkel (A&M), Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss Newco developments and updates. |
| Frenkel, Adam | 12/6/2022 | 2.2 | Review of payroll file to support updated assumptions re: business plan |
| Frenkel, Adam | 12/6/2022 | 1.2 | Continue to update to newco business model to reflect the inclusion new products re: business plan |
| Frenkel, Adam | 12/6/2022 | 1.0 | Participate in meeting with UCC professionals (M3 and PWP), UCC cochairs, A. Lal, C. Dailey, R. Campagna (A&M), Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss Newco developments and updates. |
| Frenkel, Adam | 12/6/2022 | 0.2 | Update AUM Schedules re: business plan |
| Frenkel, Adam | 12/6/2022 | 2.6 | Review of newco product assumptions re: business plan |
| Frenkel, Adam | 12/6/2022 | 0.8 | Call with O. Blonstein, S. Hart, R. Pavon  (CEL) A. Lal (A&M) to discuss NewCo business plan updates |
| Lal, Arjun | 12/6/2022 | 3.3 | Working session with C. Dailey (A&M) and Celsius team re: latest business plan proposal. |
| Lal, Arjun | 12/6/2022 | 1.2 | Meeting with UCC professionals (M3 and PWP), UCC cochairs, R. Campagna, C. Dailey, A. Frenkel (A&M), Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss Newco developments and updates. |
| Lal, Arjun | 12/6/2022 | 0.8 | Call with O. Blonstein, S. Hart, R. Pavon  (CEL) A. Frenkel (A&M) to discuss NewCo business plan updates |
| Brantley, Chase | 12/7/2022 | 2.7 | Develop Core mining model based on materials provided by the team. |
| Campagna, Robert | 12/7/2022 | 0.3 | Participate in call with M. Puntus, R. Kielty (Centerview) and A. Lal, C. Brantley (A&M) related to Core Scientific term sheet and alternatives. |
| Campagna, Robert | 12/7/2022 | 2.5 | Meeting with Celsius product development team (O. Blonstein, S. Hart, K. Osadetz) and K&E to discuss products, market size and fee opportunities. |
| Campagna, Robert | 12/7/2022 | 1.8 | Meeting with K&E, A&M and Celsius product team to strategize on communications. |
| Dailey, Chuck | 12/7/2022 | 2.0 | Partial attendance of presentation from Celsius team on NewCo customer plan |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 12/7/2022 | 1.0 | Participate in meeting with A&M, K&E, and Celsius team regarding execution and timing of various items |
| Frenkel, Adam | 12/7/2022 | 2.8 | Working session with A. Lal re: updates to newco business model to reflect the inclusion new products re: business plan |
| Frenkel, Adam | 12/7/2022 | 0.7 | Update AUM schedules and product allocations re: business plan |
| Frenkel, Adam | 12/7/2022 | 1.5 | Update to recovery trust forecast re: business plan model |
| Frenkel, Adam | 12/7/2022 | 1.7 | Continue to update to newco business model to reflect the inclusion new products re: business plan |
| Frenkel, Adam | 12/7/2022 | 1.9 | Review of company all products presentation re: business plan |
| Lal, Arjun | 12/7/2022 | 2.8 | Working session with A. Frenkel re: updates to newco business model to reflect the inclusion new products re: business plan |
| Lal, Arjun | 12/7/2022 | 0.6 | Review of core mining model ahead of discussion with A&M team. |
| Brantley, Chase | 12/8/2022 | 1.1 | Continue to refine Core mining model per discussion with the Company. |
| Brantley, Chase | 12/8/2022 | 0.9 | Prepare summary and correspond with team re: debt schedule to support Core mining model. |
| Brantley, Chase | 12/8/2022 | 0.9 | Analyze and provide comments on debt schedule as part of the Core model. |
| Brantley, Chase | 12/8/2022 | 0.8 | Call with Q. Lawlor (Celsius) to discuss Core proposal and economics. |
| Frenkel, Adam | 12/8/2022 | 1.3 | Update to business plan presentation to reflect changes to products |
| Frenkel, Adam | 12/8/2022 | 0.4 | Continue to update to wealth management product assumptions re: business plan |
| Frenkel, Adam | 12/8/2022 | 2.2 | Update to user stratification assumptions re: business plan |
| Frenkel, Adam | 12/8/2022 | 2.7 | Update to wealth management product assumptions re: business plan |
| Frenkel, Adam | 12/8/2022 | 1.4 | Call with A. Lal (A&M) to update to wealth management product assumptions re: business plan |
| Frenkel, Adam | 12/8/2022 | 1.6 | Continue to update to business plan presentation to reflect changes to products |
| Lal, Arjun | 12/8/2022 | 1.4 | Call with A. Frenkel (A&M) to update to wealth management product assumptions re: business plan |
| Brantley, Chase | 12/9/2022 | 0.5 | Participate in call with Q. Lawlor (Celsius) and Centerview to discuss Core proposal. |
| Brantley, Chase | 12/9/2022 | 2.4 | Continue to refine Core mining model ahead of meeting with Company and Centerview. |
| Campagna, Robert | 12/9/2022 | 1.3 | Review of mining model related to power price assumption and power provider. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/9/2022 | 0.5 | Call re: power provider energization with Celsius (C. Ferraro, J. Fan) and A&M (C. Brantley). |
| Frenkel, Adam | 12/9/2022 | 2.0 | Call with O. Blonstein, K. Rahman, S. Hart (CEL) re: newco product projections |
| Frenkel, Adam | 12/9/2022 | 1.8 | Update to user forecast re: business plan |
| Frenkel, Adam | 12/9/2022 | 1.0 | Update to financial model to reflect changes in staking forecast |
| Frenkel, Adam | 12/9/2022 | 0.9 | Call with A. Lal (A&M) re: staking assumptions for NewCo |
| Frenkel, Adam | 12/9/2022 | 0.6 | Update to newco product assumptions re: business plan |
| Lal, Arjun | 12/9/2022 | 0.9 | Call with A. Frenkel (A&M) re: staking assumptions for NewCo |
| Lal, Arjun | 12/9/2022 | 0.6 | Review and comment on updated mining model (core). |
| Brantley, Chase | 12/10/2022 | 0.3 | Respond to questions from Houlihan re: CapEx schedule in the mining data room. |
| Frenkel, Adam | 12/10/2022 | 2.4 | Continue to update to business plan presentation to reflect changes to products |
| Frenkel, Adam | 12/11/2022 | 0.5 | Call with A. Lal (A&M) to review status of newco product projections |
| Frenkel, Adam | 12/11/2022 | 2.2 | Update of model assumptions to reflect changes from product projection review |
| Lal, Arjun | 12/11/2022 | 0.5 | Call with A. Frenkel (A&M) to review status of newco product projections |
| Campagna, Robert | 12/12/2022 | 1.1 | Newco business plan discussion with UCC advisors (W&C, M3, PWP) and Celsius mgmt. team (O. Blonstein, K. Osadetz, S. Hart) and R. Campagna (A&M). |
| Frenkel, Adam | 12/12/2022 | 0.2 | Review of company cash model |
| Frenkel, Adam | 12/12/2022 | 1.0 | Participation in call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and K. Cofsky (PW) and M. Rahmani, J. Schiffrin, K. Ehrler (M3) and R. Campagna (A&M) to review of progress on newco business plan |
| Frenkel, Adam | 12/12/2022 | 1.6 | Update to user stratification assumptions re: business plan |
| Frenkel, Adam | 12/12/2022 | 1.9 | Continue to update to business plan presentation to reflect changes to products |
| Frenkel, Adam | 12/12/2022 | 2.8 | Update to staking assumptions and mechanics re: business plan |
| Frenkel, Adam | 12/12/2022 | 2.4 | Working session with A. Lal (A&M) to continue to update to business plan presentation to reflect changes to products |
| Lal, Arjun | 12/12/2022 | 2.4 | Working session with A. Frenkel (A&M) to continue to update to business plan presentation to reflect changes to products |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/12/2022 | 1.3 | Revisions to NewCo presentation slides |
| Wadzita, Brent | 12/12/2022 | 1.5 | Update retail customer user base stratification to further break down customers by wallet size and location. |
| Frenkel, Adam | 12/13/2022 | 0.6 | Correspondence with Centerview regarding prospective buyer projection diligence |
| Frenkel, Adam | 12/13/2022 | 1.8 | Update to executive summary to reflect changes to forecast |
| Frenkel, Adam | 12/13/2022 | 2.3 | Continue to update to business plan presentation to reflect changes to products |
| Frenkel, Adam | 12/13/2022 | 2.7 | Continue to update to business plan presentation to reflect changes to products |
| Frenkel, Adam | 12/13/2022 | 1.4 | Continue to update to business plan presentation to reflect changes to products |
| Lal, Arjun | 12/13/2022 | 1.1 | Edit NewCo financial projection slides. |
| Frenkel, Adam | 12/14/2022 | 1.7 | Update to financial model to reflect latest bid proposal re: business plan |
| Frenkel, Adam | 12/14/2022 | 1.9 | Update to business plan presentation to reflect changes to product assumptions |
| Frenkel, Adam | 12/14/2022 | 2.7 | Update to business plan model to reflect changes to company product assumptions |
| Frenkel, Adam | 12/14/2022 | 2.2 | Review of updated company product assumptions |
| Frenkel, Adam | 12/14/2022 | 0.7 | Update to user forecast re: business plan |
| Wadzita, Brent | 12/14/2022 | 1.8 | Update retail customer user base stratification to further break down customers by wallet size and location. |
| Brantley, Chase | 12/15/2022 | 1.3 | Analyze and provide comments on the latest draft of the Core mining model. |
| Brantley, Chase | 12/15/2022 | 0.4 | Correspond with the mining team re: monthly profitability report. |
| Frenkel, Adam | 12/15/2022 | 1.5 | Update of business plan model to reflect inclusion of customer tiers |
| Frenkel, Adam | 12/15/2022 | 2.6 | Review of updated company product assumptions |
| Frenkel, Adam | 12/15/2022 | 1.3 | Continue to update to user stratification assumptions re: business plan |
| Frenkel, Adam | 12/15/2022 | 2.8 | Update of business plan model with A. Lal (A&M) to support company update of product projections |
| Lal, Arjun | 12/15/2022 | 0.9 | Review and update of NewCo financial output slides |
| Lal, Arjun | 12/15/2022 | 2.8 | Update of business plan model with A. Frenkel (A&M) to support company update of product projections |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/16/2022 | 0.9 | Participate in call with J. Fan (Celsius) to discuss latest mining business plan scenario. |
| Campagna, Robert | 12/16/2022 | 1.3 | Review of latest drafts of Newco model and presentation.  Provide comments on same. |
| Frenkel, Adam | 12/16/2022 | 2.1 | Update to financial model to reflect active bids re: business plan |
| Frenkel, Adam | 12/16/2022 | 1.8 | Update to custody assumptions and model mechanics |
| Frenkel, Adam | 12/16/2022 | 1.8 | Update of business plan model to support the introduction of customer tiers |
| Frenkel, Adam | 12/16/2022 | 2.7 | Update to financial model to reflect active bids re: business plan |
| Frenkel, Adam | 12/17/2022 | 1.1 | Continue to update to user stratification assumptions re: business plan |
| Frenkel, Adam | 12/18/2022 | 2.0 | Update to on ramp and off ramp assumptions and mechanics re: business plan model |
| Brantley, Chase | 12/19/2022 | 0.9 | Analyze assumptions for revised mining business plan scenario. |
| Campagna, Robert | 12/19/2022 | 1.6 | Review of details of bidder proposals with view towards plan and implementation issues. |
| Frenkel, Adam | 12/19/2022 | 1.4 | Continue to update of business plan model to support the introduction of customer tiers |
| Frenkel, Adam | 12/19/2022 | 0.9 | Call with A. Lal (A&M) re: review of convenience class stratifications re: business plan |
| Frenkel, Adam | 12/19/2022 | 2.2 | Update to staking assumptions re: business plan model |
| Frenkel, Adam | 12/19/2022 | 1.1 | Update to newco financial forecast presentation re: business plan |
| Frenkel, Adam | 12/19/2022 | 2.8 | Update to retail loan assumptions re: business plan model |
| Lal, Arjun | 12/19/2022 | 0.9 | Call with A. Frenkel (A&M) re: review of convenience class stratifications re: business plan |
| Lal, Arjun | 12/19/2022 | 1.2 | Updates to NewCo model mechanics |
| Campagna, Robert | 12/20/2022 | 1.4 | Loan data analysis at request of K&E. |
| Campagna, Robert | 12/20/2022 | 1.0 | Newco business plan / model walk through with Celsius (K. Osadetz, C. Ferraro, S. Hart) and A&M (A. Frenkel, A. Lal). |
| Frenkel, Adam | 12/20/2022 | 1.0 | Newco business plan / model walk through with Celsius (K. Osadetz, C. Ferraro, S. Hart) and A&M (R. Campagna, A. Lal). |
| Frenkel, Adam | 12/20/2022 | 1.1 | Update to retail loan assumptions re: business plan model |
| Frenkel, Adam | 12/20/2022 | 1.2 | Update to sensitivity analysis re: business plan forecast |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 12/20/2022 | 1.9 | Continue to update of business plan model to support the introduction of customer tiers |
| Frenkel, Adam | 12/20/2022 | 1.4 | Update to sensitivity analysis re: business plan forecast |
| Frenkel, Adam | 12/20/2022 | 1.6 | Continue to update of business plan model to support the introduction of customer tiers |
| Lal, Arjun | 12/20/2022 | 1.0 | Newco business plan / model walk through with Celsius (K. Osadetz, C. Ferraro, S. Hart) and A&M (A. Frenkel, R. Campagna). |
| Frenkel, Adam | 12/21/2022 | 2.4 | Continue to update of business plan model to support the introduction of customer tiers |
| Frenkel, Adam | 12/21/2022 | 2.1 | Continue to update of business plan model to support the introduction of customer tiers |
| Frenkel, Adam | 12/21/2022 | 1.9 | Working session with A. Lal (A&M) re: updates to wealth management product assumptions re: business plan model |
| Frenkel, Adam | 12/21/2022 | 1.3 | Update to on ramp and off ramp assumptions and mechanics re: business plan model |
| Frenkel, Adam | 12/21/2022 | 1.9 | Update to sensitivity analysis re: business plan forecast |
| Lal, Arjun | 12/21/2022 | 1.9 | Working session with A. Frenkel (A&M) re: updates to wealth management product assumptions re: business plan model |
| Brantley, Chase | 12/22/2022 | 0.8 | Participate in call with J. Fan (Celsius) to review mining balance sheet. |
| Campagna, Robert | 12/22/2022 | 1.3 | Review and provide comments on Newco materials for special committee. |
| Frenkel, Adam | 12/22/2022 | 1.2 | Update to monthly liquidity forecast re: business plan |
| Frenkel, Adam | 12/22/2022 | 1.7 | Update to wealth management product assumptions re: business plan model |
| Frenkel, Adam | 12/22/2022 | 1.1 | Correspondence with company regarding user forecast re: business plan |
| Frenkel, Adam | 12/22/2022 | 2.5 | Update of business plan model expense assumptions |
| Frenkel, Adam | 12/22/2022 | 2.3 | Update to newco financial forecast presentation re: business plan |
| Frenkel, Adam | 12/23/2022 | 1.2 | Update to standalone business plan forecast re: business plan |
| Frenkel, Adam | 12/23/2022 | 1.3 | Update to newco financial forecast presentation re: business plan |
| Frenkel, Adam | 12/23/2022 | 2.4 | Update of business plan model to support update of company product projections |
| Frenkel, Adam | 12/23/2022 | 1.8 | Update to wealth management product assumptions re: business plan model |
| Lal, Arjun | 12/23/2022 | 1.3 | Inclusions of inputs into NewCo model following review of proposed bidder proposal |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 12/23/2022 | 1.1 | Working session with A. Frenkel (A&M) re: newco financial forecast |
| Frenkel, Adam | 12/24/2022 | 2.4 | Update to newco financial forecast presentation to reflect updated assumptions re: business plan |
| Brantley, Chase | 12/27/2022 | 0.9 | Review latest draft of mining business plan model and prepare comments. |
| Frenkel, Adam | 12/27/2022 | 2.3 | Update to standalone business plan forecast re: business plan |
| Frenkel, Adam | 12/27/2022 | 0.9 | Update to newco financial forecast presentation to reflect updated assumptions re: business plan |
| Frenkel, Adam | 12/27/2022 | 1.6 | Update to wealth management product assumptions re: business plan model |
| Brantley, Chase | 12/28/2022 | 1.8 | Continue to review latest draft of mining business plan model and share comments with the team. |
| Campagna, Robert | 12/28/2022 | 1.1 | Weekly mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert). |
| Frenkel, Adam | 12/28/2022 | 2.8 | Update to standalone business plan forecast re: business plan |
| Frenkel, Adam | 12/28/2022 | 2.4 | Update to newco financial forecast presentation to reflect standalone plan re: business plan |
| Frenkel, Adam | 12/28/2022 | 1.6 | Update to user forecast re: business plan |
| Frenkel, Adam | 12/28/2022 | 1.3 | Update to product profitability schedules re: business plan |
| Frenkel, Adam | 12/28/2022 | 0.7 | Update to monthly liquidity forecast re: business plan |
| Brantley, Chase | 12/29/2022 | 1.2 | Call with Q. Lawlor, J. Golding (Celsius) to discuss mining contract rejection term sheet proposal. |
| Brantley, Chase | 12/29/2022 | 1.8 | Finalize mining business plan model to share with potential bidder. |
| Frenkel, Adam | 12/29/2022 | 1.6 | Update to newco financial forecast presentation to reflect standalone plan re: business plan |
| Frenkel, Adam | 12/29/2022 | 2.8 | Update to retail loan assumptions re: business plan model |
| Frenkel, Adam | 12/29/2022 | 1.8 | Update to on ramp and off ramp assumptions and mechanics re: business plan model |
| Frenkel, Adam | 12/29/2022 | 1.6 | Update to newco financial forecast presentation to reflect updated assumptions re: business plan |
| Frenkel, Adam | 12/29/2022 | 1.6 | Update to staking assumptions re: business plan model |
| Frenkel, Adam | 12/30/2022 | 1.3 | Continue to update to staking assumptions re: business plan model |
| Frenkel, Adam | 12/30/2022 | 1.6 | Update to newco financial forecast presentation to reflect standalone plan re: business plan |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 12/30/2022 | 1.8 | Update to user forecast re: business plan |
| Frenkel, Adam | 12/30/2022 | 1.9 | Continue to update to retail loan assumptions re: business plan model |
| Frenkel, Adam | 12/31/2022 | 2.2 | Continue to update to retail loan assumptions re: business plan model |
| Brantley, Chase | 1/3/2023 | 0.2 | Correspond with Centerview re:  questions from Houlihan on the scenarios in the mining model. |
| Campagna, Robert | 1/3/2023 | 1.2 | Preparation of materials for special committee related to projections. |
| Campagna, Robert | 1/3/2023 | 1.0 | Presentation on Newco to Special Committee of Board. |
| Brantley, Chase | 1/4/2023 | 0.4 | Correspond with the Company re:  BTC price assumptions in the mining business plan. |
| Brantley, Chase | 1/4/2023 | 0.6 | Call with J. Fan (Celsius) to discuss updates to the mining business plan to support NewCo presentation. |
| Brantley, Chase | 1/4/2023 | 0.2 | Respond to questions from HL re:  scenarios in the mining model. |
| Brantley, Chase | 1/5/2023 | 1.9 | Review potential hosting provider's mining model and draft list of questions and open items. |
| Brantley, Chase | 1/5/2023 | 0.4 | Continue to correspond with team re:  assumptions in the NewCo business plan model and impacts to the mining model. |
| Brantley, Chase | 1/5/2023 | 0.8 | Call with J. Fan (Celsius) to discuss the potential hosting provider's mining model. |
| Brantley, Chase | 1/5/2023 | 0.4 | Respond to questions from M3 re:  deployment dates in the fixed asset module. |
| Campagna, Robert | 1/5/2023 | 1.4 | Analysis of Mining related data related to potential hosting options. |
| Brantley, Chase | 1/6/2023 | 0.6 | Analyze mining business plan deck to support NewCo presentation. |
| Brantley, Chase | 1/6/2023 | 1.7 | Review and provide comments for latest draft of the mining business plan including the latest hosting proposal |
| Brantley, Chase | 1/7/2023 | 0.9 | Participate in call with Centerview and potential hosting provider to discuss proposal |
| Brantley, Chase | 1/7/2023 | 0.4 | Summarize hosting proposal and outstanding diligence items and share with the Company and team |
| Brantley, Chase | 1/9/2023 | 0.7 | Analyze and share draft MSA for proposed hosting site with the Company for review. |
| Campagna, Robert | 1/9/2023 | 0.9 | Review of Newco materials shared with Special Committee. |
| Frenkel, Adam | 1/9/2023 | 1.4 | Update to custody services assumptions re: newco financial forecast standalone plan |
| Brantley, Chase | 1/10/2023 | 0.5 | Call with A. Ciriello (A&M) to review the expense reduction workbook. |

<div style="border:1px solid black; text-align:center;">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

</div>

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/10/2023 | 0.7 | Analyze and provide comments to the Company for latest scenario of mining business plan. |
| Brantley, Chase | 1/10/2023 | 0.4 | Participate in call with Q. Lawlor (Company) to discuss site visit and other 3rd part hosting items. |
| Brantley, Chase | 1/10/2023 | 1.3 | Prepare summary of Core rig location workbook and share with the Company for review. |
| Brantley, Chase | 1/10/2023 | 0.3 | Call with J. Fan (Company) to discuss Core rig location workbook and summary of transportation schedule. |
| Ciriello, Andrew | 1/10/2023 | 0.5 | Call with C. Brantley (A&M) to review the expense reduction workbook. |
| Frenkel, Adam | 1/10/2023 | 1.4 | Update to newco financial forecast third-party plan re: retail loan assumptions |
| Frenkel, Adam | 1/10/2023 | 2.2 | Update to commission rates by user tier assumptions re: newco financial forecast |
| Frenkel, Adam | 1/10/2023 | 2.6 | Preparation for business plan model walkthrough discussion and correspondence on outstanding company requests |
| Brantley, Chase | 1/11/2023 | 0.6 | Participate in call with K. Ehrler (M3 advisors) to discuss ongoing mining strategies. |
| Frenkel, Adam | 1/11/2023 | 1.1 | Correspondence with company on business plan model drivers and mechanics |
| Frenkel, Adam | 1/11/2023 | 1.1 | Update to collateral rehypothecation methodology re: newco financial forecast |
| Frenkel, Adam | 1/11/2023 | 0.8 | Correspondence with S. Hart (CEL) on business plan model drivers and mechanics |
| Brantley, Chase | 1/12/2023 | 0.4 | Coordinate with the Company re:  sharing data requests with potential bidder. |
| Brantley, Chase | 1/12/2023 | 1.6 | Review latest draft of the mining business plan ahead of sharing with potential bidder. |
| Campagna, Robert | 1/12/2023 | 0.8 | Review of Core RSA for backdrop to ongoing discussions. |
| Frenkel, Adam | 1/12/2023 | 2.2 | Update to business plan variance analysis re: newco financial forecast |
| Schreiber, Sam | 1/12/2023 | 2.9 | Analyze Mining business plan model. |
| Schreiber, Sam | 1/12/2023 | 2.2 | Review Mining model data provided by potential bidder. |
| Brantley, Chase | 1/13/2023 | 1.0 | Participate in call with J. Fan, Q. Lawlor (Celsius), E. Lucas and S. Schreiber (both A&M) and potential bidder to discus mining business plan. |
| Brantley, Chase | 1/13/2023 | 0.7 | Outline next steps on revised mining business plan model and review with the Company. |
| Brantley, Chase | 1/13/2023 | 0.7 | Analyze Core proposal and draft list of open items to review with the Company. |
| Campagna, Robert | 1/13/2023 | 0.6 | Review / financial analysis of alternative mining hosting options. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/13/2023 | 1.7 | Review of Newco model as it related to components that can be considered with certain bidders. |
| Frenkel, Adam | 1/13/2023 | 1.1 | Update to user transfers, user exits, and supporting AUM assumptions re: newco financial forecast |
| Frenkel, Adam | 1/13/2023 | 0.7 | Review of retail loans data to support CV diligence request |
| Frenkel, Adam | 1/13/2023 | 0.6 | Correspondence with CV on convenience class diligence request |
| Lucas, Emmet | 1/13/2023 | 1.2 | Call with S. Schreiber, C. Brantley (both A&M), J. Fan, Q. Lawlor (both CEL), potential bidder team to discuss mining model. |
| Schreiber, Sam | 1/13/2023 | 0.9 | Participate in call with potential bidder, E. Lucas and C. Brantley (A&M) and J. Fan (CEL) to discuss potential bidder's Mining models and inputs. |
| Schreiber, Sam | 1/13/2023 | 2.0 | Continue analyzing draft business plan model. |
| Brantley, Chase | 1/16/2023 | 1.8 | Update fixed asset module output page with latest rig deployment assumptions for purposes of updating mining business plan. |
| Brantley, Chase | 1/16/2023 | 1.2 | Analyze and prepare output schedule of December 31 fixed asset module ahead of updating mining business plan model. |
| Brantley, Chase | 1/16/2023 | 1.0 | Participate in call with S. Schreiber, E. Lucas and S. Calvert (all A&M) re: mining operations, financial model rework and next steps for disclosure statements. |
| Brantley, Chase | 1/16/2023 | 0.4 | Summarize and share next steps to update mining business plan model with the Company. |
| Calvert, Sam | 1/16/2023 | 1.2 | Call with S. Schreiber, C. Brantley, and E. Lucas (all A&M) re: mining operations, financial model rework and next steps for disclosure statements. |
| Frenkel, Adam | 1/16/2023 | 1.9 | Update to convenience class assumptions to support CV diligence request |
| Lucas, Emmet | 1/16/2023 | 1.2 | Call with S. Schreiber, C. Brantley, and S. Calvert (all A&M) re: mining operations, financial model rework and next steps for disclosure statements. |
| Schreiber, Sam | 1/16/2023 | 1.2 | Call with S. Calvert, C. Brantley, and E. Lucas (all A&M) re: mining operations, financial model rework and next steps for disclosure statements. |
| Brantley, Chase | 1/17/2023 | 0.5 | Participate in call with J. Fan (Celsius) to discuss hosting comparison analysis ahead of UCC call. |
| Brantley, Chase | 1/17/2023 | 0.8 | Participate in call with M. Deeg and J. Fan (Company) to discuss hosting comparison analysis. |
| Brantley, Chase | 1/17/2023 | 0.8 | Revise fixed asset module rig deployment assumptions based on conversations with the Company. |
| Brantley, Chase | 1/18/2023 | 1.6 | Prepare summary schedule of side by side hosting comparison analysis for call with UCC. |
| Campagna, Robert | 1/18/2023 | 0.4 | Review of mining term sheets related to hosting opportunities. |
| Frenkel, Adam | 1/18/2023 | 2.2 | Update to newco financial forecast third-party plan re: user forecast |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 1/18/2023 | 1.7 | Revise case expense budget. |
| Brantley, Chase | 1/19/2023 | 1.3 | Analyze latest draft of mining business plan and outline topics to be discuss ahead of review with the Company. |
| Frenkel, Adam | 1/19/2023 | 1.6 | Update to balance sheet recovery estimate re: newco financial forecast |
| Frenkel, Adam | 1/19/2023 | 2.4 | Update to third-party plan staking, swap and custody assumptions for newco financial forecast |
| Brantley, Chase | 1/20/2023 | 0.6 | Analyze latest draft of mining business plan ahead of call with the Company. |
| Brantley, Chase | 1/20/2023 | 1.5 | Follow up call with S. Schreiber (A&M) and the UCC principals and advisors to discuss the status of the mining business |
| Campagna, Robert | 1/20/2023 | 1.7 | Review of presentation / model supporting orderly wind down forecast and provide comments on same. |
| Frenkel, Adam | 1/20/2023 | 0.6 | Preparation for newco business plan update call |
| Frenkel, Adam | 1/20/2023 | 2.9 | Update to standalone and third-party plan comparison presentation |
| Schreiber, Sam | 1/20/2023 | 1.5 | Follow up call with C. Brantley (A&M) and the UCC principals and advisors to discuss the status of the mining business |
| Schreiber, Sam | 1/20/2023 | 1.2 | Analyze current state of standalone business plan model. |
| Brantley, Chase | 1/23/2023 | 0.5 | Correspond with the Company re:  the latest West Hub pricing curves. |
| Brantley, Chase | 1/23/2023 | 0.6 | Call with J. Fan (Celsius) to discuss January EBITDA margin estimate and mining operations update. |
| Campagna, Robert | 1/23/2023 | 1.1 | Working session with V. Vesnaver, S. Maglic, S. Hart (all CEL), E. Lucas, S. Schreiber, C. Brantley, A. Frenkel (all A&M) to discuss NewCo business plan updates. |
| Frenkel, Adam | 1/23/2023 | 0.5 | Preparation for business plan review call |
| Brantley, Chase | 1/24/2023 | 0.4 | Outline and share energy price assumption updates with team as part of mining business plan update. |
| Brantley, Chase | 1/24/2023 | 0.2 | Call with S. Schreiber (A&M) to discuss power price forward curves |
| Brantley, Chase | 1/24/2023 | 0.4 | Correspond with the Company re:  updates to energy price assumptions in the mining business plan. |
| Frenkel, Adam | 1/24/2023 | 0.3 | Preparation for business plan working session discussion |
| Schreiber, Sam | 1/24/2023 | 0.2 | Call with C. Brantley (A&M) to discuss power price forward curves. |
| Schreiber, Sam | 1/24/2023 | 2.4 | Continue review of business plan model. |
| Brantley, Chase | 1/25/2023 | 0.5 | Participate in call with C. Ferraro (Celsius), Centerview and K&E to discuss hosting term sheet. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/25/2023 | 1.3 | Review of updated wind down presentation and associated model. |
| Campagna, Robert | 1/26/2023 | 1.6 | Review and provide comments on latest draft presentation related to orderly wind down plan  process. |
| Frenkel, Adam | 1/26/2023 | 2.8 | Preparation for internal team model transition re: business plan forecast |
| Brantley, Chase | 1/27/2023 | 0.4 | Analyze hosting matrix summary and compare to latest deployment schedule in the mining business plan. |
| Brantley, Chase | 1/27/2023 | 0.5 | Call with special committee, K&E, Centerview and mining team to discuss hosting alternatives. |
| Frenkel, Adam | 1/27/2023 | 2.2 | Review of model mechanics and assumptions in preparation for transition |
| Frenkel, Adam | 1/27/2023 | 1.6 | Update to company product summary in business plan forecast |
| Schreiber, Sam | 1/27/2023 | 0.8 | Review options for additional mining hosting capacity. |
| Brantley, Chase | 1/30/2023 | 0.5 | Participate in call with C. Ferraro (Celsius), Centerview, K&E and potential bidder to discuss hosting term sheet. |
| Brantley, Chase | 1/30/2023 | 0.6 | Analyze mining proprietary sites performance report ahead of meeting with UCC advisors. |
| Campagna, Robert | 1/31/2023 | 1.2 | Review working model related to wind down analysis with focus on key changes. |
| Frenkel, Adam | 1/31/2023 | 2.4 | Continued preparation for model transition re: business plan forecast |
| Frenkel, Adam | 1/31/2023 | 1.2 | Review and update to company product summary in business plan forecast |
| Schreiber, Sam | 1/31/2023 | 0.9 | Review NewCo draft business plan model. |
| Brantley, Chase | 2/2/2023 | 0.5 | Participate in call with I. Israel (Celsius) to discuss the mining projections. |
| Brantley, Chase | 2/2/2023 | 1.0 | Participate in call with C. Ferraro and the mining team (Celsius) to discuss business plan projections. |
| Schreiber, Sam | 2/2/2023 | 1.1 | Analyze potential changes to draft business plan model. |
| Schreiber, Sam | 2/4/2023 | 2.3 | Analyze NewCo structure modeling assumptions. |
| Schreiber, Sam | 2/5/2023 | 1.6 | Review updated business plan model reflecting latest Company inputs. |
| Brantley, Chase | 2/6/2023 | 1.2 | Analyze mining term sheet from potential bidder and compare to Company's internal forecast figures. |
| Brantley, Chase | 2/6/2023 | 0.6 | Analyze materials from mining company outlining sites available for sale. |
| Brantley, Chase | 2/6/2023 | 0.5 | Participate in call with C. Ferraro, mining team (Celsius) and Centerview to discuss proposal from mining company. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/6/2023 | 0.9 | Review of stand along newco deck and suggest edits to same. |
| Schreiber, Sam | 2/6/2023 | 1.1 | Develop open items list related to business plan model. |
| Campagna, Robert | 2/8/2023 | 0.8 | Review draft business plan materials for mining from lead bidder. |
| Brantley, Chase | 2/21/2023 | 0.4 | Analyze Core site materials provided by Centerview. |
| Brantley, Chase | 2/21/2023 | 1.1 | Continue to analyze mining January financial pack and review fixed asset depreciation methods. |
| Brantley, Chase | 2/21/2023 | 0.5 | Participate in call with potential bidder team, Centerview, R. Campagna (A&M) and the Company to discuss mining projections. |
| Campagna, Robert | 2/21/2023 | 0.5 | Participate on call related to mining projections with potential bidder team, C. Brantley (A&M) and R. Kielty (CV). |
| Campagna, Robert | 2/23/2023 | 1.6 | Review of presentation and model supporting the orderly wind down scenario and edits to same. |
| Schreiber, Sam | 2/27/2023 | 1.3 | Review updated draft mining business plan. |
| Campagna, Robert | 2/28/2023 | 1.2 | Analysis of updated mining business plan with input from proposed plan sponsor. |
| Schreiber, Sam | 2/28/2023 | 1.2 | Analyze projected mining spend under various scenarios. |
| **Subtotal** | | **583.0** | |

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/1/2022 | 0.4 | Partial participation in call with R. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, H. Bixler, R. Allison, B. Wadzita (all A&M) re: case and workstream status |
| Wadzita, Brent | 11/1/2022 | 0.6 | Review customer mailing address listing and prepare supplement for company to review and provide updated records. |
| Kinealy, Paul | 11/4/2022 | 0.3 | Call with H. Bixler (A&M) re: case status and workstream coordination |
| Brantley, Chase | 11/8/2022 | 0.4 | Coordinate with K&E and Centerview to join the UCC's weekly mining sub-committee call. |
| Kinealy, Paul | 11/14/2022 | 0.4 | Analyze updated conflicts data and advise A&M legal re: same |
| Kinealy, Paul | 11/15/2022 | 0.4 | Partial participation in call with R. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, H. Bixler, R. Allison, B. Wadzita (all A&M) re: case and workstream status |
| Lal, Arjun | 11/17/2022 | 0.6 | Call with S. Calvert, R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Colangelo, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |

*Exhibit E*

<div style="border:1px solid">

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***November 1, 2022 through February 28, 2023***

</div>

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/18/2022 | 0.3 | Call with A&M claims team re: case updates and workstream status |
| Kinealy, Paul | 11/22/2022 | 0.4 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, H. Bixler (all A&M) re: case and workstream status |
| Lal, Arjun | 11/22/2022 | 0.6 | Call with R. Campagna, P. Kinealy, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, H. Bixler, R. Allison, B. Wadzita (all A&M) re: case and workstream status |
| Ciriello, Andrew | 11/28/2022 | 0.4 | Schedule examiner interviews for mining team and coordinate with Examiner team regarding the same |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Coordinate and schedule Mining-related Examiner interviews and other supplemental discussions |
| Lal, Arjun | 11/29/2022 | 0.6 | Call with R. Campagna, C. Brantley, H. Bixler, S. Calvert, A. Frenkel, P. Kinealy, S. Colangelo, C. Dailey, R. Allison, A. Ciriello, B. Wadzita, E. Lucas (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 12/1/2022 | 0.3 | Review examiner guidelines re: supplemental declarations and fee guidelines. |
| Kinealy, Paul | 12/1/2022 | 0.4 | Analyze updated parties-in-interest data. |
| Bixler, Holden | 12/7/2022 | 0.3 | Call with P. Kinealy (A&M) re updated disclosures. |
| Kinealy, Paul | 12/7/2022 | 0.3 | Call with H. Bixler (A&M) re updated disclosures. |
| Allison, Roger | 12/9/2022 | 0.2 | Call with H. Bixler and P. Kinealy (A&M) re: status of workstreams and claims process. |
| Bixler, Holden | 12/9/2022 | 0.2 | Call with P. Kinealy and R. Allison (A&M) re: status of workstreams and claims process. |
| Kinealy, Paul | 12/9/2022 | 0.2 | Call with H. Bixler and R. Allison (A&M) re: status of workstreams and claims process. |
| Ciriello, Andrew | 1/8/2023 | 0.4 | Correspond with Fireblocks, K&E and Celsius teams regarding Fireblocks reports and upcoming Examiner meeting |
| Schreiber, Sam | 1/13/2023 | 1.9 | Prepare open issues list for near-term workstreams. |
| Schreiber, Sam | 1/16/2023 | 1.4 | Continue review of open court motions. |
| Schreiber, Sam | 1/22/2023 | 1.6 | Prepare presentation materials supporting project management meeting. |
| Schreiber, Sam | 1/22/2023 | 0.6 | Develop team workplan for week of 1/23. |
| Schreiber, Sam | 1/23/2023 | 0.9 | Update project management meeting materials based on latest developments. |
| Schreiber, Sam | 1/30/2023 | 0.3 | Review proposed edits to the project management presentation. |
| Schreiber, Sam | 1/30/2023 | 0.6 | Review redlines to NDAs for auditors. |
| Schreiber, Sam | 1/30/2023 | 0.4 | Update project management meeting materials to reflect current case status. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 2/3/2023 | 1.3 | Prepare list of issues to resolve prior to meeting with UCC. |
| Schreiber, Sam | 2/6/2023 | 0.6 | Update project management meeting materials for the week of 2/6. |
| Schreiber, Sam | 2/14/2023 | 0.9 | Update project management tracker related to various A&M workstreams. |
| Kinealy, Paul | 2/21/2023 | 0.3 | Research parties in interest inquiry from A&M legal and advise team re: same. |
| Schreiber, Sam | 2/21/2023 | 0.4 | Prepare project management presentation related to case developments and open workstreams. |
| Schreiber, Sam | 2/27/2023 | 0.3 | Update project management materials for activity as of 2/27. |
| **Subtotal** | | **19.5** | |

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/1/2022 | 0.5 | Participate in call with J. Fan (Company) to review latest developments with mining hosting and power deposits. |
| Colangelo, Samuel | 11/1/2022 | 0.8 | Assemble payment variance report for cash model. |
| Colangelo, Samuel | 11/1/2022 | 0.6 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Lucas, Emmet | 11/1/2022 | 0.9 | Reconcile UK payroll headcount, amounts paid to cash flow forecast. |
| Lucas, Emmet | 11/1/2022 | 0.9 | Integrate signed Mothership agreement contract dynamics into power deposits portion of mining model. |
| Lucas, Emmet | 11/1/2022 | 0.2 | Correspond with T. Walsh (CEL) regarding UK payroll activity. |
| Lucas, Emmet | 11/1/2022 | 0.6 | Reconcile operating expenses variance analysis of invoices paid to bank activity summary file. |
| Lucas, Emmet | 11/1/2022 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended October 28. |
| Lucas, Emmet | 11/1/2022 | 0.4 | Update week ended October 28th budget-to-actuals report for new categorizations per coordination with company. |
| Lucas, Emmet | 11/1/2022 | 0.2 | Correspond with Y. Choi (CEL) regarding operating variances for capex at mining. |
| Lucas, Emmet | 11/1/2022 | 0.3 | Prepare updated output schedules with October 27th forecast per request of Y. Choi (CEL). |
| Brantley, Chase | 11/2/2022 | 1.3 | Analyze latest distributed cash flow forecast and weekly report and compare against latest power deposits. |
| Campagna, Robert | 11/2/2022 | 0.8 | Respond to emails related to proposed coin movement. |
| Campagna, Robert | 11/2/2022 | 1.1 | Analysis of coin types by legal entity and geography. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/2/2022 | 0.6 | Update October 28 budget-to-actuals for comments from C. Brantley (A&M), new inputs from company. |
| Lucas, Emmet | 11/2/2022 | 0.2 | Correspond with P. Kinealy (A&M) on updated Stretto estimates, invoices to add to weekly payment approval process. |
| Lucas, Emmet | 11/2/2022 | 1.1 | Reconcile UK headcount from previous payroll cycle to update assumptions in cash flow forecast. |
| Lucas, Emmet | 11/2/2022 | 0.2 | Correspond with D. Delano (CEL) regarding UK payroll activity. |
| Brantley, Chase | 11/3/2022 | 0.4 | Participate in call with E. Lucas (A&M), M3 Partners to discuss mining cash flow forecast. |
| Brantley, Chase | 11/3/2022 | 1.2 | Analyze and provide comments on the weekly report for the week ending October 28. |
| Lucas, Emmet | 11/3/2022 | 0.3 | Correspond with A. Lal (A&M) regarding questions into October 28 weekly cash report. |
| Lucas, Emmet | 11/3/2022 | 0.2 | Prepare flat file of cash flow forecast for Centerview. |
| Lucas, Emmet | 11/3/2022 | 0.6 | Participate in call with J. Morgan (CEL) to discuss tax assumptions used in cash flow forecast |
| Lucas, Emmet | 11/3/2022 | 2.1 | Build supporting tax calculations for detailed build up for sales & use tax included in cash flow forecast. |
| Lucas, Emmet | 11/3/2022 | 0.4 | Participate in call with C. Brantley (A&M), M3 Partners to discuss mining cash flow forecast. |
| Brantley, Chase | 11/4/2022 | 0.5 | Participate in weekly call with M3 (UCC advisors) to review cash report for the week ending October 28 |
| Campagna, Robert | 11/4/2022 | 1.4 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 11/4/2022 | 0.4 | Analyze historical bank detail to determine if tax payments made to Arizona (per direct request from K&E). |
| Lucas, Emmet | 11/4/2022 | 0.4 | Update professional fee assumptions in cash flow forecast for invoices received from Kroll. |
| Lucas, Emmet | 11/4/2022 | 1.4 | Update model mechanics in cash flow forecast to toggle on GK8 filing scenarios. |
| Lucas, Emmet | 11/6/2022 | 1.1 | Build GK8 cash schematic to supplement omnibus motion including cash management motion. |
| Lucas, Emmet | 11/6/2022 | 0.4 | Update uptime assumptions, deployments in budget-to-actuals from inputs from P. Holert (CEL). |
| Lucas, Emmet | 11/6/2022 | 1.8 | Build employee level supporting calculations to supplement payroll costs in cash flow forecast for GK8. |
| Brantley, Chase | 11/7/2022 | 0.9 | Analyze mining weekly uptime, rig status and hash rate report for the week ending November 4. |
| Campagna, Robert | 11/7/2022 | 0.8 | Review of coin report and explanation for changes prior to release to UCC. |
| Lucas, Emmet | 11/7/2022 | 0.3 | Update GK8 cash schematic for comments received from A. Lal (A&M). |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/7/2022 | 1.9 | Analyze historical bank data provided by GK8 to size opex assumptions to use in cash flow forecast. |
| Lucas, Emmet | 11/7/2022 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended November 4. |
| Colangelo, Samuel | 11/8/2022 | 0.5 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Brantley, Chase | 11/9/2022 | 0.6 | Analyze calculation of certain credits to be received from mining rig vendor. |
| Brantley, Chase | 11/9/2022 | 1.6 | Analyze and provide comments for the weekly report for the week ending November 4. |
| Lal, Arjun | 11/9/2022 | 1.2 | Conduct review of cash flows from prior week |
| Lucas, Emmet | 11/9/2022 | 0.9 | Update capex tracking calculations in cash flow forecast for updated budget, vendor assumptions. |
| Lucas, Emmet | 11/9/2022 | 0.9 | Update model mechanics in mining supporting schedule in cash forecast pack reconcile to supporting schedules in model. |
| Lucas, Emmet | 11/9/2022 | 0.7 | Update model mechanics in cash flow forecast for mined BTC roll forward to reconcile to company data. |
| Lucas, Emmet | 11/9/2022 | 0.4 | Update cash flow forecast collection assumptions for inflow updates provided by K. Tang (CEL). |
| Lucas, Emmet | 11/9/2022 | 0.4 | Update cash report for week ended November 4 per comments of C. Brantley (A&M). |
| Brantley, Chase | 11/10/2022 | 0.3 | Summarize and share proposal from Stretto re:  cash interest accounts. |
| Campagna, Robert | 11/10/2022 | 1.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 11/10/2022 | 1.1 | Provide supporting documentation, responses to questions from A. Lal (A&M) regarding cash report for week ended November 4. |
| Lucas, Emmet | 11/10/2022 | 0.6 | Update cash report for week ended November 4 per comments of A. Lal (A&M). |
| Lucas, Emmet | 11/10/2022 | 0.2 | Correspond with D. Delano (CEL), K&E about steps required to close dormant accounts at Signature Bank. |
| Brantley, Chase | 11/11/2022 | 2.3 | Revise mining cash flow forecast to account for uptime assumptions as a result of changes in BTC price. |
| Brantley, Chase | 11/11/2022 | 0.5 | Participate in weekly call with M3 (UCC advisors) to review cash report for the week ending November 4. |
| Brantley, Chase | 11/11/2022 | 1.5 | Continue to revise mining cash flow forecast uptime assumptions and extend liquidity projections. |
| Brantley, Chase | 11/11/2022 | 1.9 | Prepare schedule of impacts to mining cash flows as a result of BTC price drop the week of November 11. |
| Brantley, Chase | 11/11/2022 | 0.4 | Analyze revised professional fee forecast as part of Company's accrual and November financials. |
| Campagna, Robert | 11/11/2022 | 1.3 | Ongoing analysis of FTX / Alameda exposures. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Campagna, Robert | 11/11/2022 | 1.7 | Analysis related to pro se letter to court regarding misplaced BTC. |
| Lucas, Emmet | 11/11/2022 | 1.8 | Update model mechanics in cash flow forecast to roll forward into week ending November 18th for draft updates. |
| Brantley, Chase | 11/14/2022 | 0.9 | Correspond with the Company re: uptime assumptions in the revised mining cash flow forecast. |
| Campagna, Robert | 11/14/2022 | 0.8 | Assessment of funding requirements in Israel. |
| Ciriello, Andrew | 11/14/2022 | 0.2 | Review and comment on proposed expense reimbursement payments |
| Lucas, Emmet | 11/14/2022 | 1.9 | Prepare draft deliverable of budget-to-actuals report for week ended November 11. |
| Lucas, Emmet | 11/14/2022 | 1.4 | Build variance analysis output in cash forecast model to measure GK8 activity to forecast. |
| Lucas, Emmet | 11/14/2022 | 1.2 | Adjust restructuring professional fee output in forecast pack for accrued and unpaid amounts to adjust liquidity. |
| Lucas, Emmet | 11/14/2022 | 1.1 | Update inputs in cash flow forecast for timing adjustments seen through actuals in roll forward process. |
| Lucas, Emmet | 11/14/2022 | 0.9 | Update revolver mechanics in cash flow forecast for updated Israel funding requirements. |
| Lucas, Emmet | 11/14/2022 | 0.4 | Correspond with L. Koren, C. Ferraro, D. Delano (all CEL) regarding funding implications for Celsius Network IL. |
| Lucas, Emmet | 11/14/2022 | 1.6 | Update GK8 cash flow forecast for updated filing timeline, funding requirements. |
| Lucas, Emmet | 11/14/2022 | 0.2 | Correspond with N. Schleifer (GK8) regarding bank approval of funds being received in Israel. |
| Lucas, Emmet | 11/14/2022 | 0.4 | Update uptime assumptions, deployments in November 11th budget-to-actuals from inputs from P. Holert (CEL). |
| Brantley, Chase | 11/15/2022 | 1.8 | Analyze and provide comments for the weekly report for the week ending November 11. |
| Brantley, Chase | 11/15/2022 | 1.1 | Analyze mining weekly uptime, rig status and hash rate report for the week ending November 11. |
| Brantley, Chase | 11/15/2022 | 0.4 | Discuss with team potential funding needs for non-debtor affiliates. |
| Brantley, Chase | 11/15/2022 | 1.2 | Revise mining cash flow forecast and liquidity runway based on week ending November 11 actuals. |
| Campagna, Robert | 11/15/2022 | 0.8 | Assessment of exposure to Alameda, FTX and FTT coin holdings. |
| Campagna, Robert | 11/15/2022 | 0.4 | Review of prior week's summary coin report and finalize prior to sharing with UCC. |
| Colangelo, Samuel | 11/15/2022 | 0.4 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Lucas, Emmet | 11/15/2022 | 0.2 | Coordinate with D. Delano, A. Seetharaman (both CEL) to funding Israel. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/15/2022 | 0.9 | Prepare October intercompany report as required under Cash Management Order. |
| Lucas, Emmet | 11/15/2022 | 0.3 | Update professional fee forecast for retainer amounts for various advisors. |
| Lucas, Emmet | 11/15/2022 | 1.1 | Adjust US payroll assumptions in cash flow forecast per comments from T. Walsh (CEL). |
| Lucas, Emmet | 11/15/2022 | 0.3 | Participate in call with T. Walsh (CEL) to discuss US payroll. |
| Lucas, Emmet | 11/15/2022 | 0.3 | Analyze proposed payment file to confirm disbursements in line with forecast. |
| Lucas, Emmet | 11/15/2022 | 0.4 | Participate in call with L. Lamesh (GK8) to discuss liquidity needs, current forecast assumptions. |
| Lucas, Emmet | 11/15/2022 | 0.4 | Update October BTC mined schedule to be included in distribution of cash and coin report. |
| Lucas, Emmet | 11/15/2022 | 0.3 | Update actual activity in cash model for GK8 balances, transactions. |
| Lucas, Emmet | 11/15/2022 | 1.2 | Prepare October monthly reconciliation report for cash activity as required under Cash Management Order. |
| Brantley, Chase | 11/16/2022 | 0.9 | Analyze the power provider contract proposal for the next 2 proprietary mining sites. |
| Brantley, Chase | 11/16/2022 | 0.9 | Update mining cash flow forecast to reflect latest power deposits for next 2 proprietary sites. |
| Campagna, Robert | 11/16/2022 | 1.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Colangelo, Samuel | 11/16/2022 | 0.2 | Reconcile director payments per internal request. |
| Colangelo, Samuel | 11/16/2022 | 0.7 | Reconcile non-debtor affiliate payments with payment tracker and confirmations from Celsius. |
| Lucas, Emmet | 11/16/2022 | 1.7 | Prepare direct cash flow reconciliation per request of A. Ciriello (A&M) to summarize Celsius Mining LLC cash activity from bank actuals to freeze report. |
| Lucas, Emmet | 11/16/2022 | 0.6 | Update budget-to-actuals report for week ended November 11 for comments received from A. Lal (A&M). |
| Lucas, Emmet | 11/16/2022 | 0.2 | Correspond with K. Tang, D. Delano (both CEL) regarding amounts received in bank activity. |
| Lucas, Emmet | 11/16/2022 | 0.2 | Coordinate with R. Marston (K&E) regarding preparation of invoices to facilitate payment to advisors. |
| Lucas, Emmet | 11/16/2022 | 0.4 | Correspond with S. Colangelo (A&M), update to cash flow forecast for payments to independent directors. |
| Lucas, Emmet | 11/16/2022 | 0.2 | Correspond with S. Ludovici (W&C) regarding payment requirements for Elementus. |
| Lucas, Emmet | 11/16/2022 | 0.3 | Correspond with A. Lal (A&M) regarding reporting requirements under Cash Management Order. |
| Lucas, Emmet | 11/16/2022 | 0.2 | Update rig deployment progress schedule in cash report for comments from D. Albert (CEL). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/16/2022 | 0.2 | Correspond with N. Schleifer (GK8), L. Wasserman (K&E) regarding bank letter to release funds at Bank Hapoalim. |
| Lucas, Emmet | 11/16/2022 | 0.6 | Update receipts assumptions in cash flow forecast for feedback from K. Tang (CEL). |
| Lucas, Emmet | 11/16/2022 | 0.9 | Update UK payroll assumptions per updated data provided by T. Walsh (CEL). |
| Brantley, Chase | 11/17/2022 | 0.6 | Respond to additional questions from the Company re:  power deposits at 2 proprietary sites. |
| Brantley, Chase | 11/17/2022 | 0.8 | Draft questions for the Company to address changes to hosting assumptions in the cash forecast. |
| Brantley, Chase | 11/17/2022 | 0.3 | Correspond with the Company re:  mined BTC sale execution. |
| Brantley, Chase | 11/17/2022 | 0.3 | Respond to questions from the Company re:  prior assumptions in the cash forecast around power deposits. |
| Campagna, Robert | 11/17/2022 | 1.8 | Review of relevant cash forecast referenced in court filings in preparation for stable coin sessions. |
| Campagna, Robert | 11/17/2022 | 0.6 | Analysis of freeze reports and comparison to coin data. |
| Campagna, Robert | 11/17/2022 | 0.5 | Finalize documents related to cash flow forecast and coin reporting for monthly court filing. |
| Lal, Arjun | 11/17/2022 | 1.2 | Review of cash flow report for prior week |
| Lucas, Emmet | 11/17/2022 | 1.8 | Update payroll forecast in cash flow for reduction in force assumptions provided by the company. |
| Lucas, Emmet | 11/17/2022 | 0.3 | Follow up correspondence with L. Koren (CEL), L. Lamesh (GK8) on funding implications to GK8 from Celsius Network IL. |
| Lucas, Emmet | 11/17/2022 | 0.7 | Update Celsius Mining LLC cash flow reconciliation for weekly outputs per comments from A. Ciriello (A&M). |
| Brantley, Chase | 11/18/2022 | 1.4 | Revise mining cash forecast assumptions to properly reflect hosting disbursements and power deposits. |
| Campagna, Robert | 11/18/2022 | 0.4 | Weekly cash reporting call with M3 (K. Ehrler, J. Schiffrin) related to prior week performance. |
| Lal, Arjun | 11/18/2022 | 1.5 | Review updated cash flow forecast for GK8 |
| Lucas, Emmet | 11/18/2022 | 1.3 | Update professional fee accrual assumptions, reconcile advisor change forecast over forecast. |
| Lucas, Emmet | 11/18/2022 | 0.3 | Update October intercompany report per comments from L. Wasserman (K&E). |
| Lucas, Emmet | 11/18/2022 | 0.6 | Participate in weekly call with M3 (UCC advisors) to review cash report for the week ending November 11. |
| Lucas, Emmet | 11/18/2022 | 1.6 | Update model mechanics in cash flow forecast to roll forward into week ending November 25th for distributable pack. |
| Lucas, Emmet | 11/18/2022 | 0.4 | Reconcile advisor payments made via bill.com to confirm payment execution. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/21/2022 | 2.1 | Update mining cash flow assumptions based on discussions with the Company ahead of forecast distribution. |
| Brantley, Chase | 11/21/2022 | 1.2 | Correspond with the Company re: assumption revisions in the updated mining cash flow forecast. |
| Brantley, Chase | 11/21/2022 | 0.4 | Analyze week ending November 18 uptime report and compare to latest mining forecast assumptions. |
| Lucas, Emmet | 11/21/2022 | 1.3 | Integrate outputs from stand alone mining model into cash flow forecast. |
| Lucas, Emmet | 11/21/2022 | 0.9 | Prepare historical postpetition liquidity summary by group per request of R. Campagna (A&M). |
| Lucas, Emmet | 11/21/2022 | 0.9 | Update Israel cash flow forecast for ad hoc local counsel payments, revised funding requirements. |
| Lucas, Emmet | 11/21/2022 | 2.2 | Prepare draft deliverable of budget-to-actuals report for week ended November 18. |
| Brantley, Chase | 11/22/2022 | 0.5 | Participate in call with J. Fan to review latest draft of the mining cash flow forecast. |
| Brantley, Chase | 11/22/2022 | 0.4 | Participate in call with P. Holert (Company) to review the power deposit and ongoing proprietary site billing. |
| Brantley, Chase | 11/22/2022 | 1.2 | Participate in working session with E. Lucas (A&M) to review cash flow forecast. |
| Brantley, Chase | 11/22/2022 | 0.4 | Participate in call with E. Lucas (both A&M) to review draft cash package. |
| Brantley, Chase | 11/22/2022 | 0.3 | Participate in call with D. Delano (CEL), E. Lucas (A&M) to discuss cash management motion, intercompany transfers. |
| Brantley, Chase | 11/22/2022 | 0.9 | Revise mining cash flow forecast based on discussions with the Company. |
| Brantley, Chase | 11/22/2022 | 0.9 | Correspond with the Company on timing of certain taxes and power deposits in the updated cash flow forecast. |
| Brantley, Chase | 11/22/2022 | 1.4 | Analyze and provide comments on updated draft of the cash flow forecast pack for the week ending November 25. |
| Brantley, Chase | 11/22/2022 | 2.2 | Prepare revised S&U tax analysis and share with the Company for review. |
| Brantley, Chase | 11/22/2022 | 0.8 | Analyze bridge to prior forecast and provide comments on mining forecast over forecast changes. |
| Campagna, Robert | 11/22/2022 | 1.1 | Review of weekly coin report and variance analysis. |
| Colangelo, Samuel | 11/22/2022 | 0.5 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Lal, Arjun | 11/22/2022 | 2.3 | Conduct review of monthly update to cash flow forecast |
| Lal, Arjun | 11/22/2022 | 0.6 | Review and comment on revised cash flow forecast |
| Lucas, Emmet | 11/22/2022 | 0.6 | Update Israel, GK8 cash flow forecasts for comments received from C. Brantley (A&M). |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/22/2022 | 0.4 | Participate in call with C. Brantley (A&M) to review draft cash package. |
| Lucas, Emmet | 11/22/2022 | 1.4 | Update tax inputs, calculation in cash flow forecast for new sales & use tax assumptions. |
| Lucas, Emmet | 11/22/2022 | 1.2 | Participate in working session with C. Brantley (A&M) to review cash flow forecast. |
| Lucas, Emmet | 11/22/2022 | 0.3 | Participate in call with D. Delano (CEL), C. Brantley (A&M) to discuss cash management motion, intercompany transfers. |
| Lucas, Emmet | 11/22/2022 | 1.8 | Build bridge of March 31, 2023 liquidity position between current, prior forecasts. |
| Lucas, Emmet | 11/22/2022 | 0.6 | Update budget-to-actuals report for week ended November 18 for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 11/22/2022 | 1.1 | Follow up updates to outputs from stand alone mining model into cash flow forecast per file from C. Brantley (A&M). |
| Lucas, Emmet | 11/22/2022 | 1.1 | Update cash flow forecast for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 11/22/2022 | 0.7 | Update professional fee forecast for new estimates for advisors, timing based on filed fee applications. |
| Lucas, Emmet | 11/22/2022 | 0.2 | Correspond with S. Colangelo (A&M) regarding source data for go forward headcount in payroll forecast. |
| Lucas, Emmet | 11/22/2022 | 0.9 | Update cash flow forecast for comments received from A. Lal (A&M). |
| Lucas, Emmet | 11/22/2022 | 0.9 | Update commentary in footnotes, assumptions pages in cash flow forecast package. |
| Brantley, Chase | 11/23/2022 | 1.9 | Final review of revised cash flow forecast beginning the week ending November 25 ahead of distribution. |
| Brantley, Chase | 11/23/2022 | 1.7 | Prepare forecast over forecast bridge of hosting expenses by location. |
| Brantley, Chase | 11/23/2022 | 0.4 | Participate in call with R. Bloch, E. Rodriguez (both Signature Bank), B. Soper, F. Brown (both Stretto), D. Delano (CEL), E. Lucas (A&M) to discuss opening interest bearing bank accounts. |
| Brantley, Chase | 11/23/2022 | 0.9 | Participate in working session with R. Campagna, E. Lucas (A&M) to review updated cash flow forecast. |
| Brantley, Chase | 11/23/2022 | 1.2 | Continue to revise mining cash flow forecast per ongoing discussions with the mining team. |
| Brantley, Chase | 11/23/2022 | 0.4 | Follow up call with R. Campagna, E. Lucas (A&M) to review cash flow forecast. |
| Brantley, Chase | 11/23/2022 | 0.4 | Analyze and provide comments on final forecast over forecast bridge to support revised cash flow ahead of distribution. |
| Campagna, Robert | 11/23/2022 | 1.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 11/23/2022 | 0.9 | Analysis of updated cash flow projections for mining and core business. |
| Campagna, Robert | 11/23/2022 | 0.4 | Call with C. Brantley, E. Lucas (A&M) related to updates to cash flow projections and professional fee estimates. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/23/2022 | 0.9 | Call with C. Brantley, E. Lucas (A&M) to discuss updated cash flow projections draft. |
| Lal, Arjun | 11/23/2022 | 1.8 | Conduct final review of updated cash flow forecast |
| Lucas, Emmet | 11/23/2022 | 0.9 | Participate in working session with R. Campagna, C. Brantley (A&M) to review updated cash flow forecast. |
| Lucas, Emmet | 11/23/2022 | 1.2 | Update mining assumptions, site build out costs in cash flow forecast per comments from C. Brantley (A&M). |
| Lucas, Emmet | 11/23/2022 | 0.9 | Update assumptions in week 1 of cash flow forecast to reconcile to week-to-date bank actuals. |
| Lucas, Emmet | 11/23/2022 | 0.6 | Update changes in cash flow forecast, accompanying bridge per comments of R. Campagna, A. Lal (A&M). |
| Lucas, Emmet | 11/23/2022 | 0.4 | Participate in call with R. Bloch, E. Rodriguez (both Signature Bank), B. Soper, F. Brown (both Stretto), D. Delano (CEL), C. Brantley (A&M) to discuss opening interest bearing bank accounts. |
| Lucas, Emmet | 11/23/2022 | 0.4 | Follow up call with R. Campagna, C. Brantley (A&M) to review cash flow forecast. |
| Lucas, Emmet | 11/23/2022 | 1.2 | Prepare reconciliation of hosting expenses forecast over forecast in cash model. |
| Brantley, Chase | 11/25/2022 | 0.8 | Outline risks and opportunities in the mining cash flow forecast and begin drafting scenario assumptions. |
| Brantley, Chase | 11/25/2022 | 0.8 | Correspond with the Company re:  assumptions in the mining cash flow and highlight risks and opportunities. |
| Brantley, Chase | 11/25/2022 | 2.6 | Prepare mining cash flow scenario that contemplates rejection of certain hosting contracts. |
| Campagna, Robert | 11/25/2022 | 1.1 | Review and provide comments on updated liquidity deck. |
| Brantley, Chase | 11/28/2022 | 1.4 | Revise mining hosting rejection cash flow scenario and share with team for broader cash flow pack update. |
| Brantley, Chase | 11/28/2022 | 0.8 | Analyze weekly uptime, rig status and hash rate reports for the week ending November 25. |
| Campagna, Robert | 11/28/2022 | 0.4 | Address questions from K&E related to Paul Hastings payments and efforts to date. |
| Campagna, Robert | 11/28/2022 | 0.3 | Call with A&M team (A. Lal, C. Brantley, E. Lucas) to discuss UST requests and materials for to address open questions. |
| Colangelo, Samuel | 11/28/2022 | 0.4 | Review cash model and tag tracked payments. |
| Lucas, Emmet | 11/28/2022 | 1.2 | Update cash flow forecast for updated Core scenarios. |
| Lucas, Emmet | 11/28/2022 | 0.7 | Prepare response to L. Hamlin (K&E) regarding liquidity profile per UCC exclusivity discovery request. |
| Lucas, Emmet | 11/28/2022 | 0.9 | Prepare cash summary per request of N. Schleifer (GK8) to reflect assumed payments to be made before end of year. |
| Lucas, Emmet | 11/28/2022 | 0.9 | Multiple updates to proposed filing cash and coin report per comments from A. Lal (A&M). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/28/2022 | 0.4 | Provide responses to J. Magliano (M3) requesting requests into cash forecast variances to prior budget. |
| Lucas, Emmet | 11/28/2022 | 0.2 | Provide responses to L. Koren (CEL) regarding funding process for Israel, GK8. |
| Lucas, Emmet | 11/28/2022 | 1.9 | Prepare draft deliverable of budget-to-actuals report for week ended November 25. |
| Brantley, Chase | 11/29/2022 | 0.7 | Review and share finalized cash forecast materials with Houlihan. |
| Brantley, Chase | 11/29/2022 | 0.9 | Participate in call with J. Fan (Company) to review cash flow scenarios ahead of Special Committee meeting. |
| Brantley, Chase | 11/29/2022 | 1.2 | Revise and share updated hosting rejection cash flow scenario with the Company. |
| Brantley, Chase | 11/29/2022 | 0.4 | Correspond with team re: delivery of cash forecast and bridge to the Special Committee. |
| Campagna, Robert | 11/29/2022 | 0.3 | Provide updated liquidity forecast to K&E in advance of stable coin hearing and highlight key changes. |
| Campagna, Robert | 11/29/2022 | 0.4 | Call with M3 (J. Magliano, K. Ehrler) and A&M to discuss cash performance and prior week results. |
| Ciriello, Andrew | 11/29/2022 | 0.4 | Call with T. Walsh (CEL), A. Wirtz (K&E) regarding upcoming US payroll and payments to Insperity |
| Lal, Arjun | 11/29/2022 | 0.6 | Attend meeting with M3 team re: updated cash flow forecast |
| Lucas, Emmet | 11/29/2022 | 1.6 | Adjust GK8 cash forecast for filing assumptions, updated prefiling payment strategy. |
| Lucas, Emmet | 11/29/2022 | 0.6 | Participate in call with M3, A&M to discuss cash forecast and mining liquidity. |
| Lucas, Emmet | 11/29/2022 | 0.2 | Correspond with L. Wasserman (K&E) regarding GK8 funding. |
| Brantley, Chase | 11/30/2022 | 0.3 | Correspond with the Company re: mining materials to be shared with the Special Committee. |
| Brantley, Chase | 11/30/2022 | 0.3 | Analyze the weekly report for the week ending November 25. |
| Brantley, Chase | 11/30/2022 | 0.7 | Participate in call with J. Fan (Company) to discuss revised hosting rejection cash flow scenario. |
| Campagna, Robert | 11/30/2022 | 0.6 | Review and provide comments on weekly coin report draft. |
| Campagna, Robert | 11/30/2022 | 0.7 | Preparation for call with UST's office related to operations and cash flow forecasts. |
| Ciriello, Andrew | 11/30/2022 | 0.8 | Call with US Trustee's office, E. Jones, S. Golden (K&E), R. Campagna, C. Brantley, E. Lucas (A&M) to discuss 13-week cash flow forecast |
| Lucas, Emmet | 11/30/2022 | 1.4 | Prepare scenario analysis of funding required at GK8 due to exclusions to purchase price in APA. |
| Lucas, Emmet | 11/30/2022 | 0.4 | Participate in call with L. Koren (CEL) to discuss funding capabilities, liquidity runway for Celsius Network IL. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/30/2022 | 1.4 | Update GK8 cash forecast for extension of filing date. |
| Lucas, Emmet | 11/30/2022 | 0.3 | Correspond with D. Delano (CEL), L. Wasserman (K&E) regarding closing of dormant bank accounts. |
| Lucas, Emmet | 11/30/2022 | 1.1 | Update Israel, GK8 funding analysis per updated minimum cash balance requirements. |
| Lucas, Emmet | 11/30/2022 | 0.9 | Updates of proposed filing cash and coin report per comments from A. Lal (A&M). |
| Lucas, Emmet | 11/30/2022 | 0.7 | Reconcile updated GK8 filing scenario with credit card data to confirm no draws before first day hearing. |
| Campagna, Robert | 12/1/2022 | 0.4 | Call related to proposed coin movement / approval with Celsius (A. Alisie, C. Ferraro, R. Sabo) and D. Barse. |
| Campagna, Robert | 12/1/2022 | 1.4 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 12/1/2022 | 1.1 | Update scenario analysis for funding requirements at GK8 dependent on closing date per request of K&E. |
| Lucas, Emmet | 12/1/2022 | 0.9 | Update GK8 cash flow forecast for updated prepetition payment assumptions. |
| Lucas, Emmet | 12/1/2022 | 0.4 | Update budget-to-actuals report for week ended November 25th for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 12/1/2022 | 0.4 | Update model mechanics in cash model for closure of bank accounts. |
| Lucas, Emmet | 12/1/2022 | 0.2 | Update November 25th weekly cash report for mining updates provided by D. Albert (CEL). |
| Brantley, Chase | 12/2/2022 | 0.2 | Correspond with the mining team re: certain uptimes at proprietary sites. |
| Brantley, Chase | 12/2/2022 | 0.5 | Participate in call with M3, E. Lucas (A&M) to discuss cash forecast and mining liquidity. |
| Colangelo, Samuel | 12/2/2022 | 0.4 | Review cash model and update activity to reflect OCP payments. |
| Lucas, Emmet | 12/2/2022 | 0.7 | Participate in call with M3, C. Brantley (A&M) to discuss cash forecast and mining liquidity. |
| Lucas, Emmet | 12/2/2022 | 0.9 | Prepare November intercompany report as required under Cash Management Order. |
| Lucas, Emmet | 12/2/2022 | 1.3 | Prepare November monthly reconciliation report for cash activity as required under Cash Management Order. |
| Brantley, Chase | 12/4/2022 | 0.2 | Respond to C. Ferraro (Celsius) questions re: publicly filed cash and coin reports. |
| Lucas, Emmet | 12/4/2022 | 0.3 | Correspond with S. Briefel (K&E) regarding liquidity profile at GK8, chapter 11 implications. |
| Brantley, Chase | 12/5/2022 | 2.2 | Begin updating mining cash flow forecast deployment assumptions ahead of distributed revised forecast. |
| Brantley, Chase | 12/5/2022 | 0.9 | Prepare responses to questions from M3 re: hosting expenses in the cash flow forecast. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/5/2022 | 0.3 | Correspond with team re:  sharing cash flow materials with Houlihan, |
| Brantley, Chase | 12/5/2022 | 0.7 | Analyze BTC revenue and hash rate file for the week ending December 2. |
| Campagna, Robert | 12/5/2022 | 0.8 | Assessment of cash required to be left behind in 363 sale of platform assets. |
| Lucas, Emmet | 12/5/2022 | 2.2 | Prepare draft deliverable of budget-to-actuals report for week ended December 2nd. |
| Lucas, Emmet | 12/5/2022 | 1.6 | Update model mechanics to include GK8 in post-petition Celsius Debtors forecasting, cash reporting structure. |
| Lucas, Emmet | 12/5/2022 | 0.8 | Update GK8 cash flow forecast for new inputs from company ahead of Petition date. |
| Lucas, Emmet | 12/5/2022 | 2.7 | Update model mechanics in cash flow forecast to update assumptions, outputs through June 2023. |
| Brantley, Chase | 12/6/2022 | 1.2 | Review mining S&U tax analysis based on latest deployment schedule. |
| Brantley, Chase | 12/6/2022 | 0.9 | Revise certain uptime assumptions in the cash forecast per review with the Company. |
| Brantley, Chase | 12/6/2022 | 1.6 | Update mining cash flow model forecast timeframe and continue to revise deployment assumptions. |
| Brantley, Chase | 12/6/2022 | 1.7 | Analyze mining contract roll-off schedule and share with the Company as part of the revised cash forecast. |
| Brantley, Chase | 12/6/2022 | 0.4 | Correspond with P. Holert and Q. Lawlor (Celsius) re:  current and future uptime assumptions. |
| Campagna, Robert | 12/6/2022 | 0.6 | Review of Fireblocks agreement and cash based costs. |
| Colangelo, Samuel | 12/6/2022 | 0.6 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Frenkel, Adam | 12/6/2022 | 0.6 | Call with E. Lucas (A&M) to reconcile headcount figures between cash flow forecast and business plan. |
| Lucas, Emmet | 12/6/2022 | 0.6 | Call with A. Frenkel (A&M) to reconcile headcount figures between cash flow forecast and business plan. |
| Lucas, Emmet | 12/6/2022 | 1.2 | Update Israel cash flow forecast for ad hoc local counsel payments, revised funding requirements. |
| Lucas, Emmet | 12/6/2022 | 1.2 | Update mining inputs in cash flow forecast to review liquidity needs. |
| Brantley, Chase | 12/7/2022 | 0.6 | Review non-debtor affiliate cash forecast schedule ahead of funding. |
| Brantley, Chase | 12/7/2022 | 0.6 | Participate in call with E. Lucas (A&M) to review monthly cash flow forecast. |
| Brantley, Chase | 12/7/2022 | 2.4 | Continue to build bridge between forecast cash flow and forecast P&L. |
| Brantley, Chase | 12/7/2022 | 1.7 | Develop bridge between historical mining direct cash flow and P&L. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/7/2022 | 0.8 | Follow up analysis related to coin movement between workspaces. |
| Campagna, Robert | 12/7/2022 | 0.4 | Review coin report for approval. |
| Lal, Arjun | 12/7/2022 | 2.1 | Review weekly cash flow pack for UCC and correspondence with A&M team re: same. |
| Lucas, Emmet | 12/7/2022 | 0.6 | Participate in call with C. Brantley (A&M) to review monthly cash flow forecast. |
| Lucas, Emmet | 12/7/2022 | 1.4 | Update 2023 liquidity forecast at Celsius Mining LLC for various Core scenarios. |
| Lucas, Emmet | 12/7/2022 | 2.7 | Update operating assumptions, other non-operating impacts in extended cash flow forecast. |
| Lucas, Emmet | 12/7/2022 | 0.4 | Update budget-to-actuals report for week ended December 2nd per comments of C. Brantley (A&M). |
| Lucas, Emmet | 12/7/2022 | 0.3 | Prepare updated output schedules with November 23rd forecast per request of Y. Choi (CEL). |
| Lucas, Emmet | 12/7/2022 | 0.9 | Update Israel cash flow forecast for comments received from L. Koren (CEL). |
| Lucas, Emmet | 12/7/2022 | 1.1 | Update cash flow forecast for new mining inputs from C. Brantley (A&M) to review revised liquidity view. |
| Brantley, Chase | 12/8/2022 | 0.4 | Review treatment of DeFi loan payment and cash flow forecast. |
| Brantley, Chase | 12/8/2022 | 0.9 | Participate in call with E. Lucas (A&M) to review expanded liquidity forecast. |
| Campagna, Robert | 12/8/2022 | 1.5 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 12/8/2022 | 0.9 | Participate in call with C. Brantley (A&M) to review expanded liquidity forecast. |
| Lucas, Emmet | 12/8/2022 | 0.8 | Prepare refreshed cash and coin report for November. |
| Lucas, Emmet | 12/8/2022 | 0.8 | Update mining inputs in cash flow forecast per comments from company. |
| Brantley, Chase | 12/9/2022 | 0.4 | Review proposed hedging options ahead of call with the Company. |
| Brantley, Chase | 12/9/2022 | 0.5 | Call with C. Ferraro (Celsius), R. Campagna (A&M) and the mining team to discuss potential hedges. |
| Brantley, Chase | 12/9/2022 | 0.5 | Participate in call with M3 (UCC advisors), E. Lucas and R. Campagna (both A&M) to weekly report for the week ending December 2. |
| Brantley, Chase | 12/9/2022 | 0.7 | Respond to questions from Houlihan re:  mining cash flow. |
| Brantley, Chase | 12/9/2022 | 1.9 | Prepare schedule of mining cash flow to estimate impact of certain hedges. |
| Campagna, Robert | 12/9/2022 | 0.3 | Participate in call with M3 and C. Brantley and E. Lucas (both A&M) to discuss cash performance and prior week results. |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/9/2022 | 0.2 | Update professional fee tracker list to reflect latest invoices received and paid. |
| Lucas, Emmet | 12/9/2022 | 0.4 | Participate in call with M3 team, R. Campagna and C. Brantley (both A&M) to discuss questions into liquidity bridge. |
| Lucas, Emmet | 12/9/2022 | 1.3 | Prepare historical spend analysis for Israel to validate proposed intercompany funding pursuant to conversation with M3. |
| Lucas, Emmet | 12/9/2022 | 1.6 | Build liquidity scenario analysis for various power deposit options for Celsius Mining LLC in cash flow forecast. |
| Lucas, Emmet | 12/9/2022 | 1.8 | Update model mechanics in cash flow forecast to roll forward into week ending December 16th for draft outputs. |
| Brantley, Chase | 12/11/2022 | 0.6 | Analyze and share GK8 funding schedule with team. |
| Brantley, Chase | 12/12/2022 | 0.8 | Revise mining hedging schedule and share with team for review. |
| Brantley, Chase | 12/12/2022 | 0.4 | Call with J. Fan (Celsius) to discuss Bitmain credits. |
| Brantley, Chase | 12/12/2022 | 0.6 | Participate in call with E. Lucas (A&M, Mining team to discuss deposits to be reflected in cash flow forecast. |
| Brantley, Chase | 12/12/2022 | 0.7 | Participate in call with E. Lucas (A&M), L. Koren (CEL) to discuss 2023 Israel cash flow forecast. |
| Brantley, Chase | 12/12/2022 | 1.8 | Update mining model cash flow model and revise bridge to prior published forecast. |
| Brantley, Chase | 12/12/2022 | 2.2 | Continue to revise mining model based on latest expected timing of certain payments and invoicing. |
| Brantley, Chase | 12/12/2022 | 0.6 | Call with Mining team (C. Ferraro, J. Fan) and A&M (R. Campagna) to discuss deposit / power requirements. |
| Campagna, Robert | 12/12/2022 | 0.7 | Review and revise updated coin reporting for filing on docket. |
| Campagna, Robert | 12/12/2022 | 0.6 | Call with Mining team (C. Ferraro, J. Fan) and A&M (C. Brantley) to discuss deposit / power requirements. |
| Lal, Arjun | 12/12/2022 | 2.1 | Review and providing comments to cash and coin report ahead of disbursement. |
| Lucas, Emmet | 12/12/2022 | 0.6 | Participate in call with C. Brantley (A&M, Mining team to discuss deposits to be reflected in cash flow forecast. |
| Lucas, Emmet | 12/12/2022 | 0.7 | Participate in call with C. Brantley (A&M), L. Koren (CEL) to discuss 2023 Israel cash flow forecast. |
| Lucas, Emmet | 12/12/2022 | 0.3 | Correspond with S. Colangelo (A&M), R. Marston (K&E) regarding payment of professional fees. |
| Lucas, Emmet | 12/12/2022 | 0.7 | Multiple updates to the cash and coin report per comments from R. Campagna, A. Lal (both A&M), C. Ferraro (CEL). |
| Lucas, Emmet | 12/12/2022 | 2.1 | Build scenario analysis, output schedules for various Mining liquidity views based on active rig assumptions. |
| Lucas, Emmet | 12/12/2022 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended December 9th. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/13/2022 | 1.1 | Call with J. Fan (Celsius) to discuss latest mining cash flow forecast assumptions. |
| Brantley, Chase | 12/13/2022 | 0.7 | Revise mining cash flow assumptions per discussion with the Company. |
| Campagna, Robert | 12/13/2022 | 0.5 | Research related to USDT coin and ability to convert. |
| Colangelo, Samuel | 12/13/2022 | 0.8 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Colangelo, Samuel | 12/13/2022 | 0.5 | Assemble support for grouped bank transactions per confirmations received from Celsius. |
| Lal, Arjun | 12/13/2022 | 1.3 | Review of mining model following updates to liquidity forecasting. |
| Lucas, Emmet | 12/13/2022 | 1.8 | Update Mining liquidity scenario analysis calculations for updated assumptions. |
| Lucas, Emmet | 12/13/2022 | 0.6 | Update professional fee payment tracker for ACH payments in bank activity. |
| Lucas, Emmet | 12/13/2022 | 1.9 | Further updates to cash flow model to integrate GK8 into forecasting and reporting methodologies. |
| Lucas, Emmet | 12/13/2022 | 1.3 | Update model mechanics in cash flow forecast for money market accounts, intercompany funding. |
| Brantley, Chase | 12/14/2022 | 0.9 | Review and provide comments for non-mining cash flow forecast ahead of next forecast distribution. |
| Campagna, Robert | 12/14/2022 | 0.3 | Call with R. Sabo, R. Tokar (CEL) and A. Lal, A. Ciriello (A&M) to discuss proposed coin movements |
| Ciriello, Andrew | 12/14/2022 | 0.3 | Call with R. Sabo, R. Tokar (CEL) and R. Campagna, A. Lal (A&M) to discuss proposed coin movements |
| Colangelo, Samuel | 12/14/2022 | 0.4 | Edit cash model / bank activity to reflect additional payment confirmations. |
| Colangelo, Samuel | 12/14/2022 | 0.4 | Update support for grouped bank transactions per confirmations received from Celsius. |
| Lal, Arjun | 12/14/2022 | 1.1 | Correspondence with A&M team and review of funding plan between GK8 and Celsius IL. |
| Lal, Arjun | 12/14/2022 | 1.4 | Review and comment on weekly cash flow report for UCC. |
| Lal, Arjun | 12/14/2022 | 1.2 | Review of cash flow forecast for liquidity assumptions ahead of UCC meeting. |
| Lal, Arjun | 12/14/2022 | 0.3 | Call with R. Sabo, R. Tokar (CEL) and R. Campagna, A. Ciriello (A&M) to discuss proposed coin movements |
| Lal, Arjun | 12/14/2022 | 0.6 | Correspondence with A&M team re: latest cash flow forecast. |
| Lucas, Emmet | 12/14/2022 | 0.9 | Adjust Israel, GK8 cash flow forecast per comments from A. Lal (A&M). |
| Lucas, Emmet | 12/14/2022 | 1.8 | Reconcile Israel, GK8 liquidity assumptions in budget to determine funding requirements accounting for minimum cash assumptions. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/15/2022 | 0.5 | Participate in call with M3 (UCC advisors) to discuss margin at proprietary site. |
| Brantley, Chase | 12/15/2022 | 0.3 | Call with J. Fan (Celsius) to discuss the margin analysis at proprietary sites. |
| Campagna, Robert | 12/15/2022 | 0.6 | Review latest draft coin report and explanations of changes. |
| Campagna, Robert | 12/15/2022 | 0.6 | Establish procedures for wire transfers prior to year end. |
| Campagna, Robert | 12/15/2022 | 1.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lal, Arjun | 12/15/2022 | 0.5 | Additional review of CF forecast. |
| Lal, Arjun | 12/15/2022 | 1.1 | Review and comment on monthly spending report |
| Lal, Arjun | 12/15/2022 | 0.7 | Correspondence with E. Lucas (A&M) re: latest CF forecast and proposed disbursements. |
| Lucas, Emmet | 12/15/2022 | 1.4 | Prepare liquidity sensitivity analysis on GK8 per communication with L. Lamesh (GK8). |
| Lucas, Emmet | 12/15/2022 | 0.6 | Build minimum cash schedule for GK8 per conversation with L. Koren (CEL) to validate funding needs. |
| Lucas, Emmet | 12/15/2022 | 2.3 | Build detailed supporting schedule of retention payments based on updated assumptions provided by the company to use in budget. |
| Lucas, Emmet | 12/15/2022 | 0.6 | Update professional fee forecast assumptions based on fee applications. |
| Lucas, Emmet | 12/15/2022 | 0.3 | Update December 9th budget-to-actuals per comments of C. Brantley (A&M). |
| Brantley, Chase | 12/16/2022 | 0.4 | Discuss potential mining hedge opportunities with C. Ferraro (Celsius) based on latest cash forecast. |
| Brantley, Chase | 12/16/2022 | 0.5 | Participate in call with M3 (UCC advisors) and A&M (R. Campagna and E. Lucas) to weekly report for the week ending December 9. |
| Brantley, Chase | 12/16/2022 | 0.7 | Analyze revised capex forecast for remaining site build costs. |
| Brantley, Chase | 12/16/2022 | 0.9 | Revise mining cash flow forecast to account for latest estimate on hedge pricing. |
| Campagna, Robert | 12/16/2022 | 0.8 | Analysis of professional fees incurred base upon first interim fee applications. |
| Campagna, Robert | 12/16/2022 | 0.7 | Call with A&M (C. Brantley, E. Lucas) and M3 to discuss prior week's results and other items. |
| Lucas, Emmet | 12/16/2022 | 0.8 | Update capex assumptions in cash flow forecast based on new assumptions provided by company. |
| Lucas, Emmet | 12/16/2022 | 1.6 | Update model mechanics in cash flow forecast to roll forward into week ending December 23rd for distributable view. |
| Lucas, Emmet | 12/16/2022 | 1.3 | Prepare professional fee summary schedule of payments, accruals per request of R. Campagna (A&M). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/16/2022 | 0.7 | Call with A&M (C. Brantley, R. Campagna) and M3 to discuss prior week's results and other items. |
| Brantley, Chase | 12/19/2022 | 1.0 | Analyze rig roll-off schedule as part of the mining cash flow model update. |
| Brantley, Chase | 12/19/2022 | 0.6 | Analyze mined BTC and hash rate report for the week ending December 16. |
| Lal, Arjun | 12/19/2022 | 1.1 | Review of first cut of CF forecast for prior week |
| Lucas, Emmet | 12/19/2022 | 0.2 | Correspond with L. Wasserman (K&E), L. Koren (CEL) re: bank letter to Bank of Jerusalem to release funds. |
| Lucas, Emmet | 12/19/2022 | 1.4 | Build first draft of year-end professional fee payment tracker for validation of objection periods, invoices received. |
| Lucas, Emmet | 12/19/2022 | 1.8 | Prepare draft deliverable of budget-to-actuals report for week ended December 16th. |
| Brantley, Chase | 12/20/2022 | 0.6 | Review schedule of fees to be paid by year end and coordinate timing with team. |
| Brantley, Chase | 12/20/2022 | 0.9 | Update mining model for executed mining hedge and other uptime assumptions. |
| Brantley, Chase | 12/20/2022 | 0.6 | Correspond with the Company re:  certain curtailment costs to be included in the cash flow forecast. |
| Brantley, Chase | 12/20/2022 | 0.5 | Participate in call with J. Fan, L. Koren (Celsius) to discuss S&U tax forecast. |
| Brantley, Chase | 12/20/2022 | 0.7 | Revise S&U tax forecast based on latest deployment timing assumptions ahead of call with tax team. |
| Brantley, Chase | 12/20/2022 | 0.7 | Review and provide comments for bridge to prior cash flow forecast ahead of sharing with Company and special committee. |
| Brantley, Chase | 12/20/2022 | 0.6 | Call with E. Lucas (A&M) to review draft of cash flow forecast. |
| Brantley, Chase | 12/20/2022 | 0.4 | Review analysis of S&U taxes prepared by the Company and compare to schedule in the cash flow. |
| Brantley, Chase | 12/20/2022 | 0.9 | Analyze uptime and rig deployment reports ahead of updating mining cash flow model. |
| Brantley, Chase | 12/20/2022 | 1.4 | Prepare deployment scenario analysis to reflect different outcomes with hosting provider. |
| Campagna, Robert | 12/20/2022 | 0.7 | Review and approve weekly coin report. |
| Campagna, Robert | 12/20/2022 | 0.6 | Call with C. Ferraro (Celsius) related to cash forecast and ops. |
| Campagna, Robert | 12/20/2022 | 0.5 | Review of working update of cash flow forecast through June 2023 with A&M (E. Lucas, C. Brantley) |
| Campagna, Robert | 12/20/2022 | 0.3 | Call with K&E and Celsius (D. Tappen) to discuss DeFi Order and process to repay. |
| Ciriello, Andrew | 12/20/2022 | 0.5 | Call with D. Tappen, I. Inbar (CEL), L. Wasserman, J. Ryan (K&E) and A. Lal (A&M) to discuss operational processes to facilitate loan repayment |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/20/2022 | 0.5 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Colangelo, Samuel | 12/20/2022 | 0.4 | Assemble support for grouped bank transactions per confirmations received from Celsius. |
| Lal, Arjun | 12/20/2022 | 0.5 | Call with D. Tappen, I. Inbar (CEL), L. Wasserman, J. Ryan (K&E) and A. Ciriello (A&M) to discuss operational processes to facilitate loan repayment |
| Lal, Arjun | 12/20/2022 | 1.6 | Provide comments to A&M team re: latest  CF forecast. |
| Lucas, Emmet | 12/20/2022 | 1.3 | Update year-end professional fee tracker for invoices received, information to release payments. |
| Lucas, Emmet | 12/20/2022 | 1.6 | Build bridge of March 31, 2023 liquidity position between current, prior forecasts. |
| Lucas, Emmet | 12/20/2022 | 1.6 | Update cash flow forecast for comments from R. Campagna, A. Lal, C. Brantley (all A&M). |
| Lucas, Emmet | 12/20/2022 | 1.4 | Adjust timing assumptions in cash flow forecast based on actuals during measurement period. |
| Lucas, Emmet | 12/20/2022 | 1.4 | Build complementary liquidity bridge for Q2 2023 activity to for impacts to June 20, 2023 liquidity. |
| Lucas, Emmet | 12/20/2022 | 0.6 | Call with C. Brantley (A&M) to review draft of cash flow forecast. |
| Lucas, Emmet | 12/20/2022 | 0.6 | Review US payroll figures, reconcile to assumptions in cash flow forecast model. |
| Lucas, Emmet | 12/20/2022 | 0.6 | Build consolidated summary liquidity bridge with commentary for external distribution. |
| Brantley, Chase | 12/21/2022 | 1.1 | Finalize deployment scenario analysis to reflect different outcomes with hosting provider. |
| Brantley, Chase | 12/21/2022 | 1.5 | Review mining invoices for payment and update mining cash flow forecast. |
| Brantley, Chase | 12/21/2022 | 0.4 | Coordinate with team re:  fee payments to be executed ahead of year end. |
| Brantley, Chase | 12/21/2022 | 0.9 | Review and provide comments for weekly variance analysis for the week ending December 16. |
| Campagna, Robert | 12/21/2022 | 0.7 | Follow up with D. Tappen related to DeFi payoff. |
| Campagna, Robert | 12/21/2022 | 1.3 | Review and update presentation for special committee related to liquidity forecast and support. |
| Campagna, Robert | 12/21/2022 | 1.3 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lal, Arjun | 12/21/2022 | 0.4 | Correspondence with A&M team re: latest cash flow forecast. |
| Lal, Arjun | 12/21/2022 | 0.7 | Review of updated professional fee tracker in cash model |
| Lucas, Emmet | 12/21/2022 | 0.7 | Build cash flow package for Special Committee. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/21/2022 | 0.6 | Update December 16th weekly cash report for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 12/21/2022 | 0.3 | Correspond with A. Wirtz, R. Marston (both K&E) regarding professional fee wires. |
| Lucas, Emmet | 12/21/2022 | 2.3 | Update cash flow package for comments received from company. |
| Lucas, Emmet | 12/21/2022 | 1.1 | Prepare bridge for R. Campagna (A&M) for updated KERP assumptions based on new payment scenarios. |
| Lucas, Emmet | 12/21/2022 | 0.9 | Update year-end professional fee tracker for comments received from A&M team. |
| Lucas, Emmet | 12/21/2022 | 0.3 | Update November cash management reporting deliverables per comments from K&E. |
| Lucas, Emmet | 12/21/2022 | 0.8 | Update GK8 cash flow forecast for funding assumptions provided by company. |
| Lucas, Emmet | 12/21/2022 | 0.7 | Reconcile payments in week 1 of cash flow forecast to proposed payments amount by company. |
| Brantley, Chase | 12/22/2022 | 1.2 | Review mining cash flow with J. Fan (Celsius) ahead of distribution. |
| Brantley, Chase | 12/22/2022 | 1.8 | Review of final cash flow forecast and bridge for updates to week 1 disbursements and bridge commentary. |
| Campagna, Robert | 12/22/2022 | 0.8 | Review updated cash flow forecast prior to distribution to UCC advisors |
| Lal, Arjun | 12/22/2022 | 0.5 | Correspondence with E. Lucas (A&M) re: CF forecast |
| Lucas, Emmet | 12/22/2022 | 0.2 | Correspond with D. Delano (CEL), L. Wasserman (K&E) regarding opening of money market accounts. |
| Lucas, Emmet | 12/22/2022 | 0.8 | Update professional fee forecast, accrual schedule for estimates provided by advisors. |
| Lucas, Emmet | 12/22/2022 | 0.2 | Update December 16th weekly cash report for mining updates provided by D. Albert (CEL). |
| Lucas, Emmet | 12/22/2022 | 0.3 | Correspond with T. Walsh (CEL) regarding payroll assumptions in cash flow forecast. |
| Lucas, Emmet | 12/22/2022 | 2.6 | Update cash flow distributable package for final comments received from company, A&M. |
| Lucas, Emmet | 12/22/2022 | 0.7 | Update expenses for Celsius Mining LLC in cash flow forecast for invoices received. |
| Lucas, Emmet | 12/22/2022 | 0.7 | Actualize week-to-date bank activity in cash flow forecast ahead of external distribution. |
| Lucas, Emmet | 12/22/2022 | 1.6 | Update liquidity bridge, supporting schedules in cash flow forecast model from comments from R. Campagna, A. Lal (both A&M). |
| Brantley, Chase | 12/23/2022 | 0.5 | Participate in call with M3 (UCC advisors) to weekly report for the week ending December 9. |
| Lucas, Emmet | 12/26/2022 | 0.2 | Prepare flat file of cash flow forecast for M3. |

*Exhibit E*

| Celsius Network, LLC, et al., |
|:---:|
| *Time Detail of Task by Professional* |
| *November 1, 2022 through February 28, 2023* |

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/26/2022 | 1.8 | Prepare draft deliverable of budget-to-actuals report for week ended December 23rd. |
| Lucas, Emmet | 12/26/2022 | 0.6 | Prepare consolidated liquidity bridge for J. Magliano (M3) per request. |
| Lucas, Emmet | 12/26/2022 | 0.4 | Reconcile US payroll data to forecast assumptions to refine amounts in budget. |
| Lucas, Emmet | 12/26/2022 | 0.2 | Correspond with Y. Choi (CEL) regarding bridge of liquidity in updated cash flow forecast. |
| Lucas, Emmet | 12/26/2022 | 0.3 | Confirm model assumptions in cash forecast regarding EFH collections per request of C. Ferraro (CEL). |
| Colangelo, Samuel | 12/27/2022 | 0.6 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Colangelo, Samuel | 12/28/2022 | 0.4 | Assemble support for grouped bank transactions per confirmations received from Celsius. |
| Colangelo, Samuel | 12/28/2022 | 0.6 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Lucas, Emmet | 12/28/2022 | 0.4 | Update daily cash balances/activity to categorize transactions to confirm advisor payments. |
| Campagna, Robert | 12/29/2022 | 0.9 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Brantley, Chase | 12/30/2022 | 0.3 | Review bridge of cash forecast to be shared with M3 (UCC). |
| Brantley, Chase | 12/30/2022 | 0.8 | Further updates to Core rejection of hosting contract forecast to account for movement of rigs. |
| Brantley, Chase | 12/30/2022 | 2.1 | Update cash flow model and bridge to account for Core rejection of hosting contract. |
| Campagna, Robert | 12/30/2022 | 1.6 | Analysis of incremental cash impact associated with potential rejection of Core hosting contract. |
| Lucas, Emmet | 12/30/2022 | 0.3 | Prepare liquidity bridge per request of J. Magliano (M3) for refreshed forecast. |
| Brantley, Chase | 1/2/2023 | 0.3 | Analyze mined BTC report for weekly amounts in December. |
| Brantley, Chase | 1/2/2023 | 0.8 | Revise mining cash flow forecast for latest thinking re:  Core contract rejection. |
| Colangelo, Samuel | 1/2/2023 | 1.2 | Reconcile cash variance between cash model and freeze report. |
| Lucas, Emmet | 1/2/2023 | 0.3 | Participate in call with J. Magliano (M3) to discuss questions into liquidity bridge. |
| Colangelo, Samuel | 1/3/2023 | 0.6 | Reconcile cash model / bank activity and mark tracked payments accordingly for w/e 1/6/23. |
| Colangelo, Samuel | 1/3/2023 | 0.4 | Assemble support for grouped bank transactions per confirmations received from Celsius. |
| Lucas, Emmet | 1/3/2023 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended December 30th. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 1/3/2023 | 2.1 | Prepare direct cash flow summary per request of S. Colangelo (A&M) to reconcile cash movements in coin report. |
| Lucas, Emmet | 1/3/2023 | 0.8 | Update professional fee payment tracker for ACH payments in bank activity. |
| Lucas, Emmet | 1/3/2023 | 1.7 | Update scenario analysis in cash flow forecast for Core filing scenario. |
| Brantley, Chase | 1/4/2023 | 0.7 | Begin preparing schedule outlining movement of rigs from Core. |
| Brantley, Chase | 1/4/2023 | 0.3 | Correspond with team re:  payment of certain professional fees. |
| Campagna, Robert | 1/4/2023 | 0.7 | Review of Coin Report and explained variances for w/e 1/6/23. |
| Lucas, Emmet | 1/4/2023 | 0.4 | Update cash flow forecast for new OCP assumptions. |
| Lucas, Emmet | 1/4/2023 | 1.1 | Update direct cash flow summary per request of A. Ciriello (A&M) to reconciling cash movements in coin report. |
| Lucas, Emmet | 1/4/2023 | 0.9 | Prepare December intercompany report as required under Cash Management Order. |
| Lucas, Emmet | 1/4/2023 | 0.7 | Refresh GK8 assumptions in forecast ahead of weekly call to discuss liquidity options. |
| Lucas, Emmet | 1/4/2023 | 1.4 | Prepare December monthly reconciliation report for cash activity as required under Cash Management Order. |
| Brantley, Chase | 1/5/2023 | 0.6 | Analyze weekly cash report for the week ending December 30. |
| Brantley, Chase | 1/5/2023 | 0.6 | Analyze weekly uptime, rig status and hash rate reports for the week ending December 30. |
| Campagna, Robert | 1/5/2023 | 1.4 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck for w/e 1/6/23. |
| Campagna, Robert | 1/5/2023 | 0.8 | Review of Earn ruling and impact on ability to sell stable coin. |
| Lucas, Emmet | 1/5/2023 | 1.4 | Update reconciliation schedule in cash flow forecast for split of professional fees paid by specific legal entities. |
| Lucas, Emmet | 1/5/2023 | 0.2 | Correspond with L. Wasserman, S. Briefel (both K&E) regarding GK8 liquidity. |
| Lucas, Emmet | 1/5/2023 | 0.2 | Correspond with A. Lal, C. Brantley (both A&M) regarding GK8 liquidity. |
| Brantley, Chase | 1/6/2023 | 0.5 | Participate in call with M3 (UCC advisors) and E. Lucas (A&M) to weekly report for the week ending December 30. |
| Lucas, Emmet | 1/6/2023 | 0.2 | Correspond with K. Stadler (GK) regarding professional fee payments. |
| Lucas, Emmet | 1/6/2023 | 2.7 | Refine model mechanics in cash flow forecast to extend assumptions throughout 2023, remove historical 2022 inputs. |
| Lucas, Emmet | 1/6/2023 | 1.7 | Update model mechanics in cash flow forecast to roll forward into week ending January 13th for draft outputs. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 1/6/2023 | 0.3 | Participate in weekly call with M3 (UCC advisors) and C. Brantley (A&M) to review cash report for the week ending December 30. |
| Lucas, Emmet | 1/7/2023 | 0.9 | Prepare reconciliation of cash movements, balances week ended December 23 for coin report per request of S. Colangelo (A&M). |
| Lucas, Emmet | 1/8/2023 | 0.9 | Review proposed payroll run for GK8, reconcile headcount assumptions to cash flow. |
| Lucas, Emmet | 1/9/2023 | 0.2 | Correspond with L. Lamesh (GK8), S. Briefel (K&E) regarding minimum cash requirements in Israel. |
| Lucas, Emmet | 1/9/2023 | 0.2 | Participate in call with T. Walsh (CEL) to discuss US payroll. |
| Lucas, Emmet | 1/9/2023 | 2.2 | Prepare draft deliverable of budget-to-actuals report for week ended January 6th. |
| Lucas, Emmet | 1/9/2023 | 1.2 | Update Israel forecast per new inputs provided by L. Koren (CEL) to calculate funding requirements. |
| Lucas, Emmet | 1/9/2023 | 0.9 | Update payroll forecast in cash flow for KERP assumption updates provided by the company. |
| Lucas, Emmet | 1/9/2023 | 0.4 | Correspond with D. Delano (CEL) regarding reconciliation of bank data provided. |
| Brantley, Chase | 1/10/2023 | 0.4 | Participate in call with M3 (UCC advisors) and E. Lucas (A&M) to discuss liquidity and updates to future forecast. |
| Brantley, Chase | 1/10/2023 | 0.3 | Correspond with team re:  GK8 minimum liquidity requirements. |
| Campagna, Robert | 1/10/2023 | 0.6 | Investigate alternate banking options related to crypto companies. |
| Colangelo, Samuel | 1/10/2023 | 0.4 | Reconcile cash model / bank activity and mark tracked payments accordingly for w/e 1/13/23. |
| Colangelo, Samuel | 1/10/2023 | 0.4 | Assemble support for grouped bank transactions per confirmations received from Celsius. |
| Colangelo, Samuel | 1/10/2023 | 0.4 | Call with Celsius to discuss bank balance reporting process. |
| Lucas, Emmet | 1/10/2023 | 0.4 | Update payroll forecast in cash flow for additional KERP assumption updates provided by the company. |
| Lucas, Emmet | 1/10/2023 | 0.3 | Correspond with J. Magliano, T. Biggs (both M3) regarding collection on notes included in cash flow forecast. |
| Lucas, Emmet | 1/10/2023 | 2.4 | Rebuild model mechanics in cash flow forecast for 2023 payroll assumptions. |
| Lucas, Emmet | 1/10/2023 | 0.7 | Update capital expenditures variance analysis in cash flow to adjust timing assumptions for forecast refresh. |
| Lucas, Emmet | 1/10/2023 | 0.4 | Participate in call with K. Ehrler, J. Magliano (both M3), C. Brantley (A&M) to discussion liquidity at emergence. |
| Lucas, Emmet | 1/10/2023 | 0.4 | Prepare language for K&E for consideration related to GK8 minimum liquidity position. |
| Lucas, Emmet | 1/10/2023 | 0.4 | Correspond with R. Campagna, C. Brantley (both A&M) regarding banking alternatives to Signature. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/11/2023 | 1.3 | Analyze and provide comments on the weekly report for the week ending January 6. |
| Brantley, Chase | 1/11/2023 | 0.3 | Call with E. Lucas (A&M), S. Maglic, D. Delano (both CEL) about derisking exposure to Signature. |
| Lucas, Emmet | 1/11/2023 | 0.8 | Actualize weekly bank activity at Israel to confirm funding amounts. |
| Lucas, Emmet | 1/11/2023 | 0.9 | Review cash activity, reconcile to books and records to confirm treatment of Fischer as local counsel. |
| Lucas, Emmet | 1/11/2023 | 0.7 | Update January 6th budget-to-actuals report for comments from C. Brantley (A&M). |
| Lucas, Emmet | 1/11/2023 | 0.4 | Review discussion points with Signature ahead of working group call to discuss derisking options. |
| Lucas, Emmet | 1/11/2023 | 0.4 | Confirm payment data per request of C. Brantley (A&M). |
| Lucas, Emmet | 1/11/2023 | 0.4 | Update rig performance schedules in January 6th budget-to-actuals based on additional information provided by P. Holert (CEL). |
| Lucas, Emmet | 1/11/2023 | 0.3 | Call with C. Brantley (A&M), S. Maglic, D. Delano (both CEL) about derisking exposure to Signature. |
| Lucas, Emmet | 1/11/2023 | 0.3 | Call with L. Wasserman (K&E) regarding GK8 bank statements. |
| Lucas, Emmet | 1/11/2023 | 0.3 | Update December intercompany report per comments from S. Colangelo, C. Brantley (both A&M). |
| Lucas, Emmet | 1/11/2023 | 0.2 | Call with D. Delano (CEL) regarding cash management strategies. |
| Lucas, Emmet | 1/11/2023 | 1.7 | Reconcile actual mining activity to forecast assumptions to adjust inputs in cash flow forecast. |
| Schreiber, Sam | 1/11/2023 | 1.3 | Analyze cash flow forecast for the period ending 12/30. |
| Brantley, Chase | 1/12/2023 | 0.5 | Participate in call with J. Fan (Company) to discuss hosting alternative comparisons and rig tax estimates. |
| Brantley, Chase | 1/12/2023 | 0.4 | Review mining hosting comparison analysis ahead of call with the Company. |
| Brantley, Chase | 1/12/2023 | 0.4 | Correspond with the Company re:  energy resale data points ahead of the UCC mining call. |
| Brantley, Chase | 1/12/2023 | 0.7 | Correspond with the Company re:  Core rig movement schedule. |
| Campagna, Robert | 1/12/2023 | 0.4 | Review of Coin Report and explained variances for w/e 1/13/23. |
| Campagna, Robert | 1/12/2023 | 1.1 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck for w/e 1/13/23. |
| Lucas, Emmet | 1/12/2023 | 0.2 | Update rig deployment progress schedule in January 6th cash report for comments from D. Albert (CEL). |
| Lucas, Emmet | 1/12/2023 | 0.2 | Correspond with S. Colangelo (A&M) regarding payments to various advisors. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 1/12/2023 | 0.2 | Correspond with C. Brantley (A&M) regarding cash management strategy. |
| Lucas, Emmet | 1/12/2023 | 1.1 | Review institutional loan data provided by M3 to confirm inputs agree with amounts impacting cash flow forecast. |
| Brantley, Chase | 1/13/2023 | 0.3 | Participate in weekly call with M3 (UCC advisors) and E. Lucas (A&M) to review the weekly cash report for the week ending January 6. |
| Lucas, Emmet | 1/13/2023 | 0.7 | Update professional fee tracker for wires completed, new invoices received. |
| Lucas, Emmet | 1/13/2023 | 1.9 | Update model mechanics in cash flow forecast to roll forward into week ending January 20th for distributable presentation. |
| Lucas, Emmet | 1/13/2023 | 0.3 | Participate in weekly call with M3 (UCC advisors) and C. Brantley (A&M) to review cash report for the week ended January 6. |
| Lucas, Emmet | 1/13/2023 | 0.3 | Update assumptions in cash flow forecast for de minimis asset sale motion. |
| Lucas, Emmet | 1/13/2023 | 0.2 | Correspond with L. Koren (CEL) regarding GK8 relationship with Fischer. |
| Lucas, Emmet | 1/13/2023 | 0.2 | Correspond with D. Latona (K&E) regarding GK8 intercompany issue. |
| Brantley, Chase | 1/14/2023 | 0.2 | Correspond with team re:  funding needs contemplated in cash flow forecast. |
| Campagna, Robert | 1/14/2023 | 0.8 | Forecast cash balance needs in connection with potential sale. |
| Lucas, Emmet | 1/15/2023 | 0.3 | Prepare schedule of petition date bank account balances per request of R. Campagna (A&M). |
| Brantley, Chase | 1/16/2023 | 0.7 | Begin to update the mining cash flow ahead of distributing updated cash flow forecast. |
| Campagna, Robert | 1/16/2023 | 1.6 | Analysis of historical coin movement by month in connection with roll forward requested by special committee. |
| Campagna, Robert | 1/16/2023 | 0.4 | Follow up related to litigation with institutional loan counterparty in UK |
| Lucas, Emmet | 1/16/2023 | 0.9 | Update hosting, capex variance analyses in cash forecast to adjust timing assumptions in forecast refresh. |
| Lucas, Emmet | 1/16/2023 | 1.6 | Update professional fee forecast for timing assumptions, updated output schedules for distributable budget. |
| Lucas, Emmet | 1/16/2023 | 1.7 | Build draft bridge of June 30, 2023 liquidity positions between current, prior forecasts. |
| Lucas, Emmet | 1/16/2023 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended January 13th. |
| Brantley, Chase | 1/17/2023 | 0.5 | Participate in call with J. Fan, L. Koren and J. Morgan (Celsius) to discuss S&U tax forecast for the updated cash flow. |
| Brantley, Chase | 1/17/2023 | 0.4 | Analyze schedule of stablecoins available for sale and share with team as part of updating cash flow forecast. |
| Brantley, Chase | 1/17/2023 | 0.3 | Correspond with Centerview re:  GK8 assumptions in the cash flow forecast. |

*Exhibit E*

┌─────────────────────────────────────────┐
│  *Celsius Network, LLC, et al.,*         │
│  *Time Detail of Task by Professional*   │
│  *November 1, 2022 through February 28, 2023* │
└─────────────────────────────────────────┘

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/17/2023 | 1.1 | Continue to update the mining cash flow ahead of distributing updated cash flow forecast. |
| Brantley, Chase | 1/17/2023 | 0.2 | Correspond with the Company re:  rig sale assumptions in the cash flow forecast. |
| Campagna, Robert | 1/17/2023 | 0.8 | Internal emails / coordination related to preparation to sell stable coins. |
| Colangelo, Samuel | 1/17/2023 | 0.6 | Reconcile cash model / bank activity and mark tracked payments accordingly for w/e 1/20/23. |
| Lucas, Emmet | 1/17/2023 | 1.4 | Refresh Israel cash flow forecast based on assumptions ahead of discussion with L. Koren (CEL). |
| Lucas, Emmet | 1/17/2023 | 2.1 | Update GK8 forecast assumptions, funding requirements in global budget based on closing assumptions. |
| Lucas, Emmet | 1/17/2023 | 1.2 | Update payroll forecast for new headcount assumptions, refreshed salary inputs. |
| Schreiber, Sam | 1/17/2023 | 2.3 | Review draft cash flow forecast. |
| Brantley, Chase | 1/18/2023 | 0.7 | Review and provide comments on revised cash flow forecast and bridge to be published on January 19. |
| Brantley, Chase | 1/18/2023 | 0.5 | Participate in call with C. Ferraro and J. Fan (Celsius) to review BTC hedging proposal. |
| Brantley, Chase | 1/18/2023 | 0.6 | Call with Q. Lawlor (Celsius) to discuss latest assumptions in the mining cash flow forecast. |
| Brantley, Chase | 1/18/2023 | 0.8 | Continue to revise mining cash flow forecast power costs and uptime assumptions based on feedback from the Company. |
| Campagna, Robert | 1/18/2023 | 0.8 | Analysis of professional fees at request of board and preparation of summary schedule. |
| Campagna, Robert | 1/18/2023 | 1.3 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck for w/e 1/20/23. |
| Colangelo, Samuel | 1/18/2023 | 0.2 | Confirm payments made to third party vendors for cash forecast. |
| Lucas, Emmet | 1/18/2023 | 0.7 | Update professional fee schedule for comments received from R. Campagna (A&M). |
| Lucas, Emmet | 1/18/2023 | 0.7 | Update payroll forecast in budget per comments from T. Walsh (CEL). |
| Lucas, Emmet | 1/18/2023 | 0.8 | Adjust operating expense payment assumptions in cash flow forecast for proposed payments raised by company. |
| Lucas, Emmet | 1/18/2023 | 1.2 | Update mining output schedule for new inputs in detailed mining forecast. |
| Lucas, Emmet | 1/18/2023 | 1.8 | Prepare variance analysis of BTC sales, hosting costs forecast over forecast due to new operating assumptions. |
| Lucas, Emmet | 1/18/2023 | 1.8 | Update cash flow forecast for updated mining assumptions provided by C. Brantley (A&M). |
| Schreiber, Sam | 1/18/2023 | 1.9 | Analyze updated cash flow forecast and budget |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/19/2023 | 1.0 | Participate in call D. Albert, J. Fan (Celsius) and mining site build project manager to discuss Capex forecast. |
| Brantley, Chase | 1/19/2023 | 0.8 | Review and provide comments for bridge to prior cash flow forecast ahead of sharing with UCC and special committee. |
| Brantley, Chase | 1/19/2023 | 0.6 | Provide comments to team on latest cash flow forecast after discussions with the Company and project manager. |
| Brantley, Chase | 1/19/2023 | 0.5 | Call with J. Fan (Celsius) to discuss latest draft of the mining cash flow forecast ahead of distribution. |
| Campagna, Robert | 1/19/2023 | 0.8 | Review of next iteration of liquidity forecast and provide final comments prior to sharing with UCC advisors. |
| Campagna, Robert | 1/19/2023 | 1.8 | Review of summary of coin movement from filing through year end 2022. |
| Campagna, Robert | 1/19/2023 | 2.1 | Review of updated liquidity forecast and provide comments / edits to same. |
| Lucas, Emmet | 1/19/2023 | 0.8 | True up assumptions in week 1 of cash flow forecast for actual bank activity week-to-date. |
| Lucas, Emmet | 1/19/2023 | 0.7 | Prepare cash package for board of directors meeting. |
| Lucas, Emmet | 1/19/2023 | 0.6 | Update cash flow forecast for comments received from R. Campagna (A&M). |
| Lucas, Emmet | 1/19/2023 | 1.9 | Update cash flow forecast, associated bridges for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 1/19/2023 | 0.8 | Build consolidated summary liquidity bridge with commentary for refreshed forecast. |
| Brantley, Chase | 1/20/2023 | 0.3 | Finalize and share cash flow forecast materials with Centerview, K&E and special committee ahead of meeting. |
| Brantley, Chase | 1/20/2023 | 0.7 | Analyze latest draft of Core rig transportation schedule. |
| Campagna, Robert | 1/20/2023 | 0.7 | Review of final cash materials in advance of sharing with special committee for review. |
| Campagna, Robert | 1/20/2023 | 0.9 | Review and revise coin movement presentation in advance of meeting with special committee. |
| Lucas, Emmet | 1/20/2023 | 0.2 | Adjust consolidate bridge of ending liquidity for M3. |
| Lucas, Emmet | 1/20/2023 | 0.2 | Prepare flat file of cash flow forecast for M3. |
| Lucas, Emmet | 1/20/2023 | 0.6 | Correspond with C. Brantley (A&M) regarding preparation of new cash and coin report. |
| Lucas, Emmet | 1/20/2023 | 2.3 | Iterate multiple times on content, presentation of information to be included in refreshed cash and coin report. |
| Brantley, Chase | 1/23/2023 | 1.5 | Analyze uptime, hashrate and mined BTC reports for the week ending January 20 and compare to latest version of cash flow forecast. |
| Brantley, Chase | 1/23/2023 | 0.5 | Participate in call with M3, S. Schreiber, E. Lucas (both A&M) to review updated cash flow forecast, budget-to-actuals report. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 1/23/2023 | 0.3 | Prepare updated output schedules with January 19th forecast per request of Y. Choi (CEL). |
| Lucas, Emmet | 1/23/2023 | 1.8 | Prepare draft deliverable of budget-to-actuals report for week ended January 20th. |
| Lucas, Emmet | 1/23/2023 | 0.7 | Update professional fee tracker, forecast inputs for recently filed fee applications. |
| Lucas, Emmet | 1/23/2023 | 0.5 | Participate in call with M3, S. Schreiber, C. Brantley (both A&M) to review updated cash flow forecast, budget-to-actuals report. |
| Schreiber, Sam | 1/23/2023 | 0.5 | Participate in call with M3, E. Lucas, C. Brantley (both A&M) to review updated cash flow forecast, budget-to-actuals report. |
| Brantley, Chase | 1/24/2023 | 0.3 | Continue to correspond with the Company re:  sale of stablecoins. |
| Brantley, Chase | 1/24/2023 | 0.3 | Participate in call with E. Lucas (A&M), D. Delano (Celsius), Stretto to discuss cash management strategy. |
| Campagna, Robert | 1/24/2023 | 0.7 | Coordination with D. Tappen (Celsius) related to sale of stable coin. |
| Campagna, Robert | 1/24/2023 | 0.7 | Review of updated coin movement presentation and provide edits. |
| Ciriello, Andrew | 1/24/2023 | 0.3 | Review and comment on proposed stablecoin monetization plan |
| Colangelo, Samuel | 1/24/2023 | 0.5 | Reconcile cash model / bank activity and mark tracked payments accordingly for w/e 1/27/23. |
| Colangelo, Samuel | 1/24/2023 | 0.4 | Assemble support for grouped bank transactions per confirmations received from Celsius. |
| Lucas, Emmet | 1/24/2023 | 0.3 | Participate in call with C. Brantley (A&M), D. Delano (CEL), Stretto to discuss cash management strategy. |
| Brantley, Chase | 1/25/2023 | 0.4 | Review and provide comments for the weekly report for the week ending January 20. |
| Campagna, Robert | 1/25/2023 | 0.3 | Review and approve prior week coin report for release. |
| Colangelo, Samuel | 1/25/2023 | 0.8 | Assemble payment variance report for cash model. |
| Lucas, Emmet | 1/25/2023 | 0.4 | Update January 20th budget-to-actuals per comments from C. Brantley (A&M). |
| Schreiber, Sam | 1/25/2023 | 0.7 | Review cash flow variance report for the week ending 1/20. |
| Brantley, Chase | 1/26/2023 | 0.2 | Respond to questions from team re:  weekly BTC sales. |
| Campagna, Robert | 1/26/2023 | 1.2 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck for w/e 1/27/23. |
| Lucas, Emmet | 1/27/2023 | 0.2 | Correspond with D. Delano (CEL) regarding cash management strategy. |
| Lucas, Emmet | 1/27/2023 | 0.3 | Review depository analysis per request of D. Delano (CEL) to evaluate potential contingency institutions for new cash management strategy. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 1/27/2023 | 0.2 | Correspond with R. Marston (K&E) regarding status of professional fee wires. |
| Lucas, Emmet | 1/27/2023 | 0.3 | Reconcile stablecoin sales in cash activity to amounts proposed in cash flow forecast. |
| Brantley, Chase | 1/30/2023 | 0.5 | Participate in weekly call with M3 (UCC advisors) and R. Campagna (A&M) to review the weekly cash report for the week ending January 6. |
| Brantley, Chase | 1/30/2023 | 0.3 | Analyze responses from banking provider and review next steps on bank account plan. |
| Brantley, Chase | 1/30/2023 | 1.1 | Analyze uptime, hashrate and mined BTC reports for the week ending January 27th. |
| Campagna, Robert | 1/30/2023 | 0.3 | Weekly call with M3 and A&M (C. Brantley) to discuss weekly results and case update. |
| Lucas, Emmet | 1/30/2023 | 0.2 | Correspond with B. Soper (Stretto), E. Jones (K&E) regarding noticing requirements, next steps in opening bank accounts. |
| Lucas, Emmet | 1/30/2023 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended January 27th. |
| Brantley, Chase | 1/31/2023 | 0.8 | Review and provide comments for the weekly report for the week ending January 27. |
| Lucas, Emmet | 1/31/2023 | 0.4 | Update January 27th budget-to-actuals for comments from C. Brantley (A&M). |
| Lucas, Emmet | 1/31/2023 | 0.3 | Correspond with N. Schleifer (GK8) regarding bank account issues at Bank Hapoalim. |
| Brantley, Chase | 2/1/2023 | 0.2 | Participate in call with C. Ferraro and J. Fan (Celsius) to discuss sales & use taxes. |
| Calvert, Sam | 2/1/2023 | 0.4 | Call with E. Lucas (A&M) re: GK8 funding status and wire approval processing. |
| Colangelo, Samuel | 2/1/2023 | 0.7 | Reconcile cash model / bank activity for the period ending 1.31.23 and mark tracked payments accordingly. |
| Colangelo, Samuel | 2/1/2023 | 0.4 | Assemble support for grouped bank transactions for 1/24/23-1/31/23 per confirmations received from Celsius. |
| Lucas, Emmet | 2/1/2023 | 0.3 | Participate in calls with F. Brown (Stretto) regarding GK8 cash management strategy. |
| Lucas, Emmet | 2/1/2023 | 0.2 | Correspond with S. Toth, J. Butensky (both K&E) regarding information to provide to Galaxy as condition to close GK8 sale. |
| Lucas, Emmet | 2/1/2023 | 0.2 | Update January 27th budget-to-actuals report per categorizations, cap tracking inputs from S. Colangelo (A&M). |
| Lucas, Emmet | 2/1/2023 | 0.4 | Update professional fee tracker for payments made, updated fee applications. |
| Lucas, Emmet | 2/1/2023 | 0.4 | Call with S. Calvert (A&M) re: GK8 funding status and wire approval processing. |
| Lucas, Emmet | 2/1/2023 | 0.2 | Coordinate intercompany funding transactions with C. Ferraro, D. Delano (both CEL). |
| Schreiber, Sam | 2/1/2023 | 0.7 | Prepare analysis of coins to be potentially unwrapped. |

*Exhibit E*

<div style="border: 1px solid">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

</div>

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/2/2023 | 1.1 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck w/e 2/3/23. |
| Lucas, Emmet | 2/2/2023 | 0.4 | Update January 27th budget-to-actuals report per comments of S. Schreiber (A&M). |
| Lucas, Emmet | 2/2/2023 | 0.4 | Provide responses to L. Wasserman (K&E) regarding bank account issues with GK8. |
| Schreiber, Sam | 2/2/2023 | 0.8 | Review updated cash flow report for the period ending 1/27. |
| Lucas, Emmet | 2/3/2023 | 0.2 | Correspond with L. Wasserman, S. Briefel (both K&E) regarding GK8 bank accounts. |
| Lucas, Emmet | 2/3/2023 | 0.2 | Participate in weekly call with M3 team re: liquidity and other case updates. |
| Brantley, Chase | 2/7/2023 | 0.4 | Correspond with the mining team re:  Bitmain coupons and other cash flow related items. |
| Colangelo, Samuel | 2/7/2023 | 0.5 | Assemble support for grouped bank transactions for the period 2/1/23-2/7/23 per confirmations received from Celsius. |
| Colangelo, Samuel | 2/7/2023 | 0.4 | Reconcile cash model / bank activity for the period 2.1.23-2.6.23 and mark tracked payments accordingly. |
| Brantley, Chase | 2/8/2023 | 0.4 | Finalize and share schedule of mined and sold BTC with the special committee. |
| Brantley, Chase | 2/8/2023 | 0.4 | Correspond with the Company re:  certain invoices related to the proprietary site build. |
| Campagna, Robert | 2/8/2023 | 0.7 | Review weekly coin report and inquire regarding certain key changes. |
| Lucas, Emmet | 2/8/2023 | 0.4 | Reconcile weekly payment proposal file to cash flow forecast to confirm operating assumptions. |
| Lucas, Emmet | 2/8/2023 | 1.6 | Calculate initial employee related post closing costs based on types provided from M. Raz Amir (CEL). |
| Lucas, Emmet | 2/8/2023 | 0.9 | Update Mining cash flow forecast, related assumptions for new invoices received on capex project. |
| Brantley, Chase | 2/9/2023 | 0.3 | Correspond with team re:  paying entity of UST fee. |
| Brantley, Chase | 2/9/2023 | 1.1 | Review and provide comments on the weekly report for the week ending February 3. |
| Brantley, Chase | 2/9/2023 | 0.6 | Analyze state denial of VDA and update tax estimate in cash forecast. |
| Campagna, Robert | 2/9/2023 | 1.3 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck w/e 2/10/23. |
| Lucas, Emmet | 2/9/2023 | 0.6 | Prepare reconciliation of cash positions by legal entities per request from Houlihan Lokey. |
| Lucas, Emmet | 2/9/2023 | 0.2 | Update rig deployment progress schedule in February 3rd cash report for comments from D. Albert (CEL). |
| Lucas, Emmet | 2/9/2023 | 0.2 | Update February 3rd budget-to-actuals report per comments from R. Campagna (A&M). |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 2/9/2023 | 0.6 | Review updated cash flow report for the period ending 2/3. |
| Lucas, Emmet | 2/10/2023 | 0.9 | Prepare January intercompany report as required under 3rd cash management order. |
| Lucas, Emmet | 2/10/2023 | 1.4 | Update model mechanics in cash flow forecast to roll forward into week ending February 17th for distributable view. |
| Lucas, Emmet | 2/10/2023 | 1.8 | Prepare January reconciliation report for cash activity as required under 3rd Interim Cash Management Order. |
| Brantley, Chase | 2/13/2023 | 0.4 | Review confidential party contract and outline summary for team to prepare. |
| Brantley, Chase | 2/13/2023 | 1.2 | Analyze uptime, rig location and hash reports ahead of cash flow forecast update. |
| Brantley, Chase | 2/13/2023 | 1.1 | Review confidential party contract summary and compare to preliminary assumptions in cash flow model. |
| Brantley, Chase | 2/13/2023 | 0.2 | Call with J. Fan (Celsius) to discuss latest development on certain state tax exemptions. |
| Lucas, Emmet | 2/13/2023 | 1.9 | Prepare draft deliverable of budget-to-actuals report for week ended February 10th. |
| Lucas, Emmet | 2/13/2023 | 0.2 | Participate in call with D. Delano (CEL) to discuss cash management strategy. |
| Brantley, Chase | 2/14/2023 | 0.6 | Analyze mining weekly operating report and compare to Company reports and cash flow assumptions. |
| Brantley, Chase | 2/14/2023 | 0.4 | Participate in call with S. Schreiber, E. Lucas (both A&M), L. Koren (CEL) to review Israel cash flow forecast. |
| Brantley, Chase | 2/14/2023 | 1.2 | Review and provide comments for mining cash flow model with updates to various hosting providers. |
| Brantley, Chase | 2/14/2023 | 1.1 | Revise sales and use tax assumptions in the cash flow forecast model based on latest rig deployment assumptions. |
| Brantley, Chase | 2/14/2023 | 0.2 | Correspond with K&E and L. Koren (Celsius) on certain tax invoices. |
| Brantley, Chase | 2/14/2023 | 0.3 | Continue to review and provide comments for confidential party contract summary. |
| Brantley, Chase | 2/14/2023 | 1.3 | Working session with S. Calvert (A&M) re: mining cash flow updates. |
| Brantley, Chase | 2/14/2023 | 0.3 | Call with E. Lucas (A&M) to discuss GK8 impacts to Celsius Debtors cash flow forecast. |
| Brantley, Chase | 2/14/2023 | 1.4 | Review and provide comments for weekly report for the week ending February 10. |
| Calvert, Sam | 2/14/2023 | 1.4 | Updates to mining model to update footprint per latest company inputs. |
| Calvert, Sam | 2/14/2023 | 1.3 | Working session with C. Brantley (A&M) re: mining cash flow updates. |
| Campagna, Robert | 2/14/2023 | 0.6 | Review and approve coin report for release. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/14/2023 | 1.4 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck w/e 2/14/23. |
| Colangelo, Samuel | 2/14/2023 | 0.5 | Reconcile cash model / bank activity for the period 2.7.23-2.13.23 and mark tracked payments accordingly. |
| Colangelo, Samuel | 2/14/2023 | 0.4 | Assemble support for grouped bank transactions for 2/8/23-2/14/23 per confirmations received from Celsius. |
| Lucas, Emmet | 2/14/2023 | 1.1 | Update Israel forecast per new inputs provided by L. Koren (CEL) to calculate funding requirements. |
| Lucas, Emmet | 2/14/2023 | 0.4 | Update GK8 cash schematic per comments from L. Wasserman (K&E). |
| Lucas, Emmet | 2/14/2023 | 0.3 | Update February 10th budget-to-actuals report per comments from C. Brantley (A&M). |
| Lucas, Emmet | 2/14/2023 | 1.9 | Update professional fee forecast for timing assumptions, updated output schedules. |
| Lucas, Emmet | 2/14/2023 | 0.2 | Update February 10th budget-to-actuals report per comments from S. Schreiber (A&M). |
| Lucas, Emmet | 2/14/2023 | 1.6 | Build bridge of June 30, 2023 liquidity positions between current, prior forecasts. |
| Lucas, Emmet | 2/14/2023 | 1.2 | Update model mechanics in cash flow forecast to change presentation of GK8's sales proceeds impacts to forecast liquidity. |
| Lucas, Emmet | 2/14/2023 | 1.6 | Update cash flow forecast for updated mining assumptions surrounding confidential party and hosting updates. |
| Lucas, Emmet | 2/14/2023 | 0.4 | Participate in call with S. Schreiber, C. Brantley (both A&M), L. Koren (CEL) to review Israel cash flow forecast. |
| Lucas, Emmet | 2/14/2023 | 0.3 | Call with C. Brantley (A&M) to discuss GK8 impacts to Celsius Debtors cash flow forecast. |
| Lucas, Emmet | 2/14/2023 | 1.3 | Integrate GK8 wind down budget assumption into global Celsius Debtors cash flow forecast. |
| Schreiber, Sam | 2/14/2023 | 0.4 | Participate in call with E. Lucas, C. Brantley (both A&M), L. Koren (CEL) to review Israel cash flow forecast. |
| Schreiber, Sam | 2/14/2023 | 0.4 | Review monthly cash flow report. |
| Brantley, Chase | 2/15/2023 | 0.6 | Provide updates to mining cash flow forecast re:  certain insurance invoices and timing of sales and use taxes. |
| Brantley, Chase | 2/15/2023 | 0.4 | Call with S. Schreiber and E. Lucas (A&M) to review mining gross profit bridge to prior forecast. |
| Brantley, Chase | 2/15/2023 | 0.6 | Correspond with the Company re:  latest estimates of rig deployment schedule and timing for cash flow forecast. |
| Brantley, Chase | 2/15/2023 | 0.5 | Call with J. Fan (Celsius) to discuss Mothership invoices and billing cadence. |
| Brantley, Chase | 2/15/2023 | 0.3 | Participate in call with J. Fan and J. Morgan (Celsius) to discuss upcoming sales & use tax payments. |
| Brantley, Chase | 2/15/2023 | 2.1 | Revise mining cash flow model based on latest discussions with the Company re:  January gross profit and invoice timing, |

> ### Celsius Network, LLC, et al.,
> ### Time Detail of Task by Professional
> ### November 1, 2022 through February 28, 2023

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 2/15/2023 | 1.3 | Reconcile headcount assumptions, updated payroll line item in cash flow forecast. |
| Lucas, Emmet | 2/15/2023 | 0.6 | Update insurance assumptions at Mining for cash flow forecast. |
| Lucas, Emmet | 2/15/2023 | 0.6 | Review cash flow forecast package prior to distribution to working group. |
| Lucas, Emmet | 2/15/2023 | 0.7 | Build consolidated summary liquidity bridge with commentary for refreshed forecast. |
| Lucas, Emmet | 2/15/2023 | 1.7 | Prepare variance analysis of BTC sales, hosting costs forecast over forecast due to new operating assumptions. |
| Lucas, Emmet | 2/15/2023 | 0.3 | Review fee applications, invoices of advisor payments to be remitted week ending February 17th for cash flow forecasting purposes. |
| Lucas, Emmet | 2/15/2023 | 0.4 | Call with S. Schreiber and C. Brantley (A&M) to review mining gross profit bridge to prior forecast. |
| Lucas, Emmet | 2/15/2023 | 1.1 | Further update to cash flow forecast for updated mining assumptions. |
| Schreiber, Sam | 2/15/2023 | 0.4 | Call with C. Brantley and E. Lucas (A&M) to review mining gross profit bridge to prior forecast. |
| Brantley, Chase | 2/16/2023 | 0.3 | Correspond with the Company re:  timing of payment for certain hosting invoices. |
| Brantley, Chase | 2/16/2023 | 0.3 | Call with C. Ferraro (Celsius) to discuss updates to the cash flow forecast ahead of distribution. |
| Brantley, Chase | 2/16/2023 | 0.6 | Call with J. Fan (Celsius) to review revised mining cash flow forecast ahead of distribution. |
| Brantley, Chase | 2/16/2023 | 2.3 | Analyze and provide comments on the revised cash flow forecast beginning the week ending February 17 ahead of distribution. |
| Brantley, Chase | 2/16/2023 | 0.2 | Correspond with C. Ferraro and team re:  certain expense reimbursements included in the cash flow forecast. |
| Brantley, Chase | 2/16/2023 | 0.7 | Update and share revised mining cash flow forecast model with team based on review with the Company. |
| Brantley, Chase | 2/16/2023 | 0.2 | Call with E. Lucas (A&M) and J. Magliano (M3) to discuss cash flow updates. |
| Brantley, Chase | 2/16/2023 | 0.3 | Provide preliminary list of edits on mining cash flow with team based on review with the Company. |
| Campagna, Robert | 2/16/2023 | 0.8 | Review of professional fee forecast for cash forecast. |
| Campagna, Robert | 2/16/2023 | 2.3 | Review of updated cash flow forecast and provide comments / edits. |
| Lucas, Emmet | 2/16/2023 | 1.9 | Multiple updates to forecast package per comments from C. Brantley (A&M) |
| Lucas, Emmet | 2/16/2023 | 0.2 | Call with C. Brantley (A&M) and J. Magliano (M3) to discuss cash flow updates. |
| Schreiber, Sam | 2/16/2023 | 1.3 | Analyze changes to updated cash flow forecast relative to prior. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/17/2023 | 0.7 | Correspond with the Company re:  potential hedges at proprietary sites. |
| Brantley, Chase | 2/17/2023 | 0.6 | Finalize and share updated cash flow forecast and bridge with the special committee ahead of call. |
| Campagna, Robert | 2/17/2023 | 0.6 | Review of cash deck prior to distribution to special committee of board. |
| Lucas, Emmet | 2/17/2023 | 0.2 | Prepare flat file of cash flow forecast for M3. |
| Lucas, Emmet | 2/17/2023 | 0.4 | Prepare special committee package of cash flow information. |
| Brantley, Chase | 2/20/2023 | 1.6 | Analyze uptime, rig location and hash reports for the week ending February 17 and compare to published cash flow forecast. |
| Lucas, Emmet | 2/20/2023 | 0.8 | Multiple updates to the cash and coin report based on new coin information provided, formatting changes. |
| Brantley, Chase | 2/21/2023 | 0.6 | Review of confidential party hosting invoice and draft questions for the Company. |
| Brantley, Chase | 2/21/2023 | 0.8 | Correspond with the Company mining team re:  timing of rig deployment at confidential party |
| Campagna, Robert | 2/21/2023 | 0.6 | Review and approve coin report for release (w/e 2/10/23). |
| Campagna, Robert | 2/21/2023 | 0.8 | Finalize cash and coin report for public release on docket. |
| Colangelo, Samuel | 2/21/2023 | 0.4 | Reconcile cash model / bank activity for the period 2.14.23-2.20.23 and mark tracked payments accordingly. |
| Colangelo, Samuel | 2/21/2023 | 0.5 | Assemble support for grouped bank transactions for the period 2/15/23-2/21/23 per confirmations received from Celsius. |
| Brantley, Chase | 2/22/2023 | 0.9 | Analyze and provide comments on the weekly report for the week ending February 17. |
| Brantley, Chase | 2/22/2023 | 0.4 | Correspond with team re:  week 2 cash activity for upcoming weekly cash report. |
| Campagna, Robert | 2/22/2023 | 0.4 | Coin movement discussion with R. Tokar, C. Ferraro (Celsius), and R. Kwasteniet (K&E) to discuss custody. |
| Lucas, Emmet | 2/22/2023 | 0.7 | Update model mechanics in cash flow forecast for new professional fee advisors. |
| Lucas, Emmet | 2/22/2023 | 0.9 | Update outputs schedules in cash report to include new reporting sections included in February 17th forecast. |
| Lucas, Emmet | 2/22/2023 | 0.2 | Correspond with A. Wirtz (K&E) regarding paying legal entity for Gornitzky. |
| Lucas, Emmet | 2/22/2023 | 1.7 | Prepare draft deliverable of budget-to-actuals report for week ended February 17th. |
| Lucas, Emmet | 2/22/2023 | 0.8 | Update professional fee tracker, forecast inputs for recently filed fee applications. |
| Lucas, Emmet | 2/22/2023 | 0.2 | Correspond with M. Wisbey (Stretto) regarding opening of Western Alliance bank account. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 2/22/2023 | 0.3 | Prepare updated output schedules with February 16th forecast per request of Y. Choi (CEL). |
| Lucas, Emmet | 2/22/2023 | 0.6 | Reconcile bank activity to provide responses to J. Magliano (M3) into intercompany questions. |
| Lucas, Emmet | 2/22/2023 | 0.3 | Update cash and coin report per comments of R. Campagna (A&M). |
| Brantley, Chase | 2/23/2023 | 0.3 | Correspond with the Company and team re:  certain state sales and use tax payments. |
| Campagna, Robert | 2/23/2023 | 1.2 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck w/e 2/24/23. |
| Colangelo, Samuel | 2/23/2023 | 0.6 | Review and update support file for weekly cash report. |
| Lucas, Emmet | 2/23/2023 | 0.2 | Update February 17th weekly cash report for mining updates provided by D. Albert (CEL). |
| Lucas, Emmet | 2/23/2023 | 0.2 | Call with D. Delano (CEL) regarding cash management strategies. |
| Lucas, Emmet | 2/23/2023 | 0.4 | Correspond with L. Koren, M. Malka (both CEL) regarding payments out of Israel, GK8. |
| Lucas, Emmet | 2/23/2023 | 0.2 | Update February 17th budget-to-actuals report for GK8 inputs received. |
| Schreiber, Sam | 2/23/2023 | 0.4 | Review cash flow actuals for the period ending Feb 17. |
| Campagna, Robert | 2/24/2023 | 0.4 | Review proposed rules related to funding custody withdrawals. |
| Dailey, Chuck | 2/24/2023 | 0.3 | Participate in call with J. Magliano, T. Biggs (both M3), E. Lucas (A&M) to review weekly cash report, discuss liquidation analysis |
| Lucas, Emmet | 2/24/2023 | 0.4 | Analyze historical spending patterns by country per request of T. Ramos (CEL). |
| Lucas, Emmet | 2/24/2023 | 0.2 | Prepare for weekly M3 call with detailed explanation for variances in cash report. |
| Lucas, Emmet | 2/24/2023 | 0.3 | Participate in call with J. Magliano, T. Biggs (both M3), C. Dailey (A&M) to review weekly cash report, discuss liquidation analysis. |
| Lucas, Emmet | 2/26/2023 | 0.2 | Continue to update professional fee tracker, forecast inputs for recently filed fee applications. |
| Colangelo, Samuel | 2/27/2023 | 0.3 | Assemble support for grouped bank transactions for the period 2/22/23-2/27/23 per confirmations received from Celsius. |
| Lucas, Emmet | 2/27/2023 | 0.9 | Prepare 2023 direct cash flow report per request of Y. Choi (CEL). |
| Lucas, Emmet | 2/27/2023 | 0.2 | Correspond with Y. Choi (CEL) about forecast updates, liquidity profile. |
| Lucas, Emmet | 2/27/2023 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended February 24th. |
| Schreiber, Sam | 2/27/2023 | 1.4 | Review latest cash positions and liquidity forecast. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│     Celsius Network, LLC, et al.,        │
│   Time Detail of Task by Professional    │
│  November 1, 2022 through February 28, 2023 │
└─────────────────────────────────────────┘
```

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/28/2023 | 1.1 | Analyze uptime, rig location and hash reports for the week ending February 24. |
| Brantley, Chase | 2/28/2023 | 0.2 | Correspond with the Company re: expenses included in the cash flow forecast. |
| Lucas, Emmet | 2/28/2023 | 0.4 | Correspond with L. Koren (CEL), K&E regarding GK8 sales proceeds at Bank Hapoalim. |
| **Subtotal** | | **608.7** | |

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/1/2022 | 1.0 | Analyze initial claim register re: planning for triage process |
| Bixler, Holden | 11/1/2022 | 0.5 | Attend proof of claim weekly checkpoint with E. Waters (CEL). |
| Bixler, Holden | 11/1/2022 | 0.8 | Review updated claims kickoff deck and comments to same. |
| Bixler, Holden | 11/1/2022 | 0.9 | Correspondence with E. Antipas (CEL) and Celsius team re: claims reconciliation planning and next steps. |
| Bixler, Holden | 11/1/2022 | 1.4 | Review draft claims summary report and comments to same. |
| Kinealy, Paul | 11/1/2022 | 0.6 | Analyze updated claims processing protocols and instruct team re: same |
| Kinealy, Paul | 11/1/2022 | 0.4 | Perform QC of certain unredacted account data requested by Kirkland |
| Pogorzelski, Jon | 11/1/2022 | 0.6 | Reconcile customer filed claims to scheduled claims for future superseded objections |
| Pogorzelski, Jon | 11/1/2022 | 0.9 | Prepare analysis of customer filed claims related to earn accounts for future reconciliation |
| Pogorzelski, Jon | 11/1/2022 | 0.7 | Analyze customer filed claims related to loans for future reconciliation |
| Zeiss, Mark | 11/1/2022 | 2.6 | Review Stretto filed claims for claim amounts and types of claims for claims reconciliation |
| Zeiss, Mark | 11/1/2022 | 2.9 | Review Stretto filed claims for claimants address and email information for claims reconciliation |
| Allison, Roger | 11/2/2022 | 1.9 | Analyze claim register re: identifying updates to discuss internally |
| Bixler, Holden | 11/2/2022 | 0.9 | Review various proofs of claim re: claims kickoff. |
| Bixler, Holden | 11/2/2022 | 1.8 | Review and provide comments to latest claims kick off deck. |
| Bixler, Holden | 11/2/2022 | 0.6 | Correspond with team A&M team re: claims kickoff. |
| Kinealy, Paul | 11/2/2022 | 0.4 | Research various account valuations with Celsius data team |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/2/2022 | 0.7 | Research certain employee liabilities with Celsius HR and data team |
| Lucas, Emmet | 11/2/2022 | 0.2 | Review historical bank activity for Mississippi rent payments per request of E. Raab (A&M). |
| Zeiss, Mark | 11/2/2022 | 1.8 | Review Scheduled claims to Filed claims matches for customer account and non-customer account claims |
| Zeiss, Mark | 11/2/2022 | 1.2 | Review Stretto filed claims for claim amounts and types of claims for claims reconciliation |
| Allison, Roger | 11/3/2022 | 1.2 | Review proof of claims to ensure accuracy of docketed information |
| Allison, Roger | 11/3/2022 | 2.4 | Begin drafting claim triage workbook to be used in the claims reconciliation process |
| Bixler, Holden | 11/3/2022 | 0.4 | Confer with A&M team re: claims triage approach. |
| Bixler, Holden | 11/3/2022 | 1.2 | Review claims triage training materials. |
| Bixler, Holden | 11/3/2022 | 1.0 | Telephone conference with E. Antipas (CEL) and Celsius team re: claims reconciliation approach. |
| Bixler, Holden | 11/3/2022 | 0.4 | Review updated draft proof of claim form. |
| Bixler, Holden | 11/3/2022 | 0.4 | Correspondence with E. Antipas (CEL) re: claims kickoff planning. |
| Bixler, Holden | 11/3/2022 | 0.5 | Telephone conference with Y. Tsur (CEL) and Celsius team re: Israel team wallets. |
| Bixler, Holden | 11/3/2022 | 0.3 | Correspond with C. Koenig (K&E) and Celsius and A&M teams re: USD claims liquidation. |
| Campagna, Robert | 11/3/2022 | 0.8 | Research related to ability to state customer deposit balances in USD as of the filing date. |
| Kinealy, Paul | 11/3/2022 | 0.3 | Analyze updated claim form from Stretto and advise Stretto re: same |
| Kinealy, Paul | 11/3/2022 | 1.1 | Research issues related to various claims and follow up with Celsius re: same |
| Kinealy, Paul | 11/3/2022 | 0.4 | Call with claims team re: claims triage process |
| Pogorzelski, Jon | 11/3/2022 | 1.3 | Analyze filed claims related to customer accounts to reconcile against scheduled claims |
| Raab, Emily | 11/3/2022 | 1.7 | Analyze filed claim population. |
| Raab, Emily | 11/3/2022 | 0.6 | Participate on internal call to discuss claim reconciliation. |
| Wadzita, Brent | 11/3/2022 | 1.3 | Working session to review claim population and discuss clam triage reconciliation process and approach. |
| Zeiss, Mark | 11/3/2022 | 1.4 | Review filed claims for claims triage including crypto and non-crypto claims |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/3/2022 | 2.4 | Review Scheduled claims provided by Stretto for filed claims reconciliation |
| Allison, Roger | 11/4/2022 | 2.4 | Perform quality control procedures on claim triage workbook to ensure the data is accurate and complete |
| Allison, Roger | 11/4/2022 | 2.6 | Review proof of claims to ensure accuracy of docketed information re: claim amounts and notice information |
| Bixler, Holden | 11/4/2022 | 0.8 | Confer with team re: coin pricing schedule and review draft correspondence to KE re: same. |
| Bixler, Holden | 11/4/2022 | 1.2 | Review draft coin pricing schedule and related memorandum. |
| Bixler, Holden | 11/4/2022 | 0.8 | Correspond and confer with A&M team re: petition date coin valuation. |
| Bixler, Holden | 11/4/2022 | 0.4 | Confer with P. Kinealy (A&M) re: coin price memo. |
| Kinealy, Paul | 11/4/2022 | 0.5 | Analyze updated claims register and high dollar claims |
| Kinealy, Paul | 11/4/2022 | 0.4 | Confer with H. Bixler (A&M) re: coin price memo. |
| Zeiss, Mark | 11/4/2022 | 1.2 | Review Schedule E employee and Schedule D crypto claims for filed claims reconciliation |
| Allison, Roger | 11/7/2022 | 2.6 | Review proof of claims to ensure accuracy of docketed information re: claim amounts and notice information |
| Bixler, Holden | 11/7/2022 | 0.3 | Review correspondence from O. Civic (CEL) re: USD valuation process. |
| Bixler, Holden | 11/7/2022 | 0.5 | Confer with A&M team re: preference claim review. |
| Bixler, Holden | 11/7/2022 | 0.7 | Review schedule materials forwarded by Akin re: voyager claim. |
| Bixler, Holden | 11/7/2022 | 0.3 | Correspond with A&M team re: voyager claim diligence. |
| Kinealy, Paul | 11/7/2022 | 0.4 | Call with claims team re: external deposits and potential related claims |
| Allison, Roger | 11/8/2022 | 2.8 | Review claims register to ensure accuracy of information re: claim types and amounts |
| Allison, Roger | 11/8/2022 | 2.3 | Perform additional claims triage re: accurate docket information and amended claim identification |
| Bixler, Holden | 11/8/2022 | 0.6 | Correspond with Akin re: voyager claim issues. |
| Bixler, Holden | 11/8/2022 | 0.5 | Attend proof of claim weekly checkpoint with E. Waters (CEL). |
| Bixler, Holden | 11/8/2022 | 0.4 | Correspond with E. Antipas (CEL) and team re: reconciliation of loan claims. |
| Bixler, Holden | 11/8/2022 | 0.4 | Correspond with A&M team re: top creditor issues. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/8/2022 | 1.2 | Prepare claims reconciliation planning documentation for company review. |
| Bixler, Holden | 11/8/2022 | 0.9 | Review updated coin price analysis sheet. |
| Bixler, Holden | 11/8/2022 | 0.9 | Attend call on custody claims with E. Antipas (CEL). |
| Colangelo, Samuel | 11/8/2022 | 0.3 | Confirm third party vendor claim amounts per internal request. |
| Pogorzelski, Jon | 11/8/2022 | 1.6 | Analyze custody account related claims for customers to prepare for future reconciliation |
| Pogorzelski, Jon | 11/8/2022 | 1.2 | Analyze claims related to customer coin accounts asserting earn account balances |
| Zeiss, Mark | 11/8/2022 | 0.7 | Review secured scheduled claims for potential match to filed claims |
| Zeiss, Mark | 11/8/2022 | 1.4 | Review employee scheduled claims for potential match to filed claims |
| Bixler, Holden | 11/9/2022 | 0.6 | Conferences with A&M team re: claims reconciliation updates. |
| Bixler, Holden | 11/9/2022 | 0.5 | Attend call with Akin re: Voyager claim preparation. |
| Bixler, Holden | 11/9/2022 | 0.3 | Correspond with P. Kinealy (A&M) re: update on coin liquidation workstream. |
| Kinealy, Paul | 11/9/2022 | 0.3 | Call with D. Chapman, M. Hurley (Akin), H. Bixler (A&M) and R. Deutsch (Celsius) re: potential claims |
| Pogorzelski, Jon | 11/9/2022 | 1.1 | Analyze customer filed claims with cel token interest to connect them to scheduled claims for future reconciliation |
| Zeiss, Mark | 11/9/2022 | 1.2 | Review new filed claims from Stretto claims register report for proper reconciliation |
| Zeiss, Mark | 11/9/2022 | 1.7 | Review customer scheduled claims for potential match to filed claims |
| Zeiss, Mark | 11/9/2022 | 2.1 | Prepare report of remaining filed claims for proper claims reconciliation |
| Zeiss, Mark | 11/9/2022 | 1.3 | Review employee scheduled claims for potential match to filed claims |
| Allison, Roger | 11/10/2022 | 1.3 | Perform additional claims triage re: accurate docket information and superseded claim identification |
| Allison, Roger | 11/10/2022 | 1.1 | Update master claims database re: claim matching and reconciliation status changes |
| Bixler, Holden | 11/10/2022 | 0.5 | Attend proof of claim weekly checkpoint with E. Waters (CEL). |
| Bixler, Holden | 11/10/2022 | 0.3 | Review proof of claim re: standing issue. |
| Kinealy, Paul | 11/10/2022 | 0.7 | Research claim issues and instruct claims processing team re: same |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/10/2022 | 2.1 | Perform triage of customer claims and review the accuracy and completeness of court docket. |
| Wadzita, Brent | 11/10/2022 | 1.6 | Build claims data model to be used for claim triage and claim reconciliation purposes. |
| Allison, Roger | 11/11/2022 | 2.7 | Analyze scheduled and filed claims re: superseded claim matching |
| Allison, Roger | 11/11/2022 | 2.9 | Review customer source data to identify filed customer claims that supersede claims from schedule F-1 |
| Allison, Roger | 11/11/2022 | 1.2 | Update master claims database re: claim matching and reconciliation status changes |
| Bixler, Holden | 11/11/2022 | 0.4 | Review additional diligence requests from Akin. |
| Kinealy, Paul | 11/11/2022 | 0.8 | Research claims matching issues and instruct claims team re: same |
| Wadzita, Brent | 11/11/2022 | 1.9 | Review and triage customer claims and other relevant assertions to be further reconciled. |
| Wadzita, Brent | 11/11/2022 | 2.3 | Perform triage of customer claims and review the accuracy and completeness of court docket. |
| Wadzita, Brent | 11/11/2022 | 1.7 | Perform triage of customer claims and match filed claims to scheduled claims. |
| Wadzita, Brent | 11/11/2022 | 2.2 | Perform quality control procedures on claim triage working data to assure claim data is accurate and complete. |
| Bixler, Holden | 11/12/2022 | 0.4 | Correspond with R. Kwasteniet (K&E) and A&M team re: coin pricing sheet. |
| Bixler, Holden | 11/12/2022 | 0.6 | Conferences with D. Tappen (CEL) and A&M team re: coin pricing data. |
| Bixler, Holden | 11/12/2022 | 0.9 | Review coin pricing schedules and confer with A&M team re: same. |
| Bixler, Holden | 11/12/2022 | 0.7 | Review and circulate coin pricing schedule to C. Koenig (K&E). |
| Allison, Roger | 11/13/2022 | 1.3 | Analyze petition date coin price schedule prior to distribution re: completeness and presentation of the list |
| Bixler, Holden | 11/13/2022 | 0.9 | Review coin pricing memorandum and correspond with D. Hilty (HL) and A&M team re: same. |
| Bixler, Holden | 11/13/2022 | 0.7 | Review comments from D. Tappen (CEL) to coin pricing sheet and correspondence with A&M team re: same. |
| Bixler, Holden | 11/13/2022 | 0.3 | Correspond with K. Ehrler (M-3) and A&M team re: coin pricing schedule. |
| Bixler, Holden | 11/13/2022 | 0.4 | Correspond with Akin and A&M team re: voyager declaration. |
| Allison, Roger | 11/14/2022 | 2.7 | Perform additional claims triage re: accurate docket information and superseded claim identification |
| Allison, Roger | 11/14/2022 | 2.2 | Analyze claim triage master file re: accuracy of claim matches |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/14/2022 | 1.8 | Analyze claim triage master file re: types of docket errors and claim matching issues |
| Bixler, Holden | 11/14/2022 | 0.4 | Correspond with D. Hilty (HL) re: coin pricing data sourcing. |
| Bixler, Holden | 11/14/2022 | 0.3 | Correspond with internal counsel re: voyager affidavit. |
| Bixler, Holden | 11/14/2022 | 0.9 | Conferences with Akin re: Voyager declaration. |
| Kinealy, Paul | 11/14/2022 | 0.7 | Research claims issues and instruct claims team re: processing of same |
| Wadzita, Brent | 11/14/2022 | 2.1 | Perform triage of customer claims and match filed claims to scheduled claims. |
| Wadzita, Brent | 11/14/2022 | 2.8 | Review and triage customer claims and other relevant program assertions to be further reconciled. |
| Allison, Roger | 11/15/2022 | 1.6 | Review master claims database re: quality control procedures to check accuracy |
| Allison, Roger | 11/15/2022 | 1.2 | Update master claims database re: claim matching and reconciliation status changes |
| Allison, Roger | 11/15/2022 | 2.1 | Review team master claims triage file re: quality control procedures to check consistency of approach and data integrity |
| Allison, Roger | 11/15/2022 | 2.9 | Perform claims triage re: accurate docket information and superseded claim identification |
| Bixler, Holden | 11/15/2022 | 0.7 | Correspond with E. Antipas (CEL) re: bar date hearing summary. |
| Wadzita, Brent | 11/15/2022 | 2.6 | Perform triage of customer claims and review creditors information and asserted assertions. |
| Wadzita, Brent | 11/15/2022 | 2.4 | Review and triage customer claims and other relevant program assertions to be further reconciled. |
| Allison, Roger | 11/16/2022 | 2.3 | Draft updated claims summary report for internal review |
| Allison, Roger | 11/16/2022 | 1.1 | Internal call with B. Wadzita (A&M) re: next steps in the claims triage process |
| Allison, Roger | 11/16/2022 | 2.8 | Perform analysis of filed claims to identify docketing errors and claims that have a matching scheduled claim |
| Bixler, Holden | 11/16/2022 | 0.9 | Review approved claim form circulated by J. Mudd (K&E). |
| Bixler, Holden | 11/16/2022 | 0.2 | Correspond with A&M team re: voyager claim filing. |
| Bixler, Holden | 11/16/2022 | 0.4 | Correspond with C. Koenig (K&E) re: various open issues re: coin pricing sheet. |
| Kinealy, Paul | 11/16/2022 | 0.3 | Analyze proposed final claim form and advise Kirkland and Stretto re: same |
| Kinealy, Paul | 11/16/2022 | 0.8 | Research various claims processing issues and instruct team re: handling of same |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/16/2022 | 0.3 | Review updated claims register |
| Wadzita, Brent | 11/16/2022 | 1.1 | Internal call with R. Allison (A&M) re: next steps in the claims triage process. |
| Allison, Roger | 11/17/2022 | 1.9 | Draft updated customer claims amounts schedule to align with master claims database format |
| Allison, Roger | 11/17/2022 | 1.3 | Review updated claims register from Stretto re: asserted amount formats |
| Allison, Roger | 11/17/2022 | 0.5 | Internal A&M Call with B. Wadzita (A&M) re: Claims master database updates |
| Bixler, Holden | 11/17/2022 | 0.4 | Review summary of UCC questions re: coin valuation process. |
| Bixler, Holden | 11/17/2022 | 0.4 | Attend proof of claim weekly checkpoint with E. Waters (CEL). |
| Bixler, Holden | 11/17/2022 | 0.7 | Correspond with K&E, HL, and M-3 re: filing of coin pricing schedule. |
| Kinealy, Paul | 11/17/2022 | 0.7 | Review updated claims register from Stretto re various amount formats and reporting |
| Kinealy, Paul | 11/17/2022 | 0.6 | Analyze claims database against Stretto register to ensure completeness |
| Wadzita, Brent | 11/17/2022 | 0.9 | Update claims data model for triage and claim reconciliation purposes. |
| Allison, Roger | 11/18/2022 | 2.9 | Analyze filed customer claims data to identify updates needed in the claims register |
| Allison, Roger | 11/18/2022 | 0.8 | Update customer claim matches in the claim master database |
| Bixler, Holden | 11/18/2022 | 0.6 | Review UCC comments to coin pricing schedule. |
| Bixler, Holden | 11/18/2022 | 0.6 | Call with A&M (P. Kinealy, B. Wadzita) and M3 (J. Magliano, S. Herman, J. Schiffrin, K. Ehrler, W. Foster) to discuss 90 day disbursement data. |
| Kinealy, Paul | 11/18/2022 | 1.3 | Research high-dollar claims and follow up with Celsius and Stretto re: same |
| Kinealy, Paul | 11/18/2022 | 0.8 | Research additional claim processing issues and instruct team re: handling of same |
| Kinealy, Paul | 11/18/2022 | 0.4 | Analyze updated claims and schedule matching and advise team re: edits to same |
| Bixler, Holden | 11/19/2022 | 0.3 | Correspond with A&M team re: coin pricing schedule and timeline. |
| Bixler, Holden | 11/19/2022 | 0.4 | Correspond with L. Workman (CEL) and A&M team re: finalization of coin pricing schedule. |
| Allison, Roger | 11/21/2022 | 2.7 | Review claims register to prepare for update to claims master database |
| Allison, Roger | 11/21/2022 | 1.8 | Prepare schedule of new claimants re: update claims master database with new claims |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/21/2022 | 1.3 | Review schedules re: employee scheduled claims. |
| Bixler, Holden | 11/21/2022 | 0.4 | Correspond with E. Antipas (CEL) and A&M team re: employee claim issues. |
| Bixler, Holden | 11/21/2022 | 1.1 | Review and provide comments to updated coin pricing memorandum. |
| Bixler, Holden | 11/21/2022 | 0.8 | Correspond with G. Hensley (K&E) re: coin pricing open issues. |
| Bixler, Holden | 11/21/2022 | 0.7 | Correspond and confer with D. Tappen (CEL) and Celsius team re: finalization of coin pricing memorandum. |
| Bixler, Holden | 11/21/2022 | 0.5 | Attend proof of claim weekly checkpoint with E. Waters (CEL). |
| Bixler, Holden | 11/21/2022 | 0.7 | Review updated coin prices forwarded by Z. Ji (CEL). |
| Bixler, Holden | 11/21/2022 | 0.6 | Correspond with HL team and E. Antipas (CEL) and Celsius team re: coin pricing schedule issues. |
| Bixler, Holden | 11/21/2022 | 0.6 | Confer with Z. Ji (CEL) and HL re open coin pricing schedule questions. |
| Kinealy, Paul | 11/21/2022 | 1.2 | Research certain claim filing issues and follow up with Kirkland and Celsius re: same |
| Allison, Roger | 11/22/2022 | 2.8 | Prepare schedule of new claim amounts re: update claims master database with new claims |
| Allison, Roger | 11/22/2022 | 1.1 | Perform quality control procedures on schedule of new claim types re: accuracy and presentation check |
| Allison, Roger | 11/22/2022 | 1.0 | Internal call with B. Wadzita (A&M) re: additional claims to add to the triage process and master file updates |
| Allison, Roger | 11/22/2022 | 1.4 | Prepare schedule of new claim types re: update claims master database with new claims |
| Allison, Roger | 11/22/2022 | 2.2 | Perform quality control procedures on schedule of new claim amounts re: accuracy and presentation check |
| Bixler, Holden | 11/22/2022 | 0.4 | Attend conferences with A&M team and Stretto re: employee claims. |
| Bixler, Holden | 11/22/2022 | 0.5 | Conferences with A&M team re: claims reconciliation status. |
| Bixler, Holden | 11/22/2022 | 0.5 | Conferences with E. Waters (CEL) re: claims reconciliation planning. |
| Bixler, Holden | 11/22/2022 | 0.9 | Review sample customized employee claim forms. |
| Kinealy, Paul | 11/22/2022 | 1.0 | Research claims process for potential Israeli claims and follow up with Kirkland re: same |
| Kinealy, Paul | 11/22/2022 | 0.3 | Call with A&M claims team and Stretto re: customized claim forms |
| Kinealy, Paul | 11/22/2022 | 0.7 | Analyze database processing of various claim amounts against Stretto register and follow up with IT re: same |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/22/2022 | 0.7 | Research high-dollar claims and follow up with Celsius re: same |
| Kinealy, Paul | 11/22/2022 | 0.3 | Review updated claims register and follow up with Stretto re: same |
| Wadzita, Brent | 11/22/2022 | 1.0 | Internal call with R. Allison (A&M) re: additional claims to add to the triage process and master file updates. |
| Bixler, Holden | 11/23/2022 | 0.6 | Correspond with A&M team and T. Ramos (CEL) re: team wallet liabilities. |
| Campagna, Robert | 11/23/2022 | 0.8 | Follow up with T. Ramos related to employee claims questions. |
| Kinealy, Paul | 11/23/2022 | 0.4 | Research claims issues for potential Israeli claims and follow up with Kirkland re: same |
| Kinealy, Paul | 11/25/2022 | 1.3 | Research additional potential employee claim issues and follow up with Kirkland |
| Allison, Roger | 11/28/2022 | 2.1 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |
| Bixler, Holden | 11/28/2022 | 0.6 | Correspond with E. Antipas (CEL) re: updates on various claims items. |
| Bixler, Holden | 11/28/2022 | 0.5 | Conference with T. Scheffer (K&E) and Celsius team re: team wallet liabilities. |
| Kinealy, Paul | 11/28/2022 | 0.7 | Research issues related to processing claims and certain assertions and follow up with Stretto re: same |
| Allison, Roger | 11/29/2022 | 1.2 | Internal call between B. Wadzita re: claim triage workstream updates needed for integration of additional team members |
| Allison, Roger | 11/29/2022 | 0.6 | Internal working session A&M (J. Pogorzelski, B. Wadzita) re: Reconciliation of filed claims related to customer accounts |
| Bixler, Holden | 11/29/2022 | 0.3 | Correspond with team re: coin pricing dates. |
| Kinealy, Paul | 11/29/2022 | 0.4 | Call with Celsius PMO and operations team re: claims reconciliation process |
| Kinealy, Paul | 11/29/2022 | 0.5 | Call with Celsius operations team re: handling of new parties related to claims transfers |
| Pogorzelski, Jon | 11/29/2022 | 0.9 | Analyze claims related to customer account balances to match to related scheduled claims for future objections |
| Pogorzelski, Jon | 11/29/2022 | 0.6 | Internal working session A&M (R. Allison, B. Wadzita) re: Reconciliation of filed claims related to customer accounts |
| Wadzita, Brent | 11/29/2022 | 0.6 | Internal working session A&M (R. Allison, J. Pogorzelski) re: Reconciliation of filed claims related to customer accounts. |
| Wadzita, Brent | 11/29/2022 | 1.2 | Internal call between R. Allison re: claim triage workstream updates needed for integration of additional team members. |
| Allison, Roger | 11/30/2022 | 2.6 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |
| Allison, Roger | 11/30/2022 | 2.7 | Create updated claims summary report for discussion with the Celsius subject matter experts |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/30/2022 | 2.2 | Review filed claim documents to ensure the assertions and amounts are accurately reflected in the claims register |
| Allison, Roger | 11/30/2022 | 0.8 | Internal call with A&M (J. Pogorzelski, B. Wadzita) re: Reconciliation of filed customer claims with scheduled claims |
| Allison, Roger | 11/30/2022 | 1.1 | Update claims reconciliation presentation ahead of the kick-off call with the Celsius claims reconciliation team |
| Bixler, Holden | 11/30/2022 | 0.5 | Confer with K&E and Stretto re: bar date noticing issues. |
| Bixler, Holden | 11/30/2022 | 0.8 | Correspond and confer with E. Watters (CEL) and A&M team re: claims reconciliation kick off meetings. |
| Bixler, Holden | 11/30/2022 | 0.9 | Review and provide comments to claims reconciliation deck. |
| Kinealy, Paul | 11/30/2022 | 0.8 | Quality control review of claims processing and triage to ensure accuracy |
| Pogorzelski, Jon | 11/30/2022 | 0.6 | Prepare analysis of claims related to customer accounts with a related scheduled claim for future objections |
| Pogorzelski, Jon | 11/30/2022 | 1.3 | Prepare analysis of filed claims related to customer accounts to match to scheduled claims for future reconciliation |
| Pogorzelski, Jon | 11/30/2022 | 0.9 | Analyze claims related to customer accounts with cel token rewards for future reconciliation |
| Pogorzelski, Jon | 11/30/2022 | 0.8 | Analyze customer claims with bitcoin deposits for future reconciliation |
| Pogorzelski, Jon | 11/30/2022 | 0.8 | Internal call with A&M (R. Allison, B. Wadzita) re: Reconciliation of filed customer claims with scheduled claims |
| Wadzita, Brent | 11/30/2022 | 0.8 | Internal call with A&M (R. Allison, J. Pogorzelski) re: Reconciliation of filed customer claims with scheduled claims. |
| Allison, Roger | 12/1/2022 | 2.3 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |
| Allison, Roger | 12/1/2022 | 2.1 | Process updated claims register re: quality control procedures and change report |
| Allison, Roger | 12/1/2022 | 1.1 | Analyze potential scheduled to file claim matches for accuracy |
| Pogorzelski, Jon | 12/1/2022 | 0.9 | Analyze filed customer claims with CEL tokens to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/1/2022 | 1.2 | Prepare analysis of filed customer claims connected with bitwala accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/1/2022 | 1.1 | Verify claims associated with customer accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/1/2022 | 0.7 | Reconcile filed claims related to custody accounts to identify differences with scheduled customer claims |
| Pogorzelski, Jon | 12/1/2022 | 0.6 | Evaluate filed claims related to custody accounts to reconcile variances with scheduled claims |
| Allison, Roger | 12/5/2022 | 1.2 | Review customer claim matching accuracy re: prepared claim triage file |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/5/2022 | 0.3 | Correspond with team re: team wallet issues. |
| Bixler, Holden | 12/5/2022 | 0.3 | Correspond with team re: updated claims register. |
| Pogorzelski, Jon | 12/5/2022 | 1.1 | Process filed customer claims connected with bitwala accounts to match with scheduled customer claims |
| Allison, Roger | 12/6/2022 | 2.9 | Review master claims triage file re: updated claim types and claim matching |
| Bixler, Holden | 12/6/2022 | 1.1 | Review and revise draft Voyager declaration. |
| Bixler, Holden | 12/6/2022 | 0.3 | Correspond with team re: rescheduled claims kickoff. |
| Kinealy, Paul | 12/6/2022 | 0.7 | Analyze current claims workplan and provide updates re: same. |
| Pogorzelski, Jon | 12/6/2022 | 0.7 | Analyze filed customer claims connected with bitwala accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/6/2022 | 1.2 | Identify customer related claims to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/6/2022 | 1.2 | Verify filed customer claims connected with bitwala accounts to capture key data related to future objections |
| Pogorzelski, Jon | 12/6/2022 | 0.6 | Prepare analysis of claims related to customer loans to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/6/2022 | 1.4 | Process newly filed claims related to account balances to match with scheduled customer claims |
| Allison, Roger | 12/7/2022 | 2.9 | Analyze customer claim coin reports re: compatibility to master claim database |
| Allison, Roger | 12/7/2022 | 2.2 | Review electronic POC customer claims reports from Stretto re: identify potential format updates |
| Bixler, Holden | 12/7/2022 | 0.5 | Confer with A&M team re: claims rec planning. |
| Pogorzelski, Jon | 12/7/2022 | 1.2 | Prepare analysis of claims related to customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/7/2022 | 1.1 | Verify filed customer claims with CEL tokens to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/7/2022 | 0.9 | Prepare analysis of claims related to customer loans to triage for future omnibus objections |
| Pogorzelski, Jon | 12/7/2022 | 0.8 | Process claims associated with customer accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/7/2022 | 1.4 | Verify newly filed claims related to account balances to triage for future omnibus objections |
| Pogorzelski, Jon | 12/7/2022 | 1.8 | Evaluate customer related claims to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/7/2022 | 1.1 | Reconcile filed customer claims with CEL tokens to triage for initial review of customer claim matching |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/8/2022 | 1.8 | Analyze potential scheduled to file claim matches for accuracy |
| Allison, Roger | 12/8/2022 | 2.8 | Create updated claims summary report for discussion with the Celsius subject matter experts |
| Allison, Roger | 12/8/2022 | 2.3 | Review filed claim documents to ensure the assertions and amounts are accurately reflected in the claims register |
| Bixler, Holden | 12/8/2022 | 0.9 | Prepare redline to updated draft declaration. |
| Bixler, Holden | 12/8/2022 | 0.6 | Correspond with A&M team and Akin re: voyager declaration. |
| Pogorzelski, Jon | 12/8/2022 | 0.9 | Prepare analysis of claims associated with customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/8/2022 | 0.6 | Evaluate claims related to customer loans to triage for future omnibus objections |
| Pogorzelski, Jon | 12/8/2022 | 1.1 | Verify filed claims related to custody accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/8/2022 | 1.2 | Analyze claims related to customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/8/2022 | 1.3 | Process claims associated with customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/8/2022 | 1.4 | Analyze customer related claims to match with scheduled customer claims |
| Pogorzelski, Jon | 12/8/2022 | 1.7 | Reconcile filed claims related to custody accounts to triage for initial review of customer claim matching |
| Allison, Roger | 12/9/2022 | 2.3 | Review master claims triage file re: updated claim types and claim matching |
| Pogorzelski, Jon | 12/9/2022 | 1.3 | Evaluate claims related to customer loans to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/9/2022 | 1.2 | Process customer related claims to match with scheduled customer claims |
| Pogorzelski, Jon | 12/9/2022 | 0.9 | Identify claims related to customer accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/9/2022 | 1.4 | Analyze filed customer claims connected with bitwala accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 12/9/2022 | 1.7 | Evaluate filed claims related to earn accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/9/2022 | 1.3 | Analyze claims related to customer loans to reconcile against scheduled claims for future omnibus objections |
| Allison, Roger | 12/12/2022 | 1.8 | Perform quality control procedures on claim triage workbook to ensure the data is accurate and complete |
| Allison, Roger | 12/12/2022 | 1.6 | Review proof of claims to ensure accuracy of docketed information |
| Bixler, Holden | 12/12/2022 | 0.2 | Correspond with Stretto re: employee claims issues. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/12/2022 | 0.4 | Follow up correspondence with T. Ramos and E. Watters (both CEL) re: employee claims reconciliation. |
| Bixler, Holden | 12/12/2022 | 0.3 | Correspond with C-Street re: bar date communications. |
| Kinealy, Paul | 12/12/2022 | 0.4 | Analyze updated claims register from Stretto. |
| Pogorzelski, Jon | 12/12/2022 | 0.7 | Analyze filed customer claims connected with bitwala accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/12/2022 | 1.6 | Analyze filed customer claims with CEL tokens to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/12/2022 | 1.2 | Reconcile claims related to customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/12/2022 | 0.8 | Process filed claims related to custody accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/12/2022 | 1.2 | Prepare analysis of claims related to customer loans to match with scheduled customer claims |
| Pogorzelski, Jon | 12/12/2022 | 1.2 | Verify filed claims related to earn accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/12/2022 | 0.8 | Evaluate newly filed claims related to account balances to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/12/2022 | 0.4 | Process filed customer claims with CEL tokens to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/12/2022 | 1.1 | Identify filed customer claims with bitcoin to capture key data related to future objections |
| Allison, Roger | 12/13/2022 | 0.5 | Participate in call with H. Bixler, P. Kinealy, B. Wadzita (A&M) to discuss A&M declaration re: Celsius and Voyager. |
| Allison, Roger | 12/13/2022 | 1.8 | Analyze scheduled and filed claims re: superseded claim matching |
| Bixler, Holden | 12/13/2022 | 0.5 | Participate in with P. Kinealy, R. Allison, B. Wadzita (A&M) to discuss A&M declaration re: Celsius and Voyager. |
| Bixler, Holden | 12/13/2022 | 0.4 | Call with J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy, R. Allison, S. Calvert and A. Ciriello (all A&M) re: CEL token diligence questions from the Examiner. |
| Kinealy, Paul | 12/13/2022 | 0.1 | Analyze updated data related to Voyager transactions and potential disclosures. |
| Kinealy, Paul | 12/13/2022 | 0.5 | Participate in with H. Bixler, R. Allison, B. Wadzita (A&M) to discuss A&M declaration re: Celsius and Voyager. |
| Pogorzelski, Jon | 12/13/2022 | 1.2 | Evaluate claims related to customer loans to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/13/2022 | 0.9 | Analyze customer related claims to triage for future omnibus objections |
| Pogorzelski, Jon | 12/13/2022 | 1.3 | Reconcile filed customer claims connected with bitwala accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/13/2022 | 1.3 | Evaluate filed claims related to earn accounts to match with scheduled customer claims for future superseded objections |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/13/2022 | 1.2 | Reconcile customer related claims to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/13/2022 | 1.1 | Verify newly filed claims related to account balances to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/13/2022 | 1.1 | Process filed customer claims with bitcoin to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/13/2022 | 0.8 | Process filed customer claims connected with bitwala accounts to reconcile differences with scheduled customer claims |
| Wadzita, Brent | 12/13/2022 | 0.5 | Participate in with H. Bixler, P. Kinealy, R. Allison(A&M) to discuss A&M declaration re: Celsius and Voyager. |
| Allison, Roger | 12/14/2022 | 1.6 | Perform quality control procedures on master claims database re: validate updates |
| Allison, Roger | 12/14/2022 | 0.9 | Participate in claims reconciliation kickoff call with H. Bixler, P. Kinealy (A&M) and Celsius operations, HR and legal teams. |
| Allison, Roger | 12/14/2022 | 0.5 | Participation in call with P. Kinealy, H. Bixler and B. Wadzita (all A&M) to review claims reconciliation workplan and kickoff. |
| Allison, Roger | 12/14/2022 | 1.9 | Update master claims database re: claim matching and reconciliation status changes |
| Bixler, Holden | 12/14/2022 | 0.4 | Correspond with A&M team re: claims kickoff planning. |
| Bixler, Holden | 12/14/2022 | 1.0 | Attend claims reconciliation kickoff call with L. Workman (CEL),company SMEs and P. Kinealy and R. Allison (both A&M). |
| Bixler, Holden | 12/14/2022 | 0.9 | Review and provide comments to claims kickoff deck. |
| Bixler, Holden | 12/14/2022 | 0.5 | Participation in call with P. Kinealy, R. Allison and B. Wadzita (all A&M) to review claims reconciliation workplan and kickoff. |
| Kinealy, Paul | 12/14/2022 | 0.9 | Participate in claims reconciliation kickoff call with H. Bixler, R. Allison (A&M) and Celsius operations, HR and legal teams. |
| Kinealy, Paul | 12/14/2022 | 0.4 | Participation in call with H. Bixler, R. Allison and B. Wadzita (all A&M) to review claims reconciliation workplan and kickoff. |
| Kinealy, Paul | 12/14/2022 | 0.3 | Review claims kickoff materials for Celsius management. |
| Pogorzelski, Jon | 12/14/2022 | 0.7 | Evaluate claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/14/2022 | 1.6 | Analyze claims associated with customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/14/2022 | 1.3 | Analyze claims related to customer accounts to capture key data related to future objections |
| Pogorzelski, Jon | 12/14/2022 | 1.2 | Verify claims related to customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/14/2022 | 1.2 | Prepare analysis of claims related to earn accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/14/2022 | 1.1 | Analyze newly filed claims related to custody accounts to reconcile variances with scheduled claims |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/14/2022 | 0.9 | Evaluate claims related to customer accounts to match with scheduled customer claims |
| Wadzita, Brent | 12/14/2022 | 0.4 | Participation in call with H. Bixler, R. Allison and P. Kinealy (all A&M) to review claims reconciliation workplan and kickoff. |
| Allison, Roger | 12/15/2022 | 2.3 | Analyze filed customer claims data to identify updates needed in the claims register |
| Allison, Roger | 12/15/2022 | 2.6 | Draft updated claims summary report for internal review |
| Allison, Roger | 12/15/2022 | 1.9 | Perform analysis of claim changes from prior register |
| Pogorzelski, Jon | 12/15/2022 | 1.1 | Verify filed claims related to earn accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 12/15/2022 | 1.2 | Analyze claims associated with customer accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/15/2022 | 1.2 | Prepare analysis of claims related to customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/15/2022 | 1.3 | Process claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/15/2022 | 1.4 | Process claims related to customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/15/2022 | 0.9 | Evaluate claims related to customer loans to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/15/2022 | 0.4 | Evaluate customer related claims to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/15/2022 | 0.9 | Evaluate filed customer claims connected with bitwala accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/15/2022 | 0.6 | Identify filed customer claims with CEL tokens to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/15/2022 | 0.9 | Verify customer related claims to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/16/2022 | 1.4 | Analyze filed customer claims with bitcoin to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/16/2022 | 1.6 | Identify newly filed claims related to account balances to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/16/2022 | 1.3 | Evaluate filed claims related to earn accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/16/2022 | 1.3 | Process claims related to customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/16/2022 | 1.3 | Prepare analysis of customer related claims to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/16/2022 | 0.4 | Process filed customer claims with CEL tokens to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/16/2022 | 0.8 | Verify filed customer claims with bitcoin to reconcile variances with scheduled claims |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/16/2022 | 0.9 | Analyze filed customer claims with bitcoin to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/16/2022 | 1.2 | Identify filed customer claims connected with bitwala accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/17/2022 | 0.4 | Reconcile customer related claims to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/17/2022 | 1.2 | Verify claims related to customer loans to match with scheduled customer claims |
| Pogorzelski, Jon | 12/17/2022 | 0.6 | Identify filed claims related to custody accounts to capture key data related to future objections |
| Pogorzelski, Jon | 12/17/2022 | 1.1 | Prepare analysis of filed customer claims connected with bitwala accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/17/2022 | 0.8 | Verify filed customer claims with bitcoin to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/18/2022 | 1.3 | Identify newly filed claims related to account balances to capture key data related to future objections |
| Pogorzelski, Jon | 12/18/2022 | 1.2 | Analyze claims associated with customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/18/2022 | 0.6 | Analyze claims related to customer loans to match with scheduled customer claims |
| Pogorzelski, Jon | 12/18/2022 | 0.9 | Reconcile newly filed claims related to account balances to reconcile differences with scheduled customer claims |
| Allison, Roger | 12/19/2022 | 2.6 | Review claims register to prepare for update to claims master database |
| Allison, Roger | 12/19/2022 | 1.8 | Perform quality control procedures on schedule of new claim amounts re: accuracy and presentation check |
| Allison, Roger | 12/19/2022 | 1.2 | Prepare schedule of new claimants re: update claims master database with new claims |
| Kinealy, Paul | 12/19/2022 | 0.4 | Review updated claims register from Stretto and advise claims team re: same. |
| Allison, Roger | 12/20/2022 | 0.5 | Call with N. Schleifer (GK8), P. Kinealy, S. Calvert, E. Lucas, and J. Pogorzelski (A&M) re: reporting requirements, timing updates and related analyses. |
| Allison, Roger | 12/20/2022 | 1.9 | Analyze potential scheduled to file claim matches for accuracy |
| Allison, Roger | 12/20/2022 | 1.3 | Call with P. Kinealy, J. Pogorzelski, J. Westner, B. Wadzita (all A&M) discussing process for claims reconciliation. |
| Allison, Roger | 12/20/2022 | 1.6 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |
| Allison, Roger | 12/20/2022 | 1.8 | Create updated claims summary report for discussion with the Celsius subject matter experts |
| Allison, Roger | 12/20/2022 | 1.8 | Perform quality control procedures on schedule of new claim amounts re: accuracy and presentation check |
| Bixler, Holden | 12/20/2022 | 0.3 | Correspond with A&M team re: employee claim process. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/20/2022 | 0.4 | Review customized claim form re: employee claims. |
| Bixler, Holden | 12/20/2022 | 0.5 | Confer with J. Goulding-Ochsner (CEL) and K&E re: CEL token claims. |
| Kinealy, Paul | 12/20/2022 | 1.3 | Call with B. Wadzita, R. Allison, J. Westner, J. Pogorzelski (all A&M) discussing process for claims reconciliation. |
| Kinealy, Paul | 12/20/2022 | 0.7 | Research claims processing inquiry from Stretto. |
| Kinealy, Paul | 12/20/2022 | 0.4 | Call with D. Latona (K&E) and Celsius legal re CEL token claims. |
| Pogorzelski, Jon | 12/20/2022 | 1.2 | Verify filed claims related to custody accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/20/2022 | 0.4 | Reconcile filed customer claims with CEL tokens to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/20/2022 | 0.6 | Reconcile claims related to customer accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 12/20/2022 | 0.9 | Process newly filed claims related to account balances to capture key data related to future objections |
| Pogorzelski, Jon | 12/20/2022 | 1.0 | Call with J. Pogorzelski and J. Westner (Both A&M) discussing review and questions regarding claim reconciliation |
| Pogorzelski, Jon | 12/20/2022 | 1.3 | Call with P. Kinealy, R. Allison, J. Westner, B. Wadzita (all A&M) discussing process for claims reconciliation. |
| Pogorzelski, Jon | 12/20/2022 | 1.6 | Reconcile filed claims related to earn accounts to match with scheduled customer claims for future superseded objections |
| Wadzita, Brent | 12/20/2022 | 1.3 | Call with P. Kinealy, R. Allison, J. Westner, J. Pogorzelski (all A&M) discussing process for claims reconciliation. |
| Westner, Jack | 12/20/2022 | 1.1 | Record details of filed claims to reconcile with scheduled claims |
| Westner, Jack | 12/20/2022 | 1.3 | Call with P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) discussing process for claims reconciliation. |
| Westner, Jack | 12/20/2022 | 1.0 | Call with J. Pogorzelski and J. Westner (Both A&M) discussing review and questions regarding claim reconciliation |
| Allison, Roger | 12/21/2022 | 2.7 | Review retail customer claim triage master file re: status of customer claim matching workstream |
| Allison, Roger | 12/21/2022 | 1.9 | Perform analysis of filed claims to identify docketing errors and claims that have a matching scheduled claim |
| Allison, Roger | 12/21/2022 | 2.4 | Create updated claims summary report for distribution to the Celsius claim reconciliation team |
| Allison, Roger | 12/21/2022 | 2.9 | Update master claims database re: claim matching and reconciliation status changes |
| Bixler, Holden | 12/21/2022 | 0.8 | Confer and correspond with A&M team re: claims kickoff call planning. |
| Bixler, Holden | 12/21/2022 | 0.5 | Participate in call with P. Kinealy (A&M) and Celsius HR team re: reconciliation of employee claims. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/21/2022 | 0.7 | Review HR claims summary. |
| Bixler, Holden | 12/21/2022 | 0.9 | Review draft trade claim summary. |
| Bixler, Holden | 12/21/2022 | 0.5 | Participate in call with P. Kinealy (A&M) and Celsius operations and finance team re: reconciliation of trade claims. |
| Bixler, Holden | 12/21/2022 | 0.7 | Prepare summary of HR claims issues for kickoff call. |
| Bixler, Holden | 12/21/2022 | 0.5 | Participate in call with P. Kinealy (A&M) and Celsius operations team re: reconciliation of contract claims. |
| Bixler, Holden | 12/21/2022 | 0.9 | Review contract claims summary and proofs of claim re: same. |
| Kinealy, Paul | 12/21/2022 | 0.8 | Analyze current claims files for Celsius team meetings and advise claims team re: updates to same. |
| Kinealy, Paul | 12/21/2022 | 0.5 | Participate in call with H. Bixler (A&M) and Celsius HR team re: reconciliation of employee claims. |
| Kinealy, Paul | 12/21/2022 | 0.4 | Participate in call with H. Bixler (A&M) and Celsius operations team re: reconciliation of contract claims. |
| Kinealy, Paul | 12/21/2022 | 0.4 | Participate in call with H. Bixler (A&M) and Celsius operations and finance team re: reconciliation of trade claims. |
| Kinealy, Paul | 12/21/2022 | 0.4 | Research issues around unsupported claims potentially being asserted in claims. |
| Kinealy, Paul | 12/21/2022 | 0.3 | Research employee claim noticing issue with Stretto. |
| Pogorzelski, Jon | 12/21/2022 | 0.8 | Reconcile customer related claims to identify variances with scheduled claims |
| Pogorzelski, Jon | 12/21/2022 | 1.3 | Process newly filed claims related to account balances to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/21/2022 | 1.2 | Process filed customer claims connected with bitwala accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 12/21/2022 | 1.6 | Evaluate filed customer claims connected with bitwala accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/21/2022 | 1.1 | Verify filed customer claims with CEL tokens to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/21/2022 | 0.7 | Prepare analysis of customer related claims to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/21/2022 | 1.4 | Prepare analysis of customer related claims to triage for future omnibus objections |
| Pogorzelski, Jon | 12/21/2022 | 0.6 | Reconcile newly filed claims related to account balances to match with scheduled customer claims for future superseded objections |
| Westner, Jack | 12/21/2022 | 2.9 | Record details of filed claims in internal tracker |
| Westner, Jack | 12/21/2022 | 2.3 | Reconcile filed claims with scheduled claims to determine what scheduled claims are superseded |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/22/2022 | 1.6 | Review proof of claims to ensure accuracy of docketed information |
| Allison, Roger | 12/22/2022 | 2.9 | Review team master claims triage file re: quality control procedures to check consistency of approach and data integrity |
| Allison, Roger | 12/22/2022 | 2.6 | Analyze claim triage master file re: types of docket errors and claim matching issues |
| Allison, Roger | 12/22/2022 | 1.3 | Update master claims database re: claim matching and reconciliation status changes |
| Bixler, Holden | 12/22/2022 | 0.3 | Correspond with T. Ramos (CEL) re: verifying employee claim amounts. |
| Bixler, Holden | 12/22/2022 | 0.5 | Attend customer claims reconciliation call with D. Tappen (CEL) and P. Kinealy (A&M). |
| Bixler, Holden | 12/22/2022 | 0.5 | Confer with P. Kinealy (A&M) re: customer claim reconciliation. |
| Bixler, Holden | 12/22/2022 | 0.7 | Correspond with A&M team re: customer claims. |
| Kinealy, Paul | 12/22/2022 | 0.5 | Attend customer claims reconciliation call with D. Tappen (CEL) and H. Bixler (A&M). |
| Kinealy, Paul | 12/22/2022 | 0.3 | Call with H. Bixler (A&M) re: status of customer claims. |
| Kinealy, Paul | 12/22/2022 | 0.8 | Analyze historical CEL award amounts for potential claims. |
| Pogorzelski, Jon | 12/22/2022 | 0.8 | Evaluate claims related to customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/22/2022 | 0.5 | Internal call with A&M (J. Pogorzelski and J. Westner) re: status of claims reconciliation and plan for completing remaining review |
| Pogorzelski, Jon | 12/22/2022 | 0.7 | Analyze filed customer claims connected with bitwala accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/22/2022 | 1.1 | Evaluate claims related to customer loans to capture key data related to future objections |
| Pogorzelski, Jon | 12/22/2022 | 1.3 | Prepare analysis of claims associated with customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/22/2022 | 0.8 | Verify filed customer claims connected with bitwala accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/22/2022 | 1.6 | Verify filed customer claims with CEL tokens to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/22/2022 | 1.4 | Verify filed claims related to custody accounts to identify substantive duplicates for omnibus future objections |
| Westner, Jack | 12/22/2022 | 0.5 | Internal call with A&M (J. Pogorzelski and J. Westner) re: status of claims reconciliation and plan for completing remaining review |
| Westner, Jack | 12/22/2022 | 1.8 | Reconcile filed claims with scheduled claims to determine what scheduled claims are superseded |
| Westner, Jack | 12/22/2022 | 1.8 | Record details of filed claims in internal tracker |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/23/2022 | 0.7 | Internal call with A&M (H. Bixler, P. Kinealy, R. Allison, J. Pogorzelski, and J. Westner) re: status of claims reconciliation and discussing schedule |
| Allison, Roger | 12/23/2022 | 2.6 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |
| Allison, Roger | 12/23/2022 | 1.2 | Analyze new claims to determine appropriate reconciliation approach |
| Allison, Roger | 12/23/2022 | 2.8 | Draft updated claims summary report for internal review |
| Bixler, Holden | 12/23/2022 | 0.4 | Correspond with E. Antipas (CEL) and A&M team re: claims update. |
| Bixler, Holden | 12/23/2022 | 0.7 | Internal call with A&M (J. Westner, P. Kinealy, R. Allison, J. Pogorzelski; all A&M) re: status of claims reconciliation and discussing upcoming schedule |
| Kinealy, Paul | 12/23/2022 | 0.7 | Call with H. Bixler, J. Westner, R. Allison, J. Pogorzelski, and J. Westner (all A&M) re: status of claims reconciliation and discussing upcoming schedule. |
| Kinealy, Paul | 12/23/2022 | 0.7 | Analyze updated claims register from Stretto. |
| Pogorzelski, Jon | 12/23/2022 | 1.2 | Analyze claims related to customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/23/2022 | 1.2 | Process customer related claims to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/23/2022 | 1.1 | Verify customer related claims to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/23/2022 | 1.1 | Prepare analysis of claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/23/2022 | 0.8 | Verify claims related to customer loans to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/23/2022 | 0.7 | Internal call with A&M (H. Bixler, P. Kinealy, R. Allison, J. Pogorzelski, and J. Westner) re: status of claims reconciliation and discussing upcoming schedule |
| Pogorzelski, Jon | 12/23/2022 | 0.7 | Evaluate claims associated with customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 12/23/2022 | 0.4 | Analyze claims related to customer loans to capture key data related to future objections |
| Pogorzelski, Jon | 12/23/2022 | 0.9 | Process claims related to customer accounts to reconcile against scheduled claims for future omnibus objections |
| Westner, Jack | 12/23/2022 | 0.7 | Internal call with A&M (H. Bixler, P. Kinealy, R. Allison, J. Pogorzelski, and J. Westner) re: status of claims reconciliation and discussing upcoming schedule |
| Bixler, Holden | 12/26/2022 | 0.2 | Review correspondence from T. Walsh (CEL) re: CEL awards. |
| Pogorzelski, Jon | 12/26/2022 | 1.8 | Prepare analysis of customer related claims to reconcile against scheduled claims for future omnibus objections |
| Allison, Roger | 12/27/2022 | 1.6 | Draft updated customer claims amounts schedule to align with master claims database format |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/27/2022 | 2.3 | Draft updated claims summary report for internal review |
| Bixler, Holden | 12/27/2022 | 0.6 | Review customer claims brief. |
| Pogorzelski, Jon | 12/27/2022 | 0.8 | Evaluate filed customer claims with CEL tokens to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/27/2022 | 1.4 | Evaluate claims related to customer loans to match with scheduled customer claims |
| Pogorzelski, Jon | 12/27/2022 | 0.8 | Analyze claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/27/2022 | 1.2 | Process claims related to customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/27/2022 | 1.1 | Evaluate filed claims related to custody accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/27/2022 | 0.7 | Analyze filed customer claims with bitcoin to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/27/2022 | 0.4 | Identify filed customer claims with bitcoin to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/27/2022 | 1.4 | Analyze filed customer claims with CEL tokens to match with scheduled customer claims |
| Pogorzelski, Jon | 12/27/2022 | 1.3 | Reconcile claims related to customer accounts to match with scheduled customer claims for future superseded objections |
| Allison, Roger | 12/28/2022 | 1.4 | Perform additional claims triage re: accurate docket information and amended claim identification |
| Allison, Roger | 12/28/2022 | 2.2 | Perform claims triage re: accurate docket information and superseded claim identification |
| Allison, Roger | 12/28/2022 | 1.9 | Review team master claims triage file re: quality control procedures to check consistency of approach and data integrity |
| Bixler, Holden | 12/28/2022 | 0.5 | Attend tax claim reconciliation call with L. Koren (CEL). |
| Pogorzelski, Jon | 12/28/2022 | 1.1 | Process claims related to customer loans to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/28/2022 | 1.7 | Reconcile claims related to customer accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/28/2022 | 1.6 | Reconcile customer related claims to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/28/2022 | 0.7 | Evaluate claims related to customer accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/28/2022 | 0.3 | Evaluate claims related to customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/28/2022 | 1.4 | Identify claims related to customer accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/28/2022 | 1.3 | Verify claims associated with customer accounts to reconcile differences with scheduled customer claims |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/29/2022 | 2.4 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |
| Allison, Roger | 12/29/2022 | 1.3 | Review customer claim matching accuracy re: prepared claim triage file |
| Allison, Roger | 12/29/2022 | 2.7 | Review master claims triage file re: updated claim types and claim matching |
| Bixler, Holden | 12/29/2022 | 0.3 | Correspond with T. Ramos (CEL) re: employee claims issues. |
| Ciriello, Andrew | 12/29/2022 | 0.2 | Call with T. Walsh (CEL) to discuss employee CEL token claims |
| Kinealy, Paul | 12/29/2022 | 1.1 | Research claims inquiry from Celsius HR. |
| Kinealy, Paul | 12/29/2022 | 0.4 | Follow up with J. Morgan (Celsius) re: certain tax claims. |
| Pogorzelski, Jon | 12/29/2022 | 0.9 | Process newly filed claims related to account balances to triage for future omnibus objections |
| Pogorzelski, Jon | 12/29/2022 | 0.4 | Prepare analysis of customer related claims to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/29/2022 | 0.7 | Reconcile filed claims related to custody accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/29/2022 | 1.4 | Identify claims associated with customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 12/29/2022 | 0.8 | Analyze filed customer claims with CEL tokens to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 12/29/2022 | 1.3 | Identify claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 12/29/2022 | 1.6 | Evaluate filed claims related to earn accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 12/29/2022 | 1.6 | Process customer related claims to reconcile differences with scheduled customer claims |
| Wadzita, Brent | 12/29/2022 | 1.3 | Analyze claim triage workbook and reconcile customer filed claims to scheduled claims. |
| Bixler, Holden | 12/30/2022 | 0.7 | Review tax claims summary. |
| Pogorzelski, Jon | 12/30/2022 | 1.3 | Identify filed customer claims with CEL tokens to capture key data related to future objections |
| Pogorzelski, Jon | 12/30/2022 | 1.2 | Identify claims related to customer loans to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 12/30/2022 | 1.1 | Process filed customer claims with CEL tokens to triage for future omnibus objections |
| Pogorzelski, Jon | 12/30/2022 | 0.6 | Process claims related to customer loans to capture key data related to future objections |
| Pogorzelski, Jon | 1/2/2023 | 0.4 | Analyze newly filed claims related to account balances to match with scheduled customer claims for future superseded objections |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/2/2023 | 0.7 | Verify filed customer claims with cel tokens to reconcile differences with scheduled customer claims |
| Wadzita, Brent | 1/2/2023 | 2.6 | Triage customer claims and reconcile to filed schedules to identify matches. |
| Allison, Roger | 1/3/2023 | 2.2 | Review team master claims triage file re: quality control procedures to check consistency of approach and data integrity |
| Allison, Roger | 1/3/2023 | 2.8 | Process updated claims register re: quality control procedures and change report |
| Allison, Roger | 1/3/2023 | 1.6 | Update master claims database re: claim matching and reconciliation status changes |
| Bixler, Holden | 1/3/2023 | 0.5 | Call with T. Walsh and T. Ramos (both CEL) re: cel token claims. |
| Bixler, Holden | 1/3/2023 | 0.7 | Call with D. Latona (K&E), Celsius HR and P. Kinealy and A. Ciriello (A&M) re employee claims. |
| Ciriello, Andrew | 1/3/2023 | 0.5 | Participate in call with T. Ramos, T. Walsh, M. Hall (CEL), D. Latona (K&E) and H. Bixler, P. Kinealy (A&M) to discuss employee CEL-related claims |
| Kinealy, Paul | 1/3/2023 | 0.4 | Research inquiry from L. Wasserman (K&E) re: administrative claims. |
| Kinealy, Paul | 1/3/2023 | 0.7 | Call with D. Latona (K&E), Celsius HR and H. Bixler and A. Ciriello (A&M) re employee claims. |
| Pogorzelski, Jon | 1/3/2023 | 1.4 | Evaluate claims related to customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 1/3/2023 | 0.8 | Prepare analysis of filed claims related to earn accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 1/3/2023 | 0.6 | Process filed customer claims with bitcoin to reconcile differences with scheduled customer claims |
| Wadzita, Brent | 1/3/2023 | 2.2 | Review newly produced claims agent claims register and evaluate newly filed claims population. |
| Westner, Jack | 1/3/2023 | 2.4 | Record details of filed claims in internal tracker |
| Westner, Jack | 1/3/2023 | 1.9 | Reconcile filed claims with scheduled claims to determine what scheduled claims are superseded |
| Allison, Roger | 1/4/2023 | 2.2 | Analyze customer claim matching accuracy re: prepared claim triage file |
| Pogorzelski, Jon | 1/4/2023 | 1.3 | Verify claims associated with customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 1/4/2023 | 1.2 | Prepare analysis of claims related to customer accounts to match with scheduled customer claims |
| Westner, Jack | 1/4/2023 | 1.9 | Record type of support of filed claims in internal tracker |
| Allison, Roger | 1/5/2023 | 2.7 | Analyze filed customer claims data to identify updates needed in the claims register |
| Bixler, Holden | 1/5/2023 | 0.3 | Correspond with A&M team re: claims transfers. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/5/2023 | 1.1 | Reconcile filed claims related to earn accounts to reconcile against scheduled claims for future omnibus objections |
| Allison, Roger | 1/6/2023 | 1.2 | Continue to analyze customer claim matching accuracy re: prepared claim triage file |
| Bixler, Holden | 1/6/2023 | 0.8 | Review status of claims reconciliation and correspond with A&M team re: same. |
| Bixler, Holden | 1/6/2023 | 0.5 | Confer with K&E and C. Roberts (CEL) re: customer account consolidation issue. |
| Pogorzelski, Jon | 1/6/2023 | 0.8 | Reconcile filed claims related to custody accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 1/6/2023 | 0.4 | Process newly filed claims related to account balances to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 1/6/2023 | 0.4 | Identify claims related to customer accounts to capture key data related to future objections |
| Pogorzelski, Jon | 1/6/2023 | 0.7 | Prepare analysis of filed customer claims connected with bitwala accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 1/6/2023 | 1.1 | Evaluate filed claims related to custody accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 1/6/2023 | 0.6 | Process customer related claims to reconcile against scheduled claims for future omnibus objections |
| Allison, Roger | 1/9/2023 | 2.6 | Continue to update master claims database re: claim matching and reconciliation status changes |
| Bixler, Holden | 1/9/2023 | 0.5 | Confer with A&M team re: claims reconciliation planning. |
| Ciriello, Andrew | 1/9/2023 | 0.2 | Call with P. Loureiro, D. Latona, R. Roman (K&E) to discuss CEL token claims |
| Pogorzelski, Jon | 1/9/2023 | 1.2 | Prepare analysis of claims related to customer accounts to reconcile variances with scheduled claims |
| Allison, Roger | 1/10/2023 | 1.2 | Working session with R. Allison and B. Wadzita to review claims register and next steps for claims triage |
| Allison, Roger | 1/10/2023 | 1.9 | Perform quality control procedures on master claims database re: validate updates |
| Allison, Roger | 1/10/2023 | 1.7 | Continue to analyze filed customer claims data to identify updates needed in the claims register |
| Bixler, Holden | 1/10/2023 | 0.4 | Further correspondence with E. Watters (CEL) re: claims purchase reporting. |
| Wadzita, Brent | 1/10/2023 | 1.2 | Working session with R. Allison to review claims register and next steps for claims triage. |
| Allison, Roger | 1/11/2023 | 2.1 | Analyze potential scheduled to file claim matches for accuracy |
| Ciriello, Andrew | 1/11/2023 | 0.2 | Correspond with D. Latona, P. Loureiro (K&E) regarding Israel team wallet |
| Pogorzelski, Jon | 1/11/2023 | 1.4 | Analyze customer related claims to reconcile differences with scheduled customer claims |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/12/2023 | 2.2 | Analyze scheduled and filed claims re: superseded claim matching |
| Allison, Roger | 1/12/2023 | 0.9 | Draft updated customer claims amounts schedule to align with master claims database format |
| Bixler, Holden | 1/12/2023 | 1.3 | Review and provide comments to claims reconciliation status summary. |
| Pogorzelski, Jon | 1/12/2023 | 1.2 | Verify customer related claims to match with scheduled customer claims for future superseded objections |
| Allison, Roger | 1/13/2023 | 1.7 | Perform analysis of filed claims to identify docketing errors and claims that have a matching scheduled claim |
| Pogorzelski, Jon | 1/13/2023 | 1.3 | Analyze filed customer claims with bitcoin to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 1/13/2023 | 1.4 | Verify claims related to customer accounts to triage for future omnibus objections |
| Schreiber, Sam | 1/14/2023 | 0.7 | Review open court motions related to customer claims |
| Ciriello, Andrew | 1/16/2023 | 0.2 | Correspond with Z. Ji (CE), J. Mudd (K&E) and H. Bixler, J. Tilsner, G. Wang (A&M) regarding customer account balances |
| Pogorzelski, Jon | 1/16/2023 | 0.8 | Identify filed claims related to earn accounts to capture key data related to future objections |
| Westner, Jack | 1/16/2023 | 0.9 | Continue to record details of filed claims in internal tracker |
| Westner, Jack | 1/16/2023 | 2.6 | Reconcile filed claims with scheduled claims to determine claim relationships |
| Allison, Roger | 1/17/2023 | 1.8 | Analyze new claims to determine appropriate reconciliation approach |
| Ciriello, Andrew | 1/17/2023 | 0.2 | Review and comment on user account balances to support claims filing process |
| Colangelo, Samuel | 1/17/2023 | 0.3 | Confirm payments made and outstanding invoices to third party vendors per internal request for claim reconciliation. |
| Allison, Roger | 1/18/2023 | 2.2 | Continue to analyze scheduled and filed claims re: superseded claim matching |
| Wadzita, Brent | 1/18/2023 | 1.3 | Continue to triage customer claims and reconcile to filed schedules to identify matches. |
| Westner, Jack | 1/18/2023 | 1.9 | Record account type of claimant for filed claims in internal tracker |
| Bixler, Holden | 1/19/2023 | 0.7 | Correspond with M. Hall (CEL) re: employee claims treatments. |
| Westner, Jack | 1/19/2023 | 2.0 | Continue to reconcile filed claims with scheduled claims to determine what scheduled claims are superseded |
| Allison, Roger | 1/20/2023 | 2.7 | Continue to analyze customer claim matching accuracy re: prepared claim triage file |
| Allison, Roger | 1/20/2023 | 2.4 | Perform quality control procedures on claim triage workbook to ensure the data is accurate and complete |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/21/2023 | 0.7 | Reconcile customer related claims to capture key data related to future objections |
| Pogorzelski, Jon | 1/21/2023 | 1.1 | Evaluate filed customer claims with cel tokens to reconcile variances with scheduled claims |
| Allison, Roger | 1/23/2023 | 1.4 | Create updated claims summary report for distribution to the Celsius claim reconciliation team |
| Allison, Roger | 1/23/2023 | 1.1 | Draft updated claims summary report for internal review |
| Kinealy, Paul | 1/23/2023 | 0.7 | Review management presentation and supporting datasets re: current claims. |
| Pogorzelski, Jon | 1/23/2023 | 0.8 | Reconcile filed customer claims with cel tokens to reconcile against scheduled claims for future omnibus objections |
| Westner, Jack | 1/23/2023 | 1.2 | Continue to record type of support of filed claims in internal tracker |
| Allison, Roger | 1/24/2023 | 2.4 | Continue to analyze potential scheduled to file claim matches for accuracy |
| Allison, Roger | 1/24/2023 | 0.5 | Internal call with A&M (R. Allison, H. Bixler, P. Kinealy, J. Pogorzelski) re: Analysis of claims reconciliation process |
| Bixler, Holden | 1/24/2023 | 0.6 | Correspond with A&M team re: claims issues. |
| Bixler, Holden | 1/24/2023 | 0.4 | Prepare for Exco meeting re: claims updates. |
| Bixler, Holden | 1/24/2023 | 0.5 | Internal Call with A&M (R. Allison, H. Bixler, P. Kinealy, J. Pogorzelski) re: Analysis of claims reconciliation process |
| Bixler, Holden | 1/24/2023 | 0.8 | Review and provide comments to proposed Exco claims slide updates. |
| Ciriello, Andrew | 1/24/2023 | 0.2 | Correspond Celsius HR and K&E team regarding Israel employee claims |
| Kinealy, Paul | 1/24/2023 | 0.6 | Review updated claims presentation for Celsius management team and advise R. Allison (A&M) re: updates to same. |
| Pogorzelski, Jon | 1/24/2023 | 0.7 | Prepare analysis of newly filed claims related to account balances to triage for future omnibus objections |
| Pogorzelski, Jon | 1/24/2023 | 0.5 | Internal Call with A&M (R. Allison, H. Bixler, P. Kinealy, J. Pogorzelski) re: Analysis of claims reconciliation process |
| Westner, Jack | 1/24/2023 | 1.8 | Record details of filed claims in internal tracker |
| Westner, Jack | 1/24/2023 | 1.9 | Document currency type of filed claims in internal tracker |
| Allison, Roger | 1/25/2023 | 1.9 | Create updated claims summary report for discussion with the Celsius subject matter experts |
| Westner, Jack | 1/25/2023 | 1.3 | Record basis of claim for filed claims in internal tracker |
| Allison, Roger | 1/26/2023 | 1.7 | Analyze claims register to prepare for update to claims master database |

*Exhibit E*

+---------------------------------------------+
| *Celsius Network, LLC, et al.,*             |
| *Time Detail of Task by Professional*       |
| *November 1, 2022 through February 28, 2023*|
+---------------------------------------------+

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 1/26/2023 | 0.6 | Review correspondence with company and K&E re: GK8 cel token claims. |
| Bixler, Holden | 1/26/2023 | 0.9 | Confer with R. Deutsch, T. Ramos (both CEL) and K&E re: GK8 cel token claims. |
| Westner, Jack | 1/26/2023 | 1.9 | Reconcile filed claims with scheduled claims to determine what scheduled claims should be superseded |
| Kinealy, Paul | 1/29/2023 | 0.6 | Research claims data inquiry from N. Khosravi (K&E) and advise re: same. |
| Allison, Roger | 1/30/2023 | 1.9 | Perform quality control procedures on schedule of new claim amounts re: accuracy and presentation check |
| Bixler, Holden | 1/30/2023 | 0.5 | Confer with T. Ramos (CEL) re: cel token agreements. |
| Campagna, Robert | 1/30/2023 | 0.5 | Call with C. Dailey and S. Schreiber (A&M) to discuss set-off scenarios for borrow claims |
| Ciriello, Andrew | 1/30/2023 | 0.5 | Call with Celsius HR, D. Latona, P. Loureiro (K&E) to discuss employee CEL award claims |
| Ciriello, Andrew | 1/30/2023 | 0.2 | Call with C. Dailey, E. Raab and B. Wadzita (A&M) to discuss pre-petition intercompany balances |
| Dailey, Chuck | 1/30/2023 | 0.2 | Call with A. Ciriello, E. Raab and B. Wadzita (A&M) to discuss pre-petition intercompany balances |
| Dailey, Chuck | 1/30/2023 | 1.4 | Update borrow set-off analysis for alternative set-off scenario based on collateral amounts |
| Dailey, Chuck | 1/30/2023 | 0.5 | Call with R. Campagna and S. Schreiber (A&M) to discuss set-off scenarios for borrow claims |
| Kinealy, Paul | 1/30/2023 | 0.3 | Call with Celsius HR team re token agreements and potential related claims. |
| Raab, Emily | 1/30/2023 | 0.2 | Call with A. Ciriello, C. Dailey and B. Wadzita (A&M) to discuss pre-petition intercompany balances. |
| Schreiber, Sam | 1/30/2023 | 0.5 | Call with R. Campagna and C. Dailey (A&M) to discuss set-off scenarios for borrow claims. |
| Wadzita, Brent | 1/30/2023 | 2.7 | Process customer coin reports and reconcile to claim register to further stratify claim population. |
| Wadzita, Brent | 1/30/2023 | 0.2 | Call with A. Ciriello, E. Raab and C. Dailey (A&M) to discuss pre-petition intercompany balances. |
| Allison, Roger | 1/31/2023 | 0.6 | Analyze master claims triage file re: updated claim types and claim matching |
| Bixler, Holden | 1/31/2023 | 0.5 | Call with D. Latona (K&E), P. Kinealy (A&M) and Celsius operations team re: handling of certain claims transfers and related data requests. |
| Bixler, Holden | 1/31/2023 | 0.5 | Confer with E. Watters and C. Roberts (both CEL) re: strategy re: purchased claims. |
| Kinealy, Paul | 1/31/2023 | 0.4 | Review proposed plan for GK8 bar date and related claims process with B. Karpuk (Stretto) and follow up re: same with D. Latona (K&E). |
| Kinealy, Paul | 1/31/2023 | 0.5 | Call with D. Latona (K&E), H. Bixler (A&M) and Celsius operations team re: handling of certain claims transfers and related data requests. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/31/2023 | 1.2 | Process filed customer claims with bitcoin to reconcile against scheduled claims for future omnibus objections |
| Wadzita, Brent | 1/31/2023 | 1.7 | Review claims register and analyze customer buckets to stratify claim base and filed claim amounts. |
| Allison, Roger | 2/1/2023 | 1.4 | Perform analytical procedures on a subset of the claim matching summary re: accuracy |
| Allison, Roger | 2/1/2023 | 0.6 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Allison, Roger | 2/1/2023 | 0.9 | Analyze customer claim matching accuracy re: prepared claim triage file |
| Allison, Roger | 2/1/2023 | 1.1 | Perform analysis of the updated ePOC claims register re: consistency of reporting and new claims |
| Bixler, Holden | 2/1/2023 | 0.5 | Confer with P. Kinealy (A&M) re: claims process planning. |
| Bixler, Holden | 2/1/2023 | 0.5 | Telephone conference with Stretto and A&M team re: GK8 claims process. |
| Bixler, Holden | 2/1/2023 | 0.6 | Call with P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Kinealy, Paul | 2/1/2023 | 0.3 | Call with H. Bixler (A&M) and Stretto team to discuss GK8 claims process. |
| Kinealy, Paul | 2/1/2023 | 0.6 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Pogorzelski, Jon | 2/1/2023 | 0.7 | Reconcile newly filed claims related to customer account balances for initial review of customer claim matching |
| Pogorzelski, Jon | 2/1/2023 | 1.1 | Verify newly filed claims related to account balances to match with scheduled customer claims |
| Pogorzelski, Jon | 2/1/2023 | 0.6 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Pogorzelski, Jon | 2/1/2023 | 0.4 | Reconcile claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Wadzita, Brent | 2/1/2023 | 0.6 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams. |
| Wadzita, Brent | 2/1/2023 | 2.1 | Review and investigate customer claim matching to scheduled claims. |
| Wadzita, Brent | 2/1/2023 | 1.4 | Review claims register and analyze customer buckets to stratify claim base and filed claim amounts. |
| Wadzita, Brent | 2/1/2023 | 2.7 | Analyze customer coin reports and build out claim variance analysis to size filed claims. |
| Wadzita, Brent | 2/1/2023 | 1.5 | Analyze schedule claims population and compare to filed crypto coin claims. |
| Wadzita, Brent | 2/1/2023 | 2.8 | Process customer coin reports and build out claim variance analysis. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 2/1/2023 | 0.6 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Allison, Roger | 2/2/2023 | 1.9 | Working session with B. Wadzita (A&M) to discuss claim variance analysis assumptions |
| Allison, Roger | 2/2/2023 | 2.3 | Perform analytical procedures on customer claims reconciliation workbook re: consistency and accuracy of approach |
| Allison, Roger | 2/2/2023 | 1.4 | Update master claims databases re: new claims, claim amounts, and reconciliation status changes |
| Bixler, Holden | 2/2/2023 | 0.6 | Internal conference with A&M team re: claims database architecture. |
| Kinealy, Paul | 2/2/2023 | 0.8 | Analyze updated claims summary and variance reporting and instruct team re: updates to same. |
| Kinealy, Paul | 2/2/2023 | 0.3 | Call with the K&E and Stretto teams re: GK8 claims processes and potential bar date. |
| Pogorzelski, Jon | 2/2/2023 | 1.1 | Evaluate filed claims related to custody accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 2/2/2023 | 0.8 | Process filed claims related to custody accounts to capture key data related to future objections |
| Pogorzelski, Jon | 2/2/2023 | 1.3 | Prepare analysis of filed claims related to earn accounts to capture key data related to future objections |
| Pogorzelski, Jon | 2/2/2023 | 0.4 | Call with J. Pogorzelski and J. Westner (Both A&M) discussing adding new claims to triage file |
| Wadzita, Brent | 2/2/2023 | 1.9 | Working session with R. Allison (A&M) to discuss claim variance analysis assumptions. |
| Wadzita, Brent | 2/2/2023 | 2.1 | Prepare customer claims reconciliation workbook to summarize claim types and priority. |
| Wadzita, Brent | 2/2/2023 | 1.7 | Review retail customer variance analysis and incorporate newly filed claims. |
| Wadzita, Brent | 2/2/2023 | 2.8 | Analyze customer claim matching to scheduled claims to validate accuracy and completeness. |
| Wadzita, Brent | 2/2/2023 | 2.4 | Prepare claims summary by claim class and priority. |
| Wadzita, Brent | 2/2/2023 | 1.1 | Review retail customer ePOC claims and reconcile to scheduled claims. |
| Wadzita, Brent | 2/2/2023 | 1.2 | Analyze customer coin claim reports and prepare claim variance analysis. |
| Westner, Jack | 2/2/2023 | 1.2 | Record details of filed claims in internal tracker |
| Westner, Jack | 2/2/2023 | 2.2 | Match updated filed claims to scheduled claims by reconciling claimant name and address |
| Westner, Jack | 2/2/2023 | 0.4 | Call with J. Pogorzelski and J. Westner (Both A&M) discussing adding new claims to triage file |
| Allison, Roger | 2/3/2023 | 1.9 | Perform analytical procedures on the updated customer claims reconciliation workbook re: completeness and accuracy |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 2/3/2023 | 0.5 | Call with P. Kinealy and R. Allison (A&M) re: customer claim reconciliation workbook status and updates |
| Allison, Roger | 2/3/2023 | 0.4 | Prep for call with A&M team re: customer claim reconciliation workbook states and updates |
| Bixler, Holden | 2/3/2023 | 1.8 | Review legal / regulatory claims reconciliation workbook and proofs of claim re: same. |
| Bixler, Holden | 2/3/2023 | 0.5 | Telephone conference with J. Tilsner (A&M) and A&M team re: fraudulent account claims review. |
| Bixler, Holden | 2/3/2023 | 2.8 | Review and provide comments to initial draft customer claims reconciliation workbook and proofs of claim re: same. |
| Bixler, Holden | 2/3/2023 | 0.4 | Correspond with E. Jones (K&E) and A&M team re: status of claims reconciliation. |
| Bixler, Holden | 2/3/2023 | 0.4 | Correspond with A&M team re: claims reconciliations status and open issues. |
| Ciriello, Andrew | 2/3/2023 | 0.4 | Review and comment on employee CEL wallet analysis |
| Kinealy, Paul | 2/3/2023 | 0.7 | Analyze updated customer claim reconciliation workbook and instruct team re: same. |
| Kinealy, Paul | 2/3/2023 | 0.5 | Call with R. Allison (A&M) re: customer claim reconciliation workbook status and updates |
| Wadzita, Brent | 2/3/2023 | 0.4 | Process customer accounts identified as violating terms of use per request of counsel. |
| Wadzita, Brent | 2/3/2023 | 2.3 | Continue to analyze customer coin reports and build out claim variance analysis to size filed claims. |
| Wadzita, Brent | 2/3/2023 | 1.3 | Process updates to customer claims reconciliation workbook and circulate updates. |
| Wadzita, Brent | 2/3/2023 | 1.8 | Analyze scheduled claims population and compare to filed crypto coin claims. |
| Wadzita, Brent | 2/3/2023 | 0.3 | Call with B. Wadzita and J. Westner (Both A&M) discussing variance analysis with filed claims. |
| Westner, Jack | 2/3/2023 | 0.3 | Call with B. Wadzita and J. Westner (Both A&M) discussing variance analysis with filed claims |
| Westner, Jack | 2/3/2023 | 1.4 | Match filed claims to scheduled claims based on claimant name and email |
| Westner, Jack | 2/3/2023 | 1.1 | Analyze variance in claim amount between scheduled claims and filed claims by assessing what is asserted on claim's supporting documents |
| Kinealy, Paul | 2/4/2023 | 0.8 | Research additional issues re: supplemental bar date for GK8 and current claims workplan. |
| Allison, Roger | 2/6/2023 | 0.9 | Perform updates to the master claims database re: new claims register from Stretto |
| Allison, Roger | 2/6/2023 | 1.3 | Review prepared analysis of scheduled claims matching re: updates to the master claims database |
| Allison, Roger | 2/6/2023 | 0.4 | Internal working session between R. Allison and B. Wadzita (A&M) re: subject matter expert claims reports |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 2/6/2023 | 1.6 | Analyze electronic claims listing re: newly filed claims and completeness of data fields |
| Bixler, Holden | 2/6/2023 | 0.3 | Correspond with team re: GK8 bar date issues. |
| Ciriello, Andrew | 2/6/2023 | 0.8 | Call with M. Hall, T. Walsh (CEL) regarding CEL token awards and employee claims |
| Kinealy, Paul | 2/6/2023 | 0.3 | Follow up with K&E and Stretto teams re: noticing plan for GK8 bar date notice. |
| Kinealy, Paul | 2/6/2023 | 0.8 | Research various claim triage issues and instruct team re: processing of same. |
| Wadzita, Brent | 2/6/2023 | 1.4 | Review customer claims workstreams for completeness and accuracy. |
| Wadzita, Brent | 2/6/2023 | 0.4 | Internal working session between R. Allison and B. Wadzita (A&M) re: subject matter expert claims reports. |
| Wadzita, Brent | 2/6/2023 | 1.7 | Analyze updated claims register and prepare claim variance analysis. |
| Wadzita, Brent | 2/6/2023 | 1.3 | Continue to analyze customer coin claim reports and prepare claim variance analysis. |
| Westner, Jack | 2/6/2023 | 1.2 | Verify that filed claims are accurately matched with scheduled claims |
| Allison, Roger | 2/7/2023 | 1.5 | Continue to analyze customer claim matching accuracy re: prepared claim triage file |
| Allison, Roger | 2/7/2023 | 0.8 | Analyze potential scheduled to file claim matches for accuracy |
| Bixler, Holden | 2/7/2023 | 0.5 | Attend weekly claims / custody touchpoint meeting with E. Antipas (CEL) re: claims updates. |
| Ciriello, Andrew | 2/7/2023 | 1.2 | Analyze CEL token claims by account type and break out insiders |
| Colangelo, Samuel | 2/7/2023 | 0.8 | Assemble disbursements summary file per internal request to support claims process. |
| Kinealy, Paul | 2/7/2023 | 0.3 | Review status of team tasks and advise re: handling of issues. |
| Kinealy, Paul | 2/7/2023 | 0.9 | Research GK8 noticing options and follow up with Celsius and K&E teams re: same. |
| Pogorzelski, Jon | 2/7/2023 | 0.6 | Conference with J. Pogorzelski and J. Westner (Both A&M) discussing process for preparing filed claims data for triage |
| Wadzita, Brent | 2/7/2023 | 0.9 | Review filed trade claims and build out reconciliation to post petition disbursements. |
| Wadzita, Brent | 2/7/2023 | 2.2 | Review filed trade claims and build out reconciliation to open A/P. |
| Westner, Jack | 2/7/2023 | 0.6 | Conference with J. Pogorzelski and J. Westner (Both A&M) discussing process for preparing filed claims data for triage |
| Allison, Roger | 2/8/2023 | 1.6 | Create updated claims summary report for internal review |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 2/8/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claims workstreams to be completed |
| Allison, Roger | 2/8/2023 | 0.7 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Bixler, Holden | 2/8/2023 | 0.7 | Call with P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Bixler, Holden | 2/8/2023 | 0.9 | Prepare summary of employee scheduling methodology for O. Ganot (CEL). |
| Ciriello, Andrew | 2/8/2023 | 0.7 | Analyze pre-petition trading activity for potential preference claims |
| Kinealy, Paul | 2/8/2023 | 0.2 | Analyze employee claims FAQ provided by K&E team. |
| Kinealy, Paul | 2/8/2023 | 0.7 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams. |
| Pogorzelski, Jon | 2/8/2023 | 1.1 | Analyze filed customer claims connected with bitwala accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/8/2023 | 0.7 | Identify claims associated with customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/8/2023 | 0.7 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Pogorzelski, Jon | 2/8/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claims workstreams to be completed |
| Pogorzelski, Jon | 2/8/2023 | 1.2 | Process filed claims related to custody accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 2/8/2023 | 0.9 | Prepare analysis of claims related to customers to identify duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/8/2023 | 0.8 | Evaluate claims related to customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/8/2023 | 0.9 | Verify filed claims related to custody accounts to reconcile differences with scheduled customer claims |
| Wadzita, Brent | 2/8/2023 | 1.6 | Prepare workstream to triage and review filed A/P trade claims. |
| Wadzita, Brent | 2/8/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claims workstreams to be completed. |
| Wadzita, Brent | 2/8/2023 | 0.7 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams. |
| Wadzita, Brent | 2/8/2023 | 2.4 | Prepare updated claims summary report for internal team meeting to understand current state of claims process. |
| Wadzita, Brent | 2/8/2023 | 1.4 | Prepare workbook of top 50 high variance claims for leadership and counsel to review for inclusion into modify objections. |
| Wadzita, Brent | 2/8/2023 | 2.1 | Review newly filed claims and prepare updated working file to further reconcile. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 2/8/2023 | 1.4 | Triage updated filed claims to determine if they supersede previously scheduled claims |
| Westner, Jack | 2/8/2023 | 0.7 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Westner, Jack | 2/8/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claims workstreams to be completed |
| Allison, Roger | 2/9/2023 | 1.3 | Call with R. Allison, B. Wadzita, and J. Westner (All A&M) discussing reconciling filed trade claims with scheduled invoices |
| Allison, Roger | 2/9/2023 | 0.9 | Call with P. Walsh (K&E), T. Ramos, R. Deutsch, O. Ganot, T. Walsh, J. Golding-Ochsner, M. Hall (all Celsius), H. Bixler, A. Ciriello, and R. Allison (all A&M) re: accrued and unpaid employee compensation claims |
| Allison, Roger | 2/9/2023 | 0.7 | Analyze team claim matching and claim type schedule re: accuracy and consistency of approach |
| Allison, Roger | 2/9/2023 | 0.9 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claims matching and reconciling AP trade claims |
| Bixler, Holden | 2/9/2023 | 0.6 | Review draft Network IL proof of claim. |
| Bixler, Holden | 2/9/2023 | 0.7 | Review draft Celsius entity proofs of claim. |
| Bixler, Holden | 2/9/2023 | 0.4 | Correspond with K&E and A&M team re: employee claim issues. |
| Bixler, Holden | 2/9/2023 | 1.8 | Review and provide comments to customer claims reconciliation workbook. |
| Bixler, Holden | 2/9/2023 | 0.9 | Call with P. Walsh (K&E), T. Ramos, R. Deutsch, O. Ganot, T. Walsh, J. Golding-Ochsner, M. Hall (all Celsius), A. Ciriello, and R. Allison (all A&M) re: accrued and unpaid employee compensation claims. |
| Bixler, Holden | 2/9/2023 | 0.4 | Review correspondence with R. Deutsch (CEL) and K&E re: employee claims issues. |
| Bixler, Holden | 2/9/2023 | 0.9 | Prepare customer claims near term workplan and correspond with team re: same. |
| Ciriello, Andrew | 2/9/2023 | 0.9 | Call with P. Walsh (K&E), T. Ramos, R. Deutsch, O. Ganot, T. Walsh, J. Golding-Ochsner, M. Hall (all Celsius), H. Bixler, A. Ciriello, and R. Allison (all A&M) re: accrued and unpaid employee compensation claims. |
| Ciriello, Andrew | 2/9/2023 | 0.6 | Analyze employee CEL token claims to be filed and correspond with HR team regarding the same |
| Pogorzelski, Jon | 2/9/2023 | 0.8 | Process claims related to customer loans to capture key data related to future objections |
| Pogorzelski, Jon | 2/9/2023 | 0.6 | Verify filed customer claims with cel tokens to triage for future omnibus objections |
| Pogorzelski, Jon | 2/9/2023 | 1.3 | Identify filed customer claims with cel tokens to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/9/2023 | 0.7 | Process customer related claims to identify substantive duplicates for omnibus future objections |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 2/9/2023 | 1.2 | Process filed customer claims from updated register to capture key data related to future objections |
| Pogorzelski, Jon | 2/9/2023 | 0.9 | Identify claims related to customer loans to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/9/2023 | 1.1 | Evaluate filed customer claims with cel tokens to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 2/9/2023 | 0.9 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claims matching and reconciling AP trade claims |
| Pogorzelski, Jon | 2/9/2023 | 1.1 | Prepare analysis of claims associated with customer accounts to match with scheduled customer claims |
| Wadzita, Brent | 2/9/2023 | 1.9 | Review newly filed crypto coin claims and prepare updated working file to further reconcile. |
| Wadzita, Brent | 2/9/2023 | 2.2 | Prepare updated retail customer claim reconciliation workbook for to isolate high priority items for objection. |
| Wadzita, Brent | 2/9/2023 | 1.3 | Call with R. Allison, B. Wadzita, and J. Westner (All A&M) discussing reconciling filed trade claims with scheduled invoices. |
| Wadzita, Brent | 2/9/2023 | 0.9 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claims matching and reconciling AP trade claims. |
| Westner, Jack | 2/9/2023 | 1.1 | Reconcile filed claims with scheduled invoices |
| Westner, Jack | 2/9/2023 | 0.9 | Triage filed claims to determine what filed claims have a relationship with scheduled claims |
| Westner, Jack | 2/9/2023 | 2.8 | Analyze variance in claim basis between schedulde claims and filed claims by reconciling with respective supporting documents |
| Westner, Jack | 2/9/2023 | 1.3 | Call with R. Allison, B. Wadzita, and J. Westner (All A&M) discussing reconciling filed trade claims with scheduled invoices |
| Westner, Jack | 2/9/2023 | 0.9 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claims matching and reconciling AP trade claims |
| Allison, Roger | 2/10/2023 | 0.4 | Call with R. Allison, B. Wadzita, and J. Westner (All A&M) discussing matching amended claims with master claims |
| Allison, Roger | 2/10/2023 | 0.4 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Allison, Roger | 2/10/2023 | 0.5 | Call with H. Bixler, P. Kinealy, G. Wang, R. Allison, B. Wadzita (A&M) and E. Jones, S. Sanders, J. Mudd (K&E) to discuss omnibus objection procedures |
| Allison, Roger | 2/10/2023 | 2.3 | Draft workplan re: claims reconciliation strategy and team responsibilities |
| Bixler, Holden | 2/10/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Bixler, Holden | 2/10/2023 | 0.5 | Call with P. Kinealy, G. Wang, R. Allison, B. Wadzita (A&M) and E. Jones, S. Sanders, J. Mudd (K&E) to discuss omnibus objection procedures. |
| Bixler, Holden | 2/10/2023 | 1.1 | Review tax claim reconciliation workbook and proof of claim images re: same. |

*Exhibit E*

> **_Celsius Network, LLC, et al.,_**
> **_Time Detail of Task by Professional_**
> **_November 1, 2022 through February 28, 2023_**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/10/2023 | 0.5 | Call with H. Bixler, P. Kinealy, G. Wang, R. Allison, B. Wadzita (A&M) and E. Jones, S. Sanders, J. Mudd (K&E) to discuss omnibus objection procedures |
| Kinealy, Paul | 2/10/2023 | 0.3 | Analyze updated worksheet of tax claims for Celsius review and advise team re: same. |
| Kinealy, Paul | 2/10/2023 | 0.4 | Analyze list of claims for initial draft omnibus objections and instruct claims team re: handling of same. |
| Pogorzelski, Jon | 2/10/2023 | 1.3 | Reconcile claims related to customer loans to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/10/2023 | 0.4 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Pogorzelski, Jon | 2/10/2023 | 0.7 | Analyze filed customer claims with cel tokens to match with scheduled customer claims for future superseded related objections |
| Pogorzelski, Jon | 2/10/2023 | 0.8 | Prepare analysis of claims related to customer earn accounts to reconcile differences with scheduled claims |
| Pogorzelski, Jon | 2/10/2023 | 1.1 | Verify customer related claims to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 2/10/2023 | 0.8 | Reconcile claims related to customer accounts to triage for future omnibus objections |
| Wadzita, Brent | 2/10/2023 | 1.9 | Review analysis on customer claim matching to scheduled claims, make updates as needed. |
| Wadzita, Brent | 2/10/2023 | 0.5 | Call with H. Bixler, P. Kinealy, G. Wang, R. Allison, B. Wadzita (A&M) and E. Jones, S. Sanders, J. Mudd (K&E) to discuss omnibus objection procedures. |
| Wadzita, Brent | 2/10/2023 | 0.4 | Call with R. Allison, B. Wadzita, and J. Westner (All A&M) discussing matching amended claims with master claims. |
| Wadzita, Brent | 2/10/2023 | 2.1 | Continue to review claims register and analyze customer buckets to stratify claim base and filed claim amounts. |
| Wadzita, Brent | 2/10/2023 | 2.9 | Update master claims databases re new claims, claim amounts, and reconciliation status changes |
| Wadzita, Brent | 2/10/2023 | 1.9 | Continue to analyze schedule claims population and compare to filed crypto coin claims. |
| Wadzita, Brent | 2/10/2023 | 0.4 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Wang, Gege | 2/10/2023 | 0.5 | Call with H. Bixler, P. Kinealy, G. Wang, R. Allison, B. Wadzita (A&M) and E. Jones, S. Sanders, J. Mudd (K&E) to discuss omnibus objection procedures. |
| Westner, Jack | 2/10/2023 | 0.4 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claims process and status of team workstreams |
| Westner, Jack | 2/10/2023 | 0.4 | Call with R. Allison, B. Wadzita, and J. Westner (All A&M) discussing matching amended claims with master claims |
| Westner, Jack | 2/10/2023 | 2.9 | Conduct analysis on claims that assert they amend a previously filed claim by determining what claim is amended |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
November 1, 2022 through February 28, 2023
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 2/10/2023 | 1.9 | Triage filed claims to determine consistent information with repsective scheduled claims |
| Bixler, Holden | 2/11/2023 | 0.6 | Review intercompany claims order. |
| Bixler, Holden | 2/11/2023 | 0.3 | Correspond with A&M team and K&E re: filed claims detail. |
| Schreiber, Sam | 2/12/2023 | 0.3 | Review analysis of customer activity related to preferences. |
| Allison, Roger | 2/13/2023 | 0.8 | Working session between R. Allison and B. Wadzita (A&M) re: claim omnibus objection review |
| Allison, Roger | 2/13/2023 | 0.9 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim duplicates and amendments |
| Bixler, Holden | 2/13/2023 | 0.8 | Review and provide comments to scheduled claims data extract. |
| Bixler, Holden | 2/13/2023 | 0.4 | Correspond with S. Cantor (K&E) re: largest claims. |
| Bixler, Holden | 2/13/2023 | 0.9 | Review claims register and schedules data re: large value claims. |
| Pogorzelski, Jon | 2/13/2023 | 0.9 | Analyze claims related to customer loans to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/13/2023 | 1.3 | Verify filed customer claims connected with bitwala accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/13/2023 | 1.3 | Prepare analysis of newly filed claims related to account balances to capture key data related to future objections |
| Pogorzelski, Jon | 2/13/2023 | 1.2 | Identify filed claims related to earn accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 2/13/2023 | 1.1 | Prepare analysis of claims associated with customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/13/2023 | 0.9 | Verify claims related to customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/13/2023 | 0.8 | Analyze newly filed claims related to account balances to capture key data related to future amendment objections |
| Pogorzelski, Jon | 2/13/2023 | 0.9 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim duplicates and amendments |
| Pogorzelski, Jon | 2/13/2023 | 1.4 | Evaluate claims associated with customer accounts to reconcile against scheduled claims for future omnibus objections related to duplicates |
| Wadzita, Brent | 2/13/2023 | 0.9 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim duplicates and amendments. |
| Wadzita, Brent | 2/13/2023 | 0.8 | Working session between R. Allison and B. Wadzita (A&M) re: claim omnibus objection review. |
| Wadzita, Brent | 2/13/2023 | 2.4 | Process customer coin claim reports, claims register to prepare claim variance analysis. |
| Wadzita, Brent | 2/13/2023 | 2.6 | Prepare updated retail customer claim reconciliation workbook for focus to high priority items for objection. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 2/13/2023 | 1.7 | Verify that amending claims have supporting documentation |
| Westner, Jack | 2/13/2023 | 0.9 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim duplicates and amendments |
| Westner, Jack | 2/13/2023 | 2.6 | Match claims that assert they amend a claim with the respective amended claim |
| Allison, Roger | 2/14/2023 | 0.8 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim objections and uploading to omnibus exhibit |
| Allison, Roger | 2/14/2023 | 0.4 | Call with R. Allison, B. Wadzita, and J. Westner (All A&M) discussing uploading amended claims to omnibus exhibit |
| Allison, Roger | 2/14/2023 | 0.3 | Internal meeting with R. Allison, J. Pogorzelski  (All A&M) discussing omnibus objections related to exact duplicates |
| Allison, Roger | 2/14/2023 | 1.8 | Perform analytical procedures on initial duplicate and amended claim objections re: accuracy and presentation |
| Allison, Roger | 2/14/2023 | 0.9 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss status of claims workstreams |
| Bixler, Holden | 2/14/2023 | 0.9 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss status of claims workstreams |
| Bixler, Holden | 2/14/2023 | 0.7 | Review top scheduled creditor list. |
| Bixler, Holden | 2/14/2023 | 0.9 | Review latest claims register. |
| Bixler, Holden | 2/14/2023 | 0.7 | Correspond with E. Jones (K&E) and A&M team re: filed claims detail and status of claims reconciliation. |
| Bixler, Holden | 2/14/2023 | 1.3 | Review draft coin amount modification claims exhibit. |
| Kinealy, Paul | 2/14/2023 | 0.8 | Research claim objection issues and instruct claims team re: same. |
| Pogorzelski, Jon | 2/14/2023 | 0.9 | Process filed customer claims with to match and supersede scheduled claims |
| Pogorzelski, Jon | 2/14/2023 | 1.1 | Analyze claims related to custody accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 2/14/2023 | 1.1 | Analyze filed customer claims with cel tokens to triage for future omnibus objections |
| Pogorzelski, Jon | 2/14/2023 | 0.8 | Evaluate newly filed claims related to account balances to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 2/14/2023 | 0.7 | Identify filed customer claims that are substantive duplicates to capture key data related to future objections |
| Pogorzelski, Jon | 2/14/2023 | 0.4 | Call with J. Pogorzelski and J. Westner (All A&M) discussing preparing amended claims for omnibus exhibit upload |
| Pogorzelski, Jon | 2/14/2023 | 0.3 | Call with B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim variance analysis |
| Pogorzelski, Jon | 2/14/2023 | 0.8 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim objections and uploading to omnibus exhibit |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 2/14/2023 | 1.2 | Identify filed customer claims connected with bitwala accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 2/14/2023 | 0.3 | Internal meeting with R. Allison, J. Pogorzelski (All A&M) discussing omnibus objections related to exact duplicates |
| Pogorzelski, Jon | 2/14/2023 | 0.9 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss status of claims workstreams |
| Wadzita, Brent | 2/14/2023 | 0.3 | Call with B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim variance analysis. |
| Wadzita, Brent | 2/14/2023 | 0.4 | Call with R. Allison, B. Wadzita, and J. Westner (All A&M) discussing uploading amended claims to omnibus exhibit. |
| Wadzita, Brent | 2/14/2023 | 1.6 | Prepare first look at omnibus exhibits for modify coin objections. |
| Wadzita, Brent | 2/14/2023 | 0.8 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim objections and uploading to omnibus exhibit. |
| Wadzita, Brent | 2/14/2023 | 0.9 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss status of claims workstreams. |
| Wadzita, Brent | 2/14/2023 | 2.4 | Process newly filed claims and incorporate in ongoing workstreams and concurrently answer outstanding team questions. |
| Wadzita, Brent | 2/14/2023 | 1.6 | Prepare updated claim numbers and amounts for omnibus objection language . |
| Westner, Jack | 2/14/2023 | 2.8 | Map amended claims to previously filed claims that prove to have an amending relationship |
| Westner, Jack | 2/14/2023 | 0.4 | Call with J. Pogorzelski and J. Westner (All A&M) discussing preparing amended claims for omnibus exhibit upload |
| Westner, Jack | 2/14/2023 | 0.4 | Call with R. Allison, B. Wadzita, and J. Westner (All A&M) discussing uploading amended claims to omnibus exhibit |
| Westner, Jack | 2/14/2023 | 0.3 | Call with B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim variance analysis |
| Westner, Jack | 2/14/2023 | 0.8 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim objections and uploading to omnibus exhibit |
| Westner, Jack | 2/14/2023 | 0.9 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss status of claims workstreams |
| Westner, Jack | 2/14/2023 | 0.9 | Upload amended claims to omnibus exhibit |
| Allison, Roger | 2/15/2023 | 2.4 | Perform analytical procedures on modified claim objections re: accuracy and presentation |
| Allison, Roger | 2/15/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim variance analysis and preparing omnibus exhibits |
| Allison, Roger | 2/15/2023 | 1.8 | Internal working session with B. Wadzita (A&M) to discuss on-going team workstreams, items of priority, and next steps in objection process |
| Allison, Roger | 2/15/2023 | 0.9 | Continue to analyze potential scheduled to file claim matches for accuracy |
| Bixler, Holden | 2/15/2023 | 0.4 | Correspond with J. Mudd (K&E) and A&M team re: status of claims objection drafts. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 2/15/2023 | 0.4 | Review correspondence re: top creditor list between A&M team and K&E. |
| Bixler, Holden | 2/15/2023 | 2.3 | Review and provide comments to claims objection exhibits and review proofs of claim re: same. |
| Bixler, Holden | 2/15/2023 | 0.4 | Correspond with A&M team re: comments to claims objection exhibits. |
| Bixler, Holden | 2/15/2023 | 0.8 | Review and circulate updated claims objection exhibits and provide summary of open issues to K&E re: same. |
| Kinealy, Paul | 2/15/2023 | 0.7 | Analyze updated Plan terms re: claims handling and distribution. |
| Kinealy, Paul | 2/15/2023 | 0.3 | Analyze updated drafts of omnibus objections. |
| Pogorzelski, Jon | 2/15/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim variance analysis and preparing omnibus exhibits |
| Pogorzelski, Jon | 2/15/2023 | 0.9 | Identify claims related to customer loans to match with scheduled customer claims |
| Pogorzelski, Jon | 2/15/2023 | 0.8 | Reconcile customer related claims to capture key data related to future objections |
| Pogorzelski, Jon | 2/15/2023 | 1.3 | Process claims associated with customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/15/2023 | 0.6 | Reconcile newly filed claims related to account balances to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/15/2023 | 0.9 | Prepare analysis of filed customer claims connected with bitwala accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/15/2023 | 1.3 | Reconcile filed claims related to earn accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/15/2023 | 1.1 | Process claims related to customer accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 2/15/2023 | 1.2 | Analyze filed customer claims with high proforma account balances to match with scheduled customer claims |
| Wadzita, Brent | 2/15/2023 | 1.6 | Prepare first draft of amended claims exhibit for first round omnibus objections. |
| Wadzita, Brent | 2/15/2023 | 1.3 | Prepare first draft of exact duplicate claims exhibit for first round omnibus objections. |
| Wadzita, Brent | 2/15/2023 | 1.8 | Prepare fourth omnibus exhibit for asserted retail customer high value claims with inaccurate support. |
| Wadzita, Brent | 2/15/2023 | 1.8 | Internal working session with R. Allison (A&M) to discuss on-going team workstreams, items of priority, and next steps in objection process. |
| Wadzita, Brent | 2/15/2023 | 0.7 | Update and incorporate comments from leadership re: omnibus exhibits for modify coin objections. |
| Wadzita, Brent | 2/15/2023 | 1.4 | Prepare first draft of unsupported claims exhibit for first round omnibus objections. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/15/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim variance analysis and preparing omnibus exhibits. |
| Westner, Jack | 2/15/2023 | 2.9 | Document cryptocurrency values found on claim supporting documents |
| Westner, Jack | 2/15/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing claim variance analysis and preparing omnibus exhibits |
| Allison, Roger | 2/16/2023 | 2.7 | Analyze amended claim relationships re: accuracy |
| Allison, Roger | 2/16/2023 | 2.4 | Continue to analyze amended claim relationships to ensure accurate matches |
| Allison, Roger | 2/16/2023 | 1.4 | Analyze claims population to identify candidates for the next round of objections |
| Allison, Roger | 2/16/2023 | 1.9 | Perform analysis of modified claim amounts compared to the customers scheduled amount re: accuracy |
| Allison, Roger | 2/16/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing updates to omnibus exhibits for amended and duplicate claims |
| Allison, Roger | 2/16/2023 | 2.2 | Internal working session between R. Allison and B. Wadzita (A&M) re: review of claims objections |
| Bixler, Holden | 2/16/2023 | 0.6 | Correspond with E. Jones and J. Mudd (both K&E) re: claims objection strategy and planning. |
| Bixler, Holden | 2/16/2023 | 0.9 | Review and provide comments to updated claims objection exhibits. |
| Bixler, Holden | 2/16/2023 | 1.1 | Review GK8 bar date notice materials. |
| Bixler, Holden | 2/16/2023 | 1.1 | Review and provide comments to draft intercompany claims statement. |
| Bixler, Holden | 2/16/2023 | 0.4 | Correspond with A&M team re: claims objection review process and planning. |
| Bixler, Holden | 2/16/2023 | 0.3 | Review internal correspondence re: claims objection exhibit preparation issues. |
| Bixler, Holden | 2/16/2023 | 0.4 | Correspond with A&M team re: draft intercompany claims statement. |
| Bixler, Holden | 2/16/2023 | 0.8 | Review modified claims objection exhibit and correspond with J. Mudd (K&E) re: same. |
| Bixler, Holden | 2/16/2023 | 0.6 | Review updated draft intercompany claims statement incorporating A&M team comments. |
| Dailey, Chuck | 2/16/2023 | 1.3 | Continue to update NAV summary build for latest assumptions and coin pricing |
| Dailey, Chuck | 2/16/2023 | 1.3 | Analyze draft intercompany claims statement provided by K&E |
| Dailey, Chuck | 2/16/2023 | 1.2 | Update alternative investment values and assumptions in NAV summary |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 2/16/2023 | 1.7 | Update NAV summary for retail loan set-off |
| Kinealy, Paul | 2/16/2023 | 0.6 | Analyze updated claim objection exhibits and advise team re: edits to same. |
| Pogorzelski, Jon | 2/16/2023 | 0.8 | Process filed customer claims with collateral to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 2/16/2023 | 0.7 | Prepare analysis of filed customer claims with cel tokens to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 2/16/2023 | 1.1 | Identify newly filed customer claims on e-POC form to capture key data related to future omnibus objections |
| Pogorzelski, Jon | 2/16/2023 | 1.3 | Evaluate filed customer claims asserting fraud to reconcile against potential substantive duplicates for future omnibus objections |
| Pogorzelski, Jon | 2/16/2023 | 1.4 | Evaluate customer related claims to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/16/2023 | 0.9 | Process filed claims related to earn accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 2/16/2023 | 0.8 | Analyze filed customer claims to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/16/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing updates to omnibus exhibits for amended and duplicate claims |
| Schreiber, Sam | 2/16/2023 | 0.9 | Review analysis of potential claims against former vendor. |
| Wadzita, Brent | 2/16/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing updates to omnibus exhibits for amended and duplicate claims. |
| Wadzita, Brent | 2/16/2023 | 2.3 | Review omnibus exhibits, incorporate A&M and counsels updates, and circulate new exhibits. |
| Wadzita, Brent | 2/16/2023 | 2.2 | Internal working session between R. Allison and B. Wadzita (A&M) re: review of claims objections. |
| Westner, Jack | 2/16/2023 | 1.4 | Analyze claims to determine variance between the amount listed on claim supporting documents and the amount on file |
| Westner, Jack | 2/16/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) discussing updates to omnibus exhibits for amended and duplicate claims |
| Westner, Jack | 2/16/2023 | 2.3 | Update amended claims data based on new claims register |
| Allison, Roger | 2/17/2023 | 1.9 | Perform analytical procedures on prepared claim variance analysis re: completeness, accuracy, and presentation |
| Allison, Roger | 2/17/2023 | 0.8 | Call with H. Bixler, P. Kinealy, J. Tilsner, G. Wang, R. Allison, B. Wadzita (All A&M) and E. Jones, J. Mudd, S. Sanders (All KE) to discuss upcoming omnibus objections |
| Allison, Roger | 2/17/2023 | 2.2 | Analyze support of claims to be objected to re: inadequate support objections |
| Allison, Roger | 2/17/2023 | 2.1 | Continue to analyze claims population to identify claims for the 2nd round of claims objections |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 2/17/2023 | 0.5 | Internal call with B. Wadzita (A&M) to discuss claims and items of priority re: upcoming objections |
| Bixler, Holden | 2/17/2023 | 0.8 | Review proofs of claim forwarded by G. Reardon (K&E) re: draft objections. |
| Bixler, Holden | 2/17/2023 | 0.6 | Correspond with A&M and K&E teams re: claims objection status. |
| Bixler, Holden | 2/17/2023 | 0.4 | Correspond with team  re: claims objection planning. |
| Bixler, Holden | 2/17/2023 | 0.8 | Call with P. Kinealy, J. Tilsner, G. Wang, R. Allison, B. Wadzita (All A&M) and E. Jones, J. Mudd, S. Sanders (All KE) to discuss upcoming omnibus objections. |
| Bixler, Holden | 2/17/2023 | 0.5 | Conferences with S. Sanders (K&E) and A&M team re: status of claims objections. |
| Kinealy, Paul | 2/17/2023 | 0.3 | Analyze claims flagged for potential objection by K&E team. |
| Kinealy, Paul | 2/17/2023 | 0.8 | Call with H. Bixler, P. Kinealy, J. Tilsner, G. Wang, R. Allison, B. Wadzita (All A&M) and E. Jones, J. Mudd, S. Sanders (All KE) to discuss upcoming omnibus objections. |
| Pogorzelski, Jon | 2/17/2023 | 1.2 | Prepare analysis of filed claims related to earn accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 2/17/2023 | 1.3 | Process filed customer claims connected with bitwala accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/17/2023 | 0.9 | Prepare analysis of filed claims related to custody accounts to capture key data related to future objections |
| Pogorzelski, Jon | 2/17/2023 | 1.1 | Identify customer related claims to capture key data related to future objections |
| Pogorzelski, Jon | 2/17/2023 | 1.1 | Reconcile newly filed claims related to custody accounts for future omnibus objections related to amendments |
| Pogorzelski, Jon | 2/17/2023 | 0.8 | Analyze claims related to customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/17/2023 | 1.3 | Evaluate customer related claims to triage for future omnibus objections |
| Pogorzelski, Jon | 2/17/2023 | 1.2 | Analyze filed customer claims with cel tokens to capture key data related to future objections |
| Pogorzelski, Jon | 2/17/2023 | 0.9 | Evaluate claims related to customer accounts to capture key data related to future objections |
| Tilsner, Jeremy | 2/17/2023 | 0.8 | Call with H. Bixler, P. Kinealy, J. Tilsner, G. Wang, R. Allison, B. Wadzita (All A&M) and E. Jones, J. Mudd, S. Sanders (All KE) to discuss upcoming omnibus objections. |
| Wadzita, Brent | 2/17/2023 | 1.2 | Continue to review claims register to identify certain no liability claims for upcoming omnibus objection per the request of counsel. |
| Wadzita, Brent | 2/17/2023 | 1.1 | Review retail crypto customer claims filed in USD and bucket for upcoming objections. |
| Wadzita, Brent | 2/17/2023 | 1.3 | Prepare listing of claims for first round of objections and review claims for parties identified as to be placed on hold. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/17/2023 | 0.4 | Prepare updated claim counts re: omnibus objections. |
| Wadzita, Brent | 2/17/2023 | 0.8 | Call with H. Bixler, P. Kinealy, J. Tilsner, G. Wang, R. Allison, B. Wadzita (All A&M) and E. Jones, J. Mudd, S. Sanders (All KE) to discuss upcoming omnibus objections. |
| Wadzita, Brent | 2/17/2023 | 1.7 | Prepare claim variance analysis and high level summary for further discussion in weekly claims call. |
| Wadzita, Brent | 2/17/2023 | 1.8 | Review claims register to identify certain no liability claims for upcoming omnibus objection per the request of counsel. |
| Wadzita, Brent | 2/17/2023 | 0.5 | Internal call with R. Allison (A&M) to discuss claims and items of priority re: upcoming objections. |
| Wang, Gege | 2/17/2023 | 0.8 | Call with H. Bixler, P. Kinealy, J. Tilsner, G. Wang, R. Allison, B. Wadzita (All A&M) and E. Jones, J. Mudd, S. Sanders (All KE) to discuss upcoming omnibus objections. |
| Allison, Roger | 2/18/2023 | 1.9 | Perform final quality control procedures on 1st round objection drafts before distributing to counsel |
| Allison, Roger | 2/18/2023 | 2.7 | Analyze electronically filed customer claims asserting claims for coins not listed on the POC re: claim support |
| Bixler, Holden | 2/18/2023 | 0.9 | Correspond with G. Reardon (K&E) and A&M and K&E teams re: detail needed for claims objection pleading drafts. |
| Bixler, Holden | 2/18/2023 | 0.4 | Correspond with J. Mudd (K&E) and A&M team re: governmental claims analysis. |
| Bixler, Holden | 2/18/2023 | 1.2 | Continue to review and provide comments to updated claims objection exhibits. |
| Bixler, Holden | 2/18/2023 | 0.6 | Review summary of governmental claims. |
| Kinealy, Paul | 2/18/2023 | 0.8 | Research inquiry from K&E re upcoming claims objections. |
| Wadzita, Brent | 2/18/2023 | 1.2 | Prepare exhibits for omnibus objection hearing to modify claims to scheduled amount. |
| Allison, Roger | 2/19/2023 | 1.9 | Analyze claims register and claim support to prepare a schedule of governmental claims |
| Allison, Roger | 2/19/2023 | 0.8 | Update final 1st round claim objections re: notes from counsel |
| Bixler, Holden | 2/19/2023 | 0.2 | Ongoing correspondence with A&M team re: comments to claims objection exhibits. |
| Bixler, Holden | 2/19/2023 | 1.7 | Review draft claims objection exhibits and provide comments to same. |
| Bixler, Holden | 2/19/2023 | 0.4 | Correspond with J. Mudd (K&E) and A&M teams re: objection filling status. |
| Bixler, Holden | 2/19/2023 | 0.3 | Review claims objection summary for Stretto service. |
| Bixler, Holden | 2/19/2023 | 1.2 | Review updated claims objection exhibits. |
| Kinealy, Paul | 2/19/2023 | 0.7 | Analyze draft claim objections for K&E. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 2/20/2023 | 0.4 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, R. Allison (A&M) to discuss claims reconciliation and objection process |
| Allison, Roger | 2/20/2023 | 1.8 | Confer with B. Wadzita (A&M) to analyze electronically filed high value asserted coin claims and next steps |
| Allison, Roger | 2/20/2023 | 1.6 | Analyze master claims database re: updates to claim amounts and claims statuses |
| Allison, Roger | 2/20/2023 | 1.1 | Analyze list of cryptocurrency claims submitted electronically re: data integrity and new claims in the population |
| Allison, Roger | 2/20/2023 | 2.7 | Perform high level analysis of claims population targeted for second round objections re: accuracy |
| Bixler, Holden | 2/20/2023 | 2.2 | Analyze filed claim variance to scheduled amounts and prepare objection workplan re: same. |
| Bixler, Holden | 2/20/2023 | 0.9 | Prepare summary of high variance reconciliation criteria and correspond with A&M team re: same. |
| Bixler, Holden | 2/20/2023 | 0.5 | Confer with A&M team re: claims reconciliation planning and process. |
| Bixler, Holden | 2/20/2023 | 0.4 | Call with R. Campagna, S. Schreiber, P. Kinealy, R. Allison (A&M) to discuss claims reconciliation and objection process. |
| Campagna, Robert | 2/20/2023 | 0.4 | Call with S. Schreiber, H. Bixler, P. Kinealy, R. Allison (A&M) to discuss claims reconciliation and objection process. |
| Kinealy, Paul | 2/20/2023 | 0.9 | Analyze list of high dollar variance claims and follow up with claims team re: issues related to same. |
| Kinealy, Paul | 2/20/2023 | 0.4 | Call with R. Campagna, S. Schreiber, H. Bixler, P. Kinealy, R. Allison (A&M) to discuss claims reconciliation and objection process |
| Pogorzelski, Jon | 2/20/2023 | 1.4 | Analyze filed customer claims with cel tokens to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 2/20/2023 | 0.8 | Process filed customer claims with cel tokens to capture key data related to future objections |
| Pogorzelski, Jon | 2/20/2023 | 0.9 | Evaluate filed claims related to earn accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 2/20/2023 | 0.7 | Reconcile filed customer claims with bitcoin to triage for future omnibus objections |
| Pogorzelski, Jon | 2/20/2023 | 1.2 | Evaluate claims associated with customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/20/2023 | 1.1 | Reconcile filed customer claims with bitcoin to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 2/20/2023 | 1.2 | Prepare analysis of claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 2/20/2023 | 1.1 | Prepare analysis of filed claims related to earn accounts to identify substantive duplicates for omnibus future objections |
| Schreiber, Sam | 2/20/2023 | 0.4 | Call with R. Campagna, H. Bixler, P. Kinealy, R. Allison (A&M) to discuss claims reconciliation and objection process. |
| Wadzita, Brent | 2/20/2023 | 1.7 | Identify cohorts of retail customer claims with similar characteristics to be marked for objection. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/20/2023 | 2.7 | Review retail customer claims workstreams for completeness and accuracy, provide guidance as needed. |
| Wadzita, Brent | 2/20/2023 | 1.6 | Review claims register and analyze retail customer buckets to prioritize certain claim groups. |
| Wadzita, Brent | 2/20/2023 | 1.4 | Analyze claims register and update claim typing and reconciliation status' where needed. |
| Wadzita, Brent | 2/20/2023 | 1.8 | Confer with R. Allison (A&M) to analyze electronically filed high value asserted coin claims and next steps. |
| Allison, Roger | 2/21/2023 | 2.1 | Perform quality control procedures on next round of objection drafts re: presentation and accuracy |
| Allison, Roger | 2/21/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita (A&M) to discuss claims reconciliation and omnibus objection process |
| Allison, Roger | 2/21/2023 | 0.7 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss high priority claims reconciliation workstreams and omnibus objection process. |
| Allison, Roger | 2/21/2023 | 0.7 | Follow up call with R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss high priority claims reconciliation workstreams and omnibus objection process. |
| Allison, Roger | 2/21/2023 | 2.7 | Perform analytical procedures on next round of claims objections re: scheduled claim matching confirmation |
| Allison, Roger | 2/21/2023 | 1.4 | Analyze variance in claim amount between scheduled claims and filed claims by prior to update of claims master database |
| Allison, Roger | 2/21/2023 | 1.2 | Internal working session with B. Wadzita (A&M) to prepare draft exhibits for counsel |
| Allison, Roger | 2/21/2023 | 0.7 | Internal Call with A&M (R. Allison, J. Pogorzelski) re: Analysis of claims reconciliation related to substantive amendment objections |
| Allison, Roger | 2/21/2023 | 0.6 | Internal Call with A&M (R. Allison, J. Pogorzelski) re: Analysis of claims reconciliation related to substantive duplicate objections |
| Bixler, Holden | 2/21/2023 | 0.5 | Call with P. Kinealy, R. Allison, B. Wadzita (A&M) to discuss claims reconciliation and omnibus objection process. |
| Bixler, Holden | 2/21/2023 | 0.6 | Review updated claims overview deck and correspondence re: same. |
| Bixler, Holden | 2/21/2023 | 1.8 | Review and provide comments to claims objection planning overview deck. |
| Bixler, Holden | 2/21/2023 | 0.7 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss high priority claims reconciliation workstreams and omnibus objection process. |
| Campagna, Robert | 2/21/2023 | 0.8 | Review Core claims analysis, including rejection damages. |
| Kinealy, Paul | 2/21/2023 | 0.7 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss high priority claims reconciliation workstreams and omnibus objection process. |
| Kinealy, Paul | 2/21/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita (A&M) to discuss claims reconciliation and omnibus objection process |
| Kinealy, Paul | 2/21/2023 | 0.3 | Review updated claims objection overview deck for management reporting and advise team re updates to same. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 2/21/2023 | 1.1 | Evaluate filed customer claims connected with bitwala accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 2/21/2023 | 0.2 | Partial participation in call with R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss high priority claims reconciliation workstreams and omnibus objection process. |
| Pogorzelski, Jon | 2/21/2023 | 1.2 | Analyze filed customer claims with bitcoin to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 2/21/2023 | 0.8 | Process customer related claims to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 2/21/2023 | 1.2 | Identify newly filed claims related to account balances to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/21/2023 | 1.1 | Identify claims associated with customer accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 2/21/2023 | 0.6 | Identify filed claims related to earn accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/21/2023 | 0.5 | Internal Call with A&M (B. Wadzita, J. Pogorzelski) re: Analysis of future omnibus objections related to duplicates. |
| Pogorzelski, Jon | 2/21/2023 | 0.7 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss high priority claims reconciliation workstreams and omnibus objection process. |
| Pogorzelski, Jon | 2/21/2023 | 0.7 | Internal Call with A&M (R. Allison, J. Pogorzelski) re: Analysis of claims reconciliation related to substantive amendment objections |
| Pogorzelski, Jon | 2/21/2023 | 0.6 | Internal Call with A&M (R. Allison, J. Pogorzelski) re: Analysis of claims reconciliation related to substantive duplicate objections |
| Pogorzelski, Jon | 2/21/2023 | 1.3 | Reconcile customer related claims to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/21/2023 | 0.6 | Prepare analysis of filed customer claims connected with bitwala accounts to triage for initial review of customer claim matching |
| Schreiber, Sam | 2/21/2023 | 1.8 | Analyze potential claims against third party related to mining. |
| Wadzita, Brent | 2/21/2023 | 2.4 | Analyze retail customer schedule claims population and compare to filed crypto coin claims. |
| Wadzita, Brent | 2/21/2023 | 2.2 | Analyze customer coin reports, claims registers, and build out claim variance analysis to size filed claims. |
| Wadzita, Brent | 2/21/2023 | 0.5 | Internal Call with A&M (B. Wadzita, J. Pogorzelski) re: Analysis of future omnibus objections related to duplicates. |
| Wadzita, Brent | 2/21/2023 | 0.7 | Follow up call with R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss high priority claims reconciliation workstreams and omnibus objection process. |
| Wadzita, Brent | 2/21/2023 | 0.7 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss high priority claims reconciliation workstreams and omnibus objection process. |
| Wadzita, Brent | 2/21/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita (A&M) to discuss claims reconciliation and omnibus objection process. |
| Wadzita, Brent | 2/21/2023 | 1.2 | Internal working session with R. Allison (A&M) to prepare draft exhibits for counsel. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 2/21/2023 | 2.3 | Analyze claims to determine variance between the basis of the claim and what is referenced in the claim's supporting documents |
| Westner, Jack | 2/21/2023 | 2.2 | Determine variance between claim supporting documents and scheduled claim amount |
| Allison, Roger | 2/22/2023 | 1.3 | Internal working session with B. Wadzita (A&M) re: retail crypto customer claims filed in USD |
| Allison, Roger | 2/22/2023 | 0.5 | Call with L. Workman, E. Antipas, J. Golding-Ochsner, G. Smith (All Celsius), H. Bixler, and R. Allison (both A&M) to discuss the legal and regulatory claim reconciliation process |
| Allison, Roger | 2/22/2023 | 0.8 | Draft updates to work plan re: strategy for reconciling certain types of claims variances |
| Allison, Roger | 2/22/2023 | 1.1 | Analyze claim master database re: updated claim flags and reconciliation status |
| Allison, Roger | 2/22/2023 | 2.6 | Perform analysis on crypto claims re: application of variance buckets |
| Allison, Roger | 2/22/2023 | 1.0 | Call with R. Allison, B. Wadzita, B. Callan, and J. Westner (All A&M) discussing claim variance and claim support workstreams |
| Bixler, Holden | 2/22/2023 | 0.7 | Review comments to claims objection workplan deck and correspond with A&M team re: same. |
| Bixler, Holden | 2/22/2023 | 0.9 | Review updated workplan and correspond with team re: exhibit schedule re: same. |
| Bixler, Holden | 2/22/2023 | 0.5 | Call with L. Workman, E. Antipas, J. Golding-Ochsner, G. Smith (All Celsius) and R. Allison (both A&M) to discuss the legal and regulatory claim reconciliation process |
| Bixler, Holden | 2/22/2023 | 0.9 | Review updated legal / regulatory claims reconciliation workbook and proofs of claim re: same. |
| Bixler, Holden | 2/22/2023 | 0.3 | Correspond with A&M team re: convenience class analysis. |
| Callan, Baylee | 2/22/2023 | 1.4 | Analyze support documentation provided by claimants to capture key data points to assist with reconciliation process. |
| Callan, Baylee | 2/22/2023 | 2.1 | Analyze support documentation to identify key data points to assist with reconciliation process. |
| Callan, Baylee | 2/22/2023 | 0.3 | Review proof of claim documents provided by claimants to capture claim coin amount information. |
| Callan, Baylee | 2/22/2023 | 0.4 | Check proof of claim documentation provided by claimants to capture claim coin amount data to assist with claim reconciliation process. |
| Callan, Baylee | 2/22/2023 | 1.0 | Call with R. Allison, B. Wadzita, B. Callan, and J. Westner (All A&M) discussing claim variance and claim support workstreams |
| Callan, Baylee | 2/22/2023 | 0.5 | Call with B. Wadzita, B. Callan (All A&M) to discuss customer claims coin reconciliation process. |
| Campagna, Robert | 2/22/2023 | 0.6 | Review draft materials summarizing filed claims and proposed approach in advance of meeting with K&E / made edits to same. |
| Campagna, Robert | 2/22/2023 | 0.4 | Revisit preference stratification based upon level of distributions. |
| Ciriello, Andrew | 2/22/2023 | 0.3 | Correspond with K&E and A&M teams regarding request for convenience class trading data |

*Page 225 of 499*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 2/22/2023 | 0.7 | Analyze scheduled vs filed claims for CNL and advise K&E re same. |
| Kinealy, Paul | 2/22/2023 | 0.3 | Analyze updated workbook of legal and regulatory claims. |
| Pogorzelski, Jon | 2/22/2023 | 1.1 | Process filed customer claims with bitcoin to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 2/22/2023 | 1.4 | Analyze filed claims related to custody accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/22/2023 | 1.3 | Process filed customer claims with bitcoin to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 2/22/2023 | 1.1 | Evaluate filed customer claims connected with bitwala accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 2/22/2023 | 0.8 | Evaluate filed customer claims connected with bitwala accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/22/2023 | 0.6 | Prepare analysis of customer related claims to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 2/22/2023 | 1.2 | Analyze customer related claims to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 2/22/2023 | 1.2 | Process filed customer claims with bitcoin to match with scheduled customer claims |
| Pogorzelski, Jon | 2/22/2023 | 0.9 | Process customer related claims to capture key data related to future objections |
| Pogorzelski, Jon | 2/22/2023 | 0.8 | Analyze filed customer claims with bitcoin to capture key data related to future objections |
| Pogorzelski, Jon | 2/22/2023 | 0.9 | Analyze filed claims related to custody accounts to match with scheduled customer claims |
| Wadzita, Brent | 2/22/2023 | 0.5 | Call with B. Wadzita, B. Callan (All A&M) to discuss customer claims coin reconciliation process. |
| Wadzita, Brent | 2/22/2023 | 1.8 | Prepare workstream for team to review ePOC claims with high coin counts and variances to schedule claims. |
| Wadzita, Brent | 2/22/2023 | 1.6 | Review working file of retail crypto customer claims filed in USD, isolate certain groupings for further review. |
| Wadzita, Brent | 2/22/2023 | 1.3 | Internal working session with R. Allison (A&M) re: retail crypto customer claims filed in USD. |
| Wadzita, Brent | 2/22/2023 | 1.0 | Call with R. Allison, B. Wadzita, B. Callan, and J. Westner (All A&M) discussing claim variance and claim support workstreams. |
| Westner, Jack | 2/22/2023 | 1.8 | Document cryptocurrency values displayed on claim supporting documents to aid claim variance analysis |
| Westner, Jack | 2/22/2023 | 1.0 | Call with R. Allison, B. Wadzita, B. Callan, and J. Westner (All A&M) discussing claim variance and claim support workstreams |
| Westner, Jack | 2/22/2023 | 1.4 | Determine what claims do not have supporting documents to prove cryptocurrency balances |
| Allison, Roger | 2/23/2023 | 1.2 | Analyze duplicate claims marked for objection in the next round of omnibus filings re: accuracy of match relationships and presentation |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 2/23/2023 | 0.4 | Draft correspondence for team re: claim work stream updates |
| Allison, Roger | 2/23/2023 | 1.3 | Perform analytical procedures on the amended claim reconciliation workbook re: unreconciled claim matches |
| Allison, Roger | 2/23/2023 | 0.5 | Call with S. Calvert (A&M) re: updates to the CNL scheduled amount. |
| Allison, Roger | 2/23/2023 | 2.1 | Perform quality control procedures on team claim reconciliation workbooks re: accuracy of approach and updates |
| Allison, Roger | 2/23/2023 | 1.7 | Working session with B. Wadzita to discuss claim variance analysis, data inputs, and on-going claim workstreams |
| Allison, Roger | 2/23/2023 | 0.3 | Call with R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) discussing claim workstreams preparing for filing objections |
| Allison, Roger | 2/23/2023 | 0.7 | Call with H. Bixler, R. Campagna, S. Schreiber, P. Kinealy, J. Tilsner, R. Allison (All A&M) and K&E team to discuss process and priorities for filing claim objections |
| Allison, Roger | 2/23/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) to discuss status of claims workstreams |
| Bixler, Holden | 2/23/2023 | 0.7 | Call with H. Bixler, R. Campagna, S. Schreiber, P. Kinealy, J. Tilsner, R. Allison (All A&M) and K&E team to discuss process and priorities for filing claim objections |
| Bixler, Holden | 2/23/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) to discuss status of claims workstreams |
| Bixler, Holden | 2/23/2023 | 0.3 | Review updated claims objection warplane deck. |
| Callan, Baylee | 2/23/2023 | 0.7 | Perform analysis of proof of claim documents to identify key data points to assist claim reconciliation process. |
| Callan, Baylee | 2/23/2023 | 2.4 | Check supporting documentation to capture information for assisting in the claim reconciliation process. |
| Callan, Baylee | 2/23/2023 | 1.8 | Perform analysis of proof of claim documents to identify key data points to assist with claim reconciliation.. |
| Callan, Baylee | 2/23/2023 | 2.7 | Check support documents to identify key data points to assist with reconciliation process. |
| Callan, Baylee | 2/23/2023 | 0.8 | Analyze support documentation provided by claimants to capture claim coin amount data to assist with claim reconciliation. |
| Callan, Baylee | 2/23/2023 | 0.3 | Call with R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) discussing claim workstreams preparing for filing objections |
| Callan, Baylee | 2/23/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) to discuss status of claims workstreams |
| Callan, Baylee | 2/23/2023 | 1.2 | Verify claim coin amounts against supporting documentation to assist with reconciliation process. |
| Calvert, Sam | 2/23/2023 | 0.5 | Call with A. Ciriello (A&M) to discuss scheduled claims summary |
| Calvert, Sam | 2/23/2023 | 0.5 | Call with R. Allison (A&M) re: updates to the CNL scheduled amount. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/23/2023 | 0.7 | Call with H. Bixler, S. Schreiber, P. Kinealy, J. Tilsner, R. Allison (All A&M) and K&E team to discuss process and priorities for filing claim objections. |
| Ciriello, Andrew | 2/23/2023 | 0.5 | Call with S. Calvert (A&M) to discuss scheduled claims summary |
| Ciriello, Andrew | 2/23/2023 | 0.9 | Review filed claims by lenders to inform scheduled claims summary |
| Kinealy, Paul | 2/23/2023 | 0.7 | Call with H. Bixler, R. Campagna, S. Schreiber, P. Kinealy, J. Tilsner, R. Allison (All A&M) and K&E team to discuss process and priorities for filing claim objections |
| Kinealy, Paul | 2/23/2023 | 0.9 | Research issues related to claim objections on current omnibus exhibits and advise team re: handling of same. |
| Kinealy, Paul | 2/23/2023 | 0.7 | Research potential updates to web portal to handle upcoming objections and present data in meaningful manner and discuss same with Stretto team. |
| Pogorzelski, Jon | 2/23/2023 | 0.3 | Call with R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) discussing claim workstreams preparing for filing objections |
| Pogorzelski, Jon | 2/23/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) to discuss status of claims workstreams |
| Pogorzelski, Jon | 2/23/2023 | 1.1 | Evaluate newly filed claims related to account balances to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/23/2023 | 1.3 | Prepare analysis of filed customer claims with bitcoin to match with scheduled customer claims for superseded schedule matching |
| Pogorzelski, Jon | 2/23/2023 | 1.3 | Reconcile newly filed claims related to account balances to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/23/2023 | 0.6 | Verify claims related to customer loans to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/23/2023 | 1.2 | Evaluate customer related claims to match with scheduled customer claims for future objections |
| Pogorzelski, Jon | 2/23/2023 | 1.2 | Verify filed claims related to earn accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/23/2023 | 1.4 | Evaluate filed claims related to custody accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 2/23/2023 | 0.7 | Evaluate claims related to customer loans to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/23/2023 | 1.1 | Verify claims related to customer accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 2/23/2023 | 0.8 | Analyze claims related to customer loans to reconcile against scheduled claims for future omnibus objections |
| Schreiber, Sam | 2/23/2023 | 0.7 | Call with H. Bixler, R. Campagna, P. Kinealy, J. Tilsner, R. Allison (All A&M) and K&E team to discuss process and priorities for filing claim objections. |
| Tilsner, Jeremy | 2/23/2023 | 0.7 | Call with H. Bixler, R. Campagna, S. Schreiber, P. Kinealy, J. Tilsner, R. Allison (All A&M) and K&E team to discuss process and priorities for filing claim objections |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/23/2023 | 1.7 | Working session with R. Allison (A&M) to discuss claim variance analysis, data inputs, and on-going claim workstreams. |
| Wadzita, Brent | 2/23/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) to discuss status of claims workstreams. |
| Wadzita, Brent | 2/23/2023 | 0.3 | Call with R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) discussing claim workstreams preparing for filing objections. |
| Westner, Jack | 2/23/2023 | 2.2 | Document cryptocurrency amounts asserted in claim supporting documents to aid in reconciling amount variance between scheduled and filed claims |
| Westner, Jack | 2/23/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) to discuss status of claims workstreams |
| Westner, Jack | 2/23/2023 | 0.3 | Call with R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) discussing claim workstreams preparing for filing objections |
| Westner, Jack | 2/23/2023 | 2.3 | Determine if basis of high variance claims includes liabilities beyond account balance |
| Allison, Roger | 2/24/2023 | 0.5 | Call with S. Sanders, J. Mudd (both K&E), B. Karpuk, A. Salas (both Stretto), H. Bixler, and R. Allison (both A&M) re: presentation of omnibus objection claim amounts |
| Allison, Roger | 2/24/2023 | 1.3 | Working session with B. Wadzita (A&M) to discuss assumptions behind claim summary analysis |
| Allison, Roger | 2/24/2023 | 0.7 | Working session with J. Pogorzelski and R. Allison (A&M) regarding future omnibus objections for duplicate claims |
| Allison, Roger | 2/24/2023 | 1.6 | Continue to perform analysis of the updated ePOC claims register re: consistency of reporting and new claims |
| Allison, Roger | 2/24/2023 | 1.1 | Analyze the open claims summary report to refine expected allowed amounts |
| Allison, Roger | 2/24/2023 | 1.2 | Analyze claims register to prepare for update to claims master database |
| Bixler, Holden | 2/24/2023 | 0.5 | Call with S. Sanders, J. Mudd (both K&E), B. Karpuk, A. Salas (both Stretto), and R. Allison (A&M) re: presentation of omnibus objection claim amounts. |
| Bixler, Holden | 2/24/2023 | 0.8 | Review correspondence with Stretto re: claims register issues and proofs of claim re: same. |
| Bixler, Holden | 2/24/2023 | 0.6 | Correspond with J. Mudd (K&E) and A&M team re: claims objection category issues. |
| Bixler, Holden | 2/24/2023 | 0.4 | Review objection order issues forwarded by Stretto. |
| Bixler, Holden | 2/24/2023 | 0.7 | Confer with E. Antipas and L. Workman (both CEL) re: claims objection status and planning. |
| Bixler, Holden | 2/24/2023 | 0.4 | Correspond with E. Antipas and L. Workman (both CEL) re: customer claims warplane. |
| Callan, Baylee | 2/24/2023 | 2.3 | Analyze supporting documentation to capture information for assisting in the reconciliation process. |
| Callan, Baylee | 2/24/2023 | 1.1 | Call with B. Wadzita, B. Callan (All A&M) to discuss high variance customer claims in reconciliation to provided support. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callan, Baylee | 2/24/2023 | 2.1 | Review claim support documents provided by claimants to identify key data points to assist with reconciliation process. |
| Callan, Baylee | 2/24/2023 | 1.4 | Perform analysis of proof of claim and supporting documents to capture claim coin amount information. |
| Callan, Baylee | 2/24/2023 | 1.8 | Analyze supporting documentation provided by claimants to capture claim coin amount data to assist with claim reconciliation process. |
| Callan, Baylee | 2/24/2023 | 1.2 | Analyze proof of claim documents to capture key data points to assist with claim reconciliation process. |
| Campagna, Robert | 2/24/2023 | 0.3 | Correspondence with D. Barse (Celsius) related to preference stratification. |
| Kinealy, Paul | 2/24/2023 | 0.3 | Research issue re: non-crypto amounts in filed claim and instruct team re processing of same. |
| Pogorzelski, Jon | 2/24/2023 | 0.6 | Process filed claims related to earn accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 2/24/2023 | 1.2 | Prepare analysis of filed customer claims connected with bitwala accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 2/24/2023 | 1.3 | Evaluate filed customer claims with bitcoin to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/24/2023 | 0.9 | Verify filed customer claims with bitcoin to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/24/2023 | 1.4 | Process customer related claims to match with scheduled customer claims |
| Pogorzelski, Jon | 2/24/2023 | 1.3 | Analyze customer related claims to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/24/2023 | 0.8 | Identify claims related to customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/24/2023 | 0.7 | Working session with J. Pogorzelski and R. Allison (A&M) regarding future omnibus objections for duplicate claims |
| Pogorzelski, Jon | 2/24/2023 | 0.7 | Process filed claims related to earn accounts to capture key data related to future objections |
| Wadzita, Brent | 2/24/2023 | 1.3 | Working session with R. Allison (A&M) to discuss assumptions behind claim summary analysis. |
| Wadzita, Brent | 2/24/2023 | 1.1 | Call with B. Wadzita, B. Callan (All A&M) to discuss high variance customer claims in reconciliation to provided support. |
| Westner, Jack | 2/24/2023 | 1.1 | Determine if support of high variance claims includes liabilities beyond account balance |
| Westner, Jack | 2/24/2023 | 2.2 | Determine if high variance claims include attached support |
| Allison, Roger | 2/25/2023 | 1.8 | Analyze high variance claim workbook re: suitability of objection and approach |
| Pogorzelski, Jon | 2/25/2023 | 1.2 | Verify newly filed claims related to account balances to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 2/25/2023 | 0.9 | Identify claims related to customer accounts to match with scheduled customer claims for future superseded objections |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 2/25/2023 | 0.9 | Analyze newly filed claims from updated claims register to identify duplicates for future superseded objections |
| Pogorzelski, Jon | 2/25/2023 | 0.7 | Analyze filed customer claims connected with bitwala accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 2/25/2023 | 1.4 | Process claims associated with customer accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/25/2023 | 1.1 | Reconcile filed claims related to custody accounts to triage for future omnibus objections |
| Pogorzelski, Jon | 2/25/2023 | 0.8 | Analyze newly filed claims related to account balances to match with scheduled customer claims |
| Pogorzelski, Jon | 2/25/2023 | 1.1 | Analyze claims associated with customer accounts that are filed on new e-POC forms to identify duplicates for future objections |
| Callan, Baylee | 2/26/2023 | 2.4 | Analyze proof of claim documents to capture information for assisting in the reconciliation process. |
| Pogorzelski, Jon | 2/26/2023 | 0.8 | Analyze filed customer claims with bitcoin to triage for future omnibus objections |
| Pogorzelski, Jon | 2/26/2023 | 1.4 | Analyze newly filed claims related to account balances to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/26/2023 | 0.8 | Process claims related to customer loans to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/26/2023 | 0.7 | Prepare analysis of claims related to customer accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/26/2023 | 1.3 | Verify claims associated with customer accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 2/26/2023 | 0.9 | Verify filed claims related to custody accounts to match with scheduled customer claims for future duplicate objections |
| Pogorzelski, Jon | 2/26/2023 | 1.2 | Identify filed claims related to custody accounts to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 2/26/2023 | 1.1 | Analyze claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Allison, Roger | 2/27/2023 | 1.3 | Continue to analyze list of cryptocurrency claims submitted electronically re: data integrity and new claims in the population |
| Allison, Roger | 2/27/2023 | 2.2 | Perform analytical procedures on new claim objection drafts re: cryptocurrency claims filed in USD |
| Allison, Roger | 2/27/2023 | 0.4 | Internal call with J. Pogorzelski and R. Allison (A&M) re: future omnibus objections related to amended claims |
| Allison, Roger | 2/27/2023 | 0.4 | Internal working session with J. Pogorzelski, R. Allison, B. Wadzita (A&M) re: future omnibus objections |
| Allison, Roger | 2/27/2023 | 1.4 | Update claim objection exhibit re: internal review notes |
| Allison, Roger | 2/27/2023 | 0.5 | Call with Celsius management, K&E and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, B. Wadzita, R. Allison (A&M) to discuss retail customer claims |
| Bixler, Holden | 2/27/2023 | 0.6 | Correspond with K&E and A&M team re: customer schedule update. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│   Celsius Network, LLC, et al.,          │
│   Time Detail of Task by Professional    │
│   November 1, 2022 through February 28, 2023 │
└─────────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 2/27/2023 | 0.6 | Review updated claims workplan deck for Exco meeting |
| Bixler, Holden | 2/27/2023 | 0.5 | Call with Celsius management, K&E and R. Campagna, S. Schreiber, A. Ciriello, B. Wadzita, R. Allison (A&M) to discuss retail customer claims |
| Bixler, Holden | 2/27/2023 | 0.6 | Correspond with A&M team re: deck update for Exco meeting. |
| Callan, Baylee | 2/27/2023 | 2.1 | Review proof of claim documents to capture key data points to assist with claim reconciliation process. |
| Callan, Baylee | 2/27/2023 | 1.3 | Perform analysis of support documentation to capture claim coin amount information. |
| Callan, Baylee | 2/27/2023 | 2.4 | Perform analysis of support documentation provided by claimants to capture claim coin amount information. |
| Callan, Baylee | 2/27/2023 | 1.2 | Check supporting documentation provided by claimants to identify key data points to assist with reconciliation process. |
| Callan, Baylee | 2/27/2023 | 2.7 | Review claims and support ing documents to capture claim coin amount data to assist with claim reconciliation. |
| Campagna, Robert | 2/27/2023 | 0.8 | Research related to the scheduling of claims related to loans requests that were not filled due to pause. |
| Campagna, Robert | 2/27/2023 | 0.5 | Call with Celsius management, K&E and S. Schreiber, A. Ciriello, H. Bixler, B. Wadzita, R. Allison (A&M) to discuss retail customer claims |
| Ciriello, Andrew | 2/27/2023 | 0.5 | Call with Celsius management, K&E and R. Campagna, S. Schreiber, H. Bixler, B. Wadzita, R. Allison (A&M) to discuss retail customer claims |
| Pogorzelski, Jon | 2/27/2023 | 0.9 | Verify filed customer claims with earn accounts to match with scheduled customer claims |
| Pogorzelski, Jon | 2/27/2023 | 0.4 | Internal call with J. Pogorzelski and R. Allison (A&M) re: future omnibus objections related to amended claims |
| Pogorzelski, Jon | 2/27/2023 | 0.4 | Internal working session with J. Pogorzelski, R. Allison, B. Wadzita (A&M) re: future omnibus objections |
| Pogorzelski, Jon | 2/27/2023 | 0.9 | Process newly filed claims from updated claims register to capture key data related to future omnibus objections |
| Pogorzelski, Jon | 2/27/2023 | 1.3 | Identify claims associated with customer accounts to identify amendments for future objections |
| Pogorzelski, Jon | 2/27/2023 | 0.3 | Internal call with J. Pogorzelski and B. Wadzita (A&M) re: superseded objection matching |
| Pogorzelski, Jon | 2/27/2023 | 1.2 | Prepare analysis of claims related to customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/27/2023 | 0.8 | Evaluate filed customer claims connected with multiple accounts to capture key data related to future objections |
| Pogorzelski, Jon | 2/27/2023 | 1.1 | Prepare analysis of newly filed claims related to account balances to match with scheduled customer claims |
| Pogorzelski, Jon | 2/27/2023 | 0.8 | Process newly filed claims related to account balances to capture key data related to future objections |
| Pogorzelski, Jon | 2/27/2023 | 0.8 | Process filed claims related to earn accounts to reconcile differences with scheduled customer claims |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 2/27/2023 | 1.1 | Identify claims related to customer loans to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 2/27/2023 | 0.9 | Prepare analysis of filed customer claims to reconcile against scheduled claims for future omnibus objections |
| Schreiber, Sam | 2/27/2023 | 0.5 | Call with Celsius management, K&E and R. Campagna, A. Ciriello, H. Bixler, B. Wadzita, R. Allison (A&M) to discuss retail customer claims. |
| Wadzita, Brent | 2/27/2023 | 0.5 | Call with Celsius management, K&E and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, B. Wadzita, R. Allison (A&M) to discuss retail customer claims. |
| Wadzita, Brent | 2/27/2023 | 0.4 | Internal working session with J. Pogorzelski, R. Allison, B. Wadzita (A&M) re: future omnibus objections. |
| Wadzita, Brent | 2/27/2023 | 0.3 | Internal call with J. Pogorzelski and B. Wadzita (A&M) re: superseded objection matching. |
| Allison, Roger | 2/28/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) discussing claim workstreams preparing for filing second round of objections |
| Allison, Roger | 2/28/2023 | 0.5 | Call between H. Bixler, R. Allison and B. Callan (all A&M) to discuss status of second round omnibus objections |
| Allison, Roger | 2/28/2023 | 0.5 | Continue to analyze claims register to prepare for update to claims master database |
| Allison, Roger | 2/28/2023 | 1.7 | Working session with B. Wadzita (A&M) to discuss various claims workstreams in preparation of second round omnibus objections |
| Allison, Roger | 2/28/2023 | 0.8 | Call with R. Allison and J. Westner (Both A&M) discussing amended claim relationships to prepare for second omnibus submission |
| Bixler, Holden | 2/28/2023 | 0.5 | Attend Exco meeting re: claims update. |
| Bixler, Holden | 2/28/2023 | 0.9 | Prepare for Exco meeting re: claims update. |
| Bixler, Holden | 2/28/2023 | 0.5 | Call between H. Bixler, R. Allison and B. Callan (all A&M) to discuss status of second round omnibus objections |
| Bixler, Holden | 2/28/2023 | 1.8 | Review next wave of claims identified for objection. |
| Callan, Baylee | 2/28/2023 | 1.6 | Analyze proof of claim documents provided by claimants to identify key data points to assist with reconciliation process. |
| Callan, Baylee | 2/28/2023 | 1.1 | Analalyze claims to capture claim coin amount data to assist with claim reconciliation. |
| Callan, Baylee | 2/28/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) discussing claim workstreams preparing for filing second round of objections |
| Callan, Baylee | 2/28/2023 | 2.2 | Analyze support documentation to capture information for assisting in the reconciliation process. |
| Callan, Baylee | 2/28/2023 | 0.5 | Call between H. Bixler, R. Allison and B. Callan (all A&M) to discuss status of second round omnibus objections |
| Callan, Baylee | 2/28/2023 | 2.1 | Verify proof of claim and supporting documentation provided by claimants to identify key data points to assist with reconciliation process. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callan, Baylee | 2/28/2023 | 1.7 | Perform analysis of proof of claim documents to capture claim coin amount information. |
| Pogorzelski, Jon | 2/28/2023 | 0.9 | Identify claims associated with customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/28/2023 | 0.6 | Evaluate filed claims related to custody accounts to triage for initial review of customer claim matching |
| Pogorzelski, Jon | 2/28/2023 | 1.1 | Verify filed claims related to earn accounts to capture key data related to future omnibus objections |
| Pogorzelski, Jon | 2/28/2023 | 0.8 | Evaluate claims related to customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 2/28/2023 | 1.2 | Identify newly filed claims related to account balances to match with scheduled customer claims |
| Pogorzelski, Jon | 2/28/2023 | 0.8 | Process claims related to customer accounts to capture key data related to future objections |
| Pogorzelski, Jon | 2/28/2023 | 1.4 | Evaluate filed claims related to earn accounts to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 2/28/2023 | 1.3 | Reconcile newly filed customer claims from updated claims register to identify claims that are amending for future omnibus objections |
| Pogorzelski, Jon | 2/28/2023 | 1.1 | Reconcile filed customer claims connected with bitwala accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/28/2023 | 1.1 | Analyze newly filed claims related to account balances to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 2/28/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) discussing claim workstreams preparing for filing second round of objections |
| Pogorzelski, Jon | 2/28/2023 | 1.3 | Analyze claims related to customer loans to capture key data related to future objections |
| Wadzita, Brent | 2/28/2023 | 2.1 | Prepare updated claim variance analysis and build out proforma ePOC customer coin USD balances. |
| Wadzita, Brent | 2/28/2023 | 2.6 | Refresh Celsius claims summary with updated claims register and incorporate comments from leadership. |
| Wadzita, Brent | 2/28/2023 | 1.2 | Review retail customer claim listing of matched filed claims to scheduled claims. |
| Wadzita, Brent | 2/28/2023 | 1.1 | Review retail customer claim ePOC claims matched to scheduled claims, investigate high value variances. |
| Wadzita, Brent | 2/28/2023 | 1.7 | Working session with R. Allison (A&M) to discuss various claims workstreams in preparation of second round omnibus objections. |
| Wadzita, Brent | 2/28/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) discussing claim workstreams preparing for filing second round of objections. |
| Westner, Jack | 2/28/2023 | 0.4 | Call with R. Allison, B. Wadzita, J. Pogorzelski, B. Callan, and J. Westner (All A&M) discussing claim workstreams preparing for filing second round of objections |
| Westner, Jack | 2/28/2023 | 2.1 | Analyze amended claims to determine whether they can be considered duplicates |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 2/28/2023 | 2.8 | Differentiate potential amended claims by level of confidence in master claim mapping |
| Westner, Jack | 2/28/2023 | 0.8 | Call with R. Allison and J. Westner (Both A&M) discussing amended claim relationships to prepare for second omnibus submission |
| Westner, Jack | 2/28/2023 | 2.9 | Analyze claims to determine whether they are to be included in amended claims omnibus exhibit |
| **Subtotal** | | **1,303.6** | |

## COMMUNICATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/1/2022 | 0.4 | Draft vendor communications related to inquiries after contract rejections |
| Bixler, Holden | 11/6/2022 | 0.3 | Correspond with J. Rubin (Cel) re: related party communications. |
| Bixler, Holden | 11/7/2022 | 0.3 | Correspond and confer with L. Workman (CEL) and A&M team re: related party communications. |
| Bixler, Holden | 11/15/2022 | 0.8 | Review draft post-hearing communications and provide comments to same. |
| Bixler, Holden | 11/15/2022 | 0.9 | Review and provide comments to updated claims FAQ. |
| Bixler, Holden | 11/17/2022 | 0.5 | Conferences with J. Rubin (CEL) and C-Street re: coin pricing schedule communications. |
| Bixler, Holden | 11/19/2022 | 0.6 | Review and provide comments to updated communications materials. |
| Bixler, Holden | 12/9/2022 | 0.5 | Conferences with J. Rubin (CEL) and C-Street re: communications updates. |
| Bixler, Holden | 12/12/2022 | 1.1 | Draft overview outline of claims process for J. Rubin (CEL). |
| Bixler, Holden | 12/13/2022 | 0.4 | Correspond with J. Rubin (CEL) re: all hands meeting prep. |
| Bixler, Holden | 12/22/2022 | 0.6 | Correspond with C-Street re: customer claim messaging. |
| Bixler, Holden | 12/22/2022 | 0.3 | Review draft team wallet letter. |
| Bixler, Holden | 1/6/2023 | 0.3 | Review draft employee letter re: Israel wallets forwarded by T. Walsh (CEL). |
| Bixler, Holden | 1/23/2023 | 0.5 | Confer with T. Ramos and J. Rubin (Both CEL) re: employee claims communications. |
| Bixler, Holden | 1/23/2023 | 0.6 | Review draft employee FAQ forwarded by T. Walsh (CEL). |
| Bixler, Holden | 2/8/2023 | 0.7 | Review and provide comments to draft employee FAQ. |
| Bixler, Holden | 2/8/2023 | 0.3 | Correspond with A&M team re: communications issues. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## COMMUNICATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 2/9/2023 | 0.9 | Review draft employee claim talking points and draft Israeli Employee memo. |
| Bixler, Holden | 2/14/2023 | 0.6 | Correspond with A&M team and B. Airey (CEL) re: late-filed claims communications. |
| Bixler, Holden | 2/28/2023 | 0.4 | Correspond with J. Rubin (CEL) re: claims objections communications planning. |
| **Subtotal** | | **11.0** | |

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/1/2022 | 0.3 | Discuss certain contract rejection issues with Kirkland and follow up with company same |
| Kinealy, Paul | 11/1/2022 | 1.1 | Analyze and update current potential assumption and cure list |
| Wadzita, Brent | 11/1/2022 | 2.1 | Analyze and investigate inquiries re: the cures exhibit and provide response to counsel. |
| Bixler, Holden | 11/2/2022 | 1.3 | Review updated potential cure list and correspondence re: same. |
| Bixler, Holden | 11/2/2022 | 0.8 | Review bid procedures order and confer with A&M team re: cure notices re: same. |
| Kinealy, Paul | 11/2/2022 | 1.6 | Internal working session to review final exhibit with company for filing cures re: contract assumption and rejection. |
| Kinealy, Paul | 11/2/2022 | 0.6 | Analyze additional contracts for potential rejection and related damages |
| Raab, Emily | 11/2/2022 | 1.1 | Research question regarding unrejected leases. |
| Raab, Emily | 11/2/2022 | 1.4 | Update exhibit for latest round of contract rejections. |
| Raab, Emily | 11/2/2022 | 2.1 | Analyze recently uploaded documents in the dataroom. |
| Wadzita, Brent | 11/2/2022 | 1.1 | Review and prepare data and responses re: contracts to be listed on cures exhibit. |
| Bixler, Holden | 11/3/2022 | 0.6 | Review updated potential cure schedule. |
| Bixler, Holden | 11/3/2022 | 0.5 | Conferences with J. Golding-Ochsner (CEL) and A&M team re: contract assumption issues. |
| Kinealy, Paul | 11/3/2022 | 0.8 | Analyze open AP data against current contracts list to determine accuracy and completeness |
| Kinealy, Paul | 11/3/2022 | 0.4 | Call with T. Scheffer (Kirkland) and Celsius legal team re: potential contract assumption and cure list |
| Wadzita, Brent | 11/3/2022 | 1.9 | Analyze contracts and prepare contract listing with material contract information re: GK8 prep. |
| Kinealy, Paul | 11/4/2022 | 1.2 | Analyze updated assumption and cure exhibit and instruct team on updates re: same |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/4/2022 | 2.4 | Analyze listing of critical vendors and open account payable amounts for potential inclusion onto the cures exhibit. |
| Bixler, Holden | 11/5/2022 | 0.9 | Review K&E comments to cure schedule and schedule re: same. |
| Kinealy, Paul | 11/5/2022 | 0.6 | Update potential assumption list with comments from Kirkland |
| Kinealy, Paul | 11/6/2022 | 0.9 | Analyze additional data for inclusion in the potential assumption and cure list |
| Bixler, Holden | 11/7/2022 | 0.6 | Review finalized cure exhibit. |
| Bixler, Holden | 11/7/2022 | 0.4 | Correspond with T. Scheffer (K&E) and team re: updates to final cure exhibit. |
| Bixler, Holden | 11/7/2022 | 0.6 | Review filing version of cure notice. |
| Bixler, Holden | 11/7/2022 | 0.9 | Review updated potential cure / assumption list. |
| Bixler, Holden | 11/7/2022 | 1.1 | Review finalized bid procedures and sale notice documents. |
| Kinealy, Paul | 11/7/2022 | 1.8 | Analyze additional data for potential inclusion in the assumption and cure list |
| Wadzita, Brent | 11/7/2022 | 2.1 | Research and investigate counterparty addresses for contract assumption cures exhibit notice. |
| Bixler, Holden | 11/8/2022 | 0.4 | Correspond with J. Ryan (K&E) re: responses to cure notice. |
| Colangelo, Samuel | 11/8/2022 | 0.4 | Reconcile contract list with cure amounts. |
| Kinealy, Paul | 11/8/2022 | 0.3 | Research potential lease rejection and follow up with Celsius re: same |
| Wadzita, Brent | 11/8/2022 | 1.1 | Review invoices provided by creditors counsel and compare to debtors book and records re: contract assumption and cure amount. |
| Wadzita, Brent | 11/8/2022 | 1.3 | Investigate and prepare follow ups to cure exhibit inquiries from creditors counsel. |
| Bixler, Holden | 11/9/2022 | 0.6 | Correspond with J. Ryan (K&E) re: contract diligence requests. |
| Raab, Emily | 11/9/2022 | 1.3 | Update recent contract rejection exhibit. |
| Bixler, Holden | 11/10/2022 | 0.6 | Review Voyager agreements re: Akin inquiry. |
| Bixler, Holden | 11/10/2022 | 0.3 | Correspond with T. Scheffer (A&M) re: UCC contract inquiry. |
| Wadzita, Brent | 11/10/2022 | 0.8 | Identify and gather certain contracts per request of counsel re: cures exhibit. |
| Kinealy, Paul | 11/17/2022 | 0.7 | Analyze contracts for potential rejection and follow up with Celsius operations re: same |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *November 1, 2022 through February 28, 2023*

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/17/2022 | 0.4 | Update master rejection tracker |
| Kinealy, Paul | 11/20/2022 | 0.4 | Research contract cure dispute |
| Kinealy, Paul | 11/21/2022 | 1.3 | Research additional contract counterparty inquiries and follow up with Celsius operations re: same |
| Kinealy, Paul | 12/1/2022 | 0.8 | Analyze additional lease rejection data and discuss with B. Airey (Celsius) re same. |
| Kinealy, Paul | 12/2/2022 | 0.7 | Analyze updated data for proposed cure schedule. |
| Allison, Roger | 12/3/2022 | 0.9 | Update notice schedule re: GK8 contract cure schedule |
| Kinealy, Paul | 12/3/2022 | 0.8 | Analyze updated AP data and reconcile against proposed cure amounts. |
| Kinealy, Paul | 12/4/2022 | 0.6 | Analyze updated contract and AP data for GK8. |
| Allison, Roger | 12/6/2022 | 2.3 | Perform notice research for the GK8 contract counterparties |
| Allison, Roger | 12/6/2022 | 1.4 | Draft updated proposed GK8 cure schedule listing |
| Bixler, Holden | 12/6/2022 | 0.3 | Review cure response forwarded by K&E. |
| Allison, Roger | 12/7/2022 | 0.6 | Perform additional notice research for proposed GK8 contract cure schedule |
| Kinealy, Paul | 12/7/2022 | 1.4 | Research additional contract rejection issues for K&E and B. Airey (Celsius). |
| Raab, Emily | 12/7/2022 | 0.7 | Create contract rejection exhibits. |
| Kinealy, Paul | 12/8/2022 | 0.7 | Analyze additional contracts for potential rejection. |
| Raab, Emily | 12/8/2022 | 0.3 | Update contract rejection exhibit to add additional party. |
| Raab, Emily | 12/8/2022 | 0.3 | Update cumulative list of rejected contracts. |
| Kinealy, Paul | 12/10/2022 | 0.7 | Analyze additional contract data and related potential cures. |
| Kinealy, Paul | 12/13/2022 | 1.3 | Analyze additional contracts for potential assumption and rejection and follow up with Celsius operations re: same. |
| Bixler, Holden | 12/14/2022 | 0.3 | Correspond with A. Xuan (K&E) re: contract cure inquiry. |
| Raab, Emily | 12/14/2022 | 0.3 | Work on contract rejection exhibits. |
| Bixler, Holden | 12/15/2022 | 0.6 | Review draft rejection notice exhibits. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/19/2022 | 0.6 | Review docket and updated contract rejection tracker for Celsius operations team. |
| Kinealy, Paul | 12/28/2022 | 0.7 | Research additional contract rejection issues for K&E and B. Airey (Celsius). |
| Bixler, Holden | 12/30/2022 | 0.6 | Review correspondence with J. Ryan (K&E) and AM team re: contract cure issues. |
| Brantley, Chase | 12/31/2022 | 0.4 | Respond to questions from K&E re:  Core contract rejection. |
| Brantley, Chase | 1/1/2023 | 0.4 | Review draft of objection to Core contract rejection. |
| Campagna, Robert | 1/2/2023 | 1.6 | Analysis of Core's rejection motion and response. |
| Campagna, Robert | 1/3/2023 | 0.4 | Follow up related to Core rejection hearing and next steps. |
| Wadzita, Brent | 1/11/2023 | 0.8 | Review schedule G and other contract data repositories to identify fireblocks contract per request of counsel. |
| Ciriello, Andrew | 1/23/2023 | 0.3 | Correspond with M3 and P. Kinealy, C. Brantley (A&M) regarding contract rejection analysis |
| Kinealy, Paul | 1/25/2023 | 0.6 | Research contract assumption inquiry from Galaxy re GK8 licenses. |
| Kinealy, Paul | 1/27/2023 | 0.4 | Research contract rejection inquiry from J. Raphael (K&E) and advise re: same. |
| Brantley, Chase | 1/30/2023 | 0.4 | Correspond with K&E and the Company re:  assuming certain mining contracts. |
| Kinealy, Paul | 1/30/2023 | 0.3 | Research GK8 cure inquiries from P. Goldsmith (K&E) and advise re: same. |
| Brantley, Chase | 1/31/2023 | 0.3 | Continue to correspond with K&E and the Company re:  assuming certain mining contracts. |
| Wadzita, Brent | 2/7/2023 | 1.2 | Review Schedule G and cures schedule to identify contracts with certain vendors per request of counsel. |
| Bixler, Holden | 2/13/2023 | 0.4 | Correspond with J. Mudd (K&E) re: contract rejection issues and review contract detail re: same. |
| Kinealy, Paul | 2/13/2023 | 0.9 | Analyze supplemental contract rejection projections and follow up with K&E team re: same. |
| Bixler, Holden | 2/14/2023 | 0.8 | Review draft contract rejection exhibit. |
| Bixler, Holden | 2/14/2023 | 0.3 | Correspond with A&M team re: contract rejection issues. |

| **Subtotal** | | **67.5** | |

## COST REDUCTION INITIATIVES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/14/2022 | 0.7 | Review and comment on drafts of RIF schedules in support of cost savings initiatives |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## COST REDUCTION INITIATIVES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/14/2022 | 0.5 | Review and comment on non-US RIF schedule in support of special committee materials |
| Ciriello, Andrew | 11/15/2022 | 0.4 | Correspond with R. Campagna, A. Lal, S. Colangelo (A&M) regarding planned headcount reductions |
| Ciriello, Andrew | 11/15/2022 | 0.3 | Correspond P. Walsh (K&E) and S. Colangelo (A&M) regarding revised schedule of reduction in force |
| Ciriello, Andrew | 11/28/2022 | 0.7 | Review and comment on revised headcount and termination files and associated summary analysis |
| Ciriello, Andrew | 12/16/2022 | 0.3 | Analyze active headcount and terminations for trends in resignations |
| Ciriello, Andrew | 12/30/2022 | 0.3 | Revise analysis of vendor spend reduction to incorporate initial spend base and additional vendor categories |
| Ciriello, Andrew | 1/6/2023 | 0.3 | Call with A. Seetharaman, P. Salyga (CEL), D. Bendetson, Z. Mohamed (CVP), S. Colangelo (A&M) to discuss vendor expense reduction analysis |
| Colangelo, Samuel | 1/6/2023 | 0.3 | Call with A. Seetharaman, P. Salyga (CEL), D. Bendetson, Z. Mohamed (CVP), A. Ciriello (A&M) to discuss vendor expense reduction analysis |
| **Subtotal** | | **3.8** | |

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/1/2022 | 1.9 | Partial attendance at hearing related to KERP, stable coin, examiner motions. |
| Lal, Arjun | 11/1/2022 | 1.1 | Attend court hearing |
| Campagna, Robert | 11/15/2022 | 0.8 | Initial deposition prep for stable coin sessions set for next week. |
| Campagna, Robert | 11/15/2022 | 0.6 | Participate in court hearing and business update from C. Ferraro. |
| Campagna, Robert | 11/15/2022 | 1.3 | Review and respond to UCC questions related to stable coin depositions |
| Lal, Arjun | 11/15/2022 | 1.2 | Attend court hearing |
| Campagna, Robert | 11/16/2022 | 0.9 | Call with B. Wallace (K&E) and A. Ciriello, C. Brantley, E. Lucas (A&M) related to deposition prep. |
| Campagna, Robert | 11/16/2022 | 0.7 | Deposition preparation related to coin reporting. |
| Campagna, Robert | 11/17/2022 | 1.1 | Deposition prep session with C. Brantley, A. Ciriello (A&M). |
| Campagna, Robert | 11/17/2022 | 0.7 | Correspondence with K&E team related to depositions. |
| Campagna, Robert | 11/18/2022 | 0.8 | Review / respond to written depo request questions from UCC related to stable coin motion. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/18/2022 | 1.7 | Deposition preparation related stable coin motion. |
| Campagna, Robert | 11/21/2022 | 2.3 | Review of key documents as part of on-going deposition preparation. |
| Campagna, Robert | 11/21/2022 | 1.1 | Deposition preparation with K&E (B. Wallace) and A&M (E. Lucas, C. Brantley). |
| Campagna, Robert | 11/22/2022 | 2.7 | Deposition of Robert Campagna (me) related to stable coin motion. |
| Campagna, Robert | 11/22/2022 | 1.7 | Final deposition prep and document review. |
| Lal, Arjun | 11/22/2022 | 1.1 | Attend court hearing re: Custody conference |
| Campagna, Robert | 11/30/2022 | 1.8 | Hearing preparation related to stable coin hearing and live testimony. |
| Campagna, Robert | 12/5/2022 | 3.6 | Attendance at hearing related to stable coin / ownership of earn assets motion.  Provide testimony in court. |
| Campagna, Robert | 12/5/2022 | 2.1 | Attendance at exclusivity and KERP motion hearing. |
| Campagna, Robert | 12/8/2022 | 0.6 | Partial attendance at hearing re: briefing schedule related to claim at every entity issue. |
| Campagna, Robert | 12/20/2022 | 0.7 | Partial attendance at omnibus hearing. |
| Pogorzelski, Jon | 1/21/2023 | 0.6 | Analyze key details from statements and schedules to prepare for GK8 341 meeting |
| Bixler, Holden | 1/24/2023 | 1.3 | Prepare for and attend Voyager hearing re: lift stay testimony. |
| Campagna, Robert | 1/24/2023 | 0.9 | Partial attendance at omnibus hearing. |
| Schreiber, Sam | 1/31/2023 | 2.3 | Prepare response materials related to Examiner report to support update to court. |
| Campagna, Robert | 2/6/2023 | 1.1 | Partial attendance at hearing related to claims at every box. |
| Campagna, Robert | 2/10/2023 | 0.8 | Draft note to K&E regarding intercompany work efforts to date in response to court request for info. |
| Schreiber, Sam | 2/10/2023 | 0.2 | Call with D. Bendetson (CVP) to discuss presentation materials for court hearing. |
| **Subtotal** | | **37.7** | |

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negangard, Kevin | 11/2/2022 | 0.4 | Correspondence with project team regarding the efforts to document and assess the IT environment. |
| Tilsner, Jeremy | 11/2/2022 | 1.1 | Participate in call with G. Wang (A&M) and Celsius to discuss data/operations syncing. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 11/2/2022 | 0.8 | Coordinate Celsius onboarding and system access |
| Wang, Gege | 11/2/2022 | 1.1 | Participate in call with J. Tilsner (A&M) and Celsius to discuss data/operations syncing. |
| Tilsner, Jeremy | 11/7/2022 | 0.5 | Participate in call with G. Wang (A&M) and Celsius to discuss data/operations syncing. |
| Wang, Gege | 11/7/2022 | 0.5 | Participate in call with J. Tilsner (A&M) and Celsius to discuss data/operations syncing. |
| Tilsner, Jeremy | 11/8/2022 | 0.7 | Call with Zeran Ji (CEL) to discuss structure of data team and develop go forward data request strategy. |
| Tilsner, Jeremy | 11/10/2022 | 2.8 | Read technical documentation regarding internal Celsius data structure |
| Tilsner, Jeremy | 11/10/2022 | 0.8 | Participate in call with G. Wang (A&M) and Celsius regarding Snowflake schema and databases walk-through. |
| Tilsner, Jeremy | 11/10/2022 | 0.8 | Participate in call with G. Wang (A&M) and Celsius regarding IT hardware/Okta account onboarding. |
| Wang, Gege | 11/10/2022 | 2.8 | Study and familiarize with Data Wiki Overview regarding Snowflake schema and databases. |
| Wang, Gege | 11/10/2022 | 0.8 | Participate in call with J. Tilsner (A&M) and Celsius regarding Snowflake schema and databases walk-through. |
| Wang, Gege | 11/10/2022 | 0.8 | Participate in call with J. Tilsner (A&M) and Celsius regarding IT hardware/Okta account onboarding. |
| Tilsner, Jeremy | 11/11/2022 | 2.9 | Develop initial profiling queries to evaluate Snowflake data structure |
| Tilsner, Jeremy | 11/11/2022 | 2.5 | Quality check team's analysis of user data and transactional data. |
| Wang, Gege | 11/11/2022 | 2.7 | Query Snowflake database balance entries related tables. |
| Wang, Gege | 11/11/2022 | 2.6 | Query Snowflake database loans related tables. |
| Wang, Gege | 11/11/2022 | 2.4 | Query Snowflake database user profiles related tables. |
| Tilsner, Jeremy | 11/14/2022 | 3.1 | Perform analysis of SOFA data in comparison to data pulled from Snowflake |
| Tilsner, Jeremy | 11/14/2022 | 2.3 | Perform QC checks on analysis of custody balances and liabilities |
| Wang, Gege | 11/14/2022 | 2.6 | Query Snowflake database user profiles related tables. |
| Wang, Gege | 11/14/2022 | 2.2 | Query Snowflake database loans related tables. |
| Wang, Gege | 11/14/2022 | 2.1 | Query Snowflake database balance entries related tables. |
| Wang, Gege | 11/14/2022 | 1.9 | Study and familiarize with Data Wiki Overview regarding Snowflake schema and databases. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/15/2022 | 0.3 | Call with G. Wang (A&M) re: custody liability data workstream. |
| Tilsner, Jeremy | 11/15/2022 | 0.8 | Call with G. Wang (A&M) and Celsius data team regarding Snowflake databases walk-through. |
| Tilsner, Jeremy | 11/15/2022 | 2.9 | Compare SOFA data to Snowflake Backoffice replica |
| Wang, Gege | 11/15/2022 | 2.8 | Query Snowflake transactional data tables re custody balances by coin. |
| Wang, Gege | 11/15/2022 | 2.9 | Query SOFA 3 transactional data tables re custody balances by coin. |
| Wang, Gege | 11/15/2022 | 0.3 | Call with S. Calvert (A&M) re: custody liability data workstream. |
| Wang, Gege | 11/15/2022 | 0.8 | Call with J. Tilsner (A&M) and Celsius data team regarding Snowflake databases walk-through. |
| Tilsner, Jeremy | 11/16/2022 | 3.2 | Perform research on snowflake structure and develop methodology for generating user balances |
| Tilsner, Jeremy | 11/16/2022 | 2.6 | Perform quality control checks on custody liability analysis |
| Wang, Gege | 11/16/2022 | 2.7 | Query SOFA 3 transactional data tables re custody liability data workstream. |
| Wang, Gege | 11/16/2022 | 2.6 | Query Snowflake transactional data tables re custody liability data workstream. |
| Tilsner, Jeremy | 11/17/2022 | 0.7 | Call with G. Wang (A&M) and Celsius data team regarding Snowflake databases walk-through. |
| Tilsner, Jeremy | 11/17/2022 | 2.1 | Perform analysis to develop initial understanding of Fireblocks data |
| Tilsner, Jeremy | 11/17/2022 | 0.8 | Call with G. Wang (A&M) and Celsius team regarding Fireblocks data. |
| Tilsner, Jeremy | 11/17/2022 | 2.7 | Analyze Fireblocks transaction data and compare to "on-chain" transactional activity |
| Wang, Gege | 11/17/2022 | 2.0 | Load and standardize Fireblocks wallet balances data tables. |
| Wang, Gege | 11/17/2022 | 0.8 | Call with J. Tilsner (A&M) and Celsius team regarding Fireblocks data. |
| Wang, Gege | 11/17/2022 | 2.5 | Query Snowflake loans database and balance entries database. |
| Wang, Gege | 11/17/2022 | 0.7 | Call with J. Tilsner (A&M) and Celsius data team regarding Snowflake databases walk-through. |
| Wang, Gege | 11/17/2022 | 2.8 | Load and standardize Fireblocks transactional history data tables. |
| Tilsner, Jeremy | 11/18/2022 | 0.4 | Discuss open data requests related to Blonstein declaration with K&E. |
| Tilsner, Jeremy | 11/18/2022 | 0.4 | Call with G. Wang (A&M) and Celsius team regarding data requests and Jira access. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 11/18/2022 | 2.1 | Perform quality control checks on Fireblocks analysis |
| Tilsner, Jeremy | 11/18/2022 | 1.8 | Assess outstanding data requests and identify potential analysis for A&M team |
| Tilsner, Jeremy | 11/18/2022 | 0.3 | Discuss open data requests related to Blonstein declaration with Celsius. |
| Wang, Gege | 11/18/2022 | 2.4 | Blockchain transaction tracing automation using transaction hash. |
| Wang, Gege | 11/18/2022 | 0.4 | Call with J. Tilsner (A&M) and Celsius team regarding data requests and Jira access. |
| Wang, Gege | 11/18/2022 | 2.2 | Query Fireblocks transactional history data tables. |
| Wang, Gege | 11/18/2022 | 2.9 | Blockchain transaction tracing API integration. |
| Wang, Gege | 11/18/2022 | 2.3 | Query Fireblocks wallet balances data tables. |
| Tilsner, Jeremy | 11/21/2022 | 1.1 | Coordinate with Celsius IT to ensure proper access to require applications |
| Tilsner, Jeremy | 11/21/2022 | 0.4 | Participate in call with Celsius team and G. Wang (A&M) regarding Fireblocks functionality and data. |
| Tilsner, Jeremy | 11/21/2022 | 2.2 | Assess Fireblocks wallet structure and compare to Snowflake data |
| Wang, Gege | 11/21/2022 | 1.8 | Query Snowflake Fireblocks transactional history data tables. |
| Wang, Gege | 11/21/2022 | 0.4 | Participate in call with Celsius team and J. Tilsner (A&M) regarding Fireblocks functionality and data. |
| Wang, Gege | 11/21/2022 | 2.3 | Query Snowflake Fireblocks wallet balances data tables. |
| Wang, Gege | 11/21/2022 | 1.9 | Query Snowflake transactional data tables re custody liabilities by coin. |
| Tilsner, Jeremy | 11/22/2022 | 2.4 | QC preliminary analysis of file date Custody asset and liability analysis |
| Tilsner, Jeremy | 11/22/2022 | 2.6 | Assess updates to preliminary Custody asset and liability analysis |
| Wang, Gege | 11/22/2022 | 2.4 | Query Snowflake transactional data tables re custody assets by coin. |
| Wang, Gege | 11/22/2022 | 2.2 | Query Snowflake Fireblocks workspace balances data tables re custody assets by coin. |
| Wang, Gege | 11/22/2022 | 1.8 | Query Snowflake transactional data tables re custody liabilities by coin. |
| Tilsner, Jeremy | 11/23/2022 | 2.9 | Perform analysis to understand correspondence between Snowflake balances and Fireblocks balances. |
| Tilsner, Jeremy | 11/23/2022 | 2.5 | Assess structure of coin-by-coin asset balances as represented in Fireblocks |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 11/23/2022 | 2.2 | Query Snowflake transactional data tables re custody liabilities by coin. |
| Wang, Gege | 11/23/2022 | 2.1 | Query Snowflake Fireblocks wallet balances data tables. |
| Wang, Gege | 11/23/2022 | 1.6 | Query Snowflake Fireblocks transactional history data tables. |
| Tilsner, Jeremy | 11/25/2022 | 0.7 | Call with G. Wang (A&M) regarding data requests. |
| Tilsner, Jeremy | 11/25/2022 | 3.1 | Evaluate freeze report and devise methodology for comparison to data extracted from Celsius systems |
| Tilsner, Jeremy | 11/25/2022 | 2.9 | Compare freeze reports to Snowflake and Fireblocks data and work to explain differences |
| Wang, Gege | 11/25/2022 | 0.7 | Call with J. Tilsner (A&M) regarding data requests. |
| Wang, Gege | 11/25/2022 | 2.7 | Query Snowflake transactional data tables re custody liabilities by coin. |
| Wang, Gege | 11/25/2022 | 2.8 | Query Snowflake Fireblocks data tables re custody assets by coin as of the petition. |
| Wang, Gege | 11/25/2022 | 2.9 | Query Snowflake transactional data tables re custody assets by coin. |
| Wang, Gege | 11/25/2022 | 2.7 | Query Snowflake Fireblocks data tables re custody assets by coin as of the pause. |
| Tilsner, Jeremy | 11/26/2022 | 2.6 | Check status of most recent version of Custody asset analysis |
| Tilsner, Jeremy | 11/26/2022 | 2.4 | Check status of most recent version of Custody liability analysis |
| Wang, Gege | 11/26/2022 | 2.8 | Query Snowflake balance entries table re custody liabilities by coin as of the pause. |
| Wang, Gege | 11/26/2022 | 2.7 | Query Snowflake balance entries table re custody liabilities by coin as of the present time. |
| Wang, Gege | 11/26/2022 | 2.6 | Query Snowflake Fireblocks data tables re custody assets by coin as of the present time. |
| Wang, Gege | 11/26/2022 | 2.9 | Query Snowflake balance entries table re custody liabilities by coin as of the petition. |
| Tilsner, Jeremy | 11/27/2022 | 0.9 | Call with G. Wang (A&M) regarding data requests. |
| Wang, Gege | 11/27/2022 | 2.9 | Query Snowflake balance entries table re custody liabilities by coin as of the pause. |
| Wang, Gege | 11/27/2022 | 0.9 | Call with J. Tilsner (A&M) regarding data requests. |
| Wang, Gege | 11/27/2022 | 2.7 | Query Snowflake balance entries table re custody liabilities by coin as of the petition. |
| Wang, Gege | 11/27/2022 | 2.8 | Query Snowflake Fireblocks data tables re custody assets by coin as of the petition. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 11/27/2022 | 2.8 | Query Snowflake balance entries table re custody liabilities by coin as of the present time. |
| Tilsner, Jeremy | 11/28/2022 | 1.7 | Call with G. Wang (A&M) and Celsius team regarding declaration related data requests. |
| Tilsner, Jeremy | 11/28/2022 | 3.1 | Develop queries to evaluate coin balances as arbitrary points in time based on Fireblocks vault intermediate balances |
| Wang, Gege | 11/28/2022 | 2.9 | Query Snowflake Fireblocks data tables re custody assets by coin as of the pause. |
| Wang, Gege | 11/28/2022 | 2.9 | Query Snowflake Fireblocks workspace/vault/coin historical balances tables re intermediate balance by coin. |
| Wang, Gege | 11/28/2022 | 2.8 | Query Snowflake Fireblocks transactional historical tables re intermediate balance by coin. |
| Wang, Gege | 11/28/2022 | 2.6 | Query Snowflake Fireblocks data tables re custody assets by coin as of the present time. |
| Wang, Gege | 11/28/2022 | 1.7 | Call with J. Tilsner (A&M) and Celsius team regarding declaration related data requests. |
| Wang, Gege | 11/29/2022 | 2.7 | Query Snowflake balance entries table re intermediate liabilities by coin. |
| Wang, Gege | 11/29/2022 | 2.4 | Query Snowflake Fireblocks transactional historical tables re intermediate balance by coin. |
| Wang, Gege | 11/29/2022 | 2.5 | Generate comparison of intermediate liabilities vs. assets balances for withhold accounts. |
| Wang, Gege | 11/29/2022 | 2.3 | Generate summary of custody assets and liabilities by coin as of the petition, the pause, and the present time. |
| Tilsner, Jeremy | 11/30/2022 | 1.8 | Check Custody asset and liability balances analysis to ensure consistent use of timestamps |
| Tilsner, Jeremy | 11/30/2022 | 2.9 | Investigate Snowflake asset balance data and devise methodology for determining lowest balance |
| Tilsner, Jeremy | 11/30/2022 | 2.4 | Check most recent updates to analysis performed in connection with Blonstein |
| Wang, Gege | 11/30/2022 | 2.6 | Query Snowflake Fireblocks workspace/vault/coin historical balances tables re intermediate balance by coin. |
| Wang, Gege | 11/30/2022 | 2.7 | Query Snowflake Fireblocks transactional historical tables re intermediate balance by coin. |
| Wang, Gege | 11/30/2022 | 1.9 | Create summary of custody assets and liabilities by coin as of the pause, the petition, and the present time. |
| Wang, Gege | 11/30/2022 | 2.2 | Generate comparison of intermediate liabilities vs. assets balances for withhold accounts. |
| Wang, Gege | 11/30/2022 | 2.9 | Query Snowflake balance entries table re intermediate liabilities by coin. |
| Tilsner, Jeremy | 12/1/2022 | 2.2 | Perform analysis of account balances in response to due diligence requests. |
| Tilsner, Jeremy | 12/1/2022 | 1.8 | QC analysis of intercompany transactional data. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/1/2022 | 2.9 | Query Snowflake database re deposits and withdrawal data for intercompany accounting analyses. |
| Wang, Gege | 12/1/2022 | 2.8 | Query Snowflake database balance entries re end-of-day coin balance for intercompany accounting analyses. |
| Campagna, Robert | 12/2/2022 | 0.5 | Call with J. Tilsner (A&M) related to ongoing data work. |
| Tilsner, Jeremy | 12/2/2022 | 0.5 | Call with R. Campagna (A&M) related to ongoing data work. |
| Tilsner, Jeremy | 12/2/2022 | 1.3 | Coordinate systems access and correspond with A&M team in preparation for kickoff of Custody withdrawals. |
| Tilsner, Jeremy | 12/2/2022 | 2.5 | Read background materials and internal documents related to development of Custody withdrawals workstream. |
| Wang, Gege | 12/4/2022 | 2.9 | Query Snowflake balance entries re customer quality per Centerview request. |
| Wang, Gege | 12/4/2022 | 2.7 | Query Celsius balance entries re swap volume by customer. |
| Tilsner, Jeremy | 12/5/2022 | 2.1 | Check status and draft outputs for responses to due diligence customer activity requests. |
| Tilsner, Jeremy | 12/5/2022 | 2.1 | Devise methodology to determine customer accreditation status and summary customer activity by status. |
| Tilsner, Jeremy | 12/5/2022 | 1.5 | Evaluate swamp volume analysis. |
| Tilsner, Jeremy | 12/5/2022 | 1.3 | Review analysis of institutional vs retail users in support of due diligence requests. |
| Wang, Gege | 12/5/2022 | 2.8 | Query balance entries database re customer quality by transaction volume and active transacting users per Centerview request. |
| Wang, Gege | 12/5/2022 | 2.8 | Query Celsius user tables re identifying accredited vs. non-accredited users. |
| Wang, Gege | 12/5/2022 | 2.7 | Query Snowflake database re swap users and corresponding transaction volume by customer per Centerview request. |
| Wang, Gege | 12/5/2022 | 2.5 | Query user tables re identifying institutional vs. retail users. |
| San Luis, Ana | 12/6/2022 | 1.7 | Prepare presentation re custody withdrawal data quality QC kickoff. |
| San Luis, Ana | 12/6/2022 | 2.1 | Prepare preliminary reconciliation plan re custody withdrawal data quality QC kickoff. |
| Tilsner, Jeremy | 12/6/2022 | 1.8 | Assess status of intercompany transaction analysis. |
| Tilsner, Jeremy | 12/6/2022 | 2.5 | Review and draft presentation for Custody data quality kickoff. |
| Tilsner, Jeremy | 12/6/2022 | 1.1 | Review Celsius materials related to Custody withdrawals. |
| Wang, Gege | 12/6/2022 | 2.9 | Preparation of presentation re custody withdrawal data quality QC kickoff. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/6/2022 | 2.8 | Intercompany related analysis - coin balances as of novation date. |
| Wang, Gege | 12/6/2022 | 2.7 | Intercompany related analysis - list of all users and corresponding first date of transaction. |
| Campagna, Robert | 12/7/2022 | 0.4 | Research related to GK8 financial reporting systems and data. |
| San Luis, Ana | 12/7/2022 | 2.6 | Preparation and planning regarding custody withdrawal data quality QC and corresponding independent analysis. |
| San Luis, Ana | 12/7/2022 | 1.8 | Examine prior Celsius documentation regarding custody withdrawal process and customer eligibility requirements. |
| Tilsner, Jeremy | 12/7/2022 | 2.1 | Review and QC swap volume analysis. |
| Tilsner, Jeremy | 12/7/2022 | 2.5 | Structure and review "customer quality" analysis in response to confidential bidder diligence request. |
| Tilsner, Jeremy | 12/7/2022 | 1.0 | Evaluate status of data related items on third party request list. |
| Wang, Gege | 12/7/2022 | 2.7 | User accreditation status analysis per K&E request. |
| Wang, Gege | 12/7/2022 | 1.9 | Query Snowflake tables re identifying institutional vs. retail users. |
| Wang, Gege | 12/7/2022 | 2.6 | Query Celsius balance entries re swap volume by customer per Centerview request. |
| Wang, Gege | 12/7/2022 | 2.7 | Query Celsius balance entries re customer quality per Centerview request. |
| San Luis, Ana | 12/8/2022 | 1.2 | Examine prior Celsius documentation regarding preliminary logic for customer eligibility requirements. |
| San Luis, Ana | 12/8/2022 | 0.7 | Preparation and planning regarding custody withdrawal data quality QC and corresponding documentation. |
| Tilsner, Jeremy | 12/8/2022 | 1.5 | Review draft deliverables for due diligence data request . |
| Tilsner, Jeremy | 12/8/2022 | 1.8 | Review updated presentation for Custody Withdrawals data quality. |
| Wang, Gege | 12/8/2022 | 2.8 | Preparation and planning regarding custody withdrawal data quality QC and corresponding documentation. |
| Wang, Gege | 12/8/2022 | 2.8 | Query Snowflake user status tables to identify accredited vs. non-accredited user pools , and corresponding transaction volume. |
| Wang, Gege | 12/8/2022 | 2.9 | Query Snowflake user related tables to identify institutional and retail users, and corresponding transaction volume. |
| San Luis, Ana | 12/9/2022 | 2.3 | Examine prior Celsius custody withdrawal data pulls and associated logic. |
| San Luis, Ana | 12/9/2022 | 1.1 | Gather additional Celsius documentation regarding prior Celsius custody withdrawal data pulls. |
| San Luis, Ana | 12/9/2022 | 1.6 | Prepare template for independent custody withdrawal data quality QC and reconciliation log. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 12/9/2022 | 1.8 | Prepare updates to independent reconciliation plan re custody withdrawal data quality QC. |
| Tilsner, Jeremy | 12/9/2022 | 1.3 | QC most recent draft of Custody workstream presentations and analyses. |
| Wang, Gege | 12/9/2022 | 2.9 | Preparation and planning regarding custody withdrawal data quality QC and corresponding independent analysis. |
| San Luis, Ana | 12/12/2022 | 2.3 | Perform independent quality assurance of Celsius user eligibility identification logic and preliminary code. |
| San Luis, Ana | 12/12/2022 | 2.1 | Perform independent quality assurance of preliminary Celsius enabled user run-down results. |
| Tilsner, Jeremy | 12/12/2022 | 1.8 | Perform accuracy testing of draft eligibility output and review related SQL code. |
| Tilsner, Jeremy | 12/12/2022 | 0.9 | Revise and assess custody eligibility logic and related presentations. |
| Wang, Gege | 12/12/2022 | 2.8 | Preparation for Celsius custody withdrawal workshop. |
| Wang, Gege | 12/12/2022 | 2.2 | Custody Withdrawal workstream - independent QC of eligible custody withdrawal users and user eligible balance. |
| Wang, Gege | 12/12/2022 | 2.4 | Custody Withdrawal workstream - enabled user run-down logic and pseudocode preparation. |
| Wang, Gege | 12/12/2022 | 2.3 | Custody Withdrawal workstream - independent quality assurance of Celsius user eligibility identification. |
| Wang, Gege | 12/12/2022 | 2.9 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down. |
| Bixler, Holden | 12/13/2022 | 0.4 | Participate in call with M. Valenti (L&W), J. Tilsner, R. Campagna, A. Ciriello (A&M) to discuss data retention and preservation policies |
| Campagna, Robert | 12/13/2022 | 0.4 | Participate in call with M. Valenti (L&W), J. Tilsner, A. Ciriello, H. Bixler (A&M) to discuss data retention and preservation policies |
| Ciriello, Andrew | 12/13/2022 | 0.2 | Participate in call with M. Valenti (L&W), J. Tilsner, R. Campagna, H. Bixler (A&M) to discuss data retention and preservation policies |
| San Luis, Ana | 12/13/2022 | 1.7 | Perform independent quality assurance of Celsius enabled user run-down logic integration. |
| San Luis, Ana | 12/13/2022 | 1.8 | Perform independent quality assurance of Celsius user eligibility identification and screening logic. |
| Tilsner, Jeremy | 12/13/2022 | 0.6 | Participate in call with M. Valenti (L&W), H. Bixler, R. Campagna, A. Ciriello (A&M) to discuss data retention and preservation policies |
| Tilsner, Jeremy | 12/13/2022 | 1.3 | Perform QC on transaction volume analysis from due diligence request. |
| Wang, Gege | 12/13/2022 | 2.6 | Query Celsius database re transacting volume by product/account type per Centerview data request. |
| Wang, Gege | 12/13/2022 | 2.1 | Query Snowflake database re custody withdrawal eligibility independent quality control. |
| Wang, Gege | 12/13/2022 | 2.3 | Custody Withdrawal workstream - independent quality assurance of Celsius user eligibility identification and screening logic. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/13/2022 | 2.5 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down logic integration. |
| Wang, Gege | 12/13/2022 | 2.9 | Custody Withdrawal workstream - independent data analytics and data quality testing. |
| Campagna, Robert | 12/14/2022 | 0.5 | Call with GK8 team and A&M (J. Tilsner) to discuss data backup needs. |
| San Luis, Ana | 12/14/2022 | 2.7 | Perform independent quality assurance of preliminary list of eligible custody withdrawal users, including user's eligible coin balances and USD balance. |
| San Luis, Ana | 12/14/2022 | 1.2 | Perform independent quality assurance of Celsius enabled user run-down logic. |
| San Luis, Ana | 12/14/2022 | 1.4 | Prepare presentation re eligible user/asset identification logic for Celsius custody withdrawal workshop. |
| Tilsner, Jeremy | 12/14/2022 | 0.5 | Call with N. Schleifer (GK8) and R. Campagna (A&M) to discuss preservation of data pursuant to sale agreement. |
| Tilsner, Jeremy | 12/14/2022 | 1.9 | Review and edit Custody Withdrawals materials and deliverable in preparation for upcoming workshop. |
| Tilsner, Jeremy | 12/14/2022 | 2.3 | Perform quality control checks on queries related to Custody Withdrawals. |
| Wang, Gege | 12/14/2022 | 2.7 | Custody Withdrawal workstream - independent QC of eligible custody withdrawal users and user's eligible coin balances and USD |
| Wang, Gege | 12/14/2022 | 2.4 | Preparation for Celsius custody withdrawal workshop and presentation re eligible user/asset identification logic. |
| Wang, Gege | 12/14/2022 | 2.8 | Query Snowflake database re transacting volume by product per Centerview data request. |
| Wang, Gege | 12/14/2022 | 2.1 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down logic. |
| Wang, Gege | 12/14/2022 | 2.2 | Query Celsius database re custody withdrawal eligibility independent quality control. |
| San Luis, Ana | 12/15/2022 | 1.6 | Preparation for Celsius custody withdrawal workshop and corresponding presentation. |
| San Luis, Ana | 12/15/2022 | 2.4 | Perform independent quality assurance of Celsius user eligibility identification. |
| San Luis, Ana | 12/15/2022 | 1.9 | Examine Celsius data team code updates to custody withdrawal enabled user run-down. |
| Tilsner, Jeremy | 12/15/2022 | 2.2 | Create preliminary GK8 data preservation plan. |
| Tilsner, Jeremy | 12/15/2022 | 1.2 | Review most recent draft custody eligibility list. |
| Tilsner, Jeremy | 12/15/2022 | 0.8 | Coordinate systems access and correspond with A&M team and Celsius regarding new team member. |
| Wang, Gege | 12/15/2022 | 2.5 | Custody Withdrawal workstream - independent data quality testing and assurance. |
| Wang, Gege | 12/15/2022 | 2.3 | Independent identification of eligible custody withdrawal users and user eligible coin balance. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/15/2022 | 2.9 | Preparation for Celsius custody withdrawal workshop and corresponding presentation. |
| Wang, Gege | 12/15/2022 | 2.7 | Query Snowflake database re custody withdrawal eligibility and eligible assets independent quality control. |
| Wang, Gege | 12/15/2022 | 2.6 | Custody Withdrawal workstream - independent quality assurance of Celsius user eligibility identification. |
| San Luis, Ana | 12/16/2022 | 2.1 | Perform independent quality assurance of Celsius enabled user run-down and balance calculation. |
| San Luis, Ana | 12/16/2022 | 2.8 | Perform independent quality assurance of Celsius user eligibility identification. |
| San Luis, Ana | 12/16/2022 | 1.2 | Examine Celsius data team code updates to custody withdrawal balance calculations. |
| Tilsner, Jeremy | 12/16/2022 | 0.7 | Coordinate with Celsius IT to devise plan for updates to Snowflake access levels. |
| Tilsner, Jeremy | 12/16/2022 | 1.7 | Review all data requests and determine priority for A&M and CEL data teams. |
| Tilsner, Jeremy | 12/16/2022 | 2.8 | Review and perform QC checks for analysis of product-level volume for due diligence request. |
| Tilsner, Jeremy | 12/16/2022 | 1.4 | Assess initial plan for tracking post-go-live Custody Withdrawals reporting / dashboarding. |
| Wang, Gege | 12/16/2022 | 2.8 | Independent quality assurance of Celsius enabled user run-down and balance calculation. |
| Wang, Gege | 12/16/2022 | 2.6 | Custody Withdrawal workstream - independent data quality testing. |
| Wang, Gege | 12/16/2022 | 2.1 | Independent data quality assurance of Celsius user eligibility identification. |
| Wang, Gege | 12/16/2022 | 2.4 | Query Snowflake database re active transacting user volume and user transaction volume by product per Centerview data request. |
| Wang, Gege | 12/16/2022 | 2.2 | Query Snowflake database re withhold withdrawal eligibility identification. |
| Wang, Gege | 12/17/2022 | 2.7 | Query Snowflake database re transacting volume by product per Centerview data request. |
| Wang, Gege | 12/17/2022 | 2.5 | Independent identification of eligible custody withdrawal users and user eligible USD balance. |
| Wang, Gege | 12/17/2022 | 2.9 | Query Snowflake database re custody withdrawal eligibility independent quality assurance. |
| Wang, Gege | 12/17/2022 | 2.3 | Preparation for Celsius custody withdrawal workshop. |
| San Luis, Ana | 12/18/2022 | 1.3 | Perform independent QC of eligible custody withdrawal users and user eligible balance. |
| San Luis, Ana | 12/18/2022 | 0.8 | Preparation for Celsius custody withdrawal workshop. |
| Wang, Gege | 12/18/2022 | 2.8 | Custody Withdrawal workstream - independent data quality testing. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/18/2022 | 2.6 | Preparation for Celsius custody withdrawal workshop. |
| Wang, Gege | 12/18/2022 | 2.1 | Custody Withdrawal workstream - independent QC of eligible custody withdrawal users and user eligible balance. |
| Wang, Gege | 12/18/2022 | 2.4 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down logic integration. |
| Wang, Gege | 12/18/2022 | 2.2 | Independent data quality control of Celsius user asset withdrawal eligibility calculation. |
| San Luis, Ana | 12/19/2022 | 1.1 | Prepare preliminary report of GK8 data sources and anticipated preservation requirements. |
| San Luis, Ana | 12/19/2022 | 1.2 | Perform independent quality assurance of Celsius user eligibility identification and corresponding eligible balances. |
| San Luis, Ana | 12/19/2022 | 1.8 | Analyze Celsius eligible custody withdrawal user balance purity. |
| San Luis, Ana | 12/19/2022 | 1.2 | Examine Celsius data team code updates to custody withdrawal purity calculations. |
| San Luis, Ana | 12/19/2022 | 1.7 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation. |
| Tilsner, Jeremy | 12/19/2022 | 2.2 | Review updated presentation materials and analyses in preparation for upcoming Custody Withdrawals workshop. |
| Tilsner, Jeremy | 12/19/2022 | 1.9 | Review GK8 data preservation plan and preliminary inventory of data sources. |
| Wang, Gege | 12/19/2022 | 2.7 | Independent quality assurance of Celsius user eligibility identification and corresponding eligible balances. |
| Wang, Gege | 12/19/2022 | 2.4 | Custody Withdrawal workstream - independent data quality testing. |
| Wang, Gege | 12/19/2022 | 2.3 | Custody Withdrawal workstream - Celsius custody withdrawal step-by-step enabled user run-down. |
| Wang, Gege | 12/19/2022 | 2.2 | Celsius eligible custody withdrawal user balance purity analysis. |
| Wang, Gege | 12/19/2022 | 2.5 | Query balance entries re custody withdrawal eligibility independent quality control. |
| Campagna, Robert | 12/20/2022 | 1.1 | Review and provide comments on Board update related to data management workstream. |
| San Luis, Ana | 12/20/2022 | 1.8 | Prepare updates to preliminary report of GK8 data sources and anticipated preservation requirements, including known licensing and data volume information. |
| San Luis, Ana | 12/20/2022 | 1.8 | Preparation for Celsius custody withdrawal workshop. |
| San Luis, Ana | 12/20/2022 | 2.1 | Analyze asset balance purity re custody withdrawal eligibility independent quality control. |
| San Luis, Ana | 12/20/2022 | 1.9 | Examine Celsius data team logic to custody withdrawal purity and balance calculations. |
| Tilsner, Jeremy | 12/20/2022 | 1.2 | Create presentation for special committee update. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 12/20/2022 | 1.4 | Research related to withhold users and status of eligibility. |
| Tilsner, Jeremy | 12/20/2022 | 2.2 | Review materials and prepare for special committee update. |
| Wang, Gege | 12/20/2022 | 2.3 | Independent quality assurance of custody withdrawal user eligibility by asset purity. |
| Wang, Gege | 12/20/2022 | 2.5 | Query Snowflake database re post-petition deposit volume per K&E data request. |
| Wang, Gege | 12/20/2022 | 2.6 | Query Snowflake database re transacting volume by product per Centerview data request. |
| Wang, Gege | 12/20/2022 | 2.8 | Preparation for Celsius custody withdrawal workshop. |
| Wang, Gege | 12/20/2022 | 2.1 | Asset balance purity analysis re custody withdrawal eligibility independent quality control. |
| San Luis, Ana | 12/21/2022 | 1.8 | Examine A&M independent calculations for custody user withdrawal eligible coin balances. |
| San Luis, Ana | 12/21/2022 | 1.7 | Analyze asset balance purity logic re custody withdrawal eligibility independent quality assurance. |
| San Luis, Ana | 12/21/2022 | 1.2 | Prepare updates to preliminary report of GK8 data sources and anticipated preservation requirements. |
| San Luis, Ana | 12/21/2022 | 1.4 | Preparation for Celsius custody withdrawal workshop. |
| Tilsner, Jeremy | 12/21/2022 | 2.1 | Prepare and review materials for master Custody withdrawals master list meeting. |
| Wang, Gege | 12/21/2022 | 2.6 | Independent QC of eligible custody withdrawal users and user eligible balance. |
| Wang, Gege | 12/21/2022 | 2.5 | Preparation for Celsius custody withdrawal workshop. |
| Wang, Gege | 12/21/2022 | 2.3 | Purity analysis logic re custody withdrawal eligibility independent quality assurance. |
| Wang, Gege | 12/21/2022 | 2.1 | Custody Withdrawal workstream - independent data quality testing. |
| Wang, Gege | 12/21/2022 | 2.8 | Custody user withdrawal eligible coin balances calculations. |
| San Luis, Ana | 12/22/2022 | 1.4 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log. |
| San Luis, Ana | 12/22/2022 | 0.8 | Gather additional information about GK8 data sources and anticipated preservation requirements. |
| San Luis, Ana | 12/22/2022 | 1.6 | Analyze Celsius eligible custody withdrawal user coin balance purity by transaction type. |
| Wang, Gege | 12/22/2022 | 2.6 | Query Snowflake database re post-petition deposit volume and corresponding withdrawal volume 90-day pre-petition per K&E data request. |
| Wang, Gege | 12/22/2022 | 2.5 | Query Snowflake database re withheld withdrawal eligibility identification. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/22/2022 | 2.3 | Celsius eligible custody withdrawal user coin balance purity analysis by transaction type. |
| Wang, Gege | 12/22/2022 | 2.1 | Query Snowflake database re transacting volume by product per Centerview data request. |
| Campagna, Robert | 12/23/2022 | 0.5 | Custody discussion with J. Tilsner, A. Lal (A&M) and C. Koenig, E. Jones (K&E) regarding next steps, requirements, and deadlines. |
| Lal, Arjun | 12/23/2022 | 0.5 | Custody discussion with J. Tilsner, R. Campagna (A&M) and C. Koenig, E. Jones (K&E) regarding next steps, requirements, and deadlines. |
| Lal, Arjun | 12/23/2022 | 0.3 | Preparation for custody discussion. |
| San Luis, Ana | 12/23/2022 | 1.6 | Update report of GK8 data sources and anticipated preservation requirements based on data sources confirmed in-scope. |
| San Luis, Ana | 12/23/2022 | 1.7 | Examine Celsius data team logic updates to custody withdrawal purity and balance calculations. |
| San Luis, Ana | 12/23/2022 | 2.4 | Analyze asset balance purity as part of custody withdrawal eligibility independent quality control. |
| Tilsner, Jeremy | 12/23/2022 | 1.6 | Read court order on Custody withdrawals and review related materials. |
| Tilsner, Jeremy | 12/23/2022 | 0.5 | Custody discussion with A. Lal, R. Campagna (A&M) and C. Koenig, E. Jones (K&E) regarding next steps, requirements, and deadlines. |
| San Luis, Ana | 12/24/2022 | 1.7 | Examine A&M independent calculations for custody user withdrawal eligible coin balances. |
| San Luis, Ana | 12/24/2022 | 0.9 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log. |
| San Luis, Ana | 12/25/2022 | 1.8 | Prepare preliminary preservation plan for GK8 data sources based on data sources confirmed in-scope. |
| San Luis, Ana | 12/25/2022 | 2.1 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation. |
| San Luis, Ana | 12/26/2022 | 0.8 | Prepare updates to preliminary preservation plan for GK8 data sources based on data sources confirmed in-scope. |
| San Luis, Ana | 12/26/2022 | 1.4 | Examine A&M independent purity identification and aggregation of Celsius eligible custody withdrawal assets. |
| San Luis, Ana | 12/26/2022 | 1.9 | Perform independent quality assurance of Celsius enabled user run-down and balance calculations. |
| Tilsner, Jeremy | 12/26/2022 | 1.9 | Correspond and coordinate with Celsius regarding custody withdrawals. |
| Wang, Gege | 12/26/2022 | 2.8 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down and balance calculations. |
| Wang, Gege | 12/26/2022 | 1.9 | Custody Withdrawal workstream - independent data quality testing. |
| Wang, Gege | 12/26/2022 | 2.1 | Celsius eligible custody withdrawal assets purity identification and aggregation. |
| Campagna, Robert | 12/27/2022 | 0.6 | Call related to custody program data analysis with O. Blonstein, E. Antipas (Celsius) and C. Koenig (K&E). |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 12/27/2022 | 1.8 | Analyze asset balances and withdrawal fees as part of custody withdrawal eligibility independent quality control. |
| San Luis, Ana | 12/27/2022 | 1.2 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log. |
| San Luis, Ana | 12/27/2022 | 2.1 | Perform independent QC of eligible custody withdrawal users and user eligible balance in USD. |
| San Luis, Ana | 12/27/2022 | 1.8 | Perform independent quality assurance of Celsius enabled user run-down. |
| San Luis, Ana | 12/27/2022 | 1.6 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation. |
| Tilsner, Jeremy | 12/27/2022 | 2.5 | Review code, logic, status, and output of most recent Custody Eligibility list. |
| Wang, Gege | 12/27/2022 | 2.2 | Custody Withdrawal workstream - independent quality assurance of Celsius enabled user run-down. |
| Wang, Gege | 12/27/2022 | 2.7 | Custody Withdrawal workstream - independent data quality testing and custody withdrawal analysis QC. |
| Wang, Gege | 12/27/2022 | 2.4 | Custody Withdrawal workstream - independent QC of eligible custody withdrawal users and user eligible balance in USD. |
| San Luis, Ana | 12/28/2022 | 1.7 | Prepare additional updates to preliminary preservation plan for GK8 data sources based on data sources confirmed in-scope. |
| San Luis, Ana | 12/28/2022 | 1.6 | Examine Celsius data team logic updates to custody withdrawal users and eligible coin balance calculations. |
| San Luis, Ana | 12/28/2022 | 1.7 | Perform independent QC of eligible custody withdrawal users and user eligible balance in USD. |
| San Luis, Ana | 12/28/2022 | 1.1 | Prepare additional updates to independent custody withdrawal data quality QC and reconciliation log. |
| San Luis, Ana | 12/28/2022 | 0.8 | Gather additional information about GK8 data sources and anticipated preservation requirements. |
| Tilsner, Jeremy | 12/28/2022 | 1.6 | Perform quality control checks on updated withdrawals eligibility list. |
| Wang, Gege | 12/28/2022 | 2.3 | Custody Withdrawal workstream - eligible custody withdrawal users and user eligible coin balance. |
| San Luis, Ana | 12/29/2022 | 1.7 | Examine Celsius updated data team code to custody withdrawal users and eligible coin balances. |
| San Luis, Ana | 12/29/2022 | 1.8 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation. |
| San Luis, Ana | 12/29/2022 | 1.1 | Perform independent quality assurance of Celsius enabled user run-down. |
| Tilsner, Jeremy | 12/29/2022 | 1.3 | Review and edit complexity writeup to describe process for identifying and quantifying eligible custody users. |
| San Luis, Ana | 12/30/2022 | 1.7 | Analyze asset balances and updated withdrawal fees as part of custody withdrawal eligibility independent quality control. |
| San Luis, Ana | 12/30/2022 | 1.4 | Perform independent QC of eligible custody withdrawal users. |

*Exhibit E*

<div style="border: 1px solid">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

</div>

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 12/30/2022 | 1.2 | Prepare revisions to preliminary preservation plan for GK8 data sources based on additional licensing and infrastructure information obtained. |
| San Luis, Ana | 1/1/2023 | 1.2 | Examine A&M independent calculations for updated custody user withdrawal eligible coin balances. |
| San Luis, Ana | 1/1/2023 | 1.8 | Perform independent quality assurance of Celsius enabled user run-down and balance calculations. |
| San Luis, Ana | 1/1/2023 | 1.1 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log. |
| Tilsner, Jeremy | 1/2/2023 | 1.2 | Review documentation in preparation for call with GK8. |
| Tilsner, Jeremy | 1/2/2023 | 1.8 | Review SOFA data previously provided for filings. |
| Tilsner, Jeremy | 1/2/2023 | 1.9 | Analyze user balances and transactional data for holders of CEL. |
| Tilsner, Jeremy | 1/2/2023 | 2.1 | Extract and analyze user activity related to SOFA filings to support requests from UCC. |
| Tilsner, Jeremy | 1/2/2023 | 0.4 | Check status and accuracy of open data requests. |
| Wang, Gege | 1/2/2023 | 2.8 | Custody withdrawal shortfall pro-rata impact analysis. |
| Wang, Gege | 1/2/2023 | 2.2 | Custody withdrawal potential assets vs. liabilities shortfall analysis. |
| San Luis, Ana | 1/3/2023 | 1.6 | Analyze asset balance purity calculations as part of custody withdrawal eligibility independent quality control. |
| San Luis, Ana | 1/3/2023 | 1.6 | Examine Celsius data team code updates to custody withdrawal users and eligible coin balances. |
| San Luis, Ana | 1/3/2023 | 1.4 | Gather additional information about GK8 data sources and anticipated preservation requirements. |
| San Luis, Ana | 1/3/2023 | 1.4 | Preparation for Celsius custody withdrawal workshop. |
| San Luis, Ana | 1/3/2023 | 1.9 | Prepare revisions to preliminary preservation plan for GK8 data sources based on additional information obtained. |
| Tilsner, Jeremy | 1/3/2023 | 0.4 | Coordinate with Celsius IT regarding preparation for GK8 data preservation. |
| Tilsner, Jeremy | 1/3/2023 | 1.4 | Review updated SOFA-related user analysis . |
| Tilsner, Jeremy | 1/3/2023 | 1.6 | Perform analysis of fee impact on Custody user withdrawals. |
| Tilsner, Jeremy | 1/3/2023 | 0.8 | Review updates CEL user analysis. |
| Tilsner, Jeremy | 1/3/2023 | 1.6 | Review and update methodology for identifying Custody withdrawal eligibility. |
| Wang, Gege | 1/3/2023 | 2.7 | Custody Withdrawal Workstream - Active loan user identification and user eligibility updates. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 1/3/2023 | 2.1 | Custody Withdrawal Workstream - Active loan user identification, loan cut-off date and custody transaction cut-off date integration. |
| Wang, Gege | 1/3/2023 | 2.4 | Query Snowflake database re identifying users with only CEL token claims and corresponding CEL balances. |
| Wang, Gege | 1/3/2023 | 2.5 | Custody users/assets withdrawal eligibility and corresponding coin balance calculations. |
| Wang, Gege | 1/3/2023 | 2.9 | Custody Withdrawal Workstream - Custody transaction cut-off date and estimated transaction fees integration and user eligibility updates. |
| San Luis, Ana | 1/4/2023 | 1.7 | Prepare further updates to presentation re eligible user/asset identification logic for Celsius custody withdrawal. |
| San Luis, Ana | 1/4/2023 | 1.9 | Analyze and integrate updated active loan user cut-off dates to user eligibility logic. |
| San Luis, Ana | 1/4/2023 | 1.7 | Gather additional information about GK8 collaboration and file sharing applications and anticipated preservation requirements. |
| San Luis, Ana | 1/4/2023 | 1.9 | Prepare revisions to preliminary preservation plan for GK8 data sources based on additional licensing and infrastructure information obtained. |
| San Luis, Ana | 1/4/2023 | 1.2 | Analyze asset balances and updated withdrawal fees as part of custody withdrawal eligibility independent quality control. |
| San Luis, Ana | 1/4/2023 | 1.8 | Update draft complexity write-up for master list of eligible users and coins for custody withdrawal. |
| San Luis, Ana | 1/4/2023 | 2.4 | Further update report of GK8 data sources and anticipated preservation requirements based on additional information obtained from GK8. |
| Tilsner, Jeremy | 1/4/2023 | 2.2 | Review latest Custody withdrawal eligibility list and with newly incorporated withdrawal fees. |
| Tilsner, Jeremy | 1/4/2023 | 1.7 | Analysis of active loans for exclusion from withdrawal list per court order. |
| Tilsner, Jeremy | 1/4/2023 | 1.4 | Analysis to determine volume of users without sufficient balance to cover potential withdrawal fees. |
| Tilsner, Jeremy | 1/4/2023 | 0.9 | Review correspondence and open items regarding collection of data from GK8. |
| Wang, Gege | 1/4/2023 | 2.9 | Custody Withdrawal Workstream - Withdrawal fee incorporation by coin type, user eligibility and eligible balance updates. |
| Wang, Gege | 1/4/2023 | 2.1 | Custody Withdrawal Workstream - Custody users/assets withdrawal eligibilities independent quality assurance preparation. |
| Wang, Gege | 1/4/2023 | 2.6 | Custody users' withdrawal eligibilities independent quality assurance. |
| Wang, Gege | 1/4/2023 | 2.3 | Custody assets purity analysis and 7575 cap application. |
| Campagna, Robert | 1/5/2023 | 0.6 | Call with J. Tilsner (A&M) related to ongoing data work and concerns. |
| San Luis, Ana | 1/5/2023 | 0.9 | Gather additional information about additional GK8 data sources identified. |
| San Luis, Ana | 1/5/2023 | 1.7 | Examine withdrawal/transaction fee updates by coin type and user for eligible custody users. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 1/5/2023 | 1.9 | Prepare updates to preliminary report of GK8 data sources and anticipated preservation requirements, including known licensing and data volume information for additional data sources. |
| San Luis, Ana | 1/5/2023 | 1.6 | Perform independent QC of eligible custody withdrawal users and eligible assets post-cut-off date updates. |
| San Luis, Ana | 1/5/2023 | 1.9 | Analyze and integrate updated active loan user and custody transaction cut-off dates to user eligibility logic. |
| Tilsner, Jeremy | 1/5/2023 | 1.5 | Review and QC Celsius analysis of Custody customer eligibility. |
| Tilsner, Jeremy | 1/5/2023 | 0.6 | Call with R. Campagna (A&M) related to ongoing data work and concerns. |
| Tilsner, Jeremy | 1/5/2023 | 1.2 | Extract data from Celsius systems for user ID list provided by UCC. |
| Tilsner, Jeremy | 1/5/2023 | 1.3 | Review gap analysis of Custody eligibility list provided by Celsius Compliance. |
| Tilsner, Jeremy | 1/5/2023 | 1.7 | Extract and summarize customer details (including location and accreditation status) in response to UCC data request. |
| Wang, Gege | 1/5/2023 | 2.2 | Calculation of custody users' eligible pure and impure custody assets. |
| Wang, Gege | 1/5/2023 | 2.3 | Custody Withdrawal Workstream - Withdrawal/Transaction fee incorporation by coin type and user post-fee eligibility updates. |
| Wang, Gege | 1/5/2023 | 2.7 | Custody eligible assets purity analysis based on transaction types. |
| Wang, Gege | 1/5/2023 | 2.1 | Custody Withdrawal Workstream - Active loan user cut-off date, custody transaction cut-off date integration and user eligibility updates. |
| Wang, Gege | 1/5/2023 | 2.7 | Query Snowflake database re user ID, country/state, and accreditation status for SOFA 3 and SOFA 4 per UCC request. |
| Campagna, Robert | 1/6/2023 | 0.4 | Call with J. Tilsner (A&M) related to ongoing custody data work and concerns. |
| San Luis, Ana | 1/6/2023 | 0.9 | Prepare additional updates to independent custody withdrawal data quality QC and reconciliation log. |
| San Luis, Ana | 1/6/2023 | 1.7 | Analyze and integrate updated logic for CELPay transactions for eligible custody users. |
| San Luis, Ana | 1/6/2023 | 1.2 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation. |
| Tilsner, Jeremy | 1/6/2023 | 0.4 | Call with R. Campagna (A&M) related to ongoing custody data work and concerns. |
| Tilsner, Jeremy | 1/6/2023 | 1.4 | Perform quality checks on scripts and Custody-related data analysis and extraction scripts. |
| Tilsner, Jeremy | 1/6/2023 | 1.7 | Analyze CelPay transactions and develop methodology to include in Custody eligibility logic. |
| Wang, Gege | 1/6/2023 | 2.4 | Custody Withdrawal Workstream - CELPay updated logic incorporation and user eligibility updates. |
| Wang, Gege | 1/6/2023 | 2.8 | Purity analysis and corresponding withdrawal eligibility calculation based on 7575 cap. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 1/8/2023 | 1.3 | Examine withdrawal/transaction fee updates by coin and user for eligible custody users. |
| San Luis, Ana | 1/8/2023 | 1.8 | Perform independent quality assurance of updated Celsius user and withdrawal eligibility identification logic and updated code. |
| San Luis, Ana | 1/8/2023 | 0.9 | Prepare additional updates to preliminary report of GK8 data sources and anticipated preservation requirements, including potential preservation roadblocks. |
| San Luis, Ana | 1/8/2023 | 1.3 | Prepare additional updates to independent custody withdrawal data quality QC and reconciliation log for balance calculation revisions. |
| San Luis, Ana | 1/8/2023 | 1.2 | Further update draft complexity write-up for master list of eligible users and coins for custody withdrawal. |
| San Luis, Ana | 1/8/2023 | 1.6 | Examine user eligibility logic updates incorporating active loan user and custody transaction cut-off dates. |
| Wang, Gege | 1/8/2023 | 2.6 | Custody withdrawal schedule - 94% rule application on coin-by-coin bases. |
| Wang, Gege | 1/8/2023 | 2.4 | Custody withdrawal schedule - Application of 94% rule and withdrawal fee on coin-by-coin bases and corresponding USD conversion. |
| Wang, Gege | 1/8/2023 | 2.7 | Custody withdrawal schedule - Potential withdrawal fee application on coin-by-coin bases. |
| San Luis, Ana | 1/9/2023 | 1.2 | Examine Celsius data team logic updates to custody withdrawal user eligibility and balance calculations. |
| San Luis, Ana | 1/9/2023 | 2.6 | Perform independent quality assurance of Celsius enabled user run-down and asset calculation. |
| San Luis, Ana | 1/9/2023 | 1.9 | Prepare materials for UCC meeting re eligible user/asset identification logic for Celsius custody withdrawal. |
| San Luis, Ana | 1/9/2023 | 2.4 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation for run-down logic revisions. |
| Tilsner, Jeremy | 1/9/2023 | 1.7 | Review analysis of customers that only have CEL tokens on or around petition date. |
| Tilsner, Jeremy | 1/9/2023 | 2.3 | Review materials in preparation for update to UCC on Custody withdrawal process. |
| Tilsner, Jeremy | 1/9/2023 | 1.1 | Cross reference list of employees provided by UCC to Custody list. |
| Wang, Gege | 1/9/2023 | 1.9 | Materials preparation for UCC meeting re custody withdrawal eligibility logic. |
| Wang, Gege | 1/9/2023 | 2.3 | Custody withdrawal schedule preparation re user having sufficient eligible balances to cover transaction fees by coin. |
| Wang, Gege | 1/9/2023 | 2.7 | Eligible user and eligible coin balance independent quality assurance. |
| San Luis, Ana | 1/10/2023 | 1.2 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log for code logic revisions. |
| San Luis, Ana | 1/10/2023 | 1.6 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation for code logic revisions.. |
| San Luis, Ana | 1/10/2023 | 2.3 | Examine A&M independent calculations for custody user withdrawal eligible coin balances. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 1/10/2023 | 1.7 | Prepare additional materials for UCC meeting re eligible user/asset identification logic for Celsius custody withdrawal. |
| Tilsner, Jeremy | 1/10/2023 | 2.3 | Analyze and QC most recent draft of Custody withdrawal eligibility list. |
| Tilsner, Jeremy | 1/10/2023 | 1.7 | Perform draft analysis of post-petition transaction activity (withdrawals and deposits). |
| Tilsner, Jeremy | 1/10/2023 | 1.1 | Review outstanding diligence requests from UCC and advisors. |
| Tilsner, Jeremy | 1/10/2023 | 1.8 | Review updated UCC Custody Withdrawal presentation materials. |
| Wang, Gege | 1/10/2023 | 2.4 | Materials preparation for UCC meeting re custody withdrawal eligibility logic. |
| Wang, Gege | 1/10/2023 | 1.9 | Query balance entires re summarizing users' petition balances by product, by coin and corresponding USD conversion. |
| Wang, Gege | 1/10/2023 | 2.9 | Calculations re eligible custody withdrawal users' total balances by account type and remaining balances post-withdrawal. |
| Wang, Gege | 1/10/2023 | 1.6 | Custody Withdrawal Workstream - Identification of eligible users and eligible coin balances, independent QA. |
| San Luis, Ana | 1/11/2023 | 1.7 | Examine available preliminary dashboards prepared by Celsius team for custody withdrawals monitoring for accounting and security dashboards. |
| San Luis, Ana | 1/11/2023 | 0.9 | Perform independent QC of eligible custody withdrawal users and eligible assets post-withdrawal fee application updates. |
| San Luis, Ana | 1/11/2023 | 1.8 | Examine data sources and formulas feeding preliminary custody withdrawal dashboards. |
| Tilsner, Jeremy | 1/11/2023 | 1.3 | Review and QC master customer eligibility list for Custody withdrawals. |
| Tilsner, Jeremy | 1/11/2023 | 1.8 | Extract information from Celsius systems regarding potential preference payments made to post-petition depositors. |
| Tilsner, Jeremy | 1/11/2023 | 2.2 | Summarize post-petition deposits and prepare for presentation to K&E. |
| Tilsner, Jeremy | 1/11/2023 | 2.2 | Analyze deposits made post petition in preparation for potential withdrawal availability. |
| Wang, Gege | 1/11/2023 | 1.8 | Transaction pull for over 7575 cap users and corresponding impure incoming running total calculations. |
| Wang, Gege | 1/11/2023 | 2.1 | Custody Withdrawal Workstream - Eligible user balances and remaining balances post withdrawal data pull per K&E request. |
| Wang, Gege | 1/11/2023 | 1.9 | Custody Withdrawal Workstream - Transactional level data pull for custody withdrawal users past 7575 threshold 90-day pre-petition independent QA. |
| San Luis, Ana | 1/12/2023 | 1.8 | Perform independent QA of preliminary custody withdrawals dashboards for accounting dashboard. |
| San Luis, Ana | 1/12/2023 | 1.4 | Examine Celsius updated data team code to custody withdrawal users and eligible coin balances. |
| San Luis, Ana | 1/12/2023 | 1.2 | Examine data sources and formulas feeding preliminary custody withdrawal dashboards for accounting dashboard. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 1/12/2023 | 1.3 | Perform independent quality assurance of Celsius enabled user run-down. |
| Tilsner, Jeremy | 1/12/2023 | 1.2 | Review of post-petition deposit deliverables for presentation to counsel. |
| Tilsner, Jeremy | 1/12/2023 | 1.8 | Perform analysis of balances and user activity for accredited vs non accredited accounts. |
| Tilsner, Jeremy | 1/12/2023 | 1.9 | Analysis of user who deposited funds after bankruptcy filing. |
| Wang, Gege | 1/12/2023 | 1.8 | Incorporation of updated transaction fee schedule for BTC, ETH, ERC-20, and alt coins. |
| Wang, Gege | 1/12/2023 | 1.7 | Custody Withdrawal Workstream - Withdrawal fee incorporation by coin and user eligibility updates. |
| Wang, Gege | 1/12/2023 | 1.6 | Summarization of post-petition deposits by user by coin. |
| Wang, Gege | 1/12/2023 | 2.1 | Impure vs. pure differentiation for incoming custody assets on transactional level re comparing against the 7575 cap. |
| San Luis, Ana | 1/13/2023 | 1.9 | Perform independent quality assurance of Celsius enabled user balance calculations. |
| San Luis, Ana | 1/13/2023 | 1.8 | Examine A&M independent calculations for custody withdrawal eligible users and coin balances post-balance calculation revisions. |
| San Luis, Ana | 1/13/2023 | 1.4 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation for balance calculation revisions. |
| San Luis, Ana | 1/13/2023 | 1.3 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log for balance calculation revisions. |
| Tilsner, Jeremy | 1/13/2023 | 2.3 | Review and QC most recent iteration of Custody master list logic and code developed by Celsius data team. |
| Tilsner, Jeremy | 1/13/2023 | 2.0 | Review Custody withdrawal presentation and underlying materials in preparation for discussion with Special Committee. |
| Tilsner, Jeremy | 1/13/2023 | 1.4 | Analyze proposed withdrawal fee scenarios based on most recently proposed withdrawal fees to determine impact on customer eligibility. |
| Wang, Gege | 1/13/2023 | 2.2 | Preparation of post-petition depositing users summary, and corresponding 90-day prepetition withdrawal activities per K&E request. |
| Wang, Gege | 1/13/2023 | 1.8 | Query custody user transactions and eligible withdrawal balances. |
| Wang, Gege | 1/13/2023 | 1.9 | Query withhold user transactions and potential eligible balances. |
| Tilsner, Jeremy | 1/16/2023 | 1.4 | Review and QC updated Custody eligibility logic based on most recent updates. |
| Tilsner, Jeremy | 1/16/2023 | 1.7 | Research into single customer balance at specific times in response to creditor request. |
| Wang, Gege | 1/16/2023 | 2.8 | Query balance entries and Fireblocks data re liabilities vs. assets comparisons. |
| San Luis, Ana | 1/17/2023 | 1.8 | Analyze eligible user balances and remaining balances post-withdrawal per K&E request. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 1/17/2023 | 1.3 | Examine available preliminary dashboards prepared by Celsius team for custody withdrawals monitoring for security and tech dashboards. |
| San Luis, Ana | 1/17/2023 | 0.8 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log for withdrawal fee revisions. |
| San Luis, Ana | 1/17/2023 | 1.8 | Perform independent quality assurance of Celsius transactional level data pull for custody withdrawal users past 7575 threshold 90-day pre-petition. |
| Tilsner, Jeremy | 1/17/2023 | 2.1 | Perform analysis of transaction level data for Custody customers exceeding withdrawal threshold. |
| Tilsner, Jeremy | 1/17/2023 | 1.8 | Analyze and summarize potential remaining Custody balances subsequent to withdrawal of phase I coins. |
| Tilsner, Jeremy | 1/17/2023 | 1.3 | Perform quality control and accuracy review of user-level data pull for creditor request. |
| Wang, Gege | 1/17/2023 | 1.9 | Query balance entries re post-petition summarizing and categorizing post petition deposits, by user and by coin. |
| Wang, Gege | 1/17/2023 | 2.9 | Query Snowflake data tables re post-petition depositing users, deposit timeline analysis, bybcoin summary, and corresponding withdrawals 90 days pre-petition. |
| Wang, Gege | 1/17/2023 | 2.9 | Query Snowflake data tables re liabilities vs. assets comparison for custody workspace. |
| San Luis, Ana | 1/18/2023 | 1.4 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation for withdrawal fee revisions. |
| San Luis, Ana | 1/18/2023 | 1.8 | Perform independent QA of preliminary custody withdrawals dashboards for security dashboard. |
| San Luis, Ana | 1/18/2023 | 1.7 | Perform independent quality assurance of Celsius transactional level data pull and logic for custody withdrawal users past 7575 threshold 90-day pre-petition. |
| San Luis, Ana | 1/18/2023 | 1.8 | Analyze eligible user balances and other remaining balances post-withdrawal per K&E request. |
| Tilsner, Jeremy | 1/18/2023 | 2.1 | Integrate names and other customer information into existing Custody master as input to court filing. |
| Tilsner, Jeremy | 1/18/2023 | 1.3 | Review updated analysis of post phase I Custody withdrawals. |
| Tilsner, Jeremy | 1/18/2023 | 1.9 | Plan and draft initial methodology for pre-petition transaction summary for Custody account holders. |
| Wang, Gege | 1/18/2023 | 2.7 | Query Snowflake database re identifying users with only CEL token claims and corresponding CEL balances by account type per K&E request. |
| Wang, Gege | 1/18/2023 | 2.8 | Query Snowflake database re additional user-related information for SOFA 3 and SOFA 4 per UCC request. |
| Campagna, Robert | 1/19/2023 | 0.4 | Call with S. Schreiber, J. Tilsner (A&M) and C. Ferraro (CEL) to discuss IT and data systems |
| San Luis, Ana | 1/19/2023 | 2.4 | Examine withhold user balances and corresponding 90-day lookback transactional level data pull per K&E request. |
| San Luis, Ana | 1/19/2023 | 2.1 | Analyze pro-rata impact of custody withdrawal shortfall. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 1/19/2023 | 1.7 | Further update report of GK8 data sources and anticipated preservation requirements based on additional data sources confirmed in-scope. |
| San Luis, Ana | 1/19/2023 | 1.4 | Gather additional information about GK8 physical assets identified and anticipated preservation requirements. |
| Schreiber, Sam | 1/19/2023 | 0.4 | Call with R. Campagna, J. Tilsner (A&M) and C. Ferraro (CEL) to discuss IT and data systems |
| Tilsner, Jeremy | 1/19/2023 | 0.9 | Analyze and summarize post-Phase I user balances for Custody customers. |
| Tilsner, Jeremy | 1/19/2023 | 1.3 | Analyze availability of assets to satisfy likely Custody withdrawals based on court order. |
| Tilsner, Jeremy | 1/19/2023 | 0.4 | Call with R. Campagna, S. Schreiber and J. Tilsner (A&M) and C. Ferraro (CEL) to discuss IT and data systems. |
| Tilsner, Jeremy | 1/19/2023 | 1.9 | Calculate potential shortfall on a coin-by-coin basis, comparing Custody assets to liabilities. |
| Wang, Gege | 1/19/2023 | 2.6 | Query Snowflake database re adding user demographic information for SOFA productions. |
| Wang, Gege | 1/19/2023 | 2.6 | Query Snowflake databases re user's coin balances at specific timestamps and corresponding USD equivalents per user request. |
| Wang, Gege | 1/19/2023 | 2.4 | Query Snowflake databases re ad hoc user petition account balances per user request. |
| Wang, Gege | 1/19/2023 | 2.7 | Query balance entries re identifying users with only CEL token claims as of the petition both by account type and across different account types. |
| San Luis, Ana | 1/20/2023 | 1.3 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log for additional code logic revisions. |
| San Luis, Ana | 1/20/2023 | 1.9 | Examine withhold user balances and corresponding 90-day lookback transactional level data pull. |
| San Luis, Ana | 1/20/2023 | 2.3 | Analyze eligible user balances and other balances after pro-rata application for custody withdrawal. |
| San Luis, Ana | 1/20/2023 | 1.8 | Perform independent quality assurance of Celsius transactional level data pull for withhold user balances and corresponding 90-day lookback transactions. |
| Tilsner, Jeremy | 1/20/2023 | 2.2 | Review impact of various proration scenarios on Custody withdrawals. |
| Tilsner, Jeremy | 1/20/2023 | 1.7 | Review Withhold customer balance analysis. |
| Tilsner, Jeremy | 1/20/2023 | 1.3 | Review 90-day lookback analysis for Withhold customers. |
| Wang, Gege | 1/20/2023 | 2.7 | Custody Withdrawal Workstream - Eligible user balances and balances after proration eligible for withdrawal data pull. |
| Wang, Gege | 1/20/2023 | 2.8 | Withhold users' 90-day pre-petition transactional level data pull per K&E request. |
| Wang, Gege | 1/20/2023 | 2.9 | Withhold user balances and corresponding transaction history pull per K&E request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 1/20/2023 | 1.8 | Withhold user coin balances data pull per K&E request. |
| Campagna, Robert | 1/23/2023 | 0.7 | Review / analyze custody data prior to call related to distributions. |
| San Luis, Ana | 1/23/2023 | 1.2 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log for pro-rata application. |
| San Luis, Ana | 1/23/2023 | 1.9 | Examine A&M independent calculations for custody withdrawal eligible users and coin balances. |
| San Luis, Ana | 1/23/2023 | 2.4 | Examine updated schedule of custody withdrawal eligible users and coin balances. |
| San Luis, Ana | 1/23/2023 | 1.6 | Examine data sources and formulas feeding preliminary custody withdrawal dashboards for security dashboard. |
| Tilsner, Jeremy | 1/23/2023 | 2.4 | Perform draft analysis of potentially fraudulent accounts based device usage patterns. |
| Tilsner, Jeremy | 1/23/2023 | 2.2 | Structure, format and review final schedule of Custody withdrawal eligible balances for filing. |
| Wang, Gege | 1/23/2023 | 2.4 | Preparation of eligible custody withdrawal schedule. |
| Wang, Gege | 1/23/2023 | 2.5 | User and device analysis re identifying clusters of users with shared devices. |
| Wang, Gege | 1/23/2023 | 2.8 | Custody withdrawal schedule preparation re eligible users and corresponding eligible withdrawal balance. |
| Wang, Gege | 1/23/2023 | 1.9 | Query Celsius database re potentially fraudulent accounts identification. |
| San Luis, Ana | 1/24/2023 | 1.7 | Analyze custody user balances for earn and withhold. |
| San Luis, Ana | 1/24/2023 | 1.4 | Examine A&M independent calculations for custody withdrawal eligible users and corresponding coin balances post-preliminary pro-rata application. |
| San Luis, Ana | 1/24/2023 | 1.6 | Analyze remaining user balances post custody withdrawal. |
| San Luis, Ana | 1/24/2023 | 1.6 | Examine updates to custody withdrawal schedule with shortfall factor applied. |
| Tilsner, Jeremy | 1/24/2023 | 1.9 | Update Custody withdrawal schedule to do distinguish between pure and impure assets. |
| Tilsner, Jeremy | 1/24/2023 | 0.6 | Coordinate location and process for storing GK8 data archive pursuant to sale order. |
| Tilsner, Jeremy | 1/24/2023 | 2.1 | Review updated analysis of potentially fraudulent customer accounts for claims objections. |
| Wang, Gege | 1/24/2023 | 1.4 | Query Snowflake database re custody user earn and withhold balances. |
| Wang, Gege | 1/24/2023 | 1.5 | Query Snowflake database re remaining user balance post custody withdrawal. |
| Wang, Gege | 1/24/2023 | 2.9 | Preparation of custody withdrawal schedule for eligible users and corresponding balances. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 1/24/2023 | 2.7 | Custody withdrawal schedule updates with shortfall factor applied. |
| San Luis, Ana | 1/25/2023 | 1.8 | Perform independent QA of preliminary custody withdrawals dashboards for tech dashboard. |
| San Luis, Ana | 1/25/2023 | 1.7 | Examine available preliminary dashboards prepared by Celsius team for custody withdrawals monitoring for tech and regulatory dashboards. |
| San Luis, Ana | 1/25/2023 | 1.3 | Examine data sources and formulas feeding preliminary custody withdrawal dashboards for tech dashboard. |
| Tilsner, Jeremy | 1/25/2023 | 1.3 | Develop and review visualizations of shared device user clusters. |
| Tilsner, Jeremy | 1/25/2023 | 1.9 | Update Custody withdrawal schedule to include new guidance on shortfall discount. |
| Tilsner, Jeremy | 1/25/2023 | 2.2 | Analyze user clusters based on shared device IDs for potential indicators of fraudulent account use. |
| Wang, Gege | 1/25/2023 | 2.4 | Network analysis in Python re user cluster identification. |
| Wang, Gege | 1/25/2023 | 1.7 | Celsius User device sharing network visualizations re potentially fraudulent accounts identification. |
| Wang, Gege | 1/25/2023 | 2.4 | Network analysis re linkage between users via shared devices to identify potentially fraudulent accounts. |
| San Luis, Ana | 1/26/2023 | 2.3 | Examine updates to custody withdrawal schedule including breakdown of pure and impure assets. |
| San Luis, Ana | 1/26/2023 | 0.8 | Examine data sources and formulas feeding preliminary custody withdrawal dashboards for regulatory dashboard. |
| San Luis, Ana | 1/26/2023 | 1.3 | Examine A&M independent calculations for custody withdrawal eligible users and corresponding coin balances post-final pro-rata application. |
| San Luis, Ana | 1/26/2023 | 1.7 | Prepare updates to Celsius custody withdrawal step-by-step enabled user run-down documentation for pro-rata application. |
| Tilsner, Jeremy | 1/26/2023 | 1.8 | Prepare summary of impure vs pure balances by user for Custody withdrawal eligibility. |
| Tilsner, Jeremy | 1/26/2023 | 1.1 | Create summary of borrowers, including loan amount and account balances. |
| Tilsner, Jeremy | 1/26/2023 | 0.9 | Draft analysis of the terms of use that governed account holders and loan users. |
| Wang, Gege | 1/26/2023 | 2.7 | Custody withdrawal schedule preparation with breakdown of pure and impure assets. |
| Wang, Gege | 1/26/2023 | 2.3 | Query Celsius database re identifying custody term of use acceptance date for ad hoc borrowers group per K&E request. |
| Wang, Gege | 1/26/2023 | 2.1 | Query user tables re identifying ad hoc borrowers and corresponding account balances. |
| San Luis, Ana | 1/27/2023 | 2.3 | Examine updates to custody withdrawal schedule including updated withdrawal fees. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 1/27/2023 | 2.2 | Examine A&M independent calculations for custody withdrawal eligible users and corresponding coin balances post-additional withdrawal fee revisions. |
| San Luis, Ana | 1/27/2023 | 1.4 | Gather additional information about GK8 development applications identified and anticipated preservation requirements. |
| San Luis, Ana | 1/27/2023 | 1.8 | Prepare updates to independent custody withdrawal data quality QC and reconciliation log for additional withdrawal fee revisions. |
| Tilsner, Jeremy | 1/27/2023 | 1.9 | Modify Custody withdrawal eligibility logic to include updated fee schedule based on historical crypto transaction fees. |
| Tilsner, Jeremy | 1/27/2023 | 1.8 | Analyze timeframe and version of terms of use for both general Celsius account holders and loan users. |
| Tilsner, Jeremy | 1/27/2023 | 1.7 | Implement updates to draft Custody eligibly schedule for filing. |
| Wang, Gege | 1/27/2023 | 2.4 | Custody withdrawal schedule preparation re eligible users and corresponding eligible withdrawal balance with updated fee schedule. |
| Wang, Gege | 1/27/2023 | 1.8 | Custody withdrawal schedule preparation. |
| Wang, Gege | 1/27/2023 | 2.4 | Custody withdrawal workstream - updated withdrawal fee schedule integration. |
| Wang, Gege | 1/27/2023 | 2.7 | Query Celsius database re identifying general and loans term of use acceptance date for ad hoc borrowers group per K&E request. |
| San Luis, Ana | 1/30/2023 | 1.6 | Perform independent QA of preliminary custody withdrawals dashboards. |
| San Luis, Ana | 1/30/2023 | 0.9 | Further update report of GK8 data sources and anticipated preservation requirements. |
| San Luis, Ana | 1/30/2023 | 1.8 | Analyze withhold user transactions and eligible withdrawal balances. |
| San Luis, Ana | 1/30/2023 | 1.4 | Analyze custody user transactions and eligible withdrawal balances. |
| Tilsner, Jeremy | 1/30/2023 | 0.7 | Review status and task list of overall Custody withdrawal workstream. |
| Tilsner, Jeremy | 1/30/2023 | 1.9 | Review draft of Custody withdrawal notice and schedule. |
| Wang, Gege | 1/30/2023 | 1.9 | Withhold assets purity analysis and 7575 cap application. |
| Wang, Gege | 1/30/2023 | 2.1 | Query withhold user transactions and eligible withdrawal balances. |
| Wang, Gege | 1/30/2023 | 2.3 | Query Snowflake database re user loan term of use. |
| San Luis, Ana | 1/31/2023 | 1.7 | Examine A&M independent calculations for custody withdrawal eligible users and corresponding coin balances. |
| San Luis, Ana | 1/31/2023 | 1.4 | Examine data sources and formulas feeding preliminary custody withdrawal dashboards for finance dashboard. |
| San Luis, Ana | 1/31/2023 | 1.8 | Analyze custody user transactions and eligible withdrawal balances in preparation for user inquiries. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 1/31/2023 | 1.6 | Update terms of use analysis based on additional information provided by Celsius product management. |
| Tilsner, Jeremy | 1/31/2023 | 0.7 | Coordinate with Celsius personnel to explore potential approaches for identifying customers by name. |
| Tilsner, Jeremy | 1/31/2023 | 0.8 | Review outstanding diligence requests from UCC and advisors. |
| Wang, Gege | 1/31/2023 | 1.6 | Query Snowflake database re user general term of use. |
| Wang, Gege | 1/31/2023 | 1.8 | Query Snowflake database re user custody account term of use. |
| Wang, Gege | 1/31/2023 | 2.2 | Query withhold user transactions and potential eligible withdrawal balances. |
| San Luis, Ana | 2/1/2023 | 1.8 | Analyze 90-day pre-petition transactions for withhold accounts. |
| San Luis, Ana | 2/1/2023 | 1.7 | Perform independent QA of preliminary custody withdrawals dashboards for regulatory dashboard. |
| San Luis, Ana | 2/1/2023 | 2.7 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #1. |
| Tilsner, Jeremy | 2/1/2023 | 1.7 | Evaluate incoming inquiries from individual Custody customers pertaining to withdrawal eligibility |
| Tilsner, Jeremy | 2/1/2023 | 2.1 | Perform research on uncategorized on-chain transactions in custody platform |
| Tilsner, Jeremy | 2/1/2023 | 2.2 | Review analysis regarding terms of use for loans granted to Celsius customers |
| Wang, Gege | 2/1/2023 | 2.7 | Custody withdrawal dashboards independent data quality assurance. |
| Wang, Gege | 2/1/2023 | 2.8 | Custody withdrawal eligibilities and transaction history look-up re responding to ongoing Custody withdrawal user inquiries. |
| Wang, Gege | 2/1/2023 | 2.5 | Query Snowflake database re withhold accounts 90-day pre-petition transaction pull. |
| San Luis, Ana | 2/2/2023 | 1.6 | Analyze purity of withhold assets with application of the 7575 cap. |
| San Luis, Ana | 2/2/2023 | 1.2 | Prepare draft complexity write-up for purity analysis of withhold account users. |
| San Luis, Ana | 2/2/2023 | 1.9 | Examine and integrate Circle transaction adjustments by company to updated Custody withdrawal schedule. |
| San Luis, Ana | 2/2/2023 | 1.8 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #2. |
| San Luis, Ana | 2/2/2023 | 1.7 | Examine transaction-level data pull for withhold account users exceeding 7575 cap for impure incoming assets. |
| Tilsner, Jeremy | 2/2/2023 | 1.2 | Perform quality control checks on Custody withdrawal status tracking dashboards |
| Tilsner, Jeremy | 2/2/2023 | 0.8 | Coordinate with Celsius team regarding availability of exchange trading data |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 2/2/2023 | 1.8 | Review preliminary analysis of Withhold customer account activity |
| Tilsner, Jeremy | 2/2/2023 | 1.1 | Devise methodology for updating Custody withdrawal eligibility to reflect manual corrections to USDC holder accounts |
| Wang, Gege | 2/2/2023 | 2.4 | Transactional level data pull for withhold account users exceeding 7575 cap for impure incoming assets. |
| Wang, Gege | 2/2/2023 | 2.8 | Query Snowflake database re categorizing withhold account users' pure vs. impure assets. |
| Wang, Gege | 2/2/2023 | 2.8 | Custody withdrawal schedule updates with incorporation of corrections to Circle transactions. |
| Wang, Gege | 2/2/2023 | 2.9 | Withhold eligibility analysis - Withhold assets purity analysis with application of the 7575 cap. |
| San Luis, Ana | 2/3/2023 | 1.7 | Examine updates to Custody eligibility balance with Circle transaction adjustments integrated. |
| San Luis, Ana | 2/3/2023 | 1.8 | Examine available preliminary dashboards prepared by Celsius team for custody withdrawals monitoring for finance dashboard. |
| San Luis, Ana | 2/3/2023 | 2.9 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #3. |
| Tilsner, Jeremy | 2/3/2023 | 2.9 | Review new Custody withdrawal customer inquiries |
| Tilsner, Jeremy | 2/3/2023 | 2.3 | Analyze incremental users affected by erroneously deposited Circle coins |
| Tilsner, Jeremy | 2/3/2023 | 0.6 | Evaluate status of and plan for outstanding diligence requests related to Celsius system data |
| Wang, Gege | 2/3/2023 | 2.8 | Update Custody eligible balances with corrections to certain Circle-related transactions. |
| Wang, Gege | 2/3/2023 | 1.7 | Retail users' Custody account transaction history look-up re responding to ongoing Custody withdrawal user inquiries. |
| Wang, Gege | 2/3/2023 | 2.1 | Custody withdrawal dashboards Fireblocks transactions and wallet balances data pull independent quality assurance. |
| Wang, Gege | 2/3/2023 | 1.4 | User eligibilities and transaction history pull regarding custody user inquiries. |
| Wang, Gege | 2/3/2023 | 2.1 | Custody withdrawal dashboards Snowflake transaction data pull independent quality control. |
| San Luis, Ana | 2/6/2023 | 1.8 | Examine and analyze withhold eligible user list and eligible USD for withdrawal for users with sufficient balances to cover transaction fees. |
| San Luis, Ana | 2/6/2023 | 2.8 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #5. |
| San Luis, Ana | 2/6/2023 | 1.9 | Examine withhold eligible user list, including eligible balances by coin type post transaction fee. |
| San Luis, Ana | 2/6/2023 | 1.6 | Prepare and examine updates to withhold user cohort exceeding 7575 cap for impure incoming assets. |
| San Luis, Ana | 2/6/2023 | 1.2 | Prepare and examine updates to custody user cohort exceeding 7575 cap for impure incoming assets. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 2/6/2023 | 2.7 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #4. |
| Tilsner, Jeremy | 2/6/2023 | 2.7 | Summarize status of user accounts for potentially associated with fraudulent activity for claims objections |
| Tilsner, Jeremy | 2/6/2023 | 1.8 | Update terms of use analysis to incorporate new information provided by Celsius data team |
| Tilsner, Jeremy | 2/6/2023 | 2.7 | Perform QC checks on finance dashboard for Custody withdrawal status tracking |
| Wang, Gege | 2/6/2023 | 2.8 | Query Snowflake databases regarding general term of use and loan term of use signages. |
| Wang, Gege | 2/6/2023 | 2.4 | Preparation of withhold eligible user list and eligible balances by coin type post transaction fee. |
| Wang, Gege | 2/6/2023 | 2.7 | Preparation of withhold eligible user list and overall eligible USD for withdrawal for users with sufficient balances to cover transaction fees. |
| Wang, Gege | 2/6/2023 | 2.7 | Fraudulent account analysis re cross-referencing users accessing multiple devices and users already suspended per Celsius' compliance team. |
| San Luis, Ana | 2/7/2023 | 2.8 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #6. |
| San Luis, Ana | 2/7/2023 | 0.6 | Examine and QC 90-day pre-petition gross withdrawals and net withdrawals by user by account type. |
| San Luis, Ana | 2/7/2023 | 1.1 | Analyze retail transactions, user activity, and corresponding balances during preference period by user and account type. |
| San Luis, Ana | 2/7/2023 | 0.9 | Examine and QC transaction-level data pull for users with 90-day pre-petition withdrawals. |
| Tilsner, Jeremy | 2/7/2023 | 2.5 | Review updates to preference analysis |
| Tilsner, Jeremy | 2/7/2023 | 2.1 | Finalize analysis of Circle revisions to Custody eligibility |
| Tilsner, Jeremy | 2/7/2023 | 2.0 | Perform preliminary analysis to estimate preference volume and distribution by amount and time |
| Wang, Gege | 2/7/2023 | 2.3 | Query retail transactions re user activities during preference period and corresponding user balances by user by account type. |
| Wang, Gege | 2/7/2023 | 2.6 | Query loan data re identifying active loan users, total collateral amount and outstanding loan amount by user. |
| Wang, Gege | 2/7/2023 | 2.8 | Summarization of 90-day pre-petition gross withdrawals and net withdrawals by user by account type. |
| Wang, Gege | 2/7/2023 | 2.7 | Query balance entries re transactional level data pull for users with 90-day pre-petition withdrawals. |
| Brantley, Chase | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, J. Tilsner, G. Wang (A&M) to discuss retail customer pre-petition withdrawal activity |
| Campagna, Robert | 2/8/2023 | 0.5 | Call with S. Schreiber, C. Brantley, A. Ciriello, J. Tilsner, G. Wang (A&M) to discuss retail customer pre-petition withdrawal activity |
| Ciriello, Andrew | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, G. Wang (A&M) to discuss retail customer pre-petition withdrawal activity |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 2/8/2023 | 1.9 | Perform independent QA of preliminary custody withdrawals dashboards for risk, client support, and tech dashboards. |
| San Luis, Ana | 2/8/2023 | 1.2 | Analyze transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiry follow-ups for batch #6. |
| San Luis, Ana | 2/8/2023 | 1.8 | Analyze and summarize pre-petition user activity, including gross withdrawals, gross deposits, and net withdrawals, by account type across all accounts. |
| Schreiber, Sam | 2/8/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, J. Tilsner, G. Wang (A&M) to discuss retail customer pre-petition withdrawal activity. |
| Tilsner, Jeremy | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, J. Tilsner, G. Wang (A&M) to discuss retail customer pre-petition withdrawal activity |
| Tilsner, Jeremy | 2/8/2023 | 1.7 | Assess Custody withdrawal eligibility for incoming user inquiries |
| Tilsner, Jeremy | 2/8/2023 | 1.0 | Review status of outstanding diligence and other data requests |
| Wang, Gege | 2/8/2023 | 2.2 | Custody dashboards re risk, client support and tech - independent data quality assurance. |
| Wang, Gege | 2/8/2023 | 1.4 | Custody withdrawal user eligible balances and pure vs impure assets lookup re responding to user inquiries. |
| Wang, Gege | 2/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, J. Tilsner, G. Wang (A&M) to discuss retail customer pre-petition withdrawal activity |
| Wang, Gege | 2/8/2023 | 2.4 | Query transaction data re summarizing users' pre-petition activities - gross withdrawals, gross deposits, net withdrawals by account type and across all accounts on user-by-user basis. |
| Wang, Gege | 2/8/2023 | 2.6 | Query Snowflake database regarding summarizing active loan information (collateral amount, loan amount, and interest payments) by user. |
| San Luis, Ana | 2/9/2023 | 0.8 | Perform independent QA of preliminary custody withdrawals dashboards for risk and finance dashboards. |
| San Luis, Ana | 2/9/2023 | 0.8 | Examine additional Circle transaction adjustments by company to updated Custody withdrawal schedule. |
| San Luis, Ana | 2/9/2023 | 1.9 | Analyze gross and net USD withdrawal for user activity during preference period. |
| San Luis, Ana | 2/9/2023 | 1.7 | Analyze and investigate users' withdrawal balance coverage for preference period. |
| Tilsner, Jeremy | 2/9/2023 | 1.2 | Coordinate with Celsius and K&E team regarding distribution of CEL during Phase I Custody withdrawals |
| Tilsner, Jeremy | 2/9/2023 | 2.5 | Create revised Custody eligibility list based on input from counsel regarding USDC deposits |
| Tilsner, Jeremy | 2/9/2023 | 2.2 | Perform QC checks on preference withdrawal and deposit dataset prior to release |
| Wang, Gege | 2/9/2023 | 2.6 | Query Fireblocks transactional level data regarding SOFA 3 raw data pull independent QC for transactions with Celsius wallets as destination addresses. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 2/9/2023 | 2.9 | Preference analysis - analyzing user distributions by gross/net withdrawal USD equivalent during preference period. |
| Wang, Gege | 2/9/2023 | 2.8 | Query Fireblocks transactional level data regarding SOFA 3 raw data pull independent QC for transactions with Celsius wallets as originating addresses. |
| Wang, Gege | 2/9/2023 | 2.7 | Analysis re preference period withdrawal users petition balance coverage. |
| San Luis, Ana | 2/10/2023 | 1.8 | Prepare and examine list of unique user information from custody withdrawal eligibility schedule. |
| San Luis, Ana | 2/10/2023 | 2.1 | Perform independent QA of preliminary custody withdrawals dashboards for accounting, finance, and regulatory dashboards. |
| San Luis, Ana | 2/10/2023 | 1.9 | Examine updates to withhold eligibility schedule, including 7575 cap on impure incoming assets and application of transaction fees. |
| Tilsner, Jeremy | 2/10/2023 | 0.8 | Coordinate with Company regarding access to data sources necessary for status tracking dashboards |
| Tilsner, Jeremy | 2/10/2023 | 1.8 | Review risk dashboards for Custody withdrawal status tracking |
| Tilsner, Jeremy | 2/10/2023 | 2.3 | Review code / scripts for updated fraudulent accounts analysis |
| Tilsner, Jeremy | 2/10/2023 | 0.9 | Create process for identifying incremental potentially fraudulent accounts for claims objections |
| Wang, Gege | 2/10/2023 | 2.3 | Custody withdrawal accounting, finance and regulatory dashboards - independent quality assurance. |
| Wang, Gege | 2/10/2023 | 1.2 | Custody withdrawal user eligibilities lookup and transaction history data pull per user withdrawal inquiries. |
| Wang, Gege | 2/10/2023 | 1.4 | Custody user transaction data pull and withdrawal eligibility lookup by user regarding custody withdrawal user inquiries. |
| Wang, Gege | 2/10/2023 | 2.2 | Withhold eligibility schedule update with incorporation of 7575 cap on impure incoming assets and application of transaction fees. |
| San Luis, Ana | 2/11/2023 | 1.8 | Analyze and examine user distribution by 90-day pre-petition withdrawal amounts, including withdrawal timeline across users. |
| San Luis, Ana | 2/11/2023 | 1.4 | Analyze and examine user distribution by post-Terra Luna collapse withdrawal amounts, including withdrawal timeline across users. |
| Wang, Gege | 2/11/2023 | 2.3 | Visualization of user distribution by post Terra Luna collapse period gross and net withdrawal amounts, and overall withdrawal timeline across users. |
| Wang, Gege | 2/11/2023 | 2.4 | Visualization of user distribution by 90-day pre-petition gross and net withdrawal amounts, and overall withdrawal timeline across users. |
| Wang, Gege | 2/11/2023 | 1.9 | Fireblocks data pull re all transactions with Celsius wallets as originating addresses during the 90-day pre-petition period. |
| Wang, Gege | 2/12/2023 | 2.1 | Custody dashboards real-time BackOffice data pull and Snowflake data pull independent quality assurance. |
| Wang, Gege | 2/12/2023 | 1.3 | Custody withdrawal user eligibilities lookup and transaction history datapull per user withdrawal inquires. |
| Wang, Gege | 2/12/2023 | 1.8 | Fireblocks data pull re all transactions with Celsius wallets as destination addresses during the 90-day pre-petition period. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 2/13/2023 | 1.8 | Examine and integrate additional Circle transaction adjustments by company to further updated Custody withdrawal eligibility schedule. |
| San Luis, Ana | 2/13/2023 | 2.4 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #7. |
| San Luis, Ana | 2/13/2023 | 2.3 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #8. |
| San Luis, Ana | 2/13/2023 | 2.2 | Prepare updates to withhold user cohort exceeding 7575 cap for impure incoming assets, including additional transfer flags. |
| San Luis, Ana | 2/13/2023 | 2.1 | Analyze and categorize users' withdrawal activity over preference period for preference analysis. |
| San Luis, Ana | 2/13/2023 | 2.3 | Prepare updates to preference analysis for user withdrawal activity post-Terra Luna collapse period and during 90-day pre-petition period. |
| Tilsner, Jeremy | 2/13/2023 | 1.8 | Document and organize code/scripts across all data analytics workstreams |
| Tilsner, Jeremy | 2/13/2023 | 1.2 | Review most recent batch of Custody user inquiry investigation results |
| Tilsner, Jeremy | 2/13/2023 | 1.4 | Perform updated preference analysis to integrate feedback from legal counsel |
| Wang, Gege | 2/13/2023 | 2.9 | Query Snowflake databases re users' deposit and withdrawal activities post Terra Luna collapse. |
| Wang, Gege | 2/13/2023 | 2.2 | Custody dashboards real-time Fireblocks transaction data pull and wallet balances data pull independent quality assurance. |
| Wang, Gege | 2/13/2023 | 2.3 | Categorization of overall preference period withdrawal users by gross and net withdrawal amount USD equivalent. |
| Wang, Gege | 2/13/2023 | 2.6 | Preference analysis re users' gross and net withdrawals for post Terra Luna collapse period and 90-day pre-petition period. |
| San Luis, Ana | 2/14/2023 | 1.9 | Prepare and examine updated list of unique user information from revised custody withdrawal eligibility schedule. |
| San Luis, Ana | 2/14/2023 | 1.8 | Examine available preliminary dashboards prepared by Celsius team for custody withdrawals monitoring for accounting and regulatory dashboards. |
| San Luis, Ana | 2/14/2023 | 2.2 | Analyze additional adjustments to Circle users, and prepare additional updates to Custody withdrawal eligibility schedule. |
| Tilsner, Jeremy | 2/14/2023 | 1.9 | Conduct QC of Fireblocks transactions compared to initial court filings |
| Tilsner, Jeremy | 2/14/2023 | 2.7 | Correspond with potential candidates to fulfill gaps company technical and security capabilities |
| Tilsner, Jeremy | 2/14/2023 | 1.3 | Update project tracking template to reflect up to date status of data support and management workstreams |
| Wang, Gege | 2/14/2023 | 2.4 | Query Snowflake data re summarizing and grouping users based on KYC status. |
| Wang, Gege | 2/14/2023 | 2.5 | Query databases re summarizing users based on log-in methods by app, web, social media, etc. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 2/14/2023 | 2.4 | Query Fireblocks transactional level data regarding SOFA 4 raw data pull independent QC for transactions with Celsius wallets as destination addresses. |
| Wang, Gege | 2/14/2023 | 2.6 | Query Fireblocks transactional level data regarding SOFA 4 raw data pull independent QC for transactions with Celsius wallets as originating addresses. |
| San Luis, Ana | 2/15/2023 | 1.6 | Examine and perform preliminary quality assurance of code and output related to Zendesk client support API data pull. |
| San Luis, Ana | 2/15/2023 | 1.3 | Prepare and examine suspended users and potential fraudulent accounts related to omnibus claims objections. |
| San Luis, Ana | 2/15/2023 | 1.2 | Analyze user withdrawal eligibility and corresponding transaction history. |
| Tilsner, Jeremy | 2/15/2023 | 1.0 | Review resumes for potential security and operations candidates |
| Tilsner, Jeremy | 2/15/2023 | 2.5 | Carry out preliminary analysis of post-petition deposits for potential return to users |
| Tilsner, Jeremy | 2/15/2023 | 2.3 | Perform analysis of Custody withdrawal eligibility for select users provided by K&E |
| Wang, Gege | 2/15/2023 | 2.4 | Preparation of list of suspended users that are potential fraudulent accounts re omnibus claims objections. |
| Wang, Gege | 2/15/2023 | 2.8 | Zendesk client support data API pull related code and output QA. |
| Wang, Gege | 2/15/2023 | 1.9 | Query databases re user withdrawal eligibilities and corresponding transaction history. |
| San Luis, Ana | 2/16/2023 | 1.2 | Examine jurisdictions, total coin amounts, and total eligible USD for custody withdrawal eligible users by country/state. |
| San Luis, Ana | 2/16/2023 | 2.7 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #9. |
| San Luis, Ana | 2/16/2023 | 2.8 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #10. |
| Tilsner, Jeremy | 2/16/2023 | 2.5 | Conduct research in response to Custody user inquires submitted to counsel |
| Tilsner, Jeremy | 2/16/2023 | 0.7 | Review Custody withdrawal dashboards to determine and summarize data access needs necessary for accurate quality control checks |
| Wang, Gege | 2/16/2023 | 2.9 | Custody withdrawal jurisdiction analysis re eligible users by country/state, total coin amount by state by coin and total USD eligible for withdrawal by state. |
| Wang, Gege | 2/16/2023 | 2.7 | Ad hoc users identifications by user name/email and corresponding balance calculation transactional level data pull per counsel request. |
| San Luis, Ana | 2/17/2023 | 1.3 | Analyze transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiry follow-ups for batch #10. |
| San Luis, Ana | 2/17/2023 | 1.6 | Prepare and examine custody eligibility list for active loan users with pure and impure assets, including the application of the 94% rule and transaction fees. |
| San Luis, Ana | 2/17/2023 | 1.4 | Analyze transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiry follow-ups for batch #9. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 2/17/2023 | 1.4 | Examine purity analysis and application of 7575 cap on impure custody assets for users with active loans. |
| Tilsner, Jeremy | 2/17/2023 | 2.9 | Review and update status of open due diligence requests |
| Tilsner, Jeremy | 2/17/2023 | 2.3 | Evaluate analysis of unsupported coins for potential return to Withheld customers |
| Tilsner, Jeremy | 2/17/2023 | 2.0 | Carry out updated analysis of pre-petition withdrawals to determine customer and withdrawal volume by threshold |
| Wang, Gege | 2/17/2023 | 2.6 | Purity analysis differentiating pure vs impure custody assets and application of 7575 cap on impure custody assets for users with active loans. |
| Wang, Gege | 2/17/2023 | 2.9 | Preparation of custody eligibility list for active loan users with pure and impure assets, with application of the 94% rule and transaction fees. |
| Wang, Gege | 2/17/2023 | 1.4 | Custody withdrawal user inquiries - withdrawal eligible balances and corresponding pre-petition transaction histories by user. |
| Wang, Gege | 2/17/2023 | 2.8 | Custody withdrawal eligibilities - Query active loan users and corresponding custody petition balances. |
| San Luis, Ana | 2/20/2023 | 2.9 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #11. |
| San Luis, Ana | 2/20/2023 | 1.6 | Further analyze user withdrawal eligibility and corresponding transaction history for Custody withdrawal. |
| San Luis, Ana | 2/20/2023 | 1.7 | Examine data sources and formulas feeding preliminary custody withdrawal dashboards for client support dashboard. |
| San Luis, Ana | 2/21/2023 | 1.7 | Analyze Fireblocks data regarding Custody workspace wallet addresses and corresponding wallet balances by coin. |
| San Luis, Ana | 2/21/2023 | 1.6 | Examine and QC user and coin summary of custody withdrawal eligible users by product and by jurisdiction. |
| San Luis, Ana | 2/21/2023 | 1.9 | Analyze transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiry follow-ups for batch #11. |
| Tilsner, Jeremy | 2/21/2023 | 2.2 | Modify analysis of potential rewards abuse to include shared device IDs for users that are not already suspended. |
| Tilsner, Jeremy | 2/21/2023 | 1.9 | Update preference analysis presentation to incorporate additional feedback from stakeholders |
| Tilsner, Jeremy | 2/21/2023 | 1.4 | Review updated unsupported coins analysis |
| Wang, Gege | 2/21/2023 | 2.7 | Query Snowflake Fireblocks data regarding Custody workspace wallet addresses and corresponding wallet balances by coin. |
| Wang, Gege | 2/21/2023 | 2.9 | Preparation of summary of user counts, coin amount, USD equivalent by product and by jurisdiction. |
| Ciriello, Andrew | 2/22/2023 | 0.2 | Call with A. Ciriello, J. Tilsner, G. Wang (A&M) to discuss convenience class data request |
| San Luis, Ana | 2/22/2023 | 1.1 | Examine data sources and formulas feeding preliminary custody withdrawal dashboards for legal dashboard. |
| San Luis, Ana | 2/22/2023 | 2.8 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #12. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 2/22/2023 | 1.4 | Examine available preliminary dashboards prepared by Celsius team for custody withdrawals monitoring for legal and exco dashboards. |
| Tilsner, Jeremy | 2/22/2023 | 0.2 | Call with A. Ciriello, J. Tilsner, G. Wang (A&M) to discuss convenience class data request |
| Tilsner, Jeremy | 2/22/2023 | 2.1 | Conduct preliminary Convenience Class pre-petition withdrawal analysis |
| Tilsner, Jeremy | 2/22/2023 | 2.1 | Review and QC latest batch of customer inquiry responses |
| Tilsner, Jeremy | 2/22/2023 | 1.3 | Assess ExCo dashboard for Custody withdrawal status tracking to establish accuracy and completeness |
| Wang, Gege | 2/22/2023 | 0.2 | Call with A. Ciriello, J. Tilsner, G. Wang (A&M) to discuss convenience class data request |
| Wang, Gege | 2/22/2023 | 2.7 | Custody withdrawal go-live dashboards quality control and updates/refinements advisory. |
| Wang, Gege | 2/22/2023 | 2.8 | Summarization of outstanding loan amount, locked collateral amount and loan interest payments for customers with active loans per counsel request. |
| Wang, Gege | 2/22/2023 | 2.8 | Ad hoc user lookup and corresponding balance by account calculations and transaction level data pulls. |
| San Luis, Ana | 2/23/2023 | 2.2 | Examine post-petition deposits and withdrawals by user and coin during the preference period. |
| San Luis, Ana | 2/23/2023 | 1.8 | Perform independent QA of preliminary custody withdrawals dashboards for legal dashboard. |
| San Luis, Ana | 2/23/2023 | 2.6 | Analyze and investigate custody accounts and demographics for specified users per counsel request. |
| San Luis, Ana | 2/23/2023 | 1.4 | Examine data sources and formulas feeding preliminary custody withdrawal dashboards for exco dashboard. |
| San Luis, Ana | 2/23/2023 | 1.9 | Analyze transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiry follow-ups for batch #12. |
| San Luis, Ana | 2/23/2023 | 2.2 | Analyze, investigate, and summarize custody accounts with active loans. |
| San Luis, Ana | 2/23/2023 | 1.8 | Prepare and examine queries to analyze custody accounts with active loans. |
| Tilsner, Jeremy | 2/23/2023 | 2.0 | Update convenience class analysis to incorporate input from internal A&M stakeholders |
| Tilsner, Jeremy | 2/23/2023 | 1.4 | Perform analysis of Custody users with open loans for potential withdrawal of assets |
| Tilsner, Jeremy | 2/23/2023 | 1.9 | Conduct investigation into individual creditor account status and platform activity |
| Wang, Gege | 2/23/2023 | 2.8 | Zendesk data API pull data and client support dashboard data independent quality assurance. |
| Wang, Gege | 2/23/2023 | 2.7 | Post-Petition deposits - Query transaction data re summarizing post-petition deposits by user, by coin. |
| Wang, Gege | 2/23/2023 | 2.8 | Query Snowflake database re identifying post-petition depositing users, total deposit amount, and corresponding withdrawal amount during the preference period. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/24/2023 | 0.8 | Review and comments on convenience class trading data |
| San Luis, Ana | 2/24/2023 | 1.7 | Examine available preliminary dashboards prepared by Celsius team for custody withdrawals monitoring for client support and risk dashboards. |
| San Luis, Ana | 2/24/2023 | 1.3 | Examine available preliminary dashboards prepared by Celsius team for custody withdrawals monitoring for exco dashboard. |
| San Luis, Ana | 2/24/2023 | 1.1 | Provide quality assurance and advisory regarding custody withdrawal go-live dashboards and updates/refinements. |
| San Luis, Ana | 2/24/2023 | 1.4 | Examine data sources and formulas feeding preliminary custody withdrawal dashboards for risk dashboard. |
| San Luis, Ana | 2/24/2023 | 1.8 | Perform independent QA of preliminary custody withdrawals dashboards for exco dashboard. |
| Tilsner, Jeremy | 2/24/2023 | 2.7 | Investigate individual creditor on-chain transactional activity |
| Tilsner, Jeremy | 2/24/2023 | 0.5 | Coordinate access to additional data sources for QC of custody tracking dashboards |
| Tilsner, Jeremy | 2/24/2023 | 2.8 | Individual creditor activity and affiliated account investigation |
| Tilsner, Jeremy | 2/24/2023 | 2.9 | Revise analysis of Custody user loan status and activity |
| Wang, Gege | 2/24/2023 | 2.4 | Cross-checking Fireblocks UI wallet balances data pull with Snowflake data API pull re independent data quality assurance. |
| Wang, Gege | 2/24/2023 | 2.7 | Cross-checking Fireblocks UI transaction data with Snowflake data API pull re independent data quality assurance. |
| Wang, Gege | 2/24/2023 | 2.8 | Custody withdrawal go-live dashboards quality assurance and updates/refinements advisory. |
| San Luis, Ana | 2/25/2023 | 1.1 | Provide additional quality assurance and advisory regarding custody withdrawal go-live dashboards and updates/refinements. |
| San Luis, Ana | 2/25/2023 | 2.7 | Analyze and investigate additional custody accounts and demographics for specified users per counsel request. |
| San Luis, Ana | 2/26/2023 | 1.1 | Examine and prepare preliminary results of fraudulent account analysis related to suspended user accounts. |
| San Luis, Ana | 2/26/2023 | 1.8 | Analyze and investigate retail user transactions and pre-petition activity related to convenience class analysis. |
| Wang, Gege | 2/26/2023 | 2.8 | Query retail user transactional level data regarding identifying potential convenience class and analyzing corresponding pre-petition activities. |
| Wang, Gege | 2/26/2023 | 1.8 | Fraudulent account analysis - query and categorize manual review notes for user accounts suspended by compliance team re identifying users related to reward abuse. |
| Wang, Gege | 2/26/2023 | 1.4 | Overall custody account holders demographic information data pull per counsel request. |
| San Luis, Ana | 2/27/2023 | 1.2 | Prepare and examine CEL token user analysis. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 2/27/2023 | 1.4 | Analyze and investigate transaction history and petition balances by account types for ad-hoc users per counsel request. |
| San Luis, Ana | 2/27/2023 | 1.7 | Examine and summarize 90-day pre-petition account withdrawals and internal transfers for convenience class analysis. |
| Tilsner, Jeremy | 2/27/2023 | 1.1 | Analyze pre-petition withdrawal activity of potential Earn program Convenience Class members |
| Tilsner, Jeremy | 2/27/2023 | 2.1 | Analyze top holders of CEL tokens |
| Tilsner, Jeremy | 2/27/2023 | 2.2 | Review Custody withdrawal status update materials |
| Tilsner, Jeremy | 2/27/2023 | 2.1 | Perform research on transactional activity of Custody users in response to customer inquiries provided by K&E |
| Wang, Gege | 2/27/2023 | 2.9 | Summarizing 90-day pre-petition gross withdrawals, net withdrawals, and internal transfers within accounts for convenience class users. |
| Wang, Gege | 2/27/2023 | 2.7 | Query ad hoc users transaction history and petition balances by account types per counsel requests. |
| Wang, Gege | 2/27/2023 | 1.7 | Custody withdrawal user transaction history lookup re responding to user inquiries. |
| San Luis, Ana | 2/28/2023 | 1.8 | Examine and summarize CEL token referral/referee rewards and promo code awards. |
| San Luis, Ana | 2/28/2023 | 2.9 | Analyze and investigate transaction history and custody withdrawal eligibilities for Custody withdrawal user inquiries batch #13. |
| Tilsner, Jeremy | 2/28/2023 | 2.0 | Perform updates to preference analysis |
| Tilsner, Jeremy | 2/28/2023 | 2.8 | Investigation of individual creditor activity and affiliated accounts |
| Tilsner, Jeremy | 2/28/2023 | 0.9 | Analysis of and investigation into certain borrower loan activity |
| Wang, Gege | 2/28/2023 | 2.8 | Query Snowflake databases re summarizing users earning CEL token referral/referee rewards and promo code awards. |
| Wang, Gege | 2/28/2023 | 2.4 | Query balance entries re identifying top CEL token holding users by differentiating retail users, former/current employees and insiders and affiliates. |
| Wang, Gege | 2/28/2023 | 2.9 | Convenience class users identification and transactional level data pull re evaluating pre-petition account activities. |

| **Subtotal** | | **1,485.7** | |

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/1/2022 | 2.3 | Research retail customer transactional data and draft summary schedule re: creditor inquiry |
| Bixler, Holden | 11/1/2022 | 0.3 | Correspond with A&M team re: transaction history data request. |
| Bixler, Holden | 11/1/2022 | 0.7 | Review responses to outstanding UST diligence requests and correspondence re: same. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/1/2022 | 1.3 | Respond to questions from the Examiner and provide supporting information re: payment file to hosting vendors. |
| Brantley, Chase | 11/1/2022 | 0.8 | Analyze and provide comments on latest payment file in response to questions from the Examiner. |
| Brantley, Chase | 11/1/2022 | 0.4 | Prepare discussion points for discussion with E. Lucas (A&M) ahead of call with Centerview, Houlihan Lokey on cashflow forecasting. |
| Calvert, Sam | 11/1/2022 | 0.5 | Call with A. Ciriello (A&M) re: examiner diligence requests. |
| Calvert, Sam | 11/1/2022 | 0.9 | Update to wallet level build for custody reconciliation purposes (Doge). |
| Calvert, Sam | 11/1/2022 | 0.7 | Update to wallet level build for custody reconciliation purposes (ETH). |
| Calvert, Sam | 11/1/2022 | 2.6 | Update to wallet level build for reconciliation purposes. |
| Calvert, Sam | 11/1/2022 | 1.9 | Creation of wallet level build for reconciliation purposes. |
| Calvert, Sam | 11/1/2022 | 2.4 | Update to wallet level build for custody reconciliation purposes (various coins). |
| Calvert, Sam | 11/1/2022 | 0.4 | Update to wallet level build for custody reconciliation purposes (BTC). |
| Campagna, Robert | 11/1/2022 | 0.9 | Review intercompany materials requested by preferred equity advisors. |
| Campagna, Robert | 11/1/2022 | 0.5 | Call with K&E (C. Koenig, D. Latona) and A&M (A. Ciriello, S. Calvert) to discuss preferred equity requests. |
| Ciriello, Andrew | 11/1/2022 | 0.2 | Call with A. Lal (A&M) regarding outstanding Examiner diligence requests |
| Ciriello, Andrew | 11/1/2022 | 0.2 | Correspond with data team regarding custody-related diligence requests from Examiner |
| Ciriello, Andrew | 11/1/2022 | 0.5 | Call with S. Colangelo (A&M) to discuss open buyer diligence requests |
| Ciriello, Andrew | 11/1/2022 | 0.3 | Correspond with finance, accounting, and tax teams regarding outstanding buyer requests regarding taxes |
| Ciriello, Andrew | 11/1/2022 | 0.6 | Calls with L. Workman (CEL) to discuss diligence requests coming out of hearing |
| Ciriello, Andrew | 11/1/2022 | 0.4 | Correspond with L. Workman (CEL) and A. Lal (A&M) regarding Examiner diligence requests |
| Ciriello, Andrew | 11/1/2022 | 0.4 | Review and comment on Mining payments file created based on Examiner diligence request |
| Ciriello, Andrew | 11/1/2022 | 0.3 | Correspond with finance team and C. Brantley, E. Lucas, S. Colangelo (A&M) regarding outstanding Examiner diligence requests |
| Ciriello, Andrew | 11/1/2022 | 0.5 | Call with C. Koenig, D. Latona (K&E) and R. Campagna, S. Calvert (A&M) regarding intercompany transactions |
| Ciriello, Andrew | 11/1/2022 | 0.7 | Follow up call with S. Colangelo (A&M) regarding open buyer diligence requests |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/1/2022 | 0.5 | Review and update due diligence trackers and distribute |
| Ciriello, Andrew | 11/1/2022 | 0.6 | Call with S. Colangelo (A&M) regarding Examiner diligence requests |
| Ciriello, Andrew | 11/1/2022 | 0.8 | Review and upload mining invoices and payment detail at the request of Examiner |
| Colangelo, Samuel | 11/1/2022 | 0.3 | Update mining historical payment file per diligence request |
| Colangelo, Samuel | 11/1/2022 | 0.2 | Correspond with Celsius regarding payment diligence requests and support files. |
| Colangelo, Samuel | 11/1/2022 | 1.3 | Working session with A. Ciriello (A&M) to review high priority buyer diligence requests. |
| Colangelo, Samuel | 11/1/2022 | 0.1 | Prepare and upload files to diligence dataroom. |
| Colangelo, Samuel | 11/1/2022 | 0.4 | Analyze historical financial files per diligence request and correspond with Celsius regarding missing items. |
| Colangelo, Samuel | 11/1/2022 | 0.9 | Reconcile historical payment export with files received from Celsius. |
| Kinealy, Paul | 11/1/2022 | 0.4 | Research additional UST inquiries and provide responses to Kirkland |
| Kinealy, Paul | 11/1/2022 | 0.7 | Research creditor inquiry from Kirkland and follow up with Celsius re: same |
| Kinealy, Paul | 11/1/2022 | 0.8 | Research account data requested by Judge Glenn and follow up with Celsius re: same |
| Lal, Arjun | 11/1/2022 | 1.1 | Conduct review of weekly coin report |
| Lal, Arjun | 11/1/2022 | 0.2 | Call with A. Ciriello (A&M) regarding outstanding Examiner diligence requests |
| Lucas, Emmet | 11/1/2022 | 0.4 | Consolidate deliverables for distribution ahead of call with Houlihan Lokey on cash flow forecasting. |
| Lucas, Emmet | 11/1/2022 | 0.6 | Reconcile payment evidence file for hosting payments to bank activity per request of Examiner. |
| Lucas, Emmet | 11/1/2022 | 0.3 | Prepare discussion points for discussion with C. Brantley (A&M) ahead of call with Centerview, Houlihan Lokey on cashflow forecasting. |
| Lucas, Emmet | 11/1/2022 | 0.6 | Prepare historical summary of January through April 2022 hosting payments per Examiner request. |
| Raab, Emily | 11/1/2022 | 1.9 | Analyze customer balance data. |
| Wadzita, Brent | 11/1/2022 | 1.8 | Review and analyze retail customer transactional data in response to court data request. |
| Wadzita, Brent | 11/1/2022 | 0.9 | Confirm two-year transactional data completeness inquiry at the request of US examiner. |
| Wadzita, Brent | 11/1/2022 | 1.3 | Review customer listing and identify certain parties of interest in response to court request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/2/2022 | 2.1 | Draft schedule of individual creditor transactions and balances to distribute to K&E |
| Bixler, Holden | 11/2/2022 | 0.3 | Correspond with A&M team re: status of transaction data inquiry. |
| Bixler, Holden | 11/2/2022 | 0.6 | Correspond and confer with J. Lambros (CEL) and A&M team re: transaction history diligence requests. |
| Brantley, Chase | 11/2/2022 | 1.0 | Participate in call with E. Lucas (A&M), Centerview and Houlihan to review latest cash forecasts and mining business plan. |
| Brantley, Chase | 11/2/2022 | 0.3 | Provide responses from mining finance to Examiner questions re: payment file. |
| Calvert, Sam | 11/2/2022 | 2.3 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Calvert, Sam | 11/2/2022 | 1.8 | Update to wallet level build for custody reconciliation purposes (XRP). |
| Calvert, Sam | 11/2/2022 | 2.4 | Update to wallet level build for custody reconciliation purposes (various coins). |
| Campagna, Robert | 11/2/2022 | 0.8 | Meeting with preferred equity advisors (D. Hilty, B. Greer at Houlihan), A&M and CV to discuss mining business and consolidated cash flow forecast. |
| Ciriello, Andrew | 11/2/2022 | 0.4 | Review and provide status updates on priority UCC diligence list |
| Ciriello, Andrew | 11/2/2022 | 0.2 | Correspond with Celsius and Jenner teams regarding status of requested Fireblocks reports |
| Ciriello, Andrew | 11/2/2022 | 0.3 | Call with T. Biggs (M3) regarding approval of proposed coin movement transactions |
| Ciriello, Andrew | 11/2/2022 | 0.4 | Review and upload Fireblocks reports requested by Examiner |
| Ciriello, Andrew | 11/2/2022 | 2.0 | Call with J. Perman, L. Workman (CEL), H. Waller, L. Romero (L&W), A. Weitzman (Paul Hastings) to prepare for examiner discussion. |
| Ciriello, Andrew | 11/2/2022 | 0.6 | Call with J. Lambros, L. Workman (CEL), G. Hensley, S. Briefel, G. Brier (K&C) and S. Colangelo (A&M) regarding open diligence requests |
| Ciriello, Andrew | 11/2/2022 | 1.6 | Call with O. Blonstein, L. Workman (CEL), H. Waller, N. Hazen (L&W), D. Latona, G. Brier (K&E) to prepare for discussion with Examiner |
| Colangelo, Samuel | 11/2/2022 | 0.2 | Correspond with Centerview and A&M regarding buyer diligence request. |
| Colangelo, Samuel | 11/2/2022 | 0.7 | Compile and provide answers to buyer diligence requests sent by Centerview team. |
| Colangelo, Samuel | 11/2/2022 | 0.6 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/2/2022 | 0.3 | Review MOR support files per buyer diligence request. |
| Colangelo, Samuel | 11/2/2022 | 0.4 | Update diligence tracker to reflect latest status of requests. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/2/2022 | 1.3 | Analyze prior period financials referenced in buyer diligence requests and assemble responses. |
| Kinealy, Paul | 11/2/2022 | 0.8 | Research creditor inquiries from Kirkland and advise Kirkland re: same |
| Lal, Arjun | 11/2/2022 | 0.9 | Attend meeting with Houlihan Lokey and Centerview teams re: intercompany updates |
| Lucas, Emmet | 11/2/2022 | 1.0 | Participate in call with HL, C. Brantley (A&M), CV to discuss cash flow forecasts, updates to mining business. |
| Wadzita, Brent | 11/2/2022 | 1.8 | Review employee payroll data to analyze timing of coin deposits to employee accounts when paid as compensation. |
| Wadzita, Brent | 11/2/2022 | 1.9 | Analyze retail customer two-year transactional data to identity certain transactions per court request. |
| Wadzita, Brent | 11/2/2022 | 1.2 | Discuss with company UCC requests and investigate transactional data values. |
| Allison, Roger | 11/3/2022 | 1.3 | Perform research regarding the transaction history and account balance of a retail creditor re: customer inquiry |
| Bixler, Holden | 11/3/2022 | 0.5 | Telephone conference with C. Koenig (K&E) and Celsius team re: outstanding data requests. |
| Brantley, Chase | 11/3/2022 | 2.0 | Call with A. Ciriello, S. Colangelo, S. Calvert (all A&M), K&E, Jenner, Huron, and the company to discuss examiner treasury diligence questions. |
| Brantley, Chase | 11/3/2022 | 0.5 | Participate in call with M3 (UCC advisors) to answer questions related to the mining forecast. |
| Calvert, Sam | 11/3/2022 | 2.4 | Update to wallet level build for custody reconciliation purposes (various coins). |
| Calvert, Sam | 11/3/2022 | 2.0 | Examiner Discussion with J. Alisie and L. Workman (Celsius), Huron, Jenner, Kirkland teams and A&M (A. Ciriello, C. Brantley, S. Colangelo). |
| Calvert, Sam | 11/3/2022 | 0.8 | Call with A. Ciriello (A&M) re: general case updates, reconciliation processes, latest examiner requests. |
| Campagna, Robert | 11/3/2022 | 1.4 | Partial participation in Examiner meeting with J. Perman. |
| Campagna, Robert | 11/3/2022 | 0.4 | Call with M3 (M. Meghji, J. Schiffrin) to discuss case direction. |
| Ciriello, Andrew | 11/3/2022 | 0.2 | Correspond with S. Briefel (K&E) regarding diligence requests from withhold and custody creditors |
| Ciriello, Andrew | 11/3/2022 | 0.2 | Correspond with G. Brier (K&E) and A. Cooper (Jenner) regarding presentations provided in response to diligence requests |
| Ciriello, Andrew | 11/3/2022 | 0.2 | Correspond with G. Hensley (K&E) regarding CEL token diligence requests |
| Ciriello, Andrew | 11/3/2022 | 0.3 | Call with S. Colangelo (A&M), Jenner, and K&E to discuss examiner requests. |
| Ciriello, Andrew | 11/3/2022 | 0.3 | Call with A. Cooper (Jenner), D. Latona, G. Brier (K&E) to discuss diligence discussions requested by Examiner |
| Ciriello, Andrew | 11/3/2022 | 0.6 | Review and reply to questions from M3 regarding 10/14 and 10/21 coin reports |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/3/2022 | 2.0 | Attend Jason Perman Examiner Discussion with Lissa Workman (CEL), Jenner, Huron, K&E, L&W and Paul Hastings teams and C. Brantley, S. Calvert, S. Colangelo (A&M) |
| Ciriello, Andrew | 11/3/2022 | 2.1 | Call with O. Blonstein, L. Workman (CEL), J. McNeily, N. Hazen (L&W), D. Latona, G. Brier (K&E) to prepare for discussion with Examiner |
| Ciriello, Andrew | 11/3/2022 | 0.4 | Call with L. Workman (CEL) to discuss diligence process and examiner discussions |
| Ciriello, Andrew | 11/3/2022 | 0.5 | Call with A. Seetharaman, Y. Choi, K. Tang (CEL) regarding open buyer diligence requests |
| Ciriello, Andrew | 11/3/2022 | 0.4 | Create coin report excerpts for distribution to withhold and custody creditors |
| Colangelo, Samuel | 11/3/2022 | 0.3 | Update and distribute examiner and UCC diligence trackers. |
| Colangelo, Samuel | 11/3/2022 | 0.3 | Call with A. Ciriello (A&M), Jenner, and K&E to discuss examiner requests. |
| Colangelo, Samuel | 11/3/2022 | 2.0 | Call with A. Ciriello, C. Brantley, S. Calvert, (all A&M), K&E, Jenner, Huron, and the company to discuss examiner treasury diligence questions. |
| Kinealy, Paul | 11/3/2022 | 0.4 | Research additional account inquiries from Kirkland |
| Kinealy, Paul | 11/3/2022 | 1.2 | Research additional UCC data requests and follow up with Celsius operations team re: same |
| Lal, Arjun | 11/3/2022 | 1.8 | Attend discussion with J. Perman (Celsius) and Examiner |
| Allison, Roger | 11/4/2022 | 2.7 | Perform comparative analysis of petition date Celsius coin prices to third party prices to identify variances |
| Allison, Roger | 11/4/2022 | 0.3 | Correspond with Celsius data team re: coin pricing process |
| Brantley, Chase | 11/4/2022 | 0.4 | Respond to questions from the Examiner re:  mining prepaids in the Statements. |
| Calvert, Sam | 11/4/2022 | 1.0 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Calvert, Sam | 11/4/2022 | 0.3 | Checking Fireblocks data received. |
| Calvert, Sam | 11/4/2022 | 2.0 | Examiner Discussion with O. Blonstein and L. Workman (Celsius), Huron, Jenner, Kirkland teams and A&M (A. Ciriello and S. Colangelo). |
| Campagna, Robert | 11/4/2022 | 1.1 | Partial participation in Examiner meeting with O. Blonstein |
| Campagna, Robert | 11/4/2022 | 0.8 | Partial participation in call with preferred equity holders advisors, HL (D. Hilty, B. Greer) and A&M (A. Lal, S. Calvert) to discuss intercompany accounting entries. |
| Ciriello, Andrew | 11/4/2022 | 2.0 | Examiner discussion with Oren Blonstein, L. Workman (CEL), Jenner, Huron, K&E, L&W, teams, and S. Calvert, S. Colangelo (A&M) |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/4/2022 | 0.5 | Partial participation in call with L. Workman, J. Lambros (CEL), D. Latona, S. Briefel, G. Brier (K&E) D. Bendetson, Z. Mohamed (CVP) and S. Colangelo (A&M) regarding diligence request response process and open items |
| Ciriello, Andrew | 11/4/2022 | 0.3 | Review analysis provided to Examiner advisors and correspond with T. Martin, R. Loh (Huron) regarding the same |
| Colangelo, Samuel | 11/4/2022 | 0.3 | Update and distribute examiner diligence tracker. |
| Colangelo, Samuel | 11/4/2022 | 0.6 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/4/2022 | 0.2 | Prepare and upload buyer diligence support files and update tracker. |
| Colangelo, Samuel | 11/4/2022 | 0.4 | Update buyer diligence tracker per update received from Centerview. |
| Colangelo, Samuel | 11/4/2022 | 2.0 | Call with A. Ciriello, S. Calvert (all A&M), K&E, Jenner, Huron, and the company to discuss examiner compliance diligence questions. |
| Kinealy, Paul | 11/4/2022 | 0.4 | Analyze datasets for UCC and follow up with Celsius re: same |
| Kinealy, Paul | 11/4/2022 | 1.1 | Research additional customer inquiries and follow up with Kirkland re: same |
| Kinealy, Paul | 11/4/2022 | 0.5 | Research data requests from the examiner and follow up with Celsius re: same |
| Lal, Arjun | 11/4/2022 | 1.4 | Partial attendance at discussion with O. Blonstein (Celsius) and Examiner |
| Lal, Arjun | 11/4/2022 | 1.0 | Attend meeting with Houlihan Lokey, Centerview and A&M (R. Campagna, S. Calvert) teams re: intercompany updates |
| Lal, Arjun | 11/4/2022 | 0.5 | Attend weekly cash flow and business update call with M3 team |
| Lucas, Emmet | 11/4/2022 | 0.3 | Prepare West Texas t-minus schedule for site build out per request of Centerview. |
| Lucas, Emmet | 11/4/2022 | 0.6 | Participate in weekly call with M3 team re: liquidity and other case updates. |
| Wadzita, Brent | 11/4/2022 | 1.6 | Analyze blockchain coin activity to isolate non-custody balances by day. |
| Wadzita, Brent | 11/4/2022 | 1.8 | Prepare data exhibits and work with the company to scope out the process to transmit transactional data to examiners. |
| Calvert, Sam | 11/5/2022 | 1.2 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Kinealy, Paul | 11/5/2022 | 0.7 | Research inquiries from Kirkland and advise Kirkland re: same |
| Kinealy, Paul | 11/6/2022 | 0.8 | Research data request from ad hoc committee and advise Kirkland re: same |
| Allison, Roger | 11/7/2022 | 2.7 | Draft schedule of withheld account customers re: request from counsel |
| Bixler, Holden | 11/7/2022 | 0.7 | Correspond with A&M team re: historical transaction diligence requests. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/7/2022 | 0.3 | Provide summary of mining meetings to K&E as part of the management engagement tracker. |
| Brantley, Chase | 11/7/2022 | 0.4 | Call with S. Colangelo (both A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Brantley, Chase | 11/7/2022 | 1.7 | Review outstanding Examiner diligence requests and prepare outreach for open items. |
| Brantley, Chase | 11/7/2022 | 0.6 | Correspond with the Examiner, Company and K&E to confirm the Company authorizes certain hosting providers to share documents. |
| Calvert, Sam | 11/7/2022 | 0.1 | Call with A. Ciriello (A&M) re: updated diligence requests. |
| Calvert, Sam | 11/7/2022 | 0.7 | Custody data reconciliation. |
| Calvert, Sam | 11/7/2022 | 2.9 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Ciriello, Andrew | 11/7/2022 | 0.3 | Call with Jenner and K&E teams, L. Workman (CEL) and C. Brantley (A&M) to discuss Examiner diligence requests |
| Ciriello, Andrew | 11/7/2022 | 0.1 | Call with S. Calvert (A&M) re: updated diligence requests. |
| Ciriello, Andrew | 11/7/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), D. Latona, G. Brier (K&E) to prepare for Examiner diligence call |
| Ciriello, Andrew | 11/7/2022 | 0.1 | Call with L. Workman (CEL) to discuss progress on outstanding Examiner diligence requests |
| Ciriello, Andrew | 11/7/2022 | 0.5 | Correspond with Celsius management, K&E team, R. Campagna, C. Brantley, B. Wadzita, S. Colangelo (A&M) regarding outstanding Examiner and potential buyer diligence requests |
| Colangelo, Samuel | 11/7/2022 | 0.2 | Update examiner diligence tracker to include new requests. |
| Colangelo, Samuel | 11/7/2022 | 0.5 | Assemble and provide responses to examiner diligence requests. |
| Colangelo, Samuel | 11/7/2022 | 0.4 | Call with C. Brantley (both A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 11/7/2022 | 0.3 | Research additional customer inquires and advise Kirkland re: same |
| Kinealy, Paul | 11/7/2022 | 0.7 | Analyze data prepared in response to diligence inquiries to ensure completeness and accuracy |
| Lal, Arjun | 11/7/2022 | 2.0 | Review of coins report, and variances from prior week |
| Wadzita, Brent | 11/7/2022 | 1.9 | Review retail customer transactional data for the two years leading up to the petition date in response to court data request. |
| Allison, Roger | 11/8/2022 | 2.6 | Begin drafting schedule of SOFA/Schedules references of a retail creditor re: request from counsel |
| Allison, Roger | 11/8/2022 | 0.6 | Perform analysis of a retail creditor's deposits re: due diligence request from counsel |
| Brantley, Chase | 11/8/2022 | 0.4 | Respond to questions from team re:  reconciliation of 2021 mining payments as part of Examiner requests. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/8/2022 | 0.8 | Compare 2022 YTD hosting provider payments in Examiner data room to bank actuals. |
| Brantley, Chase | 11/8/2022 | 0.5 | Coordinate with the Company and Centerview to gather data in response to the UCC advisor meeting agenda. |
| Brantley, Chase | 11/8/2022 | 0.5 | Participate in call with Centerview and Houlihan to discuss sale of GK8. |
| Brantley, Chase | 11/8/2022 | 1.2 | Analyze and review with Company mining historical 2021 payments as part of the Examiner requests. |
| Brantley, Chase | 11/8/2022 | 0.9 | Outline and share workplan to reconcile mining invoices and payments made in 2021 as part of the Examiner requests. |
| Calvert, Sam | 11/8/2022 | 1.5 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Ciriello, Andrew | 11/8/2022 | 0.2 | Call with Jenner and K&E teams, and C. Ferraro, L. Workman (CEL) to discuss Examiner diligence requests |
| Ciriello, Andrew | 11/8/2022 | 0.4 | Research history of examiner diligence requests and correspond with L. Workman (CEL) and D. Latona, G. Brier (K&E) regarding the same |
| Colangelo, Samuel | 11/8/2022 | 0.3 | Correspond with M3 and A&M regarding outstanding loans and third party exposure. |
| Colangelo, Samuel | 11/8/2022 | 1.8 | Assemble list of third party vendor payments from Celsius Mining and reconcile with payment confirmations. |
| Kinealy, Paul | 11/8/2022 | 0.8 | Research supplemental creditor inquiries from Kirkland and advise Kirkland re: same |
| Lucas, Emmet | 11/8/2022 | 0.3 | Correspond with D. Delano (CEL) to coordinate historical bank data for payments to Core from Celsius Mining LLC. |
| Lucas, Emmet | 11/8/2022 | 1.1 | Analyze historical bank activity to validate 2021 payments to Core per Examiner request. |
| Wadzita, Brent | 11/8/2022 | 1.8 | Prepare exhibit of certain customer retail coin transactional activity for company review and signoff. |
| Wadzita, Brent | 11/8/2022 | 1.2 | Analyze Fireblocks account workspace balances and transactional data re: non-custody balances at certain points in time. |
| Wadzita, Brent | 11/8/2022 | 2.2 | Investigate inquiries re: Voyager Digital liability exposure to Celsius. |
| Wadzita, Brent | 11/8/2022 | 1.8 | Review statements and schedules filing to locate certain institutional customers and relative exposure to Celsius. |
| Allison, Roger | 11/9/2022 | 1.4 | Review statements and schedules filing to determine listings for a specific retail creditor |
| Calvert, Sam | 11/9/2022 | 1.1 | Custody data reconciliation. |
| Calvert, Sam | 11/9/2022 | 1.7 | Updates to custody reconciliation analysis. |
| Calvert, Sam | 11/9/2022 | 0.5 | Call with S. Colangelo (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Calvert, Sam | 11/9/2022 | 2.0 | Update to wallet level build for reconciliation purposes with Fireblocks data. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/9/2022 | 0.5 | Call with S. Calvert (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/9/2022 | 0.5 | Update diligence tracker to reflect latest status of requests. |
| Colangelo, Samuel | 11/9/2022 | 2.3 | Update invoice/payment reconciliation for third party mining vendor per examiner request. |
| Lucas, Emmet | 11/9/2022 | 0.6 | Reconcile analysis prepared by S. Colangelo (A&M) regarding historical Core Scientific payments from Celsius Mining LLC. |
| Lucas, Emmet | 11/9/2022 | 0.6 | Additional reconciliations from updated bank data from D. Delano (CEL) to confirm historical payments from Celsius Mining LLC to Core Scientific per Examiner request. |
| Wadzita, Brent | 11/9/2022 | 1.4 | Analyze workspaces coin balances to isolate non-custody balances at certain dates. |
| Wadzita, Brent | 11/9/2022 | 1.9 | Prepare exhibit of customer retail coin transactional activity in response to court request. |
| Allison, Roger | 11/10/2022 | 2.2 | Update schedule of U.S. withhold customers re: comments from counsel |
| Brantley, Chase | 11/10/2022 | 0.3 | Finalize and share with the Company for review the historical 2021 mining vendor payments as part of Examiner requests. |
| Brantley, Chase | 11/10/2022 | 0.9 | Review and provide comments on historical 2021 mining vendor payments as part of Examiner requests. |
| Brantley, Chase | 11/10/2022 | 0.9 | Respond to Examiner requests to produce power provider contracts and other payment information. |
| Brantley, Chase | 11/10/2022 | 0.8 | Outline next steps with respect to the historical 2021 mining vendor payments as part of Examiner requests. |
| Brantley, Chase | 11/10/2022 | 0.6 | Provide outline to team to gather mining vendor data requested from the Examiner. |
| Brantley, Chase | 11/10/2022 | 0.4 | Discussion with team re:  invoices to be uploaded to the Examiner data room. |
| Brantley, Chase | 11/10/2022 | 0.8 | Analyze and provide plan to respond to data requests from regulatory bodies. |
| Brantley, Chase | 11/10/2022 | 1.4 | Continue to review and discuss with the Company responses to the requests from regulatory bodies. |
| Calvert, Sam | 11/10/2022 | 1.4 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Calvert, Sam | 11/10/2022 | 0.7 | Call with A. Ciriello (A&M) re: updates to assets side of custody reconciliation. |
| Ciriello, Andrew | 11/10/2022 | 0.7 | Call with S. Calvert (A&M) regarding custody reconciliation analysis requested by Examiner |
| Colangelo, Samuel | 11/10/2022 | 0.5 | Update examiner diligence tracker to reflect current status of requests and distribute. |
| Colangelo, Samuel | 11/10/2022 | 0.2 | Prepare and upload files to diligence dataroom. |
| Colangelo, Samuel | 11/10/2022 | 0.6 | Reconcile mining invoices provided by Celsius with invoice/payment file. |

*Exhibit E*

```
┌─────────────────────────────────────────────────┐
│        Celsius Network, LLC, et al.,            │
│      Time Detail of Task by Professional         │
│    November 1, 2022 through February 28, 2023    │
└─────────────────────────────────────────────────┘
```

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/10/2022 | 0.4 | Update invoice/payment reconciliation for third party mining vendor per internal comments. |
| Colangelo, Samuel | 11/10/2022 | 0.4 | Reconcile invoices and payment confirmations already provided to the examiner with list received from Celsius. |
| Kinealy, Paul | 11/10/2022 | 1.2 | Research account holder data per inquiry from committee |
| Kinealy, Paul | 11/10/2022 | 0.4 | Research contracts inquiry from Kirkland and follow up with Celsius team re: same |
| Kinealy, Paul | 11/10/2022 | 0.3 | Analyze updated support data for inquiry from Akin team to ensure accuracy |
| Lal, Arjun | 11/10/2022 | 1.8 | Review of objections / filings from pro se creditor |
| Lucas, Emmet | 11/10/2022 | 0.8 | Analyze historical bank detail for historical payments to requested vendors in Examiner data request into Celsius Mining LLC. |
| Wadzita, Brent | 11/10/2022 | 1.2 | Prepare final exhibits of coin transactions on certain Celsius customers for Debtors counsel to provide to Judge Glenn. |
| Wadzita, Brent | 11/10/2022 | 1.1 | Prepare support package for debtors special investigations counsel re: Voyager Digital. |
| Wadzita, Brent | 11/10/2022 | 1.4 | Prepare exhibit of 2 years of coin transactions for debtors special counsel re: Voyager Digital. |
| Brantley, Chase | 11/11/2022 | 0.5 | Participate in call with the Company and Centerview to outline the mining sale process diligence response plan. |
| Kinealy, Paul | 11/11/2022 | 1.2 | Research additional creditor inquiries and follow up with Kirkland and Celsius teams re: same |
| Lal, Arjun | 11/11/2022 | 2.3 | Draft responses to motion filed by pro se creditor |
| Lucas, Emmet | 11/11/2022 | 0.6 | Participate in weekly call with M3 team re: liquidity and other case updates. |
| Brantley, Chase | 11/12/2022 | 0.3 | Correspond with K&E and the Company re:  Examiner interviews. |
| Brantley, Chase | 11/13/2022 | 1.2 | Participate in Examiner interview with Y. Noy (Company). |
| Calvert, Sam | 11/13/2022 | 1.2 | Examiner Discussion with Y. Noy and L. Workman (Celsius), Huron, Jenner, Kirkland teams and A&M (C. Brantley). |
| Campagna, Robert | 11/13/2022 | 0.7 | Partial participation on call to discuss examiner proposed scope expansion with K&E (R. Kwasteniet, others) and Latham. |
| Allison, Roger | 11/14/2022 | 0.3 | Correspond with A. Ciriello (A&M) regarding support for withheld balances |
| Allison, Roger | 11/14/2022 | 1.1 | Review the statements and schedules for references related to an institutional customer |
| Allison, Roger | 11/14/2022 | 1.4 | Research 2 year transaction history re: retail customer inquiry |
| Brantley, Chase | 11/14/2022 | 1.0 | Call with A. Ciriello, S. Colangelo (all A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/14/2022 | 0.9 | Discussion with B. Wadzita (A&M) re: custody liability data splicing, reporting and related constraints. |
| Calvert, Sam | 11/14/2022 | 0.4 | Call with J. Tilsner (A&M) re: custody liability data splicing, reporting and related constraints. |
| Calvert, Sam | 11/14/2022 | 1.2 | Partial participation in call with D. Tappen (Celsius), L. Workman (Celsius), Latham, Kirkland, A. Ciriello, S. Colangelo (A&M) re: examiner prep. |
| Calvert, Sam | 11/14/2022 | 0.6 | Compiling notes from various examiner discussions. |
| Calvert, Sam | 11/14/2022 | 0.6 | Custody data reconciliation. |
| Calvert, Sam | 11/14/2022 | 0.8 | Call with G. Wang (A&M) re: custody liability data splicing, reporting and related constraints. |
| Calvert, Sam | 11/14/2022 | 1.7 | Updates to custody liability reconciliation. |
| Calvert, Sam | 11/14/2022 | 0.7 | Update of T-Minus tracker related to GK8 filing. |
| Calvert, Sam | 11/14/2022 | 2.8 | Review and revisions of custody liability data. |
| Ciriello, Andrew | 11/14/2022 | 1.9 | Call with D. Tappen, L. Workman (CEL), J. McNeily (L&W) and S. Colangelo (A&M) to prepare for Examiner discussion |
| Ciriello, Andrew | 11/14/2022 | 0.2 | Call with L. Workman (CEL) to discuss due diligence schedule for the week of 11/14 |
| Ciriello, Andrew | 11/14/2022 | 0.3 | Call with Examiner, Jenner team, K&E team regarding outstanding Examiner diligence requests |
| Ciriello, Andrew | 11/14/2022 | 0.3 | Correspond with G. Brier (K&E) regarding schedule for diligence workstreams for the week of 11/14 |
| Ciriello, Andrew | 11/14/2022 | 1.1 | Review freeze description files ahead of discussion with management and counsel to discuss production |
| Ciriello, Andrew | 11/14/2022 | 0.3 | Collect and distribute freeze description files to management and counsel for review |
| Ciriello, Andrew | 11/14/2022 | 0.3 | Correspond with R. Allison (A&M) regarding support for withheld balances |
| Ciriello, Andrew | 11/14/2022 | 0.6 | Review Custody-related files for production to Examiner and correspond with L. Workman (CEL) and G. Brier, S. Briefel (K&E) regarding the same |
| Ciriello, Andrew | 11/14/2022 | 0.4 | Research coin adjustments in freeze report and correspond with Centerview team regarding the same |
| Ciriello, Andrew | 11/14/2022 | 0.7 | Working session with S. Colangelo (A&M) to review outstanding high priority diligence requests. |
| Ciriello, Andrew | 11/14/2022 | 0.5 | Review Examiner diligence requests and correspond with B. Wadzita (A&M) regarding withhold accounts |
| Ciriello, Andrew | 11/14/2022 | 0.9 | Call with L. Workman, J. Lambros (CEL), D. Latona, G. Brier (K&E) and C. Brantley, S. Colangelo (A&M) to discuss open diligence requests |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/14/2022 | 1.0 | Call with A. Ciriello, C. Brantley (all A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/14/2022 | 0.7 | Working session with A. Ciriello (A&M) to review outstanding high priority diligence requests. |
| Colangelo, Samuel | 11/14/2022 | 1.8 | Call with A. Ciriello (both A&M), K&E and Celsius to prepare for examiner interviews. |
| Kinealy, Paul | 11/14/2022 | 1.4 | Research contract creditor inquiries from Kirkland and advise Kirkland re: same |
| Kinealy, Paul | 11/14/2022 | 0.8 | Research customer inquiry and follow up with Kirkland and Celsius operations re: same |
| Kinealy, Paul | 11/14/2022 | 0.7 | Research inquiry from W&C and follow up with Celsius and Kirkland re: same |
| Lal, Arjun | 11/14/2022 | 1.0 | Attend call with K&E team re: status of Examiner diligence items |
| Lal, Arjun | 11/14/2022 | 0.8 | Review and edit weekly coins report |
| Tilsner, Jeremy | 11/14/2022 | 0.4 | Call with S. Calvert (A&M) re: custody liability data splicing, reporting and related constraints. |
| Wadzita, Brent | 11/14/2022 | 0.9 | Discussion with S. Calvert re: custody liability data splicing, reporting and related constraints. |
| Wadzita, Brent | 11/14/2022 | 1.4 | Review and analyze coin transactional data provided by UCC advisors re: statement four. |
| Wang, Gege | 11/14/2022 | 0.8 | Call with S. Calvert (A&M) re: custody liability data splicing, reporting and related constraints. |
| Brantley, Chase | 11/15/2022 | 0.7 | Continue to review documents related to 2021 historical mining payments as part of the Examiner request. |
| Calvert, Sam | 11/15/2022 | 1.4 | Call with A. Ciriello (A&M) and E. Lucas (A&M) (partial) re: catch up on custody reconciliations and preparation for MORs. |
| Calvert, Sam | 11/15/2022 | 2.1 | Examiner Discussion with R. Pavon (Celsius), L. Workman (Celsius), Latham, Kirkland, A. Ciriello (A&M) and S. Colangelo (A&M). |
| Calvert, Sam | 11/15/2022 | 1.5 | Partial participation in call with K. Osadetz (Celsius), L. Workman (Celsius), Latham, Kirkland, A. Ciriello (A&M) and S. Colangelo (A&M) re: examiner prep. |
| Calvert, Sam | 11/15/2022 | 0.4 | Review and revisions of custody liability data. |
| Calvert, Sam | 11/15/2022 | 0.2 | Correspondence with P. Kinealy (A&M) re: Fireblocks transaction activity. |
| Calvert, Sam | 11/15/2022 | 0.4 | Cleanup of custody asset reconciliation. |
| Calvert, Sam | 11/15/2022 | 1.4 | Call with G. Wang (A&M) re: custody liability outputs comparing freeze reports and company transaction detail. |
| Campagna, Robert | 11/15/2022 | 1.6 | Partial participation in Examiner interview with R. Pavon-Cohen (Celsius) |
| Ciriello, Andrew | 11/15/2022 | 1.9 | Call with K. Osadetz, L. Workman (CEL), T. McCarrick (K&E) and J. McNeily, N. Ramakrishnan (L&W) to prepare for Examiner discussion |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/15/2022 | 2.0 | Examiner discussion with R. Cohen-Pavon, L. Workman (CEL) including Jenner, Huron, K&E, L&W, and Dechert teams and S. Calvert, S. Colangelo (A&M) |
| Ciriello, Andrew | 11/15/2022 | 0.4 | Review and upload files responsive to buyer diligence requests and correspond with CVP regarding the same |
| Ciriello, Andrew | 11/15/2022 | 0.4 | Analyze institutional loans in response to deposition requests |
| Ciriello, Andrew | 11/15/2022 | 1.3 | Call with R. Sunada-Wong, J. Golding, P. Salyga, P. Graham (CEL), B. Beasley, D. Bendetson, Z. Mohamed (CVP) and potential buyer regarding loan underwriting policies and procedures |
| Ciriello, Andrew | 11/15/2022 | 0.3 | Correspond with S. Colangelo (A&M) regarding diligence requests from K&E team and weekly coin report |
| Ciriello, Andrew | 11/15/2022 | 0.2 | Correspond with G. Brier (K&E) and L. Workman (CEL) regarding Examiner diligence requests |
| Ciriello, Andrew | 11/15/2022 | 0.2 | Correspond with D. Bendetson (CVP) regarding buyer diligence requests |
| Ciriello, Andrew | 11/15/2022 | 0.2 | Correspond with L. Workman (CEL), G. Brier (K&E) regarding Examiner diligence requests |
| Ciriello, Andrew | 11/15/2022 | 0.9 | Partial participation in call with S. Calvert, E. Lucas (A&M) to discuss custody reconciliation analyses |
| Ciriello, Andrew | 11/15/2022 | 0.4 | Research deposition prep questions and correspond with L. Hamlin (K&E) regarding the same |
| Colangelo, Samuel | 11/15/2022 | 0.8 | Review Celsius diligence files per internal request and upload according to further review needs. |
| Colangelo, Samuel | 11/15/2022 | 1.4 | Partial participation in call with A. Ciriello, S. Calvert (both A&M), K&E, and Celsius to prepare for examiner interviews. |
| Colangelo, Samuel | 11/15/2022 | 0.6 | Update buyer diligence tracker per update received from Centerview. |
| Colangelo, Samuel | 11/15/2022 | 2.0 | Call with A. Ciriello, S. Calvert (all A&M), K&E, Jenner, Huron, and Celsius to discuss examiner revenue diligence questions. |
| Kinealy, Paul | 11/15/2022 | 1.3 | Research UCC deposition questions and related data and follow up with Kirkland and Celsius re: same |
| Lal, Arjun | 11/15/2022 | 1.5 | Review and comment on adjusted coin report |
| Lucas, Emmet | 11/15/2022 | 1.4 | Call with A. Ciriello (A&M) and S. Calvert (A&M)(partial) re: catch up on custody reconciliations and preparation for MORs. |
| Wadzita, Brent | 11/15/2022 | 1.8 | Prepare analysis for company to review coin transactional data provided by UCC advisors. |
| Wadzita, Brent | 11/15/2022 | 1.1 | Update exhibits of coin transactions on certain Celsius customers for Debtors counsel to provide to Judge Glenn. |
| Wang, Gege | 11/15/2022 | 1.4 | Call with S. Calvert (A&M) re: custody liability outputs comparing freeze reports and company transaction detail. |
| Bixler, Holden | 11/16/2022 | 0.3 | Correspond with A&M team re: historical payment request. |
| Calvert, Sam | 11/16/2022 | 0.9 | Call with D. Tappen (Celsius), Latham, Kirkland, A. Ciriello (A&M) and S. Colangelo (A&M) re: examiner prep. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/16/2022 | 1.6 | Examiner Discussion with D. Tappen (Celsius), L. Workman (Celsius), Latham, Kirkland, A. Ciriello (A&M) and S. Colangelo (A&M). |
| Calvert, Sam | 11/16/2022 | 1.7 | Examiner Discussion with K. Osadetz (Celsius), L. Workman (Celsius), Latham, Kirkland (A&M) and S. Colangelo (A&M). |
| Calvert, Sam | 11/16/2022 | 0.8 | Call with A. Ciriello (A&M), D. Tappen (Celsius) and F. Burns (Celsius) re: custody asset bridging. |
| Campagna, Robert | 11/16/2022 | 1.5 | Participate in Examiner interview of D. Tappen (Celsius). |
| Ciriello, Andrew | 11/16/2022 | 0.8 | Partial attendance at Examiner discussion with Katy Osadetz, including L. Workman (CEL), Jenner, Huron, K&E, L&W and S. Calvert, S. Colangelo (A&M) |
| Ciriello, Andrew | 11/16/2022 | 0.2 | Call with L. Workman (K&E) regarding due diligence schedule for the remainder of the week |
| Ciriello, Andrew | 11/16/2022 | 0.1 | Call with S. Colangelo (A&M) regarding institutional loan book analysis |
| Ciriello, Andrew | 11/16/2022 | 0.7 | Partial participation in call with D. Tappen (CEL), J. McNeily, R. Malo (L&W), J. D'Antonio (K&E) and S. Calvert (A&M) to prepare for Examiner discussion |
| Ciriello, Andrew | 11/16/2022 | 0.3 | Correspond with C. Nolan (CEL) regarding institutional loan book diligence requests for depositions |
| Ciriello, Andrew | 11/16/2022 | 0.3 | Correspond with Z. Ji, M. Ilic (CEL) regarding User Balances related to deposition requests |
| Ciriello, Andrew | 11/16/2022 | 1.5 | Attendance at Examiner discussion with Dean Tappen, including L. Workman (CEL), Jenner, Huron, K&E, L&W and S. Calvert, S. Colangelo (A&M) |
| Ciriello, Andrew | 11/16/2022 | 0.8 | Analyze historical institutional loan book files based on deposition questions from UCC counsel |
| Ciriello, Andrew | 11/16/2022 | 0.4 | Call with L. Workman (CEL) regarding Examiner discussions and follow up requests |
| Colangelo, Samuel | 11/16/2022 | 1.5 | Call with A. Ciriello, S. Calvert (all A&M), K&E, Jenner, Huron, and Celsius to discuss examiner diligence questions. |
| Colangelo, Samuel | 11/16/2022 | 0.1 | Call with A. Ciriello(A&M) regarding institutional loan book analysis |
| Colangelo, Samuel | 11/16/2022 | 0.7 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/16/2022 | 1.7 | Call with S. Calvert (all A&M), K&E, Jenner, Huron, and Celsius to discuss examiner product diligence questions. |
| Colangelo, Samuel | 11/16/2022 | 0.8 | Call with A. Ciriello, S. Calvert (both A&M), K&E, [law firm], and Celsius to prepare for examiner interviews. |
| Lal, Arjun | 11/16/2022 | 1.1 | Attend preparatory call with K&E team and R. Campagna for Campagna deposition |
| Wadzita, Brent | 11/16/2022 | 1.6 | Update and modify data model re: Fireblocks coin transactions to review coin flow and movements. |
| Wadzita, Brent | 11/16/2022 | 2.3 | Build data model re: Fireblocks coin transactions to further investigate coin movements. |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/16/2022 | 0.8 | Call with S. Calvert (A&M) re: UCC questions related to stablecoin motion. |
| Wadzita, Brent | 11/16/2022 | 2.2 | Review coin data model re: Fireblocks workspace blockchain movements. |
| Allison, Roger | 11/17/2022 | 0.7 | Call with A. Ciriello, B. Wadzita, S. Calvert (A&M) re: Fireblocks data, consolidation of additional data sources in response to UCC questions on stable coin motion. |
| Allison, Roger | 11/17/2022 | 0.8 | Correspond with the Celsius data team re: coin pricing questions from the Preferred Equity Committee |
| Allison, Roger | 11/17/2022 | 1.7 | Review documentation related to petition date coin price schedule to formulate response to questions from the Preferred Equity Committee |
| Bixler, Holden | 11/17/2022 | 0.9 | Call with A&M (B. Wadzita, S. Calvert, P. Kinealy, G. Wang, J. Tilsner) and Celsius (D. Tappen, S. Swarnapuri, M. Blecher) re: data flows within Fireblocks and related analyses. |
| Bixler, Holden | 11/17/2022 | 0.8 | Review CPO questions and correspond with L. Workman (CEL) re: responses to same. |
| Bixler, Holden | 11/17/2022 | 0.6 | Correspond with A&M team re: court diligence requests. |
| Bixler, Holden | 11/17/2022 | 0.3 | Correspond with G. Hensley (K&E) re: declaration re: historical transactions. |
| Calvert, Sam | 11/17/2022 | 1.0 | Revisions to stablecoin motion responses. |
| Calvert, Sam | 11/17/2022 | 0.9 | Call with A&M (B. Wadzita, H. Bixler, P. Kinealy, G. Wang, J. Tilsner) and Celsius (D. Tappen, S. Swarnapuri, M. Blecher) re: data flows within Fireblocks and related analyses. |
| Calvert, Sam | 11/17/2022 | 1.0 | Partial Examiner Discussion with J. Layiwola and L. Workman (Celsius), Huron, Jenner, Kirkland teams and A&M (A. Ciriello and S. Colangelo). |
| Calvert, Sam | 11/17/2022 | 0.7 | Call with A. Ciriello, B. Wadzita, R. Allison (A&M) re: Fireblocks data, consolidation of additional data sources in response to UCC questions on stablecoin motion. |
| Calvert, Sam | 11/17/2022 | 0.3 | Call with B. Wadzita (A&M) re: Fireblocks data and related analyses. |
| Calvert, Sam | 11/17/2022 | 0.6 | Cleanup of user balance data for stablecoin motion. |
| Calvert, Sam | 11/17/2022 | 0.6 | Analysis of coin balance export data. |
| Calvert, Sam | 11/17/2022 | 0.6 | Partial Examiner Discussion with N. Goldstein and L. Workman (Celsius), Huron, Jenner, Kirkland teams and A&M (A. Ciriello and S. Colangelo). |
| Calvert, Sam | 11/17/2022 | 0.6 | Analysis of balance data for stablecoin motion. |
| Ciriello, Andrew | 11/17/2022 | 0.7 | Call with S. Calvert, R. Allison, B. Wadzita (A&M) regarding deposition questions from UCC |
| Ciriello, Andrew | 11/17/2022 | 0.3 | Call with S. Colangelo (A&M) regarding responses to UCC deposition requests |

<div style="border:1px solid">

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

</div>

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/17/2022 | 0.5 | Call with J. Layiwola, L. Workman (CEL), T. McCarrick, D. Latona, G. Brier (K&E) to prepare for Examiner discussion |
| Ciriello, Andrew | 11/17/2022 | 0.2 | Call with L. Workman (CEL) to discuss follow up requests based on Examiner discussion |
| Ciriello, Andrew | 11/17/2022 | 1.5 | Examiner discussion with N. Goldstein, L. Workman (CEL) including Jenner, Huron, K&E, L&W, and Dechert teams and S. Colangelo (A&M) |
| Ciriello, Andrew | 11/17/2022 | 1.0 | Examiner discussion with J. Layiwola, L. Workman (CEL) including Jenner, Huron, K&E, L&W, and Dechert teams and S. Calvert, S. Colangelo (A&M) |
| Colangelo, Samuel | 11/17/2022 | 1.6 | Call with A. Ciriello (A&M), K&E, Jenner, Huron, and Celsius to discuss examiner diligence questions. |
| Colangelo, Samuel | 11/17/2022 | 0.3 | Call with A. Ciriello (A&M) regarding responses to UCC deposition requests |
| Kinealy, Paul | 11/17/2022 | 0.9 | Call with A&M (B. Wadzita, H. Bixler, S. Calvert, G. Wang, J. Tilsner) and Celsius (D. Tappen, S. Swarnapuri, M. Blecher) re: data flows within Fireblocks and related analyses. |
| Kinealy, Paul | 11/17/2022 | 0.9 | Research inquiries from privacy ombudsman and follow up with Celsius operations team re: same |
| Kinealy, Paul | 11/17/2022 | 1.1 | Research additional creditor inquiries and follow up with Kirkland and Celsius teams re: same |
| Lal, Arjun | 11/17/2022 | 2.1 | Attend Examiner interview with N. Goldstein (Celsius) |
| Wadzita, Brent | 11/17/2022 | 0.7 | Call with A. Ciriello, S. Calvert, R. Allison (A&M) re: Fireblocks data, consolidation of additional data sources in response to UCC questions on stablecoin motion. |
| Wadzita, Brent | 11/17/2022 | 0.9 | Call with A&M (S. Calvert, H. Bixler, P. Kinealy, G. Wang, J. Tilsner) and Celsius (D. Tappen, S. Swarnapuri, M. Blecher) re: data flows within Fireblocks and related analyses. |
| Wadzita, Brent | 11/17/2022 | 0.3 | Call with S. Calvert (A&M) re: Fireblocks data and related analyses. |
| Allison, Roger | 11/18/2022 | 1.1 | Correspond with the Celsius data team re: additional questions from the Preferred Equity Committee on the petition date coin prices |
| Allison, Roger | 11/18/2022 | 2.3 | Analyze coin price schedules provided by the Celsius data team to identify the correct data set to use for petition date prices |
| Bixler, Holden | 11/18/2022 | 0.2 | Correspond with L. Workman (CEL) and company team re: CPO diligence inquiries. |
| Bixler, Holden | 11/18/2022 | 0.5 | Conference with T. Scheffer (K&E) re: creditor diligence request. |
| Bixler, Holden | 11/18/2022 | 0.5 | Conference with M-3 re: preference data review. |
| Brantley, Chase | 11/18/2022 | 1.6 | Participate in call with Q. Lawlor (Company) and K&E to prepare for Examiner interview. |
| Calvert, Sam | 11/18/2022 | 1.0 | Partial participation in call with Q. Lawlor (Celsius), L. Workman (Celsius), Latham, Kirkland, A. Ciriello (A&M) and S. Colangelo (A&M) re: examiner prep. |

*Exhibit E*

---

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

---

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/18/2022 | 2.0 | Call with Q. Lawlor, L. Workman, E. Antipas (CEL), L. Hamlin, D. Latona, S. Cantor (K&E), R. Malo (L&W) and S. Colangelo (A&M) to prepare for Examiner discussion |
| Ciriello, Andrew | 11/18/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E) and S. Calvert, S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 11/18/2022 | 0.4 | Partial participation in call with R. Campagna, A. Lal (A&M) to discuss UCC and equity diligence requests |
| Ciriello, Andrew | 11/18/2022 | 0.3 | Correspond with B. Wallace, L. Hamlin (K&E) and R. Campagna (A&M) re: deposition question responses |
| Ciriello, Andrew | 11/18/2022 | 0.3 | Call with D. Tappen (CEL), D. Latona, T. Scheffer (K&E) to discuss UCC diligence requests |
| Ciriello, Andrew | 11/18/2022 | 0.2 | Correspond with T. Martin (Huron) and D. Latona (K&E) regarding Examiner diligence requests |
| Ciriello, Andrew | 11/18/2022 | 0.2 | Call with L. Workman (CEL) to establish diligence work plan for the week of 11/21 |
| Ciriello, Andrew | 11/18/2022 | 0.2 | Review and comment on proposed responses to deposition questions |
| Ciriello, Andrew | 11/18/2022 | 0.2 | Collect and distribute documents cited in Examiner report for review by counsel |
| Ciriello, Andrew | 11/18/2022 | 0.2 | Correspond with D. Tappen, F. Burns (CEL) regarding follow-ups to Examiner diligence requests |
| Colangelo, Samuel | 11/18/2022 | 0.5 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/18/2022 | 2.0 | Call with A. Ciriello (A&M), K&E, and Celsius to prepare for examiner interviews. |
| Kinealy, Paul | 11/18/2022 | 1.4 | Research additional contract creditor inquiries and follow up with Celsius operations re: same |
| Lal, Arjun | 11/18/2022 | 0.6 | Attend weekly meeting with M3 team re: cash flow and case updates |
| Wadzita, Brent | 11/18/2022 | 2.4 | Analyze Fireblocks data model and identify certain institutional customer exchange activity. |
| Ciriello, Andrew | 11/19/2022 | 0.5 | Call with S. Colangelo (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Ciriello, Andrew | 11/19/2022 | 0.2 | Coordinate with L. Workman, J. Lambros (CEL) and D. Latona, S. Briefel (K&E) regarding documents cited in Examiner report |
| Colangelo, Samuel | 11/19/2022 | 0.5 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/19/2022 | 2.0 | Call with K&E, Jenner, Huron, and Celsius to discuss examiner diligence questions. |
| Brantley, Chase | 11/20/2022 | 0.2 | Discuss with team question from the UCC re:  mining pool. |
| Calvert, Sam | 11/20/2022 | 0.7 | Compilation of examiner discussion notes from A&M parties. |
| Calvert, Sam | 11/20/2022 | 2.6 | Preliminary review of interim examiner report. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/20/2022 | 1.3 | Review of Examiner's interim report and findings. |
| Kinealy, Paul | 11/20/2022 | 0.8 | Analyze additional supporting detail responsive to privacy ombudsman inquiry |
| Allison, Roger | 11/21/2022 | 0.5 | Call with B. Wadzita (A&M) re: responses to intercompany inquiries. |
| Allison, Roger | 11/21/2022 | 2.6 | Draft schedule of U.S. users with pending withdrawals re: request from K&E |
| Bixler, Holden | 11/21/2022 | 0.7 | Review initial responses to CPO diligence inquiry. |
| Brantley, Chase | 11/21/2022 | 0.2 | Respond to questions from the UCC advisors re:  mining pool. |
| Brantley, Chase | 11/21/2022 | 1.3 | Call with A. Ciriello, S. Colangelo, S. Calvert (all A&M), K&E, Celsius, Jenner, and Huron to discuss examiner mining diligence questions. |
| Brantley, Chase | 11/21/2022 | 0.4 | Correspond with the Company and K&E on the latest mining requests from the Examiner. |
| Brantley, Chase | 11/21/2022 | 0.7 | Coordinate with team review of mining invoice and payment reconciliation requested by the Examiner. |
| Calvert, Sam | 11/21/2022 | 0.5 | Preliminary review of interim examiner report. |
| Calvert, Sam | 11/21/2022 | 1.3 | Examiner discussion with Q. Lawlor (Celsius), A. Ciriello, C. Brantley, S. Colangelo (A&M), Kirkland, Jenner and Celsius teams. |
| Ciriello, Andrew | 11/21/2022 | 0.6 | Correspond with K. Ehrler (M3) regarding proposed changes to KERP motion and respond to questions regarding the same |
| Ciriello, Andrew | 11/21/2022 | 0.4 | Call with J. Lambros (CEL), S. Briefel, G. Brier (K&E) D. Bendetson, Z. Mohamed (CVP) and S. Colangelo (A&M) regarding diligence request response process and open items |
| Ciriello, Andrew | 11/21/2022 | 1.4 | Examiner discussion with Quinn Lawlor, including E. Antipas (CEL), Jenner, Huron, K&E, and C. Brantley, S. Calvert, S. Colangelo (A&M) |
| Ciriello, Andrew | 11/21/2022 | 0.3 | Call with S. Herman, S. Gallic (M3) to discuss coin report dated 11/4 |
| Colangelo, Samuel | 11/21/2022 | 1.3 | Call with A. Ciriello, C. Brantley, S. Calvert (all A&M), K&E, Celsius, Jenner, and Huron to discuss examiner mining diligence questions. |
| Colangelo, Samuel | 11/21/2022 | 0.4 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 11/21/2022 | 0.6 | Analyze customer account data prepared per Kirkland inquiry |
| Lal, Arjun | 11/21/2022 | 1.5 | Review and edit weekly coins report |
| Wadzita, Brent | 11/21/2022 | 1.9 | Analyze and compare Fireblocks data to FTX transactions and investigate variances with company. |
| Wadzita, Brent | 11/21/2022 | 0.5 | Call with S. Calvert and R. Allison (A&M) re: responses to intercompany inquiries. |
| Allison, Roger | 11/22/2022 | 0.3 | Call with S. Calvert (A&M) on pending transaction data. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/22/2022 | 0.5 | Attend telephone conference re: introduction to CPO. |
| Calvert, Sam | 11/22/2022 | 0.4 | Call with A. Ciriello (A&M) re: discussion with examiner's FA and subsequent analyses. |
| Calvert, Sam | 11/22/2022 | 0.3 | Call with G. Wang (A&M) re: custody asset / liability reconciliation follow ups. |
| Calvert, Sam | 11/22/2022 | 2.5 | Preparation of custody liability data. |
| Calvert, Sam | 11/22/2022 | 1.1 | Call with A. Ciriello (A&M) and D. Tappen (Celsius) re: custody asset / liability reconciliation. |
| Calvert, Sam | 11/22/2022 | 0.8 | Call with G. Wang (A&M) re: custody data reconciliation. |
| Calvert, Sam | 11/22/2022 | 1.2 | Call with A. Ciriello re: examiner diligence updates. |
| Calvert, Sam | 11/22/2022 | 0.6 | Updates to custody liability reconciliation based on pending transaction data. |
| Calvert, Sam | 11/22/2022 | 0.5 | Compilation and disbursement of custody assets / liability data for D. Tappen's review. |
| Calvert, Sam | 11/22/2022 | 0.3 | Call with R. Allison (A&M) on pending transaction data. |
| Calvert, Sam | 11/22/2022 | 0.3 | Correspondence with G. Wang (A&M) re: updated liability analysis. |
| Ciriello, Andrew | 11/22/2022 | 0.4 | Call with T. Martin (Huron) regarding custody reconciliation process and next steps in Examiner diligence process |
| Ciriello, Andrew | 11/22/2022 | 0.4 | Call with S. Calvert (A&M) re: discussion with examiner's FA and subsequent analyses. |
| Ciriello, Andrew | 11/22/2022 | 1.1 | Call with D. Tappen (CEL) and S. Calvert (A&M) re: custody asset / liability reconciliation. |
| Ciriello, Andrew | 11/22/2022 | 1.1 | Calls with S. Calvert (A&M) to discuss custody reconciliation analyses and intercompany analysis |
| Colangelo, Samuel | 11/22/2022 | 0.4 | Reconcile mining invoices and payments made per examine request. |
| Wang, Gege | 11/22/2022 | 0.3 | Call with S. Calvert (A&M) re: custody asset / liability reconciliation follow ups. |
| Wang, Gege | 11/22/2022 | 0.8 | Call with S. Calvert (A&M) re: custody data reconciliation. |
| Calvert, Sam | 11/23/2022 | 0.5 | Preparation of responses to examiner custody diligence. |
| Calvert, Sam | 11/23/2022 | 1.0 | Preparation of responses to latest HL diligence. |
| Ciriello, Andrew | 11/23/2022 | 0.2 | Correspond with Celsius PMO and mining teams regarding Examiner interviews for the week of 11/28 |
| Ciriello, Andrew | 11/23/2022 | 0.2 | Correspond with finance team and S. Colangelo (A&M) to finalize coin report as of 11/11 |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/23/2022 | 0.9 | Research additional diligence questions and follow up with Kirkland and Celsius teams re: same |
| Ciriello, Andrew | 11/24/2022 | 0.2 | Correspond with J. Tilsner (A&M) regarding freeze file and distribute past freezes |
| Wadzita, Brent | 11/26/2022 | 0.5 | Analyze and prepare listing of all known insiders and related parties. |
| Ciriello, Andrew | 11/27/2022 | 0.2 | Correspond with CVP team regarding outstanding diligence requests |
| Brantley, Chase | 11/28/2022 | 0.5 | Participate in call with the Company, K&E and Examiner to review outstanding diligence items. |
| Brantley, Chase | 11/28/2022 | 0.6 | Participate in call with K. Ehrler (UCC advisors) to discuss critical vendor payments and liquidity. |
| Calvert, Sam | 11/28/2022 | 0.9 | Call with A. Ciriello (A&M) re: various diligence requests, general project updates and related analyses. |
| Ciriello, Andrew | 11/28/2022 | 0.5 | Provide responses to coin report diligence requests from M3 |
| Ciriello, Andrew | 11/28/2022 | 0.4 | Call with Examiner, Jenner team, K&E team and C. Brantley (A&M) regarding outstanding Examiner diligence requests |
| Ciriello, Andrew | 11/28/2022 | 0.4 | Call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E), D. Bendetson, Z. Mohamed (CVP) and S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 11/28/2022 | 0.6 | Review and comment on proposed responses to buyer diligence requests |
| Ciriello, Andrew | 11/28/2022 | 0.9 | Call with A. Seetharaman (Celsius), K. Tang (Celsius) and S. Calvert (A&M) re: intercompany movements and descriptions thereof. |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Correspond with L. Hamlin (K&E) regarding schedule for Examiner interviews for the week of 11/28 |
| Ciriello, Andrew | 11/28/2022 | 0.7 | Call with D. Tappen (Celsius) and S. Calvert (A&M) re: custody reconciliations and intercompany movements. |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Call with L. Workman (CEL) to discuss open diligence requests and schedule for the week of 11/28 |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Call with R. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) to discuss UST diligence requests |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Prepare for weekly diligence call with management, Centerview and K&E |
| Ciriello, Andrew | 11/28/2022 | 0.8 | Call with S. Calvert (A&M) to discuss intercompany analysis and custody reconciliation analysis |
| Colangelo, Samuel | 11/28/2022 | 0.4 | Call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Lal, Arjun | 11/28/2022 | 2.3 | Review and edit weekly coins report |
| Lal, Arjun | 11/28/2022 | 1.9 | Review of objections / filings from pro se creditor |
| Allison, Roger | 11/29/2022 | 0.6 | Call with S. Briefel (K&E), J. Tilsner, A. Ciriello, P Kinealy, and S. Calvert (A&M) re: custody assets and liabilities data pulls for the Oren Declaration. |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/29/2022 | 1.0 | Participate in call with J. Fan (Company) and K&E to prepare for Examiner interview |
| Brantley, Chase | 11/29/2022 | 0.5 | Participate in call with M3 (UCC advisors) to review mining liquidity. |
| Calvert, Sam | 11/29/2022 | 0.5 | Analysis of crypto liability cutoff timing. |
| Calvert, Sam | 11/29/2022 | 0.4 | Review and disbursement of updated customer data lists. |
| Calvert, Sam | 11/29/2022 | 0.6 | Call with S. Briefel (K&E), J. Tilsner, A. Ciriello, P Kinealy, and R. Allison (A&M) re: custody assets and liabilities data pulls for the Oren Declaration. |
| Calvert, Sam | 11/29/2022 | 0.2 | Correspondence with A. Ciriello (A&M) and Z. Ji (Celsius) re: Huron data requests related to customer data. |
| Calvert, Sam | 11/29/2022 | 0.3 | Correspondence with A. Lal (A&M) and E. Lucas (A&M) re: updated cure schedule and related analyses. |
| Calvert, Sam | 11/29/2022 | 0.1 | Setting up examiner discussion call. |
| Calvert, Sam | 11/29/2022 | 1.2 | Call with A. Ciriello (A&M) re: crypto transaction cutoff timing for various reporting tools. |
| Campagna, Robert | 11/29/2022 | 0.3 | Call with A. Ciriello (A&M) to discuss UST requests. |
| Campagna, Robert | 11/29/2022 | 0.4 | Call with C. Ferraro, R. Sabo, O. Blonstein, R. Man (CEL), B. Beasley, D. Bendetson, B. Goldstein, Z. Mohamed (CVP) and A. Ciriello (A&M) regarding potential buyer diligence requests |
| Campagna, Robert | 11/29/2022 | 0.3 | Call with K&E (E. Jones) to discuss cash forecast and requests of UST. |
| Ciriello, Andrew | 11/29/2022 | 1.3 | Call with J. Fan, L. Workman (CEL) and G. Hamlin, D. Latona, S. Cantor (K&E) to prepare for examiner interview |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Prepare for call with prospective buyers, Centerview and Celsius team regarding coin report |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Collect and distribute communications-related custody documents at the request of counsel |
| Ciriello, Andrew | 11/29/2022 | 0.4 | Call with C. Ferraro, R. Sabo, O. Blonstein, R. Man (CEL), B. Beasley, D. Bendetson, B. Goldstein, Z. Mohamed (CVP) and R. Campagna (A&M) regarding potential buyer diligence requests |
| Ciriello, Andrew | 11/29/2022 | 0.5 | Call with prospective buyers and D. Tappen, J. Lambros (CEL) to diligence coin report |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Prepare for call with Celsius data/finance team to discuss reporting time stamps |
| Ciriello, Andrew | 11/29/2022 | 0.6 | Call with S. Briefel (K&E), J. Tilsner, S. Calvert, P Kinealy, and R. Allison (A&M) re: custody assets and liabilities data pulls for the Oren Declaration. |
| Ciriello, Andrew | 11/29/2022 | 0.4 | Prepare for call with K&E and A&M teams regarding custody asset and liability reconciliations |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Call with L. Workman (CEL) to discuss examiner interviews and diligence requests |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/29/2022 | 1.6 | Assemble initial variance file for prior coin reports to bridge between dates per UCC advisor request. |
| Dailey, Chuck | 11/29/2022 | 0.6 | Call with M3 team regarding Dirty Bubble Media transaction report |
| Dailey, Chuck | 11/29/2022 | 0.9 | Analyze Alameda and FTX information provided by Celsius research team |
| Dailey, Chuck | 11/29/2022 | 1.4 | Create summary analysis for reduction in Alameda and FTX exposure prior to filing date |
| Kinealy, Paul | 11/29/2022 | 0.6 | Call with S. Briefel (K&E), J. Tilsner, A. Ciriello, S. Calvert, and R. Allison (A&M) re: custody assets and liabilities data pulls for the Oren Declaration. |
| Lal, Arjun | 11/29/2022 | 0.6 | Attend meeting with M3 team re: pro se creditor objections |
| Lucas, Emmet | 11/29/2022 | 1.1 | Update summary of historical capex, forecasted amounts to provide to Houlihan Lokey. |
| Brantley, Chase | 11/30/2022 | 0.7 | Analyze and share updated reconciliation summary of mining invoices as part of the Examiner request. |
| Brantley, Chase | 11/30/2022 | 0.5 | Participate in call with P. Holert (Company) and K&E to prepare for Examiner interview |
| Brantley, Chase | 11/30/2022 | 0.5 | Participate in call with the Examiner and K&E to review outstanding diligence requests for the mining inquiries. |
| Brantley, Chase | 11/30/2022 | 0.9 | Correspond with the Company re:  outstanding mining Examiner requests and payment reconciliation workbook. |
| Brantley, Chase | 11/30/2022 | 0.5 | Correspond with team re:  reconciliation of mining invoices in Examiner data room. |
| Brantley, Chase | 11/30/2022 | 0.4 | Multiple discussions with the Company re:  deposits made to certain vendors as a response to the Examiner mining requests. |
| Calvert, Sam | 11/30/2022 | 0.1 | Disbursement of pending transactions list. |
| Calvert, Sam | 11/30/2022 | 0.3 | Discussion with S. Briefel, C. Koenig (K&E), P. Kinealy, A. Ciriello (A&M) re: Oren declaration. |
| Calvert, Sam | 11/30/2022 | 0.5 | Updating pending transactions list. |
| Calvert, Sam | 11/30/2022 | 0.5 | Call with R. Shakhnovetsky, I. Inbar (Celsius) re: custody assets and liability reconciliation. |
| Campagna, Robert | 11/30/2022 | 0.9 | Call with A. Ciriello and S. Calvert (A&M) to discuss updated intercompany analysis and presentation. |
| Campagna, Robert | 11/30/2022 | 0.7 | Call with UST's office, C. Brantley (A&M) and K&E related to questions on cash flow forecasts and operations. |
| Ciriello, Andrew | 11/30/2022 | 0.9 | Discussion with R. Campagna, A. Lal, S. Calvert (A&M) re: intercompany summary update and related analyses. |
| Ciriello, Andrew | 11/30/2022 | 0.2 | Review and comment on Examiner diligence status responses |
| Ciriello, Andrew | 11/30/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), S. Briefel, (K&E) and D. Bendetson (CVP)  to discuss open diligence requests |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/30/2022 | 1.0 | Call with I. Inbar, R. Shakhnovetsky (CEL) regarding freeze report time stamps and reconciliations to other reports |
| Ciriello, Andrew | 11/30/2022 | 0.7 | Call with L. Workman (CEL), K&E and S. Colangelo (A&M) regarding Mining diligence process and Examiner requests for final report |
| Ciriello, Andrew | 11/30/2022 | 0.3 | Call with E. Savner, C. Shier (Jenner), R. Kwasteniet, D. Latona (K&E) to discuss Examiner's mining related diligence requests |
| Ciriello, Andrew | 11/30/2022 | 0.4 | Prepare for internal call to discuss intercompany transactions and ongoing intercompany analysis |
| Ciriello, Andrew | 11/30/2022 | 1.0 | Call with P. Holert, L. Workman (CEL), L. Hamlin, S. Cantor (K&E) to prepare for Examiner interview |
| Colangelo, Samuel | 11/30/2022 | 0.9 | Assemble reconciliation of mining invoices in response to examiner diligence request. |
| Colangelo, Samuel | 11/30/2022 | 0.1 | Prepare and upload files to diligence dataroom. |
| Colangelo, Samuel | 11/30/2022 | 0.7 | Call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Dailey, Chuck | 11/30/2022 | 0.4 | Email correspondence with M3 team regarding UCC request on Dirty Bubble Media transaction report |
| Dailey, Chuck | 11/30/2022 | 1.7 | Update summary analysis for reduction in Alameda and FTX exposure prior to filing date |
| Dailey, Chuck | 11/30/2022 | 0.9 | Email correspondence with Celsius team members regarding historical Alameda and FTX balances |
| Dailey, Chuck | 11/30/2022 | 2.4 | Update Alameda / FTX analysis for review comments |
| Kinealy, Paul | 11/30/2022 | 0.3 | Discussion with S. Briefel, C. Koenig (K&E), S. Calvert, A. Ciriello (A&M) re: Oren declaration. |
| Lucas, Emmet | 11/30/2022 | 0.7 | Prepare summary of historical payments, supporting calculations to Mothership from Celsius Mining LLC per request of C. Brantley (A&M). |
| Allison, Roger | 12/1/2022 | 2.7 | Analyze retail coin transactions re: due diligence request from counsel |
| Allison, Roger | 12/1/2022 | 2.4 | Continue to analyze retail coin transaction re: due diligence request from counsel |
| Allison, Roger | 12/1/2022 | 1.2 | Perform quality control procedures on retail coin transaction analysis re: completeness and accuracy |
| Brantley, Chase | 12/1/2022 | 2.0 | Participate in Examiner interview with J. Fan (Celsius), K&E, and Examiner. |
| Brantley, Chase | 12/1/2022 | 0.4 | Working session with S. Colangelo (A&M) to review Examiner mining related diligence requests. |
| Brantley, Chase | 12/1/2022 | 1.3 | Correspond with the mining team re:  certain vendor payments in response to questions from the Examiner. |
| Brantley, Chase | 12/1/2022 | 1.0 | Participate in call with D. Albert (Celsius) and K&E to prepare for Examiner interview. |
| Brantley, Chase | 12/1/2022 | 1.4 | Prepare response to latest Examiner mining data request, including data room file references and other supporting schedules. |

> ### Celsius Network, LLC, et al.,
> ### Time Detail of Task by Professional
> ### November 1, 2022 through February 28, 2023

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/1/2022 | 1.4 | Participate in call with D. Albert (CEL), L. Hamlin, D. Latona (K&E) and C. Brantley (A&M) to prepare for Examiner interview |
| Ciriello, Andrew | 12/1/2022 | 0.1 | Call with S. Herman (M3) to prepare for accounting discussion on 12/2 |
| Ciriello, Andrew | 12/1/2022 | 1.0 | Call with V. Vesnaver, L. Workman (CEL), T. Martin, R. Loh, M. Boyer (Huron), P. Sailer, L. Raiford, K. Sadeghi (Jenner), D. Latona, T. Scheffer (K&E) to discuss use of Snowflake database |
| Ciriello, Andrew | 12/1/2022 | 0.1 | Call with T. Martin (Huron) to prepare for accounting discussion on 12/2 |
| Ciriello, Andrew | 12/1/2022 | 0.4 | Prepare for accounting meeting with Examiner FA on 12/2 |
| Ciriello, Andrew | 12/1/2022 | 0.3 | Call with A. Seetharaman (CEL) and D. Latona (K&E) to prepare for call with Examiner on 12/2 |
| Ciriello, Andrew | 12/1/2022 | 1.3 | Analyze employee CEL token data at the request of US trustee |
| Ciriello, Andrew | 12/1/2022 | 2.1 | Call for Examiner interview of Jenny Fan with L. Workman (CEL), Jenner team, D. Latona, S. Cantor (K&E) and C. Brantley (A&M) |
| Colangelo, Samuel | 12/1/2022 | 1.8 | Update and edit CEL transaction file per internal feedback. |
| Colangelo, Samuel | 12/1/2022 | 1.6 | Analyze CEL transaction file per diligence request. |
| Colangelo, Samuel | 12/1/2022 | 0.4 | Working session with C. Brantley (A&M) to review Examiner mining related diligence requests. |
| Colangelo, Samuel | 12/1/2022 | 0.2 | Review dataroom for mining related request documents per internal request. |
| Kinealy, Paul | 12/1/2022 | 1.7 | Research UST inquiries re: sale of GK8 and advise J. Ryan (K&E) re: same. |
| Kinealy, Paul | 12/1/2022 | 0.7 | Research inquiries from CPO and advise T. Scheffer (K&E) re: same. |
| Brantley, Chase | 12/2/2022 | 1.0 | Participate in Examiner interview with P. Holert (Celsius), K&E, and Examiner. |
| Brantley, Chase | 12/2/2022 | 1.5 | Participate in Examiner interview with D. Albert (Celsius), K&E, and Examiner. |
| Calvert, Sam | 12/2/2022 | 0.5 | Call with Huron team and A. Ciriello (A&M) re: Fireblocks reconciliation. |
| Campagna, Robert | 12/2/2022 | 1.1 | Call with Huron / Examiner (T. Martin, A. Cooper), K&E, A&M and M3 to discuss accounting / financial statement and key account reconciliation process. |
| Campagna, Robert | 12/2/2022 | 0.6 | Draft reply to email requests of UST related to GK8. |
| Ciriello, Andrew | 12/2/2022 | 1.7 | Partial participation in call for Examiner interview of Patrick Holert with L. Workman (CEL), Jenner team, D. Latona, L. Hamlin (K&E) |
| Ciriello, Andrew | 12/2/2022 | 0.5 | Call with T. Martin, R. Loh (Huron) and S. Calvert (A&M) to discuss custody assets reconciliation analysis |
| Ciriello, Andrew | 12/2/2022 | 0.9 | Partial Participation in Examiner Interview of Dave Albert with L. Workman (CEL), Jenner team and D. Latona, L. Hamlin (K&E) |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/2/2022 | 1.0 | Participate in call with K. Tang, A. Seetharaman (CEL), Huron, M3, Jenner, W&C, K&E teams and R. Campagna, A. Lal (A&M) to discuss accounting processes and mapping to financial statements |
| Ciriello, Andrew | 12/2/2022 | 0.2 | Correspond with R. Campagna, A. Lal, S. Calvert (A&M) regarding diligence requests from preferred equity holders |
| Kinealy, Paul | 12/2/2022 | 0.8 | Analyze data responsive to judicial requests from Z. Ji (Celsius) and advise G. Hensley (K&E) re: same. |
| Kinealy, Paul | 12/2/2022 | 1.1 | Research contract and creditor inquiries from counsel and advise K&E re: same. |
| Kinealy, Paul | 12/2/2022 | 1.2 | Research GK8 inquiries from the committee and advise L Wasserman (K&E) re: same. |
| Lal, Arjun | 12/2/2022 | 1.0 | Participate in call with K. Tang, A. Seetharaman (CEL), Huron, M3, Jenner, W&C, K&E teams and R. Campagna, A. Ciriello (A&M) to discuss accounting processes and mapping to financial statements |
| Lucas, Emmet | 12/2/2022 | 0.9 | Reconcile prepetition, postpetition spend by category in bank transactions to quantify spend reduction per potential bidder request. |
| Allison, Roger | 12/4/2022 | 1.9 | Draft listing of scheduled coin counts by scheduled liability type re: request from counsel |
| Allison, Roger | 12/4/2022 | 0.5 | Participate in call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita (all A&M), J. Magliano, J. Schiffrin, W. Foster, K. Ehrler (all M3) to discuss retail customer transactions and preferences. |
| Bixler, Holden | 12/4/2022 | 0.4 | Confer with A&M team re: M-3 SOFA requests. |
| Bixler, Holden | 12/4/2022 | 0.5 | Correspond with A&M team re: M-3 requests. |
| Colangelo, Samuel | 12/4/2022 | 1.3 | Update master diligence tracker to include latest buyer diligence requests and potential responses. |
| Colangelo, Samuel | 12/4/2022 | 0.3 | Correspond with Centerview regarding buyer diligence requests. |
| Kinealy, Paul | 12/4/2022 | 0.4 | Participate in call with H. Bixler, B. Wadzita, R. Allison (all A&M), J. Magliano, J. Schiffrin, W. Foster, K. Ehrler (all M3) to discuss retail customer transactions and preferences. |
| Wadzita, Brent | 12/4/2022 | 0.5 | Participate in call with H. Bixler, P. Kinealy, R. Allison (all A&M), J. Magliano, J. Schiffrin, W. Foster, K. Ehrler (all M3) to discuss retail customer transactions and preferences. |
| Allison, Roger | 12/5/2022 | 2.4 | Continue analysis of employee balances and coin transaction re: creditor objection |
| Allison, Roger | 12/5/2022 | 2.1 | Perform analysis of employee balances and coin transaction re: creditor objection |
| Bixler, Holden | 12/5/2022 | 0.7 | Review diligence request from M-3; correspond with L. Workman (CEL) re: same. |
| Bixler, Holden | 12/5/2022 | 0.6 | Correspond with A&M team re: overlapping diligence questions. |
| Bixler, Holden | 12/5/2022 | 0.6 | Review Huron diligence requests re: SOFA data clarification. |
| Brantley, Chase | 12/5/2022 | 1.4 | Prepare schedule to support request from the Examiner re: mining vendors. |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/5/2022 | 0.7 | Correspond with the mining team re: Examiner data requests of certain vendor payments and balances. |
| Brantley, Chase | 12/5/2022 | 0.3 | Review outstanding Examiner diligence requests and prepare outreach to mining team for open items. |
| Brantley, Chase | 12/5/2022 | 0.4 | Respond to questions from the Examiner re: mining contract requests. |
| Calvert, Sam | 12/5/2022 | 1.2 | Call with Huron team, A. Ciriello and S. Colangelo (both A&M) re: additional documents request. |
| Ciriello, Andrew | 12/5/2022 | 0.2 | Correspond with Centerview and S. Colangelo (A&M) regarding buyer diligence requests |
| Ciriello, Andrew | 12/5/2022 | 0.2 | Correspond with J. Lambros, L. Workman (CEL) and S. Colangelo (A&M) regarding the status of outstanding diligence requests |
| Ciriello, Andrew | 12/5/2022 | 0.3 | Correspond with H. Bixler, R. Allison, B. Wadzita (A&M) regarding trading data requested by Examiner team |
| Ciriello, Andrew | 12/5/2022 | 0.6 | Review and document status of open Examiner diligence requests |
| Ciriello, Andrew | 12/5/2022 | 0.4 | Call with L. Workman, J. Lambros (CEL), S. Briefel (K&E), Z. Mohamed (CVP) and S. Colangelo (A&M) to discuss outstanding diligence requests |
| Ciriello, Andrew | 12/5/2022 | 1.2 | Call with T. Martin, R. Loh, M. Boyer (Huron) and S. Calvert, S. Colangelo (A&M) to discuss follow-up diligence requests made by Examiner team since 11/30 |
| Ciriello, Andrew | 12/5/2022 | 0.4 | Review and comment on coin balance reconciliation analysis from finance team |
| Colangelo, Samuel | 12/5/2022 | 0.7 | Update master and examiner diligence trackers to reflect latest status of requests and distribute per internal request. |
| Colangelo, Samuel | 12/5/2022 | 0.2 | Prepare and upload responsive files to examiner dataroom. |
| Colangelo, Samuel | 12/5/2022 | 1.1 | Participate in call with A. Ciriello, S. Calvert (both A&M), and Huron to discuss supplemental document requests. |
| Colangelo, Samuel | 12/5/2022 | 0.3 | Update examiner mining related diligence items in tracker per internal request. |
| Colangelo, Samuel | 12/5/2022 | 0.4 | Call with A. Ciriello (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 12/5/2022 | 0.3 | Review current aggregated diligence tracker and provide updates re: same. |
| Kinealy, Paul | 12/5/2022 | 1.2 | Research creditor inquires from G. Hensley (K&E) and follow up with Celsius operations re: same. |
| Wadzita, Brent | 12/5/2022 | 1.6 | Participate in call with H. Bixler, P. Kinealy, J. Tilsner, B. Wadzita (All A&M), D. Tappen, C. Nolan, M. Blecher (all CEL) to discuss non-retail coin movements. |
| Wadzita, Brent | 12/5/2022 | 2.4 | Analyze coin movements and transfers between Celsius and non-retail counter parties. |
| Bixler, Holden | 12/6/2022 | 1.2 | Review open CPO diligence requests. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 12/6/2022 | 0.3 | Correspond with T. Scheffer (K&E) re: open CPO diligence requests. |
| Ciriello, Andrew | 12/6/2022 | 0.6 | Distribute diligence requests to team members based on feedback from counsel and management |
| Ciriello, Andrew | 12/6/2022 | 1.2 | Call with L. Workman (CEL) to review open Examiner diligence requests and determine the path to resolve request |
| Ciriello, Andrew | 12/6/2022 | 1.0 | Call with D. Bendetson, Z. Mohamed (Centerview) and S. Colangelo (A&M) regarding open buyer diligence questions |
| Ciriello, Andrew | 12/6/2022 | 0.8 | Call with C. Ferraro, L. Workman (CEL), Jenner team, R. Kwasteniet, D. Latona, G. Brier (K&E) to discuss open items on Examiner diligence request list |
| Ciriello, Andrew | 12/6/2022 | 0.5 | Call with S. Briefel, G. Brier (K&E), S. Colangelo (A&M) to discuss open litigation diligence requests |
| Ciriello, Andrew | 12/6/2022 | 0.3 | Revise Examiner tracker based on discussion with L. Workman (A&M) |
| Colangelo, Samuel | 12/6/2022 | 1.0 | Call with A. Ciriello (A&M) and Centerview to review buyer platform diligence requests. |
| Colangelo, Samuel | 12/6/2022 | 0.6 | Review status file from K&E and update diligence trackers accordingly. |
| Colangelo, Samuel | 12/6/2022 | 0.6 | Call with A. Lal (A&M), Centerview, and third party buyer to discuss diligence requests. |
| Colangelo, Samuel | 12/6/2022 | 0.4 | Participate in call with A. Ciriello (A&M) and K&E to review examiner diligence requests. |
| Kinealy, Paul | 12/6/2022 | 0.8 | Research certain diligence items from T. Scheffer (K&E) and CPO. |
| Lal, Arjun | 12/6/2022 | 0.6 | Call with S. Colangelo (A&M), Centerview, and third party buyer to discuss diligence requests. |
| Wadzita, Brent | 12/6/2022 | 1.7 | Participate in call with D. Tappen, C. Nolan, M. Blecher (all CEL) to discuss Celsius wallets and related coin movements. |
| Allison, Roger | 12/7/2022 | 2.7 | Review prepared customer demographic analysis re: suitability for external diligence request |
| Bixler, Holden | 12/7/2022 | 0.3 | Correspond with J. Lambros (CEL) re: diligence requests. |
| Bixler, Holden | 12/7/2022 | 0.2 | Attend call with CPO and K&E. |
| Ciriello, Andrew | 12/7/2022 | 0.6 | Call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E) and S. Colangelo (A&M) regarding open diligence items |
| Ciriello, Andrew | 12/7/2022 | 0.8 | Call with T. Martin, R. Loh (Huron) and S. Colangelo (A&M) to discuss Examiner diligence requests |
| Ciriello, Andrew | 12/7/2022 | 0.2 | Correspond with T. Martin, R. Loh (Huron) and L. Workman (CEL) regarding Examiner diligence requests |
| Ciriello, Andrew | 12/7/2022 | 0.2 | Correspond with L. Workman (CEL), G. Brier (K&E) and H. Waller (L&W) regarding schedule for Examiner interviews during the week ending 12/16 |
| Ciriello, Andrew | 12/7/2022 | 0.2 | Correspond with M. Blecher (CEL) regarding open diligence requests |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/7/2022 | 0.6 | Distribute diligence questions to various company subject matter experts and reply to follow-up questions |
| Ciriello, Andrew | 12/7/2022 | 0.3 | Correspond with A. Lal (A&M) regarding historical financial performance and post pages to dataroom the same |
| Colangelo, Samuel | 12/7/2022 | 0.5 | Call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/7/2022 | 1.4 | Analyze potential buyer asset summary and incorporate corresponding freeze file. |
| Colangelo, Samuel | 12/7/2022 | 0.4 | Update examiner diligence tracker to reflect current status of requests and distribute. |
| Colangelo, Samuel | 12/7/2022 | 0.9 | Create variance analysis for potential buyer asset summary. |
| Colangelo, Samuel | 12/7/2022 | 0.6 | Call with A. Ciriello (A&M) and Huron team to review outstanding diligence requests. |
| Colangelo, Samuel | 12/7/2022 | 0.7 | Update pricing references and variance of potential buyer asset summary. |
| Wadzita, Brent | 12/7/2022 | 2.2 | Analyze company provided crytpo exchange transactional data and compare to Fireblocks data. |
| Wadzita, Brent | 12/7/2022 | 1.3 | Prepare analysis on retail customer user base stratification by US state per request of potential buyers. |
| Bixler, Holden | 12/8/2022 | 1.2 | Review and provide comments to various diligence requests. |
| Brantley, Chase | 12/8/2022 | 0.4 | Call with M. Deeg (Celsius) re:  mining materials to share with the UCC. |
| Ciriello, Andrew | 12/8/2022 | 0.7 | Correspond with R. Sabo, L. Workman, P. Salyga, J. Golding (CEL) regarding open diligence requests |
| Ciriello, Andrew | 12/8/2022 | 0.3 | Call with I. Inbar, R. Shakhnovetsky (CEL) regarding Examiner request for additional coin reports |
| Colangelo, Samuel | 12/8/2022 | 0.2 | Review diligence datarooms for internal file requests. |
| Kinealy, Paul | 12/8/2022 | 1.3 | Research additional inquires from T. Scheffer (K&E) and CPO. |
| Wadzita, Brent | 12/8/2022 | 1.3 | Prepare follow ups re: outstanding due diligence questions and requests with the company. |
| Bixler, Holden | 12/9/2022 | 0.6 | Review L. Workman (CEL) comments to CPO diligence requests. |
| Brantley, Chase | 12/9/2022 | 0.7 | Call with S. Colangelo  (A&M) and Celsius to discuss mining diligence items. |
| Ciriello, Andrew | 12/9/2022 | 0.2 | Call with S. Calvert (A&M) to discuss responses to Examiner diligence requests. |
| Ciriello, Andrew | 12/9/2022 | 0.5 | Participate in call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E) and S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 12/9/2022 | 0.2 | Call with D. Tappen (CEL) to discuss responses to Examiner diligence requests |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/9/2022 | 0.3 | Correspond with D. Tappen (CEL) regarding CEL token transaction reporting |
| Ciriello, Andrew | 12/9/2022 | 0.3 | Correspond with T. Martin, R. Loh (Huron) and A. Seetharaman (CEL) regarding open diligence requests |
| Ciriello, Andrew | 12/9/2022 | 0.3 | Upload Fireblocks reports to dataroom for activity prior to January 2022 |
| Ciriello, Andrew | 12/9/2022 | 0.3 | Correspond with R. Campagna, S. Calvert (A&M) regarding on-chain transaction activity since June 2021 |
| Ciriello, Andrew | 12/9/2022 | 2.0 | Call with O. Mak, L. Workman (CEL), G. Brier (K&E), J. McNeily (L&W) to prepare for Examiner discussion |
| Colangelo, Samuel | 12/9/2022 | 0.6 | Update diligence trackers per information and statuses received from counsel. |
| Colangelo, Samuel | 12/9/2022 | 0.8 | Call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E) and A. Ciriello (A&M) to discuss open diligence requests |
| Colangelo, Samuel | 12/9/2022 | 0.7 | Call with C. Brantley (A&M) and Celsius to discuss mining diligence items. |
| Dailey, Chuck | 12/9/2022 | 0.3 | Email correspondence with Celsius team regarding UCC information request |
| Kinealy, Paul | 12/9/2022 | 1.7 | Research certain customer inquiries from A. Golic (K&E) and follow up with Celsius operations |
| Wadzita, Brent | 12/9/2022 | 1.2 | Prepare review package for CEL to review in response to diligence request 275, state-wise retail parties in Earn. |
| Wadzita, Brent | 12/9/2022 | 1.3 | Analyze and investigate coin movements between Celsius entities and GK8. |
| Wadzita, Brent | 12/9/2022 | 0.9 | Investigate and prepare responses to questions re: KERP from UCC advisors. |
| Ciriello, Andrew | 12/10/2022 | 0.6 | Review and comment on transaction activity requested by UCC |
| Wadzita, Brent | 12/10/2022 | 1.1 | Investigate and prepare responses to questions re: KERP from UCC advisors. |
| Ciriello, Andrew | 12/11/2022 | 0.3 | Review and comment on diligence list ahead of call with company and counsel on 12/12 |
| Colangelo, Samuel | 12/11/2022 | 0.3 | Correspond with A&M team regarding diligence requests and review calls for the upcoming week. |
| Colangelo, Samuel | 12/11/2022 | 0.3 | Prepare high priority diligence list for distribution ahead of status call. |
| Bixler, Holden | 12/12/2022 | 0.4 | Correspond with T. Scheffer (K&E) and A&M team re: status of CPO diligence. |
| Calvert, Sam | 12/12/2022 | 0.2 | Call with A. Ciriello (A&M) re: updated diligence requests and related analyses. |
| Calvert, Sam | 12/12/2022 | 0.4 | Call with G. Wang (A&M) re: custody liabilities and related analyses. |
| Calvert, Sam | 12/12/2022 | 0.5 | Review of Fireblocks produced data to resolve date issues / formatting. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/12/2022 | 0.8 | Follow up related to third party service provider contract and scope of services. |
| Ciriello, Andrew | 12/12/2022 | 0.9 | Participation in Examiner Interview of Oleena Mak with Examiner team and L. Workman (CEL), G. Brier, D. Latona, N. John, J. D'Antonio (K&E) and J. McNeily (L&W) |
| Ciriello, Andrew | 12/12/2022 | 0.7 | Call with J. Lambros, L. Workman, J. Golding (CEL), G. Brier (K&E), Z. Mohamed (CVP), S. Colangelo and J. Tilsner (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 12/12/2022 | 0.4 | Call with Examiner team, C. Ferraro, L. Workman (CEL), D. Latona, G. Brier (K&E) to discuss status of Examiner diligence requests |
| Ciriello, Andrew | 12/12/2022 | 0.4 | Prepare responses to Examiner diligence requests and upload associated files to VDR |
| Ciriello, Andrew | 12/12/2022 | 0.2 | Call with A. Ciriello (A&M) re: updated diligence requests and related analyses. |
| Ciriello, Andrew | 12/12/2022 | 1.0 | Partial participation in call with S. Peter, L. Workman (CEL), D. Latona, G. Brier (K&E), R. Malo (L&W) to prepare for Examiner interview |
| Colangelo, Samuel | 12/12/2022 | 0.7 | Call with A. Ciriello, J. Tilsner (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/12/2022 | 0.3 | Update diligence trackers to reflect updates discussed on status call. |
| Dailey, Chuck | 12/12/2022 | 0.6 | Correspondence with the UCC regarding media inquiries. |
| Kinealy, Paul | 12/12/2022 | 1.1 | Research additional customer account inquiries from A. Golic (K&E). |
| Wadzita, Brent | 12/12/2022 | 1.7 | Analyze and investigate coin movements between Celsius entities and GK8. |
| Wang, Gege | 12/12/2022 | 0.4 | Call with G. Wang (A&M) re: custody liabilities and related analyses. |
| Allison, Roger | 12/13/2022 | 1.6 | Perform research regarding the transaction history and account balance of a retail creditor re: customer inquiry |
| Allison, Roger | 12/13/2022 | 0.8 | Perform research regarding the transaction history and account balance of an additional retail creditor re: customer inquiry |
| Bixler, Holden | 12/13/2022 | 0.4 | Review correspondence and files re: COP diligence. |
| Calvert, Sam | 12/13/2022 | 1.5 | Call with A. Seetharaman (Celsius) and third party vendor representative re: MTM vs book basis crypto accounting processes. |
| Ciriello, Andrew | 12/13/2022 | 0.7 | Prepare and distribute responses to Examiner diligence requests regarding CEL tokens |
| Ciriello, Andrew | 12/13/2022 | 1.0 | Participation in Examiner interview of Shahar Peter with L. Workman (CEL), Jenner team, D. Latona, G. Brier, J. D'Antonio (K&E) |
| Ciriello, Andrew | 12/13/2022 | 0.5 | Review of custodian contracts in response to Examiner diligence request |
| Ciriello, Andrew | 12/13/2022 | 0.2 | Call with I. Inbar (CEL) to discuss CEL tokens in coin report and freeze |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/13/2022 | 0.3 | Prepare high priority diligence list for distribution ahead of status call. |
| Kinealy, Paul | 12/13/2022 | 0.8 | Research creditor inquiries from M. Lemm (K&E) and follow up with Celsius re: same. |
| Kinealy, Paul | 12/13/2022 | 1.1 | Analyze data responsive to CPO inquiries and follow up with Celsius operations re: same. |
| Wadzita, Brent | 12/13/2022 | 0.9 | Analyze coin transactions and coin movement to understand certain transactions identified by advisors re: insiders. |
| Allison, Roger | 12/14/2022 | 1.1 | Perform research regarding the transaction history and account balance of a retail creditor re: customer inquiry |
| Allison, Roger | 12/14/2022 | 0.9 | Perform research regarding the transaction history and account balance of an additional retail creditor re: customer inquiry |
| Brantley, Chase | 12/14/2022 | 1.5 | Participate in meeting with J. Fan (Celsius) and K&E to prepare for Examiner interview. |
| Calvert, Sam | 12/14/2022 | 0.7 | Call with K. Tang, A. Seetharaman (both Celsius), Huron team, A. Ciriello (A&M) re: mapping financials to freeze reports and related accounting questions. |
| Ciriello, Andrew | 12/14/2022 | 0.1 | Call with A. Seetharaman (CEL) to discuss accounting diligence requests from Examiner |
| Ciriello, Andrew | 12/14/2022 | 1.5 | Call with J. Fan, L. Workman (CEL), G. Brier, L. Hamlin, A. Sexton (K&E) to prepare for Examiner interview |
| Ciriello, Andrew | 12/14/2022 | 0.7 | Review and comment on prospective buyer reformat of balance sheet by coin type |
| Ciriello, Andrew | 12/14/2022 | 0.7 | Call with A. Seetharaman, K. Tang (CEL), T. Martin, R. Loh, M. Boyer (Huron) and R. Campagna, S. Calvert (A&M) to discuss accounting diligence requests made by Examiner |
| Ciriello, Andrew | 12/14/2022 | 0.6 | Review and comment on non-headcount cost savings analysis requested by prospective buyer |
| Ciriello, Andrew | 12/14/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), D. Latona, G. Brier (K&E) and S. Colangelo and J. Tilsner (A&M) regarding open diligence items |
| Ciriello, Andrew | 12/14/2022 | 0.2 | Correspond with M. Ilic (CEL) and B. Wadzita (A&M) regarding Examiner request for Earn balances |
| Ciriello, Andrew | 12/14/2022 | 0.4 | Call with B. Wadzita (A&M) regarding diligence requests from Examiner advisors |
| Ciriello, Andrew | 12/14/2022 | 0.4 | Prepare and distribute responses to Examiner diligence requests regarding CEL tokens, accounting and exchange transaction data |
| Ciriello, Andrew | 12/14/2022 | 0.3 | Review and comment on proposed files to be provided in response to Examiner diligence requests |
| Colangelo, Samuel | 12/14/2022 | 0.3 | Update examiner request tracker per information received from K&E. |
| Colangelo, Samuel | 12/14/2022 | 0.2 | Confirm file uploads to dataroom per internal request. |
| Colangelo, Samuel | 12/14/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), D. Latona, G. Brier (K&E) and A. Ciriello and J. Tilsner (A&M) regarding open diligence items |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/14/2022 | 0.6 | Assemble process explanations for vendor spend reduction files. |
| Colangelo, Samuel | 12/14/2022 | 0.3 | Update diligence trackers to reflect updates discussed on status call. |
| Kinealy, Paul | 12/14/2022 | 1.2 | Research creditor inquiries from A. Xuan (K&E) and follow up with Celsius re: same. |
| Pogorzelski, Jon | 12/14/2022 | 0.8 | Analyze historical cash disbursements related to fire blocks |
| Tilsner, Jeremy | 12/14/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), D. Latona, G. Brier (K&E) and A. Ciriello and S. Colangelo (A&M) regarding open diligence items |
| Wadzita, Brent | 12/14/2022 | 0.4 | Call with A. Ciriello (A&M) regarding diligence requests from Examiner advisors |
| Brantley, Chase | 12/15/2022 | 0.6 | Respond to questions from the Examiner re:  mining data invoice requests. |
| Brantley, Chase | 12/15/2022 | 1.3 | Correspond with the Company re:  latest round of mining data requests from the Examiner. |
| Brantley, Chase | 12/15/2022 | 1.5 | Participate in meeting with J. Morgan (Celsius) and K&E to prepare for Examiner interview. |
| Ciriello, Andrew | 12/15/2022 | 1.5 | Call with J. Morgan, L. Koren, L. Workman (CEL) and G. Brian, A. Sexton (K&E) to prepare for Examiner interview |
| Ciriello, Andrew | 12/15/2022 | 0.6 | Call with L. Workman (CEL) regarding open Examiner diligence requests |
| Ciriello, Andrew | 12/15/2022 | 0.6 | Call with L. Workman (CEL) to discuss open Examiner diligence requests |
| Ciriello, Andrew | 12/15/2022 | 0.5 | Call with K. Tang, A. Seetharaman (CEL) and S. Calvert (A&M) to discuss Examiner accounting diligence requests |
| Ciriello, Andrew | 12/15/2022 | 0.4 | Emails with T. Martin, R. Loh, M. Boyer (Huron) regarding open Examiner financial diligence requests |
| Ciriello, Andrew | 12/15/2022 | 0.3 | Call with T. Martin, R. Loh, M. Boyer (Huron) to discuss the status of Examiner financial diligence requests |
| Ciriello, Andrew | 12/15/2022 | 0.4 | Call with G. Brier (K&E) regarding privilege review on documents requested by Examiner |
| Colangelo, Samuel | 12/15/2022 | 0.6 | Review and distribute edited version of potential buyer asset summary. |
| Colangelo, Samuel | 12/15/2022 | 2.1 | Update vendor spend reduction analysis per internal comments and diligence requests. |
| Colangelo, Samuel | 12/15/2022 | 0.3 | Prepare high priority diligence list for distribution ahead of status call. |
| Kinealy, Paul | 12/15/2022 | 1.1 | Research customer account inquiries from A. Golic (K&E). |
| Kinealy, Paul | 12/15/2022 | 0.7 | Research inquiries from W. Foster (M3). |
| Brantley, Chase | 12/16/2022 | 0.3 | Correspond with K&E re:  delivery of mining weekly operating report to the Examiner. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/16/2022 | 1.3 | Review weekly mining operating reports prepared by P. Holert (Celsius) ahead of sharing with the Examiner. |
| Brantley, Chase | 12/16/2022 | 1.5 | Participate in meeting with P. Holert (Celsius),K&E  and A. Ciriello (A&M) to prepare for Examiner interview. |
| Brantley, Chase | 12/16/2022 | 0.5 | Participate in meeting with J. Fan (Celsius) and K&E to prepare for Examiner interview. |
| Campagna, Robert | 12/16/2022 | 1.1 | Analysis of individual company balance sheets over various points in time. |
| Ciriello, Andrew | 12/16/2022 | 0.4 | Participate in call with J. Lambros (CEL), D. Latona, G. Briefel (K&E), Z. Mohamed (CVP), and S. Colangelo and J. Tilsner (A&M) regarding open diligence requests |
| Ciriello, Andrew | 12/16/2022 | 0.6 | Partial participation in examiner interview prep with P. Holert, L. Workman (CEL), D. Latona, L. Hamlin (K&E) and C. Brantley (A&M) |
| Ciriello, Andrew | 12/16/2022 | 0.6 | Correspond with K. Tang, A. Seetharaman (CEL) regarding open Examiner financial diligence requests |
| Ciriello, Andrew | 12/16/2022 | 0.5 | Call with J. Fan, L. Workman (CEL), G. Brier, L. Hamlin, A. Sexton (K&E) to prepare for Examiner interview |
| Ciriello, Andrew | 12/16/2022 | 0.2 | Coordinate Examiner interview prep for the week ending 12/23 |
| Colangelo, Samuel | 12/16/2022 | 0.2 | Prepare and upload files to examiner dataroom. |
| Colangelo, Samuel | 12/16/2022 | 0.4 | Participate in call with A. Ciriello, J. Tilsner (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/16/2022 | 0.3 | Update diligence trackers to reflect updates discussed on status call. |
| Kinealy, Paul | 12/16/2022 | 0.8 | Research creditor inquires from M. Lemm (K&E). |
| Tilsner, Jeremy | 12/16/2022 | 0.5 | Call with A. Ciriello, S. Colangelo (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Wadzita, Brent | 12/16/2022 | 1.1 | Prepare and aggregate information and comments from Celsius re: certain transactions between Celsius and institutional counter parties. |
| Colangelo, Samuel | 12/18/2022 | 0.2 | Prepare high priority diligence list for distribution ahead of status call. |
| Allison, Roger | 12/19/2022 | 1.4 | Working session with B. Wadzita (A&M) to prepare comments re: regulatory diligence requests. |
| Bixler, Holden | 12/19/2022 | 0.2 | Call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) and A. Ciriello (A&M) to discuss user data requests related to SOFAs |
| Brantley, Chase | 12/19/2022 | 0.8 | Prepare schedule of mining prepayments to share with the Examiner. |
| Brantley, Chase | 12/19/2022 | 1.1 | Prepare bridge to prior cash forecast in response to questions from potential bidder. |
| Brantley, Chase | 12/19/2022 | 1.0 | Participate in Examiner interview with J. Morgan (Celsius), K&E, Examiner and A. Ciriello (A&M). |
| Brantley, Chase | 12/19/2022 | 0.4 | Respond to questions from M3 (UCC) re:  November financial package. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/19/2022 | 0.3 | Provide responses to potential bidder re: delta in cash positions between forecasts. |
| Campagna, Robert | 12/19/2022 | 0.7 | Research related to Deloitte report within Celsius. |
| Ciriello, Andrew | 12/19/2022 | 0.7 | Call with J. Lambros (CEL), D. Latona, G. Briefel (K&E), Z. Mohamed (CVP), and S. Colangelo and J. Tilsner (A&M) regarding open diligence requests |
| Ciriello, Andrew | 12/19/2022 | 0.2 | Call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) and H. Bixler (A&M) to discuss user data requests related to SOFAs |
| Ciriello, Andrew | 12/19/2022 | 0.3 | Correspond with A. Seetharaman (CEL) regarding Examiner diligence requests |
| Ciriello, Andrew | 12/19/2022 | 0.3 | Call with V. Lazar, A. Cooper, S. Weiss (Jenner), C. Ferraro, L. Workman (CEL) and R. Kwasteniet, D. Latona, G. Brier (K&E) to discuss outstanding Examiner diligence requests |
| Ciriello, Andrew | 12/19/2022 | 0.5 | Partial participation in Examiner interview of Jeff Morgan with Examiner advisors, L. Workman (CEL), G. Brier, L. Hamlin (K&E) and C. Brantley (A&M) |
| Ciriello, Andrew | 12/19/2022 | 0.4 | Analyze institutional loan book included in June financials and correspond with T. Martin (Huron) regarding the same |
| Colangelo, Samuel | 12/19/2022 | 0.3 | Update diligence trackers to reflect updates discussed on status call. |
| Colangelo, Samuel | 12/19/2022 | 0.7 | Call with A. Ciriello, J. Tilsner (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/19/2022 | 0.8 | Update spend reduction file for diligence request. |
| Kinealy, Paul | 12/19/2022 | 0.8 | Research regulatory inquiries and follow up with Celsius legal and operations team re: same. |
| Kinealy, Paul | 12/19/2022 | 0.4 | Research contract inquiries from W. Foster (M3). |
| Tilsner, Jeremy | 12/19/2022 | 0.5 | Participation in call with J. Lambros (CEL), D. Latona, G. Briefel (K&E), Z. Mohamed (CVP), and A. Ciriello and J. Tilsner (A&M) regarding open diligence requests |
| Wadzita, Brent | 12/19/2022 | 1.4 | Working session with R. Allison (A&M) to prepare comments re: regulatory diligence requests. |
| Brantley, Chase | 12/20/2022 | 1.0 | Participate in Examiner interview with P. Holert (Celsius), K&E, Examiner and A. Ciriello (A&M). |
| Brantley, Chase | 12/20/2022 | 0.2 | Review report of cash variance and intercompany transfers ahead of sharing with the UST. |
| Ciriello, Andrew | 12/20/2022 | 0.3 | Correspond with K. Tang, A. Seetharaman, J. Lambros (CEL) regarding outstanding Examiner diligence requests |
| Ciriello, Andrew | 12/20/2022 | 0.3 | Call with J. Tilsner (A&M) regarding potential buyer diligence requests |
| Ciriello, Andrew | 12/20/2022 | 0.4 | Prepare and distribute responses to UCC diligence requests to M3 team |
| Ciriello, Andrew | 12/20/2022 | 1.0 | Participation in Examiner interview of P. Holert with Examiner team, D. Latona, G. Brier, L. Hamlin (K&E) and C. Brantley (A&M) |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/20/2022 | 0.3 | Correspond with T. Martin (Huron) regarding diligence requests related to historical liquidity reports |
| Colangelo, Samuel | 12/20/2022 | 0.3 | Update and distribute diligence trackers per internal comments. |
| Colangelo, Samuel | 12/20/2022 | 0.3 | Correspond with Centerview regarding buyer diligence requests and update in tracker to reflect. |
| Colangelo, Samuel | 12/20/2022 | 0.3 | Prepare high priority diligence list for distribution ahead of status call. |
| Kinealy, Paul | 12/20/2022 | 0.6 | Research customer account inquiries and follow up with Celsius data team re: same. |
| Tilsner, Jeremy | 12/20/2022 | 0.3 | Call with A. Ciriello (A&M) regarding potential buyer diligence requests |
| Wadzita, Brent | 12/20/2022 | 1.6 | Analyze Fireblocks workspace mapping structure to build out workspace to entity mapping. |
| Wadzita, Brent | 12/20/2022 | 2.4 | Working session to analyze non-retail Fireblocks staking coin transactions and movements. |
| Campagna, Robert | 12/21/2022 | 0.7 | Call with S. Calvert (A&M) re: ongoing analysis and financial diligence. |
| Ciriello, Andrew | 12/21/2022 | 0.4 | Call with T. Martin, R. Loh, M. Boyer (Huron) regarding open accounting due diligence requests |
| Ciriello, Andrew | 12/21/2022 | 0.6 | Call with L. Workman, J. Lambros (CEL), G. Brier, J. D'Antonio (K&E), S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 12/21/2022 | 2.0 | Call with K. Tang (CEL), D. Latona, J. D'Antonio, G. Brier (K&E) and J. McNeily (L&W) to prepare for Examiner interview |
| Colangelo, Samuel | 12/21/2022 | 0.3 | Update diligence trackers to reflect updates discussed on status call. |
| Colangelo, Samuel | 12/21/2022 | 0.3 | Update examiner tracker to reflect latest diligence requests. |
| Colangelo, Samuel | 12/21/2022 | 0.5 | Participate in call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 12/21/2022 | 0.3 | Research additional customer inquiry from K&E and follow up with Celsius operations team. |
| Brantley, Chase | 12/22/2022 | 0.9 | Respond to questions from M3 (UCC) re:  November mining balance sheet. |
| Brantley, Chase | 12/22/2022 | 1.0 | Participate in Examiner interview with J. Fan (Celsius), K&E, and Examiner. |
| Brantley, Chase | 12/22/2022 | 0.2 | Call with A. Ciriello (A&M) to discuss Mining diligence requests |
| Ciriello, Andrew | 12/22/2022 | 0.2 | Correspond with G. Hensley (K&E) regarding data request from regulators |
| Ciriello, Andrew | 12/22/2022 | 0.2 | Call with C. Brantley (A&M) to discuss Mining diligence requests |
| Ciriello, Andrew | 12/22/2022 | 1.8 | Call with S. Maglic, L. Workman (CEL), D. Latona, G. Brier (K&E) and J. McNeily (L&W) to prepare for Examiner interview |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/22/2022 | 0.3 | Prepare high priority diligence list for distribution ahead of status call. |
| Kinealy, Paul | 12/22/2022 | 1.1 | Research new customer account data inquiries from S. Sanders (K&E). |
| Allison, Roger | 12/23/2022 | 0.8 | Perform analysis of certain customer transaction details re: diligence request |
| Brantley, Chase | 12/23/2022 | 0.6 | Review outstanding Examiner diligence requests and prepare outreach to mining team. |
| Calvert, Sam | 12/23/2022 | 2.0 | Examiner call with K. Tang, L. Workman (both Celsius), White and Case team, Jenner and Block team, Huron team, K&E team and R. Campagna and A. Ciriello (A&M). |
| Campagna, Robert | 12/23/2022 | 1.8 | Initial review of diligence report associated with preferred equity investment. |
| Campagna, Robert | 12/23/2022 | 2.1 | Examiner call with K. Tang, L. Workman (both Celsius), White and Case team, Jenner and Block team, Huron team, K&E team and A. Ciriello and S. Calvert (A&M). |
| Ciriello, Andrew | 12/23/2022 | 0.5 | Call with L. Workman, J. Lambros, J. Golding (CEL), D. Latona, J. D'Antonio, G. Brier (K&E) and S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 12/23/2022 | 1.1 | Partial participation in Examiner interview of Kai Tang with L. Workman (CEL), Examiner team, A. Colodny, C. Gurland (W&C), D. Latona, G. Brier, J. D'Antonio (K&E), and R. Campagna, S. Calvert (A&M) |
| Colangelo, Samuel | 12/23/2022 | 3.5 | Call with K&E, Jenner, Huron, White & Case, and Celsius to discuss examiner questions regarding risk team. |
| Colangelo, Samuel | 12/23/2022 | 0.4 | Update diligence trackers to reflect updates discussed on status call. |
| Colangelo, Samuel | 12/23/2022 | 0.5 | Call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 12/23/2022 | 0.8 | Research additional customer account inquiries and advise K&E re: same. |
| Campagna, Robert | 12/27/2022 | 0.4 | Discussion related to special committee deck related to novation. |
| Campagna, Robert | 12/27/2022 | 0.3 | Call with P. Nash (K&E) related to preferred equity advisor discussions. |
| Ciriello, Andrew | 12/27/2022 | 1.0 | Call with J. Morgan, L. Workman (CEL), L. Hamlin, A. Sexton (K&E) to prepare for Examiner interview |
| Ciriello, Andrew | 12/27/2022 | 0.3 | Call with Examiner team, C. Ferraro, L. Workman (CEL), R. Kwasteniet, D. Latona, G. Brier (K&E) to discuss outstanding diligence requests |
| Colangelo, Samuel | 12/27/2022 | 0.2 | Correspond with K&E and Centerview regarding updated diligence requests. |
| Kinealy, Paul | 12/27/2022 | 0.8 | Research additional customer account inquiries from A. Golic (K&E). |
| Brantley, Chase | 12/28/2022 | 0.4 | Review mining rig deployment materials to be shared with potential bidder. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 12/28/2022 | 0.4 | Respond to questions from M3 (UCC) about mining containers. |
| Brantley, Chase | 12/28/2022 | 0.3 | Respond to questions from the Company re: files delivered to the Examiner. |
| Brantley, Chase | 12/28/2022 | 0.8 | Correspond with mining team re: pre-petition amounts outstanding for hosting vendors in response to Examiner request. |
| Campagna, Robert | 12/28/2022 | 0.8 | Ongoing review of Deloitte presentation. |
| Ciriello, Andrew | 12/28/2022 | 0.4 | Correspond with M3 team regarding records of historical CEL token transactions |
| Ciriello, Andrew | 12/28/2022 | 0.5 | Correspond with L. Hamlin (K&E) regarding financials reports available for historical periods based on Examiner and preferred equity holder requests |
| Ciriello, Andrew | 12/28/2022 | 0.9 | Reconcile work papers used to produce consolidated financials against summary financials reports based on Examiner request |
| Ciriello, Andrew | 12/28/2022 | 0.7 | Review and comment on figures to include in draft motion regarding claims at all entities for earn depositors |
| Ciriello, Andrew | 12/28/2022 | 0.3 | Analyze various staked ETH positions by staking platform, synthetic staking and direct staking |
| Ciriello, Andrew | 12/28/2022 | 1.0 | Call with L. Workman, J. Lambros, J. Golding (CEL), S. Briefel, G. Brier, J. D'Antonio (K&E), D. Bendetson, Z. Mohamed (CVP) and S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 12/28/2022 | 0.3 | Correspond with D. Tappen, I. Inbar, R. Shakhnovetsky (CEL) regarding Examiner wallet request |
| Ciriello, Andrew | 12/28/2022 | 0.3 | Upload documents responsive to Examiner Mining requests and correspond with Examiner team regarding the same |
| Ciriello, Andrew | 12/28/2022 | 0.2 | Correspond with S. Colangelo (A&M) regarding open due diligence requests |
| Colangelo, Samuel | 12/28/2022 | 1.0 | Call with A. Ciriello, J. Tilsner (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 12/28/2022 | 0.5 | Update diligence tracker to reflect latest status of requests. |
| Tilsner, Jeremy | 12/28/2022 | 0.5 | Participate in call with A. Ciriello, S. Colangelo (both A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Wadzita, Brent | 12/28/2022 | 2.2 | Reconcile Celsius wallet listing to separately produced company wallet listing and identify variances. |
| Bixler, Holden | 12/29/2022 | 0.3 | Correspond with A&M team re: M-3 diligence status. |
| Brantley, Chase | 12/29/2022 | 0.4 | Participate in call with A. Ciriello, S. Colangelo (both A&M), Centerview, and Celsius to discuss buyer diligence request. |
| Brantley, Chase | 12/29/2022 | 1.5 | Update mining materials with scenario analysis ahead of call with potential bidder. |
| Brantley, Chase | 12/29/2022 | 1.3 | Call with A. Ciriello, S. Colangelo (both A&M), Jenner, K&E, and Celsius to discuss examiner tax questions. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/29/2022 | 0.2 | Correspondence with G. Brier (K&E) re: additional data request related to Fireblocks wallets. |
| Calvert, Sam | 12/29/2022 | 0.8 | Setup of Celsius QuickBooks and fathom accounts. |
| Ciriello, Andrew | 12/29/2022 | 0.4 | Analyze and draft responses to UCC diligence requests regarding retail loans |
| Ciriello, Andrew | 12/29/2022 | 0.6 | Call with I. Inbar, R. Shakhnovetsky (CEL) regarding Examiner wallet request |
| Ciriello, Andrew | 12/29/2022 | 0.3 | Correspond with T. Martin (Huron) regarding diligence requests related to Equities First Holdings |
| Ciriello, Andrew | 12/29/2022 | 0.3 | Call with T. Martin (Huron) to discuss outstanding due diligence requests |
| Ciriello, Andrew | 12/29/2022 | 0.3 | Correspond with S. Kleiderman (CEL) regarding examiner request for balance sheet data by wallet |
| Ciriello, Andrew | 12/29/2022 | 1.0 | Partial participation in Examiner interview of J. Morgan (CEL) with Examiner team, L. Workman (CEL), D. Latona, L. Hamlin, A. Sexton (K&E) and C. Brantley, S. Colangelo (A&M) |
| Ciriello, Andrew | 12/29/2022 | 0.5 | Call with K. Tang, A. Seetharaman (CEL), D. Bendetson (CVP), C. Brantley, S. Colangelo (A&M) to discuss buyer cost savings diligence requests |
| Ciriello, Andrew | 12/29/2022 | 0.8 | Call with S. Colangelo (A&M) to discuss outstanding diligence requests and plan to finalize existing requests |
| Ciriello, Andrew | 12/29/2022 | 0.6 | Call with K. Tang, A. Seetharaman (CEL) to discuss Examiner accounting diligence requests |
| Colangelo, Samuel | 12/29/2022 | 1.3 | Call with A. Ciriello, C. Brantley (both A&M), Jenner, K&E, and Celsius to discuss examiner tax questions. |
| Colangelo, Samuel | 12/29/2022 | 0.8 | Working session with A. Ciriello (A&M) to discuss high priority diligence requests. |
| Colangelo, Samuel | 12/29/2022 | 0.4 | Participate in call with A. Ciriello, C. Brantley (both A&M), Centerview, and Celsius to discuss buyer diligence request. |
| Wadzita, Brent | 12/29/2022 | 1.8 | Identify Fireblocks transactions from wallet listing reconciliation for inclusion into statement of financial affairs amendment. |
| Ciriello, Andrew | 12/30/2022 | 0.6 | Correspond with T. Bentov (CEL) and T. Biggs (M3) regarding retail loan diligence requests |
| Ciriello, Andrew | 12/30/2022 | 2.8 | Participate in Ashley Harrell Examiner interview with Examiner team, L. Workman, J. Golding (CEL), L. Curtis (W&C), D. Latona, L. Hamlin, J. D'Antonio (K&E) |
| Ciriello, Andrew | 12/30/2022 | 0.3 | Correspond with M. Blecher, S. Kleiderman (CEL) regarding Examiner requests for historical wallet-based balance data |
| Ciriello, Andrew | 12/30/2022 | 0.3 | Correspond with D. Tappen (CEL) regarding Fireblocks / wallet-level Examiner diligence requests |
| Ciriello, Andrew | 12/30/2022 | 0.3 | Correspond with T. Martin (Huron), A. Cooper (Jenner), D. Latona (K&E) regarding Fireblocks / wallet-level Examiner diligence requests |
| Ciriello, Andrew | 12/30/2022 | 0.3 | Correspond with K. Tang, A. Seetharaman (CEL) and S. Colangelo (A&M) regarding Examiner request for reconciliation of consolidated historical financial results |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/30/2022 | 0.6 | Call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E), Z. Mohamed (CVP) to discuss open due diligence requests |
| Ciriello, Andrew | 12/30/2022 | 1.2 | Research Fireblocks / wallet-level Examiner diligence requests |
| Ciriello, Andrew | 12/30/2022 | 0.2 | Correspond with H. Bixler, P. Kinealy, J. Tilsner, G. Wang (A&M) regarding UCC SOFA and claims data requests |
| Ciriello, Andrew | 12/30/2022 | 1.3 | Research historical coin transactions and balances to reconcile on chain activity to Freeze reports |
| Ciriello, Andrew | 12/30/2022 | 0.2 | Correspond with C. Ferraro, L. Workman (CEL), D. Latona (K&E) and R. Campagna (A&M) regarding Examiner diligence requests |
| Colangelo, Samuel | 12/30/2022 | 2.2 | Edit and distribute vendor spend reduction analysis for buyer diligence request. |
| Kinealy, Paul | 12/30/2022 | 0.8 | Research additional customer account inquiry from A. Golic (K&E). |
| Bixler, Holden | 1/2/2023 | 0.5 | H. Bixler (A&M), A. Ciriello (A&M), J. Tilsner (A&M) and G. Wang (A&M) participate in call to discuss SOFA data requests from UCC. |
| Brantley, Chase | 1/2/2023 | 0.4 | Respond to questions from M3 re:  changes to the mining forecast through March 31. |
| Campagna, Robert | 1/2/2023 | 0.8 | Emails related to Examiner requests and proposed response. |
| Ciriello, Andrew | 1/2/2023 | 0.3 | Correspond with C. Ferraro (CEL), D. Latona (K&E) and R. Campagna, A. Lal (A&M) regarding Examiner diligence requests for weekly P&L reports and wallet-level balance data |
| Ciriello, Andrew | 1/2/2023 | 0.3 | Correspond with K. Tang, A. Seetharaman (CEL) regarding open Examiner financial diligence requests |
| Ciriello, Andrew | 1/2/2023 | 0.2 | H. Bixler (A&M), A. Ciriello (A&M), J. Tilsner (A&M) and G. Wang (A&M) participate in call to discuss SOFA data requests from UCC. |
| Colangelo, Samuel | 1/2/2023 | 0.8 | Review and update digital asset file ahead of review call. |
| Tilsner, Jeremy | 1/2/2023 | 0.5 | H. Bixler (A&M), A. Ciriello (A&M), J. Tilsner (A&M) and G. Wang (A&M) participate in call to discuss SOFA data requests from UCC. |
| Wadzita, Brent | 1/2/2023 | 1.6 | Analyze crypto wallet listing and reconcile to various sources to identify gaps. |
| Wadzita, Brent | 1/2/2023 | 1.3 | Review internal wallet listings to identify additional crypto wallets re: cold storage. |
| Wang, Gege | 1/2/2023 | 0.5 | H. Bixler (A&M), A. Ciriello (A&M), J. Tilsner (A&M) and G. Wang (A&M) participate in call to discuss SOFA data requests from UCC. |
| Bixler, Holden | 1/3/2023 | 0.3 | Correspond with G. Dodd (CEL) re: status of diligence requests. |
| Brantley, Chase | 1/3/2023 | 1.0 | Participate in Examiner interview with L. Koren (Celsius), K&E, Examiner and A. Ciriello (A&M). |
| Brantley, Chase | 1/3/2023 | 2.6 | Participate in Examiner interview with P. Holert (Celsius), K&E, Examiner and A. Ciriello (A&M). |
| Ciriello, Andrew | 1/3/2023 | 1.5 | Call with L. Koren, L. Workman (CEL), L. Hamlin (K&E) to prepare for Examiner Interview |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/3/2023 | 0.3 | Call with Examiner team, C. Ferraro, L. Workman (CEL), R. Kwasteniet, D. Latona, G. Brier, T. McCarrick, J. D'Antonio (K&E) to discuss open diligence requests |
| Ciriello, Andrew | 1/3/2023 | 0.6 | Review and comment on balance sheet reconciliation analysis provided by potential buyer |
| Ciriello, Andrew | 1/3/2023 | 0.3 | Call with L. Workman, K. Tang, J. Lambros (CEL) to discuss weekly P&L report |
| Ciriello, Andrew | 1/3/2023 | 0.3 | Correspond with A. Riley (CEL) regarding UCC diligence requests related to retail loans |
| Ciriello, Andrew | 1/3/2023 | 0.4 | Correspond with T. Martin (Huron) regarding outstanding financial due diligence requests from Examiner |
| Ciriello, Andrew | 1/3/2023 | 3.2 | Participate in Examiner interview of P. Holert (CEL) with Examiner team, L. Workman, J. Golding (CEL), D. Latona, G. Brier (K&E), A. Colodny, C. Gurland (W&C) and C. Brantley (A&M) |
| Ciriello, Andrew | 1/3/2023 | 1.0 | Participate in Examiner interview of L. Koren (CEL) with Examiner team, J. Golding, L. Workman (CEL), D. Latona, L. Hamlin (K&E) and C. Brantley (A&M) |
| Colangelo, Samuel | 1/3/2023 | 1.6 | Update potential buyer digital asset summary to include price variances and bridge. |
| Colangelo, Samuel | 1/3/2023 | 1.6 | Analyze and reconcile consolidated financials provided by Celsius for first quarter 2022. |
| Colangelo, Samuel | 1/3/2023 | 0.4 | Correspond with Centerview regarding third party balance sheet analysis. |
| Colangelo, Samuel | 1/3/2023 | 0.6 | Review liability side of potential buyer digital asset summary and assemble summary. |
| Colangelo, Samuel | 1/3/2023 | 1.4 | Analyze and reconcile consolidated financials provided by Celsius for third quarter 2021. |
| Colangelo, Samuel | 1/3/2023 | 1.3 | Analyze and reconcile consolidated financials provided by Celsius for second quarter 2021. |
| Lucas, Emmet | 1/3/2023 | 0.6 | Reconcile secondary analysis prepared by S. Colangelo (A&M) regarding 2022 Core Scientific payments from Celsius Mining LLC. |
| Brantley, Chase | 1/4/2023 | 0.7 | Review latest mining diligence request list from the Examiner and prepare outreach to Company. |
| Brantley, Chase | 1/4/2023 | 0.9 | Continue to analyze mining invoices and prepare responses to Examiner mining diligence requests. |
| Brantley, Chase | 1/4/2023 | 1.8 | Analyze mining invoices requested by the Examiner and prepare responses to Examiner questions. |
| Brantley, Chase | 1/4/2023 | 0.4 | Call with J. Fan (Celsius) to discuss invoice reconciliation in response to requests from the Examiner. |
| Calvert, Sam | 1/4/2023 | 1.9 | Review of QuickBooks data for detail on CEL token accounting in response to examiner questions. |
| Ciriello, Andrew | 1/4/2023 | 0.4 | Correspond with T. Martin, R. Loh (Huron) regarding outstanding diligence requests |
| Ciriello, Andrew | 1/4/2023 | 0.3 | Correspond with S. Kleiderman, G. Bodnar, M. Blecher, N. Goldstein (CEL) regarding Examiner request for meeting with Fireblocks and wallet balance reports |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/4/2023 | 0.9 | Research variance in loan figures reported in recently filed motions |
| Ciriello, Andrew | 1/4/2023 | 0.3 | Correspond with I. Inbar, R. Shakhnovetsky (CEL) regarding balance sheet composition of wallet data in freeze reports |
| Ciriello, Andrew | 1/4/2023 | 0.8 | Call with K. Tang, A. Seetharaman (CEL), T. Martin, R. Loh (Huron), S. Colangelo (A&M) to discuss consolidated financial reporting |
| Ciriello, Andrew | 1/4/2023 | 0.4 | Research historical accounting entries related to CEL token transactions based on Examiner request |
| Ciriello, Andrew | 1/4/2023 | 1.0 | Call with L. Hamlin (K&E) to discuss upcoming Examiner interview of company employee |
| Ciriello, Andrew | 1/4/2023 | 0.2 | Correspond with D. Tappen, Z. Ji, L. Workman (CEL) regarding wallet data diligence request from Examiner |
| Colangelo, Samuel | 1/4/2023 | 0.4 | Respond to examiner mining related requests. |
| Colangelo, Samuel | 1/4/2023 | 0.8 | Assemble payment evidence files and relevant invoices for examiner mining diligence requests. |
| Colangelo, Samuel | 1/4/2023 | 0.5 | Participate in call with A. Ciriello (A&M), Celsius, and Huron to discuss financial reporting variances. |
| Colangelo, Samuel | 1/4/2023 | 0.3 | Update examiner tracker to reflect latest requests and responses. |
| Colangelo, Samuel | 1/4/2023 | 0.2 | Review and upload responsive files to examiner data room. |
| Colangelo, Samuel | 1/4/2023 | 0.5 | Call with K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 1/4/2023 | 1.1 | Assemble list of primary variances in financial statements provided in response to diligence requests. |
| Wadzita, Brent | 1/4/2023 | 1.3 | Prepare Earn retail account analysis re: court order on Earn retail accounts. |
| Wadzita, Brent | 1/4/2023 | 1.6 | Analyze sofa 3 working file and analyze unidentified transactions on blockchain and supplemental data sets. |
| Bixler, Holden | 1/5/2023 | 0.5 | Participate in working session with R. Campagna, S. Colangelo, P. Kinealy, A. Lal, A. Ciriello, A. Frenkel, and E. Lucas (all A&M) to discuss new diligence requests. |
| Calvert, Sam | 1/5/2023 | 0.6 | Novation date coin comparison schedule creation. |
| Calvert, Sam | 1/5/2023 | 0.9 | Call with A. Ciriello (A&M) re: examiner diligence request on consolidated vs unconsolidated financial reporting. |
| Calvert, Sam | 1/5/2023 | 2.1 | Pulling JE level detail in response to financial discrepancies raised from examiner. |
| Campagna, Robert | 1/5/2023 | 0.6 | Review of KERP data requested by K&E for UST. |
| Campagna, Robert | 1/5/2023 | 0.4 | Participate in working session with S. Colangelo, H. Bixler, P. Kinealy, A. Lal, A. Ciriello, A. Frenkel, and E. Lucas (all A&M) to discuss new diligence requests. |
| Campagna, Robert | 1/5/2023 | 1.7 | Analysis of balances between entities related to interco accounting issues. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/5/2023 | 0.4 | Call with T. Biggs (M3), N. Shakar (Elementus) and C. Dailey (A&M) to discuss certain third party loans |
| Ciriello, Andrew | 1/5/2023 | 0.3 | Call with S. Colangelo (A&M) to discuss coin report reconciliation analysis requested by UCC |
| Ciriello, Andrew | 1/5/2023 | 0.4 | Prepare KERP investigation data to be shared with US Trustee's office |
| Ciriello, Andrew | 1/5/2023 | 0.4 | Correspond with N. Goldstein (CEL) regarding meeting with Fireblocks and wallet balance reports requested by Examiner |
| Ciriello, Andrew | 1/5/2023 | 0.5 | Participate in working session with R. Campagna, H. Bixler, P. Kinealy, A. Lal, S. Colangelo, A. Frenkel, and E. Lucas (all A&M) to discuss new diligence requests. |
| Ciriello, Andrew | 1/5/2023 | 2.0 | Call with company employees and G. Hamlin (K&E) to prepare for Examiner interview |
| Ciriello, Andrew | 1/5/2023 | 0.4 | Working session with D. Tappen, R. Shakhnovetsky (CEL) and S. Colangelo (A&M) to discuss Examiner wallet address request |
| Ciriello, Andrew | 1/5/2023 | 0.8 | Call with L. Hamlin (K&E) to discuss historical financials in response to equity holder discovery request |
| Ciriello, Andrew | 1/5/2023 | 0.4 | Correspond with T. Martin, R. Loh (Huron) regarding outstanding diligence requests |
| Ciriello, Andrew | 1/5/2023 | 0.9 | Call with S. Calvert (A&M) to discuss intercompany accounting analysis |
| Colangelo, Samuel | 1/5/2023 | 0.3 | Participate in working session with R. Campagna, H. Bixler, P. Kinealy, A. Lal, A. Ciriello, A. Frenkel, and E. Lucas (all A&M) to discuss new diligence requests. |
| Colangelo, Samuel | 1/5/2023 | 0.3 | Call with A. Ciriello (A&M) and Celsius to discuss freeze wallet detail. |
| Colangelo, Samuel | 1/5/2023 | 0.3 | Participate in working session with D. Tappen, R. Shakhnovetsky (CEL) and A. Ciriello (A&M) to discuss Examiner wallet address request |
| Dailey, Chuck | 1/5/2023 | 0.4 | Attend call with A. Ciriello (A&M) and MIII teams regarding certain third party loans |
| Frenkel, Adam | 1/5/2023 | 0.5 | Participate in working session with R. Campagna, H. Bixler, P. Kinealy, A. Lal, A. Ciriello, S. Colangelo, and E. Lucas (all A&M) to discuss new diligence requests. |
| Kinealy, Paul | 1/5/2023 | 0.4 | Participate in working session with R. Campagna, H. Bixler, S. Colangelo, A. Lal, A. Ciriello, A. Frenkel, and E. Lucas (all A&M) to discuss new diligence requests. |
| Lal, Arjun | 1/5/2023 | 0.5 | Participate in working session with R. Campagna, H. Bixler, P. Kinealy, S. Colangelo, A. Ciriello, A. Frenkel, and E. Lucas (all A&M) to discuss new diligence requests. |
| Lucas, Emmet | 1/5/2023 | 0.5 | Participate in working session with R. Campagna, H. Bixler, P. Kinealy, A. Lal, A. Ciriello, A. Frenkel, and S. Colangelo (all A&M) to discuss new diligence requests. |
| Wadzita, Brent | 1/5/2023 | 2.4 | Review unidentified non-retail coin transactions on the open ETH and LUNA blockchains. |
| Allison, Roger | 1/6/2023 | 1.8 | Working session with B. Wadzita to investigate questions and prepare responses re: retail coin transactions and user balances |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 1/6/2023 | 0.2 | Review creditor inquiry re: transaction history. |
| Brantley, Chase | 1/6/2023 | 0.4 | Analyze vendor spend file to support request from potential bidder. |
| Calvert, Sam | 1/6/2023 | 0.5 | Call with Huron team and A. Ciriello (A&M) re: reconciling issues related to historical balance sheets and income statements. |
| Calvert, Sam | 1/6/2023 | 0.4 | Pulling QuickBooks detail for R. Allison (A&M). |
| Calvert, Sam | 1/6/2023 | 1.2 | Further review of Huron questions re: consolidation files. |
| Campagna, Robert | 1/6/2023 | 0.7 | Follow up emails related to status of Examiner requests. |
| Ciriello, Andrew | 1/6/2023 | 0.4 | Call with L. Workman, J. Lambros (CEL), G. Brier, S. Briefel, J. D'Antonio (K&E), S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 1/6/2023 | 0.5 | Call with Huron team and S. Calvert (A&M) re: reconciling issues related to historical balance sheets and income statements |
| Ciriello, Andrew | 1/6/2023 | 0.6 | Call with G. Dodd, A. Riley, T. Bautista, R. Tokar (CEL) to discuss UCC request related to retail lending |
| Ciriello, Andrew | 1/6/2023 | 0.3 | Research coin related diligence questions from UCC |
| Ciriello, Andrew | 1/6/2023 | 0.8 | Partial participation in Examiner interview of company employee with Examiner advisors, L. Workman (CEL), G. Brier, and L. Hamlin (both K&E) |
| Ciriello, Andrew | 1/6/2023 | 0.4 | Research diligence materials provided to Examiner and correspond with K&E team regarding the same |
| Colangelo, Samuel | 1/6/2023 | 0.5 | Update examiner and UCC diligence trackers to reflect updated requests and responses. |
| Colangelo, Samuel | 1/6/2023 | 0.8 | Update vendor spend reduction file to be provided in response to potential buyer diligence requests. |
| Colangelo, Samuel | 1/6/2023 | 0.4 | Call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 1/6/2023 | 0.6 | Research various high priority diligence items from E. Jones (K&E). |
| Wadzita, Brent | 1/6/2023 | 1.8 | Working session with R. Allison (A&M) to investigate questions and prepare responses re: retail coin transactions and user balances. |
| Brantley, Chase | 1/7/2023 | 0.1 | Respond to questions from K&E re:  Examiner diligence requests. |
| Kinealy, Paul | 1/7/2023 | 0.8 | Research documents responsive to UST IDI document request. |
| Brantley, Chase | 1/8/2023 | 2.4 | Gather and review documents in response to mining diligence requests from the Examiner. |
| Calvert, Sam | 1/8/2023 | 1.6 | Review of novation date accounting analyses following internal comments. |
| Calvert, Sam | 1/8/2023 | 1.8 | Reworking novation date accounting workbook to build out alternative views of existing data re: inclusion of additional entities. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 1/8/2023 | 1.9 | Reworking novation date accounting workbook to build out alternative views of existing data re: charts and related analyses. |
| Colangelo, Samuel | 1/8/2023 | 0.4 | Review bank activity and assemble corresponding payment list for mining vendor responsive to examiner request. |
| Allison, Roger | 1/9/2023 | 1.1 | Working session with B. Wadzita and R. Allison (both A&M)  to prepare comments re: regulatory diligence requests |
| Brantley, Chase | 1/9/2023 | 0.4 | Correspond with the Company re:  certain fees included in monthly hosting bills in response to Examiner questions. |
| Brantley, Chase | 1/9/2023 | 2.1 | Finalize and share responses to the Examiner's latest round of mining diligence requests. |
| Brantley, Chase | 1/9/2023 | 0.5 | Participate in call with A. Ciriello, S. Colangelo (both A&M), K&E and Celsius to discuss buyer diligence requests. |
| Brantley, Chase | 1/9/2023 | 0.5 | Participate in call with J. Fan (Company) to discuss responses to Examiner mining requests. |
| Calvert, Sam | 1/9/2023 | 0.3 | Call with A. Seetharaman (Celsius) re: M3 MOR questions. |
| Calvert, Sam | 1/9/2023 | 2.1 | Wallet reconciliation exercise for examiner request. |
| Calvert, Sam | 1/9/2023 | 0.9 | Call with A. Ciriello (A&M) re: wallet list reconciliation. |
| Calvert, Sam | 1/9/2023 | 0.8 | Review of M3 MOR questions. |
| Calvert, Sam | 1/9/2023 | 0.6 | Updates to novation accounting workbook following internal discussion. |
| Campagna, Robert | 1/9/2023 | 1.6 | Review of working interco analysis / model and generate next steps. |
| Ciriello, Andrew | 1/9/2023 | 0.5 | Calls with T. Martin (Huron) to discuss outstanding Examiner diligence requests |
| Ciriello, Andrew | 1/9/2023 | 0.3 | Call with Examiner advisors, C. Ferraro, L. Workman (CEL), R. Kwasteniet, D. Latona (K&E) to discuss open Examiner diligence requests |
| Ciriello, Andrew | 1/9/2023 | 0.9 | Call with S. Calvert (A&M) re: wallet list reconciliation. |
| Ciriello, Andrew | 1/9/2023 | 0.5 | Call with L. Workman, J. Lambros (CEL), D. Latona, S. Briefel, G. Brier, J. D'Antonio (K&E) C. Brantley and S. Colangelo (A&M) to discuss outstanding diligence requests |
| Ciriello, Andrew | 1/9/2023 | 0.6 | Calls with L. Workman (CEL) to discuss Fireblocks reports, Examiner interviews and open diligence requests |
| Colangelo, Samuel | 1/9/2023 | 0.3 | Review examiner dataroom and pull relevant documents. |
| Colangelo, Samuel | 1/9/2023 | 0.4 | Participate in call with A. Ciriello, C. Brantley (both A&M), K&E and Celsius to discuss buyer diligence requests. |
| Colangelo, Samuel | 1/9/2023 | 0.3 | Correspond with A&M team regarding mining invoices to be provided for examiner. |
| Kinealy, Paul | 1/9/2023 | 0.5 | Research additional high priority diligence items from G. Brier (K&E). |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/9/2023 | 1.8 | Reconcile Celsius managed crypto wallet listing to internally produced report and legacy wallets. |
| Wadzita, Brent | 1/9/2023 | 1.8 | Review intercompany coin movements to isolate CEL token related transactions. |
| Wadzita, Brent | 1/9/2023 | 1.1 | Working session with B. Wadzita and R. Allison (both A&M) to prepare comments re: regulatory diligence requests |
| Bixler, Holden | 1/10/2023 | 0.3 | Correspond with team re: status of UCC diligence request. |
| Brantley, Chase | 1/10/2023 | 0.4 | Call with R. Campagna, S. Colangelo, A. Ciriello (all A&M), Centerview, and Celsius to discuss spend analysis for potential buyers. |
| Calvert, Sam | 1/10/2023 | 0.3 | Update to wallet reconciliation exercise for examiner request. |
| Calvert, Sam | 1/10/2023 | 0.5 | Clean up of wallet list analysis ahead of call with Celsius. |
| Calvert, Sam | 1/10/2023 | 1.8 | Creation of analysis that views profitability of deployment type by entity. |
| Calvert, Sam | 1/10/2023 | 0.4 | Inclusion of non-Fireblocks wallet into consolidated wallet list. |
| Calvert, Sam | 1/10/2023 | 0.6 | Call with D. Tappen, J. Lambros (both Celsius), A. Ciriello and B. Wadzita (both A&M) re: wallet reconciliation process and next steps. |
| Calvert, Sam | 1/10/2023 | 0.4 | Review of examiner questions and disbursement to Celsius team. |
| Calvert, Sam | 1/10/2023 | 0.6 | Clean up of wallet list analysis ahead of sending to Celsius. |
| Calvert, Sam | 1/10/2023 | 1.7 | Updates to analysis that views profitability of deployment type by entity. |
| Campagna, Robert | 1/10/2023 | 0.4 | Call with Celsius (R. Tokar, M. Khandwala) and A&M (A. Ciriello, C. Brantley and S. Colangelo) to discuss SG&A analysis requested by bidder. |
| Ciriello, Andrew | 1/10/2023 | 0.4 | Calls with L. Workman (CEL) regarding Fireblocks report and meeting |
| Ciriello, Andrew | 1/10/2023 | 0.2 | Calls with T. Martin (Huron) to discuss Examiner diligence requests |
| Ciriello, Andrew | 1/10/2023 | 0.4 | Call with M. Khandwala, R. Tokar, P. Salyga, A. Seetharaman (CEL), B. Beasley, D. Bendetson (CVP), R. Campagna, C. Brantley, S. Colangelo (A&M) to discuss expense reduction presentation materials for meeting with potential buyer |
| Ciriello, Andrew | 1/10/2023 | 0.3 | Call with C. Ferraro, L. Workman, N. Goldstein, R. Cohen-Pavon, S. Kleiderman (CEL), D. Latona (K&E) to discuss Fireblocks reports |
| Ciriello, Andrew | 1/10/2023 | 0.6 | Call with J. Lambros, D. Tappen (CEL) and S. Calvert and B. Wadzita (A&M) to discuss wallet reconciliation analysis |
| Colangelo, Samuel | 1/10/2023 | 0.4 | Call with R. Campagna, C. Brantley, A. Ciriello (all A&M), Centerview, and Celsius to discuss spend analysis for potential buyers. |
| Colangelo, Samuel | 1/10/2023 | 0.8 | Update summary deck regarding spend reduction to be sent to potential buyers to reflect internal comments and updates. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 1/10/2023 | 0.6 | Assemble summary deck regarding spend reduction to be sent to potential buyers. |
| Wadzita, Brent | 1/10/2023 | 1.2 | Analyze fireblocks data to review certain CEL transactions occurring on CEL crypto wallets. |
| Wadzita, Brent | 1/10/2023 | 1.3 | Review reconciled Celsius managed crypto wallet listing to internally produced report and follow up. |
| Wadzita, Brent | 1/10/2023 | 1.9 | Review sofa 3 working file and research unidentified transactions on Cardano blockchain explorer. |
| Wadzita, Brent | 1/10/2023 | 0.6 | Call with D. Tappen, J. Lambros (both Celsius), A. Ciriello and S. Calvert (both A&M) re: wallet reconciliation process and next steps. |
| Allison, Roger | 1/11/2023 | 0.7 | Research regarding the transaction history and account balance of an additional retail creditor re: diligence inquiry |
| Bixler, Holden | 1/11/2023 | 0.4 | Review M-3 SOFA data request. |
| Brantley, Chase | 1/11/2023 | 0.2 | Correspond with the Company and team re:  mining rig storage costs in response to question from Houlihan. |
| Brantley, Chase | 1/11/2023 | 0.3 | Analyze institutional loan summary as part of respond to questions from Houlihan. |
| Brantley, Chase | 1/11/2023 | 0.4 | Respond to diligence questions from Houlihan re:  cash flows and other mining activities. |
| Brantley, Chase | 1/11/2023 | 0.3 | Respond to questions from M3 re:  build out costs for mining site. |
| Calvert, Sam | 1/11/2023 | 1.4 | Reviewing updated data sent from Fireblocks for Examiner requests. |
| Calvert, Sam | 1/11/2023 | 1.4 | Review of Fireblocks produced reports ahead of distribution to the examiner team. |
| Calvert, Sam | 1/11/2023 | 0.7 | Call with A. Seetharaman, K. Tang (both Celsius) and A. Ciriello (A&M) re: CEL treasury reconciliations. |
| Calvert, Sam | 1/11/2023 | 0.8 | Call with A. Ciriello (A&M) re: Fireblocks reports produced and wallet reconciliations. |
| Calvert, Sam | 1/11/2023 | 0.9 | Drafting response to Fireblocks regarding data submitted for Examiner requests. |
| Campagna, Robert | 1/11/2023 | 0.7 | Respond to diligence request from Houlihan. |
| Campagna, Robert | 1/11/2023 | 1.4 | Partial attendance at company employee Examiner interview. |
| Ciriello, Andrew | 1/11/2023 | 0.2 | Call with L. Hamlin (K&E) to discuss preparation for company employee Examiner interview |
| Ciriello, Andrew | 1/11/2023 | 0.8 | Review and comment on initial drafts of Fireblocks reports requested by Examiner |
| Ciriello, Andrew | 1/11/2023 | 0.7 | Call with L. Workman, J. Lambros (CEL), D. Latona, S. Briefel, G. Brier, J. D'Antonio (K&E) and S. Colangelo (A&M) to discuss outstanding diligence requests |
| Ciriello, Andrew | 1/11/2023 | 2.2 | Partial participation in Examiner interview of company employee with Examiner advisors, L. Workman (CEL), G. Brier, D. Latona (K&E), L. Tsao (Paul Hastings) |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/11/2023 | 0.2 | Call with N. Goldstein (CEL) to discuss production of Fireblocks reports |
| Ciriello, Andrew | 1/11/2023 | 0.8 | Call with S. Calvert (A&M) to discuss wallet reconciliation exercise. |
| Ciriello, Andrew | 1/11/2023 | 0.2 | Call with Examiner advisors, C. Ferraro, L. Workman (CEL), R. Kwasteniet, D. Latona, G. Brier, J. D'Antonio, T. McCarrick (K&E) to discuss open diligence requests |
| Ciriello, Andrew | 1/11/2023 | 0.6 | Correspond with C. Ferraro, R. Pavon, N. Goldstein, L. Workman (CEL), D. Latona (K&E) and T. Martin (Huron) regarding production of Fireblocks reports and corresponding meeting |
| Ciriello, Andrew | 1/11/2023 | 0.3 | Call with L. Workman (CEL) to discuss production of Fireblocks reports |
| Ciriello, Andrew | 1/11/2023 | 0.5 | Partial participation in call with A. Seetharaman, K. Tang (CEL) and S. Calvert (A&M) to discuss CEL token accounting |
| Ciriello, Andrew | 1/11/2023 | 2.0 | Participation in Examiner interview of company employee with Examiner advisors, L. Workman (CEL), G. Brier, D. Latona (K&E), L. Tsao (Paul Hastings) |
| Colangelo, Samuel | 1/11/2023 | 0.4 | Update examiner diligence tracker to reflect latest requests and status of outstanding items. |
| Colangelo, Samuel | 1/11/2023 | 0.6 | Participation in call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss outstanding diligence requests. |
| Colangelo, Samuel | 1/11/2023 | 0.5 | Update outstanding loan list in response to diligence request. |
| Kinealy, Paul | 1/11/2023 | 0.7 | Analyze updated documents responsive to UST document request. |
| Lucas, Emmet | 1/11/2023 | 0.4 | Provide responses to cash related questions from inquiry from Houlihan Lokey. |
| Schreiber, Sam | 1/11/2023 | 0.6 | Review status of examiner diligence tracker. |
| Wadzita, Brent | 1/11/2023 | 2.3 | Prepare off fireblocks crypto wallet matrix re: relevant chains and links to block explorers. |
| Allison, Roger | 1/12/2023 | 0.6 | Perform research regarding the transaction history and account balance of an additional retail creditor re: diligence inquiry |
| Calvert, Sam | 1/12/2023 | 0.5 | Partial participation in call with Fireblocks team, Huron team, Jenner team, Examiner team, R. Campagna and A. Ciriello (both A&M). |
| Calvert, Sam | 1/12/2023 | 0.8 | Call with A. Ciriello (A&M) re: consolidated wallet list and asset quantity by wallet provided by FireBlocks for examiner request. |
| Calvert, Sam | 1/12/2023 | 2.1 | Updates to the novation date accounting exercise to account for crypto movements immediately prior to petition. |
| Campagna, Robert | 1/12/2023 | 1.2 | Operational call with Fireblocks, Examiner's team, K&E, Celsius (N. Goldstein, C. Ferraro) and A&M (A. Ciriello and S. Calvert). |
| Ciriello, Andrew | 1/12/2023 | 0.8 | Call with S. Calvert (A&M) re: consolidated wallet list and asset quantity by wallet provided by Fireblocks for examiner request. |
| Ciriello, Andrew | 1/12/2023 | 0.3 | Correspond with C. Dailey (A&M) regarding UCC institutional loan request |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/12/2023 | 1.2 | Call with Fireblocks, Examiner advisors, C. Ferraro, N. Goldstein, R. Cohen-Pavon, M. Blecher, L. Workman (CEL), R. Kwasteniet, D. Latona (K&E) and R. Campagna and S. Calvert (A&M) to discuss wallet level data requests |
| Ciriello, Andrew | 1/12/2023 | 0.3 | Review revised wallet reconciliation analysis and correspond with R. Shakhnovetsky (CEL) regarding the same |
| Ciriello, Andrew | 1/12/2023 | 0.3 | Review and comment on institutional loan diligence requests from UCC |
| Ciriello, Andrew | 1/12/2023 | 2.0 | Participate in Examiner interview of company employee with Examiner team, J. Golding, L. Workman (CEL), D. Latona, L. Hamlin (K&E), J. Glasser (Wiggin) |
| Ciriello, Andrew | 1/12/2023 | 2.3 | Participate in Examiner interview of company employee with Examiner team, J. Golding, L. Workman (CEL), D. Latona, L. Hamlin (K&E), J. Glasser (Wiggin) |
| Ciriello, Andrew | 1/12/2023 | 0.2 | Review and comment on materials prepared for meeting with potential buyer regarding cost cutting initiatives |
| Ciriello, Andrew | 1/12/2023 | 0.2 | Correspond with M. Khandwala (CEL) and S. Colangelo (A&M) regarding expense reduction presentation materials for buyers |
| Colangelo, Samuel | 1/12/2023 | 0.9 | Analyze responsive files to examiner requests to identify potential conflicts. |
| Colangelo, Samuel | 1/12/2023 | 0.7 | Finalize summary deck regarding spend reduction to be sent to potential buyers to reflect internal comments and updates. |
| Colangelo, Samuel | 1/12/2023 | 0.3 | Update examiner and UCC diligence trackers to reflect updated requests and responses. |
| Wadzita, Brent | 1/12/2023 | 1.7 | Review company review of off fireblocks crypto wallet matrix re: relevant chains and links to block explorers. |
| Allison, Roger | 1/13/2023 | 2.3 | Analyze Celsius balance sheet and draft schedule of asset locations re: request from counsel |
| Brantley, Chase | 1/13/2023 | 0.4 | Analyze and request additional information on confidential party mining schedule in response to Examiner request. |
| Brantley, Chase | 1/13/2023 | 0.2 | Respond to questions from Houlihan re:  storage costs and timing of next cash and coin report. |
| Ciriello, Andrew | 1/13/2023 | 2.0 | Participate in UCC interview of Connor Nolan with L. Workman (CEL), L. Hamlin, J. D'Antonio (K&E), J. McNeily, R. Malo (L&W), A. Colodny, C. Gurland (W&C) |
| Ciriello, Andrew | 1/13/2023 | 0.6 | Prepare responses to diligence questions from preferred equity advisors and distribute for comment |
| Ciriello, Andrew | 1/13/2023 | 0.3 | Correspond with L. Workman, C. Nolan (CEL) regarding open Examiner and UCC diligence requests related to institutional loans |
| Colangelo, Samuel | 1/13/2023 | 0.2 | Call with K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 1/13/2023 | 0.4 | Research inquiry from UCC and R. Marston (K&E) re: venue objection and analysis. |
| Kinealy, Paul | 1/13/2023 | 0.3 | Research APA questions from C. Ferraro (Celsius) and follow up with S. Briefel (K&E) re: same. |
| Wadzita, Brent | 1/13/2023 | 1.6 | Continue to reconcile Celsius managed crypto wallet listing to internally produced report and legacy wallets. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/14/2023 | 2.1 | Analyze asset location schedule against source data and previous disclosures |
| Allison, Roger | 1/14/2023 | 2.7 | Update asset location analysis re: internal review notes |
| Brantley, Chase | 1/14/2023 | 0.3 | Correspond with the Company re: confidential party mining schedule in response to the Examiner request. |
| Brantley, Chase | 1/14/2023 | 0.2 | Respond to questions from M3 re: post regarding platform maintenance. |
| Kinealy, Paul | 1/14/2023 | 0.4 | Research additional inquiry from R. Marston (K&E) re: venue objection. |
| Allison, Roger | 1/16/2023 | 1.4 | Perform analysis of an institutional creditor's balance history, withdrawals, and schedules listing re: request from counsel |
| Bixler, Holden | 1/16/2023 | 0.4 | Correspond with K&E and A&M teams re: creditor inquiry. |
| Brantley, Chase | 1/16/2023 | 0.3 | Continue to correspond with the Company re: confidential party mining schedule in response to the Examiner request. |
| Campagna, Robert | 1/16/2023 | 0.9 | Review proposed diligence responses and release. |
| Ciriello, Andrew | 1/16/2023 | 0.3 | Correspond with K&E and Houlihan teams regarding diligence questions from preferred advisors |
| Kinealy, Paul | 1/16/2023 | 0.4 | Research additional creditor inquiry from A. Golic (K&E). |
| Wadzita, Brent | 1/16/2023 | 2.2 | Modify sofa Interco model to process updated wallet master listing. |
| Allison, Roger | 1/17/2023 | 1.7 | Working session with B. Wadzita and R. Allison to discuss listing of Schedule F and accredited customer data re: internal review and analysis |
| Allison, Roger | 1/17/2023 | 1.4 | Continue to perform research regarding the transaction history and account balance of an additional retail creditor re: diligence inquiry |
| Calvert, Sam | 1/17/2023 | 1.6 | Participation in UCC interview of Dean Tappen with Examiner advisors, L. Workman, J. Golding (CEL), A. Lullo, J. D'Antonio (K&E), J. McNeily, R. Malo (L&W), C. Gurland, C. Walker (W&C) and S. Calvert (A&M) |
| Calvert, Sam | 1/17/2023 | 0.4 | Call with A. Ciriello (A&M) re: recap of intercompany meeting with Examiner teams and discussion of responses to related follow ups. |
| Calvert, Sam | 1/17/2023 | 2.0 | Participation in Examiner interview of company employee with Examiner advisors, L. Workman, J. Golding (CEL), A. Lullo, J. D'Antonio (K&E), J. McNeily, R. Malo (L&W), C. Gurland, C. Walker (W&C) and A. Ciriello (A&M) |
| Campagna, Robert | 1/17/2023 | 2.4 | Analysis of historical GL entries made related to intercompany transfers and novation. |
| Campagna, Robert | 1/17/2023 | 1.1 | Partial participation in Examiner interview of company employee, Examiner advisors, Celsius team, K&E team, L&W team, W&C team and A. Ciriello and S. Calvert (A&M). |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/17/2023 | 2.0 | Participation in Examiner interview of company employee with Examiner advisors, L. Workman, J. Golding (CEL), A. Lullo, J. D'Antonio (K&E), J. McNeily, R. Malo (L&W), C. Gurland, C. Walker (W&C) and S. Calvert (A&M) |
| Ciriello, Andrew | 1/17/2023 | 1.6 | Participation in UCC interview of company employee with Examiner advisors, L. Workman, J. Golding (CEL), A. Lullo, J. D'Antonio (K&E), J. McNeily, R. Malo (L&W), C. Gurland, C. Walker (W&C) and S. Calvert (A&M) |
| Ciriello, Andrew | 1/17/2023 | 0.4 | Call with S. Calvert (A&M) re: recap of intercompany meeting with Examiner teams and discussion of responses to related follow ups. |
| Kinealy, Paul | 1/17/2023 | 0.7 | Research customer inquiries from S. Briefel (K&E) and follow up with GK8 team re: same. |
| Wadzita, Brent | 1/17/2023 | 2.2 | Evaluate NFTs and coin minting occurring within Celsius wallets. |
| Wadzita, Brent | 1/17/2023 | 1.7 | Working session with R. Allison to discuss listing of Schedule F and accredited customer data re: internal review and analysis. |
| Wadzita, Brent | 1/17/2023 | 2.4 | Review off fireblocks crypto wallet matrix to internally produced report and identify variances. |
| Brantley, Chase | 1/18/2023 | 0.6 | Respond to questions from the Examiner re:  request for mining payment data and invoices. |
| Brantley, Chase | 1/18/2023 | 1.0 | Call with R. Campagna, S. Schreiber (A&M) and the UCC principals and advisors to discuss the status of the mining business |
| Brantley, Chase | 1/18/2023 | 0.4 | Prepare and share confidential party mining data and latest invoices as requested by the Examiner. |
| Campagna, Robert | 1/18/2023 | 1.0 | Call with S. Schreiber, C. Brantley (A&M) and the UCC principals and advisors to discuss the status of the mining business |
| Ciriello, Andrew | 1/18/2023 | 0.5 | Partial participation in UCC interview of company employee with A. Colodny, C. Gurland (W&C), L. Workman, (CEL), A. Lullo, J. D'Antonio, H. Simson, J. Baruh (K&E), J. McNeily (L&W) |
| Ciriello, Andrew | 1/18/2023 | 0.3 | Call with L. Workman (CEL) to discuss wallet related Examiner diligence requests |
| Ciriello, Andrew | 1/18/2023 | 0.3 | Correspond with Celsius and A&M teams regarding Celsius wallet analysis for Examiner |
| Ciriello, Andrew | 1/18/2023 | 0.5 | Call with S. Colangelo, J. Tilsner (both A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Ciriello, Andrew | 1/18/2023 | 1.9 | Partial participation in UCC interview of company employee with A. Colodny, C. Gurland, C. Walker (W&C), L. Workman, (CEL), J. D'Antonio (K&E), J. McNeily (L&W) |
| Colangelo, Samuel | 1/18/2023 | 0.5 | Update examiner request tracker to reflect current status of responses and internal notes. |
| Colangelo, Samuel | 1/18/2023 | 0.3 | Review mining invoices and respond to examiner mining related diligence questions. |
| Colangelo, Samuel | 1/18/2023 | 0.5 | Call with A. Ciriello, J. Tilsner (both A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Schreiber, Sam | 1/18/2023 | 1.0 | Call with R. Campagna, C. Brantley (A&M) and the UCC principals and advisors to discuss the status of the mining business. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 1/18/2023 | 0.5 | Call with A. Ciriello, S. Colangelo (both A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Brantley, Chase | 1/19/2023 | 0.4 | Call with J. Fan (Celsius) to review reconciliation of credits applied to certain hosting vendor invoices as requested by the Examiner. |
| Brantley, Chase | 1/19/2023 | 0.7 | Prepare and share summary of reconciled mining hosting invoice payments with the Examiner. |
| Calvert, Sam | 1/19/2023 | 0.5 | Call with T. Martin and R. Loh (both Huron), R. Campagna, A. Ciriello and S. Schreiber (all A&M) re: intercompany accounting discussion. |
| Calvert, Sam | 1/19/2023 | 0.3 | Call with B. Wadzita (A&M) to discuss blockchain wallet address reconciliation and next steps. |
| Calvert, Sam | 1/19/2023 | 1.8 | Searching various blockchains to identify wallet level detail for examiner request. |
| Campagna, Robert | 1/19/2023 | 0.5 | Call with T. Martin and R. Loh (both Huron), S. Calvert, A. Ciriello and S. Schreiber (all A&M) re: intercompany accounting discussion |
| Ciriello, Andrew | 1/19/2023 | 0.2 | Correspond with R. Shakhnovetsky, I. Inbar (CEL) regarding Examiner diligence requests |
| Ciriello, Andrew | 1/19/2023 | 0.5 | Call with T. Martin and R. Loh (both Huron), R. Campagna, S. Calvert and S. Schreiber (all A&M) re: intercompany accounting discussion. |
| Schreiber, Sam | 1/19/2023 | 0.6 | Review open examiner diligence requests. |
| Schreiber, Sam | 1/19/2023 | 0.5 | Call with T. Martin and R. Loh (both Huron), R. Campagna, A. Ciriello and S. Calvert (all A&M) re: intercompany accounting discussion. |
| Wadzita, Brent | 1/19/2023 | 2.1 | Prepare working file for company review re: unknown incoming transactions. |
| Wadzita, Brent | 1/19/2023 | 0.3 | Call with S. Calvert (A&M) to discuss blockchain wallet address reconciliation and next steps. |
| Calvert, Sam | 1/20/2023 | 0.9 | Calls with B. Wadzita re: wallet list reconciliation exercise in response to examiners request. |
| Ciriello, Andrew | 1/20/2023 | 2.1 | Participate in UCC interview of T. Chan with L. Workman (CEL), A. Colodny (W&C), G. Brier (K&E) |
| Ciriello, Andrew | 1/20/2023 | 0.4 | Correspond with R. Kwasteniet, D. Latona (K&E), R. Campagna (A&M) and L. Workman (CEL) regarding remaining Examiner diligence requests |
| Ciriello, Andrew | 1/20/2023 | 0.3 | Correspond with L. Workman, J. Lambros (CEL), B. Wadzita, S. Calvert (A&M) regarding final list of Celsius wallets for Examiner |
| Kinealy, Paul | 1/20/2023 | 0.2 | Research creditor inquiry from Stretto. |
| Wadzita, Brent | 1/20/2023 | 0.5 | Review Celsius wallet listing and follow up with company re: certain crypto wallets. |
| Wadzita, Brent | 1/20/2023 | 0.9 | Calls with S. Calvert (A&M) re: wallet list reconciliation exercise in response to examiners request. |
| Wadzita, Brent | 1/20/2023 | 0.5 | Update Celsius wallet listing to align entity mapping. |
| Wadzita, Brent | 1/20/2023 | 1.8 | Review company comment, update Celsius wallet listing and circulate listing to company for review. |

*Exhibit E*

<div style="border:1px solid">

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***November 1, 2022 through February 28, 2023***

</div>

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/21/2023 | 0.4 | Coordination related to final requests of Examiner. |
| Ciriello, Andrew | 1/21/2023 | 0.3 | Correspond with Huron and Celsius teams regarding novation and deferred tax positions |
| Kinealy, Paul | 1/21/2023 | 0.8 | Research creditor inquiries from A. Golic (K&E) and follow up with Celsius operations re: same. |
| Ciriello, Andrew | 1/22/2023 | 0.3 | Correspond with Huron team regarding reconciliation of Fireblocks reports to freeze files |
| Ciriello, Andrew | 1/22/2023 | 0.4 | Correspond with Celsius freeze and tax teams regarding Examiner diligence requests |
| Brantley, Chase | 1/23/2023 | 0.2 | Call with S. Colangelo, S. Colangelo and A. Ciriello (A&M), Centerview, and Celsius to prepare for buyer diligence call. |
| Brantley, Chase | 1/23/2023 | 0.4 | Respond to questions from M3 re:  latest cash and coin report filed. |
| Brantley, Chase | 1/23/2023 | 0.8 | Call with prospective buyer, Centerview, Celsius and A. Ciriello, S. Colangelo (A&M) to discuss completed expense reduction initiatives |
| Brantley, Chase | 1/23/2023 | 0.6 | Analyze vendor spend materials ahead of calls with potential buyer. |
| Calvert, Sam | 1/23/2023 | 0.6 | Updates to reconciled wallet address list per examiner request. |
| Calvert, Sam | 1/23/2023 | 0.3 | Call with A. Ciriello (A&M) re: UCC and examiner requests next steps. |
| Calvert, Sam | 1/23/2023 | 0.7 | Calls with B. Wadzita (A&M) re: wallet list reconciliation exercise in response to examiners request. |
| Calvert, Sam | 1/23/2023 | 1.2 | Call with Huron team and A. Ciriello (A&M) re: variance between Fireblocks and coin report data, reconciled wallet lists, and outstanding data requests. |
| Ciriello, Andrew | 1/23/2023 | 0.8 | Revise and share final list of Celsius wallets with Examiner and UCC |
| Ciriello, Andrew | 1/23/2023 | 0.8 | Call with prospective buyer, Centerview, Celsius and C. Brantley, S. Colangelo (A&M) to discuss completed expense reduction initiatives |
| Ciriello, Andrew | 1/23/2023 | 0.2 | Call with S. Colangelo, C. Brantley (A&M), Centerview, and Celsius to prepare for buyer diligence call. |
| Ciriello, Andrew | 1/23/2023 | 1.2 | Call with Huron team and S. Calvert (A&M) re: variance between Fireblocks and coin report data, reconciled wallet lists, and outstanding data requests. |
| Ciriello, Andrew | 1/23/2023 | 0.2 | Call with S. Colangelo, J. Tilsner (both A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Ciriello, Andrew | 1/23/2023 | 0.3 | Correspond with Huron team regarding DeFi and staking wallet addresses to reconcile to freeze reports |
| Ciriello, Andrew | 1/23/2023 | 0.4 | Correspond with B. Wadzita, S. Calvert (A&M) regarding final wallet list to provide to Examiner and UCC |
| Ciriello, Andrew | 1/23/2023 | 0.3 | Call with S. Calvert (A&M) re: UCC and examiner requests next steps. |
| Ciriello, Andrew | 1/23/2023 | 0.3 | Correspond with D. Tappen, J. Lambros, L. Workman (CEL) regarding Examiner diligence requests related to final wallet list |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 1/23/2023 | 0.8 | Call with prospective buyer, Centerview, Celsius and A. Ciriello, C. Brantley, S. Colangelo (A&M) to discuss completed expense reduction initiatives. |
| Colangelo, Samuel | 1/23/2023 | 0.2 | Call with S. Colangelo, C. Brantley and A. Ciriello (A&M), Centerview, and Celsius to prepare for buyer diligence call. |
| Colangelo, Samuel | 1/23/2023 | 0.2 | Call with A. Ciriello, J. Tilsner (both A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 1/23/2023 | 0.3 | Research creditor inquiry from A. Golic (K&E). |
| Tilsner, Jeremy | 1/23/2023 | 0.2 | Call with A. Ciriello, S. Colangelo (both A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Wadzita, Brent | 1/23/2023 | 0.7 | Calls with S. Calvert (A&M) re: wallet list reconciliation exercise in response to examiners request. |
| Wadzita, Brent | 1/23/2023 | 1.3 | Prepare new iteration of Celsius wallet listing to incorporate updates re: UCC diligence request. |
| Brantley, Chase | 1/24/2023 | 1.3 | Prepare and share latest mining payment evidence data with the Examiner as part of the draft review. |
| Brantley, Chase | 1/24/2023 | 0.3 | Share week ending January 20 cash materials with Houlihan. |
| Brantley, Chase | 1/24/2023 | 0.2 | Call with S. Colangelo (A&M), Centerview, and Celsius to discuss buyer diligence questions. |
| Brantley, Chase | 1/24/2023 | 2.3 | Review draft of Examiner's mining utility obligations report and prepare responses. |
| Calvert, Sam | 1/24/2023 | 0.6 | Investigating CEL transaction data per examiner request. |
| Calvert, Sam | 1/24/2023 | 0.5 | Call with A. Seetharaman, L. Koren (Celsius) and A. Ciriello (A&M) re: deferred tax asset and liability questions related to examiners request. |
| Ciriello, Andrew | 1/24/2023 | 1.4 | Prepare and distribute responses to remaining outstanding Examiner diligence requests |
| Ciriello, Andrew | 1/24/2023 | 0.3 | Correspond with T. Biggs (M3) and S. Colangelo (A&M) regarding loan-related diligence requests |
| Ciriello, Andrew | 1/24/2023 | 0.2 | Correspond with C. Dailey, S. Calvert (A&M) regarding intercompany accounting entries |
| Ciriello, Andrew | 1/24/2023 | 0.3 | Review DTA/DTL schedule provided by CEL accounting team to prepare for discussion of the same |
| Ciriello, Andrew | 1/24/2023 | 0.3 | Call with T. Martin (Huron) to discuss deferred tax assets and liabilities currently on balance sheet |
| Ciriello, Andrew | 1/24/2023 | 0.6 | Review and upload files to UCC/Examiner dataroom based on recent diligence requests |
| Ciriello, Andrew | 1/24/2023 | 0.6 | Review and comment on FTX / Alameda transaction records |
| Ciriello, Andrew | 1/24/2023 | 2.8 | Research Fireblocks / freeze reconciliations requested by Examiner |
| Ciriello, Andrew | 1/24/2023 | 0.4 | Calls with J. Lambros, L. Workman (CEL) to discuss CEL distribution file questions from Examiner |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/24/2023 | 0.5 | Call with A. Seetharaman, L. Koren (Celsius) and S. Calvert (A&M) re: deferred tax asset and liability questions related to examiners request. |
| Colangelo, Samuel | 1/24/2023 | 0.3 | Correspond with M3 regarding loan and collateral amount questions. |
| Colangelo, Samuel | 1/24/2023 | 0.2 | Call with C. Brantley (A&M), Centerview, and Celsius to discuss buyer diligence questions. |
| Lucas, Emmet | 1/24/2023 | 1.2 | Update summary of historical capex, forecasted amounts to provide to Houlihan Lokey. |
| Wadzita, Brent | 1/24/2023 | 1.8 | Prepare preference analysis to evaluate the potential magnitude of re: third party claims. |
| Wadzita, Brent | 1/24/2023 | 2.4 | Review exchange data and prepare summary re: coin movements between filers in chapter 11 and Celsius. |
| Wadzita, Brent | 1/24/2023 | 1.6 | Review transfers made from Celsius in the 90 days re: preference analysis. |
| Wadzita, Brent | 1/24/2023 | 1.7 | Prepare analysis to evaluate cohorts of potential preferences. |
| Wadzita, Brent | 1/24/2023 | 2.1 | Review non-retail coin transfer made from Celsius in the 90 days re: preference analysis. |
| Brantley, Chase | 1/25/2023 | 0.3 | Analyze latest draft of hosting contract ahead of sharing with the UCC advisors. |
| Brantley, Chase | 1/25/2023 | 0.3 | Review supporting detail for spend cut analysis in response to request from potential bidder. |
| Campagna, Robert | 1/25/2023 | 0.4 | Review of data related to CEL token distributions requested by Examiner. |
| Ciriello, Andrew | 1/25/2023 | 0.6 | Call with L. Workman (CEL) to discuss outstanding Examiner diligence requests |
| Ciriello, Andrew | 1/25/2023 | 0.5 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Ciriello, Andrew | 1/25/2023 | 0.2 | Correspond with T. Biggs (M3) regarding open UCC diligence requests related to FTX |
| Ciriello, Andrew | 1/25/2023 | 0.8 | Research CEL distribution history in response to questions from Examiner |
| Ciriello, Andrew | 1/25/2023 | 1.1 | Partial participation in call with S. Colangelo (A&M), Huron, and Celsius to discuss freeze report reconciliation |
| Ciriello, Andrew | 1/25/2023 | 1.4 | Research Freeze / Waterfall and Freeze / Fireblocks questions from Examiner |
| Ciriello, Andrew | 1/25/2023 | 0.6 | Correspond with K&E, Celsius and Huron teams regarding outstanding Examiner diligence requests |
| Colangelo, Samuel | 1/25/2023 | 0.3 | Review dataroom uploads and pull relevant files and dates per internal request. |
| Colangelo, Samuel | 1/25/2023 | 1.4 | Update list of top vendors and amounts per category from spend reduction file to reflect internal comments and complete file. |
| Colangelo, Samuel | 1/25/2023 | 1.3 | Call with A. Ciriello, S. Colangelo (A&M), Huron, and Celsius to discuss freeze report reconciliation. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Colangelo, Samuel | 1/25/2023 | 1.1 | Assemble list of top vendors and amounts per category from spend reduction file as part of buyer diligence request support. |
| Colangelo, Samuel | 1/25/2023 | 0.5 | Call with A. Ciriello, S. Colangelo (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Dailey, Chuck | 1/25/2023 | 0.3 | Call with B. Wadzita (A&M) to discuss transactional data re: FTX exposure |
| Kinealy, Paul | 1/25/2023 | 0.7 | Research additional GK8 document requests from S. Briefel (K&E) and advise re: same. |
| Wadzita, Brent | 1/25/2023 | 0.3 | Call with C. Dailey (A&M) to discuss transactional data re: FTX exposure. |
| Brantley, Chase | 1/26/2023 | 1.3 | Analyze and prepare summary of certain mining vendor payments with the Examiner. |
| Campagna, Robert | 1/26/2023 | 0.8 | Review / comment on background data used in examiner report (at Examiner's request). |
| Ciriello, Andrew | 1/26/2023 | 0.2 | Correspond with D. Tappen (CEL) regarding freeze / waterfall reconciliation questions sent by Examiner |
| Colangelo, Samuel | 1/26/2023 | 0.3 | Update high priority diligence list to reflect latest status of requests. |
| Colangelo, Samuel | 1/26/2023 | 1.7 | Analyze OTC transaction history report per diligence request. |
| Allison, Roger | 1/27/2023 | 0.5 | Call with J. Tilsner, G. Wang, R. Allison, and B. Wadzita (all A&M) re: retail liabilities and customer information |
| Brantley, Chase | 1/27/2023 | 0.3 | Share with Centerview latest fixed asset module as of December 31. |
| Campagna, Robert | 1/27/2023 | 0.4 | Follow up with Celsius team related to open Examiner data requests / reconciliations. |
| Ciriello, Andrew | 1/27/2023 | 0.4 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Ciriello, Andrew | 1/27/2023 | 0.3 | Review CEL token-related diligence materials in response to Examiner diligence requests |
| Ciriello, Andrew | 1/27/2023 | 0.5 | Review and comment on responses to UCC retail loan diligence requests |
| Colangelo, Samuel | 1/27/2023 | 0.4 | Call with A. Ciriello (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 1/27/2023 | 0.6 | Research additional creditor inquiries from Stretto and follow up with Celsius re: same. |
| Tilsner, Jeremy | 1/27/2023 | 0.5 | Call with G. Wang, R. Allison, and B. Wadzita (all A&M) re: retail liabilities and customer information |
| Wadzita, Brent | 1/27/2023 | 0.5 | Call with J. Tilsner, G. Wang, R. Allison (all A&M) re: retail liabilities and customer information. |
| Wang, Gege | 1/27/2023 | 0.5 | Call with J. Tilsner, G. Wang, R. Allison, and B. Wadzita (all A&M) re: retail liabilities and customer information |
| Campagna, Robert | 1/28/2023 | 0.4 | Call with K&E (R. Kwasteniet), Examiner, and A. Ciriello (A&M) to discuss open diligence items needed to finalize Examiner report including DeFi reconciliations. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/28/2023 | 0.1 | Call with T. Martin (Huron) to discuss outstanding due diligence requests |
| Ciriello, Andrew | 1/28/2023 | 0.2 | Call with T. Workman, J. Sorondo (Huron) to discuss freeze to Fireblocks reconciliation |
| Ciriello, Andrew | 1/28/2023 | 0.4 | Research DeFi questions from Huron related to freeze to Fireblocks reconciliation |
| Ciriello, Andrew | 1/28/2023 | 0.4 | Call with Examiner, T. Martin (Huron), R. Kwasteniet, G. Brier (K&E) and R. Campagna (A&M) to discuss freeze to Fireblocks reconciliation |
| Ciriello, Andrew | 1/28/2023 | 0.1 | Call with T. Martin (Huron) to discuss freeze to Fireblocks reconciliation |
| Brantley, Chase | 1/29/2023 | 0.2 | Respond to questions from K&E re: customer claims brief questions. |
| Campagna, Robert | 1/29/2023 | 1.2 | Review drafts of factual / background sections of Examiner report in advance of all hands call. |
| Ciriello, Andrew | 1/29/2023 | 0.7 | Call with T. Martin, J. Sorondo (Huron) regarding MOR to freeze reconciliation |
| Ciriello, Andrew | 1/29/2023 | 0.6 | Further research DeFi questions from Huron related to freeze to Fireblocks reconciliation |
| Campagna, Robert | 1/30/2023 | 1.6 | Review drafts of factual / background sections of Examiner report in advance of special committee meeting. |
| Ciriello, Andrew | 1/30/2023 | 1.1 | Call with I. Inbar, R. Shakhnovetsky (CEL), T. Martin, R. Loh (Huron) to discuss Fireblocks / Debank to Freeze reconciliations |
| Ciriello, Andrew | 1/30/2023 | 0.2 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Ciriello, Andrew | 1/30/2023 | 1.4 | Review and comment on Examiner reconciliations of Freeze and Fireblocks data |
| Ciriello, Andrew | 1/30/2023 | 0.3 | Call with R. Shakhnovetsky (CEL) to discuss historical DeFi balance questions from Examiner |
| Colangelo, Samuel | 1/30/2023 | 0.5 | Reconcile mining invoices with bank activity and assemble payment evidence file. |
| Colangelo, Samuel | 1/30/2023 | 0.2 | Call with A. Ciriello (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Brantley, Chase | 1/31/2023 | 0.3 | Correspond with the Company re: mining data requests from the UCC. |
| Campagna, Robert | 1/31/2023 | 1.3 | Review key sections of Examiner report for findings. |
| Campagna, Robert | 1/31/2023 | 1.8 | Review of key sections of Examiner Report. |
| Ciriello, Andrew | 1/31/2023 | 0.6 | Coordinate and provide responses to UCC regarding retail loan portfolio |
| Wadzita, Brent | 1/31/2023 | 1.6 | Continue research into exposure to BlockFi, confirm finding with company. |
| Allison, Roger | 2/1/2023 | 1.2 | Internal working session with B. Wadzita (A&M) re: valuation of customer transactions |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/1/2023 | 0.8 | Update revised hosting alternative summary sheet ahead of meeting with UCC. |
| Brantley, Chase | 2/1/2023 | 0.9 | Call with R. Campagna (A&M) and the UCC principals and advisors to discuss the status of the mining business |
| Calvert, Sam | 2/1/2023 | 1.7 | Call with A. Ciriello (A&M) re: reviewing responses to examiner report deficient data items. |
| Calvert, Sam | 2/1/2023 | 1.1 | Meeting with S. Colangelo (A&M) re: examiner report and related follow ups. |
| Campagna, Robert | 2/1/2023 | 0.8 | Review updated turn / analysis of intercompany accounting activity. |
| Campagna, Robert | 2/1/2023 | 1.1 | Review Interco accounting and novation sections of Examiner report for findings related to pref equity positions. |
| Campagna, Robert | 2/1/2023 | 0.9 | Call with C. Brantley (A&M) and the UCC principals and advisors to discuss the status of the mining business |
| Ciriello, Andrew | 2/1/2023 | 0.2 | Correspond with Celsius diligence team regarding UCC follow up requests on retail loans |
| Ciriello, Andrew | 2/1/2023 | 0.4 | Call with J. Lambros, A. Riley, T. Bautista, M. Kendall, R. Khouli (CEL) to discuss UCC questions related to retail loans |
| Ciriello, Andrew | 2/1/2023 | 1.7 | Call with S. Calvert (A&M) to review analysis of Examiner report data gaps / limitations |
| Ciriello, Andrew | 2/1/2023 | 0.5 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Ciriello, Andrew | 2/1/2023 | 0.4 | Research and correspond with M3 related to retail loan diligence requests |
| Colangelo, Samuel | 2/1/2023 | 1.3 | Update examiner report follow up file with notes and answers from reading report. |
| Colangelo, Samuel | 2/1/2023 | 0.2 | Review dataroom files per request from UCC advisor. |
| Colangelo, Samuel | 2/1/2023 | 1.1 | Meeting with S. Calvert (A&M) re: examiner report and related follow ups. |
| Colangelo, Samuel | 2/1/2023 | 0.5 | Call with A. Ciriello (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 2/1/2023 | 2.5 | Analyze and take notes on section of examiner report. |
| Colangelo, Samuel | 2/1/2023 | 2.3 | Analyze and take notes on other section of examiner report. |
| Kinealy, Paul | 2/1/2023 | 0.2 | Follow up on UST document request with GK8 team. |
| Wadzita, Brent | 2/1/2023 | 1.2 | Internal working session with R. Allison (A&M) re: valuation of customer transactions. |
| Brantley, Chase | 2/2/2023 | 0.4 | Respond to questions from the UCC re:  mining financials. |
| Brantley, Chase | 2/2/2023 | 0.3 | Correspond with the Company and K&E re:  mining S&U tax schedule to be presented to the UCC. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/2/2023 | 0.4 | Clean up of deficient data request checklist and disbursement to K&E team. |
| Calvert, Sam | 2/2/2023 | 0.4 | Call with R. Campagna and A. Ciriello (both A&M) re: deficient data checklist in Examiner report summary. |
| Campagna, Robert | 2/2/2023 | 0.6 | Draft email to counsel and share updated draft interco analysis. |
| Campagna, Robert | 2/2/2023 | 0.4 | Call with S. Calvert and A. Ciriello (both A&M) re: deficient data checklist in Examiner report summary. |
| Ciriello, Andrew | 2/2/2023 | 0.4 | Call with R. Campagna and S. Calvert (both A&M) re: deficient data checklist in Examiner report summary. |
| Ciriello, Andrew | 2/2/2023 | 0.2 | Correspond with Celsius data team regarding UCC retail loan diligence requests |
| Colangelo, Samuel | 2/2/2023 | 0.9 | Assemble updated diligence tracker to reflect completion of examiner process and ongoing UCC requests. |
| Brantley, Chase | 2/3/2023 | 0.3 | Respond to questions from M3 (UCC advisors) re:  mining rig shipping cost assumptions. |
| Ciriello, Andrew | 2/3/2023 | 0.4 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss examiner report follow-up and UCC diligence requests. |
| Colangelo, Samuel | 2/3/2023 | 0.3 | Update diligence request tracker to reflect 2/3/23 call with Celsius and K&E team. |
| Colangelo, Samuel | 2/3/2023 | 0.4 | Call with A. Ciriello (A&M), K&E, and Celsius to discuss examiner report follow-up and UCC diligence requests. |
| Brantley, Chase | 2/4/2023 | 0.3 | Respond to questions from M3 (UCC) re:  cash forecast and actuals. |
| Ciriello, Andrew | 2/6/2023 | 0.2 | Correspond with A. Riley, J. Lambros (CEL) regarding outstanding UCC diligence requests |
| Ciriello, Andrew | 2/6/2023 | 2.9 | Revise UCC diligence tracker to reflect latest list of open items ahead of diligence workstream reset |
| Colangelo, Samuel | 2/6/2023 | 0.3 | Update open UCC diligence item list to reflect current status for counsel. |
| Kinealy, Paul | 2/6/2023 | 0.3 | Research additional creditor inquiries from K&E. |
| Ciriello, Andrew | 2/7/2023 | 0.3 | Correspond with M3 and Celsius data team regarding retail loan diligence requests |
| Wadzita, Brent | 2/7/2023 | 1.1 | Prepare analysis to evaluate potential third party claims against insolvent parties. |
| Wadzita, Brent | 2/7/2023 | 1.7 | Analyze outstanding unknown incoming transactions occurring on the blockchain through open source block explores. |
| Wadzita, Brent | 2/7/2023 | 1.9 | Prepare preference analysis and evaluate non-retail coin transactions in the 90 days leading up to Celsius petition date. |
| Brantley, Chase | 2/8/2023 | 0.2 | Respond to questions from MIII (UCC) re:  Bitmain coupons. |
| Ciriello, Andrew | 2/8/2023 | 0.3 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 2/8/2023 | 0.3 | Call with A. Ciriello (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Campagna, Robert | 2/9/2023 | 0.4 | Call with K. Ehrler (M3) to discuss UCC concerns. |
| Kinealy, Paul | 2/9/2023 | 0.4 | Research customer inquiry from G. Reardon (K&E) and follow up with Celsius operations re same. |
| Brantley, Chase | 2/10/2023 | 2.4 | Prepare and share multiple mining operation and financial data requests with potential bidder. |
| Brantley, Chase | 2/10/2023 | 0.3 | Correspond with potential bidder re:  coin and cash flow data requests. |
| Brantley, Chase | 2/10/2023 | 0.7 | Call with J. Fan (Celsius) to review mining data requests ahead of sharing with potential bidder. |
| Campagna, Robert | 2/10/2023 | 0.9 | Respond to requests from M3 related to plan process. |
| Ciriello, Andrew | 2/10/2023 | 0.4 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 2/10/2023 | 0.4 | Call with A. Ciriello (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Wadzita, Brent | 2/10/2023 | 1.7 | Review statements and schedules and supplemental company data to locate certain parties and relationship with Celsius. |
| Allison, Roger | 2/13/2023 | 2.1 | Draft listing and summary of scheduled claims converted to USD re: request from other professionals |
| Brantley, Chase | 2/13/2023 | 0.4 | Correspond with MIII (UCC) re:  mining open items ahead of all hands call. |
| Campagna, Robert | 2/13/2023 | 0.8 | Review draft analysis of payments and preference assessment related to depositors. |
| Ciriello, Andrew | 2/13/2023 | 0.4 | Review and comment on revised UCC diligence request tracker |
| Ciriello, Andrew | 2/13/2023 | 0.1 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss current status of high priority diligence requests |
| Colangelo, Samuel | 2/13/2023 | 0.1 | Call with A. Ciriello (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 2/13/2023 | 0.5 | Revise UCC diligence tracker to include updates from counsel and current status of requests. |
| Wadzita, Brent | 2/13/2023 | 1.9 | Review blockchain transactional data to identify all CEL transactions and prepare analysis for further review. |
| Wadzita, Brent | 2/13/2023 | 1.7 | Prepare working file to evaluate completeness and accuracy of company produce Fireblocks transactional details. |
| Brantley, Chase | 2/15/2023 | 0.2 | Respond to questions from MIII (UCC) re:  possible updates to cash flow forecast. |
| Ciriello, Andrew | 2/15/2023 | 0.3 | Correspond with K&E team and L. Workman (CEL) regarding open UCC diligence requests |
| Colangelo, Samuel | 2/15/2023 | 0.7 | Review counsel comments to UCC diligence items and update tracker to reflect. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/17/2023 | 0.8 | Respond to questions from MIII (UCC) re: certain vendor contract rejections. |
| Ciriello, Andrew | 2/17/2023 | 0.8 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss current status of UCC diligence requests. |
| Colangelo, Samuel | 2/17/2023 | 0.3 | Update UCC diligence tracker to reflect status of requests and discussion with K&E and Celsius. |
| Colangelo, Samuel | 2/17/2023 | 0.8 | Call with A. Ciriello (A&M), K&E, and Celsius to discuss current status of UCC diligence requests. |
| Ciriello, Andrew | 2/18/2023 | 0.6 | Correspond with valuation firm regarding initial data production and provide data room access to the same |
| Ciriello, Andrew | 2/21/2023 | 0.6 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss current status of UCC diligence requests. |
| Colangelo, Samuel | 2/21/2023 | 0.6 | Call with A. Ciriello (A&M), K&E, and Celsius to discuss current status of UCC diligence requests. |
| Bixler, Holden | 2/22/2023 | 0.5 | Call with P. Kinealy, B. Wadzita (All A&M) discussing statement three and statement four exhibits and next steps. |
| Brantley, Chase | 2/22/2023 | 0.4 | Respond to requests from MIII (UCC) re: mining financials, profitability and uptime |
| Ciriello, Andrew | 2/22/2023 | 0.5 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 2/22/2023 | 0.4 | Update diligence request tracker to reflect 2/22/23 discussion with Celsius and K&E team. |
| Colangelo, Samuel | 2/22/2023 | 0.5 | Call with A. Ciriello (A&M), K&E, and Celsius to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 2/22/2023 | 0.5 | Call with H. Bixler, P. Kinealy, B. Wadzita (All A&M) discussing statement three and statement four exhibits and next steps. |
| Wadzita, Brent | 2/22/2023 | 0.5 | Call with H. Bixler, P. Kinealy, B. Wadzita (All A&M) discussing statement three and statement four exhibits and next steps. |
| Colangelo, Samuel | 2/23/2023 | 0.3 | Update diligence tracker to reflect new requests and current statuses. |
| Wadzita, Brent | 2/23/2023 | 1.8 | Review customer data and payment data in attempt to locate certain customers per the request of counsel. |
| Wadzita, Brent | 2/23/2023 | 2.1 | Review statements and schedules to locate certain customers per the request of counsel. |
| Ciriello, Andrew | 2/24/2023 | 0.4 | Correspond with K&E and M3 teams regarding outstanding diligence requests |
| Ciriello, Andrew | 2/24/2023 | 0.2 | Call with L. Workman, J. Lambros (CEL), G. Brier, S. Briefel, J. D'Antonio (K&E) to discuss open due diligence requests |
| Wadzita, Brent | 2/24/2023 | 2.2 | Prepare KIEP participant retail account analysis per the request of leadership and counsel. |
| Brantley, Chase | 2/27/2023 | 0.3 | Correspond with team re: preparing cash materials to share with Houlihan. |
| Campagna, Robert | 2/27/2023 | 0.8 | Prepare analyses responsive to preferred equity advisor requests. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/27/2023 | 0.1 | Call with S. Colangelo (A&M), K&E, and Celsius to discuss current status of UCC diligence requests. |
| Ciriello, Andrew | 2/27/2023 | 3.0 | Create DeFi reconciliation analysis to conform protocol data to coin and freeze reports |
| Ciriello, Andrew | 2/27/2023 | 0.6 | Research data requests from preferred equity and draft responses to related questions |
| Colangelo, Samuel | 2/27/2023 | 0.6 | Review diligence trackers to respond to K&E diligence related requests for latest motions. |
| Colangelo, Samuel | 2/27/2023 | 0.1 | Call with A. Ciriello (A&M), K&E, and Celsius to discuss current status of UCC diligence requests. |
| Kinealy, Paul | 2/27/2023 | 0.4 | Research inquiry from D. Latona (K&E) re: customer background information for UCC. |
| Lucas, Emmet | 2/27/2023 | 0.7 | Update historical professional fee payments, intercompany schedules for Houlihan Lokey per comments of R. Campagna (A&M). |
| Lucas, Emmet | 2/27/2023 | 1.3 | Update summary of historical capex, forecasted amounts to provide to Houlihan Lokey. |
| Lucas, Emmet | 2/27/2023 | 1.6 | Prepare historical professional fee payments, intercompany schedules for funding payments per request of Houlihan Lokey. |
| Wadzita, Brent | 2/27/2023 | 2.1 | Investigate inquiry re: certain customer balance and transactions with regard to collateral movements and loans. |
| Wadzita, Brent | 2/27/2023 | 1.8 | Review retail customer data to identify certain customers per the request of counsel. |
| Campagna, Robert | 2/28/2023 | 0.5 | Draft diligence reply to pref equity professionals. |
| Ciriello, Andrew | 2/28/2023 | 0.2 | Review and comment on draft responses to preferred equity diligence requests |
| Ciriello, Andrew | 2/28/2023 | 1.6 | Update DeFi reconciliation analysis and distribute to prospective buyer |

| **Subtotal** | | **1,066.5** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 11/2/2022 | 2.6 | Continued scrubbing of time detail for Fee App #2. |
| Rivera-Rozo, Camila | 11/3/2022 | 1.7 | Prepared draft for Fee App #2 (September 2022). |
| Rivera-Rozo, Camila | 11/4/2022 | 2.3 | Made Initial revisions of Fee App #2 (September 2022). |
| Rivera-Rozo, Camila | 11/8/2022 | 0.6 | Made additional revisions of Fee App #2 (September 2022). |
| Rivera-Rozo, Camila | 11/9/2022 | 1.4 | Made Final revisions of Fee App #2 (September 2022). |
| Rivera-Rozo, Camila | 11/10/2022 | 0.7 | Finalized Fee App #2 (September 2022). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 12/2/2022 | 2.4 | Begin creating templates for Fee App # 3 (October 2022) and the First Interim Fee App. |
| Rivera-Rozo, Camila | 12/5/2022 | 2.6 | Customized new workbook and Fee App # 3 (October 2022) and Interim Fee App templates. |
| Rivera-Rozo, Camila | 12/6/2022 | 3.4 | Collected time detail and began scrubbing entries. |
| Rivera-Rozo, Camila | 12/7/2022 | 1.8 | Prepared draft for Fee App # 3 (October 2022) . |
| Calvert, Sam | 12/8/2022 | 1.3 | Updates to A&M's first interim fee application. |
| Calvert, Sam | 12/8/2022 | 1.6 | Preparation of A&M's first interim fee application. |
| Calvert, Sam | 12/8/2022 | 0.3 | Assistance in preparations for first interim fee application. |
| Lal, Arjun | 12/8/2022 | 0.9 | Review and comment on first interim fee application. |
| Lucas, Emmet | 12/8/2022 | 1.7 | Reconcile time, descriptions in shared entries for A&M team in draft of October fee application. |
| Rivera-Rozo, Camila | 12/8/2022 | 2.2 | Finalized Fee App # 3 (October 2022) . |
| Calvert, Sam | 12/10/2022 | 2.8 | Preparation of summary schedules and further revisions to the first interim fee application according to local guidelines. |
| Calvert, Sam | 12/10/2022 | 1.6 | Assistance in preparations for first interim fee application. |
| Rivera-Rozo, Camila | 12/12/2022 | 1.6 | Made Initial revisions to Interim Fee App 1 (July- October 2022). |
| Calvert, Sam | 12/13/2022 | 0.2 | Correspondence re: first interim fee application and revisions thereto. |
| Campagna, Robert | 12/13/2022 | 0.4 | Final review and sign off on October monthly fee statement. |
| Rivera-Rozo, Camila | 12/13/2022 | 2.4 | Made additional revisions to Interim Fee App 1 (July- October 2022). |
| Calvert, Sam | 12/14/2022 | 1.2 | Review of K&E comments on first interim fee application and revisions thereto. |
| Campagna, Robert | 12/14/2022 | 0.9 | Review and revise first interim fee application documents. |
| Rivera-Rozo, Camila | 12/14/2022 | 1.8 | Made Final revisions to Interim Fee App 1 (July- October 2022). |
| Calvert, Sam | 12/15/2022 | 2.2 | Finalization and compilation of various fee application related items. |
| Rivera-Rozo, Camila | 12/15/2022 | 0.2 | Finalized Interim Fee App 1 (July- October 2022).. |
| Ciriello, Andrew | 1/10/2023 | 2.2 | Review and revise November monthly fee statement |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

# FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 1/10/2023 | 3.4 | Customized new workbook and Fee App  # 4 (November 2022). |
| Ciriello, Andrew | 1/13/2023 | 0.8 | Review and comment on revised draft of November fee statement |
| Rivera-Rozo, Camila | 1/20/2023 | 3.0 | Collected time detail and began scrubbing entries. |
| Ciriello, Andrew | 1/21/2023 | 0.3 | Review and comment on final draft of November fee statement |
| Rivera-Rozo, Camila | 1/23/2023 | 1.4 | Prepared draft for  Fee App  # 4 (November 2022) . |
| Rivera-Rozo, Camila | 1/27/2023 | 0.6 | Finalized Fee App   Fee App  # 4 (November 2022). |
| Calvert, Sam | 2/8/2023 | 0.9 | Collating December fee application data for review |
| Calvert, Sam | 2/9/2023 | 2.0 | Review of entries included in December fee application |
| Calvert, Sam | 2/10/2023 | 2.2 | Review of interim compensation procedures and updates to December fee application |
| Calvert, Sam | 2/10/2023 | 1.9 | General fee application review. |
| Rivera-Rozo, Camila | 2/10/2023 | 2.2 | Continued customizing new workbook and Fee App  # 5 (December 2022). |
| Rivera-Rozo, Camila | 2/13/2023 | 2.4 | Collected time detail and began scrubbing entries. |
| Schreiber, Sam | 2/13/2023 | 0.9 | Review input data for the Fifth Monthly Fee Statement for the period of December 2022. |
| Rivera-Rozo, Camila | 2/14/2023 | 2.3 | Preparing draft for Fee App  # 5 (December 2022). |
| Schreiber, Sam | 2/14/2023 | 0.4 | Review and prepare comments related to the Fifth Monthly Fee Statement for the period of December 2022. |
| Campagna, Robert | 2/15/2023 | 0.4 | Review and finalized December fee statement. |
| Rivera-Rozo, Camila | 2/15/2023 | 2.3 | Finalized Fee App Fee App  # 5 (December 2022). |
| Calvert, Sam | 2/17/2023 | 0.8 | Revisions to the December fee application. |
| Rivera-Rozo, Camila | 2/22/2023 | 2.4 | Customizing new workbook and Fee App # 6 (January 2023). |
| **Subtotal** | | **75.6** | |

# INSURANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/5/2022 | 0.6 | Prepare for and participate in call with Marsh and the Company to discuss latest developments on mining insurance. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## INSURANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/6/2022 | 0.6 | Review mining summary of operations letter with K&E ahead of sharing with Marsh. |
| Brantley, Chase | 11/7/2022 | 0.3 | Share final draft of mining summary of operations with Marsh. |
| **Subtotal** | | **1.5** | |

## LITIGATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/12/2022 | 0.6 | Cal with R. Deutsch, R. Cohen (CEL), C. Koenig, G. Brier, E. Jones, T. Scheffer, H. Simson, J. D'Antonio, D. Latona, M. Phoenix (K&E) and R. Campagna, A. Ciriello (both A&M) to discuss preferred equity claims |
| Campagna, Robert | 12/12/2022 | 0.6 | Cal with R. Deutsch, R. Cohen (CEL), C. Koenig, G. Brier, E. Jones, T. Scheffer, H. Simson, J. D'Antonio, D. Latona, M. Phoenix (K&E) and A. Ciriello, S. Calvert (both A&M) to discuss preferred equity claims |
| Ciriello, Andrew | 12/12/2022 | 0.6 | Cal with R. Deutsch, R. Cohen (CEL), C. Koenig, G. Brier, E. Jones, T. Scheffer, H. Simson, J. D'Antonio, D. Latona, M. Phoenix (K&E) and R. Campagna, S. Calvert (both A&M) to discuss preferred equity claims |
| Campagna, Robert | 1/17/2023 | 0.7 | Call M. Hurley (Akin), R. Deutsch, C. Ferraro, A. Carr, D. Barse (CEL), and S. Schreiber (A&M) to discuss status and open items related to the KeyFi litigation |
| Schreiber, Sam | 1/17/2023 | 0.7 | Call M. Hurley (Akin), R. Deutsch, C. Ferraro, A. Carr, D. Barse (CEL), and R. Campagna (A&M) to discuss status and open items related to the KeyFi litigation. |
| Campagna, Robert | 1/19/2023 | 0.3 | Call with J. Golding, L. Workman, N. Goldstein, M. Blecher (CEL), D. Latona (K&E) and S. Schreiber, A. Ciriello (A&M) regarding lost coin litigation |
| Ciriello, Andrew | 1/19/2023 | 0.3 | Call with J. Golding, L. Workman, N. Goldstein, M. Blecher (CEL), D. Latona (K&E) and R. Campagna, S. Schreiber (A&M) regarding lost coin litigation |
| Schreiber, Sam | 1/19/2023 | 0.3 | Call with J. Golding, L. Workman, N. Goldstein, M. Blecher (CEL), D. Latona (K&E) and R.. Campagna, A. Ciriello (A&M) regarding lost coin litigation |
| **Subtotal** | | **4.1** | |

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 11/1/2022 | 1.1 | Attend Special Committee business & Chapter 11 update call |
| Campagna, Robert | 11/2/2022 | 0.9 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (Hearing update, KERP, mining options, etc.). |
| Lal, Arjun | 11/2/2022 | 0.5 | Attend Special Committee mining update call |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 11/2/2022 | 1.1 | Attend Special Committee business & Chapter 11 update call |
| Campagna, Robert | 11/3/2022 | 0.5 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items including sale process. |
| Lal, Arjun | 11/3/2022 | 1.0 | Attend Special Committee business & Chapter 11 update call |
| Brantley, Chase | 11/4/2022 | 1.0 | Participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 11/4/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse), K&E (R. Kwasteniet, C. Koenig) and A&M (A. Ciriello) to discuss planned filings and mining ops. |
| Ciriello, Andrew | 11/4/2022 | 0.5 | Steering Committee call with CEL SteerCo, K&E, Centerview and R. Campagna (A&M) |
| Lal, Arjun | 11/4/2022 | 1.1 | Attend Special Committee business & Chapter 11 update call |
| Campagna, Robert | 11/6/2022 | 0.5 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss planned filings. |
| Lal, Arjun | 11/7/2022 | 1.2 | Attend Special Committee business & Chapter 11 update call |
| Campagna, Robert | 11/8/2022 | 0.9 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (sale process, upcoming hearing, mining, etc.). |
| Lal, Arjun | 11/8/2022 | 0.9 | Attend Special Committee business & Chapter 11 update call |
| Brantley, Chase | 11/9/2022 | 1.4 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 11/9/2022 | 0.6 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (sale process, upcoming hearing, mining, FTX, etc.). |
| Lal, Arjun | 11/9/2022 | 1.0 | Attend Special Committee business & Chapter 11 update call |
| Campagna, Robert | 11/10/2022 | 0.5 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (sale process, upcoming hearing, FTX, etc.). |
| Campagna, Robert | 11/11/2022 | 0.8 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (Newco, upcoming hearing, FTX, etc.). |
| Brantley, Chase | 11/16/2022 | 1.3 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 11/16/2022 | 1.0 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| Campagna, Robert | 11/16/2022 | 0.6 | Call with special committee (A. Carr, D. Barse) and R. Kielty (Centerview) related to GK8 sale process. |
| Lal, Arjun | 11/16/2022 | 1.0 | Attend Special Committee business & Chapter 11 update call |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/17/2022 | 0.6 | Present / participate in Celsius Exco meeting (C. Ferraro, T. Ramos). |
| Campagna, Robert | 11/17/2022 | 0.6 | All advisors call with W&C (A. Colodny), M3, PWP, K&E (C. Koenig), CV and A&M to discuss key areas of focus, upcoming custody and stable coin calendar, and sales process. |
| Campagna, Robert | 11/18/2022 | 1.0 | Call with special committee (A. Carr, D. Barse) and R. Kielty (Centerview) related to sale process, data project, and headcount issues. |
| Kinealy, Paul | 11/18/2022 | 0.6 | Call with A&M (H. Bixler, B. Wadzita) and M3 (J. Magliano, S. Herman, J. Schiffrin, K. Ehrler, W. Foster) to discuss 90 day disbursement data. |
| Lal, Arjun | 11/18/2022 | 1.2 | Attend Special Committee business & Chapter 11 update call |
| Brantley, Chase | 11/21/2022 | 1.6 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 11/21/2022 | 0.3 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (Newco, depositions, sale process, etc.). |
| Lal, Arjun | 11/21/2022 | 0.9 | Attend Special Committee business & Chapter 11 update call |
| Kinealy, Paul | 11/22/2022 | 0.4 | Call with Kirkland team and privacy ombudsman re: case status and diligence requests |
| Campagna, Robert | 11/23/2022 | 1.2 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet) and Centerview (R. Kielty, M. Puntus) to discuss bids received. |
| Lal, Arjun | 11/23/2022 | 0.5 | Attend weekly Special Committee mining update call |
| Lal, Arjun | 11/23/2022 | 1.1 | Attend Special Committee business & Chapter 11 update call |
| Brantley, Chase | 11/25/2022 | 2.0 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 11/25/2022 | 0.3 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet) and Centerview (R. Kielty, M. Puntus) to discuss bids and forecasts. |
| Lal, Arjun | 11/25/2022 | 0.3 | Attend Celsius special committee meeting |
| Campagna, Robert | 11/28/2022 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet) and Centerview (R. Kielty, M. Puntus) to GK8 sale and platform sale process. |
| Lal, Arjun | 11/28/2022 | 1.2 | Attend Special Committee business & Chapter 11 update call |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Partial participation in call with E. Jones, S. Golden (K&E) and R. Campagna (A&M) to discuss budget forecast ahead of discussion with US Trustee |
| Brantley, Chase | 11/30/2022 | 1.0 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Lal, Arjun | 11/30/2022 | 0.6 | Attend weekly Special Committee mining update call |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 11/30/2022 | 0.9 | Attend Special Committee business & Chapter 11 update call |
| Allison, Roger | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, E. Lucas, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, E. Lucas, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, E. Lucas, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 12/1/2022 | 0.5 | Call with S. Colangelo, E. Lucas, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 12/1/2022 | 0.4 | Call with D. Barse, R. Sabo, A. Alisie, R. Tokar, C. Ferraro, M. Blecher (CEL) and R. Campagna (A&M) regarding coin movement approvals |
| Ciriello, Andrew | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Colangelo, Samuel | 12/1/2022 | 0.5 | Call with E. Lucas, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Frenkel, Adam | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, E. Lucas, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, E. Lucas all A&M) to discuss case updates and current workstreams. |
| Lal, Arjun | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, E. Lucas, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Tilsner, Jeremy | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with counsel regarding declaration appendix. |
| Tilsner, Jeremy | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Custody withdrawals data quality testing. |
| Tilsner, Jeremy | 12/1/2022 | 0.4 | Call with M. Blecher, S. Kleiderman, R. Backus (Celsius) to discuss database security and access methodology. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 12/1/2022 | 0.7 | Call with D. Tappen, F. Burns (Celsius) to discuss extraction of wallet balance data from custody platform. |
| Tilsner, Jeremy | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius data team regarding data request from Centerview. |
| Tilsner, Jeremy | 12/1/2022 | 0.6 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Freeze reports. |
| Wadzita, Brent | 12/1/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, E. Lucas, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Wang, Gege | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius data team regarding data request from Centerview. |
| Wang, Gege | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with counsel regarding declaration appendix. |
| Wang, Gege | 12/1/2022 | 0.6 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Freeze reports. |
| Wang, Gege | 12/1/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Custody withdrawals data quality testing. |
| Campagna, Robert | 12/2/2022 | 0.8 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| Tilsner, Jeremy | 12/5/2022 | 1.0 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Fireblocks data. |
| Wang, Gege | 12/5/2022 | 1.0 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Fireblocks data. |
| Allison, Roger | 12/6/2022 | 0.8 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, A. Ciriello, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization a |
| Bixler, Holden | 12/6/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, A. Ciriello, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization |
| Brantley, Chase | 12/6/2022 | 0.7 | Participate in call with R. Campagna, A. Lal, H. Bixler, A. Ciriello, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization an |
| Calvert, Sam | 12/6/2022 | 0.8 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, A. Ciriello, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization a |
| Campagna, Robert | 12/6/2022 | 0.7 | Participate in call with A. Ciriello, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization an |
| Campagna, Robert | 12/6/2022 | 0.6 | Meet with P. Nash, R. Kwasteniet, G. Hensley (K&E) and A. Ciriello (A&M) to discuss intercompany transactions analysis |
| Campagna, Robert | 12/6/2022 | 0.6 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ciriello, Andrew | 12/6/2022 | 0.7 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization an |
| Ciriello, Andrew | 12/6/2022 | 0.6 | Meet with P. Nash, R. Kwasteniet, G. Hensley (K&E) and R. Campagna (A&M) to discuss intercompany transactions analysis |
| Colangelo, Samuel | 12/6/2022 | 0.7 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, A. Ciriello, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and |
| Frenkel, Adam | 12/6/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Ciriello, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization a |
| Kinealy, Paul | 12/6/2022 | 0.8 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, A. Ciriello, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization a |
| Lal, Arjun | 12/6/2022 | 0.8 | Participate in call with R. Campagna, A. Ciriello, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganizati |
| Lucas, Emmet | 12/6/2022 | 0.7 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, A. Ciriello, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization |
| San Luis, Ana | 12/6/2022 | 0.3 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius team to discuss custody withdrawal data quality QC kickoff. |
| San Luis, Ana | 12/6/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC. |
| Tilsner, Jeremy | 12/6/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, A. Ciriello A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization an |
| Tilsner, Jeremy | 12/6/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC. |
| Tilsner, Jeremy | 12/6/2022 | 0.8 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding customer lifetime value by customer cohort. |
| Tilsner, Jeremy | 12/6/2022 | 0.5 | Participate in call with Celsius and Centerview to discuss confidential bidder data requests. |
| Wadzita, Brent | 12/6/2022 | 0.8 | Participate in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, A. Ciriello, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, J. Tilsner (A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization a |
| Wang, Gege | 12/6/2022 | 0.3 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius team to discuss custody withdrawal data quality QC kickoff. |
| Wang, Gege | 12/6/2022 | 0.8 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding customer lifetime value by customer cohort. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/6/2022 | 1.4 | G. Wang (A&M) participate in calls with Celsius data team re customer quality - swap volume. |
| Wang, Gege | 12/6/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC. |
| Brantley, Chase | 12/7/2022 | 1.5 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Tilsner, Jeremy | 12/7/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding  custody withdrawal data quality QC kickoff. |
| Wang, Gege | 12/7/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team regarding  custody withdrawal data quality QC kickoff. |
| Allison, Roger | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, S. Calvert, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates |
| Bixler, Holden | 12/8/2022 | 0.7 | Participate in all hands advisor call with C. Brantley and P. Kinealy (all A&M) to discuss case progression and open items. |
| Bixler, Holden | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, S. Calvert, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case update |
| Brantley, Chase | 12/8/2022 | 0.8 | Prepare for and participate in all hands advisor call with H. Bixler and P. Kinealy (all A&M) to discuss case progression and open items. |
| Brantley, Chase | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, S. Calvert, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates. |
| Brantley, Chase | 12/8/2022 | 0.5 | Call with R. Campagna, A. Lal, E. Lucas, A. Ciriello (A&M) regarding employee trading activity, coin reporting and general case updates |
| Calvert, Sam | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 12/8/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| Campagna, Robert | 12/8/2022 | 0.5 | Call with A. Ciriello, A. Lal, C. Brantley, E. Lucas (A&M) regarding employee trading activity, coin reporting and general case update |
| Campagna, Robert | 12/8/2022 | 0.5 | Call with S. Colangelo, S. Calvert, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates. |
| Ciriello, Andrew | 12/8/2022 | 0.5 | Call with R. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding employee trading activity, coin reporting and general case updates |
| Ciriello, Andrew | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, S. Calvert, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/8/2022 | 0.5 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates. |
| Frenkel, Adam | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, S. Calvert, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates |
| Kinealy, Paul | 12/8/2022 | 0.7 | Participate in all hands advisor call with C. Brantley and H. Bixler (all A&M) to discuss case progression and open items. |
| Kinealy, Paul | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, S. Calvert (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates |
| Lal, Arjun | 12/8/2022 | 0.5 | Call with R. Campagna, A. Ciriello, C. Brantley, E. Lucas (A&M) regarding employee trading activity, coin reporting and general case updates |
| Lal, Arjun | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, S. Calvert, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case upd |
| Lucas, Emmet | 12/8/2022 | 0.5 | Call with R. Campagna, A. Lal, C. Brantley, A. Ciriello (A&M) regarding employee trading activity, coin reporting and general case updates |
| Lucas, Emmet | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updat |
| San Luis, Ana | 12/8/2022 | 1.3 | A. San Luis (A&M) participate in call with Celsius team to discuss and workshop custody withdrawal process, including data quality workflow and user acceptance testing. |
| Tilsner, Jeremy | 12/8/2022 | 1.5 | Participate in Custody Withdrawals workshop with Celsius team. |
| Tilsner, Jeremy | 12/8/2022 | 0.5 | Call with E. Antipas (Celsius) regarding Custody data quality workstream. |
| Tilsner, Jeremy | 12/8/2022 | 0.9 | Call with M. Blecher (Celsius) to discuss Fireblocks operation and data retention. |
| Wadzita, Brent | 12/8/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, S. Calvert, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss business plan, diligence, liquidation analysis, plan of reorganization and general case updates |
| San Luis, Ana | 12/9/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC planning. |
| Tilsner, Jeremy | 12/9/2022 | 0.7 | Call with Celsius to discuss blockchain transaction data housed within Celsius systems. |
| Tilsner, Jeremy | 12/9/2022 | 0.6 | Call with V. Vesnaver (Celsius) to discuss data management process. |
| Tilsner, Jeremy | 12/9/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC planning. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 12/9/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss custody withdrawal data quality QC planning. |
| Campagna, Robert | 12/12/2022 | 0.9 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| San Luis, Ana | 12/12/2022 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal data quality QC planning. |
| Tilsner, Jeremy | 12/12/2022 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal data quality QC planning. |
| Tilsner, Jeremy | 12/12/2022 | 0.5 | Participate in regular due diligence call with K&E, Celsius, Centerview, A. Ciriello and S. Colangelo (both A&M). |
| Tilsner, Jeremy | 12/12/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data analytics team to discuss custody withdrawal business logic and methodology. |
| Wang, Gege | 12/12/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data analytics team to discuss custody withdrawal business logic and methodology. |
| Wang, Gege | 12/12/2022 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal data quality QC planning. |
| Allison, Roger | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, S. Calvert, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Allison, Roger | 12/13/2022 | 0.4 | Call with H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy, S. Calvert and A. Ciriello (all A&M) re: CEL token diligence questions from the Examiner. |
| Bixler, Holden | 12/13/2022 | 0.5 | Participate in call with R. Campagna, S. Calvert, B. Wadzita, A. Ciriello and P. Kinealy (all A&M) re: intercompany asset reconciliations. |
| Bixler, Holden | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, S. Calvert, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Brantley, Chase | 12/13/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, A. Ciriello (A&M), Centerview and K&E to discuss deal progression. |
| Brantley, Chase | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Calvert, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Brantley, Chase | 12/13/2022 | 0.7 | Participate in call with C. Ferraro (Celsius) and the mining team to discuss open items ahead of meeting with the UCC. |
| Calvert, Sam | 12/13/2022 | 0.4 | Call with H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy and A. Ciriello (all A&M) re: CEL token diligence questions from the Examiner. |
| Calvert, Sam | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Calvert, Sam | 12/13/2022 | 0.6 | Call with H. Bixler, R. Campagna, B. Wadzita, A. Ciriello and P. Kinealy (all A&M) re: intercompany asset reconciliations. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/13/2022 | 0.6 | Call with H. Bixler, S. Calvert, B. Wadzita, A. Ciriello and P. Kinealy (all A&M) re: intercompany asset reconciliations. |
| Campagna, Robert | 12/13/2022 | 0.4 | Participate in call with S. Colangelo, S. Calvert, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Ciriello, Andrew | 12/13/2022 | 0.4 | Call with H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy and S. Calvert (A&M) re: CEL token diligence questions from the Examiner. |
| Ciriello, Andrew | 12/13/2022 | 0.4 | Participate in call with H. Bixler, R. Campagna, B. Wadzita, S. Calvert and P. Kinealy (all A&M) re: intercompany asset reconciliations. |
| Ciriello, Andrew | 12/13/2022 | 0.6 | Call with M. Puntus, R. Kielty, D. Bendetson, Z. Mohamed (CVP), R. Kwasteniet, C. Koenig, D. Latona, A. Wirtz (K&E) and R. Campagna, A. Lal, C. Brantley (A&M) to discuss presentation materials for meeting with UCC to discuss plan of reorganization |
| Ciriello, Andrew | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, S. Calvert, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Colangelo, Samuel | 12/13/2022 | 0.4 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Frenkel, Adam | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, S. Calvert, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Kinealy, Paul | 12/13/2022 | 0.6 | Call with H. Bixler, R. Campagna, B. Wadzita, A. Ciriello and S. Calvert (all A&M) re: intercompany asset reconciliations. |
| Kinealy, Paul | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, S. Calvert, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Kinealy, Paul | 12/13/2022 | 0.4 | Call with H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, S. Calvert and A. Ciriello (all A&M) re: CEL token diligence questions from the Examiner. |
| Lal, Arjun | 12/13/2022 | 0.6 | Call with M. Puntus, R. Kielty, D. Bendetson, Z. Mohamed (CVP), R. Kwasteniet, C. Koenig, D. Latona, A. Wirtz (K&E) and R. Campagna, A. Ciriello, C. Brantley (A&M) to discuss presentation materials for meeting with UCC to discuss plan of reorganization |
| Lal, Arjun | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, S. Calvert, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Lucas, Emmet | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| San Luis, Ana | 12/13/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal business logic. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 12/13/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data analytics team to discuss custody withdrawal business logic and methodology. |
| Tilsner, Jeremy | 12/13/2022 | 0.4 | H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy, S. Calvert and A. Ciriello (A&M) participate in call re: CEL token diligence questions from the Examiner. |
| Tilsner, Jeremy | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, S. Calvert (A&M) to discuss business plan, diligence, and general case updates |
| Tilsner, Jeremy | 12/13/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal business logic. |
| Tilsner, Jeremy | 12/13/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data analytics team to discuss custody withdrawal business logic and methodology. |
| Wadzita, Brent | 12/13/2022 | 0.5 | Participate in with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, B. Wadzita, S. Calvert (all A&M) to discuss intercompany and related coin movements. |
| Wadzita, Brent | 12/13/2022 | 0.5 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, S. Calvert, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (A&M) to discuss business plan, diligence, and general case updates |
| Wadzita, Brent | 12/13/2022 | 0.4 | Call with H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy, S. Calvert and A. Ciriello (all A&M) re: CEL token diligence questions from the Examiner. |
| Wang, Gege | 12/13/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in calls to discuss custody withdrawal business logic. |
| Wang, Gege | 12/13/2022 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data analytics team to discuss custody withdrawal business logic and methodology. |
| Wang, Gege | 12/13/2022 | 0.4 | H. Bixler, J. Tilsner, G. Wang, R. Allison, B. Wadzita, P. Kinealy, S. Calvert and A. Ciriello (A&M) participate in call re: CEL token diligence questions from the Examiner. |
| Brantley, Chase | 12/14/2022 | 0.5 | Participate in call with C. Ferraro and J. Fan (Celsius) to discuss taxes. |
| Brantley, Chase | 12/14/2022 | 0.4 | Prepare for weekly meeting with the UCC mining committee. |
| Brantley, Chase | 12/14/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse) and Celsius (C. Ferraro, P. Holert), R. Campagna (A&M) for mining business update. |
| Brantley, Chase | 12/14/2022 | 1.1 | Mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (R. Campagna) |
| Campagna, Robert | 12/14/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse) and Celsius (C. Ferraro, P. Holert), C. Brantley (A&M) for mining business update. |
| Campagna, Robert | 12/14/2022 | 1.1 | Mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (C. Brantley) |
| Campagna, Robert | 12/14/2022 | 0.9 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 12/14/2022 | 0.8 | Participate in call with GK8 team to discuss preservation requirements and related data sources. |
| San Luis, Ana | 12/14/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re workshop preparation. |
| San Luis, Ana | 12/14/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals planning. |
| Tilsner, Jeremy | 12/14/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re workshop preparation. |
| Tilsner, Jeremy | 12/14/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals planning. |
| Wang, Gege | 12/14/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals planning. |
| Wang, Gege | 12/14/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re workshop preparation. |
| Allison, Roger | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Bixler, Holden | 12/15/2022 | 0.5 | Participate in call with R. Campagna, S. Colangelo, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Brantley, Chase | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, S. Colangelo, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Calvert, Sam | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Colangelo, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Campagna, Robert | 12/15/2022 | 0.4 | Participate in call with S. Colangelo, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Ciriello, Andrew | 12/15/2022 | 0.3 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, S. Colangelo, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Colangelo, Samuel | 12/15/2022 | 0.3 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss current workstreams and case updates. |
| Frenkel, Adam | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, S. Colangelo, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Kinealy, Paul | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, S. Colangelo, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Lal, Arjun | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, S. Colangelo, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Lucas, Emmet | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, S. Colangelo, R. Allison, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| San Luis, Ana | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re enabled user run-down dashboard review. |
| San Luis, Ana | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re custody withdrawals data sync. |
| San Luis, Ana | 12/15/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| San Luis, Ana | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re dashboard prototype review. |
| San Luis, Ana | 12/15/2022 | 0.5 | A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re business logic follow-up. |
| San Luis, Ana | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re data quality assurance. |
| Tilsner, Jeremy | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re custody withdrawals data sync. |
| Tilsner, Jeremy | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re enabled user run-down dashboard review. |
| Tilsner, Jeremy | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re data quality assurance. |
| Tilsner, Jeremy | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re dashboard prototype review. |
| Tilsner, Jeremy | 12/15/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| Wadzita, Brent | 12/15/2022 | 0.5 | Participate in call with R. Campagna, H. Bixler, A. Lal, P. Kinealy, A. Ciriello, C. Brantley, E. Lucas, R. Allison, S. Calvert, A. Frenkel, S. Colangelo (all A&M) to discuss business plan, liquidation analysis, due diligence and intercompany claims. |
| Wang, Gege | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re custody withdrawals data sync. |
| Wang, Gege | 12/15/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| Wang, Gege | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re data quality assurance. |
| Wang, Gege | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re dashboard prototype review. |
| Wang, Gege | 12/15/2022 | 0.5 | A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re business logic follow-up. |
| Wang, Gege | 12/15/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius PMO re enabled user run-down dashboard review. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/16/2022 | 0.4 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| San Luis, Ana | 12/16/2022 | 0.5 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re enabled users draft output. |
| Wang, Gege | 12/16/2022 | 0.5 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re enabled users draft output. |
| Campagna, Robert | 12/19/2022 | 0.7 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| San Luis, Ana | 12/19/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| San Luis, Ana | 12/19/2022 | 0.3 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re enabled users draft output. |
| San Luis, Ana | 12/19/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workshop preparation. |
| Tilsner, Jeremy | 12/19/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workshop preparation. |
| Tilsner, Jeremy | 12/19/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| Wang, Gege | 12/19/2022 | 0.3 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re enabled users draft output. |
| Wang, Gege | 12/19/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workshop preparation. |
| Wang, Gege | 12/19/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| Allison, Roger | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, S. Calvert, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case up |
| Bixler, Holden | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, S. Calvert, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case u |
| Brantley, Chase | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, S. Calvert, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case upd |
| Calvert, Sam | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case up |
| Campagna, Robert | 12/20/2022 | 0.6 | Participate in call with S. Colangelo, S. Calvert, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case upd |
| Ciriello, Andrew | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, S. Calvert, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case upd |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/20/2022 | 0.6 | Participate in call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case upda |
| Frenkel, Adam | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, S. Calvert, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case up |
| Kinealy, Paul | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, S. Calvert (all A&M) regarding intercompany, business plan, liquidation analysis and general case up |
| Lal, Arjun | 12/20/2022 | 0.6 | Participate in call with S. Colangelo, R. Campagna, S. Calvert, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general cas |
| Lucas, Emmet | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case |
| Tilsner, Jeremy | 12/20/2022 | 0.5 | Participate in weekly Custody status update with K&E and Celsius. |
| Tilsner, Jeremy | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, S. Calvert, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case up |
| Wadzita, Brent | 12/20/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, S. Calvert, R. Allison, A. Frenkel, H. Bixler, J. Tilsner, P. Kinealy (all A&M) regarding intercompany, business plan, liquidation analysis and general case up |
| Brantley, Chase | 12/21/2022 | 1.4 | Participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Brantley, Chase | 12/21/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse), A&M (R. Campagna) and Celsius (C. Ferraro, P. Holert) for mining / Core update. |
| Brantley, Chase | 12/21/2022 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse), K&E (R. Kwasteniet, C. Koenig) and A&M (J. Tilsner and R. Campagna) to discuss strategic items. |
| Campagna, Robert | 12/21/2022 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse), K&E (R. Kwasteniet, C. Koenig) and A&M (C. Brantley and J. Tilsner) to discuss strategic items. |
| Campagna, Robert | 12/21/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse), A&M (C. Brantley) and Celsius (C. Ferraro, P. Holert) to discuss strategic items. |
| Campagna, Robert | 12/21/2022 | 1.1 | Weekly mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (C. Brantley) |
| San Luis, Ana | 12/21/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output. |
| San Luis, Ana | 12/21/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 12/21/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workstream updates. |
| San Luis, Ana | 12/21/2022 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius risk/security team re quality assurance. |
| Tilsner, Jeremy | 12/21/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workstream updates. |
| Tilsner, Jeremy | 12/21/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| Tilsner, Jeremy | 12/21/2022 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse), K&E (R. Kwasteniet, C. Koenig) and A&M (C. Brantley and R. Campagna) to discuss strategic items. |
| Tilsner, Jeremy | 12/21/2022 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius risk/security team re quality assurance. |
| Tilsner, Jeremy | 12/21/2022 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius data team re loan-related data request. |
| Tilsner, Jeremy | 12/21/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output. |
| Wang, Gege | 12/21/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output. |
| Wang, Gege | 12/21/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawals workstream updates. |
| Wang, Gege | 12/21/2022 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawals workshop. |
| Wang, Gege | 12/21/2022 | 0.5 | J. Tilsner (A&M)  and G. Wang (A&M) participate in call with Celsius data team re loan-related data request. |
| Wang, Gege | 12/21/2022 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius risk/security team re quality assurance. |
| Allison, Roger | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, S. Calvert, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, S. Calvert, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, S. Calvert, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 12/22/2022 | 0.4 | Participate in call with S. Colangelo, S. Calvert, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Colangelo, Samuel | 12/22/2022 | 0.5 | Participate in call with S. Calvert, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, S. Calvert, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, S. Calvert (all A&M) to discuss case updates and current workstreams. |
| Lal, Arjun | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, S. Calvert, E. Lucas, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, S. Calvert, J. Tilsner, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| San Luis, Ana | 12/22/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output and quality assurance. |
| Tilsner, Jeremy | 12/22/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output and quality assurance. |
| Tilsner, Jeremy | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, S. Calvert, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Wadzita, Brent | 12/22/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, J. Tilsner, C. Brantley, S. Calvert, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Wang, Gege | 12/22/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius compliance team re enabled users draft output and quality assurance. |
| Campagna, Robert | 12/23/2022 | 1.1 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| Campagna, Robert | 12/26/2022 | 0.6 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| Tilsner, Jeremy | 12/26/2022 | 1.0 | Call with GK8 to discuss data sources and preservation. |
| Allison, Roger | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, S. Calvert, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 12/27/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, S. Calvert, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, S. Calvert, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, S. Calvert, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/27/2022 | 0.3 | Participate in call with S. Calvert, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Frenkel, Adam | 12/27/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, S. Calvert, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, S. Calvert, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Lal, Arjun | 12/27/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, S. Calvert, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, S. Calvert, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| San Luis, Ana | 12/27/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |
| San Luis, Ana | 12/27/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly custody touchpoint. |
| San Luis, Ana | 12/27/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss draft custody distribution list. |
| Tilsner, Jeremy | 12/27/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly custody touchpoint. |
| Tilsner, Jeremy | 12/27/2022 | 0.5 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, S. Calvert (all A&M) to discuss case updates and current workstreams. |
| Tilsner, Jeremy | 12/27/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss draft custody distribution list. |
| Tilsner, Jeremy | 12/27/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |
| Wadzita, Brent | 12/27/2022 | 0.3 | Participate in call with S. Colangelo, R. Campagna, A. Lal, E. Lucas, C. Brantley, S. Calvert, R. Allison, A. Frenkel, H. Bixler, P. Kinealy, J. Tilsner (all A&M) to discuss case updates and current workstreams. |
| Wang, Gege | 12/27/2022 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |
| Wang, Gege | 12/27/2022 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly custody touchpoint. |
| Wang, Gege | 12/27/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss draft custody distribution list. |
| Brantley, Chase | 12/28/2022 | 0.5 | Participate in weekly special committee meeting to review mining with Celsius team and R. Campagna (A&M). |
| Calvert, Sam | 12/28/2022 | 1.0 | Special Committee update call with D. Barse, A. Carr, C. Ferraro (Celsius), Centerview team, K&E team, B. Campagna and A. Ciriello (A&M). |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/28/2022 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig), A. Ciriello and S. Calvert (A&M) to discuss strategic items. |
| Campagna, Robert | 12/28/2022 | 0.6 | Meeting with Special Committee of Board (A. Carr, D. Barse) and Celsius (C. Ferraro, P. Holert) for mining / Core update. |
| Ciriello, Andrew | 12/28/2022 | 1.0 | Call with Special Committee, P. Nash, C. Koenig, D. Latona, S. Briefel (K&E) R. Kielty, Z. Mohamed (CVP) and R. Campagna, S. Calvert (A&M) to discuss intercompany accounting analysis |
| San Luis, Ana | 12/28/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re draft custody withdrawal schedule. |
| San Luis, Ana | 12/28/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |
| Tilsner, Jeremy | 12/28/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |
| Tilsner, Jeremy | 12/28/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re draft custody withdrawal schedule. |
| Wang, Gege | 12/28/2022 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re draft custody withdrawal schedule. |
| Wang, Gege | 12/28/2022 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re draft custody withdrawal schedule. |
| Brantley, Chase | 12/30/2022 | 1.0 | Participate in meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig), R. Campagna (A&M) to discuss strategic items. |
| Campagna, Robert | 12/30/2022 | 0.5 | Participate in meeting with Special Committee of Board (A. Carr, D. Barse) and  K&E (R. Kwasteniet, C. Koenig), C. Brantley (A&M) to discuss strategic items. |
| Brantley, Chase | 1/2/2023 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) and R. Campagna, A. Frenkel and A. Lal (A&M) to discuss strategic items. |
| Campagna, Robert | 1/2/2023 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) and C. Brantley, A. Frenkel and A. Lal (A&M) to discuss strategic items. |
| Frenkel, Adam | 1/2/2023 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) and R. Campagna, C. Brantley and A. Lal (A&M) to discuss strategic items. |
| Lal, Arjun | 1/2/2023 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) and R. Campagna, C. Brantley, A. Frenkel (A&M) to discuss strategic items. |
| San Luis, Ana | 1/3/2023 | 0.4 | Participate in call with J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re draft custody withdrawal schedule updates. |
| San Luis, Ana | 1/3/2023 | 0.4 | Participate in call with J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly custody touchpoint. |
| Tilsner, Jeremy | 1/3/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly Custody touchpoint. |
| Tilsner, Jeremy | 1/3/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re draft Custody withdrawal schedule updates. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 1/3/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re draft custody withdrawal schedule updates. |
| Wang, Gege | 1/3/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly custody touchpoint. |
| Bixler, Holden | 1/4/2023 | 0.7 | Participate in call with B. Wadzita, P. Kinealy (All A&M), L. Workman, N. Goldstein, K. Tang, D. Tappen, C. Nolan, J. Lambros, C. Drummond (All CEL) to discuss sofa 3 and sofa 4 amendment, high priority items, and next steps. |
| Bixler, Holden | 1/4/2023 | 0.5 | Attend call with D. Latona (K&E) and J. Tilsner (A&M) team re: data preservation update. |
| Brantley, Chase | 1/4/2023 | 0.7 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) and R. Campagna (A&M) to discuss strategic items. |
| Brantley, Chase | 1/4/2023 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse) and Celsius (C. Ferraro, P. Holert) and R. Campagna (A&M) for mining business update and rejection planning. |
| Brantley, Chase | 1/4/2023 | 0.4 | Prepare for UCC's mining sub-committee call with the Company and UCC advisors. |
| Brantley, Chase | 1/4/2023 | 0.3 | Prepare for meeting with Special Committee of Board (A. Carr, D. Barse) and  K&E (R. Kwasteniet, C. Koenig) and R. Campagna (A&M) to discuss strategic items. |
| Brantley, Chase | 1/4/2023 | 1.0 | Mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (R. Campagna) |
| Campagna, Robert | 1/4/2023 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse) and Celsius (C. Ferraro, P. Holert) and C. Brantley (A&M) for mining business update and rejection planning. |
| Campagna, Robert | 1/4/2023 | 0.7 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) and C. Brantley (A&M) to discuss strategic items. |
| Campagna, Robert | 1/4/2023 | 1.0 | Mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (C. Brantley) |
| Kinealy, Paul | 1/4/2023 | 0.7 | Call with H. Bixler, B. Wadzita (A&M) and Celsius operations and data team re: fireblocks data and SOFA amendment update. |
| San Luis, Ana | 1/4/2023 | 1.1 | A. San Luis (A&M) participate in call with GK8 team to discuss preservation requirements and additional data sources in scope for preservation. |
| Tilsner, Jeremy | 1/4/2023 | 0.4 | Participate in call with K&E and H. Bixler to discuss status of GK8 data preservation. |
| Wadzita, Brent | 1/4/2023 | 0.7 | Participate in call with H. Bixler, P. Kinealy (All A&M), L. Workman, N. Goldstein, K. Tang, D. Tappen, C. Nolan, J. Lambros, C. Drummond (All CEL) to discuss sofa 3 and sofa 4 amendment, high priority items, and next steps. |
| Brantley, Chase | 1/5/2023 | 1.0 | Participate in weekly all hands advisors call with K&E, Centerview, R. Campagna and P. Kinealy (A&M), M3, W&C and Perella to discuss case progression. |
| Campagna, Robert | 1/5/2023 | 0.4 | Participate in all advisors call with W&C (A. Colodny), M3, PWP, K&E (C. Koenig), CV and C. Brantley and P. Kinealy (A&M) to discuss key areas of focus, POR, bidders, etc.. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/5/2023 | 0.8 | Participate in weekly call with all chapter 11 advisors and R. Campagna and C. Brantley (A&M) re: case status and updates. |
| San Luis, Ana | 1/5/2023 | 0.8 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re custody eligible user logic and user list updates. |
| San Luis, Ana | 1/5/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius compliance team and Celsius data team re custody eligible user list and eligible balance. |
| Tilsner, Jeremy | 1/5/2023 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call to discuss K&E data request re CEL claims only users. |
| Tilsner, Jeremy | 1/5/2023 | 0.7 | Call with Celsius compliance to discuss Custody data filtering logic. |
| Wang, Gege | 1/5/2023 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call to discuss K&E data request re CEL claims only users. |
| Wang, Gege | 1/5/2023 | 0.8 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re custody eligible user logic and user list updates. |
| Wang, Gege | 1/5/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius compliance team and Celsius data team re custody eligible user list and eligible balance. |
| Brantley, Chase | 1/6/2023 | 1.0 | Participate in special committee meeting and R. Campagna (A&M) to discuss ongoing case progression. |
| Campagna, Robert | 1/6/2023 | 1.3 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) and C. Brantley (A&M) to discuss strategic items. |
| San Luis, Ana | 1/6/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody eligible user logic and user list updates. |
| Tilsner, Jeremy | 1/6/2023 | 0.7 | Call with V. Vesnaver (Celsius) to discuss future process for data analysis. |
| Tilsner, Jeremy | 1/6/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re Custody eligible user logic and user list updates. |
| Wang, Gege | 1/6/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody eligible user logic and user list updates. |
| Brantley, Chase | 1/9/2023 | 1.0 | Participate in call with Special Committee, C. Ferraro (CEL), M. Puntus, R. Kielty, B. Beasley, D. Bendetson (CVP), R. Kwasteniet, J. Norman, S. Briefel, A. Wirtz, D. Latona (K&E) and R. Campagna, A. Lal, A. Ciriello (A&M) to discuss case strategy and dis |
| Brantley, Chase | 1/9/2023 | 1.0 | Participate in debtor advisors call with K&E (C. Koenig, R. Kwasteniet), Centerview (M. Puntus, R. Kielty) and A&M (A. Lal, A. Ciriello, A. Frenkel, R. Campagna, C. Dailey and E. Lucas) to discuss POR term sheet and next steps. |
| Campagna, Robert | 1/9/2023 | 1.1 | Participate in debtor advisors call with K&E (C. Koenig, R. Kwasteniet), Centerview (M. Puntus, R. Kielty) and A&M (A. Lal, A. Ciriello, A. Frenkel, C. Brantley and E. Lucas) to discuss POR term sheet and next steps. |
| Campagna, Robert | 1/9/2023 | 1.0 | Participate in call with Special Committee, C. Ferraro (CEL), M. Puntus, R. Kielty, B. Beasley, D. Bendetson (CVP), R. Kwasteniet, J. Norman, S. Briefel, A. Wirtz, D. Latona (K&E) and A. Ciriello, A. Lal, C. Brantley (A&M) to discuss case strategy and dis |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/9/2023 | 1.0 | Participate in debtor advisors call with K&E (C. Koenig, R. Kwasteniet), Centerview (M. Puntus, R. Kielty) and A&M (A. Lal, R. Campagna, A. Frenkel, C. Brantley, C. Dailey and E. Lucas) to discuss POR term sheet and next steps. |
| Ciriello, Andrew | 1/9/2023 | 1.0 | Participate in call with Special Committee, C. Ferraro (CEL), M. Puntus, R. Kielty, B. Beasley, D. Bendetson (CVP), R. Kwasteniet, J. Norman, S. Briefel, A. Wirtz, D. Latona (K&E) and R. Campagna, A. Lal, C. Brantley (A&M) to discuss case strategy and dis |
| Dailey, Chuck | 1/9/2023 | 1.1 | Participate in debtor advisors call with K&E (C. Koenig, R. Kwasteniet), Centerview (M. Puntus, R. Kielty) and A&M (A. Lal, R. Campagna, A. Frenkel, C. Brantley, A. Ciriello and E. Lucas) to discuss POR term sheet and next steps. |
| Frenkel, Adam | 1/9/2023 | 1.0 | Participate in debtor advisors call with K&E (C. Koenig, R. Kwasteniet), Centerview (M. Puntus, R. Kielty) and A&M (A. Lal, A. Ciriello, R. Campagna, C. Brantley, C. Dailey and E. Lucas) to discuss POR term sheet and next steps. |
| Lal, Arjun | 1/9/2023 | 1.0 | Participate in debtor advisors call with K&E (C. Koenig, R. Kwasteniet), Centerview (M. Puntus, R. Kielty) and A&M (E. Lucas, A. Ciriello, A. Frenkel, C. Brantley, C. Dailey and R. Campagna) to discuss POR term sheet and next steps. |
| Lal, Arjun | 1/9/2023 | 1.0 | Participate in call with Special Committee, C. Ferraro (CEL), M. Puntus, R. Kielty, B. Beasley, D. Bendetson (CVP), R. Kwasteniet, J. Norman, S. Briefel, A. Wirtz, D. Latona (K&E) and R. Campagna, C. Brantley, A. Ciriello (A&M) to discuss case strategy an |
| Lucas, Emmet | 1/9/2023 | 1.0 | Participate in debtor advisors call with K&E (C. Koenig, R. Kwasteniet), Centerview (M. Puntus, R. Kielty) and A&M (A. Lal, A. Ciriello, A. Frenkel, C. Brantley, C. Dailey and R. Campagna) to discuss POR term sheet and next steps. |
| San Luis, Ana | 1/9/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re preparation for discussions with UCC. |
| San Luis, Ana | 1/9/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawal user list and QA updates. |
| San Luis, Ana | 1/9/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius Compliance team re custody withdrawal user list and QA updates. |
| Tilsner, Jeremy | 1/9/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius Compliance team re Custody withdrawal user list and QA updates. |
| Tilsner, Jeremy | 1/9/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re preparation for discussions with UCC. |
| Tilsner, Jeremy | 1/9/2023 | 0.4 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius Compliance team re fraudulent accounts identifications. |
| Tilsner, Jeremy | 1/9/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re Custody withdrawal user list and QA updates. |
| Wang, Gege | 1/9/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius Compliance team re custody withdrawal user list and QA updates. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 1/9/2023 | 0.4 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius Compliance team re fraudulent accounts identifications. |
| Wang, Gege | 1/9/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re preparation for discussions with UCC. |
| Wang, Gege | 1/9/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re custody withdrawal user list and QA updates. |
| Bixler, Holden | 1/10/2023 | 0.6 | Correspond with C. Ferraro (CEL) and K&E re: GK8 341 prep. |
| Campagna, Robert | 1/10/2023 | 0.8 | Weekly custody return touch point call with K&E (C. Koenig), A&M (J. Tilsner, A. San Luis, G. Wang) and Celsius (E. Antipas, O. Blonstein) to discuss status of claims analysis. |
| Campagna, Robert | 1/10/2023 | 0.8 | Call with UCC (W&C, M3), K&E (C. Koenig) and A. Ciriello (A&M) to discuss custody distribution process. |
| Ciriello, Andrew | 1/10/2023 | 0.5 | Participate in call with W&C, K&E, Togut, M3, Celsius and R. Campagna (A&M) to discuss custody distributions |
| San Luis, Ana | 1/10/2023 | 0.4 | R. Campagna (A&M) J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly Custody touchpoint. |
| Tilsner, Jeremy | 1/10/2023 | 0.5 | R. Campagna (A&M) J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly Custody touchpoint. |
| Wang, Gege | 1/10/2023 | 0.5 | R. Campagna (A&M) J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius and K&E re weekly Custody touchpoint. |
| Bixler, Holden | 1/11/2023 | 0.3 | Correspond with A&M team re: 341 meeting logistics. |
| Campagna, Robert | 1/11/2023 | 0.3 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (POR insights). |
| San Luis, Ana | 1/11/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius team re custody withdrawal related dashboards building updates. |
| Wang, Gege | 1/11/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius team re custody withdrawal related dashboards building updates. |
| Brantley, Chase | 1/12/2023 | 1.0 | Participate in UCC's weekly mining sub-committee call with the Company, UCC advisors and R. Campagna (A&M). |
| Brantley, Chase | 1/12/2023 | 0.2 | Prepare for UCC's weekly mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 1/12/2023 | 0.7 | Mining business sub call (partial attendance) with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (C. Brantley) |
| Brantley, Chase | 1/13/2023 | 0.6 | Participate in call with C. Ferraro (Celsius), R. Campagna (A&M) and the mining team to discuss disclosure statement and other operational items. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/13/2023 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) and A&M (J. Tilsner) to discuss status of efforts to return custody funds. |
| Campagna, Robert | 1/13/2023 | 0.6 | Meeting with Special Committee of Board (A. Carr, D. Barse), C. Brantley (A&M) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| San Luis, Ana | 1/13/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re custody withdrawal eligible user list. |
| Tilsner, Jeremy | 1/13/2023 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius data team re Custody withdrawal schedule preparation. |
| Tilsner, Jeremy | 1/13/2023 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team re Custody assets vs. liabilities comparison. |
| Tilsner, Jeremy | 1/13/2023 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) and A&M (R. Campagna) to discuss status of efforts to return custody funds. |
| Wang, Gege | 1/13/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius data team re custody withdrawal eligible user list. |
| Wang, Gege | 1/13/2023 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius data team re custody withdrawal schedule preparation. |
| Wang, Gege | 1/13/2023 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team re custody assets vs. liabilities comparison. |
| Brantley, Chase | 1/16/2023 | 0.5 | Participate in special committee meeting to discuss latest developments with Core and case progression. |
| Campagna, Robert | 1/16/2023 | 0.7 | Participate in meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (Stone litigation, bidders, Core). |
| Schreiber, Sam | 1/16/2023 | 0.9 | Participate in call with the Special Committee regarding case status and open items. |
| San Luis, Ana | 1/17/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re custody data pull per K&E request. |
| Tilsner, Jeremy | 1/17/2023 | 0.6 | Call with V. Vesnaver (Celsius) to discuss upcoming data requests. |
| Tilsner, Jeremy | 1/17/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re Custody data pull per K&E request. |
| Wang, Gege | 1/17/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re custody data pull per K&E request. |
| Brantley, Chase | 1/18/2023 | 0.9 | Call with R. Campagna, S. Schreiber (A&M) and Special Committee to discuss open issues and workplan |
| Brantley, Chase | 1/18/2023 | 0.5 | Call with R. Campagna, S. Schreiber (A&M) and Special Committee to discuss mining operation |
| Campagna, Robert | 1/18/2023 | 0.9 | Call with S. Schreiber, C. Brantley (A&M) and Special Committee to discuss open issues and workplan |
| Campagna, Robert | 1/18/2023 | 0.5 | Call with S. Schreiber, C. Brantley (A&M) and Special Committee to discuss mining operations |
| San Luis, Ana | 1/18/2023 | 0.9 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius team re custody withdrawal release milestones deep dive. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 1/18/2023 | 0.9 | Call with R. Campagna, C. Brantley (A&M) and Special Committee to discuss open issues and workplan. |
| Schreiber, Sam | 1/18/2023 | 0.5 | Call with R. Campagna, C. Brantley (A&M) and Special Committee to discuss mining operations. |
| Wang, Gege | 1/18/2023 | 0.9 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius team re custody withdrawal release milestones deep dive. |
| Bixler, Holden | 1/19/2023 | 0.7 | Correspond with K&E and A&M teams re: GK8 341 planning. |
| Dailey, Chuck | 1/19/2023 | 0.6 | Update retail loans opening data analysis |
| San Luis, Ana | 1/19/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re custody shortfall impact analysis. |
| Tilsner, Jeremy | 1/19/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re Custody shortfall impact analysis. |
| Wang, Gege | 1/19/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re custody shortfall impact analysis. |
| Brantley, Chase | 1/20/2023 | 0.8 | Call with Steering Committee, K&E, Centerview and R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss cash flow, asset sales, omnibus hearing and general case updates |
| Campagna, Robert | 1/20/2023 | 0.8 | Call with Steering Committee, K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello (A&M) to discuss cash flow, asset sales, omnibus hearing and general case updates |
| Ciriello, Andrew | 1/20/2023 | 0.8 | Call with Steering Committee, K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley (A&M) to discuss cash flow, asset sales, omnibus hearing and general case updates |
| Schreiber, Sam | 1/20/2023 | 0.8 | Call with Steering Committee, K&E, Centerview and R. Campagna, C. Brantley, A. Ciriello (A&M) to discuss cash flow, asset sales, omnibus hearing and general case updates |
| Tilsner, Jeremy | 1/20/2023 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius compliance team re fraudulent accounts identification and tracking. |
| Wang, Gege | 1/20/2023 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius compliance team re fraudulent accounts identification and tracking. |
| Bixler, Holden | 1/22/2023 | 1.2 | Review draft 341 talking points prepared by K&E. |
| Bixler, Holden | 1/22/2023 | 0.4 | Correspond with team and K&E re: GK8 341 planning. |
| Campagna, Robert | 1/23/2023 | 0.6 | Participate in call with S. Schreiber (A&M) and Special Committee to discuss open issues and workplan. |
| Schreiber, Sam | 1/23/2023 | 0.6 | Participate in call with R. Campagna (A&M) and Special Committee to discuss open issues and workplan. |
| Bixler, Holden | 1/24/2023 | 0.6 | Correspond with A&M team re: 341 preparation. |
| Bixler, Holden | 1/24/2023 | 0.7 | Review updated 341 talking points document. |
| San Luis, Ana | 1/24/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius Compliance team re custody touchpoint. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Tilsner, Jeremy | 1/24/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius Compliance team re Custody touchpoint. |
| Tilsner, Jeremy | 1/24/2023 | 0.7 | Call with G. Bodnar (Celsius) to plan for data access in support of upcoming analyses. |
| Tilsner, Jeremy | 1/24/2023 | 0.6 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius, K&E team re weekly touchpoint. |
| Wang, Gege | 1/24/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius Compliance team re custody touchpoint. |
| Wang, Gege | 1/24/2023 | 0.6 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius, K&E team re weekly touchpoint. |
| Brantley, Chase | 1/25/2023 | 0.6 | Call with R. Campagna, S. Schreiber (A&M) and Special Committee to discuss mining operation |
| Brantley, Chase | 1/25/2023 | 1.0 | Call with R. Campagna (A&M) and Special Committee to discuss open issues and workplan |
| Brantley, Chase | 1/25/2023 | 1.5 | Call with R. Campagna (A&M) and the UCC principals and advisors to discuss the status of the mining business |
| Campagna, Robert | 1/25/2023 | 1.0 | Call with the Special Committee and S. Schreiber and A. Ciriello (A&M) re: the 1/24 court orders and open case issues. |
| Campagna, Robert | 1/25/2023 | 1.1 | Mining business sub call (Partial attendance) with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (C. Brantley) |
| Campagna, Robert | 1/25/2023 | 0.6 | Call with Special Committee and S. Schreiber (A&M) to discuss the status and open items related to mining. |
| Campagna, Robert | 1/25/2023 | 0.6 | Participate in call with special committee and C. Brantley (A&M) to discuss case timeline and other concerns. |
| Ciriello, Andrew | 1/25/2023 | 1.0 | Call with the Special Committee and R. Campagna, S. Schreiber (A&M) re: the 1/24 court orders and open case issues. |
| San Luis, Ana | 1/25/2023 | 1.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawal release readiness deep dive. |
| Schreiber, Sam | 1/25/2023 | 0.6 | Call with Special Committee, R. Campagna, S. Schreiber (A&M) to discuss the status and open items related to mining. |
| Schreiber, Sam | 1/25/2023 | 1.0 | Call with the Special Committee and R. Campagna and A. Ciriello (A&M) re: the 1/24 court orders and open case issues. |
| Tilsner, Jeremy | 1/25/2023 | 1.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re Custody withdrawal release readiness deep dive. |
| Wang, Gege | 1/25/2023 | 1.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawal release readiness deep dive. |
| Allison, Roger | 1/26/2023 | 1.0 | Attend 341 hearing in support of C. Ferraro (Celsius), R. Campagna, H. Bixler, P. Kinealy (A&M) |
| Bixler, Holden | 1/26/2023 | 0.6 | Participation in GK8 341 meeting with R. Campagna, R. Allison and P. Kinealy (A&M) . |
| Campagna, Robert | 1/26/2023 | 0.7 | Attendance at GK8 section 341 meeting of creditors with H. Bixler, P. Kinealy and R. Allison (A&M). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/26/2023 | 0.6 | Call with W&C, PWP, M3, K&E, CVP and S. Schreiber, A. Ciriello, P. Kinealy (A&M) to discuss plan of reorganization, distributions and general case updates |
| Ciriello, Andrew | 1/26/2023 | 0.6 | Call with W&C, PWP, M3, K&E, CVP and R. Campagna, S. Schreiber, P. Kinealy (A&M) to discuss plan of reorganization, distributions and general case updates |
| Kinealy, Paul | 1/26/2023 | 0.6 | Call with W&C, PWP, M3, K&E, CVP and R. Campagna, A. Ciriello, S. Schreiber (A&M) to discuss plan of reorganization, distributions and general case updates. |
| Kinealy, Paul | 1/26/2023 | 0.1 | Prepare for GK8 341 meeting with C. Ferraro (Celsius). |
| Kinealy, Paul | 1/26/2023 | 1.0 | Attend GK8 341 meeting with C. Ferraro (Celsius) with R. Campagna, R. Allison and H. Bixler (A&M). |
| Schreiber, Sam | 1/26/2023 | 0.6 | Call with W&C, PWP, M3, K&E, CVP and R. Campagna, A. Ciriello, P. Kinealy (A&M) to discuss plan of reorganization, distributions and general case updates. |
| Campagna, Robert | 1/27/2023 | 1.0 | Special Committee call with K&E, L&W, CVP and S. Schreiber, A. Ciriello (A&M) to discuss regulatory update, plan, coin report and general case updates |
| Ciriello, Andrew | 1/27/2023 | 1.0 | Special Committee call with K&E, L&W, CVP and R. Campagna, S. Schreiber (A&M) to discuss regulatory update, plan, coin report and general case updates |
| San Luis, Ana | 1/27/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re internal touchpoint and progress updates. |
| Schreiber, Sam | 1/27/2023 | 1.0 | Special Committee call with K&E, L&W, CVP and R. Campagna, A. Ciriello (A&M) to discuss regulatory update, plan, coin report and general case updates. |
| Tilsner, Jeremy | 1/27/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re internal touchpoint and progress updates. |
| Tilsner, Jeremy | 1/27/2023 | 0.4 | Call with L. Workman (Celsius) to discuss potential effort to obtain 3rd party trade data. |
| Wang, Gege | 1/27/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re internal touchpoint and progress updates. |
| Campagna, Robert | 1/29/2023 | 0.6 | Call with Celsius, K&E, L&W, Examiner, and S. Schreiber (A&M) to discuss draft Examiner report |
| Campagna, Robert | 1/29/2023 | 0.5 | Call with Celsius, K&E, L&W and S. Schreiber, A. Ciriello (A&M) to discuss draft Examiner report |
| Ciriello, Andrew | 1/29/2023 | 0.5 | Call with Celsius, K&E, L&W and R. Campagna, S. Schreiber (A&M) to discuss draft Examiner report |
| Schreiber, Sam | 1/29/2023 | 0.6 | Call with Celsius, K&E, L&W, Examiner, and R. Campagna (A&M) to discuss draft Examiner report. |
| Schreiber, Sam | 1/29/2023 | 0.5 | Call with Celsius, K&E, L&W and R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss draft Examiner report. |
| Campagna, Robert | 1/30/2023 | 1.1 | Participate in call with Special Committee, K&E, CPV, and S. Schreiber (A&M) to discuss examiner report, POR, and open issues list. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/30/2023 | 0.6 | Call with C. Koenig and R. Kwasteniet (K&E), M. Puntus and R. Kielty (CVP), and S. Schreiber (A&M) to discuss case status and next steps |
| Schreiber, Sam | 1/30/2023 | 1.1 | Participate in call with Special Committee, K&E, CPV, and R. Campagna (A&M) to discuss examiner report, POR, and open issues list. |
| Schreiber, Sam | 1/30/2023 | 0.6 | Call with C. Koenig and R. Kwasteniet (K&E), M. Puntus and R. Kielty (CVP), and R. Campagna (A&M) to discuss case status and next steps. |
| Tilsner, Jeremy | 1/31/2023 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius, K&E team re weekly touchpoint. |
| Wang, Gege | 1/31/2023 | 0.5 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius, K&E team re weekly touchpoint. |
| Brantley, Chase | 2/1/2023 | 0.5 | Participate in call with R. Campagna, S. Schreiber (A&M) and Special Committee to discuss mining operation |
| Campagna, Robert | 2/1/2023 | 1.3 | Call with Special Committee, K&E, Centerview, S. Schreiber (A&M) to discuss next steps in developing plan. |
| Campagna, Robert | 2/1/2023 | 0.6 | Call with Special Committee, K&E, Centerview, S. Schreiber (A&M), C. Brantley (A&M) to discuss open issues related to mining. |
| San Luis, Ana | 2/1/2023 | 1.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawal release readiness deep dive. |
| Schreiber, Sam | 2/1/2023 | 0.6 | Call with Special Committee, K&E, Centerview, R. Campagna (A&M), C. Brantley (A&M) to discuss open issues related to mining. |
| Schreiber, Sam | 2/1/2023 | 1.3 | Call with Special Committee, K&E, Centerview, R. Campagna (A&M) to discuss next steps in developing plan. |
| Tilsner, Jeremy | 2/1/2023 | 0.4 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team re term of use for loans. |
| Tilsner, Jeremy | 2/1/2023 | 1.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawal release readiness deep dive. |
| Wang, Gege | 2/1/2023 | 0.4 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius team re term of use for loans. |
| Wang, Gege | 2/1/2023 | 1.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawal release readiness deep dive. |
| Campagna, Robert | 2/2/2023 | 0.5 | Call with J. Tilsner (A&M), C. Ferraro, T. Ramos, D. Garcia Rios, and L. Workman (Celsius) to discuss data issues. |
| Tilsner, Jeremy | 2/2/2023 | 0.5 | Call with R. Campagna, J. Tilsner (A&M), C. Ferraro, T. Ramos, D. Garcia Rios, and L. Workman (Celsius) to discuss data issues. |
| Tilsner, Jeremy | 2/2/2023 | 0.6 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius Compliance team re fraudulent accounts identification updates. |
| Wang, Gege | 2/2/2023 | 0.6 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius Compliance team re fraudulent accounts identification updates. |
| Brantley, Chase | 2/3/2023 | 1.5 | Call with K&E, Centerview, W&C, M3, PWP, Celsius, UCC, and R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss next steps on development of Plan of Reorganization |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/3/2023 | 0.3 | Call with K&E, Centerview, Celsius, and R. Campagna, S. Schreiber, A. Ciriello (A&M) to prepare for call with UCC |
| Campagna, Robert | 2/3/2023 | 0.3 | Call with K&E, Centerview, Celsius, and S. Schreiber, C. Brantley, A. Ciriello (A&M) to prepare for call with UCC |
| Campagna, Robert | 2/3/2023 | 1.5 | Call with K&E, Centerview, W&C, M3, PWP, Celsius, UCC, and A. Ciriello, S. Schreiber, C. Brantley (A&M) to discuss next steps on development of Plan of Reorganization |
| Ciriello, Andrew | 2/3/2023 | 0.3 | Call with K&E, Centerview, Celsius, and R. Campagna, S. Schreiber, C. Brantley (A&M) to prepare for call with UCC |
| Ciriello, Andrew | 2/3/2023 | 1.5 | Call with K&E, Centerview, W&C, M3, PWP, UCC, Celsius, and R. Campagna, S. Schreiber, C. Brantley (A&M) to discuss next steps on development of Plan of Reorganization |
| San Luis, Ana | 2/3/2023 | 1.0 | A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re dashboards building and data quality assurance. |
| Schreiber, Sam | 2/3/2023 | 0.3 | Call with K&E, Centerview, Celsius, and R. Campagna, C. Brantley, A. Ciriello (A&M) to prepare for call with UCC. |
| Schreiber, Sam | 2/3/2023 | 1.5 | Call with K&E, Centerview, W&C, M3, PWP, Celsius, UCC, and R. Campagna, A. Ciriello, C. Brantley (A&M) to discuss next steps on development of Plan of Reorganization. |
| Wang, Gege | 2/3/2023 | 1.0 | A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re dashboards building and data quality assurance. |
| Campagna, Robert | 2/6/2023 | 0.4 | Special Committee call with K&E, CVP, Chris Ferraro (Celsius) and S. Schreiber (A&M) to discuss regulatory update and status with bidder. |
| San Luis, Ana | 2/6/2023 | 0.6 | A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re dashboards building and data quality assurance. |
| Schreiber, Sam | 2/6/2023 | 0.4 | Special Committee call with K&E, CVP, Chris Ferraro (Celsius) and R. Campagna (A&M) to discuss regulatory update and status with bidder. |
| Wang, Gege | 2/6/2023 | 0.6 | A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re dashboards building and data quality assurance. |
| Brantley, Chase | 2/7/2023 | 0.5 | Call with Special Committee, K&E, Centerview, R. Campagna and S. Schreiber (A&M) to prepare for meetings with UCC. |
| Brantley, Chase | 2/7/2023 | 0.6 | Call with UCC advisors, K&E, Centerview, R. Campagna, A. Ciriello and S. Schreiber (A&M) to discuss agenda for day's meetings with UCC principals. |
| Brantley, Chase | 2/7/2023 | 1.8 | Participate in afternoon session of UCC meetings with UCC, Debtors' advisors, and R. Campagna, S. Schreiber (A&M) to discuss other issues related to plan of reorganization. |
| Brantley, Chase | 2/7/2023 | 2.8 | Participate in morning session of UCC meetings with UCC, Debtors' advisors, and R. Campagna, S. Schreiber, C. Brantley and C. Dailey (A&M) to discuss plan of reorganization. |
| Brantley, Chase | 2/7/2023 | 3.0 | Participate in afternoon session of UCC meetings with UCC, Debtors' advisors, and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello and C. Dailey (A&M) to discuss plan for mining business. |
| Campagna, Robert | 2/7/2023 | 0.5 | Call with Special Committee, K&E, Centerview, S. Schreiber and C. Brantley (A&M) to prepare for meetings with UCC. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/7/2023 | 0.6 | Call with UCC advisors, K&E, Centerview, S. Schreiber, A. Ciriello and C. Brantley (A&M) to discuss agenda for day's meetings with UCC principals. |
| Campagna, Robert | 2/7/2023 | 1.8 | Participate in afternoon session of UCC meetings with UCC, Debtors' advisors, and S. Schreiber, C. Brantley (A&M) to discuss other issues related to plan of reorganization. |
| Campagna, Robert | 2/7/2023 | 2.8 | Participate in morning session of UCC meetings with UCC, Debtors' advisors, and R. Campagna, S. Schreiber, C. Brantley and C. Dailey (A&M) to discuss plan of reorganization. |
| Campagna, Robert | 2/7/2023 | 3.0 | Participate in afternoon session of UCC meetings with UCC, Debtors' advisors, and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello and C. Dailey (A&M) to discuss plan for mining business. |
| Ciriello, Andrew | 2/7/2023 | 3.0 | Virtually participate in afternoon session of UCC meetings with UCC, Debtors' advisors, and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello and C. Dailey (A&M) to discuss plan for mining business. |
| Ciriello, Andrew | 2/7/2023 | 0.3 | Partial participation in UCC meeting prep call with K&E, Centerview, W&C, PWP, M3, R. Campagna, S. Schreiber, C. Brantley, and A. Ciriello (A&M) to discuss agenda |
| Dailey, Chuck | 2/7/2023 | 1.2 | Partial virtual participation in morning session of UCC meetings with K&E, Centerview, W&C, PWP, M3, UCC members, R. Campagna, S. Schreiber, C. Brantley and C. Dailey (A&M) to discuss plan of reorganization. |
| Dailey, Chuck | 2/7/2023 | 3.0 | Virtually participate in afternoon session of UCC meetings with UCC, Debtors' advisors, and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello and C. Dailey (A&M) to discuss plan for mining business. |
| Schreiber, Sam | 2/7/2023 | 0.5 | Call with Special Committee, K&E, Centerview, R. Campagna and C. Brantley (A&M) to prepare for meetings with UCC. |
| Schreiber, Sam | 2/7/2023 | 0.6 | Call with UCC advisors, K&E, Centerview, R. Campagna, A. Ciriello and C. Brantley (A&M) to discuss agenda for day's meetings with UCC principals. |
| Schreiber, Sam | 2/7/2023 | 1.8 | Participate in afternoon session of UCC meetings with UCC, Debtors' advisors, and R. Campagna, C. Brantley (A&M) to discuss other issues related to plan of reorganization. |
| Schreiber, Sam | 2/7/2023 | 2.8 | Participate in morning session of UCC meetings with UCC, Debtors' advisors, and R. Campagna, S. Schreiber, C. Brantley and C. Dailey (A&M) to discuss plan of reorganization. |
| Schreiber, Sam | 2/7/2023 | 3.0 | Participate in afternoon session of UCC meetings with UCC, Debtors' advisors, and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello and C. Dailey (A&M) to discuss plan for mining business. |
| Tilsner, Jeremy | 2/7/2023 | 0.6 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius, K&E team re weekly touchpoint. |
| Wang, Gege | 2/7/2023 | 0.6 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius, K&E team re weekly touchpoint. |
| Campagna, Robert | 2/8/2023 | 0.9 | Special Committee call with K&E, CVP, Chris Ferraro (Celsius) and S. Schreiber (A&M) to discuss regulator outreach and process update. |
| San Luis, Ana | 2/8/2023 | 1.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawal release readiness deep dive. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 2/8/2023 | 0.9 | Special Committee call with K&E, CVP, Chris Ferraro (Celsius) and R. Campagna (A&M) to discuss regulator outreach and process update. |
| Tilsner, Jeremy | 2/8/2023 | 1.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawal release readiness deep dive. |
| Wang, Gege | 2/8/2023 | 1.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius team re custody withdrawal release readiness deep dive. |
| Dailey, Chuck | 2/9/2023 | 0.2 | Meeting with S. Schreiber (A&M) and Celsius team to discuss current status of the Plan |
| Schreiber, Sam | 2/9/2023 | 0.2 | Call with Celsius finance team and C. Dailey (A&M) to discuss current status of the Plan |
| Campagna, Robert | 2/10/2023 | 1.2 | Special Committee call with K&E, CVP, Chris Ferraro (Celsius) and S. Schreiber (A&M) to discuss plan process and next steps ahead of exclusivity hearing. |
| San Luis, Ana | 2/10/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re preference analysis and custody withdrawal schedule update. |
| San Luis, Ana | 2/10/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re loan collateral data inquiry. |
| Schreiber, Sam | 2/10/2023 | 1.2 | Special Committee call with K&E, CVP, Chris Ferraro (Celsius) and R. Campagna (A&M) to discuss plan process and next steps ahead of exclusivity hearing. |
| Tilsner, Jeremy | 2/10/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re preference analysis and custody withdrawal schedule update. |
| Tilsner, Jeremy | 2/10/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re loan collateral data inquiry. |
| Wang, Gege | 2/10/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius data team re loan collateral data inquiry. |
| Wang, Gege | 2/10/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re preference analysis and custody withdrawal schedule update. |
| San Luis, Ana | 2/11/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re preference analysis and custody withdrawal schedule update. |
| Tilsner, Jeremy | 2/11/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re preference analysis and custody withdrawal schedule update. |
| Wang, Gege | 2/11/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call re preference analysis and custody withdrawal schedule update. |
| Calvert, Sam | 2/13/2023 | 0.8 | Call with E. Jones, C. McGrail (K&E) and R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss draft filing in response to court order regarding intercompany claims |
| Campagna, Robert | 2/13/2023 | 0.8 | Call with E. Jones, C. McGrail (K&E) and S. Schreiber, A. Ciriello, S. Calvert (A&M) to discuss draft filing in response to court order regarding intercompany claims |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/13/2023 | 1.0 | Call with Special Committee, K&E, Centerview, S. Schreiber (A&M) to discuss next IT security and status of documents for filing in advance of exclusivity hearing. |
| Ciriello, Andrew | 2/13/2023 | 0.8 | Call with E. Jones, C. McGrail (K&E) and R. Campagna, S. Schreiber, S. Calvert (A&M) to discuss draft filing in response to court order regarding intercompany claims |
| Schreiber, Sam | 2/13/2023 | 1.0 | Call with Special Committee, K&E, Centerview, R. Campagna (A&M) to discuss next IT security and status of documents for filing in advance of exclusivity hearing. |
| Schreiber, Sam | 2/13/2023 | 0.8 | Call with E. Jones, C. McGrail (K&E) and R. Campagna, A. Ciriello, S. Calvert (A&M) to discuss draft filing in response to court order regarding intercompany claims. |
| Campagna, Robert | 2/14/2023 | 1.0 | Participate in meeting of the Special Committee, K&E, Centerview, and S. Schreiber (A&M) to discuss the latest plan developments and anticipated plan summary filing. |
| San Luis, Ana | 2/14/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius, K&E team re weekly touchpoint. |
| Schreiber, Sam | 2/14/2023 | 1.0 | Participate in meeting of the Special Committee, K&E, Centerview, and R. Campagna (A&M) to discuss the latest plan developments and anticipated plan summary filing. |
| Tilsner, Jeremy | 2/14/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius, K&E team re weekly touchpoint. |
| Wang, Gege | 2/14/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius, K&E team re weekly touchpoint. |
| Brantley, Chase | 2/15/2023 | 1.5 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 2/15/2023 | 0.5 | Special committee call as follow up to exclusivity hearing with K&E. |
| Campagna, Robert | 2/15/2023 | 0.4 | Call with R. Campagna, J. Tilsner (A&M), to discuss IT security. |
| Tilsner, Jeremy | 2/15/2023 | 0.4 | Call with R. Campagna, J. Tilsner (A&M), to discuss IT security. |
| Brantley, Chase | 2/16/2023 | 0.6 | Participate in weekly all hands advisors call with K&E, Centerview, R. Campagna, P. Kinealy (A&M), M3, W&C and Perella to discuss case progression. |
| Brantley, Chase | 2/16/2023 | 0.7 | Participate in call with Special Committee, K&E, Centerview and R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss intercompany filing, plan timeline and general case updates |
| Brantley, Chase | 2/16/2023 | 0.5 | Call with R. Campagna (A&M) and Special Committee to discuss latest mining operations update. |
| Campagna, Robert | 2/16/2023 | 0.5 | Call with Special Committee, K&E, Centerview and C. Brantley (A&M) to discuss mining and hosting update. |
| Campagna, Robert | 2/16/2023 | 0.6 | All advisors call with W&C (A. Colodny), M3, PWP, K&E (C. Koenig), CV and P. Kinealy, C. Brantley (A&M) to discuss key areas of focus, POR, bidders, etc.. |
| Campagna, Robert | 2/16/2023 | 0.8 | Call with Special Committee, K&E, Centerview and S. Schreiber, A. Ciriello, C. Brantley (A&M) to discuss intercompany filing, plan timeline and general case updates |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/16/2023 | 0.8 | Call with Special Committee, K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley (A&M) to discuss intercompany filing, plan timeline and general case updates |
| Kinealy, Paul | 2/16/2023 | 0.6 | Weekly call with K&E, Centerview, R. Campagna, C. Brantley (A&M), W&C and M3 re: case status and issue resolution. |
| Schreiber, Sam | 2/16/2023 | 0.8 | Call with Special Committee, K&E, Centerview and R. Campagna, A. Ciriello, C. Brantley (A&M) to discuss intercompany filing, plan timeline and general case updates |
| Brantley, Chase | 2/17/2023 | 1.3 | Participate in call with R. Campagna and S. Schreiber (A&M) with Special Committee to discuss engagement of valuation and audit firms, cash flow forecast, and other case developments. |
| Campagna, Robert | 2/17/2023 | 1.3 | Participate in call with S. Schreiber and C. Brantley (A&M) with Special Committee to discuss engagement of valuation and audit firms, cash flow forecast, and other case developments. |
| Schreiber, Sam | 2/17/2023 | 1.3 | Participate in call with R. Campagna and C. Brantley (A&M) with Special Committee to discuss engagement of valuation and audit firms, cash flow forecast, and other case developments. |
| Campagna, Robert | 2/20/2023 | 0.9 | Participate in call with S. Schreiber (A&M) and Special Committee to discuss latest developments and open issues. |
| Schreiber, Sam | 2/20/2023 | 0.9 | Participate in call with R. Campagna (A&M) and Special Committee to discuss latest developments and open issues. |
| Brantley, Chase | 2/21/2023 | 0.9 | Call with R. Campagna, S. Schreiber (A&M), Centerview, K&E, and Special Committee to discuss potential claims. |
| Campagna, Robert | 2/21/2023 | 0.9 | Call with S. Schreiber, C. Brantley (A&M), Centerview, K&E, and Special Committee to discuss potential claims. |
| Campagna, Robert | 2/21/2023 | 0.3 | Call with J. Tilsner, A. San Luis, G. Wang (A&M), K&E, and Celsius team regarding weekly Custody touchpoint. |
| San Luis, Ana | 2/21/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius security team regarding Fireblocks data. |
| San Luis, Ana | 2/21/2023 | 0.3 | Call with R. Campagna, J. Tilsner, A. San Luis, G. Wang (A&M), K&E, Celsius team regarding weekly Custody touchpoint. |
| Schreiber, Sam | 2/21/2023 | 0.9 | Call with R. Campagna, C. Brantley (A&M), Centerview, K&E, and Special Committee to discuss potential claims. |
| Tilsner, Jeremy | 2/21/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius security team regarding Fireblocks data. |
| Tilsner, Jeremy | 2/21/2023 | 0.3 | Call with R. Campagna, J. Tilsner, A. San Luis, G. Wang (A&M), K&E, Celsius team regarding weekly Custody touchpoint. |
| Wang, Gege | 2/21/2023 | 0.3 | Call with R. Campagna, J. Tilsner, A. San Luis, G. Wang (A&M), K&E, Celsius team regarding weekly Custody touchpoint. |
| Wang, Gege | 2/21/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call with Celsius security team regarding Fireblocks data. |
| Brantley, Chase | 2/22/2023 | 0.4 | Call with R. Campagna, S. Schreiber (A&M) and Special Committee to discuss latest developments of mining operation. |
| Brantley, Chase | 2/22/2023 | 1.1 | Call with R. Campagna and S. Schreiber (A&M) and UCC advisors and co-chairs to discuss the status of mining operations and rig deployment. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/22/2023 | 1.1 | Call with S. Schreiber and C. Brantley (A&M) and UCC advisors and co-chairs to discuss the status of mining operations and rig deployment. |
| Campagna, Robert | 2/22/2023 | 0.4 | Call with S. Schreiber, C. Brantley (A&M) and Special Committee to discuss status of mining operations. |
| Campagna, Robert | 2/22/2023 | 0.9 | Call with S. Schreiber (A&M) and Special Committee to discuss case status, regulatory developments, and status of plan sponsor term sheet. |
| San Luis, Ana | 2/22/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss fraudulent accounts, post-petition deposits, and convenience class data request. |
| Schreiber, Sam | 2/22/2023 | 0.9 | Call with R. Campagna (A&M) and Special Committee to discuss case status, regulatory developments, and status of plan sponsor term sheet. |
| Schreiber, Sam | 2/22/2023 | 1.1 | Call with R. Campagna and C. Brantley (A&M) and UCC advisors and co-chairs to discuss the status of mining operations and rig deployment. |
| Schreiber, Sam | 2/22/2023 | 0.4 | Call with R. Campagna, C. Brantley (A&M) and Special Committee to discuss status of mining operations. |
| Tilsner, Jeremy | 2/22/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss fraudulent accounts, post-petition deposits, and convenience class data request. |
| Wang, Gege | 2/22/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), and G. Wang (A&M) participate in call to discuss fraudulent accounts, post-petition deposits, and convenience class data request. |
| Ciriello, Andrew | 2/23/2023 | 0.3 | Call with W&C, M3, PWP, Centerview, and K&E teams and S. Schreiber (A&M) to discuss plan of reorganization and general case updates |
| San Luis, Ana | 2/23/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Zendesk data. |
| Schreiber, Sam | 2/23/2023 | 0.3 | Call with W&C, M3, PWP, Centerview, and K&E teams and A. Ciriello (A&M) to discuss plan of reorganization and general case updates |
| Wang, Gege | 2/23/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius team regarding Zendesk data. |
| Campagna, Robert | 2/24/2023 | 1.7 | Call with Special Committee, K&E, CVP, and S. Schreiber and J. Tilsner (A&M) to discuss custody withdrawals, claims treatment, and other case updates. |
| Schreiber, Sam | 2/24/2023 | 1.7 | Call with Special Committee, K&E, CVP, and R. Campagna and J. Tilsner (A&M) to discuss custody withdrawals, claims treatment, and other case updates. |
| Tilsner, Jeremy | 2/24/2023 | 1.7 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss custody withdrawals, claims treatment, and other case updates. |
| Campagna, Robert | 2/26/2023 | 1.8 | Participate in all-hands call with S. Schreiber and A. Ciriello (A&M), as well as Debtors', UCC's, and potential bidder team's advisors to progress term sheet. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/26/2023 | 1.8 | Participate in all-hands call with R. Campagna, S. Schreiber (A&M), as well as Debtors', UCC's, and potential bidder team's advisors to progress term sheet. |
| Schreiber, Sam | 2/26/2023 | 1.8 | Participate in all-hands call with R. Campagna and A. Ciriello (A&M), as well as Debtors', UCC's, and potential bidder team's advisors to progress term sheet. |
| Campagna, Robert | 2/27/2023 | 1.0 | Call with S. Schreiber (A&M) and Special Committee to discuss status of plan term sheet. |
| Schreiber, Sam | 2/27/2023 | 1.0 | Call with R. Campagna (A&M) and Special Committee to discuss status of plan term sheet. |
| Brantley, Chase | 2/28/2023 | 0.8 | Call with R. Campagna and S. Schreiber (A&M), K&E, Centerview, and Special Committee to discuss status of plan term sheet. |
| Campagna, Robert | 2/28/2023 | 0.8 | Call with S. Schreiber and C. Brantley (A&M), K&E, Centerview, and Special Committee to discuss status of plan term sheet. |
| Schreiber, Sam | 2/28/2023 | 0.8 | Call with R. Campagna and C. Brantley (A&M), K&E, Centerview, and Special Committee to discuss status of plan term sheet. |
| Tilsner, Jeremy | 2/28/2023 | 0.4 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius compliance team regarding fraudulent accounts. |
| Wang, Gege | 2/28/2023 | 0.4 | J. Tilsner (A&M) and G. Wang (A&M) participate in call with Celsius compliance team regarding fraudulent accounts. |

| **Subtotal** | | **445.2** | |

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/2/2022 | 0.3 | Correspond with S. Colangelo (A&M) regarding MOR reconciliation question from Centerview on cash forecasts. |
| Lucas, Emmet | 11/2/2022 | 1.9 | Prepare supporting schedules, exhibits for September monthly operating report for Part 1, Part 5. |
| Lucas, Emmet | 11/2/2022 | 0.6 | Update model mechanics in monthly operating report schedules to summarize approved, paid advisor amounts. |
| Lucas, Emmet | 11/9/2022 | 0.3 | Correspond with P. Pandey (CEL) regarding UST payment calculations, allocations to legal entities. |
| Lucas, Emmet | 11/11/2022 | 0.4 | Prepare direct cash flow output per request of A. Seetharaman (CEL) to facilitate preparation of October monthly operating report. |
| Lucas, Emmet | 11/11/2022 | 0.8 | Prepare list of monthly professional fee accruals per request of A. Seetharaman (CEL) to facilitate preparation of October monthly operating report. |
| Kinealy, Paul | 11/14/2022 | 0.2 | Discuss updated MOR data timeline with team to ensure timely filing |
| Brantley, Chase | 11/15/2022 | 0.3 | Review and provide comments on monthly cash management reports to be shared with the UCC and UST. |
| Calvert, Sam | 11/15/2022 | 0.6 | Review of October MOR reporting. |
| Ciriello, Andrew | 11/15/2022 | 0.2 | Correspond with Celsius finance team and S. Calvert, E. Lucas (A&M) regarding inputs for the October MOR |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/15/2022 | 0.6 | Call with S. Calvert, E. Lucas (A&M) to discuss October MOR |
| Colangelo, Samuel | 11/15/2022 | 0.4 | Assemble October pre-petition support files for MOR. |
| Brantley, Chase | 11/16/2022 | 0.7 | Continue to review and provide comments on monthly cash management reports to be shared with the UCC and UST. |
| Brantley, Chase | 11/16/2022 | 0.9 | Multiple discussions with the team re:  change in pre-paids on the balance sheet in the coin report. |
| Calvert, Sam | 11/16/2022 | 1.0 | Call with A. Ciriello (A&M) re: updates to MOR report and next steps. |
| Calvert, Sam | 11/16/2022 | 2.6 | Updates to October MOR reporting. |
| Calvert, Sam | 11/16/2022 | 1.9 | Updates to October MOR exhibits. |
| Ciriello, Andrew | 11/16/2022 | 1.0 | Call with S. Calvert (A&M) re: updates to October MOR and next steps |
| Ciriello, Andrew | 11/16/2022 | 0.2 | Correspond with J. Morgan (CEL) regarding taxes for October MOR |
| Colangelo, Samuel | 11/16/2022 | 0.2 | Assemble MOR support file for October pre-petition wage related payments. |
| Allison, Roger | 11/17/2022 | 0.3 | Call with B. Wadzita, S. Calvert (A&M) re: MOR reporting automation. |
| Brantley, Chase | 11/17/2022 | 0.6 | Analyze and provide comments on mining cash reconciliation compared to the coin report. |
| Calvert, Sam | 11/17/2022 | 0.4 | Correspondence with K&E and Celsius re: October MORs. |
| Calvert, Sam | 11/17/2022 | 0.3 | Call with B. Wadzita, R. Allison (A&M) re: MOR reporting automation. |
| Calvert, Sam | 11/17/2022 | 1.6 | Updates to October MOR reporting. |
| Calvert, Sam | 11/17/2022 | 0.5 | Preparation for discussion with A&M CMS re: MOR reporting automation. |
| Calvert, Sam | 11/17/2022 | 0.8 | Call with A. Ciriello (A&M) re: MOR review and additional analyses. |
| Ciriello, Andrew | 11/17/2022 | 0.8 | Call with S. Calvert (A&M) regarding October MOR updates |
| Ciriello, Andrew | 11/17/2022 | 1.2 | Review, comment and edit draft October MORs |
| Lucas, Emmet | 11/17/2022 | 0.9 | Reconcile historical cash tax payments in bank actuals to legal entity accruals in October monthly operating report. |
| Raab, Emily | 11/17/2022 | 2.1 | Work on preparing drafts of the October Monthly Operating reports for each debtor. |
| Wadzita, Brent | 11/17/2022 | 0.3 | Call with S. Calvert, R. Allison (A&M) re: MOR reporting automation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/18/2022 | 0.9 | Call with B. Wadzita (A&M) re: MOR draft status and open items for filing |
| Calvert, Sam | 11/18/2022 | 1.0 | Calls with A. Seetharaman (CEL), A. Ciriello (A&M) re: MOR review. |
| Calvert, Sam | 11/18/2022 | 0.3 | Call with A. Seetharaman (Celsius) re: MOR updates. |
| Calvert, Sam | 11/18/2022 | 1.5 | Updates to MOR schedules. |
| Calvert, Sam | 11/18/2022 | 0.3 | Call with C. Ferraro, A. Seetharaman, K. Tang (Celsius) and A. Ciriello (A&M) re: MOR review. |
| Ciriello, Andrew | 11/18/2022 | 0.4 | Call with C. Ferraro, K. Tang, A. Seetharaman (CEL) and to discuss October MOR |
| Ciriello, Andrew | 11/18/2022 | 0.5 | Call with A. Seetharaman (CEL) and S. Calvert (A&M) to discuss October MOR |
| Ciriello, Andrew | 11/18/2022 | 0.5 | Call with S. Calvert (A&M) to discuss October MOR |
| Lucas, Emmet | 11/18/2022 | 0.8 | Reconcile Part 1, Part 5 outputs of monthly operating reports to supporting cash roll forward schedules. |
| Lucas, Emmet | 11/18/2022 | 0.9 | Prepare bank account, legal entity reconciliation of bank cash to amounts reported in balance sheets in monthly operating reports. |
| Raab, Emily | 11/18/2022 | 1.2 | Work on preparing drafts of the October Monthly Operating reports for each debtor. |
| Wadzita, Brent | 11/18/2022 | 0.9 | Call with R. Allison (A&M) re: MOR draft status and open items for filing. |
| Calvert, Sam | 11/19/2022 | 1.3 | Revisions to MORs per K&E's comments provided. |
| Calvert, Sam | 11/19/2022 | 0.6 | Review and disbursement of adjusted MOR outputs. |
| Wadzita, Brent | 11/19/2022 | 1.2 | Prepare monthly operating report drafts for the eight filed debtors. |
| Allison, Roger | 11/21/2022 | 1.6 | Internal A&M working session between R. Allison and B. Wadzita re: review of final MOR Drafts |
| Calvert, Sam | 11/21/2022 | 0.6 | Review and disbursement of October MOR's to K&E and A&M teams. |
| Calvert, Sam | 11/21/2022 | 0.3 | Review of K&E comments and revisions to FDD motions. |
| Calvert, Sam | 11/21/2022 | 0.2 | Update MOR based on comments from management |
| Kinealy, Paul | 11/21/2022 | 0.3 | Review status and open issues with proposed final MOR data |
| Wadzita, Brent | 11/21/2022 | 1.6 | Internal A&M working session with R. Allison re: review of final MOR Drafts. |
| Wadzita, Brent | 11/21/2022 | 1.8 | Prepare final monthly operating report for sign off and filing for each of the eight debtors. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/28/2022 | 0.5 | Participate in working session with E. Lucas (all A&M) to formulate responses to UST ahead of all. |
| Calvert, Sam | 11/28/2022 | 0.9 | Updates to latest MOR reporting process. |
| Lucas, Emmet | 11/28/2022 | 0.5 | Participate in working session with C. Brantley (all A&M) to formulate responses to UST ahead of all. |
| Brantley, Chase | 11/29/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, E. Lucas (all A&M), S. Golden, E. Jones (K&E) to discuss reporting requirements per UST request. |
| Lucas, Emmet | 11/29/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, C. Brantley (all A&M), S. Golden, E. Jones (K&E) to discuss reporting requirements per UST request. |
| Lucas, Emmet | 11/29/2022 | 1.9 | Prepare multiple bridges of December 2022 liquidity per request of R. Campagna (A&M) to facilitate discussion with UST on call. |
| Brantley, Chase | 11/30/2022 | 0.5 | Participate in call with UST, R. Campagna (A&M) and K&E to answer UST questions on the mining forecast. |
| Calvert, Sam | 11/30/2022 | 0.9 | Review of and drafting responses to MOR questions from M3 team. |
| Calvert, Sam | 11/30/2022 | 2.5 | Review of MOR and updates to roll forward process. |
| Calvert, Sam | 11/30/2022 | 0.5 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: MOR responses. |
| Ciriello, Andrew | 11/30/2022 | 0.3 | Partial participation in call with A. Seetharaman (CEL) and S. Calvert (A&M) to discuss October MOR questions from UCC |
| Lucas, Emmet | 11/30/2022 | 0.7 | Participate in call with R. Campagna, C. Brantley (A&M), K&E, UST to discuss cash flow forecast, mining operations. |
| Lucas, Emmet | 12/1/2022 | 0.9 | Prepare responses to K&E questions relating to GK8 per discussion with UST. |
| Lucas, Emmet | 12/1/2022 | 0.3 | Correspond with D. Delano (CEL) regarding bank statements to provide UST alongside November monthly operating report. |
| Lucas, Emmet | 12/1/2022 | 0.3 | Consolidate November bank statements ahead of distribution to US Trustee for monthly operating reports. |
| Lucas, Emmet | 12/2/2022 | 1.1 | Prepare historical GK8 funding summary per inquiry from US Trustee regarding sources of liquidity. |
| Lucas, Emmet | 12/2/2022 | 0.3 | Update OCPs in November monthly operating report model for inputs from S. Colangelo (A&M). |
| Lucas, Emmet | 12/2/2022 | 2.1 | Prepare supporting schedules, exhibits for November monthly operating report for Part 1, Part 5. |
| Calvert, Sam | 12/5/2022 | 0.2 | Call with T. Biggs, J. Magliano (both M3) and A. Ciriello (A&M) re: questions on MOR reporting. |
| Ciriello, Andrew | 12/5/2022 | 0.2 | Call with T. Biggs (M3), J. Magliano (M3) and S. Calvert (A&M) re: questions on MOR reporting. |
| Lucas, Emmet | 12/6/2022 | 0.4 | Provide responses to K&E for follow up questions from US Trustee re: first day pleadings. |
| Lucas, Emmet | 12/8/2022 | 0.6 | Prepare monthly advisor accrual schedule, cash flow summaries for A. Seetharaman (CEL) for monthly operating report reconciliation. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 12/9/2022 | 1.1 | Roll monthly operating report model templates to include addition of GK8 Debtors. |
| Calvert, Sam | 12/12/2022 | 0.6 | Cleanup of MOR file ahead of disbursement to A. Seetharaman (Celsius). |
| Calvert, Sam | 12/12/2022 | 0.2 | Disbursement of MOR files to A. Seetharaman and J. Fan (both Celsius). |
| Pogorzelski, Jon | 12/14/2022 | 0.6 | Internal working session A&M (E. Raab, J. Pogorzelski) re: Analysis of November Monthly Operating Report |
| Raab, Emily | 12/14/2022 | 0.6 | Internal working session A&M (E. Raab, J. Pogorzelski) re: Analysis of November Monthly Operating Report |
| Calvert, Sam | 12/17/2022 | 1.3 | Rollforward of MOR analysis for November reporting. |
| Calvert, Sam | 12/17/2022 | 1.1 | Review of data received from Celsius accounting teams. |
| Calvert, Sam | 12/18/2022 | 2.7 | Updates to MOR reporting per latest data received from the Debtors. |
| Calvert, Sam | 12/18/2022 | 2.1 | Standardizing MOR update process across entities. |
| Calvert, Sam | 12/19/2022 | 1.1 | Call with A. Seetharaman (Celsius) re: MOR reporting questions and updates. |
| Calvert, Sam | 12/19/2022 | 1.3 | MOR review call with A. Ciriello (A&M). |
| Calvert, Sam | 12/19/2022 | 1.2 | Review of MOR schedules and support files. |
| Calvert, Sam | 12/19/2022 | 1.8 | Revisions and updates to MOR schedules. |
| Calvert, Sam | 12/19/2022 | 2.2 | Creating additional indices to reference chart of account for MOR reporting. |
| Ciriello, Andrew | 12/19/2022 | 1.3 | Call with S. Calvert (A&M) to review November MOR |
| Pogorzelski, Jon | 12/19/2022 | 1.3 | Analyze updated data related to prepare draft of \monthly operating report |
| Pogorzelski, Jon | 12/19/2022 | 1.4 | Prepare analysis of professional fees relating to monthly operating report |
| Wadzita, Brent | 12/19/2022 | 2.3 | Prepare monthly operating report drafts for company and KE initial review. |
| Calvert, Sam | 12/20/2022 | 0.3 | Call with A. Seetharaman (Celsius) re: MOR reporting questions and updates. |
| Calvert, Sam | 12/20/2022 | 0.4 | Call with A. Seetharaman, K. Tang (CEL) and A. Ciriello (A&M) to review November MOR |
| Calvert, Sam | 12/20/2022 | 0.5 | Call with C. Ferraro, A. Seetharaman, K. Tang, J. Fan (all Celsius) and A. Ciriello (A&M) re: MOR review. |
| Calvert, Sam | 12/20/2022 | 0.2 | Disbursement of MOR exhibits to K&E and Celsius. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 12/20/2022 | 0.6 | November MOR updates following review with Celsius team. |
| Calvert, Sam | 12/20/2022 | 0.9 | Updates to MOR schedules. |
| Calvert, Sam | 12/20/2022 | 1.4 | Updates to MOR schedules following receipt of comments from K&E and C. Ferraro. |
| Ciriello, Andrew | 12/20/2022 | 0.5 | Call with C. Ferraro, A. Seetharaman, K. Tang, J. Fan (Celsius) and S. Calvert (A&M) re: MOR review. |
| Ciriello, Andrew | 12/20/2022 | 0.4 | Call with A. Seetharaman, K. Tang (CEL) and S. Calvert (A&M) to review November MOR |
| Pogorzelski, Jon | 12/20/2022 | 1.7 | Analyze updated data related to Celsius entities for monthly operating report |
| Calvert, Sam | 12/21/2022 | 0.5 | Updates to November MORs. |
| Calvert, Sam | 12/21/2022 | 0.2 | Call with A. Wirtz (K&E) re: November MOR filings. |
| Calvert, Sam | 12/21/2022 | 0.7 | Correspondence with C. Ferraro (Celsius) re: November MOR filings. |
| Calvert, Sam | 12/21/2022 | 0.7 | Updates to and disbursement of November MOR schedules. |
| Ciriello, Andrew | 12/21/2022 | 0.3 | Correspond with C. Ferraro (A&M) and D. Latona (K&E) regarding intercompany accounting and MORs |
| Lucas, Emmet | 12/21/2022 | 0.7 | Reconcile Part 1, Part 5 outputs of November monthly operating reports to supporting cash roll forward schedules. |
| Pogorzelski, Jon | 12/21/2022 | 0.8 | Analyze updated data related to monthly operating report for Celsius entities |
| Wadzita, Brent | 12/21/2022 | 1.9 | Prepare monthly operating report finals for company and KE sign-off and final review. |
| Calvert, Sam | 12/22/2022 | 0.4 | Cleanup and disbursement of November MOR reporting to M3. |
| Ciriello, Andrew | 1/3/2023 | 0.5 | Review and comment on coin report reconciliation analysis for July and August |
| Calvert, Sam | 1/4/2023 | 0.5 | Call with A. Seetharaman and M. Nachman (both Celsius) re: GK8 MOR requirements and other Celsius reporting requirements. |
| Lucas, Emmet | 1/4/2023 | 0.2 | Correspond with N. Schleifer (GK8) regarding bank statements to provide alongside monthly operating report. |
| Lucas, Emmet | 1/4/2023 | 0.6 | Reconcile electronic bank statements to cash file to confirm proper reporting per UST request. |
| Colangelo, Samuel | 1/5/2023 | 0.7 | Review initial intercompany report for December MOR and reconcile with bank detail provided by Celsius. |
| Lucas, Emmet | 1/5/2023 | 0.3 | Prepare summary of bank balances for Celsius Debtors per UST request. |
| Lucas, Emmet | 1/5/2023 | 0.2 | Prepare exhibit for GK8 banking information in response to UST request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 1/5/2023 | 1.4 | Prepare Q4 UST fee calculation based on post-petition quarterly disbursements. |
| Lucas, Emmet | 1/5/2023 | 2.3 | Prepare supporting schedules, exhibits for December monthly operating report for Part 1, Part 5. |
| Lucas, Emmet | 1/6/2023 | 0.4 | Further update to December monthly operating report cash flow schedule for reallocation of tagged professional fee payments. |
| Calvert, Sam | 1/9/2023 | 0.2 | Participate in call with E. Lucas (A&M) to discuss professional fee accruals in November monthly operating report. |
| Lucas, Emmet | 1/9/2023 | 0.2 | Participate in call with S. Calvert (A&M) to discuss professional fee accruals in November monthly operating report. |
| Lucas, Emmet | 1/10/2023 | 0.2 | Correspond with L. Wasserman (K&E) regarding GK8 bank statements to provide US Trustee. |
| Lucas, Emmet | 1/10/2023 | 0.9 | Build OCP tracker in cash flow model for tracking purposes for inclusion in monthly operating reports. |
| Lucas, Emmet | 1/10/2023 | 0.6 | Review historical bank detail for GK 8 for proper reporting to provide to US Trustee per request. |
| Calvert, Sam | 1/11/2023 | 1.6 | Review of and generating responses to M3 MOR questions. |
| Calvert, Sam | 1/11/2023 | 0.6 | Responding to M3 November MOR questions. |
| Lucas, Emmet | 1/11/2023 | 0.4 | Review historical data, provide initial responses to UST requests into GK8 information. |
| Campagna, Robert | 1/16/2023 | 1.4 | Analysis of November and December financial results. |
| Calvert, Sam | 1/18/2023 | 2.8 | Updates to December MOR per latest feedback received from the Company. |
| Calvert, Sam | 1/18/2023 | 2.1 | Initial updates of December MOR. |
| Calvert, Sam | 1/18/2023 | 2.8 | Continued update and review of the MOR schedules |
| Calvert, Sam | 1/18/2023 | 1.9 | Revisions to MOR reporting following receipt of comments from the Company. |
| Calvert, Sam | 1/19/2023 | 0.2 | Correspondence with J. Pogorzelski (A&M) re: MOR draft timing. |
| Calvert, Sam | 1/19/2023 | 0.4 | Correspondence with A. Seetharaman (Celsius) re: updates to MOR reporting and updates thereto. |
| Calvert, Sam | 1/19/2023 | 1.0 | Edits to general notes, review of draft PDFs and disbursement to relevant parties. |
| Calvert, Sam | 1/19/2023 | 0.9 | Updates to the MOR following receipt of comments from A. Seetharaman (Celsius). |
| Calvert, Sam | 1/19/2023 | 0.4 | Call with B. Wadzita and J. Pogorzelski (A&M) re: updates to MORs. |
| Pogorzelski, Jon | 1/19/2023 | 1.1 | Analyze updated financials related to prepare MORs |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/19/2023 | 1.1 | Analyze drafts of MORs to ensure data is accurately reflected across debtors |
| Pogorzelski, Jon | 1/19/2023 | 0.9 | Internal Call with A&M (B. Wadzita, J. Pogorzelski) re: Analysis of MORs |
| Pogorzelski, Jon | 1/19/2023 | 1.2 | Prepare analysis of professional fees to be included in MORs |
| Pogorzelski, Jon | 1/19/2023 | 0.2 | Correspondence with S. Calvert (A&M) re: MOR draft timing. |
| Pogorzelski, Jon | 1/19/2023 | 0.4 | Call with B. Wadzita and S. Calvert (A&M) re: updates to MORs. |
| Wadzita, Brent | 1/19/2023 | 2.4 | Prepare MOR drafts for company and counsel review. |
| Wadzita, Brent | 1/19/2023 | 0.9 | Internal Call with J. Pogorzelski (A&M) re: Analysis of MORs. |
| Wadzita, Brent | 1/19/2023 | 1.8 | Prepare updated MOR drafts for company and counsel review to incorporate mining updates. |
| Wadzita, Brent | 1/19/2023 | 0.4 | Call with S. Calvert and J. Pogorzelski (A&M) re: updates to MORs. |
| Calvert, Sam | 1/20/2023 | 0.2 | Preparation for MOR call with C. Ferraro, K. Tang and A. Seetharaman (all Celsius). |
| Calvert, Sam | 1/20/2023 | 0.6 | Call with C. Ferraro, K. Tang and A. Seetharaman (all Celsius) re: MOR reporting. |
| Calvert, Sam | 1/20/2023 | 0.2 | Call with J. Pogorzelski (A&M) re: MOR / SOFA comparison of figures. |
| Calvert, Sam | 1/20/2023 | 0.2 | Call with A. Ciriello (A&M) re: MOR status and next steps. |
| Calvert, Sam | 1/20/2023 | 0.2 | Call with E. Lucas (A&M) re: cash balances at GK8. |
| Calvert, Sam | 1/20/2023 | 1.6 | Review of comments received, providing explanations for select items to C. Ferraro and updates to MOR. |
| Calvert, Sam | 1/20/2023 | 1.2 | Updating December drafts of MOR. |
| Ciriello, Andrew | 1/20/2023 | 0.2 | Call with S. Calvert (A&M) re: MOR status and next steps. |
| Lucas, Emmet | 1/20/2023 | 0.2 | Call with S. Calvert (A&M) re: cash balances at GK8. |
| Pogorzelski, Jon | 1/20/2023 | 1.4 | Analyze updates to the monthly operating report to ensure proper disclosure |
| Pogorzelski, Jon | 1/20/2023 | 1.1 | Verify updates are properly reflected to monthly operating reports |
| Pogorzelski, Jon | 1/20/2023 | 0.2 | Call with S. Calvert (A&M) re: MOR / SOFA comparison of figures. |
| Calvert, Sam | 1/21/2023 | 1.4 | Updates to MOR schedules following receipt of comments from K&E. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 1/21/2023 | 0.7 | Review, update and disbursement of MOR drafts. |
| Calvert, Sam | 1/21/2023 | 0.4 | Correspondence with C. Ferraro (Celsius) and S. Briefel re: December MOR filings. |
| Calvert, Sam | 1/21/2023 | 0.3 | Final disbursements of December MOR information. |
| Calvert, Sam | 1/21/2023 | 0.6 | Call with J. Pogorzelski (A&M) re: Analysis of December MORs |
| Campagna, Robert | 1/21/2023 | 1.1 | Review of draft MORs and provide comments. |
| Ciriello, Andrew | 1/21/2023 | 0.7 | Review and comment on December MORs and correspond with K&E team regarding proposed changes to the same |
| Pogorzelski, Jon | 1/21/2023 | 0.6 | Call with S. Calvert (A&M) re: Analysis of December MORs |
| Schreiber, Sam | 1/21/2023 | 0.3 | Review draft MOR prior to filing. |
| Wadzita, Brent | 1/21/2023 | 1.3 | Prepare updated MOR drafts for company and counsel review. |
| Wadzita, Brent | 1/21/2023 | 0.4 | Analyze updated MOR drafts for company and counsel review. |
| Wadzita, Brent | 1/21/2023 | 0.3 | Update MOR drafts to incorporate counsel comments. |
| Wadzita, Brent | 1/21/2023 | 0.3 | Finalize MOR analysis for company sign off and submission. |
| Calvert, Sam | 1/23/2023 | 0.5 | Clean up and disbursement of December MOR information to M3 Partners. |
| Calvert, Sam | 1/23/2023 | 0.4 | Call with M3 team and A. Ciriello (A&M) re: responses to M3 MOR questions. |
| Calvert, Sam | 1/23/2023 | 0.3 | Call with A. Ciriello (A&M) re: responses to M3 MOR questions. |
| Ciriello, Andrew | 1/23/2023 | 0.3 | Call with S. Calvert (A&M) re: responses to M3 MOR questions. |
| Ciriello, Andrew | 1/23/2023 | 0.4 | Call with M3 team and S. Calvert (A&M) re: responses to M3 MOR questions. |
| Lucas, Emmet | 1/23/2023 | 0.6 | Update Q4 UST fee deliverable for comments received, additional inputs to provide guidance on payment on website. |
| Lucas, Emmet | 1/31/2023 | 0.2 | Correspond with D. Delano (CEL), S. Colangelo (A&M) regarding confirmation of US Trustee payments. |
| Lucas, Emmet | 2/1/2023 | 0.4 | Compile January bank statements for Celsius Debtors to provide US Trustee for monthly operating reports. |
| Lucas, Emmet | 2/9/2023 | 0.2 | Correspond with C. Brantley (A&M), E. Jones (K&E) regarding Celsius Mining LLC US Trustee fee. |
| Brantley, Chase | 2/10/2023 | 0.4 | Correspond with K&E and team re:  UST request for CV payments. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/10/2023 | 0.3 | Call with UST team, K&E team, R. Campagna, S. Schreiber, A. Ciriello, E. Lucas (A&M) re: questions on professional fee reporting in MOR. |
| Calvert, Sam | 2/10/2023 | 0.2 | Prep for call with UST. |
| Campagna, Robert | 2/10/2023 | 0.3 | Call with UST team, K&E team, S. Schreiber, A. Ciriello, S. Calvert, E. Lucas (A&M) re: questions on professional fee reporting in MOR. |
| Ciriello, Andrew | 2/10/2023 | 0.3 | Call with UST team, K&E team, R. Campagna, S. Schreiber, A. Ciriello, E. Lucas, S. Calvert (A&M) re: questions on professional fee reporting in MOR. |
| Ciriello, Andrew | 2/10/2023 | 0.3 | Analyze MOR data at the request of UST team |
| Lucas, Emmet | 2/10/2023 | 0.3 | Call with UST team, K&E team, R. Campagna, S. Schreiber, A. Ciriello, S. Calvert (A&M) re: questions on professional fee reporting in MOR. |
| Schreiber, Sam | 2/10/2023 | 0.3 | Call with UST team, K&E team, R. Campagna, S. Schreiber, A. Ciriello, E. Lucas, S. Calvert (A&M) re: questions on professional fee reporting in MOR. |
| Calvert, Sam | 2/13/2023 | 0.8 | Call with A. Ciriello (A&M) re: UST questions, MOR reporting next steps and general case updates. |
| Calvert, Sam | 2/13/2023 | 0.6 | Disbursement of MOR reporting requests. |
| Calvert, Sam | 2/13/2023 | 0.8 | Generating request list for data required across the debtor entities. |
| Campagna, Robert | 2/13/2023 | 0.4 | Analysis related to UST request for bank information. |
| Ciriello, Andrew | 2/13/2023 | 0.8 | Call with S. Calvert (A&M) re: UST questions, MOR reporting next steps and general case updates. |
| Colangelo, Samuel | 2/13/2023 | 1.4 | Review bank detail and payment confirmations to reconcile professional fee and OCP payments in MOR. |
| Colangelo, Samuel | 2/13/2023 | 0.2 | Call with E. Lucas (A&M) to discuss MOR professional fee and OCP reporting. |
| Colangelo, Samuel | 2/13/2023 | 0.6 | Review MOR support files to reconcile pre-petition and OCP payments. |
| Colangelo, Samuel | 2/13/2023 | 0.9 | Update MOR support files to reflect tracked OCP payments and reconcile with FDM tracker. |
| Lucas, Emmet | 2/13/2023 | 2.4 | Prepare supporting schedules, exhibits for January monthly operating report for Part 1, Part 5. |
| Lucas, Emmet | 2/13/2023 | 1.8 | Build additional reconciliation schedules between MORs, cash payments to advisors to respond to UST request. |
| Lucas, Emmet | 2/13/2023 | 2.9 | Build detailed professional summary schedule driven off of bank detail, tags per request of UST to reconcile payments in MORs. |
| Lucas, Emmet | 2/13/2023 | 0.2 | Call with S. Colangelo (A&M) to discuss MOR professional fee and OCP reporting. |
| Lucas, Emmet | 2/14/2023 | 0.2 | Provide responses to US Trustee regarding reconciliation questions on monthly operating reports. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/16/2023 | 1.9 | Initial setup of January MOR reporting. |
| Calvert, Sam | 2/17/2023 | 0.8 | Updates to mining schedules (MOR) |
| Calvert, Sam | 2/17/2023 | 1.2 | MOR review of CF outputs and bank reconciliations. |
| Calvert, Sam | 2/17/2023 | 0.3 | Correspondence with GK8 team re: MOR data status. |
| Calvert, Sam | 2/17/2023 | 0.4 | Updates to insider payments schedule (MOR). |
| Calvert, Sam | 2/17/2023 | 1.8 | Review of BS and PL schedules (MOR). |
| Ciriello, Andrew | 2/17/2023 | 0.3 | Correspond with GK8 and A&M teams regarding January and February MOR reporting |
| Calvert, Sam | 2/18/2023 | 2.1 | Preliminary review of outputs and additional reconciliations (MOR). |
| Calvert, Sam | 2/18/2023 | 0.8 | Continued correspondence with Celsius team re: various gaps in MOR reporting. |
| Calvert, Sam | 2/18/2023 | 1.3 | Review of accounting entries related to January activity (MOR) and related correspondence with Celsius teams. |
| Calvert, Sam | 2/20/2023 | 1.6 | Revisions to MOR reporting for February per comments received. |
| Calvert, Sam | 2/20/2023 | 0.5 | Call with A. Seetharaman, K. Tang (CEL) and A. Ciriello, S. Calvert (A&M) to discuss January MOR. |
| Calvert, Sam | 2/20/2023 | 0.4 | Preparation of draft MORs for K&E and C. Ferraro's review. |
| Calvert, Sam | 2/20/2023 | 0.4 | Call with Celsius team re: January MOR reporting. |
| Calvert, Sam | 2/20/2023 | 0.6 | Updates to MOR figures based on latest comments received internally |
| Campagna, Robert | 2/20/2023 | 1.4 | Review January MORs and provide comments regarding same. |
| Ciriello, Andrew | 2/20/2023 | 0.5 | Call with A. Seetharaman, K. Tang (CEL) and S. Calvert (A&M) to discuss January MOR |
| Wadzita, Brent | 2/20/2023 | 0.4 | Prepare updated MOR exhibits for company and counsel review. |
| Calvert, Sam | 2/21/2023 | 0.9 | Final review of and disbursement of MOR and related documents to K&E. |
| Calvert, Sam | 2/21/2023 | 0.4 | Revisions to MOR reporting following receipt of comments from K&E. |
| Calvert, Sam | 2/21/2023 | 0.2 | Review of cash reporting questions on January MOR. |
| Calvert, Sam | 2/21/2023 | 0.5 | Revisions to Mining MOR reporting based on latest feedback from Celsius team. |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***November 1, 2022 through February 28, 2023***

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/21/2023 | 0.4 | Review final MORs and revisions made during the day. |
| Lucas, Emmet | 2/22/2023 | 0.6 | Prepare cash roll summary of January 2023 debtor bank transactions to complement monthly operating reports. |
| **Subtotal** | | **188.7** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/1/2022 | 0.2 | Correspond with M. Hall (CEL), US Trustee and UCC advisors regarding workers comp claims for October |
| Ciriello, Andrew | 11/1/2022 | 0.7 | Finalize and distribute coin report for the week ending 10/21 |
| Colangelo, Samuel | 11/1/2022 | 0.6 | Reconcile bank activity with payment tracker file. |
| Colangelo, Samuel | 11/2/2022 | 0.5 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 11/2/2022 | 0.4 | Review OCP invoices and update cap tracking calculations. |
| Colangelo, Samuel | 11/2/2022 | 0.4 | Update rejected contract list in payment tracker and vendor master. |
| Wadzita, Brent | 11/2/2022 | 1.6 | Internal working session to review final exhibit with company for filing cures re: contract assumption and rejection. |
| Ciriello, Andrew | 11/3/2022 | 0.4 | Call with I. Inbar, R. Shakhnovetsky (CEL) to discuss revisions to coin report and weekly freeze file process |
| Ciriello, Andrew | 11/3/2022 | 1.2 | Call with S. Colangelo (A&M) to discuss changes to KERP program and provide feedback on analysis requested by counsel |
| Ciriello, Andrew | 11/3/2022 | 0.2 | Correspond with T. Ramos, M. Hall, T. Walsh (CEL) and P. Walsh, D. Latona (K&E) regarding revised KERP motion support analyses |
| Ciriello, Andrew | 11/3/2022 | 0.3 | Review and update revised KERP exhibit |
| Colangelo, Samuel | 11/3/2022 | 0.7 | Reconcile termination and active headcount files and update headcount tracker. |
| Colangelo, Samuel | 11/3/2022 | 1.2 | Working session with A. Ciriello (A&M) to review KERP motion backup and headcount status. |
| Colangelo, Samuel | 11/3/2022 | 0.6 | Update and edit headcount reduction slide deck per latest HR files. |
| Colangelo, Samuel | 11/3/2022 | 0.6 | Assemble variance information for KERP data. |
| Colangelo, Samuel | 11/3/2022 | 0.6 | Confirm correct exchange rates in KERP support files and update calculations where necessary. |
| Colangelo, Samuel | 11/3/2022 | 1.4 | Update KERP support file to reflect latest HR files from Celsius and internal comments. |
| Colangelo, Samuel | 11/3/2022 | 0.4 | Review updated KERP support files and confirm departures and headcount changes. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/3/2022 | 1.2 | Analyze open accounts payable to identify largest parties in open AP by entity. |
| Wadzita, Brent | 11/3/2022 | 2.4 | Update cures exhibit with refreshed open accounts payable amounts in advance of filing. |
| Campagna, Robert | 11/4/2022 | 0.4 | Calls with A. Ciriello (A&M) regarding revisions to KERP motion |
| Campagna, Robert | 11/4/2022 | 0.5 | Call with A. Lal, A. Ciriello (A&M) regarding revised analysis in support of KERP motion |
| Ciriello, Andrew | 11/4/2022 | 0.4 | Calls with R. Campagna (A&M) regarding revisions to KERP motion |
| Ciriello, Andrew | 11/4/2022 | 0.4 | Partial participation in call with R. Kwasteniet, P. Walsh (K&E) and R. Campagna (A&M) to discuss latest draft of KERP motion support |
| Ciriello, Andrew | 11/4/2022 | 0.5 | Call with R. Campagna, A. Lal (A&M) regarding revised analysis in support of KERP motion |
| Ciriello, Andrew | 11/4/2022 | 0.3 | Review and comment on revised KERP motion exhibit |
| Ciriello, Andrew | 11/4/2022 | 0.7 | Revise analysis of proposed KERP recipients in support of KERP motion |
| Ciriello, Andrew | 11/4/2022 | 0.7 | Call with C. Ferraro, T. Ramos, M. Hall (CEL) and R. Campagna (A&M) regarding proposed changes to KERP motion |
| Ciriello, Andrew | 11/4/2022 | 0.6 | Update KERP motion schedule based on feedback from counsel |
| Ciriello, Andrew | 11/4/2022 | 0.2 | Call with S. Colangelo (A&M) to discuss latest draft of coin report for the week ending 10/28 |
| Colangelo, Samuel | 11/4/2022 | 0.7 | Update data in KERP declaration and prepare support files. |
| Colangelo, Samuel | 11/4/2022 | 1.2 | Analyze and reconcile variance and explanation sections of coin report. |
| Colangelo, Samuel | 11/4/2022 | 0.2 | Call with A. Ciriello (A&M) to discuss latest draft of coin report for the week ending 10/28 |
| Colangelo, Samuel | 11/4/2022 | 0.7 | Edit Celsius freeze report and include in weekly coin report. |
| Colangelo, Samuel | 11/4/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Lal, Arjun | 11/4/2022 | 0.5 | Call with R. Campagna, A. Ciriello (A&M) regarding revised analysis in support of KERP motion |
| Wadzita, Brent | 11/4/2022 | 1.1 | Update cures exhibit with comments from company and review additional contracts for potential addition to cures exhibit. |
| Ciriello, Andrew | 11/6/2022 | 1.1 | Review and comments on coin report for the week ending 10/28 |
| Ciriello, Andrew | 11/6/2022 | 0.2 | Partial participation in call with C. Ferraro, T. Ramos (CEL) and R. Campagna (A&M) to discuss revised KERP motion |
| Campagna, Robert | 11/7/2022 | 1.3 | Review custody and withheld filings on the docket to determine future data needs. |

*Exhibit E*

<div style="border:1px solid">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

</div>

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/7/2022 | 0.6 | Update coin report per internal comments and prepare for final distribution. |
| Colangelo, Samuel | 11/7/2022 | 0.5 | Update bank activity in FDM tracker per data received from Celsius. |
| Wadzita, Brent | 11/7/2022 | 1.6 | Update final cures exhibit re: final comments from counsel and company. |
| Wadzita, Brent | 11/7/2022 | 1.9 | Modify cures exhibit to reflect comments at the request of counsel for final filing. |
| Wadzita, Brent | 11/7/2022 | 1.7 | Analyze and update cures exhibit with comments from counsel and exclude non-executory contracts. |
| Allison, Roger | 11/9/2022 | 0.9 | Draft tax exhibit for the GK8 entities |
| Allison, Roger | 11/9/2022 | 1.1 | Draft insurance exhibit for the GK8 entities |
| Allison, Roger | 11/9/2022 | 0.7 | Analyze source data to determine amount of relief needed in the GK8 insurance motion |
| Allison, Roger | 11/9/2022 | 1.2 | Analyze source data to determine amount of relief needed in the GK8 tax motion |
| Bixler, Holden | 11/9/2022 | 0.7 | Review draft exclusivity motion. |
| Campagna, Robert | 11/9/2022 | 2.2 | Review stable coin motion and declarations and provide comments to same. |
| Kinealy, Paul | 11/9/2022 | 0.9 | Analyze draft consolidated GK8 first day motion and provide edits to Kirkland re: same |
| Kinealy, Paul | 11/9/2022 | 0.7 | Review draft GK8 motion exhibits and advise prep team re: same |
| Allison, Roger | 11/10/2022 | 1.6 | Analyze draft of the GK8 filing motion re: provide comments and updates |
| Campagna, Robert | 11/10/2022 | 0.6 | Call with A&M (A. Ciriello) to discuss stable coin motion and info needs. |
| Campagna, Robert | 11/10/2022 | 1.2 | Review and revise updated stable coin motion prior to filing. |
| Campagna, Robert | 11/10/2022 | 0.7 | Review and revise DeFi paydown motion. |
| Campagna, Robert | 11/10/2022 | 1.1 | Call with Celsius (C. Ferraro) and K&E (C. Koenig, G. Zamfir) related to stable coin declarations. |
| Campagna, Robert | 11/10/2022 | 1.3 | Analysis related to Campagna stable coin declaration. |
| Campagna, Robert | 11/10/2022 | 0.8 | Drafting of Campagna stable coin declaration. |
| Ciriello, Andrew | 11/10/2022 | 0.4 | Call with G. Hensley (K&E) to discuss Campagna declaration in support of stablecoin sale motion |
| Ciriello, Andrew | 11/10/2022 | 0.2 | Update exhibit in Campagna Declaration in support of stablecoin sale motion |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ciriello, Andrew | 11/10/2022 | 0.1 | Call with A. Lal (A&M) regarding Campagna declaration in support of stablecoin sale motion |
| Ciriello, Andrew | 11/10/2022 | 0.6 | Call with A&M (R. Campagna) to discuss stable coin motion and info needs. |
| Colangelo, Samuel | 11/10/2022 | 0.6 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 11/10/2022 | 0.9 | Edit Celsius freeze report and include in weekly coin report. |
| Lal, Arjun | 11/10/2022 | 0.9 | Attend call with K&E and Celsius management teams re: Stablecoins motion |
| Lal, Arjun | 11/10/2022 | 1.0 | Prepare schedule for stablecoins motion appendix |
| Lal, Arjun | 11/10/2022 | 0.1 | Call with A. Ciriello (A&M) regarding Campagna declaration in support of stablecoin sale motion |
| Campagna, Robert | 11/11/2022 | 1.4 | Finalize Campagna Declaration, including final review of numbers. |
| Campagna, Robert | 11/11/2022 | 0.8 | Review of revised DeFi motion and research for missing information. |
| Colangelo, Samuel | 11/11/2022 | 1.4 | Analyze and reconcile variance and explanation sections of coin report. |
| Kinealy, Paul | 11/11/2022 | 0.7 | Revise supporting data for GK first day motion |
| Lal, Arjun | 11/13/2022 | 0.8 | Attend call with K&E team and C. Ferraro (Celsius) re: draft Examiner stipulation |
| Campagna, Robert | 11/14/2022 | 0.8 | Correspondence with K&E related to open questions re: DeFi paydown motion. |
| Ciriello, Andrew | 11/14/2022 | 0.6 | Update KERP motion schedule based on feedback from management |
| Ciriello, Andrew | 11/14/2022 | 0.4 | Call with S. Colangelo (A&M) regarding KERP motion |
| Ciriello, Andrew | 11/14/2022 | 2.2 | Review and edit coin report for the week ending 11/4 |
| Ciriello, Andrew | 11/14/2022 | 0.6 | Review and comment on KERP schedule in support of KERP motion |
| Colangelo, Samuel | 11/14/2022 | 0.4 | Call with A. Ciriello (both A&M) to discuss KERP. |
| Colangelo, Samuel | 11/14/2022 | 0.4 | Update KERP Motion support schedules to conform exchange rate calculations. |
| Colangelo, Samuel | 11/14/2022 | 0.5 | Update bank activity in FDM tracker per data received from Celsius. |
| Colangelo, Samuel | 11/14/2022 | 0.7 | Update KERP support file to reflect participant updates. |
| Colangelo, Samuel | 11/14/2022 | 0.3 | Working session with A. Ciriello (A&M) to review KERP motion backup and headcount status. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/14/2022 | 0.6 | Update headcount notification file to reflect latest data from Celsius per counsel request. |
| Colangelo, Samuel | 11/14/2022 | 0.5 | Call with A. Ciriello (A&M) to discuss KERP. |
| Colangelo, Samuel | 11/14/2022 | 1.2 | Update KERP Motion support schedules to reflect latest headcount data. |
| Colangelo, Samuel | 11/14/2022 | 0.8 | Update termination file to reflect latest HR data. |
| Wadzita, Brent | 11/14/2022 | 1.2 | Review and analyze creditor counsel inquiry re: notice to contract parties to potentially assumed executory contracts. |
| Ciriello, Andrew | 11/15/2022 | 0.3 | Correspond with finance team and A. Lal, S. Colangelo (A&M) regarding weekly coin report |
| Ciriello, Andrew | 11/15/2022 | 0.6 | Call with C. Ferraro, T. Ramos (CEL), R. Kwasteniet, D. Latona, C. Koenig, P. Walsh (K&E), J. Gardiner (WTW) and S. Colangelo (A&M) to discuss revised KERP program |
| Colangelo, Samuel | 11/15/2022 | 0.5 | Call with A. Ciriello (both A&M), K&E, WTW, and Celsius to discuss KERP changes. |
| Colangelo, Samuel | 11/15/2022 | 0.7 | Update OCP payment tracker and calculate updated monthly averages. |
| Colangelo, Samuel | 11/15/2022 | 0.8 | Update coin report per internal comments and prepare for final distribution. |
| Colangelo, Samuel | 11/15/2022 | 0.8 | Prepare for KERP Motion call and assemble explanation sheet for support files. |
| Colangelo, Samuel | 11/15/2022 | 0.7 | Update termination file to reflect updated HR data and internal comments. |
| Brantley, Chase | 11/16/2022 | 0.4 | Call with A. Ciriello (A&M) to discuss mining activity in weekly coin reports |
| Ciriello, Andrew | 11/16/2022 | 0.3 | Correspond with R. Campagna, C. Brantley, E. Lucas (A&M) regarding support files for deposition on stablecoin motion |
| Ciriello, Andrew | 11/16/2022 | 0.4 | Call with C. Brantley (A&M) to discuss mining activity in weekly coin reports |
| Ciriello, Andrew | 11/16/2022 | 0.3 | Correspond with I. Inbar, R. Shakhnovetsky, J. Fan, P. Pandey (CEL) regarding mining data in weekly coin report |
| Ciriello, Andrew | 11/16/2022 | 0.8 | Analyze mining data included in historical weekly coin reports |
| Brantley, Chase | 11/17/2022 | 0.4 | Call with A. Ciriello (A&M) to discuss mining reconciliation analysis for coin report |
| Campagna, Robert | 11/17/2022 | 0.7 | Revisions to current retention plan recipient listing in connection with updated motion. |
| Ciriello, Andrew | 11/17/2022 | 0.6 | Update Mining balance sheet reconciliation analysis for coin report |
| Ciriello, Andrew | 11/17/2022 | 0.4 | Call with C. Brantley (A&M) to discuss mining reconciliation analysis for coin report |
| Ciriello, Andrew | 11/17/2022 | 0.8 | Partial participation in call with R. Campagna, C. Brantley, E. Lucas (A&M) to prepare for stablecoin motion deposition |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/17/2022 | 0.7 | Update coin report per internal comments and prepare for final distribution. |
| Colangelo, Samuel | 11/17/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Colangelo, Samuel | 11/17/2022 | 0.6 | Update summary/variance sections of retention exhibit. |
| Colangelo, Samuel | 11/17/2022 | 1.1 | Update KERP Motion support file to reflect latest data from HR. |
| Colangelo, Samuel | 11/18/2022 | 0.5 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 11/18/2022 | 0.7 | Edit Celsius freeze report and include in weekly coin report. |
| Colangelo, Samuel | 11/18/2022 | 0.7 | Update KEIP support file to reflect latest HR data per counsel request. |
| Colangelo, Samuel | 11/18/2022 | 1.7 | Update KERP Motion support file per internal comments. |
| Wadzita, Brent | 11/18/2022 | 2.1 | Analyze retail coin balances to value coin holdings by coin re: stable motion. |
| Bixler, Holden | 11/19/2022 | 0.7 | Review draft declaration re: stablecoin objection. |
| Ciriello, Andrew | 11/19/2022 | 0.8 | Review and comment on coin report for the week ending 11/11 |
| Ciriello, Andrew | 11/19/2022 | 0.3 | Review, comment on and review new data added to KERP motion exhibit |
| Ciriello, Andrew | 11/19/2022 | 0.2 | Correspond with T. Ramos (CEL) and R. Campagna (A&M) regarding revised KERP motion exhibit |
| Colangelo, Samuel | 11/19/2022 | 0.9 | Analyze freeze file received from Celsius to identify loan and reserve variances per internal request. |
| Bixler, Holden | 11/20/2022 | 1.3 | Review interim examiner report. |
| Campagna, Robert | 11/20/2022 | 0.4 | Correspondence related to retention plan and finalizing exhibit data. |
| Ciriello, Andrew | 11/20/2022 | 0.2 | Review and comment on proposed responses to questions from counsel regarding change in headcount in support of KERP motion |
| Ciriello, Andrew | 11/20/2022 | 0.6 | Review and update revised KERP exhibit based on feedback from management and counsel |
| Ciriello, Andrew | 11/20/2022 | 1.4 | Review, comment on, and update coin report for the week ending 11/11 |
| Ciriello, Andrew | 11/20/2022 | 0.3 | Correspond with D. Latona, P. Walsh (K&E) regarding KERP motion exhibit |
| Colangelo, Samuel | 11/20/2022 | 0.4 | Assemble responses to open KERP motion questions from counsel. |
| Colangelo, Samuel | 11/20/2022 | 1.3 | Edit coin report and respond to questions regarding prior draft. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/21/2022 | 1.2 | Finalize all retention plan documents in connection with amended motion and to get data to UST and UCC. |
| Ciriello, Andrew | 11/21/2022 | 0.6 | Review and further comment on coin report for the week ending 11/11 |
| Ciriello, Andrew | 11/21/2022 | 0.6 | Review and comment on revised drafts of KERP motion exhibit |
| Ciriello, Andrew | 11/21/2022 | 0.6 | Calls with S. Colangelo (A&M) to review and revise support files for KERP motion |
| Ciriello, Andrew | 11/21/2022 | 1.0 | Call with B. Wallace (K&E) and R. Campagna, A. Lal, C. Brantley (A&M) to prepare for stablecoin sale motion deposition |
| Ciriello, Andrew | 11/21/2022 | 0.3 | Revise KERP motion exhibit and supporting files for distribution |
| Ciriello, Andrew | 11/21/2022 | 0.5 | Call with R. Campagna, A. Lal, C. Brantley (A&M) to prepare for stablecoin sale motion deposition |
| Colangelo, Samuel | 11/21/2022 | 0.6 | Calls with A. Ciriello (A&M) to review and revise support files for KERP motion |
| Colangelo, Samuel | 11/21/2022 | 0.3 | Assemble and provide updated data to counsel for KERP motion. |
| Colangelo, Samuel | 11/21/2022 | 0.4 | Working session with A. Ciriello to review KERP support files. |
| Colangelo, Samuel | 11/21/2022 | 0.4 | Update headcount file to conform to motion format. |
| Colangelo, Samuel | 11/21/2022 | 0.5 | Update pre-petition wage cap tracking sheet per expense data provided by Celsius. |
| Colangelo, Samuel | 11/21/2022 | 0.6 | Refresh retention amounts in KERP exhibit to reflect current salaries and updated exchange rates. |
| Colangelo, Samuel | 11/21/2022 | 0.7 | Update retention exhibit per internal comments. |
| Colangelo, Samuel | 11/21/2022 | 0.8 | Review active headcount and termination files and compile updated headcount reconciliation. |
| Colangelo, Samuel | 11/21/2022 | 1.2 | Assemble insider payment and bonus file per counsel request. |
| Colangelo, Samuel | 11/21/2022 | 0.6 | Update bank activity in FDM tracker per data received from Celsius. |
| Colangelo, Samuel | 11/21/2022 | 1.7 | Assemble summary and variance sections of retention exhibit per internal and counsel requests. |
| Ciriello, Andrew | 11/22/2022 | 1.3 | Partial attendance at deposition of R. Campagna (A&M) related to the stablecoin sale motion |
| Ciriello, Andrew | 11/22/2022 | 3.0 | Create coin report for UCC and Examiner advisors for the week ending 11/11 |
| Colangelo, Samuel | 11/22/2022 | 0.9 | Update coin report per internal comments. |
| Allison, Roger | 11/23/2022 | 0.2 | Call with S. Calvert (A&M) on GK8 filing updates. |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/23/2022 | 0.9 | Review updated declaration and correspond with G. Hensley (K&E) re: same. |
| Colangelo, Samuel | 11/23/2022 | 0.3 | Update coin report per internal comments. |
| Colangelo, Samuel | 11/23/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Ciriello, Andrew | 11/24/2022 | 0.3 | Correspond with R. Shakhnovetsky, I. Inbar (CEL) regarding changes coin changes in past coin reports |
| Ciriello, Andrew | 11/25/2022 | 0.2 | Correspond with R. Shakhnovetsky, I. Inbar, C. Nolan (CEL) regarding changes coin changes in 11/18 coin report |
| Colangelo, Samuel | 11/25/2022 | 0.4 | Update coin report to reflect answers to open items provided by Celsius. |
| Colangelo, Samuel | 11/25/2022 | 0.4 | Update loan and borrow files for weekly coin report. |
| Kinealy, Paul | 11/25/2022 | 1.2 | Research various motion data inquiries from Kirkland and advise re: same |
| Colangelo, Samuel | 11/26/2022 | 0.8 | Edit Celsius freeze report and include in weekly coin report. |
| Ciriello, Andrew | 11/27/2022 | 0.6 | Review and comment on coin report for the week ending 11/18 |
| Colangelo, Samuel | 11/27/2022 | 0.6 | Edit variance and explanation sections of coin report. |
| Allison, Roger | 11/28/2022 | 0.5 | Update tax and insurance motion figures re: potential GK8 chapter 11 filing |
| Campagna, Robert | 11/28/2022 | 1.2 | Review of Campagna deposition materials related to stable coin motion. |
| Campagna, Robert | 11/28/2022 | 0.8 | Review of Exclusivity objections and back and forth with UCC. |
| Campagna, Robert | 11/28/2022 | 0.7 | Prepare response to UCC related to exclusivity and cash flow projections |
| Colangelo, Samuel | 11/28/2022 | 0.8 | Update bridge section of coin report per internal comments. |
| Colangelo, Samuel | 11/28/2022 | 0.8 | Review active headcount and termination files and compile updated headcount reconciliation. |
| Colangelo, Samuel | 11/28/2022 | 0.3 | Assemble responses to counsel headcount questions for KERP motion. |
| Colangelo, Samuel | 11/28/2022 | 0.4 | Update bank activity in FDM tracker per data received from Celsius. |
| Colangelo, Samuel | 11/28/2022 | 0.2 | Update master headcount tracker per latest data from Celsius. |
| Kinealy, Paul | 11/28/2022 | 1.4 | Analyze additional GK8 data and advise Kirkland re: inclusion in motion and schedules |
| Campagna, Robert | 11/29/2022 | 1.4 | Review of all proposed GK8 first day filing materials and provide comments re: same. |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/29/2022 | 1.2 | Review transcript from Campagna deposition in connection with stab coin motion. |
| Ciriello, Andrew | 11/29/2022 | 1.5 | Review and comment on freeze report for the week ending 11/18 |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Call with S. Colangelo (A&M) to discuss coin report for the week ending 11/18 |
| Colangelo, Samuel | 11/29/2022 | 0.9 | Edit coin report per internal comments and assemble responses to outstanding items. |
| Colangelo, Samuel | 11/29/2022 | 1.3 | Edit prior coin reports to conform reporting metrics. |
| Colangelo, Samuel | 11/29/2022 | 0.3 | Call with A. Ciriello (A&M) to discuss coin report for the week ending 11/18 |
| Colangelo, Samuel | 11/29/2022 | 0.7 | Reconcile OCP tracker with payments made and confirm monthly average amounts. |
| Kinealy, Paul | 11/29/2022 | 0.4 | Analyze updated GK8 motion and schedules to ensure accuracy |
| Ciriello, Andrew | 11/30/2022 | 0.3 | Prepare for call with K&E to discuss objections to stablecoin sale motion |
| Ciriello, Andrew | 11/30/2022 | 0.4 | Analyze on hold transactions in support of stablecoin sale motion |
| Ciriello, Andrew | 11/30/2022 | 0.3 | Call with C. Koenig, S. Briefel (K&E), P. Kinealy, S. Calvert (A&M) regarding data reconciliations for Blonstein Declaration |
| Ciriello, Andrew | 11/30/2022 | 0.3 | Call with R. Kwasteniet, C. Koenig, G. Hensley (K&E) to discuss objections to stablecoin sale motion |
| Colangelo, Samuel | 11/30/2022 | 0.4 | Confirm pre-petition wage payment caps and employee totals per request from Celsius. |
| Colangelo, Samuel | 11/30/2022 | 0.3 | Call with R. Campagna, A. Ciriello (both A&M), K&E, and WTW to discuss KERP. |
| Colangelo, Samuel | 11/30/2022 | 0.4 | Update variance explanations in coin report per comments from Celsius. |
| Campagna, Robert | 12/1/2022 | 0.4 | Call with A. Ciriello (A&M) regarding responses to objections to the KERP motion |
| Campagna, Robert | 12/1/2022 | 0.7 | Review objections to KERP motion and direct analysis required. |
| Campagna, Robert | 12/1/2022 | 0.8 | Prepare updated summary of key changes to KERP motion. |
| Ciriello, Andrew | 12/1/2022 | 2.2 | Analyze employee transaction data in support of KERP motion and to address objections |
| Ciriello, Andrew | 12/1/2022 | 0.6 | Call with L. Workman (CEL) regarding responses to objections to the KERP motion |
| Ciriello, Andrew | 12/1/2022 | 0.4 | Call with R. Campagna (A&M) regarding responses to objections to the KERP motion |
| Ciriello, Andrew | 12/1/2022 | 0.2 | Call with S. Colangelo (A&M) regarding employee coin transactions |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/1/2022 | 0.2 | Call with A. Ciriello (A&M) regarding employee coin transactions |
| Colangelo, Samuel | 12/1/2022 | 1.7 | Update KERP personnel and transaction information per internal request. |
| Colangelo, Samuel | 12/1/2022 | 0.9 | Analyze and summarize fee budget exhibits per internal request. |
| Colangelo, Samuel | 12/1/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Allison, Roger | 12/2/2022 | 2.6 | Working session with B. Wadzita, R. Allison (A&M) to prepare analysis re: retail coin transactions. |
| Allison, Roger | 12/2/2022 | 2.9 | Analyze certain retail customer coin balances and transactions at the direction of counsel re: upcoming court filing |
| Allison, Roger | 12/2/2022 | 2.8 | Draft schedule of retail customer stable coin balances at the direction of counsel |
| Allison, Roger | 12/2/2022 | 2.3 | Continue to analyze certain retail customer coin balances and transactions at the direction of counsel re: upcoming court filing |
| Allison, Roger | 12/2/2022 | 1.1 | Perform quality control procedures on schedule of certain retail customer coin balances re: court filing |
| Bixler, Holden | 12/2/2022 | 0.4 | Correspond with G. Hensley (K&E) re: stablecoin motion. |
| Campagna, Robert | 12/2/2022 | 2.3 | Preparation / review of documents in connection with preparation for testimony at stable coin hearing. |
| Campagna, Robert | 12/2/2022 | 0.5 | Call with T. Ramos (CEL) and A. Ciriello (A&M) regarding responses to objections to the KERP motion |
| Campagna, Robert | 12/2/2022 | 0.4 | Stable coin hearing preparation session with B. Wallace (K&E) |
| Campagna, Robert | 12/2/2022 | 0.7 | Review of KERP objections. |
| Campagna, Robert | 12/2/2022 | 0.7 | Calls with C. Ferraro, T. Ramos (Celsius) and R. Kwasteniet, D. Latona (K&E) related to employee withdrawals and KERP motion. |
| Ciriello, Andrew | 12/2/2022 | 0.5 | Call with C. Ferraro, T. Ramos (CEL), R. Kwasteniet, D. Latona, P. Loureiro, J. Ryan, R. Roman (K&E), and R. Campagna, A. Lal (A&M) to discuss responses to KERP motion objections |
| Ciriello, Andrew | 12/2/2022 | 0.2 | Call with R. Campagna (A&M) regarding responses to objections to the KERP motion |
| Ciriello, Andrew | 12/2/2022 | 0.5 | Call with T. Ramos (CEL) and R. Campagna (A&M) regarding responses to objections to the KERP motion |
| Ciriello, Andrew | 12/2/2022 | 0.4 | Prepare for calls with management and K&E to discuss responses to KERP motion objections |
| Colangelo, Samuel | 12/2/2022 | 0.8 | Update headcount summary file to reflect changes in active headcount and termination files. |
| Colangelo, Samuel | 12/2/2022 | 1.2 | Edit Celsius freeze report and include in weekly coin report. |
| Colangelo, Samuel | 12/2/2022 | 1.5 | Analyze and reconcile variance and explanation sections of coin report. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/2/2022 | 0.8 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 12/2/2022 | 0.9 | Reconcile termination and active headcount files and update headcount tracker. |
| Colangelo, Samuel | 12/2/2022 | 0.5 | Update rejected contract list in payment tracker and vendor master. |
| Colangelo, Samuel | 12/2/2022 | 0.5 | Prepare monthly OCP payment summary per internal request. |
| Lal, Arjun | 12/2/2022 | 0.5 | Call with C. Ferraro, T. Ramos (CEL), R. Kwasteniet, D. Latona, P. Loureiro, J. Ryan, R. Roman (K&E), and R. Campagna, A. Ciriello (A&M) to discuss responses to KERP motion objections |
| Wadzita, Brent | 12/2/2022 | 2.9 | Analyze retail coin movements and prepare exhibits for further analysis re: retail coin transactions. |
| Wadzita, Brent | 12/2/2022 | 2.8 | Update analysis on KERP motion to include new parties and expand scope of review. |
| Wadzita, Brent | 12/2/2022 | 2.6 | Working session with B. Wadzita, R. Allison to prepare analysis re: retail coin movements. |
| Allison, Roger | 12/3/2022 | 2.2 | Working session with B. Wadzita, R. Allison (A&M) to investigate questions and prepare responses re: retail coin transactions. |
| Ciriello, Andrew | 12/3/2022 | 0.2 | Correspond with K&E team regarding employee attrition since the petition date in support of the KERP motion |
| Ciriello, Andrew | 12/3/2022 | 0.6 | Review and comment on freeze report for the week ending 11/25 |
| Ciriello, Andrew | 12/3/2022 | 0.5 | Revise analysis of proposed KERP recipients' trading activity in support of KERP motion |
| Colangelo, Samuel | 12/3/2022 | 0.4 | Edit coin report per internal comments. |
| Colangelo, Samuel | 12/3/2022 | 0.3 | Correspond with Celsius regarding open items in latest coin report. |
| Colangelo, Samuel | 12/3/2022 | 0.4 | Edit termination file and distribute to Celsius for approval and comment. |
| Colangelo, Samuel | 12/3/2022 | 0.6 | Prepare summary of coin report variances and distribute for internal and Celsius approval. |
| Wadzita, Brent | 12/3/2022 | 2.2 | Working session with B. Wadzita, R. Allison to investigate questions and prepare responses re: retail coin transactions. |
| Allison, Roger | 12/4/2022 | 0.5 | Participate in call with R. Campagna, S. Colangelo, A. Lal, H. Bixler, P. Kinealy, A. Ciriello, R. Allison, B. Wadzita (all A&M) to discuss KERP motion and outstanding items. |
| Bixler, Holden | 12/4/2022 | 0.6 | Review KERP objection. |
| Bixler, Holden | 12/4/2022 | 0.5 | Confer with A&M team re: KERP objection response. |
| Campagna, Robert | 12/4/2022 | 0.8 | Hearing preparation session with B. Wallace (K&E). |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/4/2022 | 0.5 | Participate in call with R. Allison, S. Colangelo, A. Lal, H. Bixler, P. Kinealy, A. Ciriello, R. Allison, B. Wadzita (all A&M) to discuss KERP motion and outstanding items. |
| Campagna, Robert | 12/4/2022 | 2.9 | Preparation / review of documents in connection with preparation for testimony at stable coin hearing. |
| Ciriello, Andrew | 12/4/2022 | 2.2 | Revise analysis of proposed KERP recipients' trading activity in support of KERP motion |
| Ciriello, Andrew | 12/4/2022 | 0.5 | Participate in call with R. Campagna, S. Colangelo, A. Lal, H. Bixler, P. Kinealy, R. Allison, R. Allison, B. Wadzita (all A&M) to discuss KERP motion and outstanding items. |
| Ciriello, Andrew | 12/4/2022 | 1.4 | Analyze trading activity for individuals identified in objection to KERP motion to confirm / deny validity |
| Ciriello, Andrew | 12/4/2022 | 0.3 | Calls with B. Wadzita (A&M) regarding updated analysis of KERP participants' trading activity |
| Colangelo, Samuel | 12/4/2022 | 0.4 | Participate in call with R. Campagna, R. Allison, A. Lal, H. Bixler, P. Kinealy, A. Ciriello, R. Allison, B. Wadzita (all A&M) to discuss KERP motion and outstanding items. |
| Lal, Arjun | 12/4/2022 | 0.5 | Participate in call with R. Campagna, S. Colangelo, R. Allison, H. Bixler, A. Kinealy, A. Ciriello, R. Allison, B. Wadzita (all A&M) to discuss KERP motion and outstanding items. |
| Wadzita, Brent | 12/4/2022 | 0.5 | Participate in call with R. Campagna, S. Colangelo, A. Lal, H. Bixler, P. Kinealy, A. Ciriello, R. Allison, R. Allison all A&M) to discuss KERP motion and outstanding items. |
| Wadzita, Brent | 12/4/2022 | 1.4 | Prepare supplemental responses to counsels questions re: retail coin transactions. |
| Campagna, Robert | 12/5/2022 | 1.0 | Hearing presession with K&E and review of docs |
| Colangelo, Samuel | 12/5/2022 | 0.4 | Review mining employee expense reimbursements and confirm amounts are within caps. |
| Colangelo, Samuel | 12/5/2022 | 1.4 | Edit July coin balance file to conform to updated reporting format. |
| Colangelo, Samuel | 12/5/2022 | 1.9 | Analyze asset and liability variance from petition date to September 2 and assemble explanations in coin report. |
| Colangelo, Samuel | 12/5/2022 | 1.7 | Create variance section for coin balances between petition date and September 2. |
| Allison, Roger | 12/6/2022 | 1.6 | Review draft of GK8 first day motions to provide comments to counsel |
| Allison, Roger | 12/6/2022 | 0.4 | Review filing version of GK8 insurance exhibit re: presentation and completeness |
| Campagna, Robert | 12/6/2022 | 0.7 | Review replies related to briefing schedule on claims at every entity issue. |
| Ciriello, Andrew | 12/6/2022 | 0.2 | Correspond with I. Inbar, R. Shakhnovetsky, C. Nolan (CEL) and S. Colangelo (A&M) regarding coin report for the week ending 11/25 |
| Colangelo, Samuel | 12/6/2022 | 0.5 | Update coin report per internal comments. |
| Colangelo, Samuel | 12/6/2022 | 0.4 | Reconcile loan balances in latest freeze report with updated amounts received from Celsius. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/6/2022 | 1.7 | Analyze coin movement explanation files received from Celsius to identify data gaps. |
| Colangelo, Samuel | 12/6/2022 | 0.9 | Assemble list of missing coin movement explanations between the petition date and September 2. |
| Bixler, Holden | 12/7/2022 | 0.5 | Confer with A&M team re: bar date affidavit. |
| Campagna, Robert | 12/7/2022 | 0.8 | Review of Bixler declaration and provide suggested edits related to A&M scope. |
| Ciriello, Andrew | 12/7/2022 | 0.3 | Correspond with A. Lullo (K&E) regarding employee trading data |
| Ciriello, Andrew | 12/7/2022 | 0.3 | Review and comment on file coin report for the week ending 11/25 |
| Colangelo, Samuel | 12/7/2022 | 0.3 | Correspond with K&E regarding updated OCP list and tracking. |
| Colangelo, Samuel | 12/7/2022 | 1.6 | Assemble updated OCP payment tracker and rolling monthly total payment amounts to confirm invoices allowable for payment. |
| Colangelo, Samuel | 12/7/2022 | 0.6 | Review OCP invoices and update classifications per feedback from K&E. |
| Colangelo, Samuel | 12/7/2022 | 0.6 | Update headcount summary file to reflect changes in active headcount and termination files. |
| Colangelo, Samuel | 12/7/2022 | 0.2 | Correspond with Celsius regarding OCP payments. |
| Bixler, Holden | 12/8/2022 | 0.5 | Participate in call with A. Ciriello, B. Wadzita (All A&M), A. Lullo, Z. Brez (All KE) to discuss KERP motion and follow up questions. |
| Bixler, Holden | 12/8/2022 | 0.5 | Confer with D. Chapman (Akin) and A&M team re: Voyager affidavit. |
| Campagna, Robert | 12/8/2022 | 0.6 | Call with T. Ramos (Celsius) related to KERP motion. |
| Ciriello, Andrew | 12/8/2022 | 0.5 | Call with S. Herman, S. Gallic (M3), S. Colangelo (A&M) to discuss coin reports dated 11/11, 11/18 and 11/25 |
| Ciriello, Andrew | 12/8/2022 | 0.3 | Participate in call with B. Wadzita, H. Bixler (All A&M), A. Lullo, Z. Brez (All KE) to discuss KERP motion and follow up questions. |
| Ciriello, Andrew | 12/8/2022 | 0.3 | Meet with S. Colangelo (A&M) to discuss revisions to 11/18 and 11/25 coin reports |
| Ciriello, Andrew | 12/8/2022 | 0.7 | Revise public coin report format to add additional detail based on request from UCC |
| Colangelo, Samuel | 12/8/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Colangelo, Samuel | 12/8/2022 | 0.6 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 12/8/2022 | 0.3 | Meet with A. Ciriello (A&M) to discuss revisions to 11/18 and 11/25 coin reports |
| Colangelo, Samuel | 12/8/2022 | 0.5 | Call with S. Herman, S. Gallic (M3), A. Ciriello (A&M) to discuss coin reports dated 11/11, 11/18 and 11/25 |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/8/2022 | 0.5 | Participate in call with A. Ciriello, H. Bixler (All A&M), A. Lullo, Z. Brez (All KE) to discuss KERP motion and follow up questions. |
| Allison, Roger | 12/9/2022 | 2.9 | Analyze coin withdrawal activity for certain retail customers re: request from counsel |
| Allison, Roger | 12/9/2022 | 2.2 | Perform analysis to assist counsel in attempting to confirm customer names and account activity |
| Allison, Roger | 12/9/2022 | 1.2 | Research transaction history for a certain retail customer re: request from counsel |
| Ciriello, Andrew | 12/9/2022 | 0.4 | Update and distribute revised KERP motion support file |
| Ciriello, Andrew | 12/9/2022 | 0.1 | Call with P. Loureiro (K&E) to discuss support for KERP motion |
| Colangelo, Samuel | 12/9/2022 | 1.4 | Analyze and reconcile variance and explanation sections of coin report. |
| Ciriello, Andrew | 12/11/2022 | 0.4 | Review and comment on revisions to 11/18 and 11/25 coin report variance analyses |
| Colangelo, Samuel | 12/11/2022 | 0.6 | Edit liability and loan sections of coin report. |
| Campagna, Robert | 12/12/2022 | 1.3 | Review and edit related to preference analysis pleadings. |
| Ciriello, Andrew | 12/12/2022 | 0.3 | Revise KERP motion support file based on feedback from counsel |
| Colangelo, Samuel | 12/12/2022 | 1.9 | Update prior coin report explanations and bridges per clarifications from UCC advisors. |
| Campagna, Robert | 12/13/2022 | 0.4 | Review and finalize Voyager declaration and underlying motion prior to filing. |
| Ciriello, Andrew | 12/13/2022 | 0.8 | Review and comment on coin report for the week ending 12/2 |
| Colangelo, Samuel | 12/13/2022 | 0.8 | Update bank activity in FDM tracker per data received from Celsius. |
| Colangelo, Samuel | 12/13/2022 | 0.2 | Correspond with Celsius regarding open items in latest coin report. |
| Ciriello, Andrew | 12/14/2022 | 0.5 | Call with T. Ramos, T. Walsh, M. Hall (CEL), P. Walsh, D. Latona, J. Ryan (K&E) and E. Lucas (A&M) regarding process for disbursing KERP payments |
| Ciriello, Andrew | 12/14/2022 | 0.5 | Call with E. Lucas (A&M) to discuss KERP payment logistics |
| Colangelo, Samuel | 12/14/2022 | 0.2 | Update FDM tracker to reflect USD equivalents for foreign currency payments. |
| Colangelo, Samuel | 12/14/2022 | 0.5 | Correspond with Celsius and A&M regarding open items from prior week coin report. |
| Lucas, Emmet | 12/14/2022 | 0.5 | Call with A. Ciriello (A&M) to discuss KERP payment logistics |
| Lucas, Emmet | 12/14/2022 | 0.5 | Call with T. Ramos, T. Walsh, M. Hall (CEL), P. Walsh, D. Latona, J. Ryan (K&E) and A. Ciriello (A&M) regarding process for disbursing KERP payments |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/15/2022 | 0.2 | Correspond with I. Israel, R. Shakhnovetsky, C. Nolan, I. Inbar (CEL) and S. Colangelo (A&M) regarding coin report movements for the week ending 12/2 |
| Colangelo, Samuel | 12/15/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Colangelo, Samuel | 12/15/2022 | 0.9 | Edit Celsius freeze report and include in weekly coin report. |
| Colangelo, Samuel | 12/15/2022 | 0.7 | Review OCP invoices and update cap calculations. |
| Colangelo, Samuel | 12/15/2022 | 0.5 | Update coin report per internal comments and distribute for approval. |
| Ciriello, Andrew | 12/16/2022 | 0.2 | Correspond with E. Lucas (A&M) regarding KERP payment logistics |
| Ciriello, Andrew | 12/16/2022 | 0.3 | Correspond with C. Nolan (CEL) and S. Colangelo (A&M) regarding revisions to coin report for the week ending 12/2 |
| Colangelo, Samuel | 12/16/2022 | 0.6 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 12/16/2022 | 0.4 | Update and confirm loan amounts in coin report and distribute for approval. |
| Colangelo, Samuel | 12/16/2022 | 1.6 | Analyze and reconcile variance and explanation sections of coin report. |
| Campagna, Robert | 12/17/2022 | 0.7 | Provide business update to K&E for inclusion in update to Court on 12/20. |
| Colangelo, Samuel | 12/18/2022 | 0.3 | Edit coin report per internal comments. |
| Campagna, Robert | 12/19/2022 | 0.7 | Review of revised DeFi Order and implications related to payoff and return of collateral. |
| Campagna, Robert | 12/19/2022 | 0.6 | Finalize business update section of presentation to court for upcoming hearing. |
| Ciriello, Andrew | 12/19/2022 | 0.4 | Review and comment on draft retention agreements to facilitate execution of KERP order |
| Ciriello, Andrew | 12/19/2022 | 0.4 | Calls with S. Sanders (K&E) regarding withheld deposits analysis |
| Ciriello, Andrew | 12/19/2022 | 0.4 | Correspond with R. Campagna, A. Lal, H. Bixler (A&M) regarding withheld deposits and stablecoin sale motion |
| Ciriello, Andrew | 12/19/2022 | 0.4 | Correspond with D. Tappen, I. Inbar (CEL) regarding withheld deposits to be returned to customers |
| Colangelo, Samuel | 12/19/2022 | 0.6 | Review OCP invoices and update classifications and cap tracking per feedback from K&E. |
| Colangelo, Samuel | 12/19/2022 | 0.3 | Confirm November pre-petition payment amounts per internal request. |
| Ciriello, Andrew | 12/20/2022 | 0.7 | Review and comment on coin report for the week ending 12/9 |
| Ciriello, Andrew | 12/20/2022 | 0.6 | Call with D. Tappen, I. Inbar, R. Shakhnovetsky (CEL) regarding withheld deposits and unsupported coin types |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 12/20/2022 | 0.3 | Prepare summary of withheld call outcomes and next steps, and distribute for D. Tappen, I. Inbar, R. Shakhnovetsky (CEL) |
| Colangelo, Samuel | 12/20/2022 | 0.4 | Update rejected contract list in payment tracker and vendor master. |
| Colangelo, Samuel | 12/20/2022 | 0.7 | Update coin report per internal comments and distribute for approval. |
| Ciriello, Andrew | 12/21/2022 | 0.3 | Correspond with S. Sanders, E. Jones (K&E) regarding withheld accounts |
| Campagna, Robert | 12/22/2022 | 0.9 | Review of custody order and highlight questions related to implementation for the team. |
| Colangelo, Samuel | 12/22/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Colangelo, Samuel | 12/22/2022 | 0.9 | Analyze and update loan and reserve sections of freeze report for inclusion in weekly coin report. |
| Colangelo, Samuel | 12/22/2022 | 0.6 | Update loan and borrow files for weekly coin report. |
| Bixler, Holden | 12/23/2022 | 0.6 | Review letter re: insurance and correspondence from K&E re: same. |
| Ciriello, Andrew | 12/23/2022 | 0.3 | Review and comment on coin report for the week ending 12/16 |
| Bixler, Holden | 12/26/2022 | 0.3 | Correspond with A&M team re: custody order. |
| Campagna, Robert | 12/28/2022 | 0.5 | Review and provide comments on draft brief regarding to claims at every box. |
| Campagna, Robert | 12/29/2022 | 1.4 | Review of all briefs filed w/r/t claims at every box / preferred equity litigation. |
| Ciriello, Andrew | 12/29/2022 | 0.4 | Review and comment on coin report for the week ending 12/16 |
| Colangelo, Samuel | 12/29/2022 | 0.9 | Analyze freeze file received from Celsius to identify loan and reserve variances per internal request. |
| Colangelo, Samuel | 12/29/2022 | 0.7 | Analyze bank activity to confirm bank balance variance in freeze report received from Celsius. |
| Colangelo, Samuel | 12/29/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Colangelo, Samuel | 12/29/2022 | 0.8 | Edit Celsius freeze report and include in weekly coin report. |
| Ciriello, Andrew | 12/30/2022 | 0.5 | Review and comment on revised draft of coin report for the week ending 12/16 |
| Colangelo, Samuel | 1/2/2023 | 0.7 | Update weekly coin report per internal comments and respond to questions regarding prior version. |
| Ciriello, Andrew | 1/3/2023 | 0.2 | Correspond with N. Khosravi (K&E) regarding data for motion related to earn customer claims at all entities |
| Ciriello, Andrew | 1/3/2023 | 0.7 | Review and comment on revised draft of the coin report for the week ending 12/16 |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 1/3/2023 | 0.4 | Update bank activity in FDM tracker per data received from Celsius for w/e 1/6/23. |
| Bixler, Holden | 1/4/2023 | 0.3 | Review earn ruling. |
| Colangelo, Samuel | 1/4/2023 | 1.2 | Analyze and reconcile variance and explanation sections of coin report. |
| Colangelo, Samuel | 1/4/2023 | 0.4 | Update weekly coin report per internal comments and assemble summary for approval. |
| Colangelo, Samuel | 1/4/2023 | 0.8 | Edit Celsius freeze report and include in weekly coin report. |
| Colangelo, Samuel | 1/4/2023 | 0.5 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 1/5/2023 | 0.2 | Assemble CV Reporting file for distribution to UCC for w/e 1/6/23. |
| Bixler, Holden | 1/6/2023 | 0.3 | Review professional fee objection. |
| Calvert, Sam | 1/6/2023 | 0.5 | Call with A. Ciriello and S. Colangelo (both A&M) re: weekly coin reporting metrics. |
| Ciriello, Andrew | 1/6/2023 | 1.2 | Review and comment on coin report for the week ending 12/23 |
| Ciriello, Andrew | 1/6/2023 | 0.5 | Call with S. Calvert, S. Colangelo (A&M) to discuss coin report reconciliation exercise related to post-petition coin movement |
| Colangelo, Samuel | 1/6/2023 | 0.4 | Participate in call with A. Ciriello and S. Calvert (both A&M) to discuss coin variances from filing date. |
| Colangelo, Samuel | 1/6/2023 | 0.3 | Update weekly coin report to reflect internal comments. |
| Colangelo, Samuel | 1/6/2023 | 0.2 | Correspond with Celsius regarding unexplained coin variance in weekly coin report. |
| Colangelo, Samuel | 1/6/2023 | 0.3 | Correspond with A&M team regarding cash variances in weekly freeze file received from Celsius. |
| Colangelo, Samuel | 1/7/2023 | 0.2 | Correspond with A&M team regarding coin variance report from petition date to 12/30. |
| Colangelo, Samuel | 1/7/2023 | 0.6 | Analyze cash section of weekly freeze file and reconcile with bank activity. |
| Colangelo, Samuel | 1/8/2023 | 0.4 | Analyze cash variance between bank activity and freeze file per internal request. |
| Colangelo, Samuel | 1/8/2023 | 0.8 | Update weekly coin report per internal comments and respond to questions regarding open items. |
| Colangelo, Samuel | 1/8/2023 | 0.5 | Analyze loan closing transaction files and incorporate coin movement into weekly coin report. |
| Colangelo, Samuel | 1/9/2023 | 0.3 | Correspond with Celsius regarding missing explanations for loan transactions in freeze report. |
| Colangelo, Samuel | 1/9/2023 | 0.5 | Update loan and borrow files for weekly coin report. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 1/9/2023 | 1.1 | Assemble coin variance report for petition date through 9/2. |
| Colangelo, Samuel | 1/9/2023 | 0.9 | Update coin report to include new loan reserves and analyze related asset variance. |
| Colangelo, Samuel | 1/9/2023 | 0.6 | Edit coin balances format from petition date to conform to standard reporting methodology. |
| Colangelo, Samuel | 1/9/2023 | 0.5 | Assemble coin movement bridge for petition date through 9/2. |
| Colangelo, Samuel | 1/9/2023 | 0.2 | Review bank support information received from Celsius and reconcile to freeze report. |
| Ciriello, Andrew | 1/10/2023 | 0.2 | Working session with S. Colangelo (A&M) to review coin report and outstanding loans. |
| Colangelo, Samuel | 1/10/2023 | 1.7 | Edit coin movement bridge for petition date through 9/2 to reflect explanations provided by Celsius. |
| Colangelo, Samuel | 1/10/2023 | 0.2 | Call with Celsius to discuss outstanding loan payments. |
| Colangelo, Samuel | 1/10/2023 | 0.5 | Update bank activity in FDM tracker per data received from Celsius for w/e 1/13/23. |
| Colangelo, Samuel | 1/10/2023 | 1.3 | Review loan closure documents and assemble transaction detail and reconciliation for loan closure. |
| Colangelo, Samuel | 1/10/2023 | 0.2 | Working session with A. Ciriello (A&M) to review coin report and outstanding loans. |
| Colangelo, Samuel | 1/11/2023 | 0.4 | Review pre-petition employee expense reimbursement caps. |
| Hoeinghaus, Allison | 1/11/2023 | 0.1 | Analyze initial data received on organizational structure and existing retention programs. |
| Schreiber, Sam | 1/11/2023 | 1.9 | Analyze coin report for the week ending 12/30. |
| Campagna, Robert | 1/12/2023 | 0.6 | Review / approve court required documents for filing. |
| Ciriello, Andrew | 1/12/2023 | 0.4 | Review and comment on drat of 12/23 coin report |
| Ciriello, Andrew | 1/12/2023 | 0.2 | Review and comment on revised KERP analysis provided by counsel |
| Ciriello, Andrew | 1/12/2023 | 0.3 | Call with S. Colangelo (A&M) to review 12/23 Coin Report |
| Colangelo, Samuel | 1/12/2023 | 0.4 | Update OCP cap calculations to reflect new invoices received from Celsius. |
| Colangelo, Samuel | 1/12/2023 | 0.6 | Assemble Q4 OCP payment summary at counsel request. |
| Colangelo, Samuel | 1/12/2023 | 0.7 | Update weekly coin report per internal comments and prepare summary for distribution and approval. |
| Colangelo, Samuel | 1/12/2023 | 0.3 | Working session with A. Ciriello (A&M) to discuss coin report variances. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 1/12/2023 | 0.2 | Assemble CV Reporting file for distribution to UCC for w/e 1/13/23. |
| Hoeinghaus, Allison | 1/12/2023 | 0.6 | Continue to analyze initial data received on organizational structure and existing retention programs. |
| Bixler, Holden | 1/13/2023 | 0.3 | Correspond with K&E re: response to fee objection. |
| Ciriello, Andrew | 1/13/2023 | 0.9 | Call with S. Schreiber (A&M) to review coin report for the week ending 12/30 |
| Colangelo, Samuel | 1/13/2023 | 0.3 | Correspond with Celsius and K&E regarding OCP Declarations. |
| Colangelo, Samuel | 1/13/2023 | 0.8 | Edit Celsius freeze report and include in weekly coin report. |
| Colangelo, Samuel | 1/13/2023 | 1.4 | Analyze and reconcile variance and explanation sections of coin report. |
| Schreiber, Sam | 1/13/2023 | 0.9 | Call with A. Ciriello (A&M) to review coin report for the week ending 12/30. |
| Ciriello, Andrew | 1/16/2023 | 0.4 | Review and comment on coin report for the week ending 12/30 |
| Ciriello, Andrew | 1/16/2023 | 0.5 | Review and comment on coin report from petition date to current |
| Colangelo, Samuel | 1/16/2023 | 0.4 | Update coin report per internal comments and assemble and distribute summary for approval. |
| Colangelo, Samuel | 1/16/2023 | 0.8 | Update and revise liabilities section of coin report from petition date to 12/30. |
| Colangelo, Samuel | 1/16/2023 | 0.8 | Reconcile termination and active headcount files. |
| Colangelo, Samuel | 1/16/2023 | 1.7 | Update and revise assets section of coin report from petition date to 12/30. |
| Ciriello, Andrew | 1/17/2023 | 0.8 | Calls with S. Colangelo (A&M) to discuss petition date current coin report |
| Ciriello, Andrew | 1/17/2023 | 0.6 | Review and comment on coin report for the period from petition date to 9.2.2022 |
| Ciriello, Andrew | 1/17/2023 | 0.3 | Update analysis of stablecoins available for sale based on stablecoin sale motion |
| Ciriello, Andrew | 1/17/2023 | 1.5 | Review and comment on coin report from petition date to current |
| Colangelo, Samuel | 1/17/2023 | 1.3 | Update coin variance summary to include quantity and price impacts over relevant period. |
| Colangelo, Samuel | 1/17/2023 | 1.2 | Assemble supporting coin variance detail file for the month of November for inclusion in coin variance report from petition date to 12/30. |
| Colangelo, Samuel | 1/17/2023 | 0.8 | Call with A. Ciriello (A&M) to discuss petition date current coin report. |
| Colangelo, Samuel | 1/17/2023 | 0.9 | Assemble output files for presentation of coin variance report from petition date to 12/30. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 1/17/2023 | 0.7 | Review questions and assemble responses to open items regarding coin variance report. |
| Colangelo, Samuel | 1/17/2023 | 0.3 | Review and update active headcount file per internal request. |
| Colangelo, Samuel | 1/17/2023 | 0.2 | Correspond with Celsius regarding outstanding loans questions for coin report. |
| Colangelo, Samuel | 1/17/2023 | 0.8 | Update loan loss reserve calculations and payment adjustments in coin variance report. |
| Colangelo, Samuel | 1/17/2023 | 0.4 | Update bank activity in FDM tracker per data received from Celsius for w/e 1/20/23. |
| Colangelo, Samuel | 1/17/2023 | 0.6 | Assemble summary bridge file for presentation of coin variance report from petition date to 12/30. |
| Colangelo, Samuel | 1/17/2023 | 0.3 | Update OCP cap tracking calculations for invoice approval. |
| Colangelo, Samuel | 1/17/2023 | 0.7 | Update summary bridge in coin variance report per internal comments. |
| Ciriello, Andrew | 1/18/2023 | 0.4 | Call with S. Colangelo (A&M) to discuss updates to coin report from petition date to 12/30 |
| Ciriello, Andrew | 1/18/2023 | 0.6 | Review and comment on coin report from petition date to current |
| Ciriello, Andrew | 1/18/2023 | 0.6 | Review and comment on bridge analysis added to the coin report for the week ending 10/7 |
| Colangelo, Samuel | 1/18/2023 | 1.7 | Assemble missing coin movement bridges for September for inclusion in coin variance report. |
| Colangelo, Samuel | 1/18/2023 | 1.2 | Assemble supporting coin variance detail file for the months of July and August for inclusion in coin variance report from petition date to 12/30. |
| Colangelo, Samuel | 1/18/2023 | 0.4 | Call with A. Ciriello (A&M) to discuss October coin report reconciliation. |
| Colangelo, Samuel | 1/18/2023 | 0.3 | Correspond with Celsius regarding outstanding loans questions for coin report. |
| Colangelo, Samuel | 1/18/2023 | 0.6 | Update weekly coin report per internal comments. |
| Colangelo, Samuel | 1/18/2023 | 0.9 | Assemble supporting coin variance detail file for the month of October for inclusion in coin variance report from petition date to 12/30. |
| Colangelo, Samuel | 1/18/2023 | 0.6 | Assemble supporting coin variance detail file for the month of December for inclusion in coin variance report from petition date to 12/30. |
| Colangelo, Samuel | 1/18/2023 | 0.8 | Update coin variance report to reflect internal comments and respond to open items. |
| Colangelo, Samuel | 1/18/2023 | 1.1 | Assemble missing coin movement bridge for October for inclusion in coin variance report. |
| Campagna, Robert | 1/19/2023 | 0.5 | Call with S. Colangelo, S. Schreiber, A. Ciriello (all A&M) to discuss coin variance report. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/19/2023 | 0.5 | Call with J. Tilsner (A&M), E. Antipas, V. Vesnaver, R. Tokar, O. Blonstein, G. Bodnar (Celsius), C. Koenig, E. Jones (K&E) to discuss status of Custody withdrawals. |
| Campagna, Robert | 1/19/2023 | 0.7 | Review Voyager objection to CEL preference motion. |
| Ciriello, Andrew | 1/19/2023 | 2.6 | Working session with S. Colangelo (A&M) to update and revise liabilities section of coin report from petition date to 12/30 |
| Ciriello, Andrew | 1/19/2023 | 2.6 | Working session with S. Colangelo (A&M) to update and revise assets section of coin report from petition date to 12/30 |
| Ciriello, Andrew | 1/19/2023 | 0.7 | Call with S. Colangelo (A&M) to discuss coin report from petition date to 12/30 |
| Ciriello, Andrew | 1/19/2023 | 2.8 | Review, edit and comment on September coin report variance analyses |
| Ciriello, Andrew | 1/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, S. Colangelo (all A&M) to discuss coin variance report. |
| Colangelo, Samuel | 1/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello (all A&M) to discuss coin variance report. |
| Colangelo, Samuel | 1/19/2023 | 1.9 | Assemble remaining coin movement bridges for September for inclusion in coin variance report. |
| Colangelo, Samuel | 1/19/2023 | 1.6 | Edit coin variance report to reflect internal comments. |
| Colangelo, Samuel | 1/19/2023 | 0.2 | Assemble CV Reporting file for distribution to UCC for w/e 1/20/23. |
| Colangelo, Samuel | 1/19/2023 | 2.6 | Working session with A. Ciriello (A&M) to update and revise liabilities section of coin report from petition date to 12/30 |
| Colangelo, Samuel | 1/19/2023 | 0.3 | Correspond with K&E and Celsius regarding OCP payments and invoice details. |
| Colangelo, Samuel | 1/19/2023 | 2.6 | Working session with A. Ciriello (A&M) to update and revise assets section of coin report from petition date to 12/30 |
| Colangelo, Samuel | 1/19/2023 | 1.1 | Update special committee presentation deck and supporting materials for coin variance report. |
| Colangelo, Samuel | 1/19/2023 | 0.7 | Call with A. Ciriello (A&M) to discuss coin report from petition date to 12/30 |
| Schreiber, Sam | 1/19/2023 | 0.5 | Call with R. Campagna, S. Colangelo, A. Ciriello (all A&M) to discuss coin variance report. |
| Schreiber, Sam | 1/19/2023 | 1.8 | Research historical changes in coin balance for the period ending July 31. |
| Tilsner, Jeremy | 1/19/2023 | 0.5 | Call with R. Campagna (A&M), E. Antipas, V. Vesnaver, R. Tokar, O. Blonstein, G. Bodnar (Celsius), C. Koenig, E. Jones (K&E) to discuss status of Custody withdrawals. |
| Campagna, Robert | 1/20/2023 | 0.2 | Call with A. Ciriello (A&M) to discuss coin report from petition date to 12/30 |
| Campagna, Robert | 1/20/2023 | 0.4 | Call with A. Ciriello, S. Schreiber, S. Colangelo (A&M) to review coin report from petition date to 12/30 |
| Campagna, Robert | 1/20/2023 | 0.6 | Call with T. Ramos (Celsius) and A. Hoeinghaus (A&M) related to incentive plan. |

*Exhibit E*

<div style="border:1px solid blue;">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

</div>

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/20/2023 | 0.4 | Call with R. Campagna, S. Schreiber, S. Colangelo (A&M) to review coin report from petition date to 12/30 |
| Ciriello, Andrew | 1/20/2023 | 0.2 | Call with R. Campagna (A&M) to discuss coin report from petition date to 12/30 |
| Ciriello, Andrew | 1/20/2023 | 0.6 | Prepare for Steering Committee call to discuss coin report from petition date to 12/30 |
| Ciriello, Andrew | 1/20/2023 | 0.4 | Call with S. Colangelo (A&M) to review coin report from petition date to 12/30 |
| Ciriello, Andrew | 1/20/2023 | 0.4 | Research historical coin movement in support of stablecoin sale process |
| Colangelo, Samuel | 1/20/2023 | 0.7 | Update custody reserve calculation methodology in coin variance report. |
| Colangelo, Samuel | 1/20/2023 | 0.3 | Correspond with K&E and Celsius regarding OCP declarations. |
| Colangelo, Samuel | 1/20/2023 | 1.3 | Reconcile and update coin quantities to reflect swaps in coin variance report. |
| Colangelo, Samuel | 1/20/2023 | 0.8 | Reconcile loan principal adjustments in coin variance report. |
| Colangelo, Samuel | 1/20/2023 | 0.6 | Reconcile liability coin prices in coin variance report. |
| Colangelo, Samuel | 1/20/2023 | 1.6 | Update special committee presentation deck and supporting materials for coin variance report. |
| Colangelo, Samuel | 1/20/2023 | 0.4 | Call with R. Campagna, S. Schreiber, A. Ciriello (all A&M) to review coin report from petition date to 12/30. |
| Colangelo, Samuel | 1/20/2023 | 0.4 | Call with A. Ciriello (A&M) to review coin report from petition date to 12/30. |
| Colangelo, Samuel | 1/20/2023 | 0.9 | Reconcile and update initial loan loss reserve in coin variance report. |
| Hoeinghaus, Allison | 1/20/2023 | 0.6 | Participate in introductory call on incentive plan with T. Ramos (Celsius) and R. Campagna (A&M). |
| Hoeinghaus, Allison | 1/20/2023 | 0.7 | Prepare for introductory call on incentive plan with T. Ramos (Celsius) and R. Campagna (A&M). |
| Schreiber, Sam | 1/20/2023 | 1.7 | Research coin balance changes from petition date. |
| Schreiber, Sam | 1/20/2023 | 0.4 | Call with R. Campagna, A. Ciriello, S. Colangelo (A&M) to review coin report from petition date to 12/30 |
| Schreiber, Sam | 1/20/2023 | 1.4 | Review further updates to draft coin variance report. |
| Schreiber, Sam | 1/20/2023 | 1.4 | Develop comments on draft coin variance report in support of Special Committee meeting |
| Campagna, Robert | 1/21/2023 | 0.7 | Analytics related to custody motion and potential distribution. |
| Ciriello, Andrew | 1/21/2023 | 0.2 | Review and comment on cash and coin report to be published week ending 1/27 |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/21/2023 | 0.4 | Review and comment on coin report dated 1/6 |
| Colangelo, Samuel | 1/21/2023 | 0.8 | Edit Celsius freeze report and include in weekly coin report. |
| Colangelo, Samuel | 1/21/2023 | 1.4 | Analyze and reconcile variance and explanation sections of coin report. |
| Kinealy, Paul | 1/21/2023 | 0.3 | Analyze draft Voyager motion and declaration and provide comments to D. Chapman (Akin). |
| Colangelo, Samuel | 1/22/2023 | 0.2 | Update coin report to reflect clarifications from Celsius. |
| Calvert, Sam | 1/23/2023 | 0.5 | Participation in call with A. Ciriello and S. Colangelo (both A&M), and Celsius to discuss loan reserves and intercompany accounting. |
| Ciriello, Andrew | 1/23/2023 | 0.5 | Call with S. Colangelo, S. Calvert (A&M), and Celsius to discuss loan reserves and intercompany accounting |
| Colangelo, Samuel | 1/23/2023 | 1.7 | Analyze and confirm updated loan loss reserve calculation methodology provided by Celsius. |
| Colangelo, Samuel | 1/23/2023 | 1.3 | Analyze and reconcile petition date freeze report with data used in coin variance report. |
| Colangelo, Samuel | 1/23/2023 | 0.5 | Call with S. Colangelo, A. Ciriello, and S. Calvert (A&M), and Celsius to discuss loan reserves and intercompany accounting. |
| Colangelo, Samuel | 1/23/2023 | 0.7 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 1/23/2023 | 0.5 | Update coin report per internal comments and assemble and distribute summary for approval. |
| Colangelo, Samuel | 1/23/2023 | 0.2 | Update special committee presentation deck and supporting materials for coin variance report. |
| Deets, James | 1/23/2023 | 0.9 | Participate in meeting with A. Hoeinghaus (A&M) regarding background and work process for incentive plan. |
| Hoeinghaus, Allison | 1/23/2023 | 0.9 | Participate in meeting with J. Deets (A&M) regarding background and work process for incentive plan. |
| Kinealy, Paul | 1/23/2023 | 0.9 | Analyze supporting detail for Akin motion re: Voyager. |
| Campagna, Robert | 1/24/2023 | 0.5 | Call with E. Antipas, O. Blonstein (Celsius) related to custody distribution. |
| Colangelo, Samuel | 1/24/2023 | 0.9 | Update unexplained coin movement file per internal comments and to include price references. |
| Colangelo, Samuel | 1/24/2023 | 1.6 | Assemble list of unexplained coin movements for both assets and liabilities. |
| Colangelo, Samuel | 1/24/2023 | 0.3 | Update bank activity in FDM tracker per data received from Celsius for w/e 1/27/23. |
| Colangelo, Samuel | 1/24/2023 | 0.4 | Reconcile coin movement amounts with latest freeze file. |
| Colangelo, Samuel | 1/24/2023 | 0.2 | Correspond with Celsius and K&E regarding OCP payment procedures and questions. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deets, James | 1/24/2023 | 2.3 | Check documents provided to A&M by Company |
| Hoeinghaus, Allison | 1/24/2023 | 0.7 | Analyze new employment agreement and proposed participant list. |
| Ciriello, Andrew | 1/25/2023 | 0.4 | Participate in meeting with J. Deets (A&M) and A. Hoeinghaus (A&M) regarding outstanding data request items for incentive plan analysis. |
| Ciriello, Andrew | 1/25/2023 | 0.4 | Review and comment on revised coin reports for the weeks ending 1/6 and 1/13 |
| Ciriello, Andrew | 1/25/2023 | 0.3 | Correspond with K&E, Celsius and C. Dailey, S. Schreiber (A&M) regarding support for exclusivity extension motion |
| Colangelo, Samuel | 1/25/2023 | 0.4 | Update coin report per internal comments and assemble and distribute summary for approval. |
| Colangelo, Samuel | 1/25/2023 | 0.4 | Finalize weekly coin report per internal comments and distribute. |
| Deets, James | 1/25/2023 | 0.4 | Participate in meeting with A. Hoeinghaus (A&M) and A. Ciriello (A&M) regarding outstanding data request items for incentive plan analysis. |
| Deets, James | 1/25/2023 | 2.2 | Verify documents provided to A&M by Company. |
| Hoeinghaus, Allison | 1/25/2023 | 0.4 | Participate in meeting with J. Deets (A&M) and A. Ciriello (A&M) regarding outstanding data request items for incentive plan analysis. |
| Campagna, Robert | 1/26/2023 | 0.5 | Attend meeting re: custody distributions process with E. Antipas, K. Osadetz (Celsius), and K&E. |
| Colangelo, Samuel | 1/26/2023 | 0.2 | Assemble CV Reporting file for distribution to UCC for w/e 1/27/23. |
| Deets, James | 1/26/2023 | 0.6 | Participate on internal call with R. Mehta (A&M) re: historical compensation analysis. |
| Deets, James | 1/26/2023 | 1.3 | Analyze documents for historical compensation analysis. |
| Mehta, Rahul | 1/26/2023 | 1.2 | Check historical compensation documents provided to A&M by Company. |
| Mehta, Rahul | 1/26/2023 | 0.6 | Participate on internal call with J. Deets (A&M) re: historical compensation analysis. |
| Mehta, Rahul | 1/26/2023 | 1.7 | Analyze KEIP plans on bankruptcy database. |
| Deets, James | 1/27/2023 | 1.1 | Prepare supplemental data request for incentive plan analysis. |
| Mehta, Rahul | 1/27/2023 | 1.2 | Verify client provided documents and prepare a list of supplemental data needed for the analysis. |
| Mehta, Rahul | 1/27/2023 | 1.3 | Analyze crypto currency companies for additional peer group selection. |
| Bapna, Rishabh | 1/28/2023 | 2.1 | Create a peer group of comparable companies that have recently filed KEIPs. |
| Bapna, Rishabh | 1/28/2023 | 2.4 | Conduct analysis of market insider KEIP programs. |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bapna, Rishabh | 1/29/2023 | 2.6 | Calculate annualized cost of market insider KEIP programs. |
| Colangelo, Samuel | 1/29/2023 | 0.4 | Update weekly coin report to reflect updated loan loss reserve calculation. |
| Bapna, Rishabh | 1/30/2023 | 2.4 | Verify analysis of market insider KEIP programs. |
| Ciriello, Andrew | 1/30/2023 | 0.6 | Review and comment on coin report for the week ending 1/13 |
| Colangelo, Samuel | 1/30/2023 | 0.4 | Finalize weekly coin report per internal comments and distribute. |
| Deets, James | 1/30/2023 | 1.7 | Check proposed KEIP peers and validate data. |
| Hoeinghaus, Allison | 1/30/2023 | 0.8 | Analyze incentive plan peers and initial data. |
| Mehta, Rahul | 1/30/2023 | 2.4 | Analyze and add additional peers to KEIP peer group analysis. |
| Bapna, Rishabh | 1/31/2023 | 0.3 | Participate on internal call with J. Deets (A&M), R. Mehta (A&M), and A. Hoeinghaus (A&M) regarding incentive plan peers and next workflow items. |
| Campagna, Robert | 1/31/2023 | 0.4 | Call with S. Schreiber, A. Ciriello, S. Colangelo (all A&M) to discuss coin variance report from petition date to 12/30. |
| Campagna, Robert | 1/31/2023 | 0.6 | Draft declaration in support of debtor response to Earn appeal. |
| Campagna, Robert | 1/31/2023 | 0.4 | Review Earn order appeal and debtor response |
| Ciriello, Andrew | 1/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, S. Colangelo (all A&M) to discuss coin variance report from petition date to 12/30.MOT |
| Ciriello, Andrew | 1/31/2023 | 0.2 | Call with S. Colangelo (A&M) to discuss coin report variance. |
| Ciriello, Andrew | 1/31/2023 | 0.3 | Call with S. Colangelo (A&M) to discuss coin swaps and sales. |
| Colangelo, Samuel | 1/31/2023 | 0.2 | Call with A. Ciriello (A&M) to discuss coin report variance. |
| Colangelo, Samuel | 1/31/2023 | 0.3 | Call with A. Ciriello (A&M) to discuss coin swaps and sales. |
| Colangelo, Samuel | 1/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo (all A&M) to discuss coin variance report from petition date to 12/30. |
| Deets, James | 1/31/2023 | 1.4 | Verify HR-related data room documents for incentive plan analysis. |
| Deets, James | 1/31/2023 | 0.3 | Participate on internal call with R. Bapna (A&M), R. Mehta (A&M), and A. Hoeinghaus (A&M) regarding KEIP peers and next workflow items. |
| Deets, James | 1/31/2023 | 2.1 | Check new documents made available in virtual data room for incentive plan analysis and update data request list. |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoeinghaus, Allison | 1/31/2023 | 0.3 | Participate on internal call with J. Deets (A&M), R. Bapna (A&M), and R. Mehta (A&M) regarding incentive plan peers and next workflow items. |
| Mehta, Rahul | 1/31/2023 | 1.3 | Verify client files for KEIP analysis. |
| Mehta, Rahul | 1/31/2023 | 0.3 | Participate on internal call with J. Deets (A&M), R. Bapna (A&M), and A. Hoeinghaus (A&M) regarding incentive plan peers and next workflow items. |
| Schreiber, Sam | 1/31/2023 | 0.4 | Call with R. Campagna, A. Ciriello, S. Colangelo (all A&M) to discuss coin variance report from petition date to 12/30. |
| Bixler, Holden | 2/1/2023 | 1.2 | Review and provide comments to draft claims objections procedures motion. |
| Bixler, Holden | 2/1/2023 | 0.4 | Correspond with Stretto re: claims information for claims objection procedures motion. |
| Campagna, Robert | 2/1/2023 | 0.8 | Review of stable coin appeal response and provide comments on same. |
| Campagna, Robert | 2/1/2023 | 1.4 | Drafting and research related to stable coin appeal declaration. |
| Ciriello, Andrew | 2/1/2023 | 0.6 | Review and comment on Campagna declaration regarding stablecoin sales |
| Ciriello, Andrew | 2/1/2023 | 1.3 | Prepare supporting data for input into Campagna declaration regarding stablecoin sales |
| Ciriello, Andrew | 2/1/2023 | 0.2 | Call with G. Hensley (K&E) regarding data in support of stable coin sales declaration |
| Ciriello, Andrew | 2/1/2023 | 0.2 | Call with S. Schreiber (A&M) regarding supporting data for stable coin sale declaration |
| Ciriello, Andrew | 2/1/2023 | 0.7 | Review and comment on response opposing request for leave to appeal stablecoin sale motion |
| Ciriello, Andrew | 2/1/2023 | 0.8 | Collect and distribute support for stable coin sales and communicate with A&M team regarding the same |
| Kinealy, Paul | 2/1/2023 | 0.4 | Analyze draft claims objection procedures motion and advise K&E team re: edits to same. |
| Mehta, Rahul | 2/1/2023 | 1.6 | Check documents provided to A&M by Company |
| Schreiber, Sam | 2/1/2023 | 0.9 | Review updated draft declaration related to stable coins. |
| Schreiber, Sam | 2/1/2023 | 0.2 | Call with S. Schreiber, A. Ciriello (A&M) regarding supporting data for stable coin sale declaration. |
| Schreiber, Sam | 2/1/2023 | 1.2 | Provide commends on draft declaration related to stable coins. |
| Bapna, Rishabh | 2/2/2023 | 1.9 | Review documents provided to A&M by Company |
| Ciriello, Andrew | 2/2/2023 | 0.4 | Review and comment on the coin report for the week ending 1/20 |
| Colangelo, Samuel | 2/2/2023 | 0.2 | Assemble CV Reporting file for the week ending 1.27.23 for distribution to UCC. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 2/2/2023 | 0.6 | Update loan and borrow files as of 1.20.23 of rinclusion in weekly coin report. |
| Colangelo, Samuel | 2/2/2023 | 1.2 | Analyze and reconcile variance and explanation sections of coin report based on the freeze file for the week ending 1.20.23. |
| Colangelo, Samuel | 2/2/2023 | 0.3 | Correspond with A&M and K&E regarding professional fee payments and objections. |
| Colangelo, Samuel | 2/2/2023 | 0.7 | Edit Celsius freeze report for the week ending 1.20.23 and include in weekly coin report. |
| Deets, James | 2/2/2023 | 1.8 | Verify compensation documents provided to A&M by Company |
| Mehta, Rahul | 2/2/2023 | 2.8 | Analyze survey position matches for the potential KEIP participants using Radford and Willis Towers Watson survey data |
| Schreiber, Sam | 2/2/2023 | 0.3 | Review objection of Daniel Frishberg (docket 1977) related to payment of professional fees, among other issues. |
| Bapna, Rishabh | 2/3/2023 | 2.4 | Conduct survey benchmarking analysis for C-level executives at the Company |
| Bapna, Rishabh | 2/3/2023 | 2.2 | Conduct survey benchmarking analysis for non C-level executives at the Company |
| Bapna, Rishabh | 2/3/2023 | 1.9 | Conduct survey benchmarking analysis for executives who are part of the mining division at the Company. |
| Bapna, Rishabh | 2/3/2023 | 0.6 | Participate on internal call with R. Mehta (A&M) and J. Deets (A&M) regarding next workflow items for KEIP |
| Ciriello, Andrew | 2/3/2023 | 0.2 | Working session with S. Colangelo (A&M) to review loan amounts and balance sheet adjustments |
| Ciriello, Andrew | 2/3/2023 | 0.8 | Analyze trading activity of potential additional KERP participants to inform investigation of whether employees qualify for KERP payments |
| Colangelo, Samuel | 2/3/2023 | 0.2 | Working session with A. Ciriello (A&M) to review loan amounts and balance sheet adjustments. |
| Colangelo, Samuel | 2/3/2023 | 0.7 | Analyze loan balances and weekly variances in freeze reports reflecting updated true-up calculations. |
| Colangelo, Samuel | 2/3/2023 | 0.6 | Update coin report per internal comments and assemble and distribute summary for approval. |
| Colangelo, Samuel | 2/3/2023 | 0.5 | Update loan balances and corresponding manual adjustments in freeze file. |
| Deets, James | 2/3/2023 | 1.7 | Check survey position matches for the potential KEIP participants |
| Deets, James | 2/3/2023 | 0.6 | Participate on internal call with R. Bapna (A&M) and R. Mehta (A&M) regarding next workflow items for KEIP |
| Hoeinghaus, Allison | 2/3/2023 | 0.6 | Verify survey position matches for the potential KEIP participants |
| Mehta, Rahul | 2/3/2023 | 2.9 | Prepare benchmark compensation levels of the potential KEIP participants using survey benchmarking data |
| Mehta, Rahul | 2/3/2023 | 0.6 | Participate on internal call with R. Bapna (A&M) and J. Deets (A&M) regarding next workflow items for the KEIP |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/6/2023 | 0.8 | Initial review of draft declaration in support of maintaining existing bank accounts in Israel. |
| Ciriello, Andrew | 2/6/2023 | 0.8 | Review and comment on coin report for the week ending 1/27 |
| Colangelo, Samuel | 2/6/2023 | 0.5 | Assemble equity variance summary for the week ending 1.27.23 based on coin report and distribute for approval. |
| Colangelo, Samuel | 2/6/2023 | 0.7 | Edit Celsius freeze report as of 1.27.23 and include in weekly coin report. |
| Colangelo, Samuel | 2/6/2023 | 1.5 | Analyze and reconcile variance and explanation sections of coin report for the week ending 1.27.23. |
| Colangelo, Samuel | 2/6/2023 | 0.8 | Edit and reformat loan and borrow files as of 1.27.23 for inclusion in the weekly coin report. |
| Bapna, Rishabh | 2/7/2023 | 2.3 | Evaluate benchmark compensation levels of the potential KEIP participants against survey benchmarking data |
| Bapna, Rishabh | 2/7/2023 | 2.2 | Review benchmark compensation levels of the potential KEIP participants using survey benchmarking data |
| Ciriello, Andrew | 2/7/2023 | 0.8 | Call with T. Ramos, M. Hall, T. Walsh (CEL) and A. Hoeinghaus, J. Deets (A&M) to discuss compensation program as relates to the development of a KEIP |
| Colangelo, Samuel | 2/7/2023 | 0.6 | Update equity variance and explanations to reflect latest transaction information received from Celsius. |
| Colangelo, Samuel | 2/7/2023 | 0.4 | Respond to questions regarding current week coin report and update accordingly. |
| Colangelo, Samuel | 2/7/2023 | 0.4 | Update bank activity for the period 2.1.23-2.6.23 in FDM tracker per data received from Celsius. |
| Deets, James | 2/7/2023 | 2.1 | Analyze benchmark compensation levels of the potential KEIP participants using survey benchmarking data |
| Deets, James | 2/7/2023 | 0.8 | Participate on external call with A. Hoeinghaus (A&M), A. Ciriello (A&M), M. Hall (CEL), T. Walsh (CEL) and T. Ramos (CEL) regarding compensation program for the development of the KEIP |
| Hoeinghaus, Allison | 2/7/2023 | 0.8 | Participate on external call with J. Deets (A&M), A. Ciriello (A&M), M. Hall (CEL), T. Walsh (CEL) and T. Ramos (CEL) regarding compensation program for the development of the KEIP |
| Hoeinghaus, Allison | 2/7/2023 | 1.2 | Analyze compensation information provided by Celsius HR for KEIP development |
| Mehta, Rahul | 2/7/2023 | 2.6 | Prepare company KEIP information compared to recently approved cases |
| Bapna, Rishabh | 2/8/2023 | 2.2 | Develop potential KEIP scenarios and payouts |
| Bapna, Rishabh | 2/8/2023 | 0.6 | Participate on internal call with R. Mehta (A&M), J. Deets (A&M) and A. Hoeinghaus (A&M) regarding KEIP structure and next workflow items |
| Bapna, Rishabh | 2/8/2023 | 2.9 | Create a model to analyze potential KEIP payouts for Company executives |
| Campagna, Robert | 2/8/2023 | 0.7 | Ongoing review / drafting of declaration related to Israel bank accounts. |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
November 1, 2022 through February 28, 2023
```

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 2/8/2023 | 0.8 | Update liability section of coin movement analysis to conform to updated format and calculation methodology. |
| Colangelo, Samuel | 2/8/2023 | 1.7 | Update asset section of coin movement analysis to conform to updated format and calculation methodology. |
| Colangelo, Samuel | 2/8/2023 | 0.7 | Update equity variance and explanations to reflect revised transaction details and internal comments. |
| Colangelo, Samuel | 2/8/2023 | 0.5 | Review OCP invoices received from Celsius and update cap tracking calculations to reflect. |
| Deets, James | 2/8/2023 | 0.6 | Participate on internal call with R. Bapna (A&M), R. Mehta (A&M) and A. Hoeinghaus (A&M) regarding KEIP structure and next workflow items |
| Deets, James | 2/8/2023 | 1.6 | Analyze data to determine historical compensation for benchmarking purposes |
| Hoeinghaus, Allison | 2/8/2023 | 0.6 | Participate on internal call with R. Bapna (A&M), J. Deets (A&M) and R. Mehta (A&M) regarding KEIP structure and next workflow items |
| Mehta, Rahul | 2/8/2023 | 2.1 | Check employment agreements of KEIP insiders |
| Mehta, Rahul | 2/8/2023 | 0.6 | Participate on internal call with R. Bapna (A&M), J. Deets (A&M) and A. Hoeinghaus (A&M) regarding KEIP structure and next workflow items |
| Bapna, Rishabh | 2/9/2023 | 1.1 | Revise KEIP model based on participant list and level |
| Campagna, Robert | 2/9/2023 | 0.4 | Finalize declaration with respect to Israeli bank concerns. |
| Colangelo, Samuel | 2/9/2023 | 0.2 | Assemble CV Reporting file for the week ending 2.3.23 for distribution to UCC. |
| Colangelo, Samuel | 2/9/2023 | 1.2 | Analyze stable coin sales report and reconcile with freeze data. |
| Colangelo, Samuel | 2/9/2023 | 0.7 | Edit and reformat loan and borrow files as of 2.3.23 for inclusion in the weekly coin report. |
| Colangelo, Samuel | 2/9/2023 | 0.7 | Edit Celsius freeze report and include in weekly coin report. |
| Deets, James | 2/9/2023 | 1.1 | Analyze KEIP design alternatives |
| Deets, James | 2/9/2023 | 1.8 | Analyze KEIP benchmarks |
| Hoeinghaus, Allison | 2/9/2023 | 1.1 | Check benchmark compensation levels of the potential KEIP participants using survey benchmarking data |
| Mehta, Rahul | 2/9/2023 | 1.8 | Prepare company KEIP insider total compensation information |
| Colangelo, Samuel | 2/10/2023 | 1.5 | Analyze and reconcile variance and explanation sections of coin report for the week ending 2.3.23. |
| Deets, James | 2/10/2023 | 1.7 | Verify supplemental KEIP data |
| Mehta, Rahul | 2/10/2023 | 2.1 | Verify and update Bankruptcy Checklist for Celsius |

*Exhibit E*

<div style="border: 2px solid;">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

</div>

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/11/2023 | 0.6 | Respond to K&E data request related to intercompany brief for the Court. |
| Bapna, Rishabh | 2/13/2023 | 1.7 | Finalize KEIP structure |
| Bapna, Rishabh | 2/13/2023 | 0.6 | Participate on internal call with A. Hoeinghaus (A&M), J. Deets (A&M), A. Ciriello (A&M) and R. Campagna (A&M) to discuss KEIP presentation materials |
| Campagna, Robert | 2/13/2023 | 0.5 | Participate in call with A. Hoeinghaus, J. Deets, R. Bapna, A. Ciriello (A&M) to discuss KEIP presentation materials |
| Ciriello, Andrew | 2/13/2023 | 0.3 | Prepare for intercompany call with K&E team to discuss draft filing in response to court order regarding intercompany claims |
| Ciriello, Andrew | 2/13/2023 | 0.8 | Review and comment on coin report for the week ending 2/3 |
| Ciriello, Andrew | 2/13/2023 | 0.5 | Participate in call with A. Hoeinghaus, J. Deets, R. Bapna, R. Campagna (A&M) to discuss KEIP presentation materials |
| Colangelo, Samuel | 2/13/2023 | 0.4 | Review OCP invoices and reconcile with payment and cap tracker. |
| Colangelo, Samuel | 2/13/2023 | 0.2 | Correspond with Celsius team regarding monthly intercompany report. |
| Colangelo, Samuel | 2/13/2023 | 0.6 | Review bank activity and confirmations from Celsius to reconcile non-debtor affiliate payments in prior month. |
| Colangelo, Samuel | 2/13/2023 | 0.4 | Update weekly coin report to reflect internal comments and respond to questions regarding open items. |
| Deets, James | 2/13/2023 | 1.7 | Check Bankruptcy Checklist for Celsius |
| Deets, James | 2/13/2023 | 1.3 | Analyze KEIP analysis and making subsequent updates |
| Deets, James | 2/13/2023 | 0.6 | Participate on internal call with R. Bapna (A&M), A. Hoeinghaus (A&M), A. Ciriello (A&M) and R. Campagna (A&M) regarding KEIP presentation materials |
| Hoeinghaus, Allison | 2/13/2023 | 0.6 | Prepare and participate on internal call with R. Bapna (A&M), J. Deets (A&M), A. Ciriello (A&M) and R. Campagna (A&M) regarding KEIP presentation materials |
| Hoeinghaus, Allison | 2/13/2023 | 1.7 | Analyze KEIP design and benchmarks |
| Mehta, Rahul | 2/13/2023 | 2.8 | Prepare deck analyzing and summarizing the insider KEIP programs |
| Bapna, Rishabh | 2/14/2023 | 1.2 | Participate on Internal call with R. Mehta (A&M) and J. Deets (A&M) to review and verify KEIP peer data |
| Bapna, Rishabh | 2/14/2023 | 2.9 | Review deck analyzing and summarizing the insider KEIP programs |
| Bapna, Rishabh | 2/14/2023 | 1.7 | Update survey benchmarking for Chief Technology Officer |
| Bapna, Rishabh | 2/14/2023 | 2.9 | Create deck analyzing and summarizing the insider KEIP programs |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/14/2023 | 0.6 | Review and suggest edits to debtors reply to exclusivity objections. |
| Colangelo, Samuel | 2/14/2023 | 0.4 | Update bank activity for the period 2.7.23-2.13.23 in FDM tracker per data received from Celsius. |
| Colangelo, Samuel | 2/14/2023 | 0.5 | Assemble equity variance summary based on coin report for the week ending 2.3.23 and distribute for approval. |
| Colangelo, Samuel | 2/14/2023 | 0.6 | Further edit weekly coin report to reflect answers to open items provided by Celsius. |
| Colangelo, Samuel | 2/14/2023 | 0.7 | Revise equity impact calculations in weekly report for liabilities and reserve variances. |
| Deets, James | 2/14/2023 | 1.6 | Verify survey benchmarking position match for CTO of Celsius using survey data |
| Deets, James | 2/14/2023 | 2.1 | Check peer group data for KEIP deck and revise KEIP design |
| Deets, James | 2/14/2023 | 1.2 | Participate on Internal call with R. Bapna (A&M) and R. Mehta (A&M) to verify KEIP peer data |
| Deets, James | 2/14/2023 | 2.4 | Check deck analyzing and summarizing the insider KEIP programs |
| Hoeinghaus, Allison | 2/14/2023 | 1.7 | Verify company KEIP versus the market |
| Mehta, Rahul | 2/14/2023 | 2.8 | Analyze company KEIP versus the market |
| Mehta, Rahul | 2/14/2023 | 1.2 | Participate on Internal call with R. Bapna (A&M) and J. Deets (A&M) to review and verify KEIP peer data |
| Schreiber, Sam | 2/14/2023 | 0.2 | Review monthly report of intercompany activity. |
| Bapna, Rishabh | 2/15/2023 | 2.6 | Verify performance periods for KEIP peers |
| Campagna, Robert | 2/15/2023 | 2.1 | Draft declaration related to intercompany claims requested by Court |
| Campagna, Robert | 2/15/2023 | 2.1 | Partial attendance at hearing related to exclusivity and motion for trustee. |
| Colangelo, Samuel | 2/15/2023 | 1.4 | Assemble and conform weekly coin balance and reserve reports for updated coin movement analysis. |
| Colangelo, Samuel | 2/15/2023 | 0.9 | Reconcile latest termination and active headcount data and update headcount tracker accordingly. |
| Deets, James | 2/15/2023 | 1.6 | Draft revised introduction for KEIP deck |
| Hoeinghaus, Allison | 2/15/2023 | 2.4 | Check final deck analyzing and summarizing the insider KEIP programs |
| Bapna, Rishabh | 2/16/2023 | 2.6 | Prepare deck analyzing and summarizing the insider KEIP programs |
| Bapna, Rishabh | 2/16/2023 | 0.6 | Participate on internal call with A. Hoeinghaus (A&M) and A. Ciriello (A&M) regarding KEIP peer data |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bapna, Rishabh | 2/16/2023 | 2.2 | Update deck analyzing and summarizing the insider KEIP programs |
| Campagna, Robert | 2/16/2023 | 1.4 | Redrafting of statement on intercompany claims to be filed by Debtor. |
| Ciriello, Andrew | 2/16/2023 | 0.6 | Call with A. Hoeinghaus, R. Bapna, (A&M) to discuss KEIP presentation materials |
| Ciriello, Andrew | 2/16/2023 | 0.5 | Research week over week changes in coin report and correspond with finance team regarding the same |
| Ciriello, Andrew | 2/16/2023 | 1.6 | Review and update coin report for the week ending 2/3 |
| Ciriello, Andrew | 2/16/2023 | 2.4 | Review and comment on drafts of filing describing intercompany accounting in response to court order |
| Colangelo, Samuel | 2/16/2023 | 0.4 | Finalize and distribute weekly coin report per internal comments. |
| Colangelo, Samuel | 2/16/2023 | 0.6 | Review prior freeze reports to confirm variance and calculation of certain loan loss reserves. |
| Colangelo, Samuel | 2/16/2023 | 0.7 | Analyze prior balance sheet summaries to identify incorrect references and formulas in current week draft. |
| Deets, James | 2/16/2023 | 1.4 | Check KEIP analysis report |
| Hoeinghaus, Allison | 2/16/2023 | 0.6 | Participate on internal call with R. Bapna (A&M) and A. Ciriello (A&M) regarding KEIP peer data |
| Mehta, Rahul | 2/16/2023 | 2.6 | Finalize deck analyzing and summarizing the insider KEIP programs |
| Schreiber, Sam | 2/16/2023 | 1.4 | Review filing version of intercompany declaration. |
| Bapna, Rishabh | 2/17/2023 | 1.3 | Review updated deck analyzing and summarizing the insider KEIP programs |
| Bapna, Rishabh | 2/17/2023 | 0.7 | Participate on call with A. Hoeinghaus (A&M), J. Deets (A&M), R. Campagna (A&M) and D. Latona (K&E) regarding KEIP |
| Campagna, Robert | 2/17/2023 | 0.7 | Call with T. Ramos (CEL), A. Hoeinghaus, J. Deets, A. Ciriello (A&M) to discuss KEIP |
| Campagna, Robert | 2/17/2023 | 0.4 | Participate on call with A. Hoeinghaus (A&M), J. Deets (A&M), R. Bapna (A&M) and D. Latona (K&E) regarding KEIP |
| Ciriello, Andrew | 2/17/2023 | 0.7 | Call with T. Ramos (CEL), R. Campagna, A. Hoeinghaus, J. Deets (A&M) to discuss KEIP |
| Colangelo, Samuel | 2/17/2023 | 1.7 | Reformat and update weekly bridge analysis in coin movement analysis. |
| Colangelo, Samuel | 2/17/2023 | 2.4 | Reformat and edit weekly coin balance summaries in coin movement analysis. |
| Deets, James | 2/17/2023 | 0.7 | Participate on call with R. Bapna (A&M), A. Hoeinghaus (A&M), R. Campagna (A&M) and D. Latona (K&E) regarding KEIP |
| Deets, James | 2/17/2023 | 0.7 | Participate on external call with A. Hoeinghaus, A. Ciriello, R. Campagna (A&M) and T. Ramos (CEL) regarding KEIP participants and structure |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoeinghaus, Allison | 2/17/2023 | 0.7 | Participate on call with R. Bapna (A&M), J. Deets (A&M), R. Campagna (A&M) and D. Latona (K&E) regarding KEIP |
| Hoeinghaus, Allison | 2/17/2023 | 0.7 | Participate on external call with J. Deets, A. Ciriello, R. Campagna (A&M) and T. Ramos (CEL) regarding KEIP participants and structure |
| Mehta, Rahul | 2/17/2023 | 2.3 | Summarize KEIP insider current and historic compensation |
| Ciriello, Andrew | 2/18/2023 | 0.2 | Call with S. Colangelo (A&M) regarding petition date balance sheet for plan analysis |
| Colangelo, Samuel | 2/18/2023 | 0.2 | Call with A. Ciriello (A&M) to discuss coin value variance from petition date to present. |
| Colangelo, Samuel | 2/19/2023 | 1.1 | Assemble coin value variance analysis per request from counsel. |
| Bapna, Rishabh | 2/20/2023 | 1.6 | Compile the bankruptcy checklist for the Company |
| Brantley, Chase | 2/20/2023 | 0.1 | Call with A. Ciriello, E. Lucas, C. Dailey, S. Colangelo (all A&M) to discuss cash and coin reports. |
| Ciriello, Andrew | 2/20/2023 | 0.1 | Call with C. Brantley, E. Lucas, C. Dailey, S. Colangelo (all A&M) to discuss cash and coin reports. |
| Ciriello, Andrew | 2/20/2023 | 0.6 | Review and edit coin report for the week ending 2/10 |
| Colangelo, Samuel | 2/20/2023 | 0.6 | Update coin value variance report per internal comments. |
| Colangelo, Samuel | 2/20/2023 | 0.7 | Edit Celsius freeze report for the week ending 2.10.23 and include in weekly coin report. |
| Colangelo, Samuel | 2/20/2023 | 0.4 | Update loan reserves in coin value variance report. |
| Colangelo, Samuel | 2/20/2023 | 0.4 | Finalize weekly coin report for internal distribution and prepare equity variance summary. |
| Colangelo, Samuel | 2/20/2023 | 0.7 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 2/20/2023 | 0.1 | Call with C. Brantley, A. Ciriello, E. Lucas, C. Dailey (all A&M) to discuss cash and coin reports. |
| Colangelo, Samuel | 2/20/2023 | 1.5 | Analyze and reconcile variance and explanation sections of coin report for the week ending 2.10.23. |
| Dailey, Chuck | 2/20/2023 | 0.1 | Call with C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Colangelo (all A&M) to discuss cash and coin reports |
| Lucas, Emmet | 2/20/2023 | 0.1 | Call with C. Brantley, A. Ciriello, C. Dailey, S. Colangelo (all A&M) to discuss cash and coin reports. |
| Colangelo, Samuel | 2/21/2023 | 0.8 | Recalculate OCP caps for certain vendors and review invoices to confirm tracked disbursements. |
| Colangelo, Samuel | 2/21/2023 | 0.4 | Update bank activity for the period 2.14.23-2.20.23 in FDM tracker per data received from Celsius. |
| Deets, James | 2/21/2023 | 2.2 | Check revisions to KEIP deck |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoeinghaus, Allison | 2/21/2023 | 1.7 | Verify revised KEIP deck |
| Mehta, Rahul | 2/21/2023 | 2.4 | Update prior KEIP analyses with new reduced KEIP value |
| Bapna, Rishabh | 2/22/2023 | 1.3 | Review KEIP timeline and outstanding action items |
| Colangelo, Samuel | 2/22/2023 | 0.2 | Correspond with K&E regarding prepetition payments to OCPs. |
| Colangelo, Samuel | 2/22/2023 | 0.8 | Update GK8 prepetition payment file to include in first day motion tracker. |
| Deets, James | 2/22/2023 | 1.3 | Analyze historical compensation schedules for KEIP participants |
| Hoeinghaus, Allison | 2/22/2023 | 1.2 | Check historical compensation schedules for KEIP participants |
| Mehta, Rahul | 2/22/2023 | 2.9 | Analyze files provided by the company with CEL Token information |
| Colangelo, Samuel | 2/23/2023 | 0.4 | Assemble CV Reporting file for distribution to UCC including new GK8 payments. |
| Colangelo, Samuel | 2/23/2023 | 0.7 | Reconcile and edit prepetition payment tracker by filing legal entity. |
| Deets, James | 2/23/2023 | 0.9 | Verify historical compensation analysis |
| Mehta, Rahul | 2/23/2023 | 1.9 | Check KEIP analysis and make subsequent updates |
| Colangelo, Samuel | 2/24/2023 | 0.4 | Update headcount scenario summary slide to reflect internal comments. |
| Colangelo, Samuel | 2/24/2023 | 0.2 | Correspond with K&E regarding pre-petition payments at GK8 entity. |
| Colangelo, Samuel | 2/24/2023 | 0.7 | Update headcount summary file to reflect changes in active headcount and termination files. |
| Colangelo, Samuel | 2/24/2023 | 0.4 | Reconcile termination and active headcount data received from Celsius HR and update headcount tracker to reflect. |
| Colangelo, Samuel | 2/24/2023 | 0.2 | Call with K&E to discuss GK8 pre-petition payments. |
| Colangelo, Samuel | 2/24/2023 | 0.4 | Correspond with A&M regarding pre-petition payments and reporting. |
| Colangelo, Samuel | 2/24/2023 | 0.2 | Assemble updated CV reporting file per conversation with K&E. |
| Hoeinghaus, Allison | 2/24/2023 | 1.2 | Analyze KEIP insider current and historic compensation |
| Colangelo, Samuel | 2/25/2023 | 0.3 | Correspond with K&E regarding pre-petition payments and notification/reporting. |
| Bapna, Rishabh | 2/27/2023 | 0.8 | Discuss with J. Deets (A&M) updates needed to KEIP model |

*Page 419 of 499*

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/27/2023 | 0.2 | Correspond with K&E team on supporting data related to diligence requests in support of draft motion |
| Colangelo, Samuel | 2/27/2023 | 0.6 | Update headcount reduction support file to reflect latest headcount scenarios. |
| Colangelo, Samuel | 2/27/2023 | 0.5 | Update loan and borrow files received from Celsius for weekly coin report. |
| Colangelo, Samuel | 2/27/2023 | 1.3 | Update organizational charts to reflect latest active headcount data. |
| Colangelo, Samuel | 2/27/2023 | 0.7 | Revise headcount reduction summary file per internal feedback. |
| Colangelo, Samuel | 2/27/2023 | 0.8 | Update HR information tracking file to reflect latest organizational data received from Celsius. |
| Deets, James | 2/27/2023 | 0.8 | Discuss with R. Bapna (A&M) updates needed to KEIP model |
| Bapna, Rishabh | 2/28/2023 | 0.9 | Update KEIP deck with annualized values |
| Colangelo, Samuel | 2/28/2023 | 1.2 | Update organizational charts and headcount tracking file per internal comments and discussion with Celsius HR. |
| Colangelo, Samuel | 2/28/2023 | 0.5 | Update wage information and exchange rates in headcount tracking file. |
| Colangelo, Samuel | 2/28/2023 | 0.9 | Update headcount scenario calculations and general HR information to reflect revised data received from Celsius. |
| Colangelo, Samuel | 2/28/2023 | 0.6 | Update headcount reduction slide per internal comments and updated scenarios. |
| Colangelo, Samuel | 2/28/2023 | 1.1 | Reconcile latest organizational chart with data received from Celsius. |
| Colangelo, Samuel | 2/28/2023 | 0.4 | Update bank activity for the period 2.21.23-2.27.23 in FDM tracker per data received from Celsius. |
| Colangelo, Samuel | 2/28/2023 | 0.4 | Update average salary calculations in headcount scenarios. |
| Kinealy, Paul | 2/28/2023 | 0.3 | Research inquiry from N. Khosravi (K&E) re: motion diligence. |

| **Subtotal** | | **639.9** | |

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/1/2022 | 0.5 | Review and comment on balance sheet dollarization analysis |
| Dailey, Chuck | 11/1/2022 | 1.0 | Update liquidation analysis to build out asset liquidation schedules |
| Dailey, Chuck | 11/1/2022 | 1.3 | Update liquidation analysis for intercompany matrix build |
| Dailey, Chuck | 11/2/2022 | 1.4 | Update liquidation analysis for underlying asset support |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 11/2/2022 | 1.3 | Create asset recovery balance sheets for each legal entity |
| Ciriello, Andrew | 11/3/2022 | 1.0 | Partial participation in call with W&C, M3, PWP, Centerview, and K&E teams and R. Campagna (A&M) to discuss sales processes |
| Dailey, Chuck | 11/3/2022 | 1.4 | Working session with A. Lal (A&M) re: liquidation analysis |
| Dailey, Chuck | 11/3/2022 | 1.2 | Update liquidation analysis for intercompany mapping |
| Dailey, Chuck | 11/3/2022 | 2.4 | Update liquidation analysis for asset recoveries roll through |
| Lal, Arjun | 11/3/2022 | 1.4 | Working session with C. Dailey (A&M) re: liquidation analysis |
| Dailey, Chuck | 11/4/2022 | 1.7 | Update liquidation analysis for review comments and latest information |
| Dailey, Chuck | 11/7/2022 | 2.3 | Update liquidation analysis for latest information |
| Dailey, Chuck | 11/8/2022 | 1.0 | Working session with A. Lal (A&M) team members regarding liquidation analysis next steps |
| Dailey, Chuck | 11/8/2022 | 1.7 | Import freeze report data to liquidation analysis |
| Dailey, Chuck | 11/8/2022 | 1.9 | Create summary analysis for various asset recovery groups |
| Dailey, Chuck | 11/8/2022 | 2.1 | Align freeze report data with trial balance totals in the liquidation analysis |
| Lal, Arjun | 11/8/2022 | 1.0 | Attend call with C. Dailey (A&M) re: recovery analysis |
| Dailey, Chuck | 11/9/2022 | 2.4 | Creates summary freeze tables for various asset groups within liquidation analysis |
| Dailey, Chuck | 11/9/2022 | 2.6 | Review freeze report for understanding of liabilities |
| Dailey, Chuck | 11/9/2022 | 1.8 | Create summary liability balance sheets for debtor entities within liquidation analysis |
| Dailey, Chuck | 11/10/2022 | 2.8 | Import and tie out liability data from freeze report to the liquidation analysis |
| Dailey, Chuck | 11/10/2022 | 2.7 | Create claims/liability analysis within liquidation analysis |
| Dailey, Chuck | 11/11/2022 | 1.3 | Update intercompany matrix and model functionality within liquidation analysis |
| Dailey, Chuck | 11/11/2022 | 1.7 | Update liquidation model functionality |
| Dailey, Chuck | 11/11/2022 | 1.0 | Meeting with A. Lal (A&M) to review liquidation analysis |
| Lal, Arjun | 11/11/2022 | 1.0 | Meeting with C. Dailey (A&M) to review liquidation analysis |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 11/14/2022 | 2.2 | Update liquidation analysis for non-debtor trial balances |
| Dailey, Chuck | 11/15/2022 | 1.8 | Liquidation analysis review meeting with A. Lal (A&M) |
| Dailey, Chuck | 11/15/2022 | 2.8 | Update liquidation analysis for review comments |
| Dailey, Chuck | 11/15/2022 | 3.2 | Update liquidation analysis for intercompany payables and receivables |
| Lal, Arjun | 11/15/2022 | 1.8 | Liquidation analysis review meeting with C. Dailey (A&M) |
| Dailey, Chuck | 11/16/2022 | 1.8 | Update presentation format of liquidation analysis |
| Dailey, Chuck | 11/16/2022 | 0.9 | Create non-debtor balance sheet summary |
| Dailey, Chuck | 11/16/2022 | 2.8 | Update liquidation analysis to show all intercompany receivable and payable movements |
| Dailey, Chuck | 11/16/2022 | 3.3 | Update liquidation analysis to include non-debtor entities |
| Dailey, Chuck | 11/16/2022 | 0.6 | Internal A&M meeting regarding liquidation analysis review |
| Dailey, Chuck | 11/16/2022 | 0.5 | Create liquidation analysis summary view |
| Dailey, Chuck | 11/17/2022 | 0.9 | Compile list of open discussion items related to liquidation analysis |
| Dailey, Chuck | 11/17/2022 | 0.5 | Working session with A&M team to review liquidation analysis |
| Campagna, Robert | 11/29/2022 | 0.8 | Correspondence with C. Ferraro (Celsius) related to POR and DS requirements. |
| Campagna, Robert | 12/1/2022 | 1.0 | Call with C. Ferraro, J. Rubino, O. Blonstein, V. Vesnaver, K. Osadetz (CEL) and A. Frenkel, A. Lal, C. Dailey (A&M) re: business plan progress |
| Dailey, Chuck | 12/1/2022 | 1.0 | Call with A. Lal, A. Frenkel,  and R. Campagna (A&M) and Celsius Team to discuss NewCo business plan |
| Frenkel, Adam | 12/1/2022 | 1.0 | Call with C. Ferraro, J. Rubino, O. Blonstein, V. Vesnaver, K. Osadetz (CEL) and R. Campagna, A. Lal, C. Dailey (A&M) re: business plan progress |
| Lal, Arjun | 12/1/2022 | 1.0 | Call with C. Ferraro, J. Rubino, O. Blonstein, V. Vesnaver, K. Osadetz (CEL) and R. Campagna, A. Frenkel, C. Dailey (K&E) re: business plan progress |
| Lal, Arjun | 12/1/2022 | 0.5 | Review of business plan ahead of call with Celsius and A&M. |
| Brantley, Chase | 12/5/2022 | 0.9 | Draft list of open items to be discussed with respect to mining best interest test. |
| Brantley, Chase | 12/5/2022 | 0.5 | Participate in call with R. Campagna, A. Lal (A&M) and Centerview to discuss mining best interest test. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 12/5/2022 | 0.5 | Participate in call with C. Brantley, A. Lal (A&M) and Centerview to discuss mining best interest test. |
| Lal, Arjun | 12/5/2022 | 0.5 | Participate in call with R. Campagna, C. Brantley (A&M) and Centerview to discuss mining best interest test. |
| Dailey, Chuck | 12/6/2022 | 4.0 | Attend working session with A. Lal (A&M), Celsius, and K&E teams regarding NewCo updates |
| Dailey, Chuck | 12/7/2022 | 1.0 | Call with A. Lal (A&M) and Celsius Team to discuss NewCo business plan |
| Lal, Arjun | 12/7/2022 | 1.0 | Call with C. Dailey (A&M) and Celsius Team to discuss NewCo business plan |
| Dailey, Chuck | 12/8/2022 | 0.7 | Email correspondence regarding wind-down recovery analysis |
| Dailey, Chuck | 12/8/2022 | 1.2 | Working session with A. Lal (A&M) to analyze Celsius wind-down analysis materials |
| Lal, Arjun | 12/8/2022 | 1.2 | Working session with C. Dailey (A&M) to analyze Celsius wind-down analysis materials |
| Campagna, Robert | 12/9/2022 | 0.8 | Meeting to review initial draft model related to liquidation analysis with A&M (A. Lal, C. Dailey) |
| Dailey, Chuck | 12/9/2022 | 0.5 | Review liquidation analysis prior to internal A&M working session |
| Dailey, Chuck | 12/9/2022 | 0.7 | Winddown analysis discussion with A. Lal (A&M) and Celsius team members |
| Dailey, Chuck | 12/9/2022 | 0.8 | Internal call with R. Campagna and A. Lal (A&M) to review liquidation analysis |
| Lal, Arjun | 12/9/2022 | 0.8 | Meeting to review initial draft model related to liquidation analysis with A&M (R. Campagna, C. Dailey) |
| Lal, Arjun | 12/9/2022 | 0.7 | Winddown analysis discussion with C. Dailey (A&M) and Celsius team members |
| Campagna, Robert | 12/13/2022 | 1.0 | Call with A. Lal, C. Dailey and A. Frenkel (A&M) and Celsius Team to discuss NewCo business plan |
| Dailey, Chuck | 12/13/2022 | 1.0 | Call with A. Lal, A. Frenkel, and R. Campagna (A&M) and Celsius Team to discuss NewCo business plan |
| Frenkel, Adam | 12/13/2022 | 1.0 | Call with A. Lal, C. Dailey and R. Campagna (A&M) and Celsius Team to discuss NewCo business plan |
| Lal, Arjun | 12/13/2022 | 1.0 | Call with A. Frenkel, C. Dailey and R. Campagna (A&M) and Celsius Team to discuss NewCo business plan |
| Dailey, Chuck | 12/14/2022 | 0.2 | Call with A. Lal (A&M) to discuss wind down budget analysis |
| Lal, Arjun | 12/14/2022 | 1.5 | Review of wind down budget analysis and retail loan openings. |
| Lal, Arjun | 12/14/2022 | 0.2 | Call with C. Dailey (A&M) to discuss wind down budget analysis |
| Dailey, Chuck | 12/16/2022 | 0.4 | Call with A. Lal (A&M) to discuss wind down budget analysis |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 12/16/2022 | 2.2 | Update wind down analysis for asset liquidation timing provided by Celsius team |
| Lal, Arjun | 12/16/2022 | 0.4 | Call with C. Dailey (A&M) to discuss wind down budget analysis |
| Lal, Arjun | 12/16/2022 | 0.5 | Review wind down budget ahead of call with A&M |
| Lal, Arjun | 12/16/2022 | 1.6 | Review drafts of NewCo model and presentation |
| Campagna, Robert | 12/19/2022 | 1.3 | Analysis of chapter 11 plan framework from advisors. |
| Dailey, Chuck | 12/19/2022 | 1.8 | Update wind down analysis for headcount and vendor expense |
| Lal, Arjun | 12/19/2022 | 2.0 | Review of and conferring with A&M team re: potential bidder proposals |
| Dailey, Chuck | 12/20/2022 | 2.2 | Update wind down budget analysis following internal A&M review |
| Dailey, Chuck | 12/20/2022 | 1.0 | Call with A. Lal (A&M) to discuss wind down budget analysis |
| Dailey, Chuck | 12/20/2022 | 2.6 | Update wind down budget analysis for model functionality |
| Lal, Arjun | 12/20/2022 | 1.0 | Call with C. Dailey (A&M) to discuss wind down budget analysis |
| Lal, Arjun | 12/20/2022 | 0.6 | Prepare for NewCo call |
| Lal, Arjun | 12/22/2022 | 1.1 | Updates to newco financial presentation. |
| Dailey, Chuck | 12/26/2022 | 0.1 | Correspondence with Celsius team regarding wind down analysis |
| Dailey, Chuck | 12/27/2022 | 1.8 | Update wind down budget analysis for updates discussed with Celsius team |
| Dailey, Chuck | 12/27/2022 | 0.8 | Participate in call with Celsius team and A. Lal (A&M) on wind down analysis open items |
| Dailey, Chuck | 12/27/2022 | 0.4 | Prepare list of discussion topics prior to meeting with Celsius team on wind down analysis |
| Lal, Arjun | 12/27/2022 | 0.8 | Participate in call with Celsius team and C. Dailey (A&M) on wind down analysis open items |
| Frenkel, Adam | 1/1/2023 | 0.4 | Update to user tier and convenience class assumptions re: newco financial forecast |
| Frenkel, Adam | 1/1/2023 | 0.9 | Update to standalone plan forecast to support new borrow rate and swap assumptions |
| Brantley, Chase | 1/2/2023 | 0.3 | Review potential bidder issue list ahead of distribution. |
| Brantley, Chase | 1/2/2023 | 0.4 | Call with A. Lal (A&M) to discuss mining slides to support NewCo business plan. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 1/2/2023 | 0.9 | Research related to disclosure statements in asset sale scenarios. |
| Lal, Arjun | 1/2/2023 | 0.4 | Call with C. Brantley (A&M) to discuss mining slides to support NewCo business plan. |
| Brantley, Chase | 1/3/2023 | 1.0 | Call with A. Lal, A. Frenkel (A&M) and J. Fan, D. Albert (CEL) to discuss mining newco slides. |
| Brantley, Chase | 1/3/2023 | 1.0 | Participate in call with R. Campagna, A. Lal, A. Frenkel (A&M) and B. Goldstein (CV) to discuss NAV |
| Campagna, Robert | 1/3/2023 | 0.5 | Follow up with A. Lal and C. Brantley (A&M) regarding DS requirements and workstreams. |
| Campagna, Robert | 1/3/2023 | 0.6 | Participate in call with K&E (C. Koenig, D. Latona), Centerview (M. Puntus, R. Kielty), A. Frenkel, A. Lal and C. Brantley (A&M) regarding NAV and other potential POR and DS requirements. |
| Campagna, Robert | 1/3/2023 | 0.8 | Analysis of potential POR workstreams and potential lead times. |
| Dailey, Chuck | 1/3/2023 | 0.4 | Internal A&M meeting with A. Lal (A&M) to discuss wind down budget analysis |
| Dailey, Chuck | 1/3/2023 | 1.3 | Update wind down budget analysis for recovery updates |
| Dailey, Chuck | 1/3/2023 | 0.7 | Review potential bidder issues list provided by Centerview Team |
| Frenkel, Adam | 1/3/2023 | 1.1 | Update to product summary in business plan forecast |
| Frenkel, Adam | 1/3/2023 | 2.8 | Update to borrow rates and staking yields in newco financial forecast |
| Frenkel, Adam | 1/3/2023 | 1.0 | Participate in call with R. Campagna, A. Lal, C. Brantley, A. Frenkel (A&M) and B. Goldstein (CV) to discuss NAV |
| Frenkel, Adam | 1/3/2023 | 1.0 | Call with A. Lal, C. Brantley, A. Frenkel (A&M) and J. Fan, D. Albert (CEL) to discuss mining newco slides |
| Frenkel, Adam | 1/3/2023 | 2.6 | Update to wealth management product assumptions re: newco financial forecast |
| Lal, Arjun | 1/3/2023 | 0.4 | Internal A&M meeting with C. Dailey (A&M) to discuss wind down budget analysis |
| Lal, Arjun | 1/3/2023 | 1.0 | Call with C. Brantley, A. Frenkel (A&M) and J. Fan, D. Albert (CEL) to discuss mining newco slides. |
| Lal, Arjun | 1/3/2023 | 1.0 | Participate in call with R. Campagna, A. Lal, C. Brantley, A. Frenkel (A&M) and B. Goldstein (CV) to discuss NAV |
| Brantley, Chase | 1/4/2023 | 0.5 | Participate in call with A. Lal, A. Frenkel (A&M), J. Fan, K. Osadetz and D. Albert (Celsius) to discuss next steps for mining NewCo plan. |
| Campagna, Robert | 1/4/2023 | 0.4 | Call with C. Ferraro (Celsius) to discuss potential audit and NAV needs and potential firms to address. |
| Dailey, Chuck | 1/4/2023 | 1.3 | Update institutional loan recovery assumptions in wind down analysis |
| Dailey, Chuck | 1/4/2023 | 2.6 | Update wind down analysis for new recovery timing based on information from Celsius team |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 1/4/2023 | 2.2 | Update pro forma assumptions to asset recoveries in wind down analysis |
| Frenkel, Adam | 1/4/2023 | 1.4 | Update to newco product allocations and attrition assumptions re: newco financial forecast |
| Frenkel, Adam | 1/4/2023 | 1.6 | Update to staking as a service model assumptions re: newco financial forecast |
| Frenkel, Adam | 1/4/2023 | 1.3 | Update to customer acquisition cost assumptions in newco financial forecast |
| Frenkel, Adam | 1/4/2023 | 1.2 | Update to newco financial forecast standalone plan re: staking and rehypothecation |
| Frenkel, Adam | 1/4/2023 | 0.9 | Update to crypto growth assumptions re: business plan forecast |
| Frenkel, Adam | 1/4/2023 | 1.0 | Call with S. Hart, K. Tang, I. Israel, O. Blonstein, S. Maglic (CEL) to review updated business plan model |
| Frenkel, Adam | 1/4/2023 | 0.5 | Participate in call with A. Lal, C. Brantley (A&M), J. Fan, K. Osadetz and D. Albert (Celsius) to discuss next steps for mining NewCo plan. |
| Lal, Arjun | 1/4/2023 | 0.5 | Participate in call with C. Brantley, A. Lal (A&M), J. Fan, K. Osadetz and D. Albert (Celsius) to discuss next steps for mining NewCo plan. |
| Bixler, Holden | 1/5/2023 | 0.5 | Participate in call with M. Puntus, R. Kielty, B. Beasley, B. Goldstein (CVP), R. Kwasteniet, C. Koenig, J. Norman, D. Latona, A. Golic, E. Jones, R. Roman (K&E) and R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, C. Dailey, A. Frenkel (A&M) to d |
| Brantley, Chase | 1/5/2023 | 0.5 | Participate in call with M. Puntus, R. Kielty, B. Beasley, B. Goldstein (CVP), R. Kwasteniet, C. Koenig, J. Norman, D. Latona, A. Golic, E. Jones, R. Roman (K&E) and R. Campagna, A. Lal, H. Bixler, E. Lucas, A. Ciriello, C. Dailey, A. Frenkel (A&M) to dis |
| Brantley, Chase | 1/5/2023 | 1.0 | Call with A. Lal, A. Frenkel, C. Dailey (A&M), E. Antipas, C. Ferraro, E. Watters, K. Osadetz, O. Blonstein (Celsius) to discuss newco plan progress |
| Campagna, Robert | 1/5/2023 | 0.9 | Participate in call with M. Puntus, R. Kielty, B. Beasley, B. Goldstein (CVP), R. Kwasteniet, C. Koenig, J. Norman, D. Latona, A. Golic, E. Jones, R. Roman (K&E) and A. Ciriello, A. Lal, H. Bixler, E. Lucas, C. Brantley, C. Dailey, A. Frenkel (A&M) to dis |
| Ciriello, Andrew | 1/5/2023 | 0.9 | Participate in call with M. Puntus, R. Kielty, B. Beasley, B. Goldstein (CVP), R. Kwasteniet, C. Koenig, J. Norman, D. Latona, A. Golic, E. Jones, R. Roman (K&E) and R. Campagna, A. Lal, H. Bixler, E. Lucas, C. Brantley, C. Dailey, A. Frenkel (A&M) to dis |
| Dailey, Chuck | 1/5/2023 | 1.0 | Call with A. Lal, C. Brantley, A. Frenkel (A&M), E. Antipas, C. Ferraro, E. Watters, K. Osadetz, O. Blonstein (Celsius) to discuss newco plan progress |
| Dailey, Chuck | 1/5/2023 | 1.0 | Update summary cash flow forecast and distributions in the wind down analysis |
| Dailey, Chuck | 1/5/2023 | 0.8 | Participate in call with M. Puntus, R. Kielty, B. Beasley, B. Goldstein (CVP), R. Kwasteniet, C. Koenig, J. Norman, D. Latona, A. Golic, E. Jones, R. Roman (K&E) and R. Campagna, A. Lal, H. Bixler, E. Lucas, C. Brantley, C. Ciriello, A. Frenkel (A&M) to d |
| Dailey, Chuck | 1/5/2023 | 0.6 | Update go-forward vendor spend assumptions in wind down analysis |

*Exhibit E*

---

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

---

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 1/5/2023 | 1.3 | Update wind down analysis for headcount cost assumptions |
| Frenkel, Adam | 1/5/2023 | 0.5 | Participate in call with M. Puntus, R. Kielty, B. Beasley, B. Goldstein (CVP), R. Kwasteniet, C. Koenig, J. Norman, D. Latona, A. Golic, E. Jones, R. Roman (K&E) and R. Campagna, A. Lal, H. Bixler, E. Lucas, C. Brantley, C. Dailey, A. Ciriello (A&M) to di |
| Frenkel, Adam | 1/5/2023 | 2.6 | Update to rehypothecation assumptions related to retail loans re: business plan forecast |
| Frenkel, Adam | 1/5/2023 | 1.3 | Update to model mechanics to reflect updated rehypothecation assumptions re: standalone business plan forecast |
| Frenkel, Adam | 1/5/2023 | 1.0 | Call with A. Lal, C. Brantley, C. Dailey (A&M), E. Antipas, C. Ferraro, E. Watters, K. Osadetz, O. Blonstein (Celsius) to discuss newco plan progress |
| Lal, Arjun | 1/5/2023 | 1.0 | Call with C. Brantley, A. Frenkel, C. Dailey (A&M), E. Antipas, C. Ferraro, E. Watters, K. Osadetz, O. Blonstein (Celsius) to discuss newco plan progress |
| Lal, Arjun | 1/5/2023 | 0.9 | Participate in call with M. Puntus, R. Kielty, B. Beasley, B. Goldstein (CVP), R. Kwasteniet, C. Koenig, J. Norman, D. Latona, A. Golic, E. Jones, R. Roman (K&E) and R. Campagna, A. Ciriello, H. Bixler, E. Lucas, C. Brantley, C. Dailey, A. Frenkel (A&M) t |
| Lal, Arjun | 1/5/2023 | 0.3 | Review of latest newco plan. |
| Lucas, Emmet | 1/5/2023 | 0.9 | Participate in call with M. Puntus, R. Kielty, B. Beasley, B. Goldstein (CVP), R. Kwasteniet, C. Koenig, J. Norman, D. Latona, A. Golic, E. Jones, R. Roman (K&E) and R. Campagna, A. Lal, H. Bixler, A. Ciriello, C. Brantley, C. Dailey, A. Frenkel (A&M) to |
| Campagna, Robert | 1/6/2023 | 1.4 | Review of POR term sheet and alternatives related to loan portfolio. |
| Frenkel, Adam | 1/6/2023 | 1.8 | Update to retail loan capital assumptions in newco financial forecast |
| Frenkel, Adam | 1/6/2023 | 1.9 | Update to partnership expense assumptions in newco financial forecast |
| Frenkel, Adam | 1/6/2023 | 2.8 | Update to newco financial forecast standalone plan presentation to reflect changes from latest model update |
| Brantley, Chase | 1/8/2023 | 0.9 | Outline go forward disclosure statement workplan with team. |
| Brantley, Chase | 1/9/2023 | 0.6 | Review of initial draft Plan term sheet provided by K&E. |
| Bixler, Holden | 1/10/2023 | 0.8 | Review updated convenience class wallet sizing detail. |
| Brantley, Chase | 1/10/2023 | 0.5 | Participate in call with K&E and the Company to discuss status of NewCo projections and disclosure statement. |
| Brantley, Chase | 1/10/2023 | 0.7 | Participate in call with A. Lal and A. Ciriello (A&M) to discuss status of best interest test and financial projections. |
| Brantley, Chase | 1/10/2023 | 0.7 | Participate in call with C. Dailey (A&M) to review the best interest test. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/10/2023 | 0.8 | Participate in call with C. Dailey (A&M) to review the NewCo business plan projections. |
| Campagna, Robert | 1/10/2023 | 0.5 | Meeting regarding plan process and deliverables with Celsius (E. Antipas, K. Osadetz) and A. Ciriello (A&M). |
| Campagna, Robert | 1/10/2023 | 0.8 | Compile listing of potential audit, fresh start, and valuation firms. |
| Campagna, Robert | 1/10/2023 | 1.3 | Review of Voyager DS materials related to precedent and requirements related to crypto. |
| Ciriello, Andrew | 1/10/2023 | 0.5 | Call with E. Antipas (CEL), R. Campagna, J. Tilsner (A&M) to discuss Custody disbursement process |
| Ciriello, Andrew | 1/10/2023 | 0.8 | Participate in call with A. Lal and C. Brantley (A&M) to discuss status of best interest test and financial projections. |
| Dailey, Chuck | 1/10/2023 | 0.7 | Meeting with C. Brantley (A&M) to discuss best interest test |
| Dailey, Chuck | 1/10/2023 | 0.7 | Participate in NewCo Plan Progress discussion with Celsius team, K&E team and C. Brantley (A&M) |
| Lal, Arjun | 1/10/2023 | 0.8 | Participate in call with A. Ciriello and C. Brantley (A&M) to discuss status of best interest test and financial projections. |
| Brantley, Chase | 1/11/2023 | 0.4 | Review regulatory considerations materials with respect to the Plan provided by K&E. |
| Brantley, Chase | 1/11/2023 | 1.0 | Call with R. Campagna, A. Frenkel, C. Dailey (A&M) to discuss disclosure statement outstanding items |
| Brantley, Chase | 1/11/2023 | 0.5 | Participate in mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (R. Campagna) |
| Brantley, Chase | 1/11/2023 | 0.8 | Analyze analysis of convenience class claims as part of wind down analysis. |
| Campagna, Robert | 1/11/2023 | 0.6 | Mining business sub call with UCC advisors (W&C, M3, PWP), Celsius (C. Ferraro, P. Holert) and A&M (C. Brantley) |
| Campagna, Robert | 1/11/2023 | 0.9 | Meeting with A&M team (C. Brantley, C. Dailey, and A. Frenkel) to discuss status / work plan related to wind down analysis and liquidation analysis. |
| Campagna, Robert | 1/11/2023 | 0.7 | Plan term sheet discussion with special committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig). |
| Dailey, Chuck | 1/11/2023 | 1.0 | Call with R. Campagna, C. Brantley, and A. Frenkel (A&M) to discuss disclosure statement outstanding items |
| Dailey, Chuck | 1/11/2023 | 0.4 | Analyze liquidation analysis and wind down analysis prior to internal A&M discussion |
| Frenkel, Adam | 1/11/2023 | 1.0 | Call with R. Campagna, C. Brantley, C. Dailey (A&M) to discuss disclosure statement outstanding items |
| Schreiber, Sam | 1/11/2023 | 1.6 | Review draft plan term sheet. |
| Schreiber, Sam | 1/11/2023 | 1.1 | Prepare draft outline of disclosure statement exhibits. |
| Brantley, Chase | 1/12/2023 | 1.1 | Draft outline of wind down analysis deck and share with the team. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/12/2023 | 1.0 | Participate in call with S. Schreiber and C. Dailey (A&M) to review draft wind down analysis deck. |
| Brantley, Chase | 1/12/2023 | 0.3 | Share with team admin expense assumption for purposes of the wind down analysis. |
| Campagna, Robert | 1/12/2023 | 0.9 | On going research / outreach related to accounting firms involved in crypto space. |
| Dailey, Chuck | 1/12/2023 | 1.6 | Update wind down analysis deck for key assumptions |
| Dailey, Chuck | 1/12/2023 | 2.9 | Create claims waterfall within wind down analysis |
| Dailey, Chuck | 1/12/2023 | 1.0 | Participate in call with S. Schreiber and C. Brantley (A&M) to review draft wind down analysis deck |
| Dailey, Chuck | 1/12/2023 | 1.8 | Update liquidation analysis for claims value as of petition date |
| Dailey, Chuck | 1/12/2023 | 2.6 | Create liquidation and wind down analysis presentation deck |
| Schreiber, Sam | 1/12/2023 | 1.0 | Participate in call with C. Brantley and C. Dailey (A&M) to review draft wind down analysis deck. |
| Schreiber, Sam | 1/12/2023 | 1.5 | Review proposed treatment of claims in draft term sheet. |
| Brantley, Chase | 1/13/2023 | 0.8 | Review and provide edits on the draft wind down analysis presentation. |
| Brantley, Chase | 1/13/2023 | 0.7 | Draft next steps and open items list for wind down analysis and share with team. |
| Brantley, Chase | 1/13/2023 | 1.0 | Participate in call with C. Dailey (A&M) to review draft wind down analysis deck. |
| Brantley, Chase | 1/13/2023 | 1.1 | Participate in call with S. Schreiber and C. Dailey (A&M) to review revised draft wind down analysis deck and open items list. |
| Brantley, Chase | 1/13/2023 | 1.3 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey and A. Frenkel (A&M) to discuss wind down analysis |
| Campagna, Robert | 1/13/2023 | 0.8 | Call with accounting firm related to potential audit and / or valuation work. |
| Campagna, Robert | 1/13/2023 | 1.3 | Call with S. Schreiber, C. Brantley, C. Dailey and A. Frenkel (A&M) to discuss wind down analysis |
| Dailey, Chuck | 1/13/2023 | 2.9 | Update wind down analysis presentation for latest forecast |
| Dailey, Chuck | 1/13/2023 | 1.9 | Compile notes and open items for wind down analysis |
| Dailey, Chuck | 1/13/2023 | 2.6 | Update supporting detail for asset recoveries in the wind down analysis to reflect latest assumptions on alternative investments and DeFi assets |
| Dailey, Chuck | 1/13/2023 | 1.0 | Participate in call with C. Brantley (A&M) to review draft wind down analysis deck. |
| Dailey, Chuck | 1/13/2023 | 1.7 | Update wind down analysis for review comments |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 1/13/2023 | 1.3 | Call with B. Campagna, S. Schreiber, C. Brantley and A. Frenkel (A&M team) to discuss wind down analysis |
| Dailey, Chuck | 1/13/2023 | 1.1 | Participate in call with S. Schreiber and C. Brantley (A&M team) to discuss wind down analysis |
| Frenkel, Adam | 1/13/2023 | 1.0 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey (A&M) to discuss wind down analysis |
| Lal, Arjun | 1/13/2023 | 0.4 | Review of latest wind down analysis and providing comments re: same. |
| Schreiber, Sam | 1/13/2023 | 1.1 | Participate in call with C. Brantley and C. Dailey (A&M) to review revised draft wind down analysis deck and open items list. |
| Schreiber, Sam | 1/13/2023 | 1.3 | Call with B. Campagna, C. Dailey, C. Brantley and A. Frenkel (A&M) to discuss wind down analysis. |
| Colangelo, Samuel | 1/14/2023 | 1.1 | Analyze and review wind down analysis in preparation for internal discussion. |
| Dailey, Chuck | 1/14/2023 | 2.9 | Update supporting detail for asset recoveries in the wind down analysis to build out retail loan set-off assumptions |
| Brantley, Chase | 1/15/2023 | 1.7 | Participate in call with S. Schreiber and C. Dailey (A&M) to review treatment of various claim classes in the wind down analysis. |
| Dailey, Chuck | 1/15/2023 | 1.8 | Call with S. Schreiber and C. Brantley (A&M) re: projections supporting the disclosure statement |
| Dailey, Chuck | 1/15/2023 | 2.2 | Update supporting detail for asset recoveries in the wind down analysis to show timing and availability of certain crypto assets |
| Schreiber, Sam | 1/15/2023 | 1.8 | Call with C. Dailey and C. Brantley (A&M) re: projections supporting the disclosure statement. |
| Brantley, Chase | 1/16/2023 | 1.3 | Call with S. Schreiber and C. Dailey (A&M) re: wind down analysis assumptions |
| Brantley, Chase | 1/16/2023 | 0.5 | Call with C. Dailey and A. Ciriello (A&M) to discuss institutional and DeFi loan borrowings |
| Calvert, Sam | 1/16/2023 | 2.6 | Update of mining three statement financial model using a rig level build re: rolling rig footprint based on the deployment schedule. |
| Calvert, Sam | 1/16/2023 | 2.9 | Creation of mining three statement financial model using a rig level build re: updating rig footprint based on the latest company input. |
| Calvert, Sam | 1/16/2023 | 2.7 | Update of mining three statement financial model using a rig level build re: creation of rig roll schedule. |
| Calvert, Sam | 1/16/2023 | 0.7 | Update of mining three statement financial model using a rig level build re: rolling up fixed asset summary into various summary outputs. |
| Campagna, Robert | 1/16/2023 | 0.8 | Respond to inquiries from potential audit firms. |
| Ciriello, Andrew | 1/16/2023 | 0.5 | Call with C. Dailey, C. Brantley (A&M) to discuss institutional and DeFi loan borrowings |
| Colangelo, Samuel | 1/16/2023 | 0.4 | Call with C. Dailey (A&M) to discuss Best Interest Test and orderly wind down analysis. |
| Colangelo, Samuel | 1/16/2023 | 1.9 | Analyze and review liquidation analysis model ahead of internal discussion. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 1/16/2023 | 2.8 | Update wind down analysis presentation to include footnotes about specific recovery and assumptions related to custody and convenience claims |
| Dailey, Chuck | 1/16/2023 | 1.7 | Update retail loans assumptions and recoveries within the wind down analysis |
| Dailey, Chuck | 1/16/2023 | 0.5 | Call with C. Brantley and A. Ciriello (A&M) to discuss institutional and DeFi loan borrowings |
| Dailey, Chuck | 1/16/2023 | 1.3 | Call with S. Schreiber and C. Brantley (A&M) re: wind down analysis assumptions |
| Dailey, Chuck | 1/16/2023 | 2.7 | Update wind down analysis to refine asset recovery assumptions |
| Dailey, Chuck | 1/16/2023 | 0.4 | Call with S. Colangelo (A&M) to discuss Best Interest Test and orderly wind down analysis. |
| Schreiber, Sam | 1/16/2023 | 1.7 | Prepare open issues list related to orderly winddown analysis. |
| Schreiber, Sam | 1/16/2023 | 1.3 | Call with C. Dailey and C. Brantley (A&M) re: wind down analysis assumptions. |
| Brantley, Chase | 1/17/2023 | 0.5 | Participate in call with S. Calvert (A&M) to review revised mining operating model. |
| Brantley, Chase | 1/17/2023 | 1.0 | Call with S. Schreiber and C. Dailey (A&M) to review wind down analysis |
| Brantley, Chase | 1/17/2023 | 1.5 | Call with A. Frenkel, S. Schreiber, E. Lucas, A. Frenkel (A&M) re: business plan review |
| Calvert, Sam | 1/17/2023 | 0.8 | Update of mining three statement financial model using a rig level build re: incorporation of comments from C. Brantley (A&M). |
| Calvert, Sam | 1/17/2023 | 0.6 | Update of mining three statement financial model using a rig level build. |
| Calvert, Sam | 1/17/2023 | 0.5 | Participate in call with C. Brantley (A&M) to review revised mining operating model. |
| Calvert, Sam | 1/17/2023 | 0.5 | Update of mining three statement financial model using a rig level build re: creation of assumptions build. |
| Calvert, Sam | 1/17/2023 | 0.9 | Update of mining three statement financial model using a rig level build re: adjusting latest rig footprint. |
| Calvert, Sam | 1/17/2023 | 1.4 | Update of mining three statement financial model using a rig level build re: update to income statement template. |
| Calvert, Sam | 1/17/2023 | 0.4 | Update of mining three statement financial model using a rig level build re: update uptime assumptions. |
| Campagna, Robert | 1/17/2023 | 0.5 | Call with C. Ferraro, A. Seetharaman, and K. Tang (Celsius) related to status of auditor search. |
| Colangelo, Samuel | 1/17/2023 | 0.8 | Update liquidation analysis presentation to reflect latest model outputs. |
| Dailey, Chuck | 1/17/2023 | 2.3 | Update wind down analysis slides for latest analysis |
| Dailey, Chuck | 1/17/2023 | 1.2 | Update wind down analysis presentation for updates following internal A&M discussion |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 1/17/2023 | 2.5 | Update wind down analysis presentation to include footnotes about specific recovery and assumptions related to general unsecured claims |
| Dailey, Chuck | 1/17/2023 | 1.0 | Call with S. Schreiber and C. Brantley (A&M) to review wind down analysis |
| Dailey, Chuck | 1/17/2023 | 2.3 | Update assumptions throughout the liquidation analysis to align with wind down analysis |
| Frenkel, Adam | 1/17/2023 | 1.2 | Preparation for call on outstanding disclosure statement items |
| Frenkel, Adam | 1/17/2023 | 1.5 | Call with C. Brantley, S. Schreiber, E. Lucas, A. Frenkel (A&M) re: business plan review |
| Lucas, Emmet | 1/17/2023 | 1.3 | Review business presentation materials to reconcile previous assumptions to go forward NewCo plan. |
| Lucas, Emmet | 1/17/2023 | 1.5 | Call with C. Brantley, S. Schreiber, A. Frenkel (A&M) re: business plan review. |
| Lucas, Emmet | 1/17/2023 | 1.9 | Reconcile driver assumptions in business plan to source data to determine updates required. |
| Schreiber, Sam | 1/17/2023 | 1.5 | Call with C. Brantley, E. Lucas, A. Frenkel (A&M) re: business plan review. |
| Schreiber, Sam | 1/17/2023 | 1.0 | Call with C. Dailey and C. Brantley (A&M) to review wind down analysis. |
| Brantley, Chase | 1/18/2023 | 0.6 | Call with S. Calvert (A&M) re: updates to a mining financial model. |
| Brantley, Chase | 1/18/2023 | 0.3 | Participate in call with R. Campagna, E. Lucas, A. Frenkel and C. Dailey (A&M), K&E and Centerview to discuss next steps on the disclosure statement. |
| Brantley, Chase | 1/18/2023 | 1.0 | Call with R. Campagna, S. Schreiber and C. Dailey (A&M) to discuss projections supporting the disclosure statement |
| Calvert, Sam | 1/18/2023 | 0.6 | Call with C. Brantley (A&M) re: updates to a mining financial model. |
| Calvert, Sam | 1/18/2023 | 1.1 | Update of mining three statement financial model using a rig level build re: operating expenses build. |
| Campagna, Robert | 1/18/2023 | 0.3 | Call with Centerview, K&E and C. Brantley, E. Lucas, C. Dailey and A. Frenkel (A&M) to discuss disclosure Statement preparation status |
| Campagna, Robert | 1/18/2023 | 1.0 | Call with C. Dailey, S. Schreiber and C. Brantley (A&M) to discuss projections supporting the disclosure statement |
| Campagna, Robert | 1/18/2023 | 0.6 | Preparation of document / tracker for accounting firm outreach. |
| Dailey, Chuck | 1/18/2023 | 1.0 | Call with R. Campagna, S. Schreiber and C. Brantley (A&M) to discuss projections supporting the disclosure statement |
| Dailey, Chuck | 1/18/2023 | 1.3 | Update wind down analysis presentation for updates following internal A&M discussion re: latest custody motions |
| Dailey, Chuck | 1/18/2023 | 0.9 | Calculate potential custody payment based on latest freeze file |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 1/18/2023 | 0.3 | Call with Centerview, K&E and C. Brantley, E. Lucas, A. Frenkel and R. Campagna (A&M) to discuss disclosure Statement preparation status |
| Dailey, Chuck | 1/18/2023 | 0.8 | Update open items and discussion topics list for wind down analysis |
| Frenkel, Adam | 1/18/2023 | 0.3 | Call with Centerview, K&E and C. Brantley, E. Lucas, C. Dailey and R. Campagna (A&M) to discuss disclosure Statement preparation status |
| Lucas, Emmet | 1/18/2023 | 0.3 | Call with C. Brantley, C. Dailey, A. Frenkel, and R. Campagna (both A&M), K&E, Centerview to discuss disclosure statement updates. |
| Lucas, Emmet | 1/18/2023 | 0.4 | Provide responses to C. Dailey (A&M) for items related to GK8 to assist in liquidation analysis. |
| Schreiber, Sam | 1/18/2023 | 1.0 | Call with R. Campagna, C. Dailey and C. Brantley (A&M) to discuss projections supporting the disclosure statement |
| Brantley, Chase | 1/19/2023 | 0.4 | Call with S. Calvert (A&M) re: energy resale income forecasting in mining model. |
| Brantley, Chase | 1/19/2023 | 0.5 | Call with S. Calvert (A&M) re: rig deployment schedule and updates to the mining model. |
| Brantley, Chase | 1/19/2023 | 0.7 | Participate in call with E. Lucas (A&M) and S. Hart, V. Vesnaver (Celsius) to review NewCo model. |
| Calvert, Sam | 1/19/2023 | 1.4 | Updating mining model to account for latest delivery timetable and changes to overall model structure. |
| Calvert, Sam | 1/19/2023 | 0.4 | Call with C. Brantley (A&M) re: energy resale income forecasting in mining model. |
| Calvert, Sam | 1/19/2023 | 2.1 | Updating mining model re: development of in-transit schedule and freight expense builds. |
| Calvert, Sam | 1/19/2023 | 0.9 | Updating mining model re: Hardin site buildout. |
| Calvert, Sam | 1/19/2023 | 0.6 | Updates to mining model per latest feedback from Celsius. |
| Calvert, Sam | 1/19/2023 | 0.5 | Call with C. Brantley (A&M) re: rig deployment schedule and updates to the mining model. |
| Calvert, Sam | 1/19/2023 | 2.5 | Updating mining model re: fixed assets, depreciation and capital expenditures builds. |
| Campagna, Robert | 1/19/2023 | 0.6 | Call with D. Barse (special committee) to discuss POR requirements. |
| Dailey, Chuck | 1/19/2023 | 2.9 | Update liquidation analysis model for latest assumptions related to retail loan set off |
| Lucas, Emmet | 1/19/2023 | 0.7 | Reconcile comments provided by S. Hart (CEL) to A&M working version of NewCo business plan. |
| Lucas, Emmet | 1/19/2023 | 1.1 | Call with C. Brantley (A&M), S. Hart, V. Vesnaver (both CEL) to discuss NewCo business plan. |
| Schreiber, Sam | 1/19/2023 | 1.6 | Update open items list related to orderly wind down scenarios. |
| Brantley, Chase | 1/20/2023 | 1.0 | Participate in call with R. Campagna (A&M), K&E, Centerview and potential bidder to review mining proposal. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/20/2023 | 0.7 | Call with C. Ferraro, J. Fan (both Celsius), S. Calvert and S. Schreiber (both A&M) re: mining plan of reorg model updates. |
| Calvert, Sam | 1/20/2023 | 0.7 | Call with C. Ferraro, J. Fan (both Celsius), C. Brantley and S. Schreiber (both A&M) re: mining plan of reorg model updates. |
| Campagna, Robert | 1/20/2023 | 1.0 | Attend presentation from bidder on mining business related to strategy with K&E, Centerview, C. Brantley (A&M). |
| Campagna, Robert | 1/20/2023 | 0.6 | Call with potential audit firm related to opportunity at Celsius |
| Dailey, Chuck | 1/20/2023 | 1.4 | Update liquidation analysis model for latest assumptions related to intercompany claims |
| Schreiber, Sam | 1/20/2023 | 0.7 | Call with C. Ferraro, J. Fan (both Celsius), C. Brantley and S. Calvert (both A&M) re: mining plan of reorg model updates. |
| Calvert, Sam | 1/21/2023 | 0.9 | Updating mining model for latest financials. |
| Dailey, Chuck | 1/21/2023 | 2.1 | Update liquidation analysis presentation deck for overview slides |
| Brantley, Chase | 1/23/2023 | 1.2 | Call with O. Blonstein, V. Vesnaver, S. Hart (Celsius) and A. Frenkel, S. Schreiber, E. Lucas, A. Frenkel (A&M) re: business plan review |
| Brantley, Chase | 1/23/2023 | 0.3 | Call with S. Schreiber, C. Dailey (A&M) to discuss classes of claims in wind down analysis |
| Brantley, Chase | 1/23/2023 | 0.9 | Review latest counter proposal from potential bidder. |
| Calvert, Sam | 1/23/2023 | 0.3 | Refresh of mining model balance sheet. |
| Campagna, Robert | 1/23/2023 | 1.4 | Outreach to potential audit and valuation firms. |
| Campagna, Robert | 1/23/2023 | 0.6 | Call with potential valuation firm to gauge interest / ability to assist w/r/t Celsius. |
| Campagna, Robert | 1/23/2023 | 0.4 | Call with C. Ferraro (CEL), J. Norman (K&E), and S. Schreiber (A&M) to discuss audit workstreams and potential firms. |
| Dailey, Chuck | 1/23/2023 | 2.9 | Update liquidation analysis presentation deck for latest analysis |
| Dailey, Chuck | 1/23/2023 | 0.3 | Call with S. Schreiber, C. Brantley (A&M) to discuss classes of claims in wind down analysis |
| Dailey, Chuck | 1/23/2023 | 2.8 | Update liquidation analysis model for latest assumptions on crypto asset recoveries |
| Dailey, Chuck | 1/23/2023 | 0.5 | Update wind down analysis presentation for internal review comments |
| Dailey, Chuck | 1/23/2023 | 2.3 | Update wind down model for claims classes reflected in latest term sheet |
| Frenkel, Adam | 1/23/2023 | 1.2 | Call with O. Blonstein, V. Vesnaver, S. Hart (Celsius) and C. Brantley, S. Schreiber, E. Lucas, A. Frenkel (A&M) re: business plan review |
| Lucas, Emmet | 1/23/2023 | 1.8 | Update operating assumptions in NewCo business plan for inputs discussed on business plan review call. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 1/23/2023 | 1.2 | Call with O. Blonstein, V. Vesnaver, S. Hart (Celsius) and C. Brantley, S. Schreiber, A. Frenkel  (A&M) re: business plan review. |
| Lucas, Emmet | 1/23/2023 | 1.2 | Update cash flow components impacting recovery analysis in NewCo business plan per January 19th distribution version. |
| Schreiber, Sam | 1/23/2023 | 0.3 | Call with C. Brantley, C. Dailey (A&M) to discuss classes of claims in wind down analysis. |
| Schreiber, Sam | 1/23/2023 | 0.2 | Call with A. Sexton (K&E) to discuss status of accounting firm engagement. |
| Schreiber, Sam | 1/23/2023 | 1.2 | Call with O. Blonstein, V. Vesnaver, S. Hart (Celsius) and C. Brantley, E. Lucas, A. Frenkel  (A&M) re: business plan review |
| Schreiber, Sam | 1/23/2023 | 0.4 | Call with C. Ferraro (CEL), J. Norman (K&E), and R. Campagna (A&M) to discuss audit workstreams and potential firms |
| Brantley, Chase | 1/24/2023 | 0.5 | Call with S. Schreiber (A&M), C. Dailey (A&M), C. Koenig (K&E), A. Golic (K&E), and E. Jones (K&E) to discuss wind down analysis assumptions |
| Brantley, Chase | 1/24/2023 | 1.0 | Call with S. Schreiber, C. Dailey (A&M) to discuss assumptions and inputs to the liquidation analysis |
| Calvert, Sam | 1/24/2023 | 2.2 | Updates to mining model re: creation of balance sheet and cash flow. |
| Calvert, Sam | 1/24/2023 | 2.1 | Updates to mining model re: energy resale schedule. |
| Campagna, Robert | 1/24/2023 | 0.6 | Interface with auditor candidates in connection with emergence. |
| Dailey, Chuck | 1/24/2023 | 0.6 | Draft wind down analysis open items list for K&E |
| Dailey, Chuck | 1/24/2023 | 0.9 | Update wind down analysis presentation deck to share with K&E prior to discussion |
| Dailey, Chuck | 1/24/2023 | 0.4 | Correspondence with various A&M team members to follow-up on supporting items for the liquidation analysis |
| Dailey, Chuck | 1/24/2023 | 2.8 | Build out liquidation analysis model tables for use in presentation |
| Dailey, Chuck | 1/24/2023 | 0.8 | Update liquidation analysis model for assumptions following discussion with A&M team |
| Dailey, Chuck | 1/24/2023 | 1.0 | Call with C. Brantley, S. Schreiber (A&M) to discuss assumptions and inputs to the liquidation analysis |
| Dailey, Chuck | 1/24/2023 | 2.7 | Update liquidation model functionality |
| Dailey, Chuck | 1/24/2023 | 0.5 | Call with S. Schreiber (A&M), C. Brantley (A&M), C. Koenig (K&E), A. Golic (K&E), and E. Jones (K&E) to discuss wind down analysis assumptions |
| Frenkel, Adam | 1/24/2023 | 1.4 | Working session with E. Lucas (A&M) to transition business plan, integrate comments from company |
| Lucas, Emmet | 1/24/2023 | 2.4 | Update product summary tab in NewCo business plan to account for new components provided by S. Hart (CEL). |
| Lucas, Emmet | 1/24/2023 | 1.4 | Working session with A. Frenkel (A&M) to transition business plan, integrate comments from company. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 1/24/2023 | 1.2 | Review list of open items related to the orderly wind down analysis. |
| Schreiber, Sam | 1/24/2023 | 1.3 | Review updated orderly wind down presentation. |
| Schreiber, Sam | 1/24/2023 | 1.0 | Call with C. Brantley, C. Dailey (A&M) to discuss assumptions and inputs to the liquidation analysis. |
| Schreiber, Sam | 1/24/2023 | 0.5 | Call with C. Dailey (A&M), C. Brantley (A&M), C. Koenig (K&E), A. Golic (K&E), and E. Jones (K&E) to discuss wind down analysis assumptions. |
| Brantley, Chase | 1/25/2023 | 0.4 | Correspond with the Company re:  wind down analysis and next steps. |
| Brantley, Chase | 1/25/2023 | 1.0 | Call with O. Blonstein, V. Vesnaver, S. Hart (Celsius) and A. Frenkel, S. Schreiber, E. Lucas, A. Frenkel  (A&M) re: business plan review |
| Calvert, Sam | 1/25/2023 | 1.4 | Updates to mining model re: energy resale build out related to additional third party sites. |
| Campagna, Robert | 1/25/2023 | 0.9 | Call with KPMG and S. Schreiber (A&M) to discuss potential emergence accounting workstreams |
| Dailey, Chuck | 1/25/2023 | 0.8 | Update retail loan recovery and claims assumption in the liquidation analysis |
| Dailey, Chuck | 1/25/2023 | 2.8 | Update liquidation analysis presentation for asset supporting slides |
| Dailey, Chuck | 1/25/2023 | 2.8 | Update intercompany claims matrix in the liquidation analysis for petition date claims |
| Dailey, Chuck | 1/25/2023 | 1.9 | Analyze intercompany analysis provided by A. Ciriello (A&M) for use in the liquidation analysis |
| Dailey, Chuck | 1/25/2023 | 1.8 | Update liquidation analysis presentation for claims supporting slides |
| Dailey, Chuck | 1/25/2023 | 0.9 | Update Institutional loan recovery and claims assumption in the liquidation analysis |
| Frenkel, Adam | 1/25/2023 | 2.2 | Working session with E. Lucas (A&M) to further integrate comments into business plan outputs |
| Frenkel, Adam | 1/25/2023 | 0.4 | Follow up discussion with E. Lucas (A&M) to transition business plan, integrate comments from company. |
| Frenkel, Adam | 1/25/2023 | 1.0 | Call with O. Blonstein, V. Vesnaver, S. Hart (Celsius) and C. Brantley, S. Schreiber, E. Lucas, A. Frenkel  (A&M) re: business plan review |
| Lucas, Emmet | 1/25/2023 | 1.0 | Call with O. Blonstein, V. Vesnaver, S. Hart (Celsius) and C. Brantley, S. Schreiber, A. Frenkel  (A&M) re: business plan review. |
| Lucas, Emmet | 1/25/2023 | 1.6 | Create updated AUM calculations off company inputs to use in updated NewCo business plan. |
| Lucas, Emmet | 1/25/2023 | 1.1 | Update liabilities in recovery analysis in NewCo business plan to reflect petition date balances. |
| Lucas, Emmet | 1/25/2023 | 1.9 | Build in dynamic toggles in NewCo business plan to toggle between potential bidder, NewCo business assumptions. |
| Lucas, Emmet | 1/25/2023 | 0.4 | Follow up discussion with A. Frenkel (A&M) to transition business plan, integrate comments from company. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 1/25/2023 | 0.8 | Updated assets in recovery analysis in NewCo business plan to updated figures from freeze reports. |
| Lucas, Emmet | 1/25/2023 | 2.2 | Working session with A. Frenkel (A&M) to further integrate comments into business plan outputs. |
| Schreiber, Sam | 1/25/2023 | 1.4 | Review draft counterproposal to potential bidder. |
| Schreiber, Sam | 1/25/2023 | 0.9 | Call with KPMG and R. Campagna (A&M) to discuss potential emergence accounting workstreams. |
| Schreiber, Sam | 1/25/2023 | 2.1 | Review orderly wind down model. |
| Schreiber, Sam | 1/25/2023 | 1.0 | Call with O. Blonstein, V. Vesnaver, S. Hart (Celsius) and C. Brantley, S. Schreiber, E. Lucas, A. Frenkel  (A&M) re: business plan review. |
| Calvert, Sam | 1/26/2023 | 0.9 | Updates to mining model re: development of asset disposition considerations. |
| Campagna, Robert | 1/26/2023 | 0.9 | Engagement / discussion with potential asset valuation firm. |
| Campagna, Robert | 1/26/2023 | 1.3 | Prepare data requested by potential audit firms related to conflicts / client acceptance process. |
| Dailey, Chuck | 1/26/2023 | 0.3 | Correspondence with C&M team regarding petition date intercompany matrix |
| Dailey, Chuck | 1/26/2023 | 0.3 | Call with S. Schreiber (A&M) to discuss liquidation analysis presentation |
| Dailey, Chuck | 1/26/2023 | 2.3 | Update liquidation analysis presentation for intercompany matrix slides |
| Lucas, Emmet | 1/26/2023 | 1.6 | Update model mechanics in NewCo business plan to incorporate refined product outputs based on simplified structure. |
| Lucas, Emmet | 1/26/2023 | 2.7 | Update model mechanics in NewCo business plan to reflect updated assumptions in the product analyses. |
| Lucas, Emmet | 1/26/2023 | 1.3 | Update recovery rate analysis in NewCo business plan per additional inputs from company. |
| Schreiber, Sam | 1/26/2023 | 0.7 | Analyze proposal related to borrow business. |
| Schreiber, Sam | 1/26/2023 | 0.3 | Call with C. Dailey (A&M) to discuss liquidation analysis presentation. |
| Schreiber, Sam | 1/26/2023 | 0.8 | Review entity-level draft liquidation recovery results. |
| Schreiber, Sam | 1/26/2023 | 1.3 | Analyze borrow customer data relative to proposal. |
| Schreiber, Sam | 1/26/2023 | 1.5 | Provide comments on draft liquidation presentation. |
| Schreiber, Sam | 1/26/2023 | 0.8 | Analyze treatment of intercompany claims within draft liquidation model. |
| Brantley, Chase | 1/27/2023 | 1.2 | Analyze latest draft of liquidation analysis deck ahead of meeting with team. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/27/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Dailey (A&M) to discuss draft liquidation analysis. |
| Brantley, Chase | 1/27/2023 | 0.3 | Call with R. Campagna, S. Schreiber, C. Dailey (A&M) and K&E to discuss open items related to the wind down analysis. |
| Campagna, Robert | 1/27/2023 | 0.3 | Call with S. Schreiber, C. Brantley, C. Dailey (A&M) and K&E to discuss open items related to the wind down analysis |
| Campagna, Robert | 1/27/2023 | 0.6 | Call with S. Schreiber, C. Brantley, C. Dailey (A&M) to discuss draft liquidation analysis. |
| Campagna, Robert | 1/27/2023 | 0.8 | Develop workplan for ongoing loan analysis requested by K&E in connection with plan discussions. |
| Campagna, Robert | 1/27/2023 | 0.9 | Call with potential audit firm to discuss situation, need and background info. |
| Campagna, Robert | 1/27/2023 | 1.2 | Analysis of balance sheet by asset class in connection with 1940 act requirements. |
| Campagna, Robert | 1/27/2023 | 0.6 | Call with K&E, Centerview, and S. Schreiber, C. Dailey (A&M) to discuss potential plan treatments of borrow accounts. |
| Dailey, Chuck | 1/27/2023 | 0.4 | Update liquidation analysis presentation for wind down section |
| Dailey, Chuck | 1/27/2023 | 0.6 | Call with R. Campagna, C. Brantley, S. Schreiber (A&M) to discuss draft liquidation analysis |
| Dailey, Chuck | 1/27/2023 | 0.7 | Update intercompany matrix slides in the liquidation analysis presentation |
| Dailey, Chuck | 1/27/2023 | 0.6 | Update liquidation model functionality for wind down costs |
| Dailey, Chuck | 1/27/2023 | 0.5 | Call with K&E, Centerview, and R. Campagna, S. Schreiber (A&M) to discuss potential plan treatments of borrow accounts |
| Dailey, Chuck | 1/27/2023 | 0.3 | Review K&E responses to discussion topics related to the wind down analysis |
| Dailey, Chuck | 1/27/2023 | 0.3 | Call with R. Campagna, C. Brantley, S. Schreiber (A&M) and K&E to discuss open items related to the wind down analysis |
| Frenkel, Adam | 1/27/2023 | 0.7 | Participate in call with E. Lucas (A&M), K. Tang, I. Israel, S. Hart (all CEL) to discuss NewCo business plan. |
| Lucas, Emmet | 1/27/2023 | 1.3 | Additional updates to potential bidder toggles in business plan model following working session with company. |
| Lucas, Emmet | 1/27/2023 | 2.1 | Refine product summary tab in NewCo business plan based on working session with company. |
| Lucas, Emmet | 1/27/2023 | 0.7 | Participate in call with A. Frenkel (A&M), K. Tang, I. Israel, S. Hart (all CEL) to discuss NewCo business plan. |
| Lucas, Emmet | 1/27/2023 | 1.2 | Update recovery rate analysis in NewCo business plan per information provided by I. Israel (CEL). |
| Schreiber, Sam | 1/27/2023 | 1.8 | Prepare balance sheet analysis to support discussion of emergence structure. |
| Schreiber, Sam | 1/27/2023 | 1.3 | Provide feedback on draft liquidation analysis presentation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 1/27/2023 | 0.3 | Draft email to K&E re: status of NDAs with potential audit and valuation firms |
| Schreiber, Sam | 1/27/2023 | 0.6 | Call with K&E, Centerview, and R. Campagna, C. Dailey (A&M) to discuss potential plan treatments of borrow accounts. |
| Schreiber, Sam | 1/27/2023 | 0.6 | Call with R. Campagna, C. Brantley, C. Dailey (A&M) to discuss draft liquidation analysis. |
| Schreiber, Sam | 1/27/2023 | 0.3 | Call with R. Campagna, C. Brantley, C. Dailey (A&M) and K&E to discuss open items related to the wind down analysis. |
| Campagna, Robert | 1/28/2023 | 0.6 | Review and comment on draft of NAV balance sheet for 1940 act analysis. |
| Ciriello, Andrew | 1/28/2023 | 0.5 | Review and comment on NAV illustration for 40 Act analysis |
| Schreiber, Sam | 1/28/2023 | 1.4 | Continue development of balance sheet analysis to support plan discussions. |
| Schreiber, Sam | 1/28/2023 | 0.6 | Review analysis of assets on the balance sheet. |
| Campagna, Robert | 1/29/2023 | 0.3 | Draft email to special committee related to 1940 act analysis. |
| Schreiber, Sam | 1/29/2023 | 0.9 | Incorporate comments into balance sheet analysis. |
| Brantley, Chase | 1/30/2023 | 0.2 | Correspond with the Company and team re:  platform business plan updates. |
| Brantley, Chase | 1/30/2023 | 0.3 | Summarize and share next steps for wind down analysis with the Company. |
| Brantley, Chase | 1/30/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Dailey (A&M) and C. Ferraro, K. Tang and S. Maglic (Celsius) to discuss wind down analysis assumptions |
| Calvert, Sam | 1/30/2023 | 2.8 | Updates to mining model re: sales and use taxes build. |
| Campagna, Robert | 1/30/2023 | 1.3 | Loan data analysis related to potential class treatment. |
| Campagna, Robert | 1/30/2023 | 0.9 | Follow up with potential auditors related to case status and NDA process. |
| Campagna, Robert | 1/30/2023 | 0.5 | Call with C. Dailey, S. Schreiber and C. Brantley (A&M) and C. Ferraro, K. Tang and S. Maglic (Celsius) to discuss wind down analysis assumptions |
| Campagna, Robert | 1/30/2023 | 0.6 | Call with Celsius team and J. Norman (K&E) and S. Schreiber (A&M) to discuss the NAV analysis. |
| Dailey, Chuck | 1/30/2023 | 2.7 | Update wind down analysis for 1/13 freeze balances |
| Dailey, Chuck | 1/30/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Brantley (A&M) and C. Ferraro, K. Tang and S. Maglic (Celsius) to discuss wind down analysis assumptions |
| Schreiber, Sam | 1/30/2023 | 1.4 | Develop analysis of borrow loan collateral and potential creditor recoveries. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 1/30/2023 | 1.1 | Continue developing borrow loan collateral analysis. |
| Schreiber, Sam | 1/30/2023 | 0.9 | Review counter-proposal to potential plan term sheet. |
| Schreiber, Sam | 1/30/2023 | 0.7 | Prepare updated NAV analysis based on feedback from team. |
| Schreiber, Sam | 1/30/2023 | 0.7 | Provide comments on updated borrow analysis. |
| Schreiber, Sam | 1/30/2023 | 0.5 | Call with R. Campagna, C. Dailey, and C. Brantley (A&M) and C. Ferraro, K. Tang and S. Maglic (Celsius) to discuss wind down analysis assumptions. |
| Schreiber, Sam | 1/30/2023 | 0.6 | Call with Celsius team and J. Norman (K&E) and R. Campagna (A&M) to discuss the NAV analysis. |
| Brantley, Chase | 1/31/2023 | 1.0 | Call with S. Schreiber and C. Dailey (A&M) and members of the Celsius team to introduce the wind down analysis and discuss open item |
| Brantley, Chase | 1/31/2023 | 0.4 | Summarize and share with team open items and next steps for updating the wind down analysis. |
| Brantley, Chase | 1/31/2023 | 0.6 | Correspond with K&E and team re:  plan proposal materials to prepare ahead of meeting with the UCC advisors. |
| Brantley, Chase | 1/31/2023 | 0.6 | Review and provide comments to team re:  next steps outline for wind down analysis. |
| Brantley, Chase | 1/31/2023 | 0.8 | Participate in call with S. Calvert (A&M) re: mining model progress to date and next steps |
| Calvert, Sam | 1/31/2023 | 2.4 | Editing mining financial model per edits received internally. |
| Calvert, Sam | 1/31/2023 | 0.8 | Call with C. Brantley (A&M) re: mining model progress to date and next steps. |
| Campagna, Robert | 1/31/2023 | 0.7 | Review of loan data for insiders and CEL collateral. |
| Campagna, Robert | 1/31/2023 | 0.5 | Discussion with potential audit firm related to opening balance sheet. |
| Campagna, Robert | 1/31/2023 | 0.6 | Review / revise deck for SC related to status of sale process and POR process. |
| Campagna, Robert | 1/31/2023 | 0.6 | Call with SGI related to potential asset valuation work. |
| Dailey, Chuck | 1/31/2023 | 1.3 | Update retail loans within the wind down analysis for latest coin prices |
| Dailey, Chuck | 1/31/2023 | 1.3 | Analyze historical transactions between Celsius and other certain counterparties |
| Dailey, Chuck | 1/31/2023 | 1.0 | Call with S. Schreiber and C. Brantley (A&M) and members of the Celsius team to introduce the wind down analysis and discuss open items |
| Dailey, Chuck | 1/31/2023 | 0.9 | Update open items lists for the wind down analysis for updates from K&E and Celsius teams |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 1/31/2023 | 2.9 | Update wind down analysis presentation deck for latest analysis |
| Dailey, Chuck | 1/31/2023 | 1.1 | Review team notes on open items and provide commentary from discussion |
| Dailey, Chuck | 1/31/2023 | 0.4 | Update Institutional loans within the wind down analysis for latest coin prices |
| Lucas, Emmet | 1/31/2023 | 2.8 | Reformat product summary outputs in NewCo business plan for cleaner schedules, reconciliations to supporting data. |
| Lucas, Emmet | 1/31/2023 | 1.8 | Review recovery calculations in NewCo business plan for sensitivity analysis under various recovery time periods. |
| Schreiber, Sam | 1/31/2023 | 1.0 | Call with C. Dailey and C. Brantley (A&M) and members of the Celsius team to introduce the wind down analysis and discuss open items. |
| Schreiber, Sam | 1/31/2023 | 1.2 | Review updated draft of orderly wind down presentation |
| Schreiber, Sam | 1/31/2023 | 0.3 | Call with B. Beasley (CVP) to discuss potential transaction structure. |
| Calvert, Sam | 2/1/2023 | 0.5 | Call with potential valuation and accounting service provider team and S. Schreiber (A&M) re: services required and next steps in the selection process. |
| Campagna, Robert | 2/1/2023 | 0.5 | Call with S. Schreiber, C. Dailey (A&M) and K&E team to discuss retail loan set-off analysis |
| Campagna, Robert | 2/1/2023 | 0.6 | On going analysis related to newco balance sheet. |
| Campagna, Robert | 2/1/2023 | 0.4 | Review of UCC analysis related to borrow claims and proposed plan treatment |
| Dailey, Chuck | 2/1/2023 | 1.4 | Review prepetition intercompany matrix provided by E. Raab (A&M) |
| Dailey, Chuck | 2/1/2023 | 0.7 | Update NAV summary to remove custody assets |
| Dailey, Chuck | 2/1/2023 | 1.3 | Analyze NewCo model for convenience class detail |
| Dailey, Chuck | 2/1/2023 | 0.9 | Prepare questions for calls with Celsius team members with updated wind down analysis data |
| Dailey, Chuck | 2/1/2023 | 1.1 | Update NAV summary to include loan collateral by coin type |
| Dailey, Chuck | 2/1/2023 | 2.1 | Update Nav model for functionality and various scenarios |
| Dailey, Chuck | 2/1/2023 | 0.5 | Call with R. Campagna, S. Schreiber (A&M) and K&E team to discuss retail loan set-off analysis |
| Lucas, Emmet | 2/1/2023 | 2.7 | Update model mechanics in business plan for product summary outputs requested by S. Hart. |
| Schreiber, Sam | 2/1/2023 | 1.8 | Update asset analysis for various scenarios. |
| Schreiber, Sam | 2/1/2023 | 0.5 | Call with R. Campagna, C. Dailey (A&M) and K&E team to discuss retail loan set-off analysis |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 2/1/2023 | 0.5 | Call with potential valuation and accounting services provider team and S. Calvert (A&M) re: services required and next steps in the process. |
| Brantley, Chase | 2/2/2023 | 0.5 | Meeting with S. Schreiber and C. Dailey (A&M) and members of the Celsius team to discuss alternative investment assumptions |
| Brantley, Chase | 2/2/2023 | 0.4 | Outline summary of open items to discuss with the Company re: wind down analysis. |
| Brantley, Chase | 2/2/2023 | 1.0 | Call with S. Schreiber and C. Dailey (A&M) to review current status of the wind down analysis |
| Brantley, Chase | 2/2/2023 | 1.3 | Call with K&E, Centerview, W&C, PWP, and S. Schreiber, A. Ciriello (A&M) to discuss plan structure alternatives and general case updates |
| Brantley, Chase | 2/2/2023 | 1.0 | Meeting with S. Schreiber and C. Dailey (A&M) and members of the Celsius team to discuss distribution methodology and wind down costs for the wind down analysis |
| Brantley, Chase | 2/2/2023 | 1.0 | Meeting with S. Schreiber and C. Dailey (A&M) and members of the Celsius team to discuss institutional and retail loan assumptions |
| Brantley, Chase | 2/2/2023 | 0.3 | Participate in call with S. Schreiber, E. Lucas (A&M) to discuss updated business plan strategy. |
| Calvert, Sam | 2/2/2023 | 0.6 | Updates to the mining model re: updates to fixed asset module for rig footprint. |
| Ciriello, Andrew | 2/2/2023 | 1.3 | Call with K&E, Centerview, W&C, PWP, and S. Schreiber, C. Brantley (A&M) to discuss plan structure alternatives and general case updates |
| Dailey, Chuck | 2/2/2023 | 1.1 | Update alternative investment assumptions in the wind down analysis based on discussion with the Celsius team |
| Dailey, Chuck | 2/2/2023 | 1.3 | Update institutional loan assumptions in the wind down analysis based on discussion with the Celsius team |
| Dailey, Chuck | 2/2/2023 | 1.8 | Update retail loan assumption within the liquidation analysis to reflect set-off of principal balance |
| Dailey, Chuck | 2/2/2023 | 1.1 | Update wind down analysis presentation for latest analysis |
| Dailey, Chuck | 2/2/2023 | 0.4 | Update investment assumptions in the wind down analysis to include smaller alternative investments |
| Dailey, Chuck | 2/2/2023 | 1.0 | Meeting with S. Schreiber and C. Brantley (A&M) and members of the Celsius team to discuss institutional and retail loan assumptions |
| Dailey, Chuck | 2/2/2023 | 0.5 | Meeting with S. Schreiber and C. Brantley (A&M) and members of the Celsius team to discuss alternative investment assumptions |
| Dailey, Chuck | 2/2/2023 | 2.1 | Update wind down analysis presentation for wind down cost assumption slides |
| Dailey, Chuck | 2/2/2023 | 0.8 | Update wind down analysis for convenience class claims and recovery |
| Dailey, Chuck | 2/2/2023 | 0.4 | Update headcount wind down assumptions to share with Celsius team |
| Dailey, Chuck | 2/2/2023 | 1.0 | Meeting with S. Schreiber and C. Brantley (A&M) and members of the Celsius team to discuss distribution methodology and wind down costs for the wind down analysis |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 2/2/2023 | 1.0 | Call with S. Schreiber and C. Brantley (A&M) to review current status of the wind down analysis |
| Lucas, Emmet | 2/2/2023 | 1.1 | Update NewCo business plan per comments of S. Hart (CEL). |
| Lucas, Emmet | 2/2/2023 | 0.3 | Participate in call with S. Schreiber, C. Brantley (A&M) to discuss updated business plan strategy. |
| Schreiber, Sam | 2/2/2023 | 1.0 | Call with C. Dailey and C. Brantley (A&M) to review current status of the wind down analysis |
| Schreiber, Sam | 2/2/2023 | 1.3 | Call with K&E, Centerview, W&C, PWP, and A. Ciriello, C. Brantley (A&M) to discuss plan structure alternatives and general case updates |
| Schreiber, Sam | 2/2/2023 | 1.0 | Meeting with C. Dailey and C. Brantley (A&M) and members of the Celsius team to discuss distribution methodology and wind down costs for the wind down analysis. |
| Schreiber, Sam | 2/2/2023 | 1.0 | Meeting with C. Dailey and C. Brantley (A&M) and members of the Celsius team to discuss institutional and retail loan assumptions. |
| Schreiber, Sam | 2/2/2023 | 0.5 | Meeting with C. Dailey and C. Brantley (A&M) and members of the Celsius team to discuss alternative investment assumptions. |
| Schreiber, Sam | 2/2/2023 | 0.3 | Participate in call with E. Lucas, C. Brantley (A&M) to discuss updated business plan strategy. |
| Schreiber, Sam | 2/2/2023 | 0.7 | Develop comments on updates to wind down analysis. |
| Brantley, Chase | 2/3/2023 | 0.6 | Analyze illustrative schedule for NewCo strategy model and outline approach for buildout. |
| Brantley, Chase | 2/3/2023 | 1.3 | Call with Celsius team and S. Schreiber, C. Dailey (A&M) to discuss inputs and assumptions to the wind down analysis. |
| Brantley, Chase | 2/3/2023 | 1.1 | Participate in call with R. Campagna, S. Schreiber, E. Lucas (all A&M) to discuss next steps with NewCo strategy. |
| Brantley, Chase | 2/3/2023 | 1.0 | Meeting with S. Schreiber and C. Dailey (A&M) and members of the Celsius team to discuss fireblock and DeFi Assets |
| Brantley, Chase | 2/3/2023 | 0.7 | Participate in call with E. Lucas (A&M), K. Osadetz, V. Vesnaver (all CEL) to discuss NewCo strategy |
| Brantley, Chase | 2/3/2023 | 0.7 | Analyze and prepare open items list of next steps to update the wind down analysis. |
| Brantley, Chase | 2/3/2023 | 0.9 | Participate in call with S. Schreiber, E. Lucas (both A&M), C. Ferraro, K. Osadetz, V. Vesnaver (all CEL) to discuss NewCo strategy. |
| Campagna, Robert | 2/3/2023 | 1.1 | Participate in call with S. Schreiber, C. Brantley, E. Lucas (all A&M) to discuss next steps with NewCo strategy. |
| Dailey, Chuck | 2/3/2023 | 1.3 | Call with Celsius team and S. Schreiber, C. Brantley (A&M) to discuss inputs and assumptions to the wind down analysis. |
| Dailey, Chuck | 2/3/2023 | 2.1 | Update wind down presentation for latest assumptions following discussion with the Celsius team |
| Dailey, Chuck | 2/3/2023 | 1.0 | Meeting with S. Schreiber and C. Brantley (A&M) and members of the Celsius team to discuss fireblock and DeFi Assets |
| Lucas, Emmet | 2/3/2023 | 0.7 | Participate in call with C. Brantley (A&M), K. Osadetz, V. Vesnaver (all CEL) to discuss NewCo strategy. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 2/3/2023 | 0.9 | Participate in call with S. Schreiber, C. Brantley (both A&M), C. Ferraro, K. Osadetz, V. Vesnaver (all CEL) to discuss NewCo strategy. |
| Lucas, Emmet | 2/3/2023 | 1.1 | Participate in call with R. Campagna, S. Schreiber, C. Brantley (all A&M) to discuss next steps with NewCo strategy. |
| Lucas, Emmet | 2/3/2023 | 0.4 | Update executive summary in NewCo business plan ahead of discussion with management. |
| Lucas, Emmet | 2/3/2023 | 2.3 | Update model mechanics NewCo business plan to incorporate new operating assumptions in revised strategy. |
| Lucas, Emmet | 2/3/2023 | 1.3 | Integrate output schedules into NewCo business plan per guidance from S. Hart (CEL). |
| Lucas, Emmet | 2/3/2023 | 0.6 | Review of strategic updates to business plan. |
| Schreiber, Sam | 2/3/2023 | 1.3 | Call with Celsius team and C. Brantley, C. Dailey (A&M) to discuss inputs and assumptions to the wind down analysis. |
| Schreiber, Sam | 2/3/2023 | 1.1 | Participate in call with R. Campagna, E. Lucas, C. Brantley (all A&M) to discuss next steps with NewCo strategy. |
| Schreiber, Sam | 2/3/2023 | 0.9 | Participate in call with E. Lucas, C. Brantley (both A&M), C. Ferraro, K. Osadetz, V. Vesnaver (all CEL) to discuss NewCo strategy. |
| Schreiber, Sam | 2/3/2023 | 1.0 | Meeting with C. Dailey and C. Brantley (A&M) and members of the Celsius team to discuss fireblock and DeFi Assets. |
| Brantley, Chase | 2/4/2023 | 2.8 | Prepare schedule of claims and recoveries based on Company's NewCo business plan outline. |
| Brantley, Chase | 2/4/2023 | 1.2 | Begin developing NewCo liquid and illiquid asset recovery schedule. |
| Brantley, Chase | 2/4/2023 | 0.4 | Working session with E. Lucas (A&M) to review updated recovery assumptions to integrate into NewCo business plan. |
| Brantley, Chase | 2/4/2023 | 0.7 | Call with E. Lucas (A&M) to discuss updated assumptions in NewCo business plan. |
| Brantley, Chase | 2/4/2023 | 2.6 | Participate in call with S. Schreiber, E. Lucas (both A&M), C. Ferraro, K. Osadetz, V. Vesnaver (all CEL) to discuss NewCo business plan, recovery strategies. |
| Brantley, Chase | 2/4/2023 | 0.5 | Participate in call with S. Schreiber, E. Lucas (both A&M) to review proposed updates to NewCo business plan. |
| Brantley, Chase | 2/4/2023 | 1.3 | Revise liquid vs. illiquid asset schedule and corresponding claims and recovery estimates for NewCo business plan. |
| Brantley, Chase | 2/4/2023 | 0.2 | Correspond with the Company re:  NewCo business plan model next steps. |
| Brantley, Chase | 2/4/2023 | 0.4 | Follow up call with S. Schreiber, E. Lucas (both A&M) to discuss next steps in business plan development. |
| Calvert, Sam | 2/4/2023 | 0.9 | Updates to the mining model re: site level cost reporting updates. |
| Calvert, Sam | 2/4/2023 | 0.7 | Updates to the mining model re: payroll build and sensitivities. |
| Calvert, Sam | 2/4/2023 | 2.9 | Updates to the mining model re: depreciation and capital expenditures module buildout. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/4/2023 | 0.9 | Updates to the mining model re: profit sharing components for specific site. |
| Calvert, Sam | 2/4/2023 | 1.5 | Updates to the mining model re: scenario analysis of rig fleet replacements. |
| Campagna, Robert | 2/4/2023 | 1.4 | Review stand alone newco model and draft presentation in case of pivot from sale process. |
| Dailey, Chuck | 2/4/2023 | 0.4 | Update retail loan analysis for use in NewCo plan |
| Lucas, Emmet | 2/4/2023 | 0.5 | Participate in call with S. Schreiber, C. Brantley (both A&M) to review proposed updates to NewCo business plan. |
| Lucas, Emmet | 2/4/2023 | 0.4 | Working session with C. Brantley (A&M) to review updated recovery assumptions to integrate into NewCo business plan. |
| Lucas, Emmet | 2/4/2023 | 0.7 | Calls with C. Brantley (A&M) to discuss updated assumptions in NewCo business plan. |
| Lucas, Emmet | 2/4/2023 | 2.6 | Participate in call with S. Schreiber, C. Brantley (both A&M), C. Ferraro, K. Osadetz, V. Vesnaver (all CEL) to discuss NewCo business plan, recovery strategies. |
| Lucas, Emmet | 2/4/2023 | 0.4 | Follow up call with S. Schreiber, C. Brantley (both A&M) to discuss next steps in business plan development. |
| Lucas, Emmet | 2/4/2023 | 2.2 | Adjust model mechanics in NewCo business plan for balance sheet to reconcile to updated recovery assumptions in new plan. |
| Lucas, Emmet | 2/4/2023 | 1.7 | Adjust model mechanics in NewCo business plan to reflect updated product assumptions provided by the company. |
| Lucas, Emmet | 2/4/2023 | 0.3 | Reconcile operating assumptions in business plan to company model per request of S. Hart (CEL). |
| Schreiber, Sam | 2/4/2023 | 0.4 | Follow up call with E. Lucas, C. Brantley (both A&M) to discuss next steps in business plan development. |
| Schreiber, Sam | 2/4/2023 | 0.5 | Participate in call with E. Lucas, C. Brantley (both A&M) to review proposed updates to NewCo business plan. |
| Schreiber, Sam | 2/4/2023 | 2.6 | Participate in call with E. Lucas, C. Brantley (both A&M), C. Ferraro, K. Osadetz, V. Vesnaver (all CEL) to discuss NewCo business plan, recovery strategies. |
| Brantley, Chase | 2/5/2023 | 0.3 | Participate in call with S. Hart (CEL), S. Schreiber, E. Lucas (both A&M) to discuss updates to business plan. |
| Brantley, Chase | 2/5/2023 | 1.1 | Analyze latest draft of mining business plan model ahead of review with team. |
| Brantley, Chase | 2/5/2023 | 1.7 | Participate in call with R. Campagna, S. Schreiber, E. Lucas (all A&M), C. Ferraro, O. Blonstein, R. Pavon (all CEL) to discuss updated business plan. |
| Brantley, Chase | 2/5/2023 | 0.7 | Participate in call with S. Schreiber, E. Lucas (both A&M) to discuss UCC business plan deliverable. |
| Brantley, Chase | 2/5/2023 | 1.3 | Working session with S. Schreiber and S. Calvert (both A&M) re: mining model review, updates and next steps. |
| Brantley, Chase | 2/5/2023 | 1.7 | Working session with S. Duffy, T. DiFiore (UCC) and UCC Advisors, K&E, Centerview, and S. Schreiber, R. Campagna (A&M) to discuss structuring of potential creditor treatment. |

<div style="border:1px solid">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

</div>

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/5/2023 | 0.4 | Working session with E. Lucas (A&M) to discuss next steps in building out revamped NewCo business plan. |
| Brantley, Chase | 2/5/2023 | 0.5 | Working session with E. Lucas (A&M) to review updated product assumptions, outputs in NewCo income statement. |
| Brantley, Chase | 2/5/2023 | 2.4 | Continue to update claims and recovery estimates for NewCo business plan based on working sessions with the Company. |
| Calvert, Sam | 2/5/2023 | 1.3 | Working session with S. Schreiber and C. Brantley (both A&M) re: mining model review, updates and next steps. |
| Calvert, Sam | 2/5/2023 | 1.9 | Updates to the mining model re: KPI sheet and additional reporting functionality. |
| Calvert, Sam | 2/5/2023 | 1.0 | Updates to the mining model re: updates to include energy resale components. |
| Calvert, Sam | 2/5/2023 | 2.4 | Updates to the mining model re: modeling out additional sites. |
| Campagna, Robert | 2/5/2023 | 1.7 | Working session with S. Duffy, T. DiFiore (UCC) and UCC Advisors, K&E, Centerview, and C. Brantley, S. Schreiber (A&M) to discuss structuring of potential creditor treatment. |
| Campagna, Robert | 2/5/2023 | 1.7 | Participate in call with S. Schreiber, C. Brantley, E. Lucas (all A&M), C. Ferraro, O. Blonstein, R. Pavon (all CEL) to discuss updated business plan. |
| Lucas, Emmet | 2/5/2023 | 0.7 | Participate in call with S. Schreiber, C. Brantley (both A&M) to discuss UCC business plan deliverable. |
| Lucas, Emmet | 2/5/2023 | 0.4 | Working session with C. Brantley (A&M) to discuss next steps in building out revamped NewCo business plan. |
| Lucas, Emmet | 2/5/2023 | 1.7 | Participate in call with R. Campagna, S. Schreiber, C. Brantley (all A&M), C. Ferraro, O. Blonstein, R. Pavon (all CEL) to discuss updated business plan. |
| Lucas, Emmet | 2/5/2023 | 0.5 | Working session with C. Brantley (A&M) to review updated product assumptions, outputs in NewCo income statement. |
| Lucas, Emmet | 2/5/2023 | 0.3 | Prepare agenda for NewCo product assumptions ahead of working session with S. Hart (CEL). |
| Lucas, Emmet | 2/5/2023 | 2.7 | Revise model mechanics in NewCo business plan per comments from C. Brantley (A&M) for more detailed analysis regarding staking, allocation to other products. |
| Lucas, Emmet | 2/5/2023 | 0.3 | Participate in call with S. Hart (CEL), S. Schreiber, C. Brantley (both A&M) to discuss updates to business plan. |
| Lucas, Emmet | 2/5/2023 | 2.6 | Build updated product summary calculations leveraging refined approach for discussion with UCC. |
| Lucas, Emmet | 2/5/2023 | 1.3 | Update business plan for new assumptions, output schedules per comments from working session with company. |
| Schreiber, Sam | 2/5/2023 | 0.7 | Participate in call with E. Lucas, C. Brantley (both A&M) to discuss UCC business plan deliverable. |
| Schreiber, Sam | 2/5/2023 | 0.3 | Participate in call with S. Hart (CEL), E. Lucas, C. Brantley (both A&M) to discuss updates to business plan. |
| Schreiber, Sam | 2/5/2023 | 1.3 | Working session with S. Calvert and C. Brantley (both A&M) re: mining model review, updates and next steps. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 2/5/2023 | 1.7 | Working session with S. Duffy, T. DiFiore (UCC) and UCC Advisors, K&E, Centerview, and C. Brantley, R. Campagna (A&M) to discuss structuring of potential creditor treatment. |
| Schreiber, Sam | 2/5/2023 | 1.7 | Participate in call with R. Campagna, E. Lucas, C. Brantley (all A&M), C. Ferraro, O. Blonstein, R. Pavon (all CEL) to discuss updated business plan. |
| Brantley, Chase | 2/6/2023 | 0.3 | Debrief call with R. Campagna, S. Schreiber, E. Lucas (all A&M) to discuss next steps with NewCo presentation for UCC meeting. |
| Brantley, Chase | 2/6/2023 | 1.1 | Continue to review and analyze latest draft of mining business plan model. |
| Brantley, Chase | 2/6/2023 | 1.3 | Analyze latest draft of NewCo business plan ahead of sharing with the Company. |
| Brantley, Chase | 2/6/2023 | 0.9 | Correspond with the Company re:  open items in the NewCo business plan assumptions. |
| Brantley, Chase | 2/6/2023 | 1.1 | Analyze the Company's presentation of the NewCo business plan ahead of distribution. |
| Brantley, Chase | 2/6/2023 | 0.7 | Analyze and share CapEx and depreciation schedule for mining business plan with the Company. |
| Brantley, Chase | 2/6/2023 | 0.4 | Analyze and prepare responses to questions from MIII team ahead of call. |
| Brantley, Chase | 2/6/2023 | 0.2 | Call with S. Calvert (A&M) re: mining model capital expenditures build and updates thereto. |
| Brantley, Chase | 2/6/2023 | 0.5 | Working session with S. Schreiber, E. Lucas (A&M) to review incremental additions to NewCo business plan. |
| Brantley, Chase | 2/6/2023 | 0.7 | Call with S. Schreiber, C. Dailey (A&M) and members of the MIII team to discuss the orderly wind down plan |
| Brantley, Chase | 2/6/2023 | 0.5 | Call with Centerview team, Celsius mining team and S. Calvert (A&M) re: third party bid updates and related topics. |
| Brantley, Chase | 2/6/2023 | 1.4 | Participate in working session with S. Schreiber, E. Lucas (both A&M), K. Osadetz, R. Pavon, V. Vesnaver, D. Tappen (all CEL) to review NewCo presentation, business plan. |
| Calvert, Sam | 2/6/2023 | 1.9 | Updates to the mining model re: annual 3 Statement roll up. |
| Calvert, Sam | 2/6/2023 | 0.2 | Call with C. Brantley (A&M) re: mining model capital expenditures build and updates thereto. |
| Calvert, Sam | 2/6/2023 | 0.5 | Call with Centerview team, Celsius mining team and C. Brantley (A&M) re: third party bid updates and related topics. |
| Calvert, Sam | 2/6/2023 | 0.4 | Updates to the mining model re: warehousing expenses build out |
| Calvert, Sam | 2/6/2023 | 2.7 | Update to the mining model re: adjusting for latest rig footprint. |
| Calvert, Sam | 2/6/2023 | 0.3 | Updates to the mining model re: adding bridge reporting functionality. |
| Calvert, Sam | 2/6/2023 | 1.3 | Updates to the mining model re: uptime adjustments to better account for forward curve prices. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/6/2023 | 1.7 | Updates to the mining model re: additional site profit share components |
| Calvert, Sam | 2/6/2023 | 1.1 | Updates to the mining model re: updates to rig roll to reflect latest expected rig footprint. |
| Campagna, Robert | 2/6/2023 | 0.3 | Debrief call with S. Schreiber, C. Brantley, E. Lucas (all A&M) to discuss next steps with NewCo presentation for UCC meeting |
| Ciriello, Andrew | 2/6/2023 | 1.2 | Analyze retail loan collateral data with respect to plan treatment |
| Dailey, Chuck | 2/6/2023 | 1.4 | Update wind down analysis model for latest assumptions |
| Dailey, Chuck | 2/6/2023 | 0.7 | Call with S. Schreiber, C. Brantley (A&M) and members of the MIII team to discuss the orderly wind down plan |
| Dailey, Chuck | 2/6/2023 | 2.0 | Update wind down analysis presentation to align assumptions with CVP and newco models |
| Lucas, Emmet | 2/6/2023 | 0.5 | Working session with S. Schreiber, C. Brantley (A&M) to review incremental additions to NewCo business plan. |
| Lucas, Emmet | 2/6/2023 | 1.8 | Update NewCo business plan for new revenue assumptions, customer sensitivity analysis. |
| Lucas, Emmet | 2/6/2023 | 2.2 | Update expense assumptions in NewCo business plan. |
| Lucas, Emmet | 2/6/2023 | 0.3 | Provide responses to C. Ferraro, V. Vesnaver (both CEL) regarding open items on NewCo business plan. |
| Lucas, Emmet | 2/6/2023 | 0.7 | Update output schedules in NewCo business plan per comments from S. Schreiber, C. Brantley (both A&M). |
| Lucas, Emmet | 2/6/2023 | 0.3 | Debrief call with R. Campagna, S. Schreiber, C. Brantley (all A&M) to discuss next steps with NewCo presentation for UCC meeting. |
| Lucas, Emmet | 2/6/2023 | 1.4 | Participate in working session with S. Schreiber, C. Brantley (both A&M), K. Osadetz, R. Pavon, V. Vesnaver, D. Tappen (all CEL) to review NewCo presentation, business plan. |
| Lucas, Emmet | 2/6/2023 | 0.9 | Update model mechanics in business plan for retail loan collateral per comments of V. Vesnaver (CEL). |
| Schreiber, Sam | 2/6/2023 | 0.5 | Working session with E. Lucas, C. Brantley (A&M) to review incremental additions to NewCo business plan. |
| Schreiber, Sam | 2/6/2023 | 1.5 | Develop comments on draft presentation materials for UCC meeting. |
| Schreiber, Sam | 2/6/2023 | 0.7 | Call with C. Dailey, C. Brantley (A&M) and members of the MIII team to discuss the orderly wind down plan. |
| Schreiber, Sam | 2/6/2023 | 0.3 | Debrief call with R. Campagna, E. Lucas, C. Brantley (all A&M) to discuss next steps with NewCo presentation for UCC meeting. |
| Schreiber, Sam | 2/6/2023 | 1.3 | Review updated business plan model to support UCC presentation. |
| Schreiber, Sam | 2/6/2023 | 1.4 | Participate in working session with E. Lucas, C. Brantley (both A&M), K. Osadetz, R. Pavon, V. Vesnaver, D. Tappen (all CEL) to review NewCo presentation, business plan. |
| Brantley, Chase | 2/7/2023 | 0.2 | Correspond with team re:  comparison of potential bidders schedule of assets. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 2/7/2023 | 0.9 | Updates to the mining model re: refining repair, maintenance and other GA assumptions |
| Calvert, Sam | 2/7/2023 | 1.3 | Updates to the mining model re: adding additional reporting metrics for each site IS |
| Campagna, Robert | 2/7/2023 | 0.6 | Review bidders convenience class analysis worksheet. |
| Dailey, Chuck | 2/7/2023 | 2.9 | Update prepetition intercompany matrix within the liquidation analysis |
| Lucas, Emmet | 2/7/2023 | 1.4 | Incorporate output tables provided by S. Hart (CEL) into NewCo business plan model for internal reporting. |
| Lucas, Emmet | 2/7/2023 | 0.2 | Correspond with S. Hart (CEL) regarding output tables, assumptions in NewCo business plan. |
| Lucas, Emmet | 2/7/2023 | 1.7 | Refine toggle assumptions, model mechanics in NewCo business plan model ahead of UCC meeting for potential bidder team options. |
| Brantley, Chase | 2/8/2023 | 1.3 | Compare Company's hosting schedule and rig mix to latest draft of mining business plan. |
| Brantley, Chase | 2/8/2023 | 2.8 | Analyze latest draft of the mining business plan model and outline open items to review with the Company. |
| Brantley, Chase | 2/8/2023 | 0.6 | Analyze and provide comments for analysis comparing schedule of assets. |
| Campagna, Robert | 2/8/2023 | 0.6 | Review / respond to inquiries from potential audit firms. |
| Campagna, Robert | 2/8/2023 | 1.1 | Analysis of waterfall summary prepared by bidder / plan sponsor and comparison to internal balance sheet. |
| Campagna, Robert | 2/8/2023 | 0.7 | Review / compare bidder's retail loan and collateral proposal. |
| Dailey, Chuck | 2/8/2023 | 1.8 | Update wind down analysis model for sensitivity ranges |
| Dailey, Chuck | 2/8/2023 | 1.1 | Update wind down presentation for latest assumptions on claims recovery |
| Dailey, Chuck | 2/8/2023 | 1.2 | Update wind down presentation to present recovery percentages as of the plan effective date in addition to total recovery |
| Dailey, Chuck | 2/8/2023 | 0.6 | Update wind down presentation for latest values |
| Dailey, Chuck | 2/8/2023 | 1.3 | Email correspondence with Celsius team members regarding wind down analysis assumptions |
| Schreiber, Sam | 2/8/2023 | 1.8 | Review UCC proposal related to treatment of certain claims. |
| Schreiber, Sam | 2/8/2023 | 1.8 | Review updates to the Orderly Wind Down analysis. |
| Schreiber, Sam | 2/8/2023 | 2.0 | Participate in meeting with K&E and Centerview to discuss plan structure and execution. |
| Brantley, Chase | 2/9/2023 | 0.8 | Analyze latest wind down analysis and compare to the accrued interest on outstanding loans. |

*Exhibit E*

---

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

---

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/9/2023 | 3.2 | Participate in call with UCC principals, UCC advisors, K&E, Centerview, potential plan sponsor, R. Campagna and S. Schreiber (A&M) to discuss plan term sheet and related issues. |
| Campagna, Robert | 2/9/2023 | 0.6 | Draft issues list for considering in Plan term sheet in advance of debtor professionals call. |
| Campagna, Robert | 2/9/2023 | 3.2 | Participate in call with UCC principals, UCC advisors, K&E, Centerview, potential plan sponsor, S. Schreiber and C. Brantley (A&M) to discuss plan term sheet and related issues. |
| Campagna, Robert | 2/9/2023 | 0.5 | Call with K. Osadetz, O. Blonstein, VJ Vesnaver (all Celsius) regarding status of POR process and path. |
| Dailey, Chuck | 2/9/2023 | 1.9 | Update prepetition intercompany matrix for net balance output |
| Dailey, Chuck | 2/9/2023 | 2.3 | Update model functionality for postpetition intercompany claims |
| Dailey, Chuck | 2/9/2023 | 0.8 | Analyze unpaid interest on retail loans data received from Celsius team |
| Schreiber, Sam | 2/9/2023 | 3.2 | Participate in call with UCC principals, UCC advisors, K&E, Centerview, potential plan sponsor, R. Campagna and C. Brantley (A&M) to discuss plan term sheet and related issues. |
| Schreiber, Sam | 2/9/2023 | 0.8 | Prepare open items list related to potential plan term sheet. |
| Schreiber, Sam | 2/9/2023 | 1.1 | Review updated draft purchaser term sheet. |
| Brantley, Chase | 2/10/2023 | 0.8 | Prepare for and participate in call with potential bidder to discuss buildout of mining business plan. |
| Brantley, Chase | 2/10/2023 | 0.4 | Prepare summary of next steps with respect to the mining model buildout and share with the Company. |
| Brantley, Chase | 2/10/2023 | 0.6 | Correspond with D. Albert and J. Fan (Celsius) re:  buildout of the mining model. |
| Brantley, Chase | 2/10/2023 | 1.0 | Participate in coordination call with advisors to discuss open Plan items. |
| Brantley, Chase | 2/10/2023 | 0.3 | Call with S. Calvert (A&M) re: mining model updates ahead of disbursement to potential bidder. |
| Brantley, Chase | 2/10/2023 | 0.6 | Call with D. Albert, J. Fan (Celsius) and S. Calvert (A&M) re: updates on potential bidder plan and related next steps. |
| Brantley, Chase | 2/10/2023 | 0.4 | Working session with C. Dailey (A&M) to review wind down analysis |
| Calvert, Sam | 2/10/2023 | 0.3 | Call with C. Brantley (A&M) re: mining model updates ahead of disbursement to potential bidder. |
| Calvert, Sam | 2/10/2023 | 0.6 | Call with D. Albert, J. Fan (Celsius) and C. Brantley (A&M) re: updates on potential bidder plan and related next steps. |
| Campagna, Robert | 2/10/2023 | 1.0 | Participate in call with R. Kwasteniet, C. Koenig (K&E), M. Puntus, R. Kielty (Centerview) to discuss open issue for plan term sheet / exclusivity materials. |
| Dailey, Chuck | 2/10/2023 | 0.6 | Update wind down analysis for review comments |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 2/10/2023 | 0.5 | Create open items list for Celsius team related to the wind down analysis |
| Dailey, Chuck | 2/10/2023 | 0.4 | Working session with C. Brantley (A&M) to review wind down analysis |
| Schreiber, Sam | 2/10/2023 | 0.8 | Evaluate hypothetical liquidity based on proposed term sheet structure. |
| Schreiber, Sam | 2/10/2023 | 0.4 | Call with K. Ehrler (M3), and D. Bendetson (CVP) to discuss opt in and opt out structure. |
| Schreiber, Sam | 2/10/2023 | 1.1 | Develop list of open issues related to draft plan term sheet. |
| Brantley, Chase | 2/11/2023 | 0.3 | Call with R. Campagna, S. Schreiber, (A&M) to discuss next steps for wind down analysis. |
| Brantley, Chase | 2/11/2023 | 1.0 | Call with C. Ferraro, K. Tang (Celsius), R. Campagna, S. Schreiber, C. Dailey (A&M), J. Schiffrin, K. Ehrler (M3) to discuss wind down analysis. |
| Calvert, Sam | 2/11/2023 | 1.7 | Updates to the mining model re: refinement of working capital assumption |
| Calvert, Sam | 2/11/2023 | 2.1 | Updates to the mining model re: restructuring balance sheet and cash flow items update |
| Calvert, Sam | 2/11/2023 | 2.9 | Updates to the mining model re: updates to various assumptions following internal call |
| Calvert, Sam | 2/11/2023 | 1.3 | Updates to the mining model re: including cash reporting functionality for weekly updates |
| Campagna, Robert | 2/11/2023 | 0.7 | Prepare data package related to request of potential audit firms. |
| Campagna, Robert | 2/11/2023 | 0.4 | Review / respond to latest draft of POR term sheet. |
| Campagna, Robert | 2/11/2023 | 0.3 | Call with S. Schreiber, C. Brantley (A&M) to discuss next steps for wind down analysis. |
| Campagna, Robert | 2/11/2023 | 1.0 | Call with C. Ferraro, K. Tang (Celsius), R. Campagna, S. Schreiber, C. Brantley, C. Dailey (A&M), J. Schiffrin, K. Ehrler (M3) to discuss wind down analysis |
| Dailey, Chuck | 2/11/2023 | 1.0 | Call with C. Ferraro, K. Tang (Celsius), R. Campagna, S. Schreiber, C. Brantley, C. Dailey (A&M), J. Schiffrin, K. Ehrler (M3) to discuss wind down analysis |
| Schreiber, Sam | 2/11/2023 | 1.0 | Call with C. Ferraro, K. Tang (Celsius), R. Campagna, C. Brantley, C. Brantley, C. Dailey (A&M), J. Schiffrin, K. Ehrler (M3) to discuss wind down analysis. |
| Schreiber, Sam | 2/11/2023 | 0.3 | Call with R. Campagna, C. Brantley (A&M) to discuss next steps for wind down analysis. |
| Brantley, Chase | 2/12/2023 | 0.2 | Review plan overview materials in preparation of hearing. |
| Brantley, Chase | 2/12/2023 | 0.5 | Call with potential bidder team, S. Schreiber and S. Calvert (both A&M) re: presentation for UCC on go-forward mining operations. |
| Calvert, Sam | 2/12/2023 | 0.5 | Call with potential bidder team, S. Schreiber and C. Brantley (both A&M) re: presentation for UCC on go-forward mining operations. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 2/12/2023 | 0.7 | Analyze prepetition intercompany matrix used in SOFA 4 |
| Schreiber, Sam | 2/12/2023 | 0.7 | Analyze changes to draft term sheet. |
| Schreiber, Sam | 2/12/2023 | 0.5 | Call with potential bidder team, S. Calvert and C. Brantley (both A&M) re: presentation for UCC on go-forward mining operations. |
| Brantley, Chase | 2/13/2023 | 0.8 | Call with R. Campagna, S. Schreiber and C. Dailey (A&M) and M3 team to discuss their orderly wind down plan assumptions |
| Brantley, Chase | 2/13/2023 | 0.9 | Call with R. Campagna, S. Schreiber C. Dailey and A. Ciriello (A&M) and Centerview and K&E teams to discuss latest potential bidder plan |
| Brantley, Chase | 2/13/2023 | 1.0 | Call with R. Campagna, S. Schreiber (A&M), potential bidder team, UCC advisors and committee co-chairs to discuss mining business plan. |
| Brantley, Chase | 2/13/2023 | 0.6 | Call with K. Ehrler, T. Biggs (M3) to discuss wind down analysis assumptions. |
| Brantley, Chase | 2/13/2023 | 0.9 | Review of potential bidder team's UCC support materials outlining platform and mining business plan. |
| Calvert, Sam | 2/13/2023 | 1.7 | Updates to the mining model re: debt schedule build for additional model flexibility |
| Calvert, Sam | 2/13/2023 | 0.6 | Updates to the mining model re: rig deployment schedule and updates to the mining model. |
| Calvert, Sam | 2/13/2023 | 1.7 | Updates to the mining model re: updates to new site for power generation profit split |
| Campagna, Robert | 2/13/2023 | 0.3 | Partial participation in call with K&E, Centerview and S. Schreiber, C. Brantley, A. Ciriello, C. Dailey (A&M) to discuss plan presentation materials |
| Campagna, Robert | 2/13/2023 | 0.6 | Meeting to review / finalize presentation to Court related to proposed potential bidder team transaction. |
| Campagna, Robert | 2/13/2023 | 0.8 | Call with C. Dailey, S. Schreiber and C. Brantley (A&M) and M3 team to discuss their orderly wind down plan assumptions |
| Campagna, Robert | 2/13/2023 | 1.0 | Call with S. Schreiber, C. Brantley (A&M), potential bidder team, UCC advisors and committee co-chairs to discuss mining business plan. |
| Ciriello, Andrew | 2/13/2023 | 0.3 | Partial participation in call with K&E, Centerview and R. Campagna, C. Brantley, S. Schreiber, C. Dailey (A&M) to discuss plan presentation materials |
| Dailey, Chuck | 2/13/2023 | 1.4 | Analyze latest potential bidder team plan provided by CVP |
| Dailey, Chuck | 2/13/2023 | 0.8 | Call with R. Campagna, S. Schreiber and C. Brantley (A&M) and M3 team to discuss their orderly wind down plan assumptions |
| Dailey, Chuck | 2/13/2023 | 0.9 | Call with R. Campagna, S. Schreiber C. Brantley and A. Ciriello (A&M) and Centerview and K&E teams to discuss latest potential bidder team plan |
| Dailey, Chuck | 2/13/2023 | 2.1 | Update liquidation analysis model to align with latest assumptions used in the wind down analysis |
| Dailey, Chuck | 2/13/2023 | 1.1 | Update prepetition intercompany model functionality |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 2/13/2023 | 1.6 | Update liquidation analysis loans assumptions |
| Schreiber, Sam | 2/13/2023 | 1.7 | Review updated presentation materials in support of court hearing. |
| Schreiber, Sam | 2/13/2023 | 0.8 | Call with R. Campagna, C. Dailey, and C. Brantley (A&M) and M3 team to discuss their orderly wind down plan assumptions. |
| Schreiber, Sam | 2/13/2023 | 0.3 | Partial participation in call with K&E, Centerview and R. Campagna, C. Brantley, A. Ciriello, C. Dailey (A&M) to discuss plan presentation materials |
| Schreiber, Sam | 2/13/2023 | 1.0 | Call with R. Campagna, C. Brantley (A&M), potential bidder team, UCC advisors and committee co-chairs to discuss mining business plan. |
| Schreiber, Sam | 2/13/2023 | 0.7 | Analyze impacts of modifications to potential term sheet structure. |
| Campagna, Robert | 2/14/2023 | 0.7 | Assess creditor claims in response to potential auditor conflict check purposes. |
| Campagna, Robert | 2/14/2023 | 0.4 | Review final deck / presentation to Court. |
| Dailey, Chuck | 2/14/2023 | 2.7 | Update presentation output tables and debtor waterfall summaries within the liquidation analysis model |
| Dailey, Chuck | 2/14/2023 | 1.3 | Review of postpetition intercompany activity |
| Dailey, Chuck | 2/14/2023 | 1.9 | Update postpetition intercompany matrix and model functionality |
| Schreiber, Sam | 2/14/2023 | 0.2 | Provide comments to Centerview related to draft plan presentation. |
| Schreiber, Sam | 2/14/2023 | 1.2 | Review updated plan presentation in advance of filing. |
| Campagna, Robert | 2/15/2023 | 1.3 | Outreach and follow related to potential audit and valuation firms. |
| Brantley, Chase | 2/16/2023 | 0.5 | Call with S. Schreiber, C. Dailey (A&M) and members of the Celsius team to discuss go forward plan status |
| Brantley, Chase | 2/16/2023 | 0.3 | Correspond with the Company re:  status of NewCo and mining business plan. |
| Dailey, Chuck | 2/16/2023 | 0.5 | Call with S. Schreiber, C. Brantley (A&M) and members of the Celsius team to discuss go forward plan status |
| Schreiber, Sam | 2/16/2023 | 0.5 | Call with C. Dailey, C. Brantley (A&M) and members of the Celsius team to discuss go forward plan status |
| Campagna, Robert | 2/17/2023 | 0.4 | Discussion with D. Barse (Celsius) to discuss status of valuation and audit firm efforts. |
| Schreiber, Sam | 2/17/2023 | 2.0 | Analyze updates to wind down analysis relative to prior draft. |
| Schreiber, Sam | 2/17/2023 | 2.6 | Prepare open items list for execution of proposed plan. |
| Schreiber, Sam | 2/17/2023 | 0.3 | Draft email to valuation firm to kick-off valuation workstream. |

*Page 453 of 499*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 2/17/2023 | 0.9 | Develop data list for valuation firm to kick-off their work. |
| Schreiber, Sam | 2/19/2023 | 0.6 | Review draft list of items and issues to be addressed prior to executing plan of reorg. |
| Brantley, Chase | 2/20/2023 | 1.1 | Analyze mining January financial package and outline balance sheet forecast assumptions. |
| Campagna, Robert | 2/20/2023 | 0.6 | Call with C. Ferraro (Celsius) related to proposed transaction and key milestones. |
| Campagna, Robert | 2/20/2023 | 1.2 | Create workplan including key steps to closing. |
| Schreiber, Sam | 2/20/2023 | 1.8 | Analyze hypothetical NewCo setup value. |
| Schreiber, Sam | 2/20/2023 | 1.2 | Develop updates to operational readiness list. |
| Brantley, Chase | 2/21/2023 | 0.3 | Correspond with K&E re:  custody treatment under the plan. |
| Brantley, Chase | 2/21/2023 | 2.1 | Analyze latest draft of the wind down analysis and draft next steps ahead of outreach to the Company. |
| Campagna, Robert | 2/21/2023 | 1.2 | Analysis related to proposed emergence waterfall based upon term sheet. |
| Schreiber, Sam | 2/21/2023 | 1.2 | Review updated draft plan waterfall. |
| Brantley, Chase | 2/22/2023 | 0.7 | Correspond with the Company re:  wind down analysis open items. |
| Brantley, Chase | 2/22/2023 | 0.6 | Begin reviewing updated NAV analysis ahead of call with Centerview and potential bidder team. |
| Brantley, Chase | 2/22/2023 | 1.1 | Analyze NAV analysis and outline updates to be made ahead of meeting with potential bidder team. |
| Brantley, Chase | 2/22/2023 | 0.7 | Working session with C. Dailey (A&M) re: NAV setup analysis |
| Ciriello, Andrew | 2/22/2023 | 1.7 | Revise liquidation analysis assumptions and incorporate revised supporting schedules based on input from management |
| Dailey, Chuck | 2/22/2023 | 0.7 | Working session with C. Brantley (A&M) re: NAV setup analysis |
| Dailey, Chuck | 2/22/2023 | 0.8 | Call with S. Schreiber (A&M), B. Beasley and D. Bendetson (Centerview) and S. Saferstein (PWP) to discuss NAV setup analysis |
| Schreiber, Sam | 2/22/2023 | 0.8 | Analyze potential costs associated with wind down. |
| Schreiber, Sam | 2/22/2023 | 1.6 | Evaluate potential impacts of crypto prices on theoretical recoveries. |
| Schreiber, Sam | 2/22/2023 | 0.8 | Call with C. Dailey (A&M), B. Beasley and D. Bendetson (Centerview) and S. Saferstein (PWP) to discuss NAV setup analysis |
| Brantley, Chase | 2/23/2023 | 2.2 | Continue to review and provide comments on updated NAV analysis ahead of call with Centerview and potential bidder team. |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***November 1, 2022 through February 28, 2023***

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/23/2023 | 0.5 | Call with C. Ferraro, O. Blonstein (Celsius) and R. Kwasteniet (K&E) to discuss newco and next steps. |
| Campagna, Robert | 2/23/2023 | 1.3 | Ongoing analysis related to net retail loan portfolio (gross loans vs. obligation to repay collateral) as it related to claims waterfall. |
| Campagna, Robert | 2/23/2023 | 0.4 | Correspondence with potential audit firm related to independence check requests. |
| Schreiber, Sam | 2/23/2023 | 1.7 | Analyze potential impacts of retail loan setoff on NewCo setup value. |
| Schreiber, Sam | 2/23/2023 | 0.3 | Review analysis of retail loan customer data. |
| Schreiber, Sam | 2/23/2023 | 0.3 | Prepare setup asset value model for distribution to potential bidder team and UCC advisors. |
| Schreiber, Sam | 2/23/2023 | 1.1 | Incorporate updates to setup asset value based on feedback from Centerview. |
| Schreiber, Sam | 2/23/2023 | 0.4 | Prepare summary of engagement status related to various potential accounting firms. |
| Schreiber, Sam | 2/23/2023 | 2.4 | Reconcile setup asset value analysis against potential bidder team illustrative draft. |
| Campagna, Robert | 2/24/2023 | 0.4 | Call with C. Dailey and S. Schreiber (A&M) to discuss the wind down analysis |
| Campagna, Robert | 2/24/2023 | 0.5 | Call with C. Dailey, S. Schreiber and A. Ciriello (A&M) and B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis assumptions |
| Ciriello, Andrew | 2/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Dailey (A&M) and B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis assumptions |
| Dailey, Chuck | 2/24/2023 | 1.8 | Analyze and compare various assumptions and asset recoveries between the go-forward NewCo asset build and the orderly wind down analysis |
| Dailey, Chuck | 2/24/2023 | 0.4 | Call with R. Campagna and S. Schreiber (A&M) to discuss the wind down analysis |
| Dailey, Chuck | 2/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber and A. Ciriello (A&M) and B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis assumptions |
| Schreiber, Sam | 2/24/2023 | 0.9 | Prepare summary of differences in waterfall analyses. |
| Schreiber, Sam | 2/24/2023 | 1.9 | Analyze waterfall analysis prepared by potential bidder team relative to Debtors' waterfall. |
| Schreiber, Sam | 2/24/2023 | 0.4 | Call with R. Campagna and C. Dailey (A&M) to discuss the wind down analysis. |
| Schreiber, Sam | 2/24/2023 | 0.5 | Call with R. Campagna, C. Dailey and A. Ciriello (A&M) and B. Beasley and D. Bendetson (Centerview) to discuss waterfall and NAV analysis assumptions. |
| Schreiber, Sam | 2/24/2023 | 1.3 | Develop inputs in support of waterfall sensitivities. |
| Schreiber, Sam | 2/24/2023 | 0.8 | Provide comments on updated waterfall analysis. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 2/25/2023 | 1.3 | Review and provide comments on draft POR and sponsor term sheets |
| Campagna, Robert | 2/25/2023 | 0.8 | Analysis of NW waterfall calculations and reconcile vs. company data points. |
| Schreiber, Sam | 2/25/2023 | 0.7 | Continue analyzing waterfall analysis prepared by potential bidder team relative to Debtors' waterfall. |
| Schreiber, Sam | 2/25/2023 | 1.7 | Analyze markup of draft plan term sheet. |
| Brantley, Chase | 2/26/2023 | 0.6 | Begin reviewing latest draft of the mining business plan projections. |
| Brantley, Chase | 2/26/2023 | 0.8 | Review of latest developments with respect to NAV waterfall analysis and retail loan treatment. |
| Brantley, Chase | 2/27/2023 | 0.7 | Call with prospective buyer, Centerview, and R. Campagna, S. Schreiber, A. Ciriello, C. Dailey (A&M) to discussed plan structure |
| Brantley, Chase | 2/27/2023 | 1.4 | Continue to review potential bidder mining model assumptions and organize open items ahead of call with the Company. |
| Brantley, Chase | 2/27/2023 | 0.7 | Call with J. Fan (Celsius) to discuss open items in mining business plan projections ahead of sharing with group. |
| Brantley, Chase | 2/27/2023 | 2.2 | Continue to review latest draft of the mining business plan projections and share draft of open items with the Company. |
| Calvert, Sam | 2/27/2023 | 1.1 | Creation of simplified rig disposal model. |
| Campagna, Robert | 2/27/2023 | 0.6 | Prepare key issues listing as it relates to the POR term sheet and waterfall analysis. |
| Campagna, Robert | 2/27/2023 | 0.7 | Call with prospective buyer, Centerview, and S. Schreiber, C. Brantley, A. Ciriello, C. Dailey (A&M) to discussed plan structure |
| Ciriello, Andrew | 2/27/2023 | 0.7 | Call with prospective buyer, Centerview, and R. Campagna, S. Schreiber, C. Brantley, C. Dailey (A&M) to discussed plan structure |
| Dailey, Chuck | 2/27/2023 | 0.7 | Update wind down analysis to bridge to latest go-forward NW waterfall analysis |
| Dailey, Chuck | 2/27/2023 | 2.8 | Update wind down analysis for latest assumptions and review comments |
| Dailey, Chuck | 2/27/2023 | 0.7 | Call with prospective buyer, Centerview, and R. Campagna, S. Schreiber, A. Ciriello, C. Brantley (A&M) to discussed plan structure |
| Schreiber, Sam | 2/27/2023 | 0.6 | Review changes to draft plan term sheet. |
| Schreiber, Sam | 2/27/2023 | 0.4 | Review draft management agreement. |
| Schreiber, Sam | 2/27/2023 | 0.7 | Call with prospective buyer, Centerview, and R. Campagna, C. Brantley, A. Ciriello, C. Dailey (A&M) to discussed plan structure. |
| Schreiber, Sam | 2/27/2023 | 0.2 | Call with K. Ehrler (M3) to discuss preference releases. |
| Brantley, Chase | 2/28/2023 | 0.6 | Respond to questions from K&E re: NewCo capitalization treatment. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/28/2023 | 1.4 | Review latest draft of NAV waterfall analysis with updates from latest call with Centerview. |
| Brantley, Chase | 2/28/2023 | 0.3 | Develop agenda and topics to cover during call with Stout valuation team. |
| Brantley, Chase | 2/28/2023 | 0.6 | Review preliminary draft of mining asset sale assumptions ahead of sharing with the Company. |
| Brantley, Chase | 2/28/2023 | 0.3 | Provide comments to team re: breakup fees to be included in the wind down analysis. |
| Brantley, Chase | 2/28/2023 | 1.6 | Analyze latest draft of the Plan Sponsor Agreement and outline questions for team. |
| Calvert, Sam | 2/28/2023 | 0.9 | Updates to rig disposal model. |
| Campagna, Robert | 2/28/2023 | 1.7 | Review and provide comments on POR term sheet and PSA ahead of filing. |
| Campagna, Robert | 2/28/2023 | 0.4 | Back and forth with potential audit firm with respect to NDA. |
| Dailey, Chuck | 2/28/2023 | 2.2 | Update wind down analysis for comparative recovery view |
| Dailey, Chuck | 2/28/2023 | 0.5 | Review latest headcount reduction analysis |
| Schreiber, Sam | 2/28/2023 | 1.9 | Prepare list of comments on draft term sheet. |
| **Subtotal** | | **863.1** | |

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/2/2022 | 0.4 | Further review and analysis of liquidation of coin claims. |
| Bixler, Holden | 11/2/2022 | 0.8 | Confer and correspond with C. Koenig (K&E) and A&M team re: liquidation of coin claims. |
| Kinealy, Paul | 11/2/2022 | 0.7 | Research request form Kirkland for potential schedule amendments and advise Kirkland re: same |
| Wadzita, Brent | 11/3/2022 | 0.6 | Prepare follow up response for company to investigate transactional data values and system output. |
| Bixler, Holden | 11/4/2022 | 0.4 | Correspond with Celsius team re: USD valuation process for schedule data sources. |
| Bixler, Holden | 11/11/2022 | 0.4 | Correspond with A&M team re: additional historical transaction data request. |
| Bixler, Holden | 11/14/2022 | 1.1 | Review insider transaction inquiry from W&C and data re: same. |
| Bixler, Holden | 11/14/2022 | 0.4 | Correspond with team re: insider transaction inquiry. |
| Bixler, Holden | 11/15/2022 | 0.4 | Correspond with A&M team re: Fireblocks data coordination. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/16/2022 | 0.6 | Attend conferences with A&M team re: Fireblocks data review. |
| Wadzita, Brent | 11/16/2022 | 2.1 | Analyze coin data model re: Fireblocks coin transactions and review blockchain transactions. |
| Bixler, Holden | 11/17/2022 | 0.4 | Correspond with Z. Ji (CEL) re: coin valuation process. |
| Bixler, Holden | 11/17/2022 | 0.3 | Correspond with S. Swarnapuri (CEL) re: historical transaction data pull. |
| Bixler, Holden | 11/17/2022 | 0.5 | Attend telephone conference re: Fireblocks data with D. Tappen (CEL) and A&M team. |
| Wadzita, Brent | 11/17/2022 | 1.3 | Analyze and review vendor produced Fireblocks coin movement data sets and prepare materials for upcoming meeting. |
| Wadzita, Brent | 11/17/2022 | 0.8 | Call with Celsius F. Burns to discuss Fireblocks data request re: coin transfers. |
| Wadzita, Brent | 11/17/2022 | 2.9 | Analyze Fireblocks data model and identify certain data points and data to discuss in upcoming meeting. |
| Wadzita, Brent | 11/17/2022 | 2.6 | Update Fireblocks data model to identify Celsius Fireblocks wallets and track inflow and outflow coin movements. |
| Bixler, Holden | 11/18/2022 | 0.3 | Correspond with J. Lambros (CEL) re: insider transaction research. |
| Bixler, Holden | 11/18/2022 | 0.4 | Correspond with M-3 and A&M team re: SOFA data review. |
| Wadzita, Brent | 11/18/2022 | 1.4 | Build data model to analyze FTX exchange platform transactions. |
| Wadzita, Brent | 11/18/2022 | 0.6 | Meeting with A&M (H. Bixler, P. Kinealy) and M3 (J. Magliano, S. Herman, J. Schiffrin, K. Ehrler, W. Foster) to discuss SOFA 3 data. |
| Bixler, Holden | 11/21/2022 | 0.6 | Attend Fireblocks working session. |
| Wadzita, Brent | 11/21/2022 | 2.4 | Review company isolated Fireblocks transaction that reflect transactions originating from a Celsius wallet. |
| Bixler, Holden | 11/24/2022 | 0.3 | Correspond with L. Workman (CEL) re: LW SOFA request. |
| Bixler, Holden | 11/24/2022 | 0.3 | Correspond with LW re: SOFA disclosures. |
| Bixler, Holden | 11/25/2022 | 0.8 | Review insider list and global notes and correspond with T. Scheffer (K&E) re: same. |
| Bixler, Holden | 11/29/2022 | 0.4 | Correspond with A&M team re: Fireblocks data tracing. |
| Wadzita, Brent | 11/29/2022 | 1.1 | Review Fireblocks transactions for the 90 days from petition date and categorize data by customer. |
| Wadzita, Brent | 11/29/2022 | 2.1 | Review company isolated Fireblocks transactions that originated from a Celsius wallet. |
| Wadzita, Brent | 11/29/2022 | 0.8 | Analyze outgoing Fireblocks transactions for the 90 days leading up to the petition date and categorize data by customer. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/30/2022 | 1.4 | Analyze outgoing Fireblocks transactions for the 90 days leading up to the petition date and categorize data by customer. |
| Wadzita, Brent | 11/30/2022 | 2.6 | Analyze outgoing Fireblocks transactions destinations and coin movements by Celsius workspace. |
| Wadzita, Brent | 11/30/2022 | 1.6 | Prepare analysis to review Fireblocks transactions and related coin movements by coin in upcoming meeting. |
| Wadzita, Brent | 11/30/2022 | 1.3 | Prepare materials for working session with company re: Fireblocks outgoing transactions. |
| Wadzita, Brent | 11/30/2022 | 1.1 | Call with A&M (P. Kinealy) and Celsius (D. Tappen, S. Swarnapuri) to discuss Fireblocks data and further understand coin movements. |
| Wadzita, Brent | 11/30/2022 | 2.1 | Working session to review and analyze outgoing Fireblocks coin movements. |
| Bixler, Holden | 12/1/2022 | 0.9 | Prepare summary of open SOFA issues for A&M team. |
| Bixler, Holden | 12/1/2022 | 0.9 | Review SOFA data update and correspondence re: same. |
| Bixler, Holden | 12/1/2022 | 0.8 | Review correspondence re: insider transactions and correspond with A&M team re: same. |
| Wadzita, Brent | 12/1/2022 | 2.9 | Working sessions to analyze 90 day coin transactions for certain parties. |
| Wadzita, Brent | 12/1/2022 | 2.8 | Participate in working session with B. Wadzita (A&M) and D. Tappen (CEL) to analyze coin transactions. |
| Wadzita, Brent | 12/1/2022 | 2.6 | Analyze and prepare retail coin movement exhibits. |
| Wadzita, Brent | 12/1/2022 | 2.6 | Working sessions to analyze Fireblocks coin transactions and movements. |
| Bixler, Holden | 12/2/2022 | 0.4 | Correspond with K&E re: SOFA data issues. |
| Bixler, Holden | 12/2/2022 | 0.2 | Correspond with D. Tappen (CEL) re: Fireblocks review workstream. |
| Bixler, Holden | 12/2/2022 | 0.6 | Provide comments to SOFA data update correspondence. |
| Bixler, Holden | 12/2/2022 | 0.7 | Confer with L. Workman (CEL) re: Fireblocks review workstream. |
| Wadzita, Brent | 12/2/2022 | 2.1 | Participate in working session with B. Wadzita (A&M) and D. Tappen (CEL) to review coin transactional data. |
| Bixler, Holden | 12/4/2022 | 0.6 | Conferences with M-3 re: SOFA detail |
| Bixler, Holden | 12/5/2022 | 1.3 | Various conferences with A&M team re: SOFA data issues. |
| Wadzita, Brent | 12/5/2022 | 2.7 | Analyze coin movements and transfers between Celsius and institutional counter parties. |
| Wadzita, Brent | 12/6/2022 | 2.1 | Analyze intercompany coin movements, workspace mappings, and build out Celsius wallet population. |

*Exhibit E*

> ### Celsius Network, LLC, et al.,
> ### Time Detail of Task by Professional
> ### November 1, 2022 through February 28, 2023

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/6/2022 | 1.6 | Prepare an updated Celsius wallet listing and investigate missing data pieces. |
| Wadzita, Brent | 12/6/2022 | 1.8 | Prepare and update company Fireblocks coin transaction working file and evaluate transactional data. |
| Bixler, Holden | 12/7/2022 | 0.3 | Follow up call related to schedules and potential updates with R. Campagna (A&M) |
| Bixler, Holden | 12/7/2022 | 0.6 | Confer with L. Workman (CEL) re: SOFA data. |
| Bixler, Holden | 12/7/2022 | 0.3 | Participate in call with R. Campagna (A&M) and R. Kwasteniet, C. Koenig (K&E) and C. Ferraro (Celsius) related to statements and schedules. |
| Campagna, Robert | 12/7/2022 | 0.2 | Participate in call with H. Bixler (A&M) and R. Kwasteniet, C. Koenig (K&E) and C. Ferraro (Celsius) related to statements and schedules. |
| Campagna, Robert | 12/7/2022 | 0.3 | Follow up call related to schedules and potential updates with H. Bixler (A&M) |
| Wadzita, Brent | 12/7/2022 | 2.4 | Analyze non-retail intercompany 1 year of transactional data and compare previously received data sets for completeness. |
| Wadzita, Brent | 12/7/2022 | 1.8 | Review and analyze company updated coin movements and flag intercompany transactions. |
| Wadzita, Brent | 12/7/2022 | 1.1 | Analyze non-retail staking coin movements and identify disclosed retail coin movements for exclusion. |
| Bixler, Holden | 12/8/2022 | 0.4 | Correspond with T. Scheffer (K&E) re: SOFA data updates. |
| Campagna, Robert | 12/8/2022 | 0.7 | Review of data related to SOFA 3 and 4. |
| Wadzita, Brent | 12/8/2022 | 1.8 | Working session to analyze non-retail Fireblocks coin transactions and movements. |
| Wadzita, Brent | 12/8/2022 | 0.8 | Participate in call re: Fireblocks touch point to discuss project status and next steps. |
| Wadzita, Brent | 12/8/2022 | 1.9 | Working sessions to analyze Fireblocks workspaces and intercompany coin transactions and movements. |
| Wadzita, Brent | 12/8/2022 | 1.8 | Working sessions to analyze non-retail Fireblocks coin transactions and movements. |
| Wadzita, Brent | 12/9/2022 | 1.8 | Analyze coin movements and transfers re: Fireblocks transactional data. |
| Wadzita, Brent | 12/9/2022 | 0.6 | Prepare exhibit of non-retail coin movements and transfers re: Fireblocks transactional data. |
| Wadzita, Brent | 12/12/2022 | 2.2 | Participate in call with B. Wadzita (A&M), D. Tappen, C. Nolan, M. Blecher (all CEL) to discuss Celsius wallets and related coin movements. |
| Wadzita, Brent | 12/12/2022 | 2.4 | Prepare updated working file for group distribution with work to date re: Fireblocks coin transactions. |
| Wadzita, Brent | 12/13/2022 | 1.8 | Participate in with B. Wadzita (A&M), D. Tappen, C. Nolan, M. Blecher (all CEL) to discuss non-retail coin movements project status and work through open items. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/13/2022 | 1.7 | Review and analyze non-retail coin movements and transfers re: Fireblocks transactional data to identify parties whom Celsius transacted with. |
| Wadzita, Brent | 12/13/2022 | 1.7 | Prepare consolidated working file re: SOFA 3 amendment incorporating company updates and comments. |
| Bixler, Holden | 12/14/2022 | 0.4 | Correspond with A&M team re: schedules / statements planning. |
| Kinealy, Paul | 12/14/2022 | 1.8 | Analyze initial datasets for use in GK8 schedules and follow up with GK8 team re same. |
| Kinealy, Paul | 12/14/2022 | 0.4 | Prepare schedules and statements kickoff documents for management team. |
| Wadzita, Brent | 12/14/2022 | 1.6 | Analyze coin movements and transfers between Celsius workspaces and debtor entities to isolate entity to entity movements. |
| Wadzita, Brent | 12/14/2022 | 2.6 | Working session to analyze and review data sets re: SOFA 3 amendment. |
| Allison, Roger | 12/15/2022 | 0.5 | Call with P. Kinealy (A&M) and GK8 team re schedules and statements reporting. |
| Bixler, Holden | 12/15/2022 | 0.3 | Correspond with K&E and A&M teams re: schedule logistics. |
| Kinealy, Paul | 12/15/2022 | 0.5 | Call with R. Allison (A&M) and GK8 team re schedules and statements reporting. |
| Kinealy, Paul | 12/15/2022 | 2.4 | Analyze various asset and liability datasets in the dataroom for potential inclusion in the schedules. |
| Kinealy, Paul | 12/15/2022 | 0.4 | Review certain GK8 filing logistics with D. Latona and S. Briefel (K&E). |
| Kinealy, Paul | 12/15/2022 | 1.3 | Review the schedule and SOFA kickoff materials and data requests. |
| Wadzita, Brent | 12/15/2022 | 1.6 | Prepare updated files for both Fireblocks SOFA 3 90 days and SOFA 4 intercompany 1 YR for share with Celsius. |
| Wadzita, Brent | 12/15/2022 | 2.3 | Participate in call with D. Tappen, C. Nolan, M. Blecher, C. Drummond (all CEL) to discuss Celsius wallets and related coin movements. |
| Wadzita, Brent | 12/15/2022 | 2.4 | Analyze coin movements and transfers between Celsius and third party institutional customers. |
| Wadzita, Brent | 12/15/2022 | 1.9 | Prepare and build out data model to capture various Fireblocks transactional data and other data points to evaluate data completeness. |
| Allison, Roger | 12/16/2022 | 2.2 | Continue to draft data collection requests for distribution to the GK8 finance team |
| Allison, Roger | 12/16/2022 | 1.9 | Draft correspondence re: GK8 SOFA data request e-mails |
| Allison, Roger | 12/16/2022 | 1.3 | Correspond with N. Schleifer re: SOFA data requests |
| Allison, Roger | 12/16/2022 | 2.1 | Draft data collection templates re: GK8 SOFA requests |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/16/2022 | 0.8 | Prepare GK8 schedules and statements data tracker and issues list. |
| Kinealy, Paul | 12/16/2022 | 2.8 | Analyze various asset and liability datasets for potential inclusion in the schedules and follow up with GK8 team re: same. |
| Wadzita, Brent | 12/16/2022 | 2.6 | Working sessions to analyze Fireblocks DeFi protocols transactions and movements. |
| Wadzita, Brent | 12/16/2022 | 2.4 | Analyze Fireblocks institutional customer wallets and prepare common name analysis. |
| Wadzita, Brent | 12/16/2022 | 1.7 | Review and compile status update and regarding outstanding items to track down re: SOFA 3. |
| Kinealy, Paul | 12/17/2022 | 0.4 | Draft and circulate certain SOFA and schedule data requests. |
| Kinealy, Paul | 12/17/2022 | 0.6 | Analyze various asset and liability datasets for potential inclusion in the schedules and follow up with GK8 team re: same. |
| Kinealy, Paul | 12/18/2022 | 0.7 | Follow up with N. Schleifer (GK8) re: initial data responses and open requests. |
| Allison, Roger | 12/19/2022 | 1.7 | Review SOFA data received from GK8 re: completeness of data |
| Kinealy, Paul | 12/19/2022 | 0.9 | Draft initial global notes for GK8 schedules. |
| Kinealy, Paul | 12/19/2022 | 2.4 | Analyze supplemental data for potential inclusion in GK8 schedules and statements. |
| Kinealy, Paul | 12/19/2022 | 0.4 | Participate in call with B. Wadzita (A&M), D. Tappen, C. Nolan, M. Blecher, C. Drummond (all CEL) to discuss Fireblocks coin movements. |
| Pogorzelski, Jon | 12/19/2022 | 0.7 | Prepare analysis of data related the balance sheet of GK8 to prepare the schedule of assets |
| Pogorzelski, Jon | 12/19/2022 | 1.7 | Analyze revenues for GK8 entities to prepare statement of financial affairs |
| Pogorzelski, Jon | 12/19/2022 | 0.8 | Analyze data from GK8 to assist with preparation of statement of financial affairs |
| Pogorzelski, Jon | 12/19/2022 | 1.2 | Analyze inventories related to GK8 entities for preparation of statement of financial affairs |
| Wadzita, Brent | 12/19/2022 | 1.8 | Call with P. Kinealy (A&M), D. Tappen, C. Nolan, M. Blecher, C. Drummond (all CEL) to discuss Fireblocks coin movements. |
| Wadzita, Brent | 12/19/2022 | 2.6 | Working sessions to analyze intercompany coin transactions and movements between Celsius entities. |
| Kinealy, Paul | 12/20/2022 | 1.3 | Analyze additional asset and liability data for potential scheduling. |
| Pogorzelski, Jon | 12/20/2022 | 1.2 | Analyze non-business revenues of GK8 entities for preparation of statement of financial affairs |
| Pogorzelski, Jon | 12/20/2022 | 1.4 | Identify record keepers of GK8 entities for preparation of statement of financial affairs |
| Pogorzelski, Jon | 12/20/2022 | 0.8 | Analyze data related to directors and officers of GK8 entities for statement of financial affairs |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
November 1, 2022 through February 28, 2023
```

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/20/2022 | 0.6 | Analysis and review of GK8 statement of financial affairs |
| Wadzita, Brent | 12/20/2022 | 1.7 | Working session to analyze intercompany Fireblocks coin transactions and movements. |
| Kinealy, Paul | 12/21/2022 | 2.6 | Analyze various datasets for inclusion in the GK8 SOFAs and follow up with GK8 re same. |
| Wadzita, Brent | 12/21/2022 | 1.4 | Prepare updated working file for Celsius data team the review certain DeFi Fireblocks coin transactions. |
| Wadzita, Brent | 12/21/2022 | 2.2 | Review common name counter party mapping and identify transactions for additional follow up. |
| Bixler, Holden | 12/22/2022 | 0.5 | Confer with L. Workman (CEL) and P. Kinealy (A&M) re: insider payment issues. |
| Kinealy, Paul | 12/22/2022 | 0.6 | Review and revise GK8 data tracker and open issues list. |
| Kinealy, Paul | 12/22/2022 | 0.4 | Call with H. Bixler (A&M)  and L. Workman (Celsius) re: status of Fireblocks transactional research. |
| Kinealy, Paul | 12/23/2022 | 1.8 | Analyze supplemental data for potential inclusion in GK8 schedules and statements. |
| Kinealy, Paul | 12/23/2022 | 0.7 | Revise draft global notes for GK8 schedules. |
| Wadzita, Brent | 12/27/2022 | 1.3 | Update and refresh working file re: SOFA 3 amendment for review with Celsius. |
| Wadzita, Brent | 12/27/2022 | 1.6 | Participate in call with D. Tappen, C. Nolan, M. Blecher, C. Drummond (all CEL) to discuss off Fireblocks transactions. |
| Wadzita, Brent | 12/27/2022 | 2.4 | Review Fireblocks coin transactions to identify intercompany internal transactions and prepare wallet mapping to entity. |
| Kinealy, Paul | 12/28/2022 | 0.8 | Analyze supplemental schedules and SOFA data from GK8. |
| Kinealy, Paul | 12/28/2022 | 0.6 | Update schedules data tracker and open issues list. |
| Kinealy, Paul | 12/28/2022 | 0.5 | Follow up with N. Schleifer (GK8) re: open requests. |
| Wadzita, Brent | 12/28/2022 | 2.6 | Review transactional data to isolate known off Fireblocks wallets for further review. |
| Wadzita, Brent | 12/28/2022 | 1.9 | Review and collect additional blockchain transactions from additional Celsius owned wallets. |
| Wadzita, Brent | 12/28/2022 | 2.1 | Analyze Fireblocks data and prepare status update and follow up questions on SOFA 3 and SOFA 4 amendment. |
| Wadzita, Brent | 12/29/2022 | 1.2 | Review selected off Fireblocks transactions and associated counter party for inclusion into SOFA 3 amendment. |
| Wadzita, Brent | 12/29/2022 | 1.6 | Review open source blockchain to investigate off Fireblocks wallet transactions. |
| Wadzita, Brent | 12/29/2022 | 1.9 | Participate in call D. Tappen, C. Nolan, M. Blecher, C. Drummond (all CEL) to discuss Fireblocks and off Fireblocks transactions. |

*Exhibit E*

┌─────────────────────────────────────────────┐
│ *Celsius Network, LLC, et al.,* │
│ *Time Detail of Task by Professional* │
│ *November 1, 2022 through February 28, 2023* │
└─────────────────────────────────────────────┘

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/30/2022 | 1.1 | Review initial drafts of schedules and statements and advise team re: updates of same. |
| Kinealy, Paul | 12/30/2022 | 0.3 | Review status of team tasks and related data tracker. |
| Wadzita, Brent | 12/30/2022 | 2.6 | Update data model to capture additional Celsius wallets and identify additional transactions for SOFA 4 amendment. |
| Wadzita, Brent | 12/30/2022 | 2.7 | Prepare updated working file for company to review outstanding items and follow up questions re: SOFA 3 amendment. |
| Wadzita, Brent | 12/30/2022 | 1.4 | Analyze and aggregate transactional blockchain data and consolidate into master working file. |
| Allison, Roger | 1/3/2023 | 1.8 | Analyze SOFA data received from GK8 re: completeness of data |
| Kinealy, Paul | 1/3/2023 | 0.2 | Revise open issues list and data tracker for GK8. |
| Kinealy, Paul | 1/3/2023 | 0.8 | Analyze supplemental data for inclusion in the GK8 SOFAs. |
| Pogorzelski, Jon | 1/3/2023 | 0.4 | Analyze inventories of GK8 entities to help prepare the statements and schedules |
| Pogorzelski, Jon | 1/3/2023 | 1.3 | Analyze disclosures not applicable to GK8 entities for schedule of assets |
| Pogorzelski, Jon | 1/3/2023 | 1.1 | Set up trackers for GK8 statement and schedule process |
| Pogorzelski, Jon | 1/3/2023 | 1.4 | Evaluate other businesses that the debtors of GK8 had an interest in to disclose for the statement of financial affairs |
| Pogorzelski, Jon | 1/3/2023 | 0.7 | Identify previous addresses of GK8 to prepare the SOFA |
| Pogorzelski, Jon | 1/3/2023 | 0.9 | Identify disclosures not applicable to GK8 related entities for the schedule of liabilities |
| Wadzita, Brent | 1/3/2023 | 2.9 | Prepare working file incorporating company comments and progress to date re: amendment to Statement 3. |
| Wadzita, Brent | 1/3/2023 | 2.7 | Investigate blockchain explores to further evaluate unmapped fireblocks transaction. |
| Wadzita, Brent | 1/3/2023 | 1.1 | Participate in working session with D. Tappen, C. Nolan (Both CEL) to analyze DeFi coin transactions. |
| Allison, Roger | 1/4/2023 | 2.1 | Analyze GK8 balance sheet and income statement re: SOFA and schedules question mapping |
| Allison, Roger | 1/4/2023 | 2.9 | Analyze documents from the GK8 data room for data needed to be disclosed in the SOFAs and schedules |
| Allison, Roger | 1/4/2023 | 0.3 | Internal Call with A&M (R. Allison, J. Pogorzelski) re: preparation of statement of financial affairs related to GK8 gross revenues |
| Allison, Roger | 1/4/2023 | 0.5 | Call with GK8 (N. Schleifer) and A&M (P. Kinealy, R. Allison, J. Pogorzelski) re: updates on data requests for statements and schedules of GK8 |
| Bixler, Holden | 1/4/2023 | 0.4 | Review correspondence from A&M team and R. Deutsch (CEL) re: update on fireblocks review. |

*Page 464 of 499*

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/4/2023 | 0.4 | Analyze supplemental fireblocks data for potential SOFA 3 amendment. |
| Kinealy, Paul | 1/4/2023 | 1.6 | Analyze updated balance sheet and related data for inclusion in the GK8 schedules. |
| Kinealy, Paul | 1/4/2023 | 0.5 | Call with N. Schleifer (GK8) and R. Allison, J. Pogorzelski (A&M) re: updates on data requests for statements and schedules of GK8. |
| Pogorzelski, Jon | 1/4/2023 | 1.4 | Identify disclosures not applicable to GK8 related entities for the schedule of assets |
| Pogorzelski, Jon | 1/4/2023 | 1.1 | Analyze of other businesses that the debtors of GK8 had an interest in to complete required disclosures related to the statement of financial affairs |
| Pogorzelski, Jon | 1/4/2023 | 1.1 | Prepare analysis of off premise storage accounts of GK8 to complete the SOFA |
| Pogorzelski, Jon | 1/4/2023 | 1.4 | Identify investments and other related assets of GK8 for the schedule of assets |
| Pogorzelski, Jon | 1/4/2023 | 0.8 | Identify record keepers of the books and financial statements for the SOFA |
| Pogorzelski, Jon | 1/4/2023 | 0.3 | Internal Call with A&M (R. Allison, J. Pogorzelski) re: preparation of statement of financial affairs related to GK8 gross revenues |
| Pogorzelski, Jon | 1/4/2023 | 0.9 | Analyze record keepers of the books and financial statements for the statement of financial affairs |
| Pogorzelski, Jon | 1/4/2023 | 0.8 | Analyze disclosures for the statement and schedules which are not applicable to the GK8 debtors |
| Pogorzelski, Jon | 1/4/2023 | 0.5 | Call with GK8 (N. Schleifer) and A&M (P. Kinealy, R. Allison, J. Pogorzelski) re: Updates on data requests for statements and schedules of GK8 |
| Pogorzelski, Jon | 1/4/2023 | 1.1 | Prepare analysis of gross revenues from GK8 related entities for related disclosures in the statement of financial affairs |
| Pogorzelski, Jon | 1/4/2023 | 0.9 | Evaluate inventories of GK8 entities for the statements and schedules |
| Wadzita, Brent | 1/4/2023 | 2.4 | Internal working session to review coin data reports and snowflake data set on blockchain for completeness. |
| Wadzita, Brent | 1/4/2023 | 2.2 | Review non-retail defi transactional tagging work provided by company and follow up as needed. |
| Wadzita, Brent | 1/4/2023 | 0.4 | Meeting with D. Tappen, C. Nolan (Both CEL) to discuss amendment status, high priority items, and next steps. |
| Allison, Roger | 1/5/2023 | 0.8 | Analyze new SOFA data received from the GK8 finance team re: completeness of data |
| Allison, Roger | 1/5/2023 | 0.8 | Draft listing of updates to be made to the SOFAs |
| Allison, Roger | 1/5/2023 | 1.4 | Analyze GK8 payroll data listed on the statement of financial affairs to the source file re: completeness and accuracy |
| Allison, Roger | 1/5/2023 | 2.3 | Analyze preliminary drafts of GK8 Statements and schedules re: accuracy and presentation |
| Bixler, Holden | 1/5/2023 | 0.2 | Review further correspondence re: fireblocks review update. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 1/5/2023 | 0.3 | Collect and distribute historical balance sheets to support preparation of GK8 statements and schedules |
| Kinealy, Paul | 1/5/2023 | 1.8 | Analyze additional asset and liability data for potential inclusion in the GK8 schedules. |
| Kinealy, Paul | 1/5/2023 | 0.3 | Review GK8 workplan and data tracker. |
| Pogorzelski, Jon | 1/5/2023 | 1.2 | Analyze drafts of statement of financial affairs of GK8 |
| Pogorzelski, Jon | 1/5/2023 | 0.4 | Prepare analysis of prepayments made by GK8 to complete required disclosures related to the schedule of assets and liabilities |
| Pogorzelski, Jon | 1/5/2023 | 1.3 | Evaluate accounts receivable for GK8 to disclose for the schedules of assets |
| Pogorzelski, Jon | 1/5/2023 | 0.7 | Analyze real estate of GK8 to prepare the statements and schedules |
| Pogorzelski, Jon | 1/5/2023 | 0.9 | Analyze balance sheet information debtors of GK8 had an interest in to fulfill disclosures of the statement of financial affairs |
| Pogorzelski, Jon | 1/5/2023 | 1.1 | Analyze drafts of schedule of assets of GK8 entities |
| Pogorzelski, Jon | 1/5/2023 | 0.8 | Verify cash and cash equivalents of GK8 for the schedule of assets |
| Pogorzelski, Jon | 1/5/2023 | 0.7 | Identify bank accounts of GK8 to complete required disclosures related to the schedule of assets and liabilities |
| Pogorzelski, Jon | 1/5/2023 | 0.9 | Analyze GK8 licenses to complete required disclosures related to the schedule of assets and liabilities |
| Pogorzelski, Jon | 1/5/2023 | 1.1 | Prepare analysis of GK8 copyrights to prepare the schedules |
| Wadzita, Brent | 1/5/2023 | 1.9 | Prepare updated working file for group distribution with work to date re: Interco fireblocks coin movements. |
| Wadzita, Brent | 1/5/2023 | 2.6 | Update sofa 90 day transfers model to incorporate newly coin identified transactions. |
| Allison, Roger | 1/6/2023 | 2.1 | Analyze preliminary drafts of the GK8 schedule of liabilities and executory contracts prior to external distribution re: accuracy and presentation |
| Allison, Roger | 1/6/2023 | 1.1 | Perform analysis of updated drafts of SOFAs and schedules prior to distribution for external review |
| Allison, Roger | 1/6/2023 | 0.6 | Analyze summary of assets re: accuracy and presentation |
| Allison, Roger | 1/6/2023 | 0.6 | Draft schedule of updates to be to the schedule of assets prior to sending for external review |
| Allison, Roger | 1/6/2023 | 2.8 | Analyze preliminary drafts of the GK8 schedule of assets prior to external distribution re: accuracy and presentation |
| Bixler, Holden | 1/6/2023 | 1.9 | Review and provide comments to draft GK8 SOFAS and Schedules. |
| Ciriello, Andrew | 1/6/2023 | 0.3 | Review and comment on supplemental SOFA 3 and SOFA 4 data pull requested by UCC |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/6/2023 | 0.3 | Review status of GK8 workstreams and status. |
| Kinealy, Paul | 1/6/2023 | 0.2 | Revise issues list and data tracker. |
| Kinealy, Paul | 1/6/2023 | 0.6 | Analyze initial drafts of GK8 sofas and advise team re updates to same. |
| Kinealy, Paul | 1/6/2023 | 0.7 | Analyze initial drafts of GK8 schedules and advise team re updates to same. |
| Kinealy, Paul | 1/6/2023 | 0.8 | Revise draft global notes for GK8. |
| Kinealy, Paul | 1/6/2023 | 0.8 | Analyze updated disbursement data for GK8 and advise team re incorporation of same. |
| Pogorzelski, Jon | 1/6/2023 | 1.4 | Analyze drafts of statements and schedules of GK8 entities |
| Pogorzelski, Jon | 1/6/2023 | 0.6 | Identify director and officers controlling GK8 for the statement of financial affairs |
| Pogorzelski, Jon | 1/6/2023 | 0.9 | Verify customer related filed claims to match with scheduled customer claims for future superseded objections |
| Pogorzelski, Jon | 1/6/2023 | 1.1 | Prepare analysis of insurance policies of GK8 to prepare the schedules |
| Pogorzelski, Jon | 1/6/2023 | 1.2 | Analyze deposits of GK8 entities to fulfill disclosures of the statements and schedules |
| Wadzita, Brent | 1/6/2023 | 1.2 | Participate in call with D. Tappen, C. Nolan (Both CEL) re: fireblocks and off-fireblocks crypto wallets. |
| Wadzita, Brent | 1/6/2023 | 2.1 | Working session to analyze intercompany fireblocks coin transactions and movements. |
| Wadzita, Brent | 1/6/2023 | 2.8 | Update sofa Interco model and review wallet master listing. |
| Kinealy, Paul | 1/7/2023 | 0.3 | Discuss draft review process and workplan with L. Workman (Celsius). |
| Kinealy, Paul | 1/7/2023 | 0.4 | Review task and open issues list and follow up with schedules team re: same. |
| Kinealy, Paul | 1/7/2023 | 0.7 | Analyze updated drafts for distribution to C. Ferraro (Celsius). |
| Allison, Roger | 1/8/2023 | 0.5 | Call with N. Schleifer (GK8), H. Bixler and R. Allison (both A&M) re: SOFAs and schedules open items |
| Allison, Roger | 1/8/2023 | 1.4 | Revise SOFA and schedules responses re: update notes |
| Allison, Roger | 1/8/2023 | 0.9 | Update the SOFA and schedule balance sheet mapping per notes from N. Schleifer (GK8) |
| Bixler, Holden | 1/8/2023 | 0.5 | Call with N. Schleifer (GK8), H. Bixler and R. Allison (both A&M) re: SOFAs and schedules open items |
| Kinealy, Paul | 1/8/2023 | 1.3 | Analyze updated data and responses from N. Schleifer (GK8). |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/9/2023 | 0.4 | Analyze D&O documents re: beginning and ending dates of former insiders |
| Allison, Roger | 1/9/2023 | 0.7 | Analyze data provided by the GK8 finance team to the balance sheet re: prepaids and deposits |
| Allison, Roger | 1/9/2023 | 0.8 | Internal working session with A&M (R. Allison,  J. Pogorzelski) re: Balance sheet mapping for schedule of assets and liabilities of GK8 |
| Allison, Roger | 1/9/2023 | 0.4 | Call with N. Schleifer (GK8), P. Kinealy, R. Allison and J. Pogorzelski (all A&M) re: preparation of statement of financial affairs |
| Allison, Roger | 1/9/2023 | 2.4 | Analyze external review comments and review source data to provide responses |
| Allison, Roger | 1/9/2023 | 0.6 | Update SOFA drafts re: review comments |
| Allison, Roger | 1/9/2023 | 0.9 | Draft schedule of updates that need to be made to the SOFA and schedule drafts for distribution to the A&M team |
| Kinealy, Paul | 1/9/2023 | 0.3 | Analyze potential insider payment details and instruct team re: processing of same. |
| Kinealy, Paul | 1/9/2023 | 0.4 | Call with N. Schleifer (GK8) and R. Allison, J. Pogorzelski (A&M) re: updates on data requests for statements and schedules of GK8. |
| Pogorzelski, Jon | 1/9/2023 | 1.1 | Update responses that are not applicable for the statement of financial affairs of GK8 |
| Pogorzelski, Jon | 1/9/2023 | 1.2 | Prepare analysis of patents of GK8 related entities for the statements and schedules |
| Pogorzelski, Jon | 1/9/2023 | 1.4 | Analyze drafts of statement of financial affairs to ensure accuracy of responses for GK8 |
| Pogorzelski, Jon | 1/9/2023 | 0.8 | Internal working session with A&M (R. Allison,  J. Pogorzelski) re: Balance sheet mapping for schedule of assets and liabilities of GK8 |
| Pogorzelski, Jon | 1/9/2023 | 1.1 | Analyze record keepers of the books and financial statements for the statements and schedules |
| Pogorzelski, Jon | 1/9/2023 | 0.4 | Call with N. Schleifer (GK8), P. Kinealy, R. Allison and J. Pogorzelski (all A&M) re: preparation of statement of financial affairs |
| Pogorzelski, Jon | 1/9/2023 | 1.1 | Reconcile prepayments made by GK8 to disclose for the schedules of assets |
| Pogorzelski, Jon | 1/9/2023 | 0.9 | Analyze drafts of schedule of assets of GK8 entities to verify accuracy and completeness of responses |
| Pogorzelski, Jon | 1/9/2023 | 0.4 | Analyze pension and retirement funds of GK8 to prepare the SOFA |
| Wadzita, Brent | 1/9/2023 | 1.4 | Prepare updated working file for group distribution with work to date re: fireblocks coin transactions. |
| Allison, Roger | 1/10/2023 | 0.8 | Analyze schedule of payments to professionals for completeness re: SOFA question 11 |
| Allison, Roger | 1/10/2023 | 1.1 | Update SOFA and schedules data tracker re: open items and status changes |
| Allison, Roger | 1/10/2023 | 0.6 | Internal discussion with A&M (R. Allison, J. Pogorzelski) re: preparation of schedule of assets related to intellectual property of GK8 |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/10/2023 | 1.2 | Analyze historical trial balance files for other revenue accounts re: SOFA question 2 |
| Allison, Roger | 1/10/2023 | 0.4 | Perform analysis of GK8 directors and officers listing re: variances between files |
| Kinealy, Paul | 1/10/2023 | 0.2 | Finalize insiders list with S. Briefel (K&E) for SOFA 4. |
| Pogorzelski, Jon | 1/10/2023 | 0.8 | Prepare analysis of cash disbursements to bankruptcy professionals for related disclosures in the statement of financial affairs |
| Pogorzelski, Jon | 1/10/2023 | 0.8 | Identify payments to bankruptcy professionals to complete required disclosures related to the statement of financial affairs |
| Pogorzelski, Jon | 1/10/2023 | 1.4 | Reconcile cash disbursements to bankruptcy professionals to prepare the statement of financial affairs |
| Pogorzelski, Jon | 1/10/2023 | 1.2 | Analyze updated drafts of the GK8 schedule of assets and liabilities |
| Pogorzelski, Jon | 1/10/2023 | 1.3 | Analyze updates to disclosures on the GK8 SOFAs to ensure they are accurately reflected |
| Pogorzelski, Jon | 1/10/2023 | 1.3 | Analyze updates from the company related to disclosures on the statement of financial affairs |
| Pogorzelski, Jon | 1/10/2023 | 0.6 | Internal discussion with A&M (R. Allison, J. Pogorzelski) re: preparation of schedule of assets related to intellectual property of GK8 |
| Pogorzelski, Jon | 1/10/2023 | 0.4 | Process investments of GK8 to complete required disclosures related to the schedule of assets and liabilities |
| Pogorzelski, Jon | 1/10/2023 | 1.4 | Analyze cash disbursements related to the bankruptcy process of GK8 to fulfill disclosures of the statement of financial affairs |
| Pogorzelski, Jon | 1/10/2023 | 0.9 | Analyze record keepers of the books and financial statements to complete required disclosures related to the statement of financial affairs |
| Wadzita, Brent | 1/10/2023 | 1.3 | Prepare analysis re: 90 day coin transactions for certain parties of interest. |
| Wadzita, Brent | 1/10/2023 | 1.4 | Participate in call with D. Tappen, C. Nolan (Both CEL) re: crypto transaction typing and counterparty mapping. |
| Allison, Roger | 1/11/2023 | 2.6 | Analyze updated drafts of the statements of financial affairs re: presentation, accuracy, and completeness |
| Allison, Roger | 1/11/2023 | 1.8 | Analyze GK8 vested and unpaid employee compensation schedule and agreements re: priority liability listing |
| Allison, Roger | 1/11/2023 | 1.4 | Perform variance analysis of SOFA source data against draft responses |
| Allison, Roger | 1/11/2023 | 0.6 | Call with N. Schleifer (GK8), R. Allison and J. Pogorzelski (all A&M) re: preparation of schedule of assets |
| Allison, Roger | 1/11/2023 | 0.4 | Internal call with A&M (R. Allison and J. Pogorzelski) re: payments related to insiders of GK8 |
| Allison, Roger | 1/11/2023 | 1.1 | Draft list of SOFA updates and communicate them to J. Pogorzelski (A&M) |
| Bixler, Holden | 1/11/2023 | 0.7 | Review GK8 insider detail and correspondence with S. Briefel (K&E) re: same. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 1/11/2023 | 0.6 | Correspond with S. Briefel (K&E) and team re: scheduling of unvested CEL tokens. |
| Kinealy, Paul | 1/11/2023 | 0.3 | Partial participation in call with N. Schleifer (GK8) and R. Allison, J. Pogorzelski (A&M) re: updates on data requests for statements and schedules of GK8. |
| Kinealy, Paul | 1/11/2023 | 0.6 | Review updated SOFA and schedule data exports against source to ensure accuracy. |
| Pogorzelski, Jon | 1/11/2023 | 1.1 | Analyze cash disbursements to insiders from GK8 entities to fulfill disclosures of the statement of financial affairs |
| Pogorzelski, Jon | 1/11/2023 | 1.3 | Prepare analysis of cash payments from GK8 leading up to filing to disclose for the statement of financial affairs |
| Pogorzelski, Jon | 1/11/2023 | 1.2 | Verify transfers to insiders of GK8 entities to disclose for the statement of financial affairs |
| Pogorzelski, Jon | 1/11/2023 | 0.9 | Prepare analysis of payroll related to key insiders at GK8 to prepare the SOFA |
| Pogorzelski, Jon | 1/11/2023 | 0.7 | Process payroll related to key insiders at GK8 for the statement of financial affairs |
| Pogorzelski, Jon | 1/11/2023 | 0.6 | Call with N. Schleifer (GK8), R. Allison and J. Pogorzelski (all A&M) re: preparation of schedule of assets |
| Pogorzelski, Jon | 1/11/2023 | 0.4 | Internal call with A&M (R. Allison and J. Pogorzelski) re: payments related to insiders of GK8 |
| Pogorzelski, Jon | 1/11/2023 | 1.1 | Process cash payments from GK8 leading up to filing to disclose for the statement of financial affairs |
| Wadzita, Brent | 1/11/2023 | 2.1 | Update intercompany working file to incorporate additional Interco transactions. |
| Wadzita, Brent | 1/11/2023 | 1.7 | Update intercompany fireblocks coin model with newly identified crypto wallets. |
| Allison, Roger | 1/12/2023 | 1.9 | Analyze schedule of executory contracts for completeness and proper presentation |
| Allison, Roger | 1/12/2023 | 0.8 | Analyze company documents for additional transfers to list on SOFA question 13 |
| Allison, Roger | 1/12/2023 | 1.1 | Internal working session with A&M (P. Kinealy, R. Allison, H. Bixler, J. Pogorzelski) re: Analysis of statements and schedules for GK8 entities |
| Allison, Roger | 1/12/2023 | 0.9 | Analyze summary of assets re: accuracy |
| Allison, Roger | 1/12/2023 | 1.1 | Analyze pre-petition invoice payment schedule re: schedule of unsecured liabilities |
| Allison, Roger | 1/12/2023 | 0.7 | Complete analysis re: completeness and presentation of executory contract listing |
| Bixler, Holden | 1/12/2023 | 2.2 | Review GK8 SOFA / Schedule drafts and review files. |
| Bixler, Holden | 1/12/2023 | 1.1 | Internal working session with A&M (P. Kinealy, R. Allison, H. Bixler, J. Pogorzelski) re: Analysis of statements and schedules for GK8 entities |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 1/12/2023 | 0.3 | Review status of workstreams status and remaining open issues list. |
| Kinealy, Paul | 1/12/2023 | 0.6 | Review and revise GK8 global notes. |
| Kinealy, Paul | 1/12/2023 | 1.1 | Internal working session with R. Allison, H. Bixler, J. Pogorzelski (A&M) re: Analysis of statements and schedules for GK8 entities |
| Pogorzelski, Jon | 1/12/2023 | 1.3 | Prepare analysis of cash payments from GK8 leading up to filing to complete the SOFA |
| Pogorzelski, Jon | 1/12/2023 | 0.4 | Prepare summary review files of statement of financial affairs for GK8 entities |
| Pogorzelski, Jon | 1/12/2023 | 0.9 | Analyze pension and retirement funds of GK8 to fulfill disclosures of the statement of financial affairs |
| Pogorzelski, Jon | 1/12/2023 | 1.1 | Analyze outstanding items related to statement of financial affairs for GK8 related entities |
| Pogorzelski, Jon | 1/12/2023 | 0.6 | Prepare summary analysis of schedule of assets for GK8 |
| Pogorzelski, Jon | 1/12/2023 | 1.4 | Analyze payroll related to key insiders at GK8 to disclose for the statement of financial affairs |
| Pogorzelski, Jon | 1/12/2023 | 1.1 | Internal working session with A&M (P. Kinealy, R. Allison, H. Bixler, J. Pogorzelski) re: Analysis of statements and schedules for GK8 entities |
| Pogorzelski, Jon | 1/12/2023 | 1.1 | Analyze updates to disclosures on the GK8 statement of financial affairs |
| Pogorzelski, Jon | 1/12/2023 | 0.8 | Analyze updates to GK8 statements and schedules to verify completeness |
| Wadzita, Brent | 1/12/2023 | 0.9 | Analyze sofa Interco model and process wallet master listing. |
| Wadzita, Brent | 1/12/2023 | 1.8 | Working session to analyze intercompany fireblocks coin transactions and movements. |
| Wadzita, Brent | 1/12/2023 | 1.1 | Prepare updated working file for group distribution with work to date re: Interco fireblocks coin transactions. |
| Wadzita, Brent | 1/12/2023 | 1.1 | Participate in call with D. Tappen, C. Nolan, C. Drummond (All CEL) re: crypto transaction typing, individual txs, counterparty mapping. |
| Wadzita, Brent | 1/12/2023 | 1.9 | Review sofa 3 working file and research unidentified transactions on ETH blockchain. |
| Wadzita, Brent | 1/12/2023 | 1.8 | Reconcile and aggregate intercompany coin movements re: new terra Luna wallets. |
| Allison, Roger | 1/13/2023 | 1.4 | Analyze updated drafts of statements of financial affairs and schedule of assets before distributing for external review |
| Allison, Roger | 1/13/2023 | 1.1 | Analyze SOFA and schedules excel summaries before distributing for external review |
| Allison, Roger | 1/13/2023 | 0.6 | Internal working session with A&M (R. Allison and J. Pogorzelski) re: payments to bankruptcy professionals related to GK8 |
| Allison, Roger | 1/13/2023 | 0.9 | Continue to update SOFA and schedules data tracker re: open items and status changes |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through February 28, 2023**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/13/2023 | 0.9 | Call with company (C. Ferraro) and A&M (P. Kinealy, R. Allison, H. Bixler, J. Pogorzelski) re: Review of initial drafts of statements and schedules for GK8 entities |
| Bixler, Holden | 1/13/2023 | 0.8 | Review updated GK8 S&S drafts. |
| Bixler, Holden | 1/13/2023 | 0.9 | Call with company (C. Ferraro) and A&M (P. Kinealy, R. Allison, H. Bixler, J. Pogorzelski) re: Review of initial drafts of statements and schedules for GK8 entities |
| Kinealy, Paul | 1/13/2023 | 0.9 | Call with C. Ferraro (Celsius) and R. Allison, H. Bixler, J. Pogorzelski (A&M) re: Review of initial drafts of statements and schedules for GK8 entities |
| Kinealy, Paul | 1/13/2023 | 0.3 | Review status of remaining open issues with R. Allison (A&M). |
| Kinealy, Paul | 1/13/2023 | 0.4 | Call with A. Seetharaman (Celsius) re: various balance sheet accounts and subledger detail. |
| Pogorzelski, Jon | 1/13/2023 | 1.4 | Evaluate other businesses that the debtors of GK8 had an interest in to prepare the SOFA |
| Pogorzelski, Jon | 1/13/2023 | 1.1 | Verify updates to statements and schedules of GK8 ensure accurate representation |
| Pogorzelski, Jon | 1/13/2023 | 1.1 | Evaluate cash disbursements to insiders from GK8 entities to fulfill disclosures of the statement of financial affairs |
| Pogorzelski, Jon | 1/13/2023 | 0.6 | Internal working session with A&M (R. Allison and J. Pogorzelski) re: payments to bankruptcy professionals related to GK8 |
| Pogorzelski, Jon | 1/13/2023 | 0.8 | Verify transfers to insiders of GK8 entities for the SOFA |
| Pogorzelski, Jon | 1/13/2023 | 0.3 | Verify updates to GK8 statement of financial affairs ensure accurate disclosures |
| Pogorzelski, Jon | 1/13/2023 | 0.9 | Call with company (C. Ferraro) and A&M (P. Kinealy, R. Allison, H. Bixler, J. Pogorzelski) re: Review of initial drafts of statements and schedules for GK8 entities |
| Wadzita, Brent | 1/13/2023 | 1.8 | Update sofa 3 fireblocks coin working file and remove newly identified internal transactions. |
| Wadzita, Brent | 1/13/2023 | 1.3 | Review non-retail institutional lending transaction tagging company exercise and follow up. |
| Wadzita, Brent | 1/13/2023 | 1.1 | Review wallet analysis and follow up with Celsius re: fireblocks wallet list reconciliation. |
| Wadzita, Brent | 1/13/2023 | 1.6 | Prepare listing of Schedule F and accredited customer data for internal review and analysis. |
| Kinealy, Paul | 1/14/2023 | 0.9 | Review and revise GK8 global notes with updated comments from Celsius and S. Briefel (K&E). |
| Allison, Roger | 1/16/2023 | 0.9 | Analyze schedule of insider payments for variances re: GK8 Ltd. SOFA 4 |
| Allison, Roger | 1/16/2023 | 0.4 | Correspond with S. Briefel (K&E) team re: SOFA 11  approach |
| Allison, Roger | 1/16/2023 | 0.5 | Call with N. Schleifer (GK8) and P. Kinealy (A&M) re: updates on data requests for statements and schedules of GK8. |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│      Celsius Network, LLC, et al.,            │
│    Time Detail of Task by Professional         │
│  November 1, 2022 through February 28, 2023   │
└─────────────────────────────────────────────┘
```

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/16/2023 | 0.6 | Correspond with Celsius finance team re: intercompany transactions |
| Allison, Roger | 1/16/2023 | 1.4 | Update SOFA and schedules drafts re: external review notes |
| Allison, Roger | 1/16/2023 | 2.2 | Analyze drafts of SOFAs and schedules prior to distribution to the GK8 finance team for review re: presentation and accuracy |
| Bixler, Holden | 1/16/2023 | 0.8 | Review payroll data re: company comments to GK8 SOFA. |
| Bixler, Holden | 1/16/2023 | 0.9 | Review updated SOFA/Schedule drafts and review files. |
| Bixler, Holden | 1/16/2023 | 0.6 | Correspond and confer with A&M team re: company comments to GK8 SOFA. |
| Kinealy, Paul | 1/16/2023 | 0.3 | Analyze updated insider payment presentation for L. Lamesh (GK8). |
| Kinealy, Paul | 1/16/2023 | 0.8 | Analyze updated open AP and disbursement data from N. Schleifer (GK8) and instruct team re: processing of same. |
| Kinealy, Paul | 1/16/2023 | 0.5 | Call with N. Schleifer (GK8) and R. Allison (A&M) re: updates on data requests for statements and schedules of GK8. |
| Kinealy, Paul | 1/16/2023 | 0.8 | Analyze updated SOFA datasets and follow up with S. Briefel (K&E) re same. |
| Pogorzelski, Jon | 1/16/2023 | 1.4 | Verify cash payments related to the bankruptcy for entities associated with GK8 to complete required disclosures related to the statement of financial affairs |
| Pogorzelski, Jon | 1/16/2023 | 1.1 | Analyze cash disbursements to bankruptcy professionals to help prepare the statement of financial affairs |
| Wadzita, Brent | 1/16/2023 | 1.6 | Analyze coin movements and transfers between Celsius workspaces and debtor entities to isolate entity to entity movements. |
| Wadzita, Brent | 1/16/2023 | 1.2 | Review sofa 3 working file to exclude internal transactions and update exhibits. |
| Wadzita, Brent | 1/16/2023 | 1.4 | Analyze off fireblocks transactions and further investigate undermined valued coins. |
| Wadzita, Brent | 1/16/2023 | 1.9 | Working session to analyze intercompany fireblocks coin transactions and movement re: Dash blockchain. |
| Allison, Roger | 1/17/2023 | 1.2 | Incorporate draft updates to the SOFAs and schedules re: external review comments |
| Allison, Roger | 1/17/2023 | 0.6 | Internal call with A&M (R. Allison, J. Pogorzelski) re: Analysis of payments to bankruptcy professionals for GK8 filing of statements and schedules |
| Allison, Roger | 1/17/2023 | 0.7 | Internal working session with A&M (R. Allison, J. Pogorzelski) re: Analysis of updates to statements and schedules for GK8 entities |
| Allison, Roger | 1/17/2023 | 0.9 | Analyze comments from S. Briefel (K&E) re: comments to SOFA and schedules drafts |
| Allison, Roger | 1/17/2023 | 0.8 | Analyze SOFA 11 professional summaries prior to distributing to the various professionals for review |
| Allison, Roger | 1/17/2023 | 0.8 | Analyze new data received from the GK8 finance team re: business and non-business revenue |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 1/17/2023 | 0.7 | Review draft SOFA 11 riders. |
| Bixler, Holden | 1/17/2023 | 0.8 | Review K&E comments to GK8 S&S drafts. |
| Kinealy, Paul | 1/17/2023 | 0.7 | Analyze comments to schedule and sofa drafts from S. Briefel (K&E) and instruct team re: processing of same. |
| Kinealy, Paul | 1/17/2023 | 0.5 | Call with N. Schleifer (GK8) re: updates on data requests for statements and schedules of GK8. |
| Pogorzelski, Jon | 1/17/2023 | 0.6 | Internal call with A&M (R. Allison, J. Pogorzelski) re: Analysis of payments to bankruptcy professionals for GK8 filing of statements and schedules |
| Pogorzelski, Jon | 1/17/2023 | 0.2 | Internal call with A&M (B. Wadzita, J. Pogorzelski) re: Analysis of payments related to bankruptcy professionals for GK8 statements and schedules filing |
| Pogorzelski, Jon | 1/17/2023 | 1.1 | Analyze accrued and unpaid pre-petition CEL tokens to GK8 employees for the schedule of liabilities |
| Pogorzelski, Jon | 1/17/2023 | 1.2 | Analyze updates to GK8 schedule of liabilities related to intercompany transfers |
| Pogorzelski, Jon | 1/17/2023 | 0.7 | Internal working session with A&M (R. Allison, J. Pogorzelski) re: Analysis of updates to statements and schedules for GK8 entities |
| Pogorzelski, Jon | 1/17/2023 | 0.7 | Analyze drafts of schedules to ensure accuracy of disclosures related to GK8 |
| Pogorzelski, Jon | 1/17/2023 | 0.9 | Update summary review files of statements and schedules for GK8 |
| Pogorzelski, Jon | 1/17/2023 | 1.3 | Prepare analysis of liabilities related to open accounts payable of GK8 related entities |
| Wadzita, Brent | 1/17/2023 | 0.2 | Internal call with A&M (B. Wadzita, J. Pogorzelski) re: Analysis of payments related to bankruptcy professionals for GK8 statements and schedules filing. |
| Allison, Roger | 1/18/2023 | 0.4 | Internal call with A&M (R. Allison, J. Pogorzelski) re: Review of updates to statements of financial affairs for GK8 entities |
| Allison, Roger | 1/18/2023 | 0.5 | Call with A&M (R. Allison, P. Kinealy, J. Pogorzelski) and GK8 (N. Schleifer) re: Review of drafts of statements and schedules for GK8 entities |
| Allison, Roger | 1/18/2023 | 0.7 | Correspond with N. Schleifer re: SOFA and schedules review questions |
| Allison, Roger | 1/18/2023 | 0.8 | Draft and execute update to SOFA question 11 re: addition of footnote language |
| Allison, Roger | 1/18/2023 | 1.1 | Analyze final GK8 open pre-petition AP schedule to identify liabilities to list on Schedule F |
| Allison, Roger | 1/18/2023 | 1.9 | Analyze SOFA and schedules final review presentation in preparation for meeting with C. Ferraro (Celsius) re: presentation and accuracy |
| Allison, Roger | 1/18/2023 | 0.3 | Internal working session with A&M (R. Allison, J. Pogorzelski) re: Review of updates to schedule of liabilities for GK8 entities |
| Bixler, Holden | 1/18/2023 | 0.6 | Review GK8 S&S comment tracker and correspondence re: same. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 1/18/2023 | 0.5 | Internal call with B. Wadzita, P. Kinealy (both A&M) to discuss current status of sofa three and sofa four amendment. |
| Bixler, Holden | 1/18/2023 | 0.4 | Correspond with A&M team re: GK8 SOFA notes. |
| Kinealy, Paul | 1/18/2023 | 0.2 | Review status of remaining open issues. |
| Kinealy, Paul | 1/18/2023 | 0.5 | Call with L. Lamesh and N. Schleifer (GK8) and R. Allison, J. Pogorzelski (A&M) re: updates on data requests for statements and schedules of GK8. |
| Kinealy, Paul | 1/18/2023 | 0.7 | Review updated SOFA and schedule drafts against source to ensure accuracy. |
| Kinealy, Paul | 1/18/2023 | 0.3 | Review firm responses to SOFA 11 datasets and related comments. |
| Pogorzelski, Jon | 1/18/2023 | 1.1 | Verify payments to professionals related to the bankruptcy process to prepare the statement of financial affairs for GK8 |
| Pogorzelski, Jon | 1/18/2023 | 1.2 | Update final drafts to statement of financial affairs for GK8 |
| Pogorzelski, Jon | 1/18/2023 | 1.4 | Analyze drafts of statement of financial affairs to verify updates are accurately reflected |
| Pogorzelski, Jon | 1/18/2023 | 1.3 | Analyze updates to schedule assets to ensure accurate representation |
| Pogorzelski, Jon | 1/18/2023 | 1.2 | Analyze summary files of statements and schedules related to GK8 entities |
| Pogorzelski, Jon | 1/18/2023 | 0.9 | Analyze updated drafts of GK8's schedule of liabilities to ensure accuracy |
| Pogorzelski, Jon | 1/18/2023 | 0.5 | Call with A&M (R. Allison, P. Kinealy, J. Pogorzelski) and GK8 (N. Schleifer) re: Review of drafts of statements and schedules for GK8 entities |
| Pogorzelski, Jon | 1/18/2023 | 0.4 | Internal call with A&M (R. Allison, J. Pogorzelski) re: Review of updates to statements of financial affairs for GK8 entities |
| Pogorzelski, Jon | 1/18/2023 | 0.3 | Internal working session with A&M (R. Allison, J. Pogorzelski) re: Review of updates to schedule of liabilities for GK8 entities |
| Wadzita, Brent | 1/18/2023 | 1.6 | Review data model re: statement four to review certain transactions between non-debtor workspaces. |
| Wadzita, Brent | 1/18/2023 | 0.5 | Internal call with H. Bixler, P. Kinealy (both A&M) to discuss current status of sofa three and sofa four amendment. |
| Wadzita, Brent | 1/18/2023 | 2.6 | Review and QC sofa 3 working file to evaluate completeness of file and identify transactions requiring further company review. |
| Wadzita, Brent | 1/18/2023 | 2.1 | Review polygon blockchain to investigate certain unknown transactions re: DeFi protocols. |
| Allison, Roger | 1/19/2023 | 0.4 | Correspond with T. Walsh and A. Seetharaman re: treatment of unpaid employee compensation on the schedule of liabilities |
| Allison, Roger | 1/19/2023 | 0.6 | Analyze final Schedule F drafts prior to filing re: accuracy, completeness, and presentation |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/19/2023 | 0.9 | Call with Company (N. Schleifer, L. Lamesh, C. Ferraro), A&M (R. Allison, H. Bixler, J. Pogorzelski), and K&E (S. Briefel) re: Review of updated drafts to statements of financial affairs for GK8 entities |
| Allison, Roger | 1/19/2023 | 1.3 | Analyze final Schedule G drafts prior to filing re: accuracy, completeness, and presentation |
| Allison, Roger | 1/19/2023 | 1.7 | Analyze final SOFA summary re: accuracy and completeness |
| Allison, Roger | 1/19/2023 | 2.1 | Analyze final asset and liability summaries re: presentation and accuracy |
| Allison, Roger | 1/19/2023 | 0.3 | Correspond with Celsius legal team re: confirmation of former directors employment dates |
| Allison, Roger | 1/19/2023 | 1.7 | Analyze final Schedule AB drafts prior to filing re: accuracy completeness, and presentation |
| Allison, Roger | 1/19/2023 | 2.4 | Analyze final SOFA drafts prior to filing re: accuracy, completeness, and presentation |
| Bixler, Holden | 1/19/2023 | 0.8 | Review proposed final S&S drafts. |
| Bixler, Holden | 1/19/2023 | 0.8 | Correspond and confer with A&M team re: K&E comments to GK8 SOFA. |
| Bixler, Holden | 1/19/2023 | 1.1 | Review updated global notes and K&E comments to same. |
| Bixler, Holden | 1/19/2023 | 0.9 | Call with Company (N. Schliefer, L. Lamesh, C. Ferraro), A&M (R. Allison, H. Bixler, J. Pogorzelski), and K&E (S. Briefel) re: Review of updated drafts to statements of financial affairs for GK8 entities |
| Bixler, Holden | 1/19/2023 | 0.5 | Call with B. Wadzita (A&M) re: blockchain coin transactions and blockchain crypto wallets. |
| Kinealy, Paul | 1/19/2023 | 1.2 | Analyze final edits from S. Briefel to schedules and global notes and instruct team re: processing of same. |
| Kinealy, Paul | 1/19/2023 | 1.3 | Analyze proposed final draft schedules and statements for correct presentation, formatting and accuracy. |
| Kinealy, Paul | 1/19/2023 | 0.3 | Review comments from Celsius legal re various SOFA datasets and instruct team re: same. |
| Pogorzelski, Jon | 1/19/2023 | 0.9 | Call with Company (N. Schliefer, L. Lamesh, C. Ferraro), A&M (R. Allison, H. Bixler, J. Pogorzelski), and K&E (S. Briefel) re: Review of updated drafts to statements of financial affairs for GK8 entities |
| Pogorzelski, Jon | 1/19/2023 | 0.7 | Process drafts of statements and schedules for GK8 entities |
| Pogorzelski, Jon | 1/19/2023 | 0.6 | Analyze updates to GK8's SOFA to ensure data is properly reflected |
| Pogorzelski, Jon | 1/19/2023 | 0.4 | Analyze drafts of schedule of assets to verify all accounts from the balance sheet of GK8 are properly reflected |
| Pogorzelski, Jon | 1/19/2023 | 1.4 | Analyze summary review files of statement of financial affairs to ensure data is properly disclosed for GK8 |
| Pogorzelski, Jon | 1/19/2023 | 0.9 | Identify new creditor records in statements and schedules of GK8 |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/19/2023 | 1.2 | Analyze updates to statements and schedules of GK8 to verify data is properly presented |
| Wadzita, Brent | 1/19/2023 | 1.7 | Participate in call with D. Tappen, C. Nolan, C. Drummond (All CEL) re: crypto transaction typing, individual txs, counterparty mapping. |
| Wadzita, Brent | 1/19/2023 | 0.5 | Call with H. Bixler (A&M) re: blockchain coin transactions and blockchain crypto wallets. |
| Allison, Roger | 1/20/2023 | 0.7 | Analyze filing version SOFA and schedules re: insure ensure final edits are captured in filing versions |
| Allison, Roger | 1/20/2023 | 1.3 | Update SOFA and schedules final drafts re: review notes |
| Allison, Roger | 1/20/2023 | 1.8 | Analyze updated SOFA and schedule summary presentations re: preparation for review with C. Ferraro (Celsius) |
| Bixler, Holden | 1/20/2023 | 0.5 | Confer with A&M team re: GK8 SOFA / Schedule prep status. |
| Bixler, Holden | 1/20/2023 | 1.1 | Review fling drafts of S&S and comments to same. |
| Kinealy, Paul | 1/20/2023 | 0.3 | Finalize global notes. |
| Kinealy, Paul | 1/20/2023 | 0.8 | Review final drafts of statements and schedules for transmission to K&E for filing. |
| Kinealy, Paul | 1/20/2023 | 0.4 | Finalizing statements and schedules for filing. |
| Pogorzelski, Jon | 1/20/2023 | 0.7 | Process final drafts of statements and schedules for GK8 |
| Pogorzelski, Jon | 1/20/2023 | 0.9 | Evaluate final updates to statements and schedules of GK8 |
| Pogorzelski, Jon | 1/20/2023 | 1.1 | Prepare final review files of statements and schedules of GK8 |
| Pogorzelski, Jon | 1/20/2023 | 1.6 | Analyze final drafts of statement of financial affairs for GK8 |
| Pogorzelski, Jon | 1/20/2023 | 1.4 | Verify updates in final drafts of schedule of assets for GK8 entities |
| Pogorzelski, Jon | 1/20/2023 | 1.3 | Analyze final drafts of schedule of liabilities for GK8 and related entities |
| Pogorzelski, Jon | 1/20/2023 | 1.3 | Verify all outstanding issues have been resolved for statements and schedules of GK8 |
| Wadzita, Brent | 1/20/2023 | 2.3 | Review counterparty coin master listing and aggregate follow ups for company. |
| Wadzita, Brent | 1/20/2023 | 2.1 | Review company work on certain unidentifiable fireblocks transactions and further investigate on ETH blockchain explorer. |
| Wadzita, Brent | 1/22/2023 | 0.9 | Participate in call with D. Tappen, C. Nolan, C. Drummond, M. Blecher (All CEL) re: non-retail coin transactions and off fireblocks transactional history. |
| Kinealy, Paul | 1/23/2023 | 0.4 | Analyze GK8 schedules turnover data for Stretto and instruct team re: same. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/23/2023 | 1.1 | Participate in call with D. Tappen, C. Nolan, C. Drummond, M. Blecher (All CEL) re: non-retail institutional lending coin transactions and off fireblocks transactional history. |
| Wadzita, Brent | 1/23/2023 | 2.9 | Working session to research off fireblocks coin transactions and investigate blockchain explores for supplemental information coin value. |
| Kinealy, Paul | 1/25/2023 | 0.3 | Analyze supplemental schedule data extracts for Stretto. |
| Wadzita, Brent | 1/25/2023 | 1.8 | Review off fireblocks coin transaction data sources and aggregate data for sofa amendment. |
| Wadzita, Brent | 1/25/2023 | 1.1 | Participate in call with D. Tappen, C. Nolan, C. Drummond, M. Blecher (All CEL) re: non-retail defi protocol coin transactions and off fireblocks transactional history. |
| Wadzita, Brent | 1/26/2023 | 2.2 | Review off fireblocks coin transactions on the Ethereum blockchain explore to further understand flow of transaction. |
| Wadzita, Brent | 1/26/2023 | 1.4 | Review off fireblocks coin transactions on the cardano blockchain explore to further understand flow of transaction. |
| Wadzita, Brent | 1/26/2023 | 2.1 | Review off fireblocks coin transactions on the terra blockchain explore to further understand flow of transaction. |
| Wadzita, Brent | 1/26/2023 | 1.7 | Working session with C. Drummond (CEL) to analyze and collect off fireblocks transactions. |
| Wadzita, Brent | 1/27/2023 | 2.4 | Update master working file for sofa 3 and sofa 3 to incorporate work to date re: off fireblocks transactions. |
| Wadzita, Brent | 1/27/2023 | 2.2 | Prepare updated working file of off fireblocks coin transactions and investigate blockchain for supplemental information. |
| Wadzita, Brent | 1/27/2023 | 2.1 | Working session with C. Drummond (CEL) to research off fireblocks coin transactions and investigate blockchain for supplemental information. |
| Wadzita, Brent | 1/30/2023 | 1.4 | Working session with C. Drummond (CEL) to analyze and collect supplemental off fireblocks transactions. |
| Wadzita, Brent | 1/31/2023 | 2.1 | Working session with C. Drummond (CEL) to investigate off fireblocks tax's and other missing data points. |
| Wadzita, Brent | 1/31/2023 | 2.4 | Prepare updated working file of off fireblocks coin transactions and map wallets and transactional flow for sofa disclosure amendment. |
| Bixler, Holden | 2/2/2023 | 0.9 | Review examiner report re: Statement and Schedules detail and Schedules re: same. |
| Bixler, Holden | 2/2/2023 | 0.3 | Review correspondence and summary from L. Workman (CEL) re: unknown fire blocks transactions. |
| Bixler, Holden | 2/2/2023 | 0.3 | Correspond with team re: examiner report. |
| Bixler, Holden | 2/3/2023 | 0.3 | Correspond with A. Xuan (K&E) re: asset inquiry. |
| Wadzita, Brent | 2/7/2023 | 2.2 | Process newly identified blockchain transactions for inclusion into SOFA amended disclosure. |
| Wadzita, Brent | 2/7/2023 | 1.4 | Prepare follow ups to company re: blockchain activity and outstanding items. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 2/8/2023 | 0.4 | Further correspondence with A. Xuan (K&E) and A&M team re: asset identification issues. |
| Bixler, Holden | 2/8/2023 | 0.3 | Correspond with L. Workman (CEL) re: status of schedule amendment data review. |
| Bixler, Holden | 2/9/2023 | 0.4 | Correspond with A&M team re: historical intercompany transaction detail. |
| Bixler, Holden | 2/9/2023 | 0.5 | Call with H. Bixler, B. Wadzita (A&M) and L. Workman (Celsius) to discuss the status of ongoing workstreams, intercompany, and other high priority items. |
| Wadzita, Brent | 2/9/2023 | 0.5 | Call with H. Bixler, B. Wadzita (A&M) and L. Workman (Celsius) to discuss the status of ongoing workstreams, intercompany, and other high priority items. |
| Bixler, Holden | 2/11/2023 | 0.4 | Correspond with A&M team re: intercompany detail in Schedules. |
| Wadzita, Brent | 2/14/2023 | 2.2 | Reconcile reproduced Fireblocks transactions to company data pull to evaluate completeness and integrity of data. |
| Kinealy, Paul | 2/21/2023 | 0.6 | Analyze amendment data and issues related to same. |
| Wadzita, Brent | 2/22/2023 | 2.4 | Prepare memorandum to layout the scope, process, complexity, and disclosures of on chain transactions re: SOFA amendment. |
| Bixler, Holden | 2/23/2023 | 0.6 | Review draft schedule amendment memorandum. |
| Bixler, Holden | 2/24/2023 | 0.6 | Confer with team re: employee transaction request. |
| Bixler, Holden | 2/24/2023 | 0.8 | Correspond with A&M team re: historical employee transfer information; review schedule data re: same. |
| Bixler, Holden | 2/27/2023 | 1.2 | Review draft amendment exhibits. |
| Bixler, Holden | 2/27/2023 | 0.8 | Review and provide comments to schedule amendment overview document. |
| Bixler, Holden | 2/27/2023 | 0.3 | Correspond with A&M team re: schedule amendment status and mechanics. |
| Wadzita, Brent | 2/27/2023 | 2.3 | Prepare summary re: SOFA amendments for circulation to leadership and counsel. |
| Wadzita, Brent | 2/28/2023 | 1.4 | Prepare draft exhibits for company review and sign off re: SOFA 3 and SOFA 4 amendments. |

| **Subtotal** | | **540.2** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/3/2022 | 0.8 | Prepare tax open items list to review with the Company. |
| Brantley, Chase | 11/3/2022 | 0.4 | Additional correspondence with the Company re:  timing of certain S&U tax payments. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/8/2022 | 0.3 | Respond to questions from K&E tax team re: rig locations and forecast assumptions. |
| Brantley, Chase | 2/9/2023 | 0.5 | Participate in call with J. Morgan (Celsius) to discuss mining property taxes. |
| **Subtotal** | | **2.0** | |

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/25/2023 | 2.0 | Travel to out of town client meeting |
| Allison, Roger | 1/26/2023 | 2.0 | Travel home from out of town client meeting |
| **Subtotal** | | **4.0** | |

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/1/2022 | 0.4 | Correspond with the Company re: payment process of certain UK vendors. |
| Brantley, Chase | 11/1/2022 | 0.5 | Correspond with the Company and team re: reconciliation and payment of post-petition mobile vendor invoices. |
| Brantley, Chase | 11/1/2022 | 0.5 | Working session with S. Colangelo (A&M) to review prior week payments and open vendor management items. |
| Brantley, Chase | 11/1/2022 | 1.4 | Analyze and share comments with team re: outstanding vendor invoices for review and payment. |
| Brantley, Chase | 11/1/2022 | 0.4 | Participate in call with P. Holert (Company) to discuss alternative hosting site proposal. |
| Brantley, Chase | 11/1/2022 | 0.1 | Respond to question from Centerview re: alternative hosting site proposal. |
| Brantley, Chase | 11/1/2022 | 0.2 | Respond to questions from K&E re: latest developments with certain mining hosting vendor. |
| Colangelo, Samuel | 11/1/2022 | 0.4 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 11/1/2022 | 0.5 | Working session with C. Brantley (A&M) to review prior week payments and open vendor management items. |
| Colangelo, Samuel | 11/1/2022 | 0.7 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 11/1/2022 | 0.2 | Update current week Serbia invoices in FDM tracker and include in payment proposal list. |
| Colangelo, Samuel | 11/1/2022 | 0.2 | Correspond with Celsius regarding third party trade agreements. |
| Colangelo, Samuel | 11/1/2022 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius. |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/2/2022 | 0.4 | Analyze and share with the Company supporting information on certain invoices for payment. |
| Brantley, Chase | 11/2/2022 | 0.5 | Participate in call with the Company and vendor to discuss pre-petition amounts outstanding. |
| Brantley, Chase | 11/2/2022 | 0.5 | Call with E. Lucas, S. Colangelo (both A&M) and the company to review invoices for approval in current week pay run. |
| Brantley, Chase | 11/2/2022 | 0.3 | Provide the Company with reconciliation of vendor invoices and approval for payment. |
| Colangelo, Samuel | 11/2/2022 | 0.3 | Assemble invoice summary of pre-petition legal balances outstanding. |
| Colangelo, Samuel | 11/2/2022 | 0.2 | Correspond with company regarding finalizing third party trade agreement. |
| Colangelo, Samuel | 11/2/2022 | 0.4 | Finalize payment approval file ahead of weekly call with Celsius. |
| Colangelo, Samuel | 11/2/2022 | 0.3 | Prepare outstanding invoice summary for third party vendor. |
| Colangelo, Samuel | 11/2/2022 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 11/2/2022 | 0.5 | Call with C. Brantley, E. Lucas (both A&M) and the company to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 11/2/2022 | 0.1 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 11/2/2022 | 0.5 | Update payment approval file to include mining AP. |
| Lucas, Emmet | 11/2/2022 | 0.5 | Call with C. Brantley, S. Colangelo (both A&M) and the company to review invoices for approval in current week pay run. |
| Brantley, Chase | 11/3/2022 | 0.9 | Review and provide comments on hosting proposal with the Company and team. |
| Colangelo, Samuel | 11/3/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 11/3/2022 | 0.3 | Analyze third party vendor invoices and calculate outstanding post-petition amounts. |
| Colangelo, Samuel | 11/3/2022 | 0.4 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 11/3/2022 | 0.2 | Review mining related invoices to confirm dates of service. |
| Colangelo, Samuel | 11/3/2022 | 0.4 | Correspond with A&M and Celsius regarding allowable payments for third party vendor with rejected contract. |
| Brantley, Chase | 11/4/2022 | 1.1 | Multiple discussions with the Company and mobile phone provider to reinstate services. |
| Colangelo, Samuel | 11/4/2022 | 0.3 | Assemble list of post-petition vendors paid per request from Celsius. |
| Colangelo, Samuel | 11/4/2022 | 0.4 | Correspond with Celsius to resolve third party vendor payment issue. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/4/2022 | 0.8 | Calls with Celsius and Verizon re: utility shutoff to ensure wireless operations |
| Brantley, Chase | 11/5/2022 | 0.3 | Respond to questions from the Company re: pre-petition amounts owed to hosting vendor. |
| Brantley, Chase | 11/7/2022 | 0.2 | Share with team the latest executed contracts with power providers. |
| Colangelo, Samuel | 11/8/2022 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 11/8/2022 | 0.6 | Reconcile due invoices list from current AP against paid invoices list and remove duplicates. |
| Colangelo, Samuel | 11/8/2022 | 0.6 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 11/8/2022 | 0.4 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 11/8/2022 | 0.4 | Correspond with A&M and Celsius regarding two third party trade agreement. |
| Brantley, Chase | 11/9/2022 | 0.6 | Analyze proposed invoices to be reviewed in invoice approval meeting. |
| Brantley, Chase | 11/9/2022 | 0.9 | Analyze mining invoices for payment for the week ending November 11. |
| Brantley, Chase | 11/9/2022 | 0.3 | Review and provide comments on analysis of pre-petition balances for potential critical vendor. |
| Brantley, Chase | 11/9/2022 | 0.5 | Call with S. Colangelo (A&M) and the company to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 11/9/2022 | 0.3 | Update payment approval file ahead of weekly review call. |
| Colangelo, Samuel | 11/9/2022 | 0.3 | Finalize invoice approval file per internal comments and distribute to Celsius. |
| Colangelo, Samuel | 11/9/2022 | 0.4 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 11/9/2022 | 0.5 | Call with C. Brantley (A&M) and the company to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 11/9/2022 | 0.7 | Review third party invoices and calculate pre-/post-petition split to support trade agreement files. |
| Colangelo, Samuel | 11/9/2022 | 0.2 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 11/9/2022 | 0.8 | Prepare two third party trade agreement pre-petition balance support files. |
| Colangelo, Samuel | 11/9/2022 | 0.5 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 11/9/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 11/10/2022 | 0.4 | Verify third party vendor spend and outstanding AP per counsel request. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/10/2022 | 0.3 | Correspond with K&E regarding third party legal payments and trade agreement. |
| Colangelo, Samuel | 11/11/2022 | 0.5 | Reconcile payment tracking file with updated payment confirmations sent by Celsius. |
| Colangelo, Samuel | 11/11/2022 | 0.4 | Assemble pre-petition payment list for October per Celsius request. |
| Colangelo, Samuel | 11/11/2022 | 0.2 | Correspond with K&E regarding third party trade agreement. |
| Brantley, Chase | 11/14/2022 | 0.3 | Correspond with the Company to execute off cycle payment for the week ending November 18. |
| Brantley, Chase | 11/15/2022 | 0.4 | Analyze latest invoice received from mining hosting vendor. |
| Brantley, Chase | 11/15/2022 | 0.6 | Respond to multiple questions from the Company re:  certain post-petition vendor payment requests. |
| Colangelo, Samuel | 11/15/2022 | 0.4 | Correspond with K&E and Celsius regarding third party trade agreement. |
| Brantley, Chase | 11/16/2022 | 0.5 | Call with S. Colangelo (A&M) and Celsius to review invoices for approval in current week pay run. |
| Brantley, Chase | 11/16/2022 | 0.4 | Correspond with the Company re:  certain outstanding pre-petition amounts for vendors. |
| Colangelo, Samuel | 11/16/2022 | 0.9 | Update support file for third party vendor trade agreement to reflect updated invoices received from Celsius. |
| Colangelo, Samuel | 11/16/2022 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 11/16/2022 | 0.6 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 11/16/2022 | 0.5 | Call with C. Brantley (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 11/16/2022 | 0.4 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 11/16/2022 | 0.4 | Correspond with K&E and Celsius regarding two third party trade agreements. |
| Brantley, Chase | 11/17/2022 | 0.8 | Analyze mining invoices for the week ending November 18. |
| Brantley, Chase | 11/17/2022 | 0.4 | Correspond with team and the Company re:  payment of certain post-petition split invoices. |
| Colangelo, Samuel | 11/17/2022 | 0.4 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 11/17/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 11/17/2022 | 0.3 | Assemble pre-/post-petition invoice split support for third party vendor. |
| Colangelo, Samuel | 11/17/2022 | 0.3 | Update payment approval file per internal comments and distribute. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/17/2022 | 0.2 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 11/17/2022 | 0.5 | Update payment approval file to include mining AP. |
| Brantley, Chase | 11/18/2022 | 0.6 | Review latest round of invoices from customs agent ahead of call. |
| Colangelo, Samuel | 11/18/2022 | 0.4 | Update rejected contract list in payment tracker and vendor master. |
| Colangelo, Samuel | 11/21/2022 | 0.2 | Confirm outstanding pre- and post-petition AP for third party vendor per internal request. |
| Brantley, Chase | 11/22/2022 | 0.5 | Participate in call with the mining team and the customs agent. |
| Colangelo, Samuel | 11/22/2022 | 0.4 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 11/22/2022 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 11/22/2022 | 0.3 | Correspond with K&E and Celsius regarding third party trade agreement. |
| Colangelo, Samuel | 11/22/2022 | 0.1 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 11/22/2022 | 0.3 | Update payment approval file for distribution per internal comments. |
| Brantley, Chase | 11/23/2022 | 0.7 | Analyze mining invoices for payment the week of November 25. |
| Brantley, Chase | 11/23/2022 | 0.3 | Correspond with the Company re:  vendor request to discuss updating payment terms. |
| Colangelo, Samuel | 11/23/2022 | 0.3 | Assemble invoice summary of pre-/post-petition balances and post-rejection amount due for third party vendor, |
| Colangelo, Samuel | 11/23/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Brantley, Chase | 11/28/2022 | 0.1 | Working session with S. Colangelo (A&M) to review support for third party trade agreement. |
| Brantley, Chase | 11/28/2022 | 0.5 | Participate in call with mining team and proprietary site vendor to discuss billing and liquidity forecast. |
| Brantley, Chase | 11/28/2022 | 0.7 | Correspond with the Company and team re:  vendor payments and critical vendor invoice reconciliation. |
| Colangelo, Samuel | 11/28/2022 | 0.1 | Working session with C. Brantley (A&M) to review support for third party trade agreement. |
| Colangelo, Samuel | 11/28/2022 | 0.4 | Update third party trade agreement support file. |
| Colangelo, Samuel | 11/28/2022 | 0.5 | Reconcile payments made with latest bank activity. |
| Brantley, Chase | 11/29/2022 | 0.3 | Analyze and share supporting detail on critical vendor payment with M3 (UCC advisors). |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/29/2022 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 11/29/2022 | 0.4 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 11/29/2022 | 0.5 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 11/29/2022 | 0.4 | Reconcile due invoices list from current AP against paid invoices list and remove duplicates. |
| Brantley, Chase | 11/30/2022 | 0.3 | Call with S. Colangelo (A&M) and Celsius to review invoices for approval in current week pay run. |
| Brantley, Chase | 11/30/2022 | 0.8 | Analyze mining invoices to be paid the week ending December 2. |
| Brantley, Chase | 11/30/2022 | 0.2 | Respond to questions from the Company re:  vendor contracts on a post-petition basis. |
| Colangelo, Samuel | 11/30/2022 | 0.4 | Finalize payment approval file ahead of distribution per internal comments. |
| Colangelo, Samuel | 11/30/2022 | 0.4 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 11/30/2022 | 0.3 | Call with C. Brantley (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 11/30/2022 | 0.2 | Review mining invoices to confirm dates of service and payment ability. |
| Brantley, Chase | 12/1/2022 | 0.6 | Continue to review mining invoices to be approved for payment the week ending December 2. |
| Brantley, Chase | 12/1/2022 | 0.6 | Respond to questions from the Company re:  foreign vendors receiving notifications about the Chapter 11. |
| Colangelo, Samuel | 12/1/2022 | 0.3 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 12/1/2022 | 0.4 | Prepare and distribute invoice approval file for current week mining pay cycle. |
| Colangelo, Samuel | 12/1/2022 | 0.3 | Review mining related invoices to confirm dates of service. |
| Colangelo, Samuel | 12/1/2022 | 0.5 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 12/2/2022 | 0.2 | Correspond with A&M team regarding upcoming professional fee payment process. |
| Colangelo, Samuel | 12/2/2022 | 0.3 | Correspond with Celsius regarding independent director payments. |
| Brantley, Chase | 12/5/2022 | 0.4 | Correspond with K&E re:  question from W&C on proposed critical vendor payment. |
| Brantley, Chase | 12/5/2022 | 0.8 | Correspond with the Company re:  vendor shutoff notice and response. |
| Ciriello, Andrew | 12/5/2022 | 0.3 | Correspond with T. Ramos, T. Walsh, A. Seetharaman, C. Ciancarelli, M. Hall (CEL), P. Loureiro (K&E) and C. Brantley (A&M) regarding unpaid vendor invoices and timeline to resolve |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/5/2022 | 0.4 | Review professional fee invoices to confirm accurate expense amounts. |
| Brantley, Chase | 12/6/2022 | 0.7 | Respond to questions from the Company re:  retaining certain professionals in bankruptcy. |
| Brantley, Chase | 12/6/2022 | 0.6 | Continue to correspond with the Company re:  vendor loan shutoff notice. |
| Brantley, Chase | 12/6/2022 | 0.2 | Review and share foreign vendor letter in response to receiving notices. |
| Brantley, Chase | 12/6/2022 | 0.9 | Correspond with the Company re:  upcoming vendor payments and cash forecast assumptions. |
| Colangelo, Samuel | 12/6/2022 | 0.7 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 12/6/2022 | 0.5 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 12/6/2022 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 12/6/2022 | 0.4 | Prepare initial payment list for current week pay cycle. |
| Brantley, Chase | 12/7/2022 | 0.7 | Review OCP payment cap schedule and share with K&E ahead of approving payments. |
| Colangelo, Samuel | 12/7/2022 | 0.3 | Call with Celsius team to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 12/7/2022 | 1.4 | Assemble vendor and professional run rate file. |
| Brantley, Chase | 12/8/2022 | 0.4 | Correspond with K&E re:  approval of certain Critical Vendor payments. |
| Brantley, Chase | 12/8/2022 | 0.7 | Analyze proposed vendor payments and confirm payment approvals for the week ending December 9. |
| Colangelo, Samuel | 12/8/2022 | 0.5 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 12/8/2022 | 0.2 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 12/8/2022 | 0.5 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 12/8/2022 | 0.4 | Finalize and distribute payment approval file for current week cycle. |
| Colangelo, Samuel | 12/8/2022 | 1.0 | Update third party vendor AP detail for cryptocurrency amounts per internal and counsel requests. |
| Colangelo, Samuel | 12/8/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Brantley, Chase | 12/9/2022 | 0.4 | Respond to questions from the Company re:  vendor shutoff notice and next steps. |
| Brantley, Chase | 12/12/2022 | 0.5 | Participate in call with J. Fan (Celsius) and power provider to review invoice. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/12/2022 | 0.2 | Correspond with Celsius regarding professional fee payment confirmations and independent director payments, |
| Colangelo, Samuel | 12/12/2022 | 0.3 | Verify third party vendors' outstanding AP per Celsius request. |
| Brantley, Chase | 12/13/2022 | 0.3 | Correspond with the Company and K&E re:  request from customs bond issuer. |
| Brantley, Chase | 12/13/2022 | 0.4 | Correspond with Latham and the Company re:  payment of certain invoices. |
| Brantley, Chase | 12/13/2022 | 0.7 | Participate in call with PPM, Celsius mining and the UCC advisors to discuss status of PPM items. |
| Colangelo, Samuel | 12/13/2022 | 0.4 | Prepare draft of payment approval file based on AP received from Celsius. |
| Colangelo, Samuel | 12/13/2022 | 0.5 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 12/13/2022 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 12/13/2022 | 0.7 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 12/13/2022 | 0.3 | Correspond with Celsius and K&E regarding third party vendor payments. |
| Brantley, Chase | 12/14/2022 | 0.4 | Analyze proposed invoices for payment for the week ending December 16. |
| Brantley, Chase | 12/14/2022 | 0.4 | Call with S. Colangelo  (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 12/14/2022 | 0.6 | Assemble independent director payment tracker and assemble relevant support files. |
| Colangelo, Samuel | 12/14/2022 | 0.2 | Correspond with A&M team regarding subcontractor payments. |
| Colangelo, Samuel | 12/14/2022 | 0.4 | Call with C. Brantley (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 12/14/2022 | 0.3 | Update payment approval file per internal comments. |
| Colangelo, Samuel | 12/14/2022 | 0.2 | Correspond with A&M team and Celsius regarding open GK8 payment and invoice questions. |
| Brantley, Chase | 12/15/2022 | 0.8 | Analyze mining invoices and final list of non-mining invoices for payment for the week ending December 16. |
| Colangelo, Samuel | 12/15/2022 | 0.5 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 12/15/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 12/15/2022 | 0.3 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 12/15/2022 | 0.4 | Finalize payment approval file for distribution. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/15/2022 | 0.4 | Assemble vendor list per internal request. |
| Colangelo, Samuel | 12/15/2022 | 0.5 | Correspond with Celsius and K&E regarding third party cryptocurrency vendor payments. |
| Colangelo, Samuel | 12/15/2022 | 0.5 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Brantley, Chase | 12/16/2022 | 0.6 | Further correspondence with Celsius legal re: OCP payment cap schedule. |
| Brantley, Chase | 12/16/2022 | 0.7 | Respond to questions from the Company re: payment request from vendor. |
| Colangelo, Samuel | 12/16/2022 | 0.9 | Review latest AP list to determine invoices already paid or to be flagged for discussion. |
| Colangelo, Samuel | 12/16/2022 | 0.2 | Correspond with A&M team regarding third party vendor payments. |
| Brantley, Chase | 12/19/2022 | 0.3 | Continue to correspond with the Company and K&E re: request from customs bond issuer. |
| Brantley, Chase | 12/19/2022 | 0.4 | Correspond with team re: payment of certain OCP invoices. |
| Brantley, Chase | 12/19/2022 | 0.8 | Respond to questions from the Company re: Critical Vendor payment process and next steps. |
| Colangelo, Samuel | 12/19/2022 | 0.8 | Assemble vendor spend list per internal request. |
| Brantley, Chase | 12/20/2022 | 0.3 | Review trade agreement with vendor for payment of pre-petition invoices. |
| Colangelo, Samuel | 12/20/2022 | 0.6 | Update third party trade agreement and supporting files. |
| Colangelo, Samuel | 12/20/2022 | 0.5 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 12/20/2022 | 0.6 | Prepare initial payment list for current week pay cycle. |
| Colangelo, Samuel | 12/20/2022 | 0.3 | Confirm subcontractor payments made per request from Celsius. |
| Colangelo, Samuel | 12/20/2022 | 0.8 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 12/20/2022 | 0.7 | Update due invoices list in payment approval file. |
| Brantley, Chase | 12/21/2022 | 0.4 | Call with S. Colangelo (A&M) and Celsius to review invoices for approval in current week pay run. |
| Brantley, Chase | 12/21/2022 | 0.7 | Analyze proposed list of invoices for payment for the week ending December 23. |
| Colangelo, Samuel | 12/21/2022 | 0.3 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 12/21/2022 | 0.4 | Update payment approval list per internal comments and status call. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/21/2022 | 0.4 | Call with C. Brantley (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 12/21/2022 | 0.2 | Correspond with Celsius regarding professional fee payments. |
| Colangelo, Samuel | 12/21/2022 | 0.5 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 12/21/2022 | 0.6 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Brantley, Chase | 12/22/2022 | 0.9 | Respond to questions from the Company re: payment of Critical Vendor in coin. |
| Colangelo, Samuel | 12/22/2022 | 0.3 | Update support file for third party trade agreement. |
| Colangelo, Samuel | 12/22/2022 | 0.7 | Update third party vendor AP detail for cryptocurrency amounts. |
| Colangelo, Samuel | 12/22/2022 | 0.4 | Correspond with Celsius and K&E regarding vendor payments. |
| Colangelo, Samuel | 12/22/2022 | 0.3 | Assemble supporting files for professional fee payments due in current week and distribute to Celsius. |
| Colangelo, Samuel | 12/22/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Brantley, Chase | 12/23/2022 | 0.3 | Respond to questions from the Company and K&E re: executing trade agreement with Critical Vendor. |
| Colangelo, Samuel | 12/27/2022 | 0.8 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 12/27/2022 | 0.2 | Correspond with Celsius and K&E regarding third party vendor payments in cryptocurrency. |
| Colangelo, Samuel | 12/27/2022 | 0.2 | Correspond with Celsius regarding professional fee payments. |
| Colangelo, Samuel | 12/27/2022 | 0.4 | Prepare initial payment list for current week pay cycle. |
| Colangelo, Samuel | 12/27/2022 | 0.4 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 12/27/2022 | 0.7 | Update due invoices list in payment approval file. |
| Brantley, Chase | 12/28/2022 | 0.8 | Analyze mining invoices for payment the week ending December 30. |
| Brantley, Chase | 12/28/2022 | 0.6 | Analyze revised schedule of pre-petition invoices calculation for Critical Vendor settlement. |
| Colangelo, Samuel | 12/28/2022 | 1.6 | Prepare analysis of third party vendor payments cryptocurrency conversions. |
| Colangelo, Samuel | 12/28/2022 | 0.4 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 12/28/2022 | 0.5 | Update payment approval file to include mining AP. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 12/28/2022 | 0.3 | Call with Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 12/28/2022 | 0.3 | Assemble breakdown of mining invoices' periods of service for current week pay cycle. |
| Colangelo, Samuel | 12/28/2022 | 0.3 | Finalize payment approval file for distribution. |
| Colangelo, Samuel | 12/29/2022 | 0.3 | Correspond with Celsius and K&E regarding professional fee payments. |
| Colangelo, Samuel | 12/29/2022 | 0.6 | Review latest AP list to determine invoices already paid or to be flagged for discussion. |
| Colangelo, Samuel | 12/29/2022 | 0.3 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 12/29/2022 | 0.4 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 12/29/2022 | 0.2 | Correspond with Celsius and K&E regarding third party vendor cryptocurrency payments. |
| Brantley, Chase | 1/3/2023 | 0.3 | Correspond with K&E re:  certain payments made to Core. |
| Brantley, Chase | 1/3/2023 | 0.6 | Finalize and share with K&E payment history schedule for Core. |
| Brantley, Chase | 1/3/2023 | 0.4 | Review and provide comments on Core payment history analysis. |
| Colangelo, Samuel | 1/3/2023 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius for w/e 1/6/23. |
| Colangelo, Samuel | 1/3/2023 | 0.7 | Assemble third party mining vendor payments and reconcile with bank transactions. |
| Colangelo, Samuel | 1/3/2023 | 1.5 | Update mining vendor payment summary to include invoice components. |
| Brantley, Chase | 1/4/2023 | 0.2 | Respond to questions from K&E re:  vendor request for payment of admin expenses. |
| Brantley, Chase | 1/4/2023 | 0.6 | Correspond with the Company and vendor re:  rejection of contract. |
| Colangelo, Samuel | 1/4/2023 | 0.6 | Update invoices due in current week in payment approval file. |
| Colangelo, Samuel | 1/4/2023 | 0.4 | Review Celsius AP and include in weekly payment approval file for w/e 1/6/23. |
| Colangelo, Samuel | 1/4/2023 | 0.5 | Update payment approval file to include mining AP for w/e 1/6/23. |
| Colangelo, Samuel | 1/4/2023 | 0.4 | Prepare initial draft of payment approval file for current week pay run. |
| Colangelo, Samuel | 1/4/2023 | 0.3 | Correspond with A&M and Celsius regarding professional fee payment procedures. |
| Colangelo, Samuel | 1/4/2023 | 0.2 | Review mining invoices to confirm dates of service and payment ability for w/e 1/6/23. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through February 28, 2023***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/5/2023 | 0.3 | Call with S. Colangelo (A&M) and Celsius to review invoices for approval in current week pay run. |
| Brantley, Chase | 1/5/2023 | 0.7 | Analyze mining invoices for payment the week of January 6. |
| Colangelo, Samuel | 1/5/2023 | 0.3 | Call with C. Brantley (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 1/5/2023 | 0.2 | Correspond with Celsius regarding third party vendor payments per internal request. |
| Colangelo, Samuel | 1/5/2023 | 0.3 | Review vendor spend file and assemble payment list for third party vendor. |
| Colangelo, Samuel | 1/5/2023 | 0.4 | Finalize weekly payment approval file to reflect discussion with Celsius and distribute for approval. |
| Colangelo, Samuel | 1/5/2023 | 0.5 | Review Celsius' inputs to vendor spend reduction file and respond to related outstanding questions. |
| Colangelo, Samuel | 1/5/2023 | 0.2 | Update current week Serbia invoices in FDM tracker and include in payment proposal list for w/e 1/6/23. |
| Colangelo, Samuel | 1/5/2023 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 1/5/2023 | 0.5 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Brantley, Chase | 1/10/2023 | 0.2 | Participate in call with P. Louriero (K&E) to review last invoice payment to Core. |
| Brantley, Chase | 1/10/2023 | 0.3 | Analyze mining power invoice for proprietary site and compare to prior invoice. |
| Colangelo, Samuel | 1/10/2023 | 0.4 | Prepare initial payment approval list for weekly cycle. |
| Colangelo, Samuel | 1/10/2023 | 0.6 | Reconcile payment tracker with payment confirmations received from Celsius. |
| Colangelo, Samuel | 1/10/2023 | 0.5 | Review Celsius AP and include in weekly payment approval file for w/e 1/13/23. |
| Colangelo, Samuel | 1/10/2023 | 0.6 | Update due invoices list in payment approval file for w/e 1/13/23. |
| Brantley, Chase | 1/11/2023 | 0.4 | Call with S. Colangelo (A&M) and Celsius to review invoices for approval in current week pay run. |
| Brantley, Chase | 1/11/2023 | 0.4 | Correspond with team re:  certain vendor invoices on hold. |
| Brantley, Chase | 1/11/2023 | 0.4 | Analyze declaration of disinterestedness for latest OCP. |
| Brantley, Chase | 1/11/2023 | 0.3 | Analyze and provide comments on the weekly invoices approval list for the week ending January 13. |
| Brantley, Chase | 1/11/2023 | 0.3 | Correspond with the Company re:  certain vendor claims being filed. |
| Colangelo, Samuel | 1/11/2023 | 0.3 | Correspond with A&M team regarding various third party vendor contract and payment status. |

*Exhibit E*

---

**Celsius Network, LLC, et al.,**
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

---

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 1/11/2023 | 0.4 | Call with C. Brantley (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 1/11/2023 | 0.2 | Update current week Serbia invoices in FDM tracker and include in payment proposal list for w/e 1/13/23. |
| Brantley, Chase | 1/12/2023 | 0.8 | Analyze mining vendor payments for the week of January 13 and share questions with the Company. |
| Brantley, Chase | 1/12/2023 | 0.7 | Correspond with the Company re: certain vendor invoice on hold and inquiry into payment. |
| Brantley, Chase | 1/12/2023 | 0.3 | Respond to questions from Centerview re: Core deposits. |
| Colangelo, Samuel | 1/12/2023 | 0.3 | Finalize payment approval file for distribution. |
| Colangelo, Samuel | 1/12/2023 | 0.2 | Review mining invoices to confirm dates of service and payment ability for w/e 1/13/23. |
| Colangelo, Samuel | 1/12/2023 | 0.2 | Assemble invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 1/12/2023 | 0.5 | Update payment approval file to include mining AP for w/e 1/13/23. |
| Colangelo, Samuel | 1/12/2023 | 0.4 | Assemble invoice level payment file for current week non-mining pay cycle. |
| Brantley, Chase | 1/13/2023 | 0.6 | Correspond with the Company and K&E re: ongoing work provided by vendor and status of stipulation. |
| Brantley, Chase | 1/13/2023 | 0.3 | Correspond with Kroll re: latest invoice for payment. |
| Colangelo, Samuel | 1/13/2023 | 0.3 | Assemble payment summary for professional fee payments and reconcile against new invoices. |
| Colangelo, Samuel | 1/13/2023 | 0.4 | Review latest AP list to determine invoices already paid or to be flagged for discussion. |
| Colangelo, Samuel | 1/13/2023 | 0.4 | Review and update vendor master to reflect new vendors and updates statuses. |
| Brantley, Chase | 1/17/2023 | 0.4 | Correspond with Company and K&E re: compliance vendor invoice. |
| Colangelo, Samuel | 1/17/2023 | 0.2 | Correspond with K&E regarding pre-petition treatment of third party vendor invoices. |
| Colangelo, Samuel | 1/17/2023 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius for w/e 1/20/23. |
| Colangelo, Samuel | 1/17/2023 | 0.7 | Update due invoices list in payment approval file for w/e 1/20/23. |
| Colangelo, Samuel | 1/17/2023 | 0.5 | Review Celsius AP and include in weekly payment approval file for w/e 1/20/23. |
| Colangelo, Samuel | 1/17/2023 | 0.4 | Prepare initial payment list for current week pay cycle. |
| Colangelo, Samuel | 1/17/2023 | 0.4 | Assemble third party vendor invoice summary including pre-/post-petition splits. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 1/18/2023 | 0.4 | Call with S. Colangelo (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 1/18/2023 | 0.2 | Update current week Serbia invoices in FDM tracker and include in payment proposal list for w/e 1/20/23. |
| Colangelo, Samuel | 1/18/2023 | 0.4 | Call with C. Brantley (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 1/18/2023 | 0.3 | Update proposed payment file per internal comments. |
| Brantley, Chase | 1/19/2023 | 0.5 | Analyze mining invoices for payment the week of January 20. |
| Colangelo, Samuel | 1/19/2023 | 0.2 | Finalize and distribute mining payment approval file for current week cycle. |
| Colangelo, Samuel | 1/19/2023 | 0.3 | Finalize and distribute non-mining payment approval file for current week cycle. |
| Colangelo, Samuel | 1/19/2023 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 1/19/2023 | 0.5 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 1/19/2023 | 0.4 | Update payment approval file to include mining AP for w/e 1/20/23. |
| Colangelo, Samuel | 1/19/2023 | 0.2 | Review mining invoices to confirm dates of service and payment ability for w/e 1/20/23. |
| Brantley, Chase | 1/24/2023 | 0.2 | Respond to questions from K&E re:  payment of certain utility invoices. |
| Colangelo, Samuel | 1/24/2023 | 0.7 | Update due invoices list in payment approval file for w/e 1/27/23. |
| Colangelo, Samuel | 1/24/2023 | 0.4 | Prepare initial payment list for current week pay cycle. |
| Colangelo, Samuel | 1/24/2023 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius for w/e 1/27/23. |
| Colangelo, Samuel | 1/24/2023 | 0.2 | Update current week Serbia invoices in FDM tracker and include in payment proposal list ofr w/e 1/27/23. |
| Colangelo, Samuel | 1/24/2023 | 0.5 | Review Celsius AP and include in weekly payment approval file for w/e 1/27/23. |
| Colangelo, Samuel | 1/25/2023 | 0.4 | Call with Celsius to review invoices for approval in current week pay run. |
| Schreiber, Sam | 1/25/2023 | 0.4 | Analyze draft term sheet related to incremental mining capacity. |
| Brantley, Chase | 1/26/2023 | 0.4 | Call with J. Fan (Celsius) to review latest invoices received from certain mining vendor. |
| Colangelo, Samuel | 1/26/2023 | 0.5 | Update payment approval file to include mining AP for w/e 1/27/23. |
| Colangelo, Samuel | 1/26/2023 | 0.3 | Review mining invoices to confirm dates of service and payment ability for w/e 1/27/23. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 1/26/2023 | 0.2 | Correspond with Celsius regarding dollarized cryptocurrency invoice payment. |
| Colangelo, Samuel | 1/26/2023 | 0.6 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 1/26/2023 | 0.4 | Assemble payment and outstanding invoice summary for third party mining vendor. |
| Colangelo, Samuel | 1/26/2023 | 0.5 | Update payment approval list per internal comments and status call. |
| Colangelo, Samuel | 1/26/2023 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Brantley, Chase | 1/27/2023 | 0.6 | Analyze schedule of vendor payment history and outstanding invoices and correspond with the Company on next steps. |
| Brantley, Chase | 1/27/2023 | 0.3 | Correspond with the Company and team re:  payment of post-petition vendor invoices in USD. |
| Colangelo, Samuel | 1/27/2023 | 0.6 | Review latest AP list to determine invoices already paid or to be flagged for discussion. |
| Colangelo, Samuel | 1/27/2023 | 0.5 | Assemble outstanding invoice summary including pre-/post-petition splits for third party vendor. |
| Colangelo, Samuel | 1/27/2023 | 0.5 | Update vendor master to reflect new vendors and updates statuses. |
| Brantley, Chase | 1/29/2023 | 0.2 | Respond to questions from K&E re:  certain utility vendor payments. |
| Brantley, Chase | 1/30/2023 | 0.3 | Continue to correspond with K&E re:  certain utility vendor payments. |
| Colangelo, Samuel | 1/30/2023 | 0.3 | Correspond with Celsius regarding entity assignment for third party invoices. |
| Colangelo, Samuel | 1/30/2023 | 0.3 | Correspond with K&E regarding professional fee payment procedures. |
| Brantley, Chase | 1/31/2023 | 0.3 | Analyze proposed list of invoices for payment for the week ending February 3. |
| Colangelo, Samuel | 1/31/2023 | 0.4 | Review Celsius AP and include in weekly payment approval file for w/e 2/3/23. |
| Colangelo, Samuel | 1/31/2023 | 0.7 | Update due invoices list in payment approval file for w/e 2/3/23. |
| Colangelo, Samuel | 1/31/2023 | 0.8 | Reconcile payment tracking file with payment confirmations sent by Celsius for w/e 2/3/23. |
| Colangelo, Samuel | 1/31/2023 | 0.4 | Prepare initial payment list for current week pay cycle. |
| Colangelo, Samuel | 1/31/2023 | 0.4 | Correspond with Celsius and K&E regarding third party vendor payments. |
| Brantley, Chase | 2/1/2023 | 0.5 | Participate in call with A. Seetharaman (Celsius) to discuss Brex card shutoff. |
| Brantley, Chase | 2/1/2023 | 1.2 | Correspond with the Company and K&E re:  Brex card shutoff. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 2/1/2023 | 0.2 | Correspond with K&E team regarding potential replacements for credit card vendor |
| Colangelo, Samuel | 2/1/2023 | 0.3 | Update payment approval file to reflect discussion with Celsius. |
| Colangelo, Samuel | 2/1/2023 | 0.4 | Call with Celsius to discuss pay cycle for the week ending 2/3/23. |
| Colangelo, Samuel | 2/1/2023 | 0.2 | Correspond with Celsius regarding auto payment of third party vendor invoices. |
| Brantley, Chase | 2/2/2023 | 0.4 | Correspond with the Company and team re:  vendor payment inquiries. |
| Brantley, Chase | 2/2/2023 | 0.4 | Continue to correspond with the Company and K&E re:  Brex shutoff. |
| Colangelo, Samuel | 2/2/2023 | 0.2 | Update current week Serbia invoices in FDM tracker and include in payment proposal list. |
| Colangelo, Samuel | 2/2/2023 | 1.4 | Assemble quarterly vendor spend summary schedule per request from Celsius. |
| Colangelo, Samuel | 2/2/2023 | 0.4 | Finalize weekly payment approval file to reflect discussion with Celsius and distribute for approval. |
| Colangelo, Samuel | 2/2/2023 | 0.6 | Prepare and distribute invoice level payment file for non-mining payments to be made week ending 2/3/23. |
| Colangelo, Samuel | 2/2/2023 | 0.4 | Review mining invoices for the week ending 2.3.23 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 2/2/2023 | 0.2 | Prepare and distribute invoice level file for mining related payments for the week ending 2/3/23. |
| Colangelo, Samuel | 2/2/2023 | 0.3 | Correspond with A&M team and Celsius regarding vendor payments and associated rejected contracts. |
| Colangelo, Samuel | 2/2/2023 | 0.6 | Update payment approval file to include mining AP as of 2.2.23. |
| Colangelo, Samuel | 2/3/2023 | 0.3 | Correspond with Celsius and A&M team regarding professional fee payments. |
| Brantley, Chase | 2/6/2023 | 0.2 | Respond to questions from the Company re:  vendor spend analysis. |
| Colangelo, Samuel | 2/6/2023 | 1.3 | Respond to questions regarding vendor spend file and update support schedules accordingly. |
| Colangelo, Samuel | 2/7/2023 | 0.8 | Update due invoices list as of 2.7.23 AP in payment approval file. |
| Colangelo, Samuel | 2/7/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 2/7/2023 | 0.2 | Update Serbia invoices for the week ending 2.10.23 in FDM tracker and include in payment proposal list. |
| Colangelo, Samuel | 2/7/2023 | 0.2 | Correspond with A&M and K&E regarding professional fee payments and objections period deadlines. |
| Colangelo, Samuel | 2/7/2023 | 0.4 | Prepare initial payment list for current week pay cycle. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 2/7/2023 | 0.4 | Review Celsius AP as of 2.7.23 and include in weekly payment approval file. |
| Colangelo, Samuel | 2/7/2023 | 0.6 | Review AP through 2/7/23 to determine invoices already paid or to be flagged for discussion. |
| Colangelo, Samuel | 2/8/2023 | 0.6 | Respond to Celsius questions regarding vendor spend file and update accordingly. |
| Colangelo, Samuel | 2/8/2023 | 0.4 | Assemble payment and AP summary including pre-/post-petition splits for third party vendor. |
| Colangelo, Samuel | 2/8/2023 | 0.7 | Assemble post-petition vendor payment summary for non-filing entities. |
| Colangelo, Samuel | 2/8/2023 | 0.4 | Analyze mining utility invoices and reconcile with latest AP report. |
| Brantley, Chase | 2/9/2023 | 0.3 | Correspond with the Company re: payment of certain insurance invoices. |
| Colangelo, Samuel | 2/9/2023 | 0.3 | Call with Celsius to discuss pay cycle for the week ending 2/10/23. |
| Colangelo, Samuel | 2/9/2023 | 0.2 | Review OCP invoices and reconcile with bank transaction data and payment reports. |
| Colangelo, Samuel | 2/9/2023 | 0.3 | Review mining invoices for the week ending 2.10.23 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 2/9/2023 | 0.3 | Update grouped bank transaction support file to reflect latest confirmations received from Celsius. |
| Colangelo, Samuel | 2/9/2023 | 0.5 | Prepare and distribute invoice level payment file for non-mining payments for the week ending 2/10/23. |
| Colangelo, Samuel | 2/9/2023 | 0.6 | Update payment approval file to include mining AP as of 2.9.23. |
| Colangelo, Samuel | 2/9/2023 | 0.2 | Prepare and distribute invoice level payment file for mining payments for the week ending 2/10/23. |
| Colangelo, Samuel | 2/9/2023 | 0.3 | Finalize and distribute payment approval file. |
| Brantley, Chase | 2/10/2023 | 0.4 | Review insurance invoices and correspond with team re: payment approval. |
| Brantley, Chase | 2/10/2023 | 0.3 | Correspond with K&E and the Company re: status of stipulation with vendor. |
| Colangelo, Samuel | 2/13/2023 | 0.4 | Assemble schedule of outstanding invoices for third party vendor including pre-/post-petition splits. |
| Colangelo, Samuel | 2/13/2023 | 0.3 | Review AP for outstanding invoices from third party vendors per counsel request. |
| Colangelo, Samuel | 2/14/2023 | 0.7 | Update due invoices list as of AP from 2.14.23 in payment approval file. |
| Colangelo, Samuel | 2/14/2023 | 0.3 | Assemble relevant invoice files and summary to respond to request from counsel. |
| Colangelo, Samuel | 2/14/2023 | 0.6 | Reconcile payment tracker with payment confirmations received from Celsius for the period 2.7.23-2.14.23. |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 2/14/2023 | 0.3 | Correspond with A&M and Celsius regarding payments to insurance vendors. |
| Colangelo, Samuel | 2/14/2023 | 0.4 | Prepare initial payment approval list for the week ending 2.17.23. |
| Colangelo, Samuel | 2/14/2023 | 0.2 | Update Serbia invoices for the week ending 2.17.23 in FDM tracker and include in payment proposal list. |
| Colangelo, Samuel | 2/14/2023 | 0.5 | Review Celsius AP as of 2.14.23 and include in weekly payment approval file. |
| Brantley, Chase | 2/15/2023 | 0.3 | Correspond with the Company re: renewal of certain contract with vendor. |
| Colangelo, Samuel | 2/15/2023 | 0.4 | Update payment approval file to reflect discussion with Celsius and internal comments. |
| Colangelo, Samuel | 2/15/2023 | 0.4 | Review updated rejected contract list and edit vendor master to reflect. |
| Colangelo, Samuel | 2/15/2023 | 0.3 | Call with Celsius to discuss pay cycle for the week ending 2/17/23. |
| Colangelo, Samuel | 2/15/2023 | 0.4 | Assemble payment and AP summary for third party vendor with rejected contract. |
| Colangelo, Samuel | 2/16/2023 | 0.4 | Assemble mining hosting invoice summary and reconcile amounts paid and charged. |
| Colangelo, Samuel | 2/16/2023 | 0.2 | Assemble invoice level file for mining related payments to be made week ending 2.17.23. |
| Colangelo, Samuel | 2/16/2023 | 0.5 | Assemble invoice level payment file for non-mining payments to be made in the week ending 2.17.23. |
| Colangelo, Samuel | 2/16/2023 | 0.2 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 2/16/2023 | 0.2 | Correspond with A&M and Celsius regarding professional fee payments. |
| Colangelo, Samuel | 2/16/2023 | 0.4 | Finalize payment approval file for the week ending 2.17.23 for distribution. |
| Colangelo, Samuel | 2/16/2023 | 0.6 | Update payment approval file to include mining AP as of 2.16.23. |
| Colangelo, Samuel | 2/16/2023 | 0.4 | Correspond with A&M team regarding prior payments to third party vendor with rejected contract. |
| Colangelo, Samuel | 2/16/2023 | 0.5 | Analyze mining insurance invoices and payments and assemble vendor level summary. |
| Colangelo, Samuel | 2/17/2023 | 0.2 | Review invoices sent by Celsius for one-off approval. |
| Colangelo, Samuel | 2/17/2023 | 0.2 | Correspond with Celsius and UCC advisors regarding professional fee payments. |
| Brantley, Chase | 2/20/2023 | 0.4 | Correspond with the Company re: request for critical vendor payment. |
| Colangelo, Samuel | 2/20/2023 | 0.3 | Correspond with Celsius regarding critical vendor list and K&E. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/21/2023 | 0.6 | Further discussions with the Company re:  request for critical vendor payment. |
| Brantley, Chase | 2/21/2023 | 0.3 | Correspond with the Company and K&E re:  invoice received in connection with vendor stipulation. |
| Brantley, Chase | 2/21/2023 | 0.4 | Correspond with the Company mining team re:  payment of certain invoices. |
| Colangelo, Samuel | 2/21/2023 | 0.2 | Correspond with Celsius and A&M regarding professional fee payments. |
| Colangelo, Samuel | 2/21/2023 | 0.6 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 2/21/2023 | 0.4 | Review open AP for certain vendors per counsel request. |
| Colangelo, Samuel | 2/21/2023 | 0.7 | Update due invoices list as of 2.21.23 AP in payment approval file. |
| Colangelo, Samuel | 2/21/2023 | 0.6 | Reconcile payment tracker with payment confirmations received from Celsius for the period 2.15.23-2.21.23. |
| Colangelo, Samuel | 2/21/2023 | 0.4 | Prepare initial payment approval list for the week ending 2.24.23. |
| Brantley, Chase | 2/22/2023 | 0.4 | Correspond with team and K&E re:  critical vendor payment. |
| Colangelo, Samuel | 2/22/2023 | 0.2 | Correspond with K&E regarding critical vendor addition. |
| Colangelo, Samuel | 2/22/2023 | 0.3 | Call with Celsius to discuss weekly pay cycle. |
| Colangelo, Samuel | 2/22/2023 | 0.5 | Review MSA with third party vendor to support CV list modifications. |
| Colangelo, Samuel | 2/22/2023 | 0.4 | Update payment proposal file per invoices received from Celsius. |
| Colangelo, Samuel | 2/23/2023 | 0.2 | Assemble invoice level payment file for mining related payments to be made week ending 2.24.23. |
| Colangelo, Samuel | 2/23/2023 | 0.5 | Assemble invoice level payment file for non-mining paymenst to be made week ending 2.24.23. |
| Colangelo, Samuel | 2/23/2023 | 0.3 | Review mining invoices for the week ending 2.24.23 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 2/23/2023 | 0.5 | Update payment approval file to include mining AP as of 2.23.23. |
| Colangelo, Samuel | 2/23/2023 | 0.4 | Finalize payment approval file for the week ending 2.24.23 for distribution. |
| Colangelo, Samuel | 2/27/2023 | 0.3 | Correspond with K&E regarding payments made to third party vendors. |
| Colangelo, Samuel | 2/27/2023 | 0.6 | Reconcile payment tracker with payment confirmations received from Celsius for the period 2.22.23-2.27.23. |
| Colangelo, Samuel | 2/27/2023 | 0.4 | Review and update vendor master to reflect new vendors and updates statuses. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through February 28, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 2/28/2023 | 0.2 | Correspond with team re:  trade agreement for critical vendor payment. |
| Colangelo, Samuel | 2/28/2023 | 0.7 | Review AP through 2/28/23 to determine invoices to be removed or flagged for discussion. |
| Colangelo, Samuel | 2/28/2023 | 0.2 | Correspond with Celsius and K&E regarding third party vendor trade agreement. |
| Colangelo, Samuel | 2/28/2023 | 0.6 | Assemble trade agreement and supporting calculations for third party vendor. |
| Colangelo, Samuel | 2/28/2023 | 0.6 | Review Celsius AP as of 2.28.23 and include in weekly payment approval file. |
| Colangelo, Samuel | 2/28/2023 | 0.7 | Update due and split invoices list in payment approval file. |
| Colangelo, Samuel | 2/28/2023 | 0.3 | Prepare initial payment approval list for payment cycle for the week ending 3.3.23. |

| | | | |
|---|---|---|---|
| **Subtotal** | | **183.5** | |
| *Grand Total* | | **9,872.9** | |

*Exhibit F*

*Celsius Network, LLC, et al.,*
*Summary of Expense Detail by Category*
*November 1, 2022 through February 28, 2023*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $1,551.55 |
| Lodging | $4,362.17 |
| Meals | $679.20 |
| Miscellaneous | $8,835.24 |
| Meals | $2,318.49 |
| *Total* | **$17,746.65** |

*Exhibit G*

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*November 1, 2022 through February 28, 2023*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Frenkel, Adam | 12/3/2022 | $170.15 | Airfare: IAH to EWR |
| Frenkel, Adam | 12/7/2022 | $223.60 | Airfare: EWR to IAH |
| Allison, Roger | 1/23/2023 | $628.90 | Airfare: Flight Home From Client on 1/26/23 |
| Allison, Roger | 1/23/2023 | $528.90 | Airfare: Flight to Client on 1/25/23 |
| **Expense Category Total** | | **$1,551.55** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Frenkel, Adam | 12/5/2022 | $600.00 | Hotel: 1 Night Stay |
| Ciriello, Andrew | 12/6/2022 | $600.00 | Hotel: NY Hotel for hearings / workings sessions with K&E |
| Frenkel, Adam | 12/6/2022 | $600.00 | Hotel: 1 Night Stay |
| Ciriello, Andrew | 12/9/2022 | $54.05 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $35.78 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.77 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.17 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.17 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $19.95 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.50 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $19.95 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.77 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $50.47 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $600.00 | Hotel: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $600.00 | Hotel: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $76.24 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.50 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $2.00 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $2.00 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Allison, Roger | 1/25/2023 | $364.99 | Hotel: Client Travel |

---

### Celsius Network, LLC, et al.,
### Expense Detail by Category
### November 1, 2022 through February 28, 2023

---

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ciriello, Andrew | 2/21/2023 | $363.93 | Hotel: Hotel in NY for working sessions with A&M team |
| Ciriello, Andrew | 2/22/2023 | $363.93 | Hotel: Hotel in NY for working sessions with A&M team |
| **Expense Category Total** | | **$4,362.17** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Frenkel, Adam | 12/5/2022 | $39.73 | Individual Meals: Out of Office Dinner |
| Ciriello, Andrew | 12/6/2022 | $291.88 | Business Meals (Attendees): Dinner in NY with Client |
| Frenkel, Adam | 12/6/2022 | $87.60 | Business Meals (Attendees): Dinner with V. Vesnaver, S. Hart, O. Blonstein |
| Ciriello, Andrew | 12/7/2022 | $57.71 | Individual Meals: Dinner in NY after working late |
| Ciriello, Andrew | 12/8/2022 | $24.70 | Individual Meals: Breakfast while working in NY |
| Frenkel, Adam | 12/8/2022 | $19.59 | Individual Meals: Out of Office Breakfast |
| Frenkel, Adam | 12/8/2022 | $46.90 | Individual Meals: Out of Office Dinner |
| Colangelo, Samuel | 1/17/2023 | $40.00 | Individual Meals: Dinner at Office |
| Ciriello, Andrew | 2/21/2023 | $11.09 | Individual Meals: Breakfast while traveling |
| Ciriello, Andrew | 2/21/2023 | $60.00 | Individual Meals: Dinner while traveling |
| **Expense Category Total** | | **$679.20** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Allison, Roger | 11/1/2022 | $10.36 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Lal, Arjun | 11/1/2022 | $37.32 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Pogorzelski, Jon | 11/1/2022 | $34.50 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Wadzita, Brent | 11/1/2022 | $30.35 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Bixler, Holden | 11/12/2022 | $24.11 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Brantley, Chase | 11/12/2022 | $49.34 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |

*Exhibit G*

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*November 1, 2022 through February 28, 2023*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Campagna, Robert | 11/12/2022 | $39.59 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Ciriello, Andrew | 11/12/2022 | $112.95 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Dailey, Chuck | 11/12/2022 | $17.99 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Frenkel, Adam | 11/12/2022 | $21.59 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Kinealy, Paul | 11/12/2022 | $36.39 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Lucas, Emmet | 11/12/2022 | $44.03 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Raab, Emily | 11/12/2022 | $20.13 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Zeiss, Mark | 11/12/2022 | $7.31 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Bixler, Holden | 11/30/2022 | $1,909.85 | CMS Monthly Storage Fee. |
| Allison, Roger | 12/1/2022 | $18.22 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Lal, Arjun | 12/1/2022 | $43.16 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Pogorzelski, Jon | 12/1/2022 | $6.90 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Wadzita, Brent | 12/1/2022 | $30.04 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Frenkel, Adam | 12/5/2022 | $8.00 | Internet/Online Fees: In Flight Wifi |
| Frenkel, Adam | 12/8/2022 | $8.00 | Internet/Online Fees: In Flight Wifi |
| Brantley, Chase | 12/12/2022 | $44.80 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Campagna, Robert | 12/12/2022 | $41.54 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Ciriello, Andrew | 12/12/2022 | $49.29 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Dailey, Chuck | 12/12/2022 | $34.16 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Frenkel, Adam | 12/12/2022 | $40.83 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Kinealy, Paul | 12/12/2022 | $36.18 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Lucas, Emmet | 12/12/2022 | $43.30 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Raab, Emily | 12/12/2022 | $1.44 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Bixler, Holden | 12/31/2022 | $1,963.46 | CMS Monthly Data Storage Fee. |
| Bixler, Holden | 1/31/2023 | $1,967.18 | CMS Monthly Data Storage Fee. |
| Bixler, Holden | 2/28/2023 | $2,102.93 | CMS Monthly Data Storage Fee. |

**Expense Category Total**          **$8,835.24**

*Exhibit G*

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*November 1, 2022 through February 28, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Campagna, Robert | 11/21/2022 | $21.96 | Taxi: Taxi after meeting with counsel |
| Campagna, Robert | 11/22/2022 | $97.00 | Parking: Parking for deposition |
| Ciriello, Andrew | 12/3/2022 | $266.00 | Public Transport: Train to NY in support of hearings and working sessions with K&E |
| Frenkel, Adam | 12/3/2022 | $2.75 | Public Transport: Subway Ticket |
| Ciriello, Andrew | 12/6/2022 | $63.82 | Taxi: Uber to Union Station for NY Trip - hearings / working sessions |
| Frenkel, Adam | 12/6/2022 | $90.88 | Taxi: From Airport to Client |
| Frenkel, Adam | 12/6/2022 | $6.58 | Individual Meals: Out of Office Breakfast |
| Campagna, Robert | 12/7/2022 | $104.00 | Parking: Parking for working sessions and hearing |
| Ciriello, Andrew | 12/7/2022 | $55.24 | Taxi: Uber from K&E offices to hotel after working late |
| Frenkel, Adam | 12/7/2022 | $31.73 | Taxi: From Dinner with Client to Hotel |
| Frenkel, Adam | 12/7/2022 | $118.95 | Taxi: From Client to Airport |
| Frenkel, Adam | 12/7/2022 | $20.94 | Taxi: From Client to Dinner |
| Frenkel, Adam | 12/7/2022 | $25.34 | Taxi: From Hotel to Client |
| Frenkel, Adam | 12/8/2022 | $240.00 | Parking: Airport Parking |
| Campagna, Robert | 1/4/2023 | $45.00 | Parking: Parking for meetings in office |
| Campagna, Robert | 1/11/2023 | $45.00 | Parking: Parking for meetings |
| Colangelo, Samuel | 1/17/2023 | $11.00 | Taxi: Uber from Office |
| Campagna, Robert | 1/24/2023 | $45.00 | Parking: Parking - Celsius Hearing session |
| Allison, Roger | 1/25/2023 | $47.21 | Taxi: Uber to Hotel - Client Travel |
| Allison, Roger | 1/25/2023 | $24.38 | Personal Car Mileage: Commute to Airport - Client Travel |
| Allison, Roger | 1/26/2023 | $27.91 | Taxi: Uber to Client Meeting |
| Allison, Roger | 1/26/2023 | $20.93 | Taxi: Uber to Airport - Client Travel |
| Allison, Roger | 1/26/2023 | $56.00 | Parking: Airport Parking |
| Allison, Roger | 1/26/2023 | $24.38 | Personal Car Mileage: Commute from Airport - Client Travel |
| Campagna, Robert | 2/7/2023 | $45.00 | Parking: Parking for UCC Meeting |
| Ciriello, Andrew | 2/18/2023 | $492.00 | Public Transport: Train from DC to NY |
| Ciriello, Andrew | 2/21/2023 | $148.00 | Public Transport: Train from DC to NY - Revised Fare |
| Campagna, Robert | 2/22/2023 | $45.00 | Parking: Parking for client meetings |

*Page 4 of 5*

*Exhibit G*

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*November 1, 2022 through February 28, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ciriello, Andrew | 2/22/2023 | $65.04 | Taxi: Taxi from Home to Union Station DC |
| Ciriello, Andrew | 2/22/2023 | $13.00 | Taxi: Taxi Tip for trip from Home to Union Station DC |
| Ciriello, Andrew | 2/23/2023 | $18.45 | Taxi: Taxi from A&M office to Penn Station |
| **Expense Category Total** | | **$2,318.49** | |
| *Grand Total* | | **$17,746.65** | |