# EXHIBIT A
## TIME DETAIL OF HOURS INCURRED BY PROFESSIONAL

## Federal Tax Consulting

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey,Elizabeth R. | Partner | 01 Nov 2022 | Federal Tax Consulting | Reviewing and sending updated Statement of Work for assistance with VA voluntary disclosure program to client | 0.6 | $1,250.00 | $750.00 |
| Yoav Shwartz | Partner | 01 Nov 2022 | Federal Tax Consulting | Call with Client (L. Koren). Discussed examiner review, UK token disposition and I/C receivables. | 0.5 | $1,250.00 | $625.00 |
| Raz Yahalom | Senior | 02 Nov 2022 | Federal Tax Consulting | Incorporating edits from Partner review on tax filing memo | 4.8 | $600.00 | $2,880.00 |
| Sapir,Eric | Executive Director | 02 Nov 2022 | Federal Tax Consulting | Weekly call to discuss Celsius open indirect tax items. Discussed today: Updates on Pennsylvania sales tax VDA workstream; status on pending Texas sales tax payment; updates on payroll tax items and new information related to Insperity being the employer entity and new questions on the accounting treatment of the expense to Insperity. Attendees: J. Hill, N. Flagg, K. Gatt, E. Sapir, J. Lubic | 0.2 | $1,150.00 | $230.00 |
| Yoav Shwartz | Partner | 02 Nov 2022 | Federal Tax Consulting | Call with Client (L. Koren) to discuss follow up on examiner review. | 0.3 | $1,250.00 | $375.00 |
| Sapir,Eric | Executive Director | 03 Nov 2022 | Federal Tax Consulting | Indirect tax update call including Texas sales and property tax status. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, N. Flagg, K. Gatt, J. Lubic. | 0.5 | $1,150.00 | $575.00 |
| Eitan Diner | Senior | 06 Nov 2022 | Federal Tax Consulting | Review of pre-tax book income for 2021 for Celsius-UK and subs vs. Celsius-IL, including cross reference to provision work-papers | 0.9 | $600.00 | $540.00 |
| Eitan Diner | Senior | 06 Nov 2022 | Federal Tax Consulting | Updates to international tax analysis based on balance sheet and profit and loss statements provided by Celsius | 2.1 | $600.00 | $1,260.00 |
| Yoav Shwartz | Partner | 06 Nov 2022 | Federal Tax Consulting | Review updates international tax analysis per standalone balance sheets and profit & loss statements provided by Celsius. | 3.1 | $1,250.00 | $3,875.00 |
| Yoav Shwartz | Partner | 07 Nov 2022 | Federal Tax Consulting | Tax filing positions memo - detailed review of factual background, added assumptions in connection with 2021 transactions. | 3.7 | $1,250.00 | $4,625.00 |
| Harvey,Elizabeth R. | Partner | 08 Nov 2022 | Federal Tax Consulting | EY call with K&E to discuss submission of tax information per Celsius examiner request (L. Harvey, E. Sapir, A. Sexton, S. Cantor) | 0.4 | $1,250.00 | $500.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|-----------------|-------------|-------|-------------|-----|
| Sapir,Eric | Executive Director | 08 Nov 2022 | Federal Tax Consulting | EY call with K&E to discuss submission of tax information per Celsius examiner request (L. Harvey, E. Sapir, A. Sexton, S. Cantor) | 0.4 | $1,150.00 | $460.00 |
| Yoav Shwartz | Partner | 08 Nov 2022 | Federal Tax Consulting | Tax filing positions memo - continued to review and draft factual background, added assumptions and made additional review updates. | 3.3 | $1,250.00 | $4,125.00 |
| Yoav Shwartz | Partner | 10 Nov 2022 | Federal Tax Consulting | Detailed review of information required per examiner's requests. | 4.3 | $1,250.00 | $5,375.00 |
| Maria Tuchinsky | Senior Manager | 13 Nov 2022 | Federal Tax Consulting | Discussion with Client (L. Koren) regarding engagement status and updates.  EY - Y. Shwartz and M. Tuchinsky. | 0.6 | $950.00 | $570.00 |
| Yoav Shwartz | Partner | 13 Nov 2022 | Federal Tax Consulting | Discussion with Client (L. Koren) regarding engagement status and updates.  EY - Y. Shwartz and M. Tuchinsky. | 0.6 | $1,250.00 | $750.00 |
| Yoav Shwartz | Partner | 13 Nov 2022 | Federal Tax Consulting | Continue to review all historical email per Examiner request. | 2.8 | $1,250.00 | $3,500.00 |
| Harvey,Elizabeth R. | Partner | 16 Nov 2022 | Federal Tax Consulting | Weekly call to discuss Celsius open indirect tax items Discussed today: Compiling and discussing open tax items and recent Kirkland& Ellis requests. Attendees: N. Flagg, E. Harvey, E. Sapir, J. Lubic. | 0.4 | $1,250.00 | $500.00 |
| Sapir,Eric | Executive Director | 16 Nov 2022 | Federal Tax Consulting | Weekly call to discuss Celsius open indirect tax items Discussed today: Compiling and discussing open tax items and recent Kirkland& Ellis requests. Attendees: N. Flagg, E. Harvey, E. Sapir, J. Lubic. | 0.4 | $1,150.00 | $460.00 |
| Yoav Shwartz | Partner | 16 Nov 2022 | Federal Tax Consulting | Continue to review all historical emails per Examiner request. | 4.8 | $1,250.00 | $6,000.00 |
| Yoav Shwartz | Partner | 16 Nov 2022 | Federal Tax Consulting | Tax filing positions memo - draft assumptions and initial outline for additional topics. | 3.1 | $1,250.00 | $3,875.00 |
| Migdal,Sylwia | Partner | 17 Nov 2022 | Federal Tax Consulting | Email coordination of Lithuania resources for potential local country review of transaction impact. | 0.3 | $1,250.00 | $375.00 |
| Yoav Shwartz | Partner | 21 Nov 2022 | Federal Tax Consulting | Review facts regarding Lithuania coin deposits. | 0.6 | $1,250.00 | $750.00 |
| Harvey,Elizabeth R. | Partner | 22 Nov 2022 | Federal Tax Consulting | Weekly tax call to discuss examiner report on the treatment of Earn, Custody, and Withhold accounts and the potential US federal income tax impact. Celsius: L, Koren and J. Morgan. K&E: A. Sexton and S. Cantor. EY: E. Harvey, E. Sapir, and Y. Shwartz. | 0.4 | $1,250.00 | $500.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sapir,Eric | Executive Director | 22 Nov 2022 | Federal Tax Consulting | Weekly tax call to discuss examiner report on the treatment of Earn, Custody, and Withhold accounts and the potential US federal income tax impact. Celsius: L, Koren and J. Morgan. K&E: A. Sexton and S. Cantor. EY: E. Harvey, E. Sapir, and Y. Shwartz. | 0.4 | $1,150.00 | $460.00 |
| Yoav Shwartz | Partner | 22 Nov 2022 | Federal Tax Consulting | Weekly tax call to discuss examiner report on the treatment of Earn, Custody, and Withhold accounts and the potential US federal income tax impact. | 0.4 | $1,250.00 | $500.00 |
| Harvey,Elizabeth R. | Partner | 23 Nov 2022 | Federal Tax Consulting | Call to discuss Lithuanian entity tax profile and potential next steps.  Celsius: L. Koren. EY: E. Harvey, E.Sapir, S.Migal, I. Grabuskiene,D. Kapitanovas, and L. Lingis. | 0.7 | $1,250.00 | $875.00 |
| Harvey,Elizabeth R. | Partner | 23 Nov 2022 | Federal Tax Consulting | Call to discuss Celsius indirect tax open items. Discussed today: Updates on indirect tax workstreams including getting updated list of taxing jurisdictions to update noticing list, Pennsylvania voluntary disclosure application status and potential sales and use tax outcomes of pursuing Pennsylvania manufacturing exemption; updates on movement of mining rigs and communication of this information to Jeff Morgan, questions on who paid electric bill related to refund opportunity; cryptocurrency industry conditions and potential Celsius indirect tax implications. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeffrey B. | Partner | 23 Nov 2022 | Federal Tax Consulting | Call to discuss Celsius indirect tax open items. Discussed today: Updates on indirect tax workstreams including getting updated list of taxing jurisdictions to update noticing list, Pennsylvania voluntary disclosure application status and potential sales and use tax outcomes of pursuing Pennsylvania manufacturing exemption; updates on movement of mining rigs and communication of this information to Jeff Morgan, questions on who paid electric bill related to refund opportunity; cryptocurrency industry conditions and potential Celsius indirect tax implications. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.5 | $1,250.00 | $625.00 |
| Migdal,Sylwia | Partner | 23 Nov 2022 | Federal Tax Consulting | Call to discuss Lithuanian entity tax profile and potential next steps.   Celsius: L. Koren. EY: E. Harvey, E.Sapir, S.Migal, I. Grabuskiene,D. Kapitanovas, and L. Lingis. | 0.7 | $1,250.00 | $875.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Sapir,Eric | Executive Director | 23 Nov 2022 | Federal Tax Consulting | Call to discuss Celsius indirect tax open items. Discussed today: Updates on indirect tax workstreams including getting updated list of taxing jurisdictions to update noticing list, Pennsylvania voluntary disclosure application status and potential sales and use tax outcomes of pursuing Pennsylvania manufacturing exemption; updates on movement of mining rigs and communication of this information to Jeff Morgan, questions on who paid electric bill related to refund opportunity; cryptocurrency industry conditions and potential Celsius indirect tax implications. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 23 Nov 2022 | Federal Tax Consulting | Call to discuss Lithuanian entity tax profile and potential next steps.  Celsius: L. Koren. EY: E. Harvey, E.Sapir, S.Migal, I. Grabuskiene,D. Kapitanovas, and L. Lingis. | 0.7 | $1,150.00 | $805.00 |
| Maria Tuchinsky | Senior Manager | 30 Nov 2022 | Federal Tax Consulting | Meeting with Client (L. Koren) to discuss NewCo business plan and accounting and tax workstreams.  EY- Y. Shwartz and M. Tuchinsky. | 1.5 | $950.00 | $1,425.00 |
| Yoav Shwartz | Partner | 30 Nov 2022 | Federal Tax Consulting | Meeting with Client (L. Koren) to discuss NewCo business plan and accounting and tax workstreams.  EY- Y. Shwartz and M. Tuchinsky. | 1.5 | $1,250.00 | $1,875.00 |
| Harvey,Elizabeth R. | Partner | 06 Dec 2022 | Federal Tax Consulting | Weekly tax call to discuss GK8 transaction and potential sale of stablecoins.  Celsius: L. Koren and J. Morgan.  K&E: S. Cantor and A. Sexton.  EY: E. Harvey, Y. Shwartz, and E. Sapir | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 06 Dec 2022 | Federal Tax Consulting | Weekly tax call to discuss GK8 transaction and potential sale of stablecoins.  Celsius: L. Koren and J. Morgan.  K&E: S. Cantor and A. Sexton.  EY: E. Harvey, Y. Shwartz, and E. Sapir | 0.5 | $1,150.00 | $575.00 |
| Yoav Shwartz | Partner | 06 Dec 2022 | Federal Tax Consulting | Weekly call to discuss potential asset sale proposals and a contemplated sale of Stablecoins and the US federal income tax considerations.  Kirkland: A. Sexton and S. Cantor. Company: L. Koren and J. Morgan.  EY: E. Harvey and E. Sapir | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 20 Dec 2022 | Federal Tax Consulting | Weekly call to discuss intercompany analysis status and potential asset transfers in partial repayment of the intercompany account.  Kirkland: A. Sexton and S. Cantor. Company: L. Koren and J. Morgan.  EY: E. Sapir and Y. Shwartz | 0.5 | $1,150.00 | $575.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoav Shwartz | Partner | 20 Dec 2022 | Federal Tax Consulting | Weekly call to discuss intercompany analysis status and potential asset transfers in partial repayment of the intercompany account.  Kirkland: A. Sexton and S. Cantor. Company: L. Koren and J. Morgan.  EY: E. Sapir and Y. Shwartz. | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner | 21 Dec 2022 | Federal Tax Consulting | Call to discuss Celsius open indirect tax items. Discussed today: Status update on EY retention and new action items as a result; Celsius' status on filing property tax returns given the company's decision to file them internally; sales and use tax consequences related to new movement on the Pennsylvania Voluntary Disclosure Application and discussions around potentially applying Pennsylvania Data Center exemption; fixed asset movement from Georgia to Pennsylvania and sales and use tax implications of such movement; Texas use tax status, including tax consequences of Company discussions of assessing the fair market value of fixed assets and potential movement of the assets. Attendees: N. Flagg, K. Gatt, J. Hill (left meeting at 0.5 hours), E. Harvey, E. Sapir, J. Lubic | 0.8 | $1,250.00 | $1,000.00 |
| Hill,Jeffrey B. | Partner | 21 Dec 2022 | Federal Tax Consulting | Call to discuss Celsius open indirect tax items. Discussed today: Status update on EY retention and new action items as a result; Celsius' status on filing property tax returns given the company's decision to file them internally; sales and use tax consequences related to new movement on the Pennsylvania Voluntary Disclosure Application and discussions around potentially applying Pennsylvania Data Center exemption; fixed asset movement from Georgia to Pennsylvania and sales and use tax implications of such movement; Texas use tax status, including tax consequences of Company discussions of assessing the fair market value of fixed assets and potential movement of the assets. Attendees: N. Flagg, K. Gatt, J. Hill (left meeting at 0.5 hours), E. Harvey, E. Sapir, J. Lubic | 0.5 | $1,250.00 | $625.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sapir,Eric | Executive Director | 21 Dec 2022 | Federal Tax Consulting | Call to discuss Celsius open indirect tax items. Discussed today: Status update on EY retention and new action items as a result; Celsius' status on filing property tax returns given the company's decision to file them internally; sales and use tax consequences related to new movement on the Pennsylvania Voluntary Disclosure Application and discussions around potentially applying Pennsylvania Data Center exemption; fixed asset movement from Georgia to Pennsylvania and sales and use tax implications of such movement; Texas use tax status, including tax consequences of Company discussions of assessing the fair market value of fixed assets and potential movement of the assets. Attendees: N. Flagg, K. Gatt, J. Hill (left meeting at 0.5 hours), E. Harvey, E. Sapir, J. Lubic | 0.8 | $1,150.00 | $920.00 |
| Yoav Shwartz | Partner | 01 Jan 2023 | Federal Tax Consulting | Call with L. Koren and M. Tuchinsky, discussed restructuring, retail loan activity, Newco structure, UK interest income, 2022 compliance process | 1.1 | $1,250.00 | $1,375.00 |
| Maria Tuchinsky | Senior Manager | 01 Jan 2023 | Federal Tax Consulting | Call with L. Koren and Y. Shwartz, discussed restructuring, retail loan activity, Newco structure, UK interest income, 2022 compliance process | 1.1 | $950.00 | $1,045.00 |
| Maria Tuchinsky | Senior Manager | 01 Jan 2023 | Federal Tax Consulting | Review materials relating to UK interest income | 0.5 | $950.00 | $475.00 |
| Yoav Shwartz | Partner | 02 Jan 2023 | Federal Tax Consulting | Drafting updates to functional analysis | 1.2 | $1,250.00 | $1,500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 03 Jan 2023 | Federal Tax Consulting | Weekly tax call to discuss UK filing status, potential sale of mining assets and next steps on sales tax and voluntary disclosure process in Pennsylvania.  Kirkland: A. Sexton and S. Cantor.  Company: L. Koren and J. Morgan.  EY: E. Harvey, Y. Shwartz, and E. Sapir. | 0.2 | $1,250.00 | $250.00 |
| Sapir,Eric | Executive Director | 03 Jan 2023 | Federal Tax Consulting | Weekly tax call to discuss UK filing status, potential sale of mining assets and next steps on sales tax and voluntary disclosure process in Pennsylvania.  Kirkland: A. Sexton and S. Cantor.  Company: L. Koren and J. Morgan.  EY: E. Harvey, Y. Shwartz, and E. Sapir. | 0.2 | $1,150.00 | $230.00 |
| Yoav Shwartz | Partner | 03 Jan 2023 | Federal Tax Consulting | Weekly tax call to discuss UK filing status, potential sale of mining assets and next steps on sales tax and voluntary disclosure process in Pennsylvania.  Kirkland: A. Sexton and S. Cantor.  Company: L. Koren and J. Morgan.  EY: E. Harvey, Y. Shwartz, and E. Sapir. | 0.2 | $1,250.00 | $250.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Harvey,Elizabeth R. | Partner/Principal | 04 Jan 2023 | Federal Tax Consulting | Call with Celsius to discuss open indirect tax items. Discussed today: Texas use tax pending payment potential VDA application, Pennsylvania voluntary disclosure application updates.  EY Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic; Kirkland & Ellis Attendees: A. Sexton, S. Cantor; Celsius Attendee: J. Morgan. | 1.2 | $1,250.00 | $1,500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 04 Jan 2023 | Federal Tax Consulting | Call to discuss Celsius open indirect tax items. Discussed today: Pennsylvania sales tax Voluntary Disclosure Application status; Texas use tax Voluntary Disclosure application status. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 04 Jan 2023 | Federal Tax Consulting | Call to discuss Celsius open indirect tax items. Discussed today: Pennsylvania sales tax Voluntary Disclosure Application status; Texas use tax Voluntary Disclosure application status. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 04 Jan 2023 | Federal Tax Consulting | Call with Celsius to discuss open indirect tax items. Discussed today: Texas use tax pending payment potential VDA application, Pennsylvania voluntary disclosure application updates.  EY Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic; Kirkland & Ellis Attendees: A. Sexton, S. Cantor; Celsius Attendee: J. Morgan. | 1.2 | $1,150.00 | $1,380.00 |
| Maria Tuchinsky | Senior Manager | 04 Jan 2023 | Federal Tax Consulting | Drafting updates to functional analysis | 1.2 | $950.00 | $1,140.00 |
| Harvey,Elizabeth R. | Partner/Principal | 06 Jan 2023 | Federal Tax Consulting | Internal EY call to update technical voluntary disclosure references in the draft Texas use tax payment option summary sheet. EY attendees: E. Harvey, R. Wehr, K. Gatt, N. Flagg | 0.4 | $1,250.00 | $500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 08 Jan 2023 | Federal Tax Consulting | Reviewing Texas sales/use slide | 3.4 | $1,250.00 | $4,250.00 |
| Amir Chenchinski | Partner | 09 Jan 2023 | Federal Tax Consulting | Summary of tax compliance procedures and share state income tax returns with L Koren | 0.8 | $1,250.00 | $1,000.00 |
| Harvey,Elizabeth R. | Partner/Principal | 09 Jan 2023 | Federal Tax Consulting | Updated review of Texas sales and use tax slide | 0.6 | $1,250.00 | $750.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey,Elizabeth R. | Partner/Principal | 09 Jan 2023 | Federal Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement.  Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $1,250.00 | $625.00 |
| Maria Tuchinsky | Senior Manager | 10 Jan 2023 | Federal Tax Consulting | Review UK interest income item and intercompany ledgers and profits and loss statements required for functional analysis | 1.8 | $950.00 | $1,710.00 |
| Meir Edri | Senior | 11 Jan 2023 | Federal Tax Consulting | Review of final examiner report dated January 31, 2023 | 1.5 | $600.00 | $900.00 |
| Maria Tuchinsky | Senior Manager | 11 Jan 2023 | Federal Tax Consulting | Review transfer pricing data provided for functional analysis | 0.6 | $950.00 | $570.00 |
| Harvey,Elizabeth R. | Partner/Principal | 12 Jan 2023 | Federal Tax Consulting | Weekly tax call to discuss two potential emergence transactions and what US federal income tax modeling should be performed.  Discussion of potential creditor level tax considerations.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY: Y. Schwartz, E. Sapir, and E. Harvey. | 0.8 | $1,250.00 | $1,000.00 |
| Hsiao,Elicia | Manager | 12 Jan 2023 | Federal Tax Consulting | Prepared the Celsius emergence model. | 0.8 | $850.00 | $680.00 |
| Sapir,Eric | Executive Director | 12 Jan 2023 | Federal Tax Consulting | Weekly tax call to discuss two potential transaction alternatives and modeling US federal income tax consequences based upon currently available data. Kirkland: A. Sexton and S. Cantor. Company: L. Koren and J. Morgan. EY: E. Harvey, Y. Shwartz, and E. Sapir. | 0.8 | $1,150.00 | $920.00 |
| Yoav Shwartz | Partner | 12 Jan 2023 | Federal Tax Consulting | Weekly tax call to discuss two potential emergence transactions and what US federal income tax modeling should be performed.  Discussion of potential creditor level tax considerations.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY: Y. Shwartz, E. Sapir, and E. Harvey. | 0.8 | $1,250.00 | $1,000.00 |
| Raz Yahalom | Senior | 12 Jan 2023 | Federal Tax Consulting | Review of intercompany ledgers and profits and loss statements required for functional analysis | 4.8 | $600.00 | $2,880.00 |
| Hsiao,Elicia | Manager | 13 Jan 2023 | Federal Tax Consulting | Continue preparing the Celsius emergence model. | 2.5 | $850.00 | $2,125.00 |
| Meir Edri | Senior | 15 Jan 2023 | Federal Tax Consulting | Review of state income tax returns | 1.1 | $600.00 | $660.00 |
| Maria Tuchinsky | Senior Manager | 15 Jan 2023 | Federal Tax Consulting | Email requesting information with regards to functional analysis | 0.6 | $950.00 | $570.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Hsiao,Elicia | Manager | 17 Jan 2023 | Federal Tax Consulting | Continue preparing the Celsius emergence model. | 2.9 | $850.00 | $2,465.00 |
| Harvey,Elizabeth R. | Partner/Principal | 18 Jan 2023 | Federal Tax Consulting | Internal EY call to discuss status of Texas Voluntary Disclosure Agreement, status of completion of updated notice list, Pennsylvania third-party data center host. Attendees: N. Flagg, J. Hill, E. Harvey, K. Gatt, E. Gillenwater | 0.6 | $1,250.00 | $750.00 |
| Hsiao,Elicia | Manager | 18 Jan 2023 | Federal Tax Consulting | Continue preparing the Celsius emergence model. | 3.6 | $850.00 | $3,060.00 |
| Harvey,Elizabeth R. | Partner/Principal | 19 Jan 2023 | Federal Tax Consulting | Call with EY Israel to discuss scope and fees for 2022 tax compliance.  E. Harvey, J. Hill, Y. Schwartz, O. Wasserman, A. Chesinksi, M. Tuchinsky and M. Edri | 0.9 | $1,250.00 | $1,125.00 |
| Hill,Jeff | Partner/Principal | 19 Jan 2023 | Federal Tax Consulting | Call with EY Israel to discuss scope and fees for 2022 tax compliance.  E. Harvey, J. Hill, Y. Schwartz, O. Wasserman, A. Chesinksi, M. Tuchinsky and M. Edri | 0.9 | $1,250.00 | $1,125.00 |
| Hsiao,Elicia | Manager | 19 Jan 2023 | Federal Tax Consulting | Continue preparing the Celsius emergence model. | 3.7 | $850.00 | $3,145.00 |
| Maria Tuchinsky | Senior Manager | 19 Jan 2023 | Federal Tax Consulting | Review information provided by Lior with regards to functional analysis | 0.9 | $950.00 | $855.00 |
| Sapir,Eric | Executive Director | 23 Jan 2023 | Federal Tax Consulting | Reviewing and updating separate company trial balance inputs into emergence model gain/loss calculation. | 5.3 | $1,150.00 | $6,095.00 |
| Hsiao,Elicia | Manager | 24 Jan 2023 | Federal Tax Consulting | Continue preparing the Celsius emergence model. | 0.3 | $850.00 | $255.00 |
| Sapir,Eric | Executive Director | 24 Jan 2023 | Federal Tax Consulting | Revising balance sheet for entities that are disregarded for US federal income tax purposes. | 3.1 | $1,150.00 | $3,565.00 |
| Sapir,Eric | Executive Director | 25 Jan 2023 | Federal Tax Consulting | Summarizing intercompany receivable balances on a due to/due from basis by jurisdiction. | 3.9 | $1,150.00 | $4,485.00 |
| Meir Edri | Senior | 26 Jan 2023 | Federal Tax Consulting | Assist with requests from K&E in providing US tax return information | 3.6 | $600.00 | $2,160.00 |
| Harvey,Elizabeth R. | Partner/Principal | 26 Jan 2023 | Federal Tax Consulting | Weekly tax call to discuss potential restructuring transaction details and US federal income tax considerations.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY: Y. Shwartz, E. Harvey, and E. Sapir.  Mazars: I. Thompson. | 0.8 | $1,250.00 | $1,000.00 |
| Hsiao,Elicia | Manager | 26 Jan 2023 | Federal Tax Consulting | Continued preparing Celsius emergence model. | 0.6 | $850.00 | $510.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sapir,Eric | Executive Director | 26 Jan 2023 | Federal Tax Consulting | Summarizing asset categories by type for the emergence gain/loss model. | 3.8 | $1,150.00 | $4,370.00 |
| Sapir,Eric | Executive Director | 26 Jan 2023 | Federal Tax Consulting | Weekly tax call to discuss potential restructuring transaction details and US federal income tax considerations.  Celsius: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY: Y. Shwartz, E. Harvey, and E. Sapir.  Mazars: I. Thompson. | 0.8 | $1,150.00 | $920.00 |
| Yoav Shwartz | Partner | 26 Jan 2023 | Federal Tax Consulting | Call with L. Koren and J. Morgan (client), A. Sexton, S. Cantor (K&E), L. Harvey and E. Sapir (EY) to discuss potential restructuring transaction details and US federal income tax considerations | 0.8 | $1,250.00 | $1,000.00 |
| Sapir,Eric | Executive Director | 27 Jan 2023 | Federal Tax Consulting | Summarizing liability balance sheet line items for emergence gain/loss model. | 2.2 | $1,150.00 | $2,530.00 |
| Yoav Shwartz | Partner | 29 Jan 2023 | Federal Tax Consulting | Review Newco Deck and consider applicable tax implications | 4.2 | $1,250.00 | $5,250.00 |
| Eden Tamar | Staff | 29 Jan 2023 | Federal Tax Consulting | Review tax compliance procedures | 1.6 | $400.00 | $640.00 |
| Harvey,Elizabeth R. | Partner/Principal | 31 Jan 2023 | Federal Tax Consulting | Weekly tax call to discuss structuring alternatives and potential for a tax-free transaction for creditors.  Company: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY:  Y. Shwartz, E. Sapir, and E. Harvey. | 0.7 | $1,250.00 | $875.00 |
| Sapir,Eric | Executive Director | 31 Jan 2023 | Federal Tax Consulting | Weekly tax call to discuss structuring alternatives and potential for a tax-free transaction for creditors.  Company: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY:  Y. Shwartz, E. Sapir, and E. Harvey. | 0.7 | $1,150.00 | $805.00 |
| Yoav Shwartz | Partner | 31 Jan 2023 | Federal Tax Consulting | Weekly tax call to discuss structuring alternatives and potential for a tax-free transaction for creditors. Company: L. Koren and J. Morgan.  Kirkland: A. Sexton and S. Cantor.  EY:  Y. Shwartz, E. Sapir, and E. Harvey. | 0.7 | $1,250.00 | $875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 01 Feb 2023 | Federal Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | 0.8 | $1,250.00 | $1,000.00 |
| Hill,Jeff | Partner/Principal | 01 Feb 2023 | Federal Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: | 0.8 | $1,250.00 | $1,000.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | | | |
| Hsiao,Elicia | Manager | 01 Feb 2023 | Federal Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | 0.8 | $850.00 | $680.00 |
| Sapir,Eric | Executive Director | 01 Feb 2023 | Federal Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | 0.8 | $1,150.00 | $920.00 |
| Yoav Shwartz | Partner | 01 Feb 2023 | Federal Tax Consulting | Review of Newco Deck and consider tax implications | 4.5 | $1,250.00 | $5,625.00 |
| Yoav Shwartz | Partner | 01 Feb 2023 | Federal Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | 0.8 | $1,250.00 | $1,000.00 |
| Stevens,Matthew Aaron | Partner/Principal | 01 Feb 2023 | Federal Tax Consulting | Tax modeling call to discuss trial balance and balance sheet line items and discuss potential transaction gain/loss implications.  Company: L. Koren and J. Morgan.  Kirkland: S. Cantor.  EY:  M. Stevens, E. Harvey, E. Hsiao, Y. Shwartz, E. Sapir, J. Hill. | 0.8 | $1,250.00 | $1,000.00 |
| Griffin, John | Executive Director | 02 Feb 2023 | Federal Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,150.00 | $1,035.00 |
| Harvey,Elizabeth R. | Partner/Principal | 02 Feb 2023 | Federal Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Hill,Jeff | Partner/Principal | 02 Feb 2023 | Federal Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Sapir,Eric | Executive Director | 02 Feb 2023 | Federal Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,150.00 | $1,035.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Yoav Shwartz | Partner | 02 Feb 2023 | Federal Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Yoav Shwartz | Partner | 02 Feb 2023 | Federal Tax Consulting | Review functional analysis with transfer pricing team | 1.6 | $1,250.00 | $2,000.00 |
| Stevens,Matthew Aaron | Partner/Princi pal | 02 Feb 2023 | Federal Tax Consulting | Call to discuss the application of subpart F income rules to interest income earned in the UK.  EY: E. Sapir, E. Harvey, M. Stevens, Y. Shwartz, J. Griffin, M. Tuchinsky, and M. Flashner, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Raz Yahalom | Senior | 06 Feb 2023 | Federal Tax Consulting | Update support tabs in functional analysis and Properties Fraction | 1.1 | $600.00 | $660.00 |
| Harvey,Elizabeth R. | Partner/Princi pal | 07 Feb 2023 | Federal Tax Consulting | Weekly tax call to discuss potential transaction involving mining assets.  Kirkland: A. Sexton and M. Kandallu, Celsius: L. Koren and J. Morgan.  EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.2 | $1,250.00 | $250.00 |
| Sapir,Eric | Executive Director | 07 Feb 2023 | Federal Tax Consulting | Weekly tax call to discuss potential transaction involving mining assets.  Kirkland: A. Sexton and M. Kandallu, Celsius: L. Koren and J. Morgan.  EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.2 | $1,150.00 | $230.00 |
| Yoav Shwartz | Partner | 07 Feb 2023 | Federal Tax Consulting | Weekly call to discuss status of potential alternative transactions.  Company: L. Koren and J. Morgan.  Kirkland: A. Sexton and M. Kandallu.  EY: E. Harvey, Y. Shwartz, and E. Sapir | 0.2 | $1,250.00 | $250.00 |
| Yoav Shwartz | Partner | 07 Feb 2023 | Federal Tax Consulting | Review updated balance sheet and consider impact on restructuring calculations. | 2.3 | $1,250.00 | $2,875.00 |
| Harvey,Elizabeth R. | Partner/Princi pal | 13 Feb 2023 | Federal Tax Consulting | Call with Kirkland to discuss different steps in the contemplated transaction and the potential US federal income tax consequences. Kirkland: A. Sexton and S. Cantor.  EY: E. Harvey, E. Sapir, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Harvey,Elizabeth R. | Partner/Princi pal | 13 Feb 2023 | Federal Tax Consulting | Call with to discuss potential in-kind distribution of crypto currency alternative. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, E. Harvey, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Hill,Jeff | Partner/Princi pal | 13 Feb 2023 | Federal Tax Consulting | Call with Kirkland to discuss different steps in the contemplated transaction and the potential US federal income tax consequences.  Kirkland: A. Sexton and S. Cantor.  EY: E. Harvey, E. Sapir, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Hill,Jeff | Partner/Princi pal | 13 Feb 2023 | Federal Tax Consulting | Call with to discuss potential in-kind distribution of crypto currency alternative. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, E. Harvey, and J. Hill. | 0.9 | $1,250.00 | $1,125.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Sapir,Eric | Executive Director | 13 Feb 2023 | Federal Tax Consulting | Call with Kirkland to discuss different steps in the contemplated transaction and the potential US federal income tax consequences. Kirkland: A. Sexton and S. Cantor. EY: E. Harvey, E. Sapir, and J. Hill. | 0.9 | $1,150.00 | $1,035.00 |
| Sapir,Eric | Executive Director | 13 Feb 2023 | Federal Tax Consulting | Call with to discuss potential in-kind distribution of crypto currency alternative. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, E. Harvey, and J. Hill. | 0.9 | $1,150.00 | $1,035.00 |
| Stevens,Matthew Aaron | Partner/Principal | 13 Feb 2023 | Federal Tax Consulting | Review of dealer exception issue for engagement team | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 14 Feb 2023 | Federal Tax Consulting | Weekly tax call to discuss Pennsylvania voluntary disclosure agreement status and potential non-taxable transaction alternative. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Company: J. Morgan and L. Koren. EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.7 | $1,250.00 | $875.00 |
| Sapir,Eric | Executive Director | 14 Feb 2023 | Federal Tax Consulting | Weekly tax call to discuss Pennsylvania voluntary disclosure agreement status and potential non-taxable transaction alternative. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Company: J. Morgan and L. Koren. EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.7 | $1,150.00 | $805.00 |
| Yoav Shwartz | Partner | 14 Feb 2023 | Federal Tax Consulting | Weekly tax call to discuss Pennsylvania voluntary disclosure agreement status and potential non-taxable transaction alternative. Kirkland: A. Sexton, S. Cantor, and M. Kandallu. Company: J. Morgan and L. Koren. EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.7 | $1,250.00 | $875.00 |
| Hsiao,Elicia | Manager | 20 Feb 2023 | Federal Tax Consulting | prepared consolidating balance sheet using 2022 data | 4.5 | $850.00 | $3,825.00 |
| Harvey,Elizabeth R. | Partner/Principal | 21 Feb 2023 | Federal Tax Consulting | Weekly tax call to discuss 1099 issuance and UK intercompany loans. Company: L. Koren. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, E. Harvey, and Y. Shwartz. Andersen Tax: D. Seymour. | 0.2 | $1,250.00 | $250.00 |
| Sapir,Eric | Executive Director | 21 Feb 2023 | Federal Tax Consulting | Weekly tax call to discuss 1099 issuance and UK intercompany loans. Company: L. Koren. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, E. Harvey, and Y. Shwartz. Andersen Tax: D. Seymour. | 0.2 | $1,150.00 | $230.00 |
| Sapir,Eric | Executive Director | 21 Feb 2023 | Federal Tax Consulting | Review 12/31/2022 balance sheet summary excel file to identify material assets and liabilities. | 3.3 | $1,150.00 | $3,795.00 |
| Yoav Shwartz | Partner | 21 Feb 2023 | Federal Tax Consulting | Weekly tax call to discuss 1099 issuance and UK intercompany loans. Company: L. Koren. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, E. Harvey, and Y. Shwartz. Andersen Tax: D. Seymour. | 0.2 | $1,250.00 | $250.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Carr,Russell | Partner/Principal | 22 Feb 2023 | Federal Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities.  EY:  R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $1,250.00 | $1,250.00 |
| Carr,Russell | Partner/Principal | 22 Feb 2023 | Federal Tax Consulting | Review of tax issues on 2021 transfer | 1.5 | $1,250.00 | $1,875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 22 Feb 2023 | Federal Tax Consulting | Call to discuss updated balance sheets as of 12/31/2022. Company: L. Koren. EY: E. Sapir, E. Harvey, Y. Shwartz, and M. Tuchinsky. | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 22 Feb 2023 | Federal Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities.  EY:  R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $1,250.00 | $1,250.00 |
| Ryan,Joe | Senior Manager | 22 Feb 2023 | Federal Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities.  EY:  R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $950.00 | $950.00 |
| Sapir,Eric | Executive Director | 22 Feb 2023 | Federal Tax Consulting | Call to discuss updated balance sheets as of 12/31/2022. Company: L. Koren. EY: E. Sapir, E. Harvey, Y. Shwartz, and M. Tuchinsky. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 22 Feb 2023 | Federal Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities.  EY:  R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $1,150.00 | $1,150.00 |
| Sapir,Eric | Executive Director | 22 Feb 2023 | Federal Tax Consulting | Create intercompany receivable summary schedule by legal entity. | 2.3 | $1,150.00 | $2,645.00 |
| Yoav Shwartz | Partner | 22 Feb 2023 | Federal Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities.  EY:  R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $1,250.00 | $1,250.00 |
| Maria Tuchinsky | Senior Manager | 22 Feb 2023 | Federal Tax Consulting | Call to discuss US international tax analysis related to historic transfers between US and UK entities.  EY:  R. Carr, J. Ryan, Y. Shwartz, E. Harvey, E. Sapir, M. Tuchinsky, and E. Diner. | 1.0 | $950.00 | $950.00 |
| Harvey,Elizabeth R. | Partner/Principal | 23 Feb 2023 | Federal Tax Consulting | Call to discuss historic margin call on retail loan customers potential US federal income tax consequences. Kirkland: A. Sexton, S.Cantor, and M. Kandallu. EY: E. Sapir, E. Harvey, and J. Hill. | 1.0 | $1,250.00 | $1,250.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill,Jeff | Partner/Principal | 23 Feb 2023 | Federal Tax Consulting | Call to discuss historic margin call on retail loan customers potential US federal income tax consequences. Kirkland: A. Sexton, S.Cantor, and M. Kandallu. EY: E. Sapir, E. Harvey, and J. Hill. | 1.0 | $1,250.00 | $1,250.00 |
| Sapir,Eric | Executive Director | 23 Feb 2023 | Federal Tax Consulting | Call to discuss historic margin call on retail loan customers potential US federal income tax consequences. Kirkland: A. Sexton, S.Cantor, and M. Kandallu. EY: E. Sapir, E. Harvey, and J. Hill. | 1.0 | $1,150.00 | $1,150.00 |
| Sapir,Eric | Executive Director | 23 Feb 2023 | Federal Tax Consulting | Frozen currency taxable income realization research. | 1.7 | $1,150.00 | $1,955.00 |
| Ryan,Joe | Senior Manager | 24 Feb 2023 | Federal Tax Consulting | Review of Debtors' Statement filed 2/15/2023 and analysis of the 2021 internal restructuring transactions | 1.5 | $950.00 | $1,425.00 |
| Sapir,Eric | Executive Director | 24 Feb 2023 | Federal Tax Consulting | Multi-year recission research. | 3.9 | $1,150.00 | $4,485.00 |
| Yoav Shwartz | Partner | 27 Feb 2023 | Federal Tax Consulting | Call with L. Koren with regards to day1 required services, accounting and technology | 1.0 | $1,250.00 | $1,250.00 |
| Harvey,Elizabeth R. | Partner/Principal | 28 Feb 2023 | Federal Tax Consulting | Weekly tax call to discuss intercompany accounts analysis and the calculation of intercompany balances between the US and UK.  Kirkland: A. Sexton, S. Cantor, and M. Kandallu.  Company: L. Koren and J. Morgan.  Anderson: D. Seymour, Z. Wyatt, and H. Griffiths.  EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.6 | $1,250.00 | $750.00 |
| Sapir,Eric | Executive Director | 28 Feb 2023 | Federal Tax Consulting | Weekly tax call to discuss intercompany accounts analysis and the calculation of intercompany balances between the US and UK.  Kirkland: A. Sexton, S. Cantor, and M. Kandallu.  Company: L. Koren and J. Morgan.  Anderson: D. Seymour, Z. Wyatt, and H. Griffiths.  EY: E. Sapir, E. Harvey, and Y. Shwartz. | 0.6 | $1,150.00 | $690.00 |
| Yoav Shwartz | Partner | 28 Feb 2023 | Federal Tax Consulting | Review of detailed employee census and transfer pricing review of IP valuation | 2.5 | $1,250.00 | $3,125.00 |
| Yoav Shwartz | Partner | 28 Feb 2023 | Federal Tax Consulting | Follow up call with L. Koren with regards to day1 required services, accounting and technology | 0.5 | $1,250.00 | $625.00 |
| Yoav Shwartz | Partner | 28 Feb 2023 | Federal Tax Consulting | Correspondence with Celsius to request information on transferred workforce, review of detailed employee census and transfer pricing review of IP valuation | 2.6 | $1,250.00 | $3,250.00 |
| **Total** | | | | | **194.0** | | **$211,915.00** |

26

## State and Local Tax Services

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| DiPalma,Vincent | Manager | 01 Nov 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss payroll issues and sales and use tax open items update. EY Attendees: N.Flagg, V.DiPalma | 0.5 | $850.00 | $425.00 |
| Flagg,Nancy A. | Executive Director | 01 Nov 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss payroll issues and sales and use tax open items update. EY Attendees: N.Flagg, V.DiPalma | 0.5 | $1,150.00 | $575.00 |
| Flagg,Nancy A. | Executive Director | 01 Nov 2022 | State Tax Consulting | Call with EY General Counsel Office call to review Bankruptcy Court Appointed Examiner (S.Pillay, Jenner & Block, LLP)request to  discuss Celsius state tax profile | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 01 Nov 2022 | State Tax Consulting | Call with EY Independence team regarding permissibility of complying with Bankruptcy Court Appointed Examiner (S.Pillay, Jenner & Block, LLP) request | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 01 Nov 2022 | State Tax Consulting | Correspond with EY V.DiPalma on agreed payroll and payroll tax followups with client (J.Morgan) | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 01 Nov 2022 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure status and next steps call with EY state desk Jeanne Hill. Attendees: J.Hill, N.Flagg | 0.3 | $1,150.00 | $345.00 |
| Hill,Jeanne L. | Senior Manager | 01 Nov 2022 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure status and next steps call with EY state desk Jeanne Hill. Attendees: J.Hill, N.Flagg | 0.5 | $950.00 | $475.00 |
| Flagg,Nancy A. | Executive Director | 01 Nov 2022 | State Tax Consulting | Review Bankruptcy Court Appointed Examiner (S.Pillay, Jenner & Block, LLP) request from Kirkland and reply | 0.4 | $1,150.00 | $460.00 |
| Massimore,Marissa Elizabeth | Senior | 01 Nov 2022 | State Tax Consulting | Review of email correspondence regarding Pennsylvania use tax taxability of mining rigs | 0.5 | $600.00 | $300.00 |
| Flagg,Nancy A. | Executive Director | 02 Nov 2022 | State Tax Consulting | Weekly call to discuss Celsius open indirect tax items. Discussed today: Updates on Pennsylvania sales tax VDA workstream; status on pending Texas sales tax payment; updates on payroll tax items and new information related to Insperity being the employer entity and new questions on the accounting treatment of the expense to Insperity. Attendees: J. Hill, N. Flagg, K. Gatt, E. Sapir, J. Lubic | 0.2 | $1,150.00 | $230.00 |
| Gatt,Katie | Senior Manager | 02 Nov 2022 | State Tax Consulting | Weekly call to discuss Celsius open indirect tax items. Discussed today: Updates on Pennsylvania sales tax VDA workstream; status on pending Texas sales tax payment; updates on payroll tax items and new information related to Insperity being the employer entity and new questions on the accounting treatment of the expense to Insperity. Attendees: J. Hill, N. Flagg, K. Gatt, E. Sapir, J. Lubic | 0.2 | $950.00 | $190.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Hill,Jeffrey B. | Partner/Principal | 02 Nov 2022 | State Tax Consulting | Weekly call to discuss Celsius open indirect tax items. Discussed today: Updates on Pennsylvania sales tax VDA workstream; status on pending Texas sales tax payment; updates on payroll tax items and new information related to Insperity being the employer entity and new questions on the accounting treatment of the expense to Insperity. Attendees: J. Hill, N. Flagg, K. Gatt, E. Sapir, J. Lubic | 0.2 | $1,250.00 | $250.00 |
| Lubic,Jake | Staff/Assistant | 02 Nov 2022 | State Tax Consulting | Weekly call to discuss Celsius open indirect tax items. Discussed today: Updates on Pennsylvania sales tax VDA workstream; status on pending Texas sales tax payment; updates on payroll tax items and new information related to Insperity being the employer entity and new questions on the accounting treatment of the expense to Insperity. Attendees: J. Hill, N. Flagg, K. Gatt, E. Sapir, J. Lubic | 0.2 | $400.00 | $80.00 |
| Flagg,Nancy A. | Executive Director | 03 Nov 2022 | State Tax Consulting | Call with Kirkland (A. Sexton and S. Cantor) to update them on open indirect tax items.  EY attendees: E. Sapir, N. Flagg, K. Gatt and J. Lubic | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 03 Nov 2022 | State Tax Consulting | Compile and send Celsius personal property tax information to Kirkland A. Sexton | 0.4 | $1,150.00 | $460.00 |
| Rash,Jeffrey B | Executive Director | 03 Nov 2022 | State Tax Consulting | For property tax workstream, conduct research on mailing address for Tax Assessors in Cherokee County, NC and Whitfield County, GA. Provide addresses to Nancy Flagg so she can relay to client as personal property tax renditions are prepared.  Provide link to on-line personal property rendition for Cherokee County, NC Assessor. | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 03 Nov 2022 | State Tax Consulting | Indirect tax update call including Texas sales and property tax status. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, N. Flagg, K. Gatt, J. Lubic. | 0.5 | $1,150.00 | $575.00 |
| Gatt,Katie | Senior Manager | 03 Nov 2022 | State Tax Consulting | Indirect tax update call including Texas sales and property tax status. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, N. Flagg, K. Gatt, J. Lubic. | 0.5 | $950.00 | $475.00 |
| Lubic,Jake | Staff/Assistant | 03 Nov 2022 | State Tax Consulting | Indirect tax update call including Texas sales and property tax status. Kirkland: A. Sexton and S. Cantor. EY: E. Sapir, N. Flagg, K. Gatt, J. Lubic. | 0.5 | $400.00 | $200.00 |
| Massimore,Marissa Elizabeth | Senior | 03 Nov 2022 | State Tax Consulting | Review of email with next steps from N.Flagg on 11/2 and follow up with EY sales and use tax team regarding information compiled from H. LeClaire (EY) correspondences. | 0.3 | $600.00 | $180.00 |
| Flagg,Nancy A. | Executive Director | 04 Nov 2022 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure status with EY state desk J. Hill. Attendees: N.Flagg, J.Hill | 0.3 | $1,150.00 | $345.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill,Jeanne L. | Senior Manager | 04 Nov 2022 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure status with EY state desk J. Hill. Attendees: N.Flagg, J.Hill | 0.3 | $950.00 | $285.00 |
| Massimore,Marissa Elizabeth | Senior | 04 Nov 2022 | State Tax Consulting | Preparation internal EY call re historical sales and use tax guidance provided, including touching base with team members on any outstanding information to be gathered and highlight information sales and use tax team was to provide to N. Flagg | 1.0 | $600.00 | $600.00 |
| Flagg,Nancy A. | Executive Director | 04 Nov 2022 | State Tax Consulting | Provide Pennsylvania voluntary disclosure responsive documents to client (J.Morgan) for Examiner upload | 0.8 | $1,150.00 | $920.00 |
| Flagg,Nancy A. | Executive Director | 04 Nov 2022 | State Tax Consulting | Reply to client (J.Morgan) on Pennsylvania manufacturing exemption discussion status | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 04 Nov 2022 | State Tax Consulting | Review Pennsylvania voluntary disclosure questionnaire draft from J.Morgan and reply with questions | 0.4 | $1,150.00 | $460.00 |
| Hill,Jeanne L. | Senior Manager | 04 Nov 2022 | State Tax Consulting | Prepare for client call to discuss Pennsylvania voluntary disclosure agreement | 0.9 | $950.00 | $855.00 |
| Flagg,Nancy A. | Executive Director | 06 Nov 2022 | State Tax Consulting | Discussion with client (L.Koren) to discuss Pennsylvania voluntary disclosure status and other potentially available Pennsylvania sales and use tax exemptions. EY Attendees: N.Flagg, J.Hill | 0.4 | $1,150.00 | $460.00 |
| Hill,Jeanne L. | Senior Manager | 06 Nov 2022 | State Tax Consulting | Discussion with client (L.Koren) to discuss Pennsylvania voluntary disclosure status and other potentially available Pennsylvania sales and use tax exemptions. EY Attendees: N.Flagg, J.Hill | 0.4 | $950.00 | $380.00 |
| Hill,Jeanne L. | Senior Manager | 06 Nov 2022 | State Tax Consulting | Prepare for meeting with client to review the Pennsylvania Voluntary Disclosure Agreement and discuss other options to mitigate sales tax risk | 0.9 | $950.00 | $855.00 |
| Flagg,Nancy A. | Executive Director | 06 Nov 2022 | State Tax Consulting | Respond to Kirkland (A. Sexton) on Pennsylvania voluntary disclosure data room upload for Examiner | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 07 Nov 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss Pennsylvania VDA nexus questionnaire responses. EY Attendees: N.Flagg, J.Hill, J.Hill, K.Gatt | 0.9 | $1,150.00 | $1,035.00 |
| Gatt,Katie | Senior Manager | 07 Nov 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss Pennsylvania VDA nexus questionnaire responses. EY Attendees: N.Flagg, J.Hill, J.Hill, K.Gatt | 0.9 | $950.00 | $855.00 |
| Hill,Jeanne L. | Senior Manager | 07 Nov 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss Pennsylvania VDA nexus questionnaire responses. EY Attendees: N.Flagg, J.Hill, J.Hill, K.Gatt | 0.9 | $950.00 | $855.00 |
| Buonaguro,Paul | Manager | 07 Nov 2022 | State Tax Consulting | Internal EY call to discuss Pennsylvania sales and use tax on crypto mining equipment. Attendees: P.Buonaguro, J.Hill | 0.3 | $850.00 | $255.00 |

29

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Hill,Jeanne L. | Senior Manager | 07 Nov 2022 | State Tax Consulting | Internal EY call to discuss Pennsylvania sales and use tax on crypto mining equipment. Attendees: P.Buonaguro, J.Hill | 0.3 | $950.00 | $285.00 |
| Flagg,Nancy A. | Executive Director | 07 Nov 2022 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure questionnaire next steps call. Attendees: N.Flagg, J.Hill | 0.4 | $1,150.00 | $460.00 |
| Hill,Jeanne L. | Senior Manager | 07 Nov 2022 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure questionnaire next steps call. Attendees: N.Flagg, J.Hill | 0.4 | $950.00 | $380.00 |
| Massimore,Marissa Elizabeth | Senior | 07 Nov 2022 | State Tax Consulting | Review and compile information in my files related to correspondence and exchanges with H. LeClaire (EY). | 0.8 | $600.00 | $480.00 |
| Buonaguro,Paul | Manager | 07 Nov 2022 | State Tax Consulting | Review and revise Pennsylvania sales and use tax voluntary disclosure agreement questionnaire answers | 0.7 | $850.00 | $595.00 |
| Flagg,Nancy A. | Executive Director | 08 Nov 2022 | State Tax Consulting | Respond to Kirkland on responsive documents requested by Bankruptcy Court Appointed Examiner (S.Pillay, Jenner & Block, LLP) | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 08 Nov 2022 | State Tax Consulting | Review and send employment tax documentation and emails to EY Vincent DiPalma for review and interpretation | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 08 Nov 2022 | State Tax Consulting | Update to EY General Counsel Office on Bankruptcy Court Appointed Examiner (S.Pillay, Jenner & Block, LLP) call invite received | 0.4 | $1,150.00 | $460.00 |
| Lubic,Jake | Staff/Assistant | 09 Nov 2022 | State Tax Consulting | Call to discuss prioritizing and deploying resources on open indirect tax items and workstreams. Attendees: N. Flagg, J. Lubic | 0.3 | $400.00 | $120.00 |
| Flagg,Nancy A. | Executive Director | 09 Nov 2022 | State Tax Consulting | Call to discuss prioritizing and deploying resources on open indirect tax items and workstreams. Attendees: N. Flagg, J.Lubic | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 09 Nov 2022 | State Tax Consulting | Update open tax item workstream status and next steps and send to EY team | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 10 Nov 2022 | State Tax Consulting | Call with EY General Counsel team to prepare for discussion with Bankruptcy Court Appointed Examiner team (S.Pillay, G.Morse Jenner & Block, LLP) | 1.1 | $1,150.00 | $1,265.00 |
| Flagg,Nancy A. | Executive Director | 11 Nov 2022 | State Tax Consulting | Call with Bankruptcy Court Appointed Examiner team (S.Pillay, G.Morse Jenner & Block, LLP) to discuss Celsius state tax profile | 1.2 | $1,150.00 | $1,380.00 |
| Flagg,Nancy A. | Executive Director | 11 Nov 2022 | State Tax Consulting | Discuss Pennsylvania voluntary disclosure next steps with EY J.Hill | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 11 Nov 2022 | State Tax Consulting | Follow-up on Pennsylvania voluntary disclosure filing approval with client (L.Koren) | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 11 Nov 2022 | State Tax Consulting | Kirkland inquiry on EY engagement retention status to EY general counsel office | 0.3 | $1,150.00 | $345.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 11 Nov 2022 | State Tax Consulting | Call with EY General Counsel to recap discussion with Bankruptcy Court Appointed Examiner (S.Pillay, G.Morse Jenner & Block, LLP) | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 11 Nov 2022 | State Tax Consulting | Reply to Kirkland inquiry on engagement retention status | 0.4 | $1,150.00 | $460.00 |
| Hill,Jeanne L. | Senior Manager | 11 Nov 2022 | State Tax Consulting | Submit Pennsylvania sales and use tax voluntary disclosure agreement application to the state, discuss next steps with EY N.Flagg | 0.8 | $950.00 | $760.00 |
| Flagg,Nancy A. | Executive Director | 14 Nov 2022 | State Tax Consulting | Call to discuss follow-up requests received subsequent to question-and-answer session with the examiner and discuss indirect tax workstream updates, including status updates on Pennsylvania VDA for sales tax and next steps on bankruptcy noticing list for state and local jurisdictions. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic and EY general counsel | 0.4 | $1,150.00 | $460.00 |
| Gatt,Katie | Senior Manager | 14 Nov 2022 | State Tax Consulting | Call to discuss follow-up requests received subsequent to question-and-answer session with the examiner and discuss indirect tax workstream updates, including status updates on Pennsylvania VDA for sales tax and next steps on bankruptcy noticing list for state and local jurisdictions. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic and EY general counsel | 0.4 | $950.00 | $380.00 |
| Hill,Jeffrey B. | Partner/Principal | 14 Nov 2022 | State Tax Consulting | Call to discuss follow-up requests received subsequent to question-and-answer session with the examiner and discuss indirect tax workstream updates, including status updates on Pennsylvania VDA for sales tax and next steps on bankruptcy noticing list for state and local jurisdictions. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic and EY general counsel | 0.4 | $1,250.00 | $500.00 |
| Lubic,Jake | Staff/Assistant | 14 Nov 2022 | State Tax Consulting | Call to discuss follow-up requests received subsequent to question-and-answer session with the examiner and discuss indirect tax workstream updates, including status updates on Pennsylvania VDA for sales tax and next steps on bankruptcy noticing list for state and local jurisdictions. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic and EY general counsel | 0.4 | $400.00 | $160.00 |
| Sapir,Eric | Executive Director | 14 Nov 2023 | State Tax Consulting | Call to discuss follow-up requests received subsequent to question-and-answer session with the examiner and discuss indirect tax workstream updates, including status updates on Pennsylvania VDA for sales tax and next steps on bankruptcy noticing list for state and local jurisdictions. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic and EY general counsel | 0.4 | $1,150.00 | $460.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey,Elizabeth R. | Partner/Principal | 14 Nov 2023 | State Tax Consulting | Call to discuss follow-up requests received subsequent to question-and-answer session with the examiner and discuss indirect tax workstream updates, including status updates on Pennsylvania VDA for sales tax and next steps on bankruptcy noticing list for state and local jurisdictions. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic and EY general counsel | 0.4 | $1,250.00 | $500.00 |
| Flagg,Nancy A. | Executive Director | 14 Nov 2022 | State Tax Consulting | Inventory income tax returns for noticing updates | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 14 Nov 2022 | State Tax Consulting | Review files for sales and use tax information per Kirkland request and draft reply | 0.7 | $1,150.00 | $805.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 15 Nov 2022 | State Tax Consulting | Call to discuss existing tax claims from Stretto report and next action items: taking inventory of tax claims and documenting claim details to assist in claims analysis and resolution. Attendees: J. Lubic, D. Johnson, A. Kapp | 0.3 | $400.00 | $120.00 |
| Kapp,Amanda Michele | Staff/Assistant | 15 Nov 2022 | State Tax Consulting | Call to discuss existing tax claims from Stretto report and next action items: taking inventory of tax claims and documenting claim details to assist in claims analysis and resolution. Attendees: J. Lubic, D. Johnson, A. Kapp | 0.3 | $400.00 | $120.00 |
| Lubic,Jake | Staff/Assistant | 15 Nov 2022 | State Tax Consulting | Call to discuss existing tax claims from Stretto report and next action items: taking inventory of tax claims and documenting claim details to assist in claims analysis and resolution. Attendees: J. Lubic, D. Johnson, A. Kapp | 0.3 | $400.00 | $120.00 |
| Flagg,Nancy A. | Executive Director | 15 Nov 2022 | State Tax Consulting | Review sales and use tax files received from client (J.Morgan) and reply to Kirkland (A.Sexton) on file differences | 1.8 | $1,150.00 | $2,070.00 |
| Lubic,Jake | Staff/Assistant | 16 Nov 2022 | State Tax Consulting | Establish tax claims log to enable claim inventory and analysis processes | 0.3 | $400.00 | $120.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 16 Nov 2022 | State Tax Consulting | Review 8 tax claims and update tax claims log with relevant details for tracking purposes | 1.5 | $400.00 | $600.00 |
| Kapp,Amanda Michele | Staff/Assistant | 16 Nov 2022 | State Tax Consulting | Review tax claims filed and document claim details to assist in claims analysis and resolutions | 1.2 | $400.00 | $480.00 |
| Flagg,Nancy A. | Executive Director | 16 Nov 2022 | State Tax Consulting | Weekly call to discuss Celsius open indirect tax items Discussed today: Compiling and discussing open tax items and recent Kirkland& Ellis requests. Attendees: N. Flagg, E. Harvey, E. Sapir, J. Lubic. | 0.4 | $1,150.00 | $460.00 |
| Lubic,Jake | Staff/Assistant | 16 Nov 2022 | State Tax Consulting | Weekly call to discuss Celsius open indirect tax items Discussed today: Compiling and discussing open tax items and recent Kirkland& Ellis requests. Attendees: N. Flagg, E. Harvey, E. Sapir, J. Lubic. | 0.4 | $400.00 | $160.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Johnson,Derrick Joseph | Staff/Assistant | 17 Nov 2022 | State Tax Consulting | Call to review and work on Celsius tax claims inventory log. Discussed today: Answering relevant questions related to Celsius' indirect tax exposure as it relates to liabilities claimed on proofs of claim, and determining complicated tax claims' amounts, categories, and tax types. Attendees: A. Kapp, D. Johnson, J. Lubic | 0.3 | $400.00 | $120.00 |
| Kapp,Amanda Michele | Staff/Assistant | 17 Nov 2022 | State Tax Consulting | Call to review and work on Celsius tax claims inventory log. Discussed today: Answering relevant questions related to Celsius' indirect tax exposure as it relates to liabilities claimed on proofs of claim, and determining complicated tax claims' amounts, categories, and tax types. Attendees: A. Kapp, D. Johnson, J. Lubic | 0.3 | $400.00 | $120.00 |
| Lubic,Jake | Staff/Assistant | 17 Nov 2022 | State Tax Consulting | Call to review and work on Celsius tax claims inventory log. Discussed today: Answering relevant questions related to Celsius' indirect tax exposure as it relates to liabilities claimed on proofs of claim, and determining complicated tax claims' amounts, categories, and tax types. Attendees: A. Kapp, D. Johnson, J. Lubic | 0.3 | $400.00 | $120.00 |
| Flagg,Nancy A. | Executive Director | 17 Nov 2022 | State Tax Consulting | Compile and send Pennsylvania voluntary disclosure documents requested from Kirkland (A. Sexton) to general counsel office for release approval | 0.9 | $1,150.00 | $1,035.00 |
| Flagg,Nancy A. | Executive Director | 18 Nov 2022 | State Tax Consulting | Call with client (J.Morgan) and EY state desk J.Hill to discuss Pennsylvania sales and use tax voluntary disclosure agreement status. | 0.9 | $1,150.00 | $1,035.00 |
| Hill,Jeanne L. | Senior Manager | 18 Nov 2022 | State Tax Consulting | Call with client (J.Morgan) and EY state desk J.Hill to discuss Pennsylvania sales and use tax voluntary disclosure agreement status. | 0.9 | $950.00 | $855.00 |
| Flagg,Nancy A. | Executive Director | 18 Nov 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss sales and use tax open items and next steps, including Pennsylvania sales tax voluntary disclosure agreement, Texas sales and use tax base, Georgia taxability. EY Attendees: J. Jimenez, E, Marenco, N. Flagg | 0.7 | $1,150.00 | $805.00 |
| Jimenez,Joseph Robert | Senior Manager | 18 Nov 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss sales and use tax open items and next steps, including Pennsylvania sales tax voluntary disclosure agreement, Texas sales and use tax base, Georgia taxability. EY Attendees: J. Jimenez, E, Marenco, N. Flagg | 0.7 | $950.00 | $665.00 |
| Marenco,Eli D. | Senior Manager | 18 Nov 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss sales and use tax open items and next steps, including Pennsylvania sales tax voluntary disclosure agreement, Texas sales and use tax base, Georgia taxability. EY Attendees: J. Jimenez, E, Marenco, N. Flagg | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 18 Nov 2022 | State Tax Consulting | Internal EY call to discuss open issues and prepare for call with client (J.Morgan) | 0.4 | $1,150.00 | $460.00 |
| Jimenez,Joseph Robert | Senior Manager | 18 Nov 2022 | State Tax Consulting | Internal EY call to discuss open issues and prepare for call with client (J.Morgan) | 0.3 | $950.00 | $285.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 18 Nov 2022 | State Tax Consulting | Pennsylvania sales and use tax voluntary disclosure documents to Kirkland | 0.2 | $1,150.00 | $230.00 |
| Kotanchiyev,Georgiy S. | Senior Manager | 18 Nov 2022 | State Tax Consulting | Research Georgia legislation re taxability of crypto mining | 0.3 | $950.00 | $285.00 |
| Kool,Trent | Manager | 18 Nov 2022 | State Tax Consulting | Research Georgia taxability of crypto mining assets | 1.0 | $850.00 | $850.00 |
| Hill,Jeanne L. | Senior Manager | 18 Nov 2022 | State Tax Consulting | Prepare for client call to discuss Pennsylvania voluntary disclosure agreement | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 21 Nov 2022 | State Tax Consulting | Internal EY call to discuss tax claims analysis, including inventory high-priority, large dollar value, and unliquidated tax claims' tax types, periods, and liability amount validity. Attendees: N. Flagg, K. Gatt, J. Lubic, A. Kapp, D. Johnson | 0.5 | $1,150.00 | $575.00 |
| Gatt,Katie | Senior Manager | 21 Nov 2022 | State Tax Consulting | Internal EY call to discuss tax claims analysis, including inventory high-priority, large dollar value, and unliquidated tax claims' tax types, periods, and liability amount validity. Attendees: N. Flagg, K. Gatt, J. Lubic, A. Kapp, D. Johnson | 0.5 | $950.00 | $475.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 21 Nov 2022 | State Tax Consulting | Internal EY call to discuss tax claims analysis, including inventory high-priority, large dollar value, and unliquidated tax claims' tax types, periods, and liability amount validity. Attendees: N. Flagg, K. Gatt, J. Lubic, A. Kapp, D. Johnson | 0.5 | $400.00 | $200.00 |
| Kapp,Amanda Michele | Staff/Assistant | 21 Nov 2022 | State Tax Consulting | Internal EY call to discuss tax claims analysis, including inventory high-priority, large dollar value, and unliquidated tax claims' tax types, periods, and liability amount validity. Attendees: N. Flagg, K. Gatt, J. Lubic, A. Kapp, D. Johnson | 0.5 | $400.00 | $200.00 |
| Lubic,Jake | Staff/Assistant | 21 Nov 2022 | State Tax Consulting | Internal EY call to discuss tax claims analysis, including inventory high-priority, large dollar value, and unliquidated tax claims' tax types, periods, and liability amount validity. Attendees: N. Flagg, K. Gatt, J. Lubic, A. Kapp, D. Johnson | 0.5 | $400.00 | $200.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 21 Nov 2022 | State Tax Consulting | Review tax claims and update tax claims log with relevant details for tracking | 0.5 | $400.00 | $200.00 |
| Lubic,Jake | Staff/Assistant | 21 Nov 2022 | State Tax Consulting | Reviewing, correcting, and updating claims inventory log to ensure that tax types and periods are documented correctly to aid in claims/tax liability analysis | 0.5 | $400.00 | $200.00 |
| Flagg,Nancy A. | Executive Director | 22 Nov 2022 | State Tax Consulting | Internal EY call to discuss sales and use tax open items. Attendees: N.Flagg, J. Jimenez | 0.4 | $1,150.00 | $460.00 |
| Jimenez,Joseph Robert | Senior Manager | 22 Nov 2022 | State Tax Consulting | Internal EY call to discuss sales and use tax open items. Attendees: N.Flagg, J. Jimenez | 0.4 | $950.00 | $380.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Jimenez,Joseph Robert | Senior Manager | 22 Nov 2022 | State Tax Consulting | Review Kentucky sales tax mining exemptions | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 23 Nov 2022 | State Tax Consulting | Call to discuss Celsius indirect tax open items. Discussed today: Updates on indirect tax workstreams including getting updated list of taxing jurisdictions to update noticing list, Pennsylvania voluntary disclosure application status and potential sales and use tax outcomes of pursuing Pennsylvania manufacturing exemption; updates on movement of mining rigs and communication of this information to Jeff Morgan, questions on who paid electric bill related to refund opportunity; cryptocurrency industry conditions and potential Celsius indirect tax implications. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.5 | $1,150.00 | $575.00 |
| Gatt,Katie | Senior Manager | 23 Nov 2022 | State Tax Consulting | Call to discuss Celsius indirect tax open items. Discussed today: Updates on indirect tax workstreams including getting updated list of taxing jurisdictions to update noticing list, Pennsylvania voluntary disclosure application status and potential sales and use tax outcomes of pursuing Pennsylvania manufacturing exemption; updates on movement of mining rigs and communication of this information to Jeff Morgan, questions on who paid electric bill related to refund opportunity; cryptocurrency industry conditions and potential Celsius indirect tax implications. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.5 | $950.00 | $475.00 |
| Lubic,Jake | Staff/Assistant | 23 Nov 2022 | State Tax Consulting | Call to discuss Celsius indirect tax open items. Discussed today: Updates on indirect tax workstreams including getting updated list of taxing jurisdictions to update noticing list, Pennsylvania voluntary disclosure application status and potential sales and use tax outcomes of pursuing Pennsylvania manufacturing exemption; updates on movement of mining rigs and communication of this information to Jeff Morgan, questions on who paid electric bill related to refund opportunity; cryptocurrency industry conditions and potential Celsius indirect tax implications. Attendees: N. Flagg, K. Gatt, J. Hill, E. Harvey, E. Sapir, J. Lubic. | 0.5 | $400.00 | $200.00 |
| Flagg,Nancy A. | Executive Director | 23 Nov 2022 | State Tax Consulting | Review and update open tax items for follow-up with client (J.Morgan) | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 27 Nov 2022 | State Tax Consulting | Review California withholding requirement on crypto interest earnings and reply to Kirkland (A. Sexton) with update on this with contractor withholding info and additional tax open items status | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 28 Nov 2022 | State Tax Consulting | Bankruptcy tax noticing requirements for income tax to EY D.Johnson to initiate review of returns filed vs current noticing list | 0.2 | $1,150.00 | $230.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Johnson,Derrick Joseph | Staff/Assistant | 28 Nov 2022 | State Tax Consulting | Inventory state income/franchise tax return filing profile vs notice list | 0.5 | $400.00 | $200.00 |
| Flagg,Nancy A. | Executive Director | 29 Nov 2022 | State Tax Consulting | Update and provide sales and use tax liability spreadsheet analysis to EY J. Jimenez | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 30 Nov 2022 | State Tax Consulting | Follow-up with client (J.Morgan) for outstanding employment tax information | 0.2 | $1,150.00 | $230.00 |
| Jimenez,Joseph Robert | Senior Manager | 30 Nov 2022 | State Tax Consulting | Review fixed asset list provided and follow-up with EY Pennsylvania state desk J.Hill | 1.0 | $950.00 | $950.00 |
| Flagg,Nancy A. | Executive Director | 02 Dec 2022 | State Tax Consulting | Email J.Jimenez to provide background client information and scope of requests. | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 03 Dec 2022 | State Tax Consulting | Field Kirkland request for additional EY files of H.LeClaire and submit to EY general counsel | 0.2 | $1,150.00 | $230.00 |
| Lubic,Jake | Staff/Assistant | 05 Dec 2022 | State Tax Consulting | Analyzing newly filed indirect tax claims for D. Johnson and A. Kapp to inventory and analyze in tax claims log | 0.1 | $400.00 | $40.00 |
| Flagg,Nancy A. | Executive Director | 05 Dec 2022 | State Tax Consulting | Call to discuss Celsius open tax items, including deploying professional resources onto tax claims log, using professional judgment to inventory and analyze newly filed relevant indirect tax claims. Attendees: N. Flagg, J. Lubic | 0.2 | $1,150.00 | $230.00 |
| Lubic,Jake | Staff/Assistant | 05 Dec 2022 | State Tax Consulting | Call to discuss Celsius open tax items, including deploying professional resources onto tax claims log, using professional judgment to inventory and analyze newly filed relevant indirect tax claims. Attendees: N. Flagg, J. Lubic | 0.2 | $400.00 | $80.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 05 Dec 2022 | State Tax Consulting | Create master Celsius claims log, upload to Teams site | 0.2 | $400.00 | $80.00 |
| Kapp,Amanda Michele | Staff/Assistant | 05 Dec 2022 | State Tax Consulting | Review tax claims filed and document claim details to assist in claims analysis and resolutions | 0.2 | $400.00 | $80.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 06 Dec 2022 | State Tax Consulting | Call to analyze newly filed tax claims that have been documented and inventoried as material in the indirect tax claims log for purposes of indirect tax claims review and high-level analysis. Attendees: J. Lubic, A. Kapp, D. Johnson | 0.2 | $400.00 | $80.00 |
| Kapp,Amanda Michele | Staff/Assistant | 06 Dec 2022 | State Tax Consulting | Call to analyze newly filed tax claims that have been documented and inventoried as material in the indirect tax claims log for purposes of indirect tax claims review and high-level analysis. Attendees: J. Lubic, A. Kapp, D. Johnson | 0.2 | $400.00 | $80.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Lubic,Jake | Staff/Assistant | 06 Dec 2022 | State Tax Consulting | Call to analyze newly filed tax claims that have been documented and inventoried as material in the indirect tax claims log for purposes of indirect tax claims review and high-level analysis. Attendees: J. Lubic, A. Kapp, D. Johnson | 0.2 | $400.00 | $80.00 |
| Flagg,Nancy A. | Executive Director | 06 Dec 2022 | State Tax Consulting | Follow-up with client (J.Morgan) for payroll and payroll tax information status and set call time for overall status update on open tax items; additional follow-up with client (J.Morgan) for status update | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 07 Dec 2022 | State Tax Consulting | Schedule call to discuss Pennsylvania voluntary disclosure agreement status with client (J.Morgan, L.Koren) | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 08 Dec 2022 | State Tax Consulting | Follow-up with client (J.Morgan, L.Koren) re availability to discuss open tax items, and reschedule per client request | 0.2 | $1,150.00 | $230.00 |
| Hill,Jeanne L. | Senior Manager | 11 Dec 2022 | State Tax Consulting | Email client (J.Morgan, L.Koren) re Pennsylvania voluntary disclosure agreement status update | 0.8 | $950.00 | $760.00 |
| Flagg,Nancy A. | Executive Director | 13 Dec 2022 | State Tax Consulting | Advise client (J.Morgan) of need for status updates and set call to discuss | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 13 Dec 2022 | State Tax Consulting | Call with Kirkland (A.Sexton) regarding status of Celsius non-income tax issues | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 13 Dec 2022 | State Tax Consulting | Provide EY Indirect team with my status updates and request their workstream updates | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 14 Dec 2022 | State Tax Consulting | Buildout open tax item list in excel tracker format to capture follow-ups and track follow-up dates | 2.7 | $1,150.00 | $3,105.00 |
| DiPalma,Vincent | Manager | 14 Dec 2022 | State Tax Consulting | Internal EY call to discuss status and open items related to Texas sales tax, Pennsylvania voluntary disclosure agreement, insperity / fica liability per Kirkland & Ellis request. EY Attendees: N. Flagg, K. Gatt, J. Jimenez, V. DiPalma, R. Wehr, J. Hill | 0.7 | $850.00 | $595.00 |
| Flagg,Nancy A. | Executive Director | 14 Dec 2022 | State Tax Consulting | Internal EY call to discuss status and open items related to Texas sales tax, Pennsylvania voluntary disclosure agreement, insperity / fica liability per Kirkland & Ellis request. EY Attendees: N. Flagg, K. Gatt, J. Jimenez, V. DiPalma, R. Wehr, J. Hill | 0.7 | $1,150.00 | $805.00 |
| Gatt,Katie | Senior Manager | 14 Dec 2022 | State Tax Consulting | Internal EY call to discuss status and open items related to Texas sales tax, Pennsylvania voluntary disclosure agreement, insperity / fica liability per Kirkland & Ellis request. EY Attendees: N. Flagg, K. Gatt, J. Jimenez, V. DiPalma, R. Wehr, J. Hill | 0.7 | $950.00 | $665.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Hill,Jeanne L. | Senior Manager | 14 Dec 2022 | State Tax Consulting | Internal EY call to discuss status and open items related to Texas sales tax, Pennsylvania voluntary disclosure agreement, insperity / fica liability per Kirkland & Ellis request. EY Attendees: N. Flagg, K. Gatt, J. Jimenez, V. DiPalma, R. Wehr, J. Hill | 0.7 | $950.00 | $665.00 |
| Jimenez,Joseph Robert | Senior Manager | 14 Dec 2022 | State Tax Consulting | Internal EY call to discuss status and open items related to Texas sales tax, Pennsylvania voluntary disclosure agreement, insperity / fica liability per Kirkland & Ellis request. EY Attendees: N. Flagg, K. Gatt, J. Jimenez, V. DiPalma, R. Wehr, J. Hill | 0.7 | $950.00 | $665.00 |
| Wehr,Robert W | Senior Manager | 14 Dec 2022 | State Tax Consulting | Internal EY call to discuss status and open items related to Texas sales tax, Pennsylvania voluntary disclosure agreement, insperity / fica liability per Kirkland & Ellis request. EY Attendees: N. Flagg, K. Gatt, J. Jimenez, V. DiPalma, R. Wehr, J. Hill | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 14 Dec 2022 | State Tax Consulting | Provide list of open Indirect tax issues per Kirkland (A.Sexton) request | 0.5 | $1,150.00 | $575.00 |
| Flagg,Nancy A. | Executive Director | 14 Dec 2022 | State Tax Consulting | Reply to client (J.Morgan) inquiries on tax workstream status | 0.3 | $1,150.00 | $345.00 |
| Hill,Jeanne L. | Senior Manager | 14 Dec 2022 | State Tax Consulting | Prepare for client call to discuss Pennsylvania voluntary disclosure agreement | 0.3 | $950.00 | $285.00 |
| Flagg,Nancy A. | Executive Director | 15 Dec 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss Pennsylvania sales and use tax voluntary disclosure agreement status and availability of data center exemption. Attendees: J.Hill, J.Jimenez, N.Flagg | 0.5 | $1,150.00 | $575.00 |
| Hill,Jeanne L. | Senior Manager | 15 Dec 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss Pennsylvania sales and use tax voluntary disclosure agreement status and availability of data center exemption. Attendees: J.Hill, J.Jimenez, N.Flagg | 0.5 | $950.00 | $475.00 |
| Jimenez,Joseph Robert | Senior Manager | 15 Dec 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss Pennsylvania sales and use tax voluntary disclosure agreement status and availability of data center exemption. Attendees: J.Hill, J.Jimenez, N.Flagg | 0.5 | $950.00 | $475.00 |
| Flagg,Nancy A. | Executive Director | 15 Dec 2022 | State Tax Consulting | Call with client (J.Morgan, L.Koren) to discuss Texas state desk sales and use tax issues and potential resolutions. Attendees: R.Wehr, N.Flagg | 0.9 | $1,150.00 | $1,035.00 |
| Wehr,Robert W | Senior Manager | 15 Dec 2022 | State Tax Consulting | Call with client (J.Morgan, L.Koren) to discuss Texas state desk sales and use tax issues and potential resolutions. Attendees: R.Wehr, N.Flagg | 0.9 | $950.00 | $855.00 |

38

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 15 Dec 2022 | State Tax Consulting | Document Celsius follow-ups for next status call with client (J.Morgan) | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 15 Dec 2022 | State Tax Consulting | Open tax item status update to Kirkland (A. Sexton) | 0.5 | $1,150.00 | $575.00 |
| Wehr,Robert W | Senior Manager | 15 Dec 2022 | State Tax Consulting | Research fair market value options for use tax returns / voluntary disclosure agreements | 0.5 | $950.00 | $475.00 |
| Flagg,Nancy A. | Executive Director | 15 Dec 2022 | State Tax Consulting | Texas sales and use tax open items follow-up EY state desk R. Wehr | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 15 Dec 2022 | State Tax Consulting | Update master tax issue tracker status per call with client (J.Morgan) | 0.4 | $1,150.00 | $460.00 |
| Buonaguro,Paul | Manager | 16 Dec 2022 | State Tax Consulting | Pennsylvania state desk review data center sales tax exemption, call Pennsylvania Department of Revenue economic development, answer email questions | 1.1 | $850.00 | $935.00 |
| Flagg,Nancy A. | Executive Director | 16 Dec 2022 | State Tax Consulting | Reply to Kirkland (A. Sexton) to prioritize open tax items and next steps and reply to J.Berman on Capitol Tax request with questions to clarify | 0.7 | $1,150.00 | $805.00 |
| Hill,Jeanne L. | Senior Manager | 16 Dec 2022 | State Tax Consulting | Pennsylvania review data center sales tax exemption research | 0.8 | $950.00 | $760.00 |
| Flagg,Nancy A. | Executive Director | 19 Dec 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss Texas rig deployment facts for sales and use tax determination and additional open items impacting tax compliance. Attendees: N.Flagg, J.Jimenez | 1.0 | $1,150.00 | $1,150.00 |
| Jimenez,Joseph Robert | Senior Manager | 19 Dec 2022 | State Tax Consulting | Call with client (J.Morgan) to discuss Texas rig deployment facts for sales and use tax determination and additional open items impacting tax compliance. Attendees: N.Flagg, J.Jimenez | 1.0 | $950.00 | $950.00 |
| Flagg,Nancy A. | Executive Director | 20 Dec 2022 | State Tax Consulting | Internal EY call to discuss Pennsylvania sales and use tax voluntary disclosure status and next steps .Attendees: N.Flagg, J.Hill. | 0.5 | $1,150.00 | $575.00 |
| Hill,Jeanne L. | Senior Manager | 20 Dec 2022 | State Tax Consulting | Internal EY call to discuss Pennsylvania sales and use tax voluntary disclosure status and next steps .Attendees: N.Flagg, J.Hill. | 0.5 | $950.00 | $475.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 21 Dec 2022 | State Tax Consulting | Call to discuss Celsius open indirect tax items. Discussed today: Status update on EY retention and new action items as a result; Celsius' status on filing property tax returns given the company's decision to file them internally; sales and use tax consequences related to new movement on the Pennsylvania Voluntary Disclosure Application and discussions around potentially applying Pennsylvania Data Center exemption; fixed asset movement from Georgia to Pennsylvania and sales and use tax implications of such movement; Texas use tax status, including tax consequences of Company discussions of assessing the fair market value of fixed assets and potential movement of the assets. Attendees: N. Flagg, K. Gatt, J. Hill (left meeting at 0.5 hours), E. Harvey, E. Sapir, J. Lubic | 0.8 | $1,150.00 | $920.00 |
| Gatt,Katie | Senior Manager | 21 Dec 2022 | State Tax Consulting | Call to discuss Celsius open indirect tax items. Discussed today: Status update on EY retention and new action items as a result; Celsius' status on filing property tax returns given the company's decision to file them internally; sales and use tax consequences related to new movement on the Pennsylvania Voluntary Disclosure Application and discussions around potentially applying Pennsylvania Data Center exemption; fixed asset movement from Georgia to Pennsylvania and sales and use tax implications of such movement; Texas use tax status, including tax consequences of Company discussions of assessing the fair market value of fixed assets and potential movement of the assets. Attendees: N. Flagg, K. Gatt, J. Hill (left meeting at 0.5 hours), E. Harvey, E. Sapir, J. Lubic | 0.8 | $950.00 | $760.00 |
| Lubic,Jake | Staff/Assistant | 21 Dec 2022 | State Tax Consulting | Call to discuss Celsius open indirect tax items. Discussed today: Status update on EY retention and new action items as a result; Celsius' status on filing property tax returns given the company's decision to file them internally; sales and use tax consequences related to new movement on the Pennsylvania Voluntary Disclosure Application and discussions around potentially applying Pennsylvania Data Center exemption; fixed asset movement from Georgia to Pennsylvania and sales and use tax implications of such movement; Texas use tax status, including tax consequences of Company discussions of assessing the fair market value of fixed assets and potential movement of the assets. Attendees: N. Flagg, K. Gatt, J. Hill (left meeting at 0.5 hours), E. Harvey, E. Sapir, J. Lubic | 0.8 | $400.00 | $320.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 22 Dec 2022 | State Tax Consulting | Call with client (J.Morgan, L.Koren,  J. Fan, P. Holbert) to discuss status of the Pennsylvania Use tax data center exemption opportunity and Voluntary disclosure agreement, specifically detailed information on rig deployment states and locations for sales and use tax liability calculation purposes. EY attendees: N. Flagg, J. Hill | 1.0 | $1,150.00 | $1,150.00 |
| Hill,Jeanne L. | Senior Manager | 22 Dec 2022 | State Tax Consulting | Call with client (J.Morgan, L.Koren,  J. Fan, P. Holbert) to discuss status of the Pennsylvania Use tax data center exemption opportunity and Voluntary disclosure agreement, specifically detailed information on rig deployment states and locations for sales and use tax liability calculation purposes. EY attendees: N. Flagg, J. Hill | 1.0 | $950.00 | $950.00 |
| Jimenez,Joseph Robert | Senior Manager | 22 Dec 2022 | State Tax Consulting | Call with client (J. Morgan, L. Koren,  J. Fan, P. Holbert) to discuss status of the Pennsylvania Use tax data center exemption opportunity and Voluntary disclosure agreement, specifically detailed information on rig deployment states and locations for sales and use tax liability calculation purposes. EY attendees: N. Flagg, J. Hill | 1.0 | $950.00 | $950.00 |
| Hill,Jeanne L. | Senior Manager | 22 Dec 2022 | State Tax Consulting | Call with Pennsylvania Department of Revenue voluntary disclosure agreement leadership | 0.6 | $950.00 | $570.00 |
| Hill,Jeanne L. | Senior Manager | 03 Jan 2023 | State Tax Consulting | Call Pennsylvania Department of Revenue re voluntary disclosure agreement | 1.1 | $950.00 | $1,045.00 |
| Flagg,Nancy A. | Executive Director | 03 Jan 2023 | State Tax Consulting | Internal EY call with EY desks J.Jiminez (crypto desk) and J.Hill (Pennsylvania state desk) to review and update Pennsylvania voluntary disclosure agreement mark-ups. Attendees: N.Flagg, J.Jimenez, J.Hill | 0.4 | $1,150.00 | $460.00 |
| Hill,Jeanne L. | Senior Manager | 03 Jan 2023 | State Tax Consulting | Internal EY call with EY desks J.Jiminez (crypto desk) and J.Hill (Pennsylvania state desk) to review and update Pennsylvania voluntary disclosure agreement mark-ups. Attendees: N.Flagg, J.Jimenez, J.Hill | 0.5 | $950.00 | $475.00 |
| Jimenez,Joseph Robert | Senior Manager | 03 Jan 2023 | State Tax Consulting | Internal EY call with EY desks J.Jiminez (crypto desk) and J.Hill (Pennsylvania state desk) to review and update Pennsylvania voluntary disclosure agreement mark-ups. Attendees: N.Flagg, J.Jimenez, J.Hill | 0.5 | $950.00 | $475.00 |
| Gillenwater,Emily | Staff/Assistant | 03 Jan 2023 | State Tax Consulting | Prioritizing and deploying on open indirect tax items as they relate to client's current bankruptcy status, client's current indirect tax exposure, bankruptcy consequences to open indirect tax items, and implications on EY indirect tax workstreams. | 0.3 | $400.00 | $120.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 04 Jan 2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.9 | $1,150.00 | $2,185.00 |
| Gillenwater,Emily | Staff/Assistant | 04 Jan 2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.9 | $400.00 | $760.00 |
| Hill,Jeanne L. | Senior Manager | 04 Jan 2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.9 | $950.00 | $1,805.00 |
| Jimenez,Joseph Robert | Senior Manager | 04 Jan 2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.1 | $950.00 | $1,045.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Lubic,Jake | Staff/Assistant | 04 Jan 2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.9 | $400.00 | $760.00 |
| Wehr,Robert W | Senior Manager | 04 Jan 2023 | State Tax Consulting | Call with client (J.Morgan), Kirkland & Ellis (A.Sexton, S.Cantor) to discuss open indirect tax items, including Texas use tax payment status, shut down and movement of fixed assets in Texas; Pennsylvania voluntary disclosure application updates as they relate to data center sales tax exemption, obtaining a Pennsylvania sales tax registration number, and next steps on voluntary disclosure application. Attendees: N. Flagg, R. Wehr, J. Hill, J. Jimenez (left meeting at 1.1 Hours), E. Harvey (left meeting at 1.2 Hours), E. Sapir (left meeting at 1.2 Hours), E. Gillenwater, J. Lubic. | 1.9 | $950.00 | $1,805.00 |
| Lubic,Jake | Staff/Assistant | 04 Jan 2023 | State Tax Consulting | Circulate indirect tax notes and action items to EY team | 0.1 | $400.00 | $40.00 |
| Flagg,Nancy A. | Executive Director | 04 Jan 2023 | State Tax Consulting | Email update to A. Sexton (Kirkland & Ellis), S. Cantor (Kirkland & Ellis) on Texas sales and use tax payment | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 04 Jan 2023 | State Tax Consulting | Internal EY call to discuss Celsius open indirect tax items, including Pennsylvania sales tax Voluntary Disclosure Application status; Texas use tax Voluntary Disclosure application status and Core Scientific site shutdown details and implications. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.5 | $1,150.00 | $575.00 |
| Hill,Jeff | Partner | 04 Jan 2023 | State Tax Consulting | Internal EY call to discuss Celsius open indirect tax items, including Pennsylvania sales tax Voluntary Disclosure Application status; Texas use tax Voluntary Disclosure application status and Core Scientific site shutdown details and implications. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.5 | $1,250.00 | $625.00 |
| Lubic,Jake | Staff/Assistant | 04 Jan 2023 | State Tax Consulting | Internal EY call to discuss Celsius open indirect tax items, including Pennsylvania sales tax Voluntary Disclosure Application status; Texas use tax Voluntary Disclosure application status and Core Scientific site shutdown details and implications. Attendees: N. Flagg, J. Hill, E. Harvey, E. Sapir, J. Lubic | 0.5 | $400.00 | $200.00 |
| Flagg,Nancy A. | Executive Director | 04 Jan 2023 | State Tax Consulting | Research and prepare Texas sales and use tax payment option summary sheet | 1.4 | $1,150.00 | $1,610.00 |
| Flagg,Nancy A. | Executive Director | 04 Jan 2023 | State Tax Consulting | Review sales and use tax payment status of Celsius rigs being taken offline by Core Scientific in preparation for sales and use tax status | 1.2 | $1,150.00 | $1,380.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | call with J. Morgan (Celsius) | | | |
| Flagg,Nancy A. | Executive Director | 05 Jan 2023 | State Tax Consulting | Finalize Texas use tax payment document pros and cons section and circulate to team | 1.9 | $1,150.00 | $2,185.00 |
| Gillenwater,Emily | Staff/Assistant | 05 Jan 2023 | State Tax Consulting | Internal EY call to discuss open indirect tax items, including current state of ongoing sales and use tax, and property tax issues currently identified in various states (Georgia, Pennsylvania, and Texas). Attendees: J. Lubic, E. Gillenwater. | 0.9 | $400.00 | $360.00 |
| Lubic,Jake | Staff/Assistant | 05 Jan 2023 | State Tax Consulting | Internal EY call to discuss open indirect tax items, including current state of ongoing sales and use tax, and property tax issues currently identified in various states (Georgia, Pennsylvania, and Texas). Attendees: J. Lubic, E. Gillenwater. | 0.9 | $400.00 | $360.00 |
| Jimenez,Joseph Robert | Senior Manager | 05 Jan 2023 | State Tax Consulting | Sales and Use tax review of intangible coupons.  E-mail sent to client (J.Morgan) with preliminary analysis. | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 06 Jan 2023 | State Tax Consulting | Internal EY call to update technical voluntary disclosure references in the draft Texas use tax payment option summary sheet. EY attendees: E. Harvey, R. Wehr, K. Gatt, N. Flagg | 0.4 | $1,150.00 | $460.00 |
| Gatt,Katie | Senior Manager | 06 Jan 2023 | State Tax Consulting | Internal EY call to update technical voluntary disclosure references in the draft Texas use tax payment option summary sheet. EY attendees: E. Harvey, R. Wehr, K. Gatt, N. Flagg | 0.4 | $950.00 | $380.00 |
| Wehr,Robert W | Senior Manager | 06 Jan 2023 | State Tax Consulting | Internal EY call to update technical voluntary disclosure references in the draft Texas use tax payment option summary sheet. EY attendees: E. Harvey, R. Wehr, K. Gatt, N. Flagg | 0.4 | $950.00 | $380.00 |
| Wehr,Robert W | Senior Manager | 06 Jan 2023 | State Tax Consulting | Review and respond to email Texas use tax payment option summary sheet from N.Flagg, review and respond to email from client (J.Morgan) re Texas sales tax imposed on purchase of rigs | 1.0 | $950.00 | $950.00 |
| Flagg,Nancy A. | Executive Director | 06 Jan 2023 | State Tax Consulting | Update Texas use tax payment option summary sheet with comments from EY team call | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 08 Jan 2023 | State Tax Consulting | Update Texas voluntary disclosure deck draft for team comments, review additional comments and reply | 1.7 | $1,150.00 | $1,955.00 |
| Flagg,Nancy A. | Executive Director | 09 Jan 2023 | State Tax Consulting | Forward client (L.Koren) comments on the Texas voluntary disclosure deck draft to EY R. Wehr for comment | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 09 Jan 2023 | State Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement.  Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $1,150.00 | $575.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gatt,Katie | Senior Manager | 09 Jan 2023 | State Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement. Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $950.00 | $475.00 |
| Gillenwater,Emily | Staff/Assistant | 09 Jan 2023 | State Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement. Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $400.00 | $200.00 |
| Lubic,Jake | Staff/Assistant | 09 Jan 2023 | State Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement. Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $400.00 | $200.00 |
| Wehr,Robert W | Senior Manager | 09 Jan 2023 | State Tax Consulting | Internal EY call to discuss Texas use tax voluntary disclosure agreement. Attendees: N. Flagg, E. Harvey, R. Wehr, K. Gatt, J. Lubic, E. Gillenwater | 0.5 | $950.00 | $475.00 |
| Wehr,Robert W | Senior Manager | 09 Jan 2023 | State Tax Consulting | Review and respond to client (L.Koren) Texas voluntary disclosure deck draft comments | 0.2 | $950.00 | $190.00 |
| Flagg,Nancy A. | Executive Director | 09 Jan 2023 | State Tax Consulting | Update and provide Texas voluntary disclosure deck draft and provide to client (J. Morgan, L.Koren) with information requested on Texas use tax regulation 3.346 | 0.8 | $1,150.00 | $920.00 |
| Flagg,Nancy A. | Executive Director | 10 Jan 2023 | State Tax Consulting | circulate updated Texas voluntary disclosure deck to client (J.Morgan, L.Koren), Kirkland (A.Sexton, S.Cantor) and EY team in advance of Jan11 call | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 11 Jan 2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren)and Kirkland & Ellis (A.Sexton) to discuss Texas Voluntary Disclosure Agreement processes and procedures, including use of original asset cost, and clarity around movement of fixed assets to Texas. EY Attendees: N. Flagg, R. Wehr, K. Gatt, E. Gillenwater | 1.2 | $1,150.00 | $1,380.00 |
| Gatt,Katie | Senior Manager | 11 Jan 2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren)and Kirkland & Ellis (A.Sexton) to discuss Texas Voluntary Disclosure Agreement processes and procedures, including use of original asset cost, and clarity around movement of fixed assets to Texas. EY Attendees: N. Flagg, R. Wehr, K. Gatt, E. Gillenwater | 1.2 | $950.00 | $1,140.00 |
| Gillenwater,Emily | Staff/Assistant | 11 Jan 2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren)and Kirkland & Ellis (A.Sexton) to discuss Texas Voluntary Disclosure Agreement processes and procedures, including use of original asset cost, and clarity around movement of fixed assets to Texas. EY Attendees: N. Flagg, R. Wehr, K. Gatt, E. Gillenwater | 1.2 | $400.00 | $480.00 |
| Wehr,Robert W | Senior Manager | 11 Jan 2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren)and Kirkland & Ellis (A.Sexton) to discuss Texas Voluntary Disclosure Agreement processes and procedures, including use of original asset cost, and clarity around movement of fixed assets to Texas. EY Attendees: N. Flagg, R. Wehr, K. Gatt, E. Gillenwater | 1.2 | $950.00 | $1,140.00 |
| Flagg,Nancy A. | Executive Director | 11 Jan 2023 | State Tax | Prepare for call with client and Kirkland & Ellis to discuss Texas use | 0.3 | $1,150.00 | $345.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| | | | Consulting | | | | |
| Flagg,Nancy A. | Executive Director | 12 Jan 2023 | State Tax Consulting | Call with client (J. Morgan, L. Koren, J. Fan, P. Holert) and Mawson host site representatives (A. Sivikofsky, L. Wilson, J. Manning) in Pennsylvania to discuss status of Mawson's Pennsylvania Data Center Exemption application.  EY attendees: N. Flagg, J.Hill, J.Jimenez | 0.6 | $1,150.00 | $690.00 |
| Hill,Jeanne L. | Senior Manager | 12 Jan 2023 | State Tax Consulting | Call with client (J. Morgan, L. Koren, J. Fan, P. Holert) and Mawson host site representatives (A. Sivikofsky, L. Wilson, J. Manning) in Pennsylvania to discuss status of Mawson's Pennsylvania Data Center Exemption application.  EY attendees: N. Flagg, J.Hill, J.Jimenez | 0.6 | $950.00 | $570.00 |
| Jimenez,Joseph Robert | Senior Manager | 12 Jan 2023 | State Tax Consulting | Call with client (J. Morgan, L. Koren, J. Fan, P. Holert) and Mawson host site representatives (A. Sivikofsky, L. Wilson, J. Manning) in Pennsylvania to discuss status of Mawson's Pennsylvania Data Center Exemption application.  EY attendees: N. Flagg, J.Hill, J.Jimenez | 0.6 | $950.00 | $570.00 |
| Hill,Jeanne L. | Senior Manager | 12 Jan 2023 | State Tax Consulting | Prepare for call with client & Mawson re Pennsylvania Sales Tax data center exemption | 0.4 | $950.00 | $380.00 |
| Jimenez,Joseph Robert | Senior Manager | 12 Jan 2023 | State Tax Consulting | Prepare for call with client & Mawson re Pennsylvania Sales Tax data center exemption | 0.4 | $950.00 | $380.00 |
| Mitchell,Traci R. | Executive Director | 13 Jan 2023 | State Tax Consulting | Review and discuss state income tax status | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 13 Jan 2023 | State Tax Consulting | Email Kirkland & Ellis (A.Sexton) to update on Pennsylvania voluntary disclosure Agreement status | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 13 Jan 2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure status and next steps.  EY attendees:  N. Flagg, J.Hill, J. Jimenez | 0.5 | $1,150.00 | $575.00 |
| Hill,Jeanne L. | Senior Manager | 13 Jan 2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure status and next steps.  EY attendees:  N. Flagg, J.Hill, J. Jimenez | 0.5 | $950.00 | $475.00 |
| Jimenez,Joseph Robert | Senior Manager | 13 Jan 2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure status and next steps.  EY attendees:  N. Flagg, J.Hill, J. Jimenez | 0.5 | $950.00 | $475.00 |
| Flagg,Nancy A. | Executive Director | 13 Jan 2023 | State Tax Consulting | Review Pennsylvania voluntary disclosure application status | 0.2 | $1,150.00 | $230.00 |
| Hill,Jeanne L. | Senior Manager | 13 Jan 2023 | State Tax Consulting | Review Pennsylvania voluntary disclosure application status | 0.5 | $950.00 | $475.00 |
| Hill,Jeanne L. | Senior Manager | 17 Jan 2023 | State Tax Consulting | Celsius emails to A. Sexton and S. Cantor (Kirkland) regarding Pennsylvania voluntary disclosure agreement strategy emails to client | 1.4 | $950.00 | $1,330.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 17 Jan 2023 | State Tax Consulting | Email Kirkland & Ellis (A.Sexton) regarding Pennsylvania voluntary disclosure application | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 17 Jan 2023 | State Tax Consulting | Email Kirkland & Ellis Pennsylvania voluntary disclosure bankruptcy question | 0.8 | $1,150.00 | $920.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 17 Jan 2023 | State Tax Consulting | Finalize additional tax noticing jurisdiction review, compile addresses from income tax returns, sales and use tax returns, and state websites | 1.6 | $400.00 | $640.00 |
| Flagg,Nancy A. | Executive Director | 17 Jan 2023 | State Tax Consulting | Guidance to EY D. Johnson on finalizing additional tax noticing jurisdiction review | 0.3 | $1,150.00 | $345.00 |
| Lubic,Jake | Staff/Assistant | 17 Jan 2023 | State Tax Consulting | Preparing claims report link for A. Kapp (EY) and D. Johnson (EY) to prepare an updated tax claims log for analysis | 0.1 | $400.00 | $40.00 |
| Flagg,Nancy A. | Executive Director | 18 Jan 2023 | State Tax Consulting | Call with EY D. Johnson to review additional noticing draft and next steps to finalize | 0.5 | $1,150.00 | $575.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 18 Jan 2023 | State Tax Consulting | Call with EY N.Flagg to discuss to review additional noticing draft and next steps to finalize | 0.5 | $400.00 | $200.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 18 Jan 2023 | State Tax Consulting | Finalize additional tax noticing jurisdiction review, compile addresses from income tax returns, sales and use tax returns, and state websites | 1.8 | $400.00 | $720.00 |
| Flagg,Nancy A. | Executive Director | 18 Jan 2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure application status and next steps. Attendees: N.Flagg, J.Hill, J.Jimenez | 0.3 | $1,150.00 | $345.00 |
| Hill,Jeanne L. | Senior Manager | 18 Jan 2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure application status and next steps. Attendees: N.Flagg, J.Hill, J.Jimenez | 0.3 | $950.00 | $285.00 |
| Jimenez,Joseph Robert | Senior Manager | 18 Jan 2023 | State Tax Consulting | Internal EY call to discuss Pennsylvania voluntary disclosure application status and next steps. Attendees: N.Flagg, J.Hill, J.Jimenez | 0.3 | $950.00 | $285.00 |
| Gatt,Katie | Senior Manager | 18 Jan 2023 | State Tax Consulting | Internal EY call to discuss status of Texas Voluntary Disclosure Agreement, status of completion of updated notice list, Pennsylvania third-party data center host. Attendees: N. Flagg, J. Hill, E. Harvey, K. Gatt, E. Gillenwater | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 18 Jan 2023 | State Tax Consulting | Internal EY call to discuss status of Texas Voluntary Disclosure Agreement, status of completion of updated notice list, Pennsylvania third-party data center host. Attendees: N. Flagg, J. Hill, E. Harvey, K. Gatt, E. Gillenwater | 0.6 | $1,150.00 | $690.00 |
| Gillenwater,Emily | Staff/Assistant | 18 Jan 2023 | State Tax Consulting | Internal EY call to discuss status of Texas Voluntary Disclosure Agreement, status of completion of updated notice list, Pennsylvania third-party data center host. Attendees: N. Flagg, J. Hill, E. Harvey, K. Gatt, E. Gillenwater | 0.6 | $400.00 | $240.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Hill,Jeff | Partner | 18 Jan 2023 | State Tax Consulting | Internal EY call to discuss status of Texas Voluntary Disclosure Agreement, status of completion of updated notice list, Pennsylvania third-party data center host. Attendees: N. Flagg, J. Hill, E. Harvey, K. Gatt, E. Gillenwater | 0.6 | $1,250.00 | $750.00 |
| Hill,Jeanne L. | Senior Manager | 18 Jan 2023 | State Tax Consulting | Pennsylvania voluntary disclosure application updates | 1.0 | $950.00 | $950.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 18 Jan 2023 | State Tax Consulting | Review 50 state bankruptcy noticing list and incorporate in updated tax notice list. | 1.7 | $400.00 | $680.00 |
| Flagg,Nancy A. | Executive Director | 19 Jan 2023 | State Tax Consulting | Call with EY D. Johnson to review additional tax authority special noticing addresses identified to finalize additional tax noticing list | 0.4 | $1,150.00 | $460.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 19 Jan 2023 | State Tax Consulting | Call with EY N.Flagg to review additional tax authority special noticing addresses identified to finalize additional tax noticing list | 0.4 | $400.00 | $160.00 |
| Flagg,Nancy A. | Executive Director | 19 Jan 2023 | State Tax Consulting | Finalize and provide Kirkland & Ellis (S. Cantor) updated additional tax noticing addresses | 1.1 | $1,150.00 | $1,265.00 |
| Flagg,Nancy A. | Executive Director | 19 Jan 2023 | State Tax Consulting | Mark-up Pennsylvania voluntary disclosure application for Kirkland & Ellis comments and refund language and circulate update to Kirkland & Ellis for final review | 1.3 | $1,150.00 | $1,495.00 |
| Hill,Jeanne L. | Senior Manager | 19 Jan 2023 | State Tax Consulting | Review Pennsylvania voluntary disclosure application comments / mark-ups | 0.6 | $950.00 | $570.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 19 Jan 2023 | State Tax Consulting | Update master tax notice list to reflect jurisdictions that previously received notice to avoid duplications | 1.9 | $400.00 | $760.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 19 Jan 2023 | State Tax Consulting | Update tax notice list, including added a source column | 2.0 | $400.00 | $800.00 |
| Flagg,Nancy A. | Executive Director | 20 Jan 2023 | State Tax Consulting | Additional mark-ups to Pennsylvania voluntary disclosure and send to Kirkland & Ellis for review | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 20 Jan 2023 | State Tax Consulting | Review and add to additional tax authority noticing jurisdiction items per recommendation to include all state bankruptcy unit list | 0.9 | $1,150.00 | $1,035.00 |
| Hill,Jeanne L. | Senior Manager | 23 Jan 2023 | State Tax Consulting | Email N.Flagg confirming Pennsylvania voluntary disclosure application and emailed to Pennsylvania Department of Revenue to schedule call to discuss required updates | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 23 Jan 2023 | State Tax Consulting | Incorporate Kirkland & Ellis bankruptcy mark-ups to Pennsylvania voluntary disclosure draft and provide to J.Hill (EY) for submission to Pennsylvania | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 23 Jan 2023 | State Tax Consulting | Internal EY call to discuss open indirect tax items, including Pennsylvania sales tax voluntary disclosure application and next steps; Texas voluntary disclosure application status and next steps. Attendees: N. Flagg, J. Lubic | 0.3 | $1,150.00 | $345.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Lubic,Jake | Staff/Assistant | 23 Jan 2023 | State Tax Consulting | Internal EY call to discuss open indirect tax items, including Pennsylvania sales tax voluntary disclosure application and next steps; Texas voluntary disclosure application status and next steps. Attendees: N. Flagg, J. Lubic | 0.3 | $400.00 | $120.00 |
| Flagg,Nancy A. | Executive Director | 23 Jan 2023 | State Tax Consulting | Internal EY call to discuss required master tax notice list updates, fee statement detail review. Attendees: D.Johnson, N.Flagg | 0.6 | $1,150.00 | $690.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 23 Jan 2023 | State Tax Consulting | Internal EY call to discuss required master tax notice list updates, fee statement detail review. Attendees: D.Johnson, N.Flagg | 0.6 | $400.00 | $240.00 |
| Flagg,Nancy A. | Executive Director | 23 Jan 2023 | State Tax Consulting | Reply to Kirkland & Ellis (S.Cantor) on Pennsylvania voluntary disclosure estimated liability amount and current status with Pennsylvania voluntary disclosure team | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 23 Jan 2023 | State Tax Consulting | Review client (J. Morgan) email on property tax proposals and reply | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 23 Jan 2023 | State Tax Consulting | Review Texas voluntary disclosure deck from client (L.Koren) and reply with follow-up requests | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 23 Jan 2023 | State Tax Consulting | Review updated creditor noticing list from Stretto and send to D. Johnson (EY) with next steps | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 24 Jan 2023 | State Tax Consulting | Call with J.Hill (EY) regarding Pennsylvania voluntary disclosure open items and next steps | 0.4 | $1,150.00 | $460.00 |
| Hill,Jeanne L. | Senior Manager | 24 Jan 2023 | State Tax Consulting | Call with N.Flagg (EY) regarding Pennsylvania voluntary disclosure open items and next steps | 0.4 | $950.00 | $380.00 |
| Hill,Jeanne L. | Senior Manager | 24 Jan 2023 | State Tax Consulting | Call with Pennsylvania voluntary disclosure application team leader re Celsius application | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 24 Jan 2023 | State Tax Consulting | Draft Pennsylvania voluntary disclosure extension request email including bankruptcy requests and provide to J.Hill (EY) for transmittal to Pennsylvania | 0.6 | $1,150.00 | $690.00 |
| Hill,Jeanne L. | Senior Manager | 24 Jan 2023 | State Tax Consulting | Review final voluntary disclosure application with comments to discuss with the Pennsylvania voluntary disclosure application team | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 24 Jan 2023 | State Tax Consulting | Review Pennsylvania voluntary disclosure mark-ups from J.Hill (EY) | 0.2 | $1,150.00 | $230.00 |
| Johnson,Derrick Joseph | Staff/Assistant | 24 Jan 2023 | State Tax Consulting | Update master tax notice list with addresses | 0.6 | $400.00 | $240.00 |
| Flagg,Nancy A. | Executive Director | 24 Jan 2023 | State Tax Consulting | Update to Kirkland & Ellis on progress with Pennsylvania voluntary disclosure final exchanges with the state voluntary disclosure team | 0.2 | $1,150.00 | $230.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 25 Jan 2023 | State Tax Consulting | Call with client (J.Morgan) to discuss Georgia, Kentucky, North Carolina and Texas personal property tax open issues, including possible payment of personal property tax by a third-party, status of 2022 and 2023 filings for Georgia, Kentucky, North Carolina and Texas. EY Attendees: N. Flagg, J. Rash, E. Gillenwater. | 1.2 | $1,150.00 | $1,380.00 |
| Gillenwater,Emily | Senior | 25 Jan 2023 | State Tax Consulting | Call with client (J.Morgan) to discuss Georgia, Kentucky, North Carolina and Texas personal property tax open issues, including possible payment of personal property tax by a third-party, status of 2022 and 2023 filings for Georgia, Kentucky, North Carolina and Texas. EY Attendees: N. Flagg, J. Rash, E. Gillenwater. | 1.2 | $600.00 | $720.00 |
| Rash,Jeffrey B | Executive Director | 25 Jan 2023 | State Tax Consulting | Call with client (J.Morgan) to discuss Georgia, Kentucky, North Carolina and Texas personal property tax open issues, including possible payment of personal property tax by a third-party, status of 2022 and 2023 filings for Georgia, Kentucky, North Carolina and Texas. EY Attendees: N. Flagg, J. Rash, E. Gillenwater. | 1.2 | $1,150.00 | $1,380.00 |
| Hill,Jeanne L. | Senior Manager | 25 Jan 2023 | State Tax Consulting | Email client (J.Morgan, L.Koren) update re Pennsylvania voluntary disclosure application outcome | 2.3 | $950.00 | $2,185.00 |
| Rash,Jeffrey B | Executive Director | 25 Jan 2023 | State Tax Consulting | Prepare for call with client (J.Morgan) re property tax filing obligations | 0.2 | $1,150.00 | $230.00 |
| Gatt,Katie | Senior Manager | 26 Jan 2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren), Kirkland & Ellis (S.Cantor) to discuss Texas Voluntary Disclosure Agreement process including timing, formatting of the request letter for a voluntary disclosure agreement, as well has how to calculate the estimate of sales and use tax owed for purposes of the request letter. EY Attendees: N. Flagg (EY), R. Wehr(EY) (left meeting at 0.7 hours), K. Gatt(EY), E. Gillenwater(EY). | 1.0 | $950.00 | $950.00 |
| Flagg,Nancy A. | Executive Director | 26 Jan 2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren), Kirkland & Ellis (S.Cantor) to discuss Texas Voluntary Disclosure Agreement process including timing, formatting of the request letter for a voluntary disclosure agreement, as well has how to calculate the estimate of sales and use tax owed for purposes of the request letter. EY Attendees: N. Flagg (EY), R. Wehr(EY) (left meeting at 0.7 hours), K. Gatt(EY), E. Gillenwater(EY). | 1.0 | $1,150.00 | $1,150.00 |
| Gillenwater,Emily | Senior | 26 Jan 2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren), Kirkland & Ellis (S.Cantor) to discuss Texas Voluntary Disclosure Agreement process including timing, formatting of the request letter for a voluntary disclosure agreement, as well has how to calculate the estimate of sales and use tax owed for purposes of the request letter. EY Attendees: N. Flagg (EY), R. Wehr(EY) (left meeting at 0.7 hours), K. Gatt(EY), E. Gillenwater(EY). | 1.0 | $600.00 | $600.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wehr,Robert W | Senior Manager | 26 Jan 2023 | State Tax Consulting | Call with client (J.Morgan, L.Koren), Kirkland & Ellis (S.Cantor) to discuss Texas Voluntary Disclosure Agreement process including timing, formatting of the request letter for a voluntary disclosure agreement, as well how to calculate the estimate of sales and use tax owed for purposes of the request letter. EY Attendees: N. Flagg (EY), R. Wehr(EY) (left meeting at 0.7 hours), K. Gatt(EY), E. Gillenwater(EY). | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 26 Jan 2023 | State Tax Consulting | Reply to Kirkland & Ellis (S.Cantor) on tax noticing additions and current noticing list review status | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 26 Jan 2023 | State Tax Consulting | Review Texas voluntary disclosure deck template from R. Wehr(EY) and send to Kirkland & Ellis (S. Cantor) for review of bankruptcy mark-ups | 0.7 | $1,150.00 | $805.00 |
| Wehr,Robert W | Senior Manager | 26 Jan 2023 | State Tax Consulting | Texas voluntary disclosure deck template, contact information to client (J.Morgan) | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 26 Jan 2023 | State Tax Consulting | Update Texas voluntary disclosure deck and send to Kirkland & Ellis (S.Cantor) for review | 0.8 | $1,150.00 | $920.00 |
| Flagg,Nancy A. | Executive Director | 27 Jan 2023 | State Tax Consulting | Call with E. Corts (EY) to discuss Texas statutory and administrative protocols of Texas use tax storage exemptions | 0.4 | $1,150.00 | $460.00 |
| Wehr,Robert W | Senior Manager | 27 Jan 2023 | State Tax Consulting | Call with E. Corts (EY) to discuss Texas statutory and administrative protocols of Texas use tax storage exemptions | 0.4 | $950.00 | $380.00 |
| Flagg,Nancy A. | Executive Director | 27 Jan 2023 | State Tax Consulting | Call with Kirkland & Ellis (S.Cantor) to plan approach of discussion with unsecured creditors committee regarding Texas Voluntary Disclosure Agreement process, Pennsylvania Voluntary Disclosure application status, Pennsylvania sales tax registration number and data center exemption, and summary of Texas Voluntary Disclosure Agreement arguments, estimate tax owed. EY Attendees: N. Flagg, J. Hill, E. Gillenwater | 0.6 | $1,150.00 | $690.00 |
| Gillenwater,Emily | Senior | 27 Jan 2023 | State Tax Consulting | Call with Kirkland & Ellis (S.Cantor) to plan approach of discussion with unsecured creditors committee regarding Texas Voluntary Disclosure Agreement process, Pennsylvania Voluntary Disclosure application status, Pennsylvania sales tax registration number and data center exemption, and summary of Texas Voluntary Disclosure Agreement arguments, estimate tax owed. EY Attendees: N. Flagg, J. Hill, E. Gillenwater | 0.6 | $600.00 | $360.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill,Jeanne L. | Senior Manager | 27 Jan 2023 | State Tax Consulting | Call with Kirkland & Ellis (S.Cantor) to plan approach of discussion with unsecured creditors committee regarding Texas Voluntary Disclosure Agreement process, Pennsylvania Voluntary Disclosure application status, Pennsylvania sales tax registration number and data center exemption, and summary of Texas Voluntary Disclosure Agreement arguments, estimate tax owed. EY Attendees: N. Flagg, J. Hill, E. Gillenwater | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 27 Jan 2023 | State Tax Consulting | Call with Kirkland & Ellis and unsecured creditors committee representatives to discuss state tax issues requiring unsecured creditor committee notification | 0.4 | $1,150.00 | $460.00 |
| Corts,Edward | Senior Manager | 27 Jan 2023 | State Tax Consulting | Call with N. Flagg (EY) to discuss statutory and/or administrative protocols of Texas short term sales and use tax storage exemptions. | 0.4 | $950.00 | $380.00 |
| Flagg,Nancy A. | Executive Director | 27 Jan 2023 | State Tax Consulting | Email client (L.Koren, J. Morgan) to update that Texas voluntary disclosure notifications to unsecured creditors committee is complete | 0.2 | $1,150.00 | $230.00 |
| Hill,Jeanne L. | Senior Manager | 27 Jan 2023 | State Tax Consulting | Email Pennsylvania voluntary disclosure application team to request extension | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 27 Jan 2023 | State Tax Consulting | Extend additional Texas use tax exemption questions to E.Corts (EY) | 0.3 | $1,150.00 | $345.00 |
| Gillenwater,Emily | Senior | 27 Jan 2023 | State Tax Consulting | Per N. Flagg, reviewed Core Scientific, Inc.'s Master Service Agreement with Celsius for language related to property tax, or any tax sharing and mention of specific locations / addresses. | 1.3 | $600.00 | $780.00 |
| Flagg,Nancy A. | Executive Director | 27 Jan 2023 | State Tax Consulting | Provide Texas responsible party research to Kirkland & Ellis | 0.3 | $1,150.00 | $345.00 |
| Rash,Jeffrey B | Executive Director | 27 Jan 2023 | State Tax Consulting | Research to validate addresses for property tax authorities in Whitfield County, Georgia; Cherokee County, North Carolina and Marshall County, Kentucky and email N.Flagg | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 27 Jan 2023 | State Tax Consulting | Review Core Scientific contracts and send to EY team with further review guidance | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 27 Jan 2023 | State Tax Consulting | Review Texas responsible party research from E. Corts (EY) and follow-up with questions | 0.8 | $1,150.00 | $920.00 |
| Corts,Edward | Senior Manager | 27 Jan 2023 | State Tax Consulting | Texas State Desk review of Texas tax laws regarding responsible parties and holding them liable for use tax not paid by a company to the Texas Comptroller.  Texas State Desk review of Texas statutory and/or administrative protocols of Texas short term sales and use tax storage exemption. | 2.0 | $950.00 | $1,900.00 |
| Hill,Jeanne L. | Senior Manager | 30 Jan 2023 | State Tax Consulting | Email Pennsylvania Department of Revenue to confirm voluntary disclosure application extension | 0.5 | $950.00 | $475.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 30 Jan 2023 | State Tax Consulting | Provide Pennsylvania approval of voluntary disclosure extension to client (J.Morgan, L.Koren) and Kirkland & Ellis | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 31 Jan 2023 | State Tax Consulting | Review tax section of Bankruptcy Court Appointed Examiner report and email to Kirkland & Ellis team regarding current status of voluntary disclosures | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 01 Feb 2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 1.2 | $1,150.00 | $1,380.00 |
| Gatt,Katie | Senior Manager | 01 Feb 2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 1.2 | $950.00 | $1,140.00 |
| Gillenwater,Emily | Senior | 01 Feb 2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 1.2 | $600.00 | $720.00 |
| Hill,Jeanne L. | Senior Manager | 01 Feb 2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 0.4 | $950.00 | $380.00 |
| Rash,Jeffrey B | Executive Director | 01 Feb 2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 1.2 | $1,150.00 | $1,380.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wehr,Robert W | Senior Manager | 01 Feb 2023 | State Tax Consulting | Call with client (J.Morgan) and Kirkland & Ellis (A.Sexton, S. Cantor) to discuss Texas Voluntary Disclosure Agreement status and Pennsylvania Voluntary Disclosure Agreement status, including discussions around pursuing a data center exemption. EY Attendees: N. Flagg, R. Wehr, J. Rash, K. Gatt, E. Gillenwater, J. Hill (left meeting at 0.4 hours) | 1.2 | $950.00 | $1,140.00 |
| Flagg,Nancy A. | Executive Director | 01 Feb 2023 | State Tax Consulting | EY internal call to discuss open tax items, required next steps and team member assignments for each.  EY attendees: N. Flagg and K. Gatt | 0.6 | $1,150.00 | $690.00 |
| Gatt,Katie | Senior Manager | 01 Feb 2023 | State Tax Consulting | EY internal call to discuss open tax items, required next steps and team member assignments for each.  EY attendees: N. Flagg and K. Gatt | 0.6 | $950.00 | $570.00 |
| Wehr,Robert W | Senior Manager | 01 Feb 2023 | State Tax Consulting | Review Texas voluntary disclosure agreement request sent from client (J.Morgan), reply with suggested revisions | 0.3 | $950.00 | $285.00 |
| Flagg,Nancy A. | Executive Director | 02 Feb 2023 | State Tax Consulting | Reply to Celsius (J. Morgan) with Oklahoma sales and use tax information | 0.3 | $1,150.00 | $345.00 |
| Hill,Jeanne L. | Senior Manager | 03 Feb 2023 | State Tax Consulting | Pennsylvania voluntary disclosure denial call with EY Pennsylvania state desk, Jeanne Hill (EY). Attendees: N.Flagg, J.Hill | 0.4 | $950.00 | $380.00 |
| Flagg,Nancy A. | Executive Director | 03 Feb 2023 | State Tax Consulting | Pennsylvania responsible party memo and research reply to Kirkland & Ellis (A.Sexton) and set follow-up call with Celsius and Kirkland & Ellis teams to discuss next steps | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 03 Feb 2023 | State Tax Consulting | Pennsylvania voluntary disclosure denial call with EY Pennsylvania state desk, Jeanne Hill (EY). Attendees: N.Flagg, J.Hill | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 03 Feb 2023 | State Tax Consulting | Review and summarize Pennsylvania voluntary disclosure denial due to bankruptcy filing and send email update to Celsius and Kirkland & Ellis | 1.1 | $1,150.00 | $1,265.00 |
| Flagg,Nancy A. | Executive Director | 06 Feb 2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Ohio use tax imposed on transfer of rigs, including data center exemptions and application process. EY Attendees: N. Flagg, B. Nolan, E. Gillenwater | 0.7 | $1,150.00 | $805.00 |
| Gillenwater,Emily | Senior | 06 Feb 2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Ohio use tax imposed on transfer of rigs, including data center exemptions and application process. EY Attendees: N. Flagg, B. Nolan, E. Gillenwater | 0.7 | $600.00 | $420.00 |
| Nolan,Bill | Executive Director | 06 Feb 2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Ohio use tax imposed on transfer of rigs, including data center exemptions and application process. EY Attendees: N. Flagg, B. Nolan, E. Gillenwater | 0.7 | $1,150.00 | $805.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 06 Feb 2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Oklahoma use tax imposed on transfer of rigs, including allocation of sales for purposes of data center exemption in Oklahoma and personal property tax considerations. EY Attendees: N. Flagg, R. Wehr, E. Gillenwater | 1.3 | $1,150.00 | $1,495.00 |
| Gillenwater,Emily | Senior | 06 Feb 2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Oklahoma use tax imposed on transfer of rigs, including allocation of sales for purposes of data center exemption in Oklahoma and personal property tax considerations. EY Attendees: N. Flagg, R. Wehr, E. Gillenwater | 1.3 | $600.00 | $780.00 |
| Wehr,Robert W | Senior Manager | 06 Feb 2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss Oklahoma use tax imposed on transfer of rigs, including allocation of sales for purposes of data center exemption in Oklahoma and personal property tax considerations. EY Attendees: N. Flagg, R. Wehr, E. Gillenwater | 1.3 | $950.00 | $1,235.00 |
| Flagg,Nancy A. | Executive Director | 06 Feb 2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss rejected Pennsylvania Voluntary Disclosure Agreement and next steps, including obtaining sales tax reregistration number, data center exemption, manufacturing exemption. EY Attendees: N. Flagg, J. Hill, J. Jimenez, E. Gillenwater | 0.6 | $1,150.00 | $690.00 |
| Gillenwater,Emily | Senior | 06 Feb 2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss rejected Pennsylvania Voluntary Disclosure Agreement and next steps, including obtaining sales tax reregistration number, data center exemption, manufacturing exemption. EY Attendees: N. Flagg, J. Hill, J. Jimenez, E. Gillenwater | 0.6 | $600.00 | $360.00 |
| Hill,Jeanne L. | Senior Manager | 06 Feb 2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss rejected Pennsylvania Voluntary Disclosure Agreement and next steps, including obtaining sales tax reregistration number, data center exemption, manufacturing exemption. EY Attendees: N. Flagg, J. Hill, J. Jimenez, E. Gillenwater | 0.6 | $950.00 | $570.00 |
| Jimenez,Joseph Robert | Senior Manager | 06 Feb 2023 | State Tax Consulting | Call with client (L.Koren, J.Morgan) to discuss rejected Pennsylvania Voluntary Disclosure Agreement and next steps, including obtaining sales tax reregistration number, data center exemption, manufacturing exemption. EY Attendees: N. Flagg, J. Hill, J. Jimenez, E. Gillenwater | 0.6 | $950.00 | $570.00 |
| Nolan,Bill | Executive Director | 06 Feb 2023 | State Tax Consulting | Contact Ohio Department of Taxation to determine if data center exemption agreements are public record and search direct pay permit holders. Report back to client and EY team. | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 06 Feb 2023 | State Tax Consulting | Georgia follow-up with EY Georgia state desk J. Thompson per Celsius (J. Morgan) request | 0.2 | $1,150.00 | $230.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill,Jeanne L. | Senior Manager | 06 Feb 2023 | State Tax Consulting | Send Pennsylvania sales tax registration data worksheet to client (J.Morgan) | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 06 Feb 2023 | State Tax Consulting | set Ohio state desk call per J. Morgan (Celsius) request and advance Oklahoma and Ohio desk call times per Celsius request | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 07 Feb 2023 | State Tax Consulting | Internal EY call to discuss  client (J.Morgan) questions re Georgia Data Center Exemption, including the transferability to a new physical location, and whether the exemption can be used retroactively. Attendees: N. Flagg, J. Thompson, E. Gillenwater | 0.1 | $1,150.00 | $115.00 |
| Thompson, Jeff | Executive Director | 07 Feb 2023 | State Tax Consulting | Internal EY call to discuss  client (J.Morgan) questions re Georgia Data Center Exemption, including the transferability to a new physical location, and whether the exemption can be used retroactively. Attendees: N. Flagg, J. Thompson, E. Gillenwater | 0.1 | $1,150.00 | $115.00 |
| Gillenwater,Emily | Senior | 07 Feb 2023 | State Tax Consulting | Internal EY call to discuss  client (J.Morgan) questions re Georgia Data Center Exemption, including the transferability to a new physical location, and whether the exemption can be used retroactively. Attendees: N. Flagg, J. Thompson, E. Gillenwater | 0.1 | $600.00 | $60.00 |
| Gillenwater,Emily | Senior | 07 Feb 2023 | State Tax Consulting | Reviewed Bankruptcy Court Appointed Examiner's report and started drafting a summary of potential issues and red flags for state tax matters. | 1.3 | $600.00 | $780.00 |
| Thompson, Jeff | Executive Director | 08 Feb 2023 | State Tax Consulting | Call with EY Georgia State Desk (J.Thompson) to discuss Georgia high-tech exemption for servers. Attendees: G.Kotanchiyev, J.Thompson | 0.8 | $1,150.00 | $920.00 |
| Kotanchiyev,Georgiy S. | Senior Manager | 08 Feb 2023 | State Tax Consulting | Call with EY Georgia State Desk (J.Thompson) to discuss Georgia high-tech exemption for servers. Attendees: G.Kotanchiyev, J.Thompson | 0.8 | $950.00 | $760.00 |
| Gillenwater,Emily | Senior | 09 Feb 2023 | State Tax Consulting | Finished review of Bankruptcy Court Appointed Examiner's Report and finished drafting summary Report. Provided a copy of summary to N. Flagg, and K. Gatt. | 0.8 | $600.00 | $480.00 |
| Flagg,Nancy A. | Executive Director | 14 Feb 2023 | State Tax Consulting | Call with client (J.Morgan) to address open indirect issues and workstreams, including support for fixed asset movement to Oklahoma, use and personal property tax implications, and status and process to obtain data center exemption certificate for use tax, Texas Voluntary Disclosure Application status. EY Attendees: N.Flagg, R. Wehr, J. Lubic | 0.9 | $1,150.00 | $1,035.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lubic,Jake | Staff/Assistant | 14 Feb 2023 | State Tax Consulting | Call with client (J.Morgan) to address open indirect issues and workstreams, including support for fixed asset movement to Oklahoma, use and personal property tax implications, and status and process to obtain data center exemption certificate for use tax, Texas Voluntary Disclosure Application status. EY Attendees: N.Flagg, R. Wehr, J. Lubic | 0.9 | $400.00 | $360.00 |
| Wehr,Robert W | Senior Manager | 14 Feb 2023 | State Tax Consulting | Call with client (J.Morgan) to address open indirect issues and workstreams, including support for fixed asset movement to Oklahoma, use and personal property tax implications, and status and process to obtain data center exemption certificate for use tax, Texas Voluntary Disclosure Application status. EY Attendees: N.Flagg, R. Wehr, J. Lubic | 0.9 | $950.00 | $855.00 |
| Lubic,Jake | Staff/Assistant | 14 Feb 2023 | State Tax Consulting | Circulating follow-ups and instructions for deployment on workstreams to EY team | 0.1 | $400.00 | $40.00 |
| Gillenwater,Emily | Senior | 14 Feb 2023 | State Tax Consulting | Internal EY call to discuss open indirect issues and workstreams, including Texas voluntary disclosure agreement status, movement of rigs to Oklahoma, Pennsylvania Voluntary Disclosure application denial. Attendees: E. Gillenwater, J. Lubic | 0.5 | $600.00 | $300.00 |
| Lubic,Jake | Staff/Assistant | 14 Feb 2023 | State Tax Consulting | Internal EY call to discuss open indirect issues and workstreams, including Texas voluntary disclosure agreement status, movement of rigs to Oklahoma, Pennsylvania Voluntary Disclosure application denial. Attendees: E. Gillenwater, J. Lubic | 0.5 | $400.00 | $200.00 |
| Flagg,Nancy A. | Executive Director | 16 Feb 2023 | State Tax Consulting | Review emails from Celsius (J. Morgan) on Texas voluntary disclosure application denial and Wyoming request for EY state desk call and send team update to coordinate calls | 0.6 | $1,150.00 | $690.00 |
| Kapp,Amanda Michele | Staff/Assistant | 17 Feb 2023 | State Tax Consulting | Reading part of Bankruptcy Court Appointed Examiner report summary tax section | 0.2 | $400.00 | $80.00 |
| Flagg,Nancy A. | Executive Director | 17 Feb 2023 | State Tax Consulting | Review and note Pennsylvania tax payment email from Celsius (J.Morgan) and coordinate Wyoming sales and use data center exemption call with EY Wyoming state desk M.Wasser | 0.4 | $1,150.00 | $460.00 |
| Lopez,Alfredo | Manager | 20 Feb 2023 | State Tax Consulting | Program research for Celsius for Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. | 0.9 | $850.00 | $765.00 |
| Kapp,Amanda Michele | Staff/Assistant | 20 Feb 2023 | State Tax Consulting | Read tax section of Bankruptcy Court Appointed Examiners report | 0.7 | $400.00 | $280.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wehr,Robert W | Senior Manager | 21 Feb 2023 | State Tax Consulting | Call with client (L.Koren) to discuss Oklahoma computer services exemption, including exemption certificates required; review certificates provided by client (L.Koren), contact Oklahoma Tax Commission to determine documentation required to submit exemption request and follow-up with client (L.Koren) | 1.4 | $950.00 | $1,330.00 |
| Lopez,Alfredo | Manager | 21 Feb 2023 | State Tax Consulting | Review Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain.  Contact Wyoming to get more insight program certification process | 0.8 | $850.00 | $680.00 |
| Wasser,Michael J. | Executive Director | 21 Feb 2023 | State Tax Consulting | Preparation for client call and review of Wyoming data center exemption requirements and other incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. | 0.5 | $1,150.00 | $575.00 |
| Flagg,Nancy A. | Executive Director | 21 Feb 2023 | State Tax Consulting | Provide advance client information to EY team addressing Wyoming data center exemption | 0.3 | $1,150.00 | $345.00 |
| Cooper,Grant Oliver | Senior Manager | 21 Feb 2023 | State Tax Consulting | Research Wyoming data center exemption for sales tax applicability to Celsius fact pattern, prepare for call with client February 22 | 0.9 | $950.00 | $855.00 |
| Flagg,Nancy A. | Executive Director | 21 Feb 2023 | State Tax Consulting | Review Wyoming data center exemption advance info from G.Cooper (EY) and reply with additional client information and anticipated questions | 1.1 | $1,150.00 | $1,265.00 |
| Cooper,Grant Oliver | Senior Manager | 22 Feb 2023 | State Tax Consulting | Call with client (J.Morgan  L.Koren) to discuss Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. EY Attendees: A.Lopez, G.Cooper, M.Wasser, N.Flagg, K.Gatt. | 1.0 | $950.00 | $950.00 |
| Flagg,Nancy A. | Executive Director | 22 Feb 2023 | State Tax Consulting | Call with client (J.Morgan  L.Koren) to discuss Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. EY Attendees: A.Lopez, G.Cooper, M.Wasser, N.Flagg, K.Gatt. | 1.0 | $1,150.00 | $1,150.00 |
| Gatt,Katie | Senior Manager | 22 Feb 2023 | State Tax Consulting | Call with client (J.Morgan  L.Koren) to discuss Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. EY Attendees: A.Lopez, G.Cooper, M.Wasser, N.Flagg, K.Gatt. | 1.0 | $950.00 | $950.00 |

| Name | Title | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lopez,Alfredo | Manager | 22 Feb 2023 | State Tax Consulting | Call with client (J.Morgan  L.Koren) to discuss Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. EY Attendees: A.Lopez, G.Cooper, M.Wasser, N.Flagg, K.Gatt. | 1.0 | $850.00 | $850.00 |
| Wasser,Michael J. | Executive Director | 22 Feb 2023 | State Tax Consulting | Call with client (J.Morgan  L.Koren) to discuss Wyoming data center exemption / incentives available related to rigs deployed to Wyoming, including eligibility requirements, ability to utilize host exemption, process and procedure to obtain. EY Attendees: A.Lopez, G.Cooper, M.Wasser, N.Flagg, K.Gatt. | 1.0 | $1,150.00 | $1,150.00 |
| Wehr,Robert W | Senior Manager | 23 Feb 2023 | State Tax Consulting | Research Oklahoma temporary Storage exemption and reply to client (J.Morgan) re applicability of Oklahoma temporary storage exemption for use tax, consideration of computer service exemption for equipment | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 24 Feb 2023 | State Tax Consulting | Review Wyoming property tax requirements per J. Morgan (Celsius) request, and email information to J. Morgan (Celsius) | 0.4 | $1,150.00 | $460.00 |
| | | | | **Total** | **221.7** | | **$204,815.00** |

**Fee Application Preparation**

| Employee Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Duncker, Debra | Staff | 2/6/23 | Preparation of Fee Application | Review of the Combined First Monthly (July 13, 2022 - October 31, 2022) fee schedule | 1.5 | $250.00 | $375.00 |
| Duncker, Debra | Staff | 2/7/23 | Preparation of Fee Application | Prepare draft of fee statement for the Combined First Monthly (July 13, 2022 - October 31, 2022) . | 0.5 | $250.00 | $125.00 |
| Duncker, Debra | Staff | 2/13/23 | Preparation of Fee Application | Prepare final fee statement for the Combined First Monthly for filing. | 1.0 | $250.00 | $250.00 |
| Duncker, Debra | Staff | 2/21/23 | Preparation of Fee Application | Preparation of the First Interim Fee Application | 1.5 | $250.00 | $375.00 |
| | | | | **Total** | **4.5** | | **$1,125.00** |