Shaya Rochester
**KATTEN MUCHIN ROSEMAN LLP**
50 Rockefeller Plaza
New York, NY 10020-1605
Telephone:     (212) 940-8800
Facsimile:     (212) 940-8776
Email:         shaya.rochester@katten.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### <u>NOTICE OF SECOND INTERIM FEE APPLICATION</u>

**TO:**    The Debtors; counsel to the Debtors; the U.S. Trustee; the Fee Examiner; counsel to the Fee Examiner; and all parties requesting notice pursuant to Bankruptcy Rule 2002.[2]

**PLEASE TAKE NOTICE** that Perella Weinberg Partners LP has filed the attached *Second Interim Fee Application of Perella Weinberg Partners LP for Compensation for Services Rendered and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors of Celsius Network LLC, et al., for the Period from November 1, 2022 through February 28, 2023* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that, if any party other than the U.S. Trustee or the Fee Examiner wishes to file a response or objection to the Application, any such responses or objections must be filed on or before **May 5, 2023 at 12:00 p.m. (Prevailing Eastern Time)**. At the same time, you must serve a copy of the objection or response on the undersigned attorneys.

**PLEASE TAKE FURTHER NOTICE** that the U.S. Trustee and the Fee Examiner shall be entitled to review, and potentially object to, the Application by a later date pursuant to the fee review schedule set forth in the *Amended Order Appointing Independent Fee Examiner and*

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    Capitalized terms used, but not defined, in this notice shall have the meaning ascribed to them in the attached Application.

*Establishing Related Procedures for the Review of Fee Applications of Retained Professionals*
[Docket No. 1746] or otherwise.

**PLEASE TAKE FURTHER NOTICE** that if any objections are timely filed in accordance with this Notice, a hearing on the Application will be held at a date and time convenient to the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated:    April 14, 2023                      Respectfully submitted,
          New York, New York

                                            */s/ Kevin Cofsky*
                                            Kevin Cofsky
                                            Partner
                                            Perella Weinberg Partners LP

AMERICAS 120685025 v5

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVERSHEET FOR SECOND INTERIM FEE APPLICATION OF**
**PERELLA WEINBERG PARTNERS LP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF**
**CELSIUS NETWORK, LLC, *ET AL.*, FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| **Name of Applicant:** | Perella Weinberg Partners LP |
| **Name of Client:** | Official Committee of Unsecured Creditors |
| **Petition Date:** | July 13, 2022 |
| **Retention Date:** | October 18, 2022, effective as of August 2, 2022 |
| **Date of Order Approving Retention:** | October 18, 2022 [Docket No. 1096] |
| **Time Period Covered by Application:** | November 1, 2022 – February 28, 2023 |
| **Total Fees Requested in This Application:** | $400,000 |
| **Total Expenses Requested in This Application:** | $76,270.73 |
| **Total Fees and Expenses Requested in This Application:** | $476,270.73 |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND INTERIM FEE APPLICATION OF PERELLA WEINBERG PARTNERS LP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF CELSIUS NETWORK LLC., *ET AL.*, FOR THE
<u>PERIOD OF NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023</u>**

Perella Weinberg Partners LP ("**PWP**"), investment banker for the Official Committee of

Unsecured Creditors (the "**Committee**") of Celsius Network LLC and its affiliated debtors and

debtors in possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases (the

"**Chapter 11 Cases**"), hereby files its Application[2] for allowance of reasonable compensation for

services rendered and reimbursement of actual and necessary expenses incurred on behalf of the

Committee in the aggregate amount of $476,270.73 for the period November 1, 2022 through

February 28, 2023 (the "**Interim Fee Period**"), inclusive of the aggregate holdback amounts for

the Interim Fee Period. In support of this Application, PWP respectfully requests as follows:

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]     Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Second Interim Fee Application attached hereto.

AMERICAS 120685025 v5

## Summary of Monthly Fee Statements for Second Interim Period

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 4/14/2023<br><br>Docket No. 2448 | November 1st, 2022 – November 30th, 2022 | $100,000 | $0 | $20,000 | $31,573.65 | $0 |
| 4/14/2023<br><br>Docket No. 2449 | December 1st, 2022 – December 31st, 2022 | $100,000 | $0 | $20,000 | $18,793.56 | $0 |
| 4/14/2023<br><br>Docket No. 2450 | January 1st, 2023 – January 31st, 2023 | $100,000 | $0 | $20,000 | $9,347.95 | $0 |
| 4/14/2023<br><br>Docket No. 2451 | February 1st, 2023 – February 28th, 2023 | $100,000 | $0 | $20,000 | $16,555.57 | $0 |

## Prior Orders Allowing Interim Compensation and Expenses

None.

2

## JURISDICTION, VENUE, AND STATUTORY PREDICATES

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and

1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue before

this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory bases for the relief requested herein are sections 328, 330, 331, and

1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-l(a) of the Local Rules of

Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern

District of New York (the "**Local Rules**"), General Order M-447, and the *Amended Guidelines for

Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases

pursuant to Local Rule 2016-1(a) (as updated June 17, 2013)* (the "**Local Guidelines**"). Attached

hereto as **Exhibit A** is a certification regarding compliance with the Local Guidelines.

## BACKGROUND

3.      On July 13, 2022, Celsius Network LLC and certain affiliates each commenced

with this Court a voluntary case under chapter 11 of the Bankruptcy Code, and, on December 7,

2022, GK8 Ltd., GK8 USA LLC, and GK8 UK Limited each commenced voluntary chapter 11

cases with this Court (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being

jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The

Debtors continue to operate their businesses and manage their properties as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee has been appointed in

these Chapter 11 Cases.

4.      On July 27, 2022, the Office of the United States Trustee for Region 2 (the "**U.S.

Trustee**") appointed the Committee, which is comprised of seven members, each of whom holds

2

crypto (or digital) assets through the Celsius platform. [Docket No. 241]. The Committee's goal is to maximize the recoveries of account holders and unsecured creditors, as more fully stated in *The Official Committee of Unsecured Creditors' Statement Regarding These Chapter 11 Cases*. [Docket No. 390]. On September 14, 2022, the Court entered an order approving the appointment of Shoba Pillay as examiner pursuant to section 1104(d) of the Bankruptcy Code. [Docket No. 923]. On October 20, 2022, the Court entered an order appointing the Hon. Christopher Sontchi as fee examiner (the "**Fee Examiner**") pursuant to section 105(a) of the Bankruptcy Code. [Docket No. 1151], later amended at [Docket No. 1746].

5.      By order entered on October 18, 2022 [Docket No. 1096] (the "**Retention Order**"), the Court approved the retention application and authorized the Committee to retain PWP, effective as of August 2, 2022, to serve as its investment banker in these Chapter 11 Cases. The Retention Order modifies certain timekeeping and other requirements for PWP "such that PWP (a) shall be permitted to keep professional time records in half-hour (0.50) increments; (b) shall not be required to provide or conform to any schedule of hourly rates; and (c) shall be permitted to maintain time records of its services rendered for the Committee, setting forth, in summary format, a description of the services rendered and the professionals rendering such services." Retention Order ¶ 10.

## SUMMARY OF MONTHLY STATEMENTS

6.      On December 19, 2022, the Court entered the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 1745] (the "**Interim Compensation Procedures**"). Pursuant to the Interim Compensation Procedures, PWP is authorized to file and serve monthly fee statements ("**Monthly Statements**") on the Monthly Fee Statement Recipients (as defined in

3

the Interim Compensation Procedures). If no objections are raised prior to the expiration of the applicable objection deadline established by the Interim Compensation Procedures, the Debtors are authorized to pay 80% of the fees and 100% of the expenses identified in such Monthly Statements.

7.      PWP filed the following Monthly Statement during the Interim Fee Period:

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 4/14/2023<br><br>Docket No. 2448 | November 1st, 2022 – November 30th, 2022 | $100,000 | $0 | $20,000 | $31,573.65 | $0 |
| 4/14/2023<br><br>Docket No. 2449 | December 1st, 2022 – December 31st, 2022 | $100,000 | $0 | $20,000 | $18,793.56 | $0 |
| 4/14/2023<br><br>Docket No. 2450 | January 1st, 2023 – January 31st, 2023 | $100,000 | $0 | $20,000 | $9,347.95 | $0 |
| 4/14/2023<br><br>Docket No. 2451 | February 1st, 2023 – February 28th, 2023 | $100,000 | $0 | $20,000 | $16,555.57 | $0 |

8.      PWP has not received any disbursements from the Debtors on account of the Monthly Statement during the Interim Fee Period. The Monthly Statement submitted by PWP is subject to a 20% holdback as provided for in the Interim Compensation Procedures. The aggregate amount of PWP's holdback during the Interim Fee Period is $80,000.

**SUMMARY OF PROFESSIONAL COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES REQUESTED BY THIS APPLICATION**

9.      By this Application, PWP seeks interim allowance and award of compensation for the professional services rendered by PWP as investment banker to the Committee during the

4

Interim Fee Period with regard to (i) PWP's monthly fees in the aggregate amount of $400,000 and (ii) expenses in the aggregate amount of $76,270.73, representing actual and necessary expenses incurred by PWP during the Interim Fee Period in connection with rendering such services.[3] During the Interim Fee Period, PWP has not written off any fees or expenses.

10. In accordance with the Retention Order, PWP has maintained computerized records of the time spent by PWP professionals in providing restructuring investment banking services to the Committee during the Interim Fee Period. Attached hereto as **Exhibit B** is a schedule of the total amount of hours spent by PWP professionals under each of PWP's internal project categories during the Interim Fee Period. Attached hereto as **Exhibit C** are the time records maintained by PWP professionals during the Interim Fee Period. Attached hereto as **Exhibit D** are invoices detailing the expenses PWP incurred in connection with its services during the Interim Fee Period.

11. On April 13, 2023, the Application was shared with the Committee before filing. PWP will consider any objections or comments from the Committee or the Debtors before agreeing to an allowed amount of fees and expenses with the Fee Examiner appointed in the Chapter 11 Cases.

**SUMMARY OF SERVICES RENDERED**
**DURING THE SECOND INTERIM FEE PERIOD**

12. All services for which PWP requests compensation were performed during the Interim Fee Period on behalf of the Committee. During the Interim Fee Period, PWP performed significant services on behalf of the Committee, which it organized by project categories. Those services included, but were not limited to, the following:

a. **Due Diligence, Operations, Business Plan, and Strategy**. The services

---

[3] This Application includes third-party legal fees from October 2022 that were invoiced in November 2022. For the avoidance of doubt, none of the third-party legal fees for which PWP seeks reimbursement by this Application were included as part of the *Combined First, Second, and Third Monthly Statement of Perella Weinberg Partners LP* [Docket No. 1612] or the *First Interim Fee Application of Perella Weinberg Partners LP* [Docket No. 1720].

5

rendered in this category during the Interim Fee Period include time spent by PWP in familiarizing itself with the Debtors' operations, business plan and strategy. In addition, it includes time spent conducting analyses on chapter 11 plan proposals, term sheets, settlements, and business cases. In connection with its due diligence, PWP met with members of the Debtors' management on multiple occasions, and reviewed and conducted several site visits relating to the Debtors' mining operations. PWP also requested, reviewed, and analyzed numerous documents and other materials provided by the Debtors and their professional advisors regarding the Debtors' operations, assets, financial performance, and employees. In addition, this category includes time spent by PWP: (a) conducting financial analysis on the Debtors' business plan, including reviewing and analyzing key operational and financing assumptions in the business plan; (b) assisting in the development of alternative business cases for the Debtors; (c) assisting the Debtors' development of a course of action through the Chapter 11 Cases; and (d) evaluating potential recoveries to the Debtors' creditors based on various scenarios. PWP expended 220.0 hours of professional time to provide such services.

b. **Sale Process and Plan of Reorganization Negotiations**. The services rendered in this category during the Interim Fee Period include time spent by PWP advising the Committee on the sale of all or a portion of the Debtors' assets (including discussions with interested parties), as well as: (a) evaluating a draft plan of reorganization for the Debtors; (b) analyzing and providing comments on a draft disclosure statement for the Debtors; and (c) briefing the Committee on analyses performed regarding different iterations of the Debtors' draft plan of reorganization and disclosure statement. PWP expended 6.0 hours of professional time to provide such services.

c. **General Committee Administration**. The services rendered in this category during the Interim Fee Period include time spent by PWP preparing for and engaging in extensive communications with the Committee's attorneys, financial advisors, and members regarding the Chapter 11 Cases and related developments, as well as associated analyses performed by PWP. These communications included recurring Committee and mining sub-committee meetings where key diligence findings, updates, and recommendations were provided on business and financial issues, activities and plan negotiations. PWP expended 469.5 hours of professional time to provide such services.

d. **Correspondence with Debtor and Advisors.** The services rendered in this category during the Interim Fee Period include time spent by PWP engaging in extensive communications and attending frequent meetings with: (a) the Debtors; and (b) the financial and legal advisors for the Debtors and other parties. This category also includes various discussions regarding the Debtors and their business plan, financing, and M&A processes. In addition, the category includes time spent reviewing analyses with the Debtors' professionals on chapter 11 plan structures and settlements. PWP expended 269.0 hours of professional time to provide such services.

6

e. **Correspondence with Third-Parties**. The services rendered in this category during the Interim Fee Period include time spent by PWP engaging in extensive communications and attending frequent meetings with creditors and other parties in the Chapter 11 Cases, including with respect to evaluating interest in the sale or financing of some or all of the Debtors' assets. In addition, this category includes time spent discussing and negotiating with potential chapter 11 plan sponsors and ad hoc groups with respect to analyzing settlements and chapter 11 plan structures. This category also includes time spent facilitating interest regarding chapter 11 plan processes, progressing feedback, and providing updates to help facilitate prospective plan sponsors' diligence and analysis. PWP expended 141.5 hours of professional time to provide such services.

f. **Court Administration.** The services rendered in this category during the Interim Fee Period include time spent by PWP attending court hearings in the Chapter 11 Cases on behalf of the Committee, including Court hearings on November 1, 2022, November 15, 2022, December 5, 2022, December 7, 2022, January 1, 2023, January 24, 2023, and February 15, 2023. PWP expended 35.0 hours of professional time to provide such services.

13.    Although PWP, in line with market convention and the Retention Order, does not bill by the hour, PWP has kept track of its post-petition time in half-hour increments. Such time records are attached hereto as **Exhibit C**. During the Interim Fee Period, PWP professionals spent approximately 1,141 hours providing investment banking services to the Committee.

14.    The fees charged by PWP have been billed in accordance with the Retention Order and PWP's engagement letter with the Committee, and are comparable to those fees charged by PWP for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters. PWP submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

15.    There is no agreement or understanding between PWP and any other person, other than partners of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

7

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

16.     The Retention Order approved PWP's compensation under section 328(a) of the Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy Code as to all parties except the Court and the U.S. Trustee, which retained the right to review PWP's compensation based on the reasonableness standard of section 330.  Retention Order ¶ 8.

17.     Section 330 of the Bankruptcy Code provides for the award of compensation to professionals. Section 330, by its terms, is "subject to" the provisions of section 328 of the Bankruptcy Code. Pursuant to section 328(a) of the Bankruptcy Code, the Committee:

> [M]ay employ or authorize the employment of a professional person under section 327 . . . of [the Bankruptcy Code] on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis. Notwithstanding such terms and conditions, the court may allow compensation different from the compensation provided under such terms and conditions after the conclusion of such employment, if such terms and conditions prove to have been improvident in light of developments not capable of being anticipated at the time of the fixing of such terms and conditions.

11 U.S.C. § 328(a). Accordingly, section 328(a) of the Bankruptcy Code permits the compensation of professionals, including investment bankers, on flexible terms that reflect the nature of their services and prevailing market conditions for those services.

18.     If a court has entered an order authorizing a professional's employment that "expressly and unambiguously state[s] specific terms and conditions (e.g., specific hourly rates or contingency fee arrangements) that are being approved pursuant to the first sentence of Section 328(a)," the court is constrained to apply only the "improvident" standard of section 328(a) in any later review of such professional's requested compensation. *Zolfo, Cooper & Co. v. SunbeamOster Co., Inc.*, 50 F.3d 253, 261 (3d Cir. 1995).

19.     Under the section 328(a) standard, a bankruptcy court wishing to render a

8

previously-approved fee arrangement "improvident" must find that there have been "developments not capable of being anticipated at the time of the fixing of the terms and conditions" of the engagement. 11 U.S.C. § 328(a). It is not enough that developments in a case are simply unforeseen. *See In re Smart World Technologies, LLC*, 383 B.R. 869, 874 (Bankr. S.D.N.Y. 2008).

20.    PWP respectfully submits that: (i) its professional services during the Interim Fee Period were necessary and appropriate and substantially benefited the Debtors' estates; (ii) the compensation requested in this Application is in accordance with the terms of the Engagement Letter as approved by the Retention Order pursuant to section 328(a) of the Bankruptcy Code; and (iii) no unforeseeable developments have arisen during the Chapter 11 Cases that would render the approval of PWP's fees to have been "improvident" within the meaning of section 328(a) of the Bankruptcy Code.

21.    Accordingly, PWP requests that the Court allow PWP compensation and reimbursement of expenses in the amounts set forth herein. To the extent that any amounts for fees or expenses related to the Interim Fee Period were not processed prior to the preparation of this Application, PWP reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

## <u>NOTICE</u>

22.    PWP will provide notice of this Application to the following parties or their respective counsel: (a) the U.S. Trustee; (b) the Debtors; (c) the holders of the 50 largest unsecured claims against the Debtors (on a consolidated basis); (d) the United States Attorney's Office for the Southern District of New York; (e) the Internal Revenue Service; (f) the offices of the attorneys general in the states in which the Debtors operate; (g) the Securities and Exchange Commission; (h) the Fee Examiner; and (i) any party that has requested notice pursuant to Bankruptcy Rule

9

2002.

23.     PWP submits that, in light of the nature of the relief requested, no other or further

notice need be given.

## CONCLUSION

24.     PWP respectfully requests that the Court enter an order (i) authorizing the interim

allowance of compensation for professional services rendered during the Interim Fee Period and

reimbursement of actual and necessary expenses incurred in the aggregate amount of $476,270.73,

consisting of $400,000, representing 100% of fees incurred during the Interim Fee Period, and

reimbursement of $76,270.73, representing 100% of actual and necessary expenses incurred

during the Interim Fee Period, (ii) providing that the allowance of such compensation for

professional services rendered and reimbursement of actual and necessary expenses incurred be

without prejudice to PWP's right to seek additional compensation for services rendered and

expenses incurred during the Interim Fee Period which were not processed at the time of the filing

of this Application, (iii) directing payment by the Debtors of the difference between the amounts

allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation

Procedures, and (iv) granting such other or further relief as the Court deems just and proper.

Dated:   April 14, 2023          Respectfully submitted,
         New York, New York

                                 /s/ Kevin Cofsky
                                 Kevin Cofsky
                                 Partner
                                 Perella Weinberg Partners LP

AMERICAS 120685025 v5

# EXHIBIT A

## Guidelines Certification

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF THE SECOND INTERIM FEE**
**APPLICATION OF PERELLA WEINBERG PARTNERS LP FOR COMPENSATION**
**FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS INVESTMENT BANKER FOR THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM**
**NOVEMBER 1, 2022 TO AND INCLUDING FEBRUARY 28, 2023**

I, Kevin C. Cofsky, hereby certify that:

1.      I am a partner with Perella Weinberg Partners LP ("**PWP**"), which serves as investment banker to the Committee in the Chapter 11 Cases of the Debtors.

2.      This certification is made in respect of PWP's compliance with the Local Guidelines in connection with PWP's Application[2] attached hereto filed contemporaneously herewith for interim compensation and reimbursement of expenses for the period commencing November 1, 2022 through and including February 28, 2023. The information in this certification is true and correct to the best of my knowledge, information, and belief.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

a.   I have read the Application;

---

[1]      The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]      Capitalized terms used, but not defined, shall have the meaning ascribed to them in the attached Application.

b.  To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Local Guidelines, except as specifically noted in this certification and described in the Application;

c.  Except to the extent that fees or disbursements are prohibited by the Local Guidelines, the fees and disbursements sought by the Application are billed at rates and in accordance with practices customarily employed by PWP and generally accepted by PWP's clients; and

d.  In providing any reimbursable service, PWP did not make a profit on such service, whether performed by PWP in-house or through a third party.

4.  I certify that PWP has complied with the notice provisions of the Interim Compensation Procedures with respect to notice of its Monthly Statements of fees and disbursements and this Application.

Dated: April 14, 2023

*/s/ Kevin    Cofsky*
Kevin C. Cofsky
Partner
Perella Weinberg Partners LP

**EXHIBIT B**

**Project Summary**

| Project Category | Hours |
|---|---|
| General Committee Administration | 469.5 |
| Correspondence with Debtor and Advisors | 269.0 |
| Correspondence with Third-Parties | 141.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 220.0 |
| Sale Process and Plan of Reorganization Negotiations | 6.0 |
| Court Administration | 35.0 |
| **Grand Total** | 1,141.0 |

## EXHIBIT C

**Time Records**

# Celsius Networks

**Hours Summary** *Strictly Private & Confidential*

**2nd Interim Period**

| | Hours | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Restructuring** | | | | | **Crypto** | | |
| **Category** | **Kevin Cofsky (Partner)** | **Matt Rahmani (Exec Director)** | **Sean Eghlimi (Associate)** | **Sam Saferstein (Analyst)** | **RX Sub-Total** | **Aidoo (Exec Director)** | **Crypto Sub-Total** | **Grand Total** |
| General Committee Administration | 134.5 | 86.0 | 83.5 | 88.0 | 392.0 | 77.5 | 77.5 | **469.5** |
| Correspondence with Debtor and Advisors | 44.5 | 56.0 | 57.0 | 58.5 | 216.0 | 53.0 | 53.0 | **269.0** |
| Correspondence with Third-Parties | 22.5 | 27.5 | 29.5 | 30.5 | 110.0 | 31.5 | 31.5 | **141.5** |
| Due Diligence, Operations, Business Plan, and Strategy | 15.5 | 36.5 | 65.5 | 91.5 | 209.0 | 11.0 | 11.0 | **220.0** |
| Financing Matters | - | - | - | - | - | - | - | **-** |
| Sale Process and Plan of Reorganization Negotiations | 2.0 | 2.0 | - | 2.0 | 6.0 | - | - | **6.0** |
| Expert Testimony | - | - | - | - | - | - | - | **-** |
| Valuation Analysis | - | - | - | - | - | - | - | **-** |
| Court Administration | 9.5 | 8.0 | 7.0 | 7.0 | 31.5 | 3.5 | 3.5 | **35.0** |
| Other Administrative Processes and Analysis | - | - | - | - | - | - | - | **-** |
| **Total Hours** | **228.5** | **216.0** | **242.5** | **277.5** | **964.5** | **176.5** | **176.5** | **1,141.0** |

**Celsius Networks**

Hours Summary

*Strictly Private & Confidential*

November 2022

| | Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Restructuring | | | | | Crypto | | | |
| Category | Kevin Cofsky (Partner) | Matt Rahmani (Exec Director) | Sean Eghlimi (Associate) | Sam Saferstein (Analyst) | RX Sub-Total | Aidoo (Exec Director) | Crypto Sub-Total | | Grand Total |
| General Committee Administration | 39.0 | 25.5 | 22.5 | 23.5 | 110.5 | 22.0 | 22.0 | | **132.5** |
| Correspondence with Debtor and Advisors | 7.5 | 10.0 | 11.0 | 12.5 | 41.0 | 12.5 | 12.5 | | **53.5** |
| Correspondence with Third-Parties | 3.0 | 3.0 | 3.0 | 4.0 | 13.0 | 4.0 | 4.0 | | **17.0** |
| Due Diligence, Operations, Business Plan, and Strategy | 2.0 | 2.5 | 4.5 | 8.5 | 17.5 | 1.0 | 1.0 | | **18.5** |
| Financing Matters | - | - | - | - | - | - | - | | **-** |
| Sale Process and Plan of Reorganization Negotiations | 2.0 | 2.0 | - | 2.0 | 6.0 | - | - | | **6.0** |
| Expert Testimony | - | - | - | - | - | - | - | | **-** |
| Valuation Analysis | - | - | - | - | - | - | - | | **-** |
| Court Administration | 2.5 | 1.0 | 1.0 | 1.0 | 5.5 | 1.0 | 1.0 | | **6.5** |
| Other Administrative Processes and Analysis | - | - | - | - | - | - | - | | **-** |
| **Total Hours** | **56.0** | **44.0** | **42.0** | **51.5** | **193.5** | **40.5** | **40.5** | | **234.0** |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Kevin Cofsky (Partner) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 39.0 |
| Correspondence with Debtor and Advisors | 7.5 |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 2.0 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | 2.0 |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 2.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **56.0** |

| Case Hours Detail | | | | | |
|---|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category #** | **Category** |
| 11/01/22 | Tuesday | 1.0 | Attendanceat Court Hearing | 9 | Court Administration |
| 11/01/22 | Tuesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | 6 | Sale Process and Plan of Reorganization Negotiations |
| 11/01/22 | Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/02/22 | Wednesday | 0.5 | Review Follow-Up Materials Re: Plan Considerations | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 | Wednesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | 1 | General Committee Administration |
| 11/02/22 | Wednesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/03/22 | Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 11/03/22 | Thursday | 1.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 11/03/22 | Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/03/22 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Date | Hours | Description | | Category |
|------|-------|-------------|---|----------|
| 11/03/22 Thursday | 1.5 | Discussion with UCC Advisors Re: Celsius Mining Business Proposals | 1 | General Committee Administration |
| 11/05/22 Saturday | 1.0 | Review of Mining Proposals Received | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 11/05/22 Saturday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/07/22 Monday | 0.5 | Discussion with Debtors' Advisors (K&E, CVP) and UCC Advisors (W&C) Re: GK8 Process Update | 2 | Correspondence with Debtor and Advisors |
| 11/08/22 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | 1 | General Committee Administration |
| 11/08/22 Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Correspondence with M3 Re: Crypto Token Tracking and Movements | 1 | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 11/09/22 Wednesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/10/22 Thursday | 2.0 | Discussion with Potential Plan Sponsor along with W&C and M3 | 3 | Correspondence with Third-Parties |
| 11/10/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/11/22 Friday | 1.5 | Discussion with Debtors and M3 re: Presentation on Going-Forward Business Plan | 2 | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with W&C and M3 following Debtor's Presentation on Going-Forward Business Plan | 1 | General Committee Administration |
| 11/11/22 Friday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/14/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 11/14/22 Monday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with W&C and M3 re: Earn Depositions | 1 | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with UCC, W&C, and M3 re: Earn Depositions | 1 | General Committee Administration |
| 11/15/22 Tuesday | 1.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | 1 | General Committee Administration |
| 11/15/22 Tuesday | 1.5 | Attendanceat Series B Hearing | 9 | Court Administration |
| 11/17/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/17/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 11/20/22 Sunday | 0.5 | Review Materials re: Platform Process Update and Bids Received | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 11/20/22 Sunday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/21/22 Monday | 1.5 | Discussion with Debtors and Debtors' Advisors, UCC Co-Chairs, W&C and M3: re: Going-Forward Business Plan | 2 | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/21/22 Monday | 0.5 | Discussion with Debtors' Advisors re: GK8 Bid Proposal Updates | 2 | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 11/23/22 Wednesday | 3.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | 1 | General Committee Administration |
| 11/23/22 Wednesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 11/28/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 11/29/22 Tuesday | 1.0 | Discussion with Third Party Potential Plan Sponsor | 3 | Correspondence with Third-Parties |
| 11/29/22 Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/30/22 Wednesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | 1 | General Committee Administration |
| 11/30/22 Wednesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 11/30/22 Wednesday | 0.5 | Discussion with Centerview re: Bid Process Update | 2 | Correspondence with Debtor and Advisors |

**Celsius Networks**

Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Matt Rahmani (Exec Director) - Case Hours Summary | |
| --- | --- |
| **Categories** | Hours |
| General Committee Administration | 25.5 |
| Correspondence with Debtor and Advisors | 10.0 |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 2.5 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | 2.0 |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **44.0** |

| Case Hours Detail | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Activity | Category |
| 11/01/22 | Tuesday | 1.0 | Attendanceat Court Hearing | Court Administration |
| 11/01/22 | Tuesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 11/02/22 | Wednesday | 0.5 | Review Follow-Up Materials Re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 | Wednesday | 1.0 | Review Mining Materials Received from Debtor's Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 | Wednesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/03/22 | Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/03/22 | Thursday | 1.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/03/22 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

# Celsius Networks

**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/03/22 Thursday | 1.5 | Discussion with UCC Advisors Re: Celsius Mining Business Proposals | General Committee Administration |
| 11/04/22 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/07/22 Monday | 0.5 | Discussion with Debtors' Advisors (K&E, CVP) and UCC Advisors (W&C) Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 11/08/22 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Correspondence with M3 Re: Crypto Token Tracking and Movements | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 2.0 | Discussion with Potential Plan Sponsor along with W&C and M3 | Correspondence with Third-Parties |
| 11/10/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 0.5 | Call with M3 re: Preference Anaysis | General Committee Administration |
| 11/11/22 Friday | 1.5 | Discussion with Debtors and M3 re: Presentation on Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with W&C and M3 following Debtor's Presentation on Going-Forward Business Plan | General Committee Administration |
| 11/14/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with W&C and M3 re: Earn Depositions | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with UCC, W&C, and M3 re: Earn Depositions | General Committee Administration |

# Celsius Networks

**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/15/22 Tuesday | 1.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/17/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/19/22 Saturday | 0.5 | Review Materials re: GK8 Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/19/22 Saturday | 0.5 | Review Materials re: Platform Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/21/22 Monday | 1.5 | Discussion with Debtors and Debtors' Advisors, UCC Co-Chairs, W&C and M3: re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 0.5 | Discussion with Debtors' Advisors re: GK8 Bid Proposal Updates | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/22/22 Tuesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/22/22 Tuesday | 1.0 | Discussion with W&C and M3 re: Review of Bids | General Committee Administration |
| 11/23/22 Wednesday | 3.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/28/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/29/22 Tuesday | 1.0 | Discussion with Third Party Potential Plan Sponsor | Correspondence with Third-Parties |
| 11/30/22 Wednesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

**Celsius Networks**

**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 11/30/22 Wednesday | 0.5 | Discussion with Centerview re: Bid Process Update | | Correspondence with Debtor and Advisors |

## Celsius Networks

**Sean Eghlimi (Associate)**

*Strictly Private & Confidential*

| Sean Eghlimi (Associate) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 22.5 |
| Correspondence with Debtor and Advisors | 11.0 |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 4.5 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **42.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 11/01/22 | Tuesday | 1.0 | Attendanceat Court Hearing | Court Administration |
| 11/02/22 | Wednesday | 1.0 | Review Mining Materials Received from Debtor's Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 | Wednesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/03/22 | Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/03/22 | Thursday | 1.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/03/22 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/03/22 | Thursday | 1.5 | Discussion with UCC Advisors Re: Celsius Mining Business Proposals | General Committee Administration |
| 11/04/22 | Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

# Celsius Networks

**Sean Eghlimi (Associate)**

*Strictly Private & Confidential*

| 11/07/22 Monday | 0.5 | Discussion with Debtors' Advisors (K&E, CVP) and UCC Advisors (W&C) Re: GK8 Process Update | Correspondence with Debtor and Advisors |
|---|---|---|---|
| 11/08/22 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 2.0 | Discussion with Potential Plan Sponsor along with W&C and M3 | Correspondence with Third-Parties |
| 11/10/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with Debtors and M3 re: Presentation on Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with W&C and M3 following Debtor's Presentation on Going-Forward Business Plan | General Committee Administration |
| 11/14/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with UCC, W&C, and M3 re: Earn Depositions | General Committee Administration |
| 11/15/22 Tuesday | 1.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/17/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/18/22 Friday | 1.0 | Create and Prepare Materials re: GK8 Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/19/22 Saturday | 2.0 | Create and Prepare Materials re: Platform Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |

# Celsius Networks

**Sean Eghlimi (Associate)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 11/20/22 Sunday | 0.5 | Update Materials re: Platform Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/21/22 Monday | 1.5 | Discussion with Debtors and Debtors' Advisors, UCC Co-Chairs, W&C and M3: re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/22/22 Tuesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/22/22 Tuesday | 1.0 | Discussion with W&C and M3 re: Review of Bids | General Committee Administration |
| 11/23/22 Wednesday | 3.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/28/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/29/22 Tuesday | 1.0 | Discussion with Third Party Potential Plan Sponsor | Correspondence with Third-Parties |
| 11/30/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/30/22 Wednesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/30/22 Wednesday | 0.5 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Sam Saferstein (Analyst) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 23.5 |
| Correspondence with Debtor and Advisors | 12.5 |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 8.5 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | 2.0 |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **51.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 11/01/22 | Tuesday | 1.0 | Attendance at Court Hearing | Court Administration |
| 11/01/22 | Tuesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 11/02/22 | Wednesday | 1.0 | Create Follow-Up Materials Re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 | Wednesday | 1.0 | Review Mining Materials Received from Debtor's Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 | Wednesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/03/22 | Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/03/22 | Thursday | 1.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/03/22 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

# Celsius Networks

**Sam Saferstein (Analyst)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/03/22 Thursday | 1.5 | Discussion with UCC Advisors Re: Celsius Mining Business Proposals | General Committee Administration |
| 11/03/22 Thursday | 1.5 | Create and Refresh Bitcoin Mining Market Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 11/04/22 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/04/22 Friday | 1.0 | Discussion with Celsius , M3 and W&C re: Mining Alternatives and Business Plan | Correspondence with Debtor and Advisors |
| 11/05/22 Saturday | 1.0 | Review of Mining Proposals Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/07/22 Monday | 0.5 | Discussion with Debtors' Advisors (K&E, CVP) and UCC Advisors (W&C) Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 11/08/22 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 2.0 | Discussion with Potential Plan Sponsor along with W&C and M3 | Correspondence with Third-Parties |
| 11/10/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 0.5 | Call with M3 re: Preference Anaysis | General Committee Administration |
| 11/11/22 Friday | 1.5 | Discussion with Debtors and M3 re: Presentation on Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with W&C and M3 following Debtor's Presentation on Going-Forward Business Plan | General Committee Administration |
| 11/14/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/14/22 Monday | 1.5 | Discussion with UCC, W&C, and M3 re: Earn Depositions | General Committee Administration |
| 11/15/22 Tuesday | 0.5 | Discussion with M3 re: Preparation for Mining Committee Call | General Committee Administration |
| 11/15/22 Tuesday | 1.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/17/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 0.5 | Disccusion of Mining Hosting Agreements with Celsius Mining, A&M, and M3 | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/18/22 Friday | 1.0 | Create and Prepare Materials re: GK8 Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/19/22 Saturday | 2.0 | Create and Prepare Materials re: Platform Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/20/22 Sunday | 0.5 | Update Materials re: GK8 Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/20/22 Sunday | 0.5 | Update Materials re: Platform Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/21/22 Monday | 1.5 | Discussion with Debtors and Debtors' Advisors, UCC Co-Chairs, W&C and M3: re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/22/22 Tuesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/22/22 Tuesday | 1.0 | Discussion with W&C and M3 re: Review of Bids | General Committee Administration |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/23/22 Wednesday | 3.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/28/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/29/22 Tuesday | 1.0 | Discussion with Third Party Potential Plan Sponsor | Correspondence with Third-Parties |
| 11/30/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/30/22 Wednesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/30/22 Wednesday | 0.5 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 11/30/22 Wednesday | 1.0 | Discussion with Potential Custodian and Debtors' Advisors re: Custody Solution | Correspondence with Third-Parties |

## Celsius Networks

**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| Emmanuel Aidoo (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 22.0 |
| Correspondence with Debtor and Advisors | 12.5 |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 1.0 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **40.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 11/01/22 | Tuesday | 1.0 | Attendanceat Court Hearing | Court Administration |
| 11/02/22 | Wednesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/03/22 | Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/03/22 | Thursday | 1.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/03/22 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/03/22 | Thursday | 1.5 | Discussion with UCC Advisors Re: Celsius Mining Business Proposals | General Committee Administration |
| 11/04/22 | Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/04/22 | Friday | 1.0 | Discussion with Celsius , M3 and W&C re: Mining Alternatives and Business Plan | Correspondence with Debtor and Advisors |

# Celsius Networks

**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/05/22 Saturday | 1.0 | Review of Mining Proposals Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/07/22 Monday | 0.5 | Discussion with Debtors' Advisors (K&E, CVP) and UCC Advisors (W&C) Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 11/08/22 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 2.0 | Discussion with Potential Plan Sponsor along with W&C and M3 | Correspondence with Third-Parties |
| 11/10/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with Debtors and M3 re: Presentation on Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with W&C and M3 following Debtor's Presentation on Going-Forward Business Plan | General Committee Administration |
| 11/14/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with UCC, W&C, and M3 re: Earn Depositions | General Committee Administration |
| 11/15/22 Tuesday | 0.5 | Discussion with M3 re: Preparation for Mining Committee Call | General Committee Administration |
| 11/15/22 Tuesday | 1.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/17/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 0.5 | Disccusion of Mining Hosting Agreements with Celsius Mining, A&M, and M3 | Correspondence with Debtor and Advisors |

## Celsius Networks

**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/17/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/21/22 Monday | 1.5 | Discussion with Debtors and Debtors' Advisors, UCC Co-Chairs, W&C and M3: re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/22/22 Tuesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/23/22 Wednesday | 3.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/28/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/29/22 Tuesday | 1.0 | Discussion with Third Party Potential Plan Sponsor | Correspondence with Third-Parties |
| 11/30/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/30/22 Wednesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/30/22 Wednesday | 0.5 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 11/30/22 Wednesday | 1.0 | Discussion with Potential Custodian and Debtors' Advisors re: Custody Solution | Correspondence with Third-Parties |

**Celsius Networks**

Hours Summary                                                                          *Strictly Private & Confidential*

December 2022

| | Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Restructuring | | | | | Crypto | | | |
| Category | Kevin Cofsky (Partner) | Matt Rahmani (Exec Director) | Sean Eghlimi (Associate) | Sam Saferstein (Analyst) | RX Sub-Total | Aidoo (Exec Director) | Crypto Sub-Total | | Grand Total |
| General Committee Administration | 26.0 | 16.5 | 18.5 | 18.5 | 79.5 | 15.5 | 15.5 | | **95.0** |
| Correspondence with Debtor and Advisors | 7.5 | 13.0 | 13.0 | 13.0 | 46.5 | 11.5 | 11.5 | | **58.0** |
| Correspondence with Third-Parties | 3.0 | 3.0 | 5.0 | 5.0 | 16.0 | 4.5 | 4.5 | | **20.5** |
| Due Diligence, Operations, Business Plan, and Strategy | 3.5 | 4.5 | 10.5 | 12.5 | 31.0 | 3.0 | 3.0 | | **34.0** |
| Financing Matters | - | - | - | - | - | - | - | | **-** |
| Sale Process and Plan of Reorganization Negotiations | - | - | - | - | - | - | - | | **-** |
| Expert Testimony | - | - | - | - | - | - | - | | **-** |
| Valuation Analysis | - | - | - | - | - | - | - | | **-** |
| Court Administration | 3.5 | 3.5 | 3.5 | 3.5 | 14.0 | - | - | | **14.0** |
| Other Administrative Processes and Analysis | - | - | - | - | - | - | - | | **-** |
| **Total Hours** | **43.5** | **40.5** | **50.5** | **52.5** | **187.0** | **34.5** | **34.5** | | **221.5** |

# Celsius Networks

**Kevin Cofsky (Partner)**

*Strictly Private & Confidential*

| Kevin Cofsky (Partner) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 26.0 |
| Correspondence with Debtor and Advisors | 7.5 |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 3.5 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 3.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **43.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 12/02/22 | Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/02/22 | Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/02/22 | Friday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/05/22 | Monday | 1.0 | Discussion with UCC Co-Chairs, W&C, M3 re: Prep for Meeting with Potential Plan Sponsor | General Committee Administration |
| 12/05/22 | Monday | 0.5 | Discussion with Centerview re: Sale Process Update | Correspondence with Debtor and Advisors |
| 12/05/22 | Monday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/05/22 | Monday | 2.0 | Attendance at Omnibus Court Hearing | Court Administration |
| 12/06/22 | Tuesday | 0.5 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Date | | Hours | Description | Category |
|------|---|-------|-------------|----------|
| 12/06/22 | Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/06/22 | Tuesday | 1.0 | Internal Discussion re: Analysis of Celsius NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 | Tuesday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/06/22 | Tuesday | 1.5 | Discussion with Debtors, Debtors' Advisors, W&C, M3 re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 12/07/22 | Wednesday | 1.5 | Attendance at Custody Court Hearing | Court Administration |
| 12/07/22 | Wednesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/08/22 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/08/22 | Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/08/22 | Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/08/22 | Thursday | 0.5 | Discussion with Third Party Potential Plan Sponsor and Centerview | Correspondence with Third-Parties |
| 12/08/22 | Thursday | 1.0 | Internal Discussion Re: Thinking through Counterproposals for Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 12/09/22 | Friday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/09/22 | Friday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/09/22 | Friday | 1.0 | Review Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Kevin Cofsky (Partner)

| | | | |
|---|---|---|---|
| 12/12/22 Monday | 1.0 | Discussion with A&M and M3 re: Going-Forward Businss Plan Update | Correspondence with Debtor and Advisors |
| 12/12/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/12/22 Monday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/13/22 Tuesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/13/22 Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/14/22 Wednesday | 1.0 | Discussion with W&C and M3 re: Review of Bid Proposal and Preparation of UCC Meeting | General Committee Administration |
| 12/14/22 Wednesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/15/22 Thursday | 2.0 | Disccusion with UCC Co-Chairs, W&C, and M3 re: Bids Received and Strategic Plan | General Committee Administration |
| 12/19/22 Monday | 1.0 | Discucsion with Debtor's Advisors, W&C and M3 Re: Plan Structure | Correspondence with Debtor and Advisors |
| 12/19/22 Monday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/22/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/22/22 Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/27/22 Tuesday | 1.5 | Discussion with W&C and M3 re: Review of Revised Potential Plan Sponsor Terms | General Committee Administration |
| 12/27/22 Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/27/22 Tuesday | 1.5 | Discussion with Potential Plan Sponsor along with Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 12/29/22 Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 12/29/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/29/22 Thursday | 1.0 | Discussion with Potential Plan Sponsor re: Mining along with Celsius Mining, Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |

**Celsius Networks**

Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Matt Rahmani (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 16.5 |
| Correspondence with Debtor and Advisors | 13.0 |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 4.5 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 3.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **40.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 12/02/22 | Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/02/22 | Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/05/22 | Monday | 1.0 | Discussion with UCC Co-Chairs, W&C, M3 re: Prep for Meeting with Potential Plan Sponsor | General Committee Administration |
| 12/05/22 | Monday | 0.5 | Discussion with Centerview re: Sale Process Update | Correspondence with Debtor and Advisors |
| 12/06/22 | Tuesday | 0.5 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 12/05/22 | Monday | 2.0 | Attendance at Omnibus Court Hearing | Court Administration |
| 12/06/22 | Tuesday | 1.0 | Internal Discussion re: Analysis of Celsius NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 | Tuesday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

# Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/06/22 Tuesday | 1.5 | Discussion with Debtors, Debtors' Advisors, W&C, M3 re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 12/06/22 Tuesday | 0.5 | Discussion with UCC Advisors re: Process and Workstreams Check-In | General Committee Administration |
| 12/07/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/07/22 Wednesday | 1.5 | Attendance at Custody Court Hearing | Court Administration |
| 12/08/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/08/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/08/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/08/22 Thursday | 0.5 | Discussion with Third Party Potential Plan Sponsor and Centerview | Correspondence with Third-Parties |
| 12/08/22 Thursday | 1.0 | Internal Discussion Re: Thinking through Counterproposals for Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 12/09/22 Friday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/09/22 Friday | 1.0 | Review Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/12/22 Monday | 1.0 | Discussion with A&M and M3 re: Going-Forward Businss Plan Update | Correspondence with Debtor and Advisors |
| 12/12/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/13/22 Tuesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

## Celsius Networks

**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/14/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/14/22 Wednesday | 1.0 | Discussion with W&C and M3 re: Review of Bid Proposal and Preparation of UCC Meeting | General Committee Administration |
| 12/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/15/22 Thursday | 2.0 | Disccusion with UCC Co-Chairs, W&C, and M3 re: Bids Received and Strategic Plan | General Committee Administration |
| 12/19/22 Monday | 1.0 | Discucion with Debtor's Advisors, W&C and M3 Re: Plan Structure | Correspondence with Debtor and Advisors |
| 12/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/21/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/22/22 Thursday | 1.0 | Review Materials re: Core Bankruptcy Filing and RSA / DIP Considerations for Celsius | Due Diligence, Operations, Business Plan, and Strategy |
| 12/22/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/22/22 Thursday | 0.5 | Discussion with UCC Co-Chairs, W&C, and M3 re: Mining Updates | General Committee Administration |
| 12/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/27/22 Tuesday | 1.5 | Discussion with W&C and M3 re: Review of Revised Potential Plan Sponsor Terms | General Committee Administration |
| 12/27/22 Tuesday | 1.5 | Discussion with Potential Plan Sponsor along with Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |

**Celsius Networks**

Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/28/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/29/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/29/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/29/22 Thursday | 0.5 | Discussion with W&C and M3 re: Plan Sponsor Bids | General Committee Administration |
| 12/29/22 Thursday | 1.0 | Discussion with Potential Plan Sponsor re: Mining along with Celsius Mining, Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |

**Celsius Networks**

Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| Sean Eghlimi (Associate) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 18.5 |
| Correspondence with Debtor and Advisors | 13.0 |
| Correspondence with Third-Parties | 5.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 10.5 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 3.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **50.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 12/02/22 | Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/02/22 | Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/05/22 | Monday | 1.0 | Discussion with UCC Co-Chairs, W&C, M3 re: Prep for Meeting with Potential Plan Sponsor | General Committee Administration |
| 12/05/22 | Monday | 0.5 | Discussion with Centerview re: Sale Process Update | Correspondence with Debtor and Advisors |
| 12/05/22 | Monday | 2.0 | Create and Prepare Materials re: Mining Process Update and Bids | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 | Tuesday | 0.5 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 12/05/22 | Monday | 2.0 | Attendance at Omnibus Court Hearing | Court Administration |
| 12/06/22 | Tuesday | 1.0 | Internal Discussion re: Analysis of Celsius NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 | Tuesday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

## Celsius Networks

**Sean Eghlimi (Associate)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 12/06/22 Tuesday | 1.5 | Discussion with Debtors, Debtors' Advisors, W&C, M3 re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 12/06/22 Tuesday | 0.5 | Discussion with UCC Advisors re: Process and Workstreams Check-In | General Committee Administration |
| 12/07/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/07/22 Wednesday | 1.5 | Attendance at Custody Court Hearing | Court Administration |
| 12/07/22 Wednesday | 2.0 | Create and Prepare Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/08/22 Thursday | 1.0 | Create and Prepare Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/08/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/08/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/08/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/08/22 Thursday | 0.5 | Discussion with Third Party Potential Plan Sponsor and Centerview | Correspondence with Third-Parties |
| 12/08/22 Thursday | 1.0 | Internal Discussion Re: Thinking through Counterproposals for Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 12/09/22 Friday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/12/22 Monday | 1.0 | Discussion with A&M and M3 re: Going-Forward Businss Plan Update | Correspondence with Debtor and Advisors |
| 12/12/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

## Celsius Networks
**Sean Eghlimi (Associate)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 12/13/22 Tuesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/14/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/14/22 Wednesday | 1.0 | Discussion with W&C and M3 re: Review of Bid Proposal and Preparation of UCC Meeting | General Committee Administration |
| 12/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/15/22 Thursday | 2.0 | Disccusion with UCC Co-Chairs, W&C, and M3 re: Bids Received and Strategic Plan | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Disccusion with W&C and M3 re: Celsius Mining Opportunity | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Discussion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |
| 12/18/22 Sunday | 0.5 | Disccusion with W&C and M3 re: Celsius Mining Opportunity Follow-Up | General Committee Administration |
| 12/19/22 Monday | 1.0 | Disccusion with Debtor's Advisors, W&C and M3 Re: Plan Structure | Correspondence with Debtor and Advisors |
| 12/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Disccusion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |
| 12/21/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/22/22 Thursday | 2.0 | Create and Prepare Materials re: Core Bankruptcy Filing and RSA / DIP Considerations for Celsius | Due Diligence, Operations, Business Plan, and Strategy |

# Celsius Networks

**Sean Eghlimi (Associate)**

*Strictly Private & Confidential*

| Date | | Hours | Description | Category |
|------|---|-------|-------------|----------|
| 12/22/22 | Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/22/22 | Thursday | 1.0 | Update Materials re: Core Bankruptcy Filing and RSA / DIP Considerations for Celsius | Due Diligence, Operations, Business Plan, and Strategy |
| 12/22/22 | Thursday | 0.5 | Discussion with UCC Co-Chairs, W&C, and M3 re: Mining Updates | General Committee Administration |
| 12/22/22 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/27/22 | Tuesday | 1.5 | Discussion with W&C and M3 re: Review of Revised Potential Plan Sponsor Terms | General Committee Administration |
| 12/27/22 | Tuesday | 1.5 | Discussion with Potential Plan Sponsor along with Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 12/28/22 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/28/22 | Wednesday | 0.5 | Discussion with W&C and M3: re Potential Mining Strategic Options | General Committee Administration |
| 12/29/22 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/29/22 | Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/29/22 | Thursday | 0.5 | Discussion with W&C and M3 re: Plan Sponsor Bids | General Committee Administration |
| 12/29/22 | Thursday | 1.0 | Discussion with Potential Plan Sponsor re: Mining along with Celsius Mining, Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |

## Celsius Networks

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Sam Saferstein (Analyst) - Case Hours Summary | |
|---|---|
| **Categories** | Hours |
| General Committee Administration | 18.5 |
| Correspondence with Debtor and Advisors | 13.0 |
| Correspondence with Third-Parties | 5.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 12.5 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 3.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **52.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Activity | Category |
| 12/02/22 | Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/02/22 | Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/05/22 | Monday | 1.0 | Discussion with UCC Co-Chairs, W&C, M3 re: Prep for Meeting with Potential Plan Sponsor | General Committee Administration |
| 12/05/22 | Monday | 0.5 | Discussion with Centerview re: Sale Process Update | Correspondence with Debtor and Advisors |
| 12/05/22 | Monday | 2.0 | Create and Prepare Materials re: Mining Process Update and Bids | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 | Tuesday | 0.5 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 12/05/22 | Monday | 2.0 | Attendance at Omnibus Court Hearing | Court Administration |
| 12/06/22 | Tuesday | 1.0 | Internal Discussion re: Analysis of Celsius NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 | Tuesday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

## Celsius Networks

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/06/22 Tuesday | 1.5 | Discussion with Debtors, Debtors' Advisors, W&C, M3 re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 12/06/22 Tuesday | 0.5 | Discussion with UCC Advisors re: Process and Workstreams Check-In | General Committee Administration |
| 12/07/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/07/22 Wednesday | 1.5 | Attendance at Custody Court Hearing | Court Administration |
| 12/07/22 Wednesday | 2.0 | Create and Prepare Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/08/22 Thursday | 1.0 | Create and Prepare Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/08/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/08/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/08/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/08/22 Thursday | 0.5 | Discussion with Third Party Potential Plan Sponsor and Centerview | Correspondence with Third-Parties |
| 12/08/22 Thursday | 1.0 | Internal Discussion Re: Thinking through Counterproposals for Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 12/09/22 Friday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/10/22 Saturday | 1.0 | Update Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/12/22 Monday | 1.0 | Discussion with A&M and M3 re: Going-Forward Businss Plan Update | Correspondence with Debtor and Advisors |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| 12/12/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/13/22 Tuesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/14/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/14/22 Wednesday | 1.0 | Discussion with W&C and M3 re: Review of Bid Proposal and Preparation of UCC Meeting | General Committee Administration |
| 12/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/15/22 Thursday | 2.0 | Discussion with UCC Co-Chairs, W&C, and M3 re: Bids Received and Strategic Plan | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Discussion with W&C and M3 re: Celsius Mining Opportunity | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Discussion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |
| 12/18/22 Sunday | 0.5 | Discussion with W&C and M3 re: Celsius Mining Opportunity Follow-Up | General Committee Administration |
| 12/19/22 Monday | 1.0 | Discussion with Debtor's Advisors, W&C and M3 Re: Plan Structure | Correspondence with Debtor and Advisors |
| 12/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Discussion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |
| 12/21/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/22/22 Thursday | 2.0 | Create and Prepare Materials re: Core Bankruptcy Filing and RSA / DIP Considerations for Celsius | Due Diligence, Operations, Business Plan, and Strategy |
| 12/22/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/22/22 Thursday | 0.5 | Discussion with UCC Co-Chairs, W&C, and M3 re: Mining Updates | General Committee Administration |
| 12/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/27/22 Tuesday | 1.5 | Discussion with W&C and M3 re: Review of Revised Potential Plan Sponsor Terms | General Committee Administration |
| 12/27/22 Tuesday | 1.5 | Discussion with Potential Plan Sponsor along with Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 12/28/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/28/22 Wednesday | 0.5 | Discussion with W&C and M3: re Potential Mining Strategic Options | General Committee Administration |
| 12/29/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/29/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/29/22 Thursday | 0.5 | Discussion with W&C and M3 re: Plan Sponsor Bids | General Committee Administration |
| 12/29/22 Thursday | 1.0 | Discussion with Potential Plan Sponsor re: Mining along with Celsius Mining, Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 12/30/22 Friday | 2.0 | Create Payback Analysis on Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |

## Celsius Networks

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Emmanuel Aidoo (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 15.5 |
| Correspondence with Debtor and Advisors | 11.5 |
| Correspondence with Third-Parties | 4.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 3.0 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **34.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 12/02/22 | Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/02/22 | Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/05/22 | Monday | 1.0 | Discussion with UCC Co-Chairs, W&C, M3 re: Prep for Meeting with Potential Plan Sponsor | General Committee Administration |
| 12/06/22 | Tuesday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/06/22 | Tuesday | 1.5 | Discussion with Debtors, Debtors' Advisors, W&C, M3 re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 12/07/22 | Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/08/22 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/08/22 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/08/22 | Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

## Celsius Networks

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/08/22 Thursday | 1.0 | Internal Discussion Re: Thinking through Counterproposals for Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 12/09/22 Friday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/09/22 Friday | 1.0 | Review Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/12/22 Monday | 1.0 | Discussion with A&M and M3 re: Going-Forward Businss Plan Update | Correspondence with Debtor and Advisors |
| 12/12/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/13/22 Tuesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/14/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/14/22 Wednesday | 1.0 | Discussion with W&C and M3 re: Review of Bid Proposal and Preparation of UCC Meeting | General Committee Administration |
| 12/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Disccusion with W&C and M3 re: Celsius Mining Opportunity | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Discussion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |
| 12/18/22 Sunday | 0.5 | Disccusion with W&C and M3 re: Celsius Mining Opportunity Follow-Up | General Committee Administration |
| 12/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

## Celsius Networks

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/20/22 Tuesday | 1.0 | Disccusion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |
| 12/21/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/22/22 Thursday | 1.0 | Review Materials re: Core Bankruptcy Filing and RSA / DIP Considerations for Celsius | Due Diligence, Operations, Business Plan, and Strategy |
| 12/22/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/22/22 Thursday | 0.5 | Discussion with UCC Co-Chairs, W&C, and M3 re: Mining Updates | General Committee Administration |
| 12/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/27/22 Tuesday | 1.5 | Discussion with W&C and M3 re: Review of Revised Potential Plan Sponsor Terms | General Committee Administration |
| 12/27/22 Tuesday | 1.5 | Discussion with Potential Plan Sponsor along with Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 12/28/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/28/22 Wednesday | 0.5 | Discussion with W&C and M3: re Potential Mining Strategic Options | General Committee Administration |
| 12/29/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/29/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/29/22 Thursday | 1.0 | Discussion with Potential Plan Sponsor re: Mining along with Celsius Mining, Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |

**Celsius Networks**

Hours Summary *Strictly Private & Confidential*

**January 2023**

| | Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Restructuring | | | | | Crypto | | | |
| **Category** | **Kevin Cofsky (Partner)** | **Matt Rahmani (Exec Director)** | **Sean Eghlimi (Associate)** | **Sam Saferstein (Analyst)** | **RX Sub-Total** | **Aidoo (Exec Director)** | **Crypto Sub-Total** | | **Grand Total** |
| General Committee Administration | 28.0 | 14.5 | 14.5 | 14.5 | 71.5 | 14.5 | 14.5 | | **86.0** |
| Correspondence with Debtor and Advisors | 9.0 | 10.5 | 10.5 | 10.5 | 40.5 | 10.5 | 10.5 | | **51.0** |
| Correspondence with Third-Parties | 5.0 | 7.0 | 7.0 | 7.0 | 26.0 | 7.0 | 7.0 | | **33.0** |
| Due Diligence, Operations, Business Plan, and Strategy | 10.0 | 20.5 | 35.5 | 40.5 | 106.5 | 7.0 | 7.0 | | **113.5** |
| Financing Matters | - | - | - | - | - | - | - | | **-** |
| Sale Process and Plan of Reorganization Negotiations | - | - | - | - | - | - | - | | **-** |
| Expert Testimony | - | - | - | - | - | - | - | | **-** |
| Valuation Analysis | - | - | - | - | - | - | - | | **-** |
| Court Administration | 2.5 | 2.5 | 1.5 | 1.5 | 8.0 | 1.5 | 1.5 | | **9.5** |
| Other Administrative Processes and Analysis | - | - | - | - | - | - | - | | **-** |
| **Total** | **54.5** | **55.0** | **69.0** | **74.0** | **252.5** | **40.5** | **40.5** | | **293.0** |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Kevin Cofsky (Partner) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 28.0 |
| Correspondence with Debtor and Advisors | 9.0 |
| Correspondence with Third-Parties | 5.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 10.0 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 2.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **54.5** |

| Case Hours Detail | | | | | |
|---|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category #** | **Category** |
| 01/03/23 | Tuesday | 1.0 | Attendanceat Core Scientific Contract Rejection Hearing | 9 | Court Administration |
| 01/03/23 | Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/05/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/05/23 | Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/06/23 | Friday | 1.5 | Discussion with Third Party re: Potential Plan Sponsor Solutions | 3 | Correspondence with Third-Parties |
| 01/06/23 | Friday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/10/23 | Tuesday | 1.0 | Internal Discussion re: Potential Plan Considerations | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/10/23 | Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/11/23 | Wednesday | 1.0 | Discucsion with W&C and M3 Re: Potential Plan Sponsor Alternatives | 1 | General Committee Administration |
| 01/11/23 | Wednesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 01/11/23 Wednesday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 Thursday | 1.0 | Review and Edit Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/12/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/12/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/13/23 Friday | 1.0 | Discussion with UCC Members and W&C re: Potential Plan Sponsor Counterproposal | 1 | General Committee Administration |
| 01/13/23 Friday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/13/23 Friday | 1.0 | Internal Discussion re: Next Steps on Potential Plan Sponsor Coutnerproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/16/23 Monday | 1.0 | Discussion with Third Party, Debtor's Advisors and UCC Advisors re: Potential Plan Sponsor Solutions | 3 | Correspondence with Third-Parties |
| 01/16/23 Monday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/17/23 Tuesday | 1.0 | Internal Discussion on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/17/23 Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/18/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/18/23 Wednesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/18/23 Wednesday | 1.0 | Discussion with UCC Members and W&C re: Potential Loan Book Settlement | 1 | General Committee Administration |
| 01/18/23 Wednesday | 1.0 | Discussion with Centerview, A&M, and M3 re: Process Updates and Potential Loan Book Settlement | 2 | Correspondence with Debtor and Advisors |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| 01/19/23 Thursday | 1.0 | Discussion with Mining Counterparty, UCC Co-Chairs, W&C, and M3 re: Potential Transaction | 3 | Correspondence with Third-Parties |
|---|---|---|---|---|
| 01/19/23 Thursday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | 2 | Correspondence with Debtor and Advisors |
| 01/22/23 Sunday | 1.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | 3 | Correspondence with Third-Parties |
| 01/22/23 Sunday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/22/23 Sunday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 1.0 | Review Materials on Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/23/23 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 01/24/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | 9 | Court Administration |
| 01/24/23 Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/24/23 Tuesday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | 2 | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 0.5 | Discussion with UCC Co-Chairs and W&C re: Potential Mining Solution | 1 | General Committee Administration |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Preparing Analysis on Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/26/23 Thursday | 1.0 | Discussion with W&C re: Analysis of Celsius Loan Book | 1 | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 01/26/23 Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Discussion with W&C re: Analysis of Celsius Loan Book | 1 | General Committee Administration |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Review Materials on Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/27/23 Friday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Investigation Update | 1 | General Committee Administration |
| 01/27/23 Friday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/28/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Loan Book Analysis | 1 | General Committee Administration |
| 01/28/23 Saturday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 01/28/23 Saturday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/30/22 Sunday | 1.0 | Review Materials for Loan Book Settlement Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/30/22 Sunday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | 1 | General Committee Administration |
| 01/31/23 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | 1 | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Matt Rahmani (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 14.5 |
| Correspondence with Debtor and Advisors | 10.5 |
| Correspondence with Third-Parties | 7.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 20.5 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 2.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **55.0** |

| Case Hours Detail | | | | | |
|---|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category #** | **Category** |
| 01/02/23 | Monday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | 3 | Correspondence with Third-Parties |
| 01/03/23 | Tuesday | 1.0 | Attendanceat Core Scientific Contract Rejection Hearing | 9 | Court Administration |
| 01/04/23 | Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/05/23 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 01/05/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/06/23 | Friday | 1.5 | Discussion with Third Party re: Potential Plan Sponsor Solutions | 3 | Correspondence with Third-Parties |
| 01/10/23 | Tuesday | 1.0 | Internal Discussion re: Potential Plan Considerations | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 | Wednesday | 1.0 | Discucsion with W&C and M3 Re: Potential Plan Sponsor Alternatives | 1 | General Committee Administration |
| 01/11/23 | Wednesday | 2.0 | Prepare and Create Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 | Wednesday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | | Category |
|---|---|---|---|---|
| 01/12/23 Thursday | 2.0 | Review and Edit Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/12/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/13/23 Friday | 1.0 | Discussion with UCC Members and W&C re: Potential Plan Sponsor Counterproposal | 1 | General Committee Administration |
| 01/13/23 Friday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | 3 | Correspondence with Third-Parties |
| 01/13/23 Friday | 1.0 | Internal Discussion re: Next Steps on Potential Plan Sponsor Coutnerproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/16/23 Monday | 1.0 | Discussion with Third Party, Debtor's Advisors and UCC Advisors re: Potential Plan Sponsor Solutions | 3 | Correspondence with Third-Parties |
| 01/17/23 Tuesday | 1.0 | Internal Discussion on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 2.0 | Review Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/18/23 Wednesday | 1.0 | Discussion with UCC Members and W&C re: Potential Loan Book Settlement | 1 | General Committee Administration |
| 01/18/23 Wednesday | 1.0 | Discussion with Centerview, A&M, and M3 re: Process Updates and Potential Loan Book Settlement | 2 | Correspondence with Debtor and Advisors |
| 01/19/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 01/19/23 Thursday | 1.0 | Discussion with Mining Counterparty, UCC Co-Chairs, W&C, and M3 re: Potential Transaction | 3 | Correspondence with Third-Parties |
| 01/19/23 Thursday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | 2 | Correspondence with Debtor and Advisors |
| 01/20/22 Thursday | 2.0 | Review Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 01/22/23 Sunday | 1.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | 3 | Correspondence with Third-Parties |
| 01/22/23 Sunday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 1.0 | Review Materials on Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 01/24/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | 9 | Court Administration |
| 01/24/23 Tuesday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | 2 | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 0.5 | Discussion with UCC Co-Chairs and W&C re: Potential Mining Solution | 1 | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 01/26/23 Thursday | 1.0 | Review Contribution Analysis re: Potential Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Preparing Analysis on Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/26/23 Thursday | 1.0 | Discussion with W&C re: Analysis of Celsius Loan Book | 1 | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Discussion with W&C re: Analysis of Celsius Loan Book | 1 | General Committee Administration |
| 01/26/23 Thursday | 2.5 | Iterate and Create Materials on Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| 01/26/23 Thursday | 1.0 | Review Materials on Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
|---|---|---|---|---|
| 01/27/23 Friday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Investigation Update | 1 | General Committee Administration |
| 01/27/23 Friday | 1.0 | Internal Discussion re: Contribution Analysis re Potential Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/28/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Loan Book Analysis | 1 | General Committee Administration |
| 01/28/23 Saturday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 01/30/22 Sunday | 1.0 | Review Materials for Loan Book Settlement Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/31/23 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | 1 | General Committee Administration |
| 01/31/23 Tuesday | 1.0 | Internal Discussion Catching Up re: Workstreams and Loan Book Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| Sean Eghlimi (Associate) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 14.5 |
| Correspondence with Debtor and Advisors | 10.5 |
| Correspondence with Third-Parties | 7.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 35.5 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **69.0** |

| Case Hours Detail | | | | | |
|---|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category #** | **Category** |
| 01/02/23 | Monday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | 3 | Correspondence with Third-Parties |
| 01/04/23 | Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/05/23 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 01/05/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/06/23 | Friday | 1.5 | Discussion with Third Party re: Potential Plan Sponsor Solutions | 3 | Correspondence with Third-Parties |
| 01/10/23 | Tuesday | 1.0 | Internal Discussion re: Potential Plan Considerations | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 | Wednesday | 1.0 | Discussion with W&C and M3 Re: Potential Plan Sponsor Alternatives | 1 | General Committee Administration |
| 01/11/23 | Wednesday | 2.0 | Prepare and Create Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 | Wednesday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 | Thursday | 1.5 | Update Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| 01/12/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
|---|---|---|---|---|
| 01/12/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/13/23 Friday | 1.0 | Discussion with UCC Members and W&C re: Potential Plan Sponsor Counterproposal | 1 | General Committee Administration |
| 01/13/23 Friday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | 3 | Correspondence with Third-Parties |
| 01/13/23 Friday | 1.0 | Internal Discussion re: Next Steps on Potential Plan Sponsor Coutnerproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/16/23 Monday | 1.0 | Discussion with Third Party, Debtor's Advisors and UCC Advisors re: Potential Plan Sponsor Solutions | 3 | Correspondence with Third-Parties |
| 01/16/23 Monday | 3.0 | Prepare Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/17/23 Tuesday | 2.0 | Prepare Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/17/23 Tuesday | 1.0 | Internal Discussion on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 3.0 | Update Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/18/23 Wednesday | 1.0 | Discussion with UCC Members and W&C re: Potential Loan Book Settlement | 1 | General Committee Administration |
| 01/18/23 Wednesday | 1.0 | Discussion with Centerview, A&M, and M3 re: Process Updates and Potential Loan Book Settlement | 2 | Correspondence with Debtor and Advisors |
| 01/19/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 01/19/23 Thursday | 1.0 | Discussion with Mining Counterparty, UCC Co-Chairs, W&C, and M3 re: Potential Transaction | 3 | Correspondence with Third-Parties |
| 01/19/23 Thursday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | 2 | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| 01/19/23 Thursday | 1.5 | Update Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
|---|---|---|---|---|
| 01/20/22 Thursday | 4.0 | Update Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/22/23 Sunday | 2.5 | Create Materials on Celsius Loan Book Analysis and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/22/23 Sunday | 1.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | 3 | Correspondence with Third-Parties |
| 01/22/23 Sunday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 1.5 | Prepare Materials on Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 3.0 | Update Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 01/24/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | 9 | Court Administration |
| 01/24/23 Tuesday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | 2 | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 3.0 | Iterate and Create Materials on Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/25/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 0.5 | Discussion with UCC Co-Chairs and W&C re: Potential Mining Solution | 1 | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 01/26/23 Thursday | 1.0 | Review Contribution Analysis re: Potential Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Preparing Analysis on Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 01/26/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/26/23 Thursday | 1.0 | Discussion with W&C re: Analysis of Celsius Loan Book | 1 | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Discussion with W&C re: Analysis of Celsius Loan Book | 1 | General Committee Administration |
| 01/26/23 Thursday | 2.5 | Iterate and Create Materials on Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/27/23 Friday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Investigation Update | 1 | General Committee Administration |
| 01/27/23 Friday | 1.0 | Internal Discussion re: Contribution Analysis re Potential Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/28/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Loan Book Analysis | 1 | General Committee Administration |
| 01/28/23 Saturday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 01/31/23 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | 1 | General Committee Administration |
| 01/31/23 Tuesday | 1.0 | Internal Discussion Catching Up re: Workstreams and Loan Book Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Sam Saferstein (Analyst) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 14.5 |
| Correspondence with Debtor and Advisors | 10.5 |
| Correspondence with Third-Parties | 7.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 40.5 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **74.0** |

| Case Hours Detail | | | | | |
|---|---|---|---|---|---|
| Date | Day | Hours | Activity | Category # | Category |
| 01/02/23 | Monday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | 3 | Correspondence with Third-Parties |
| 01/04/23 | Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/05/23 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 01/05/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/06/23 | Friday | 1.5 | Discussion with Third Party re: Potential Plan Sponsor Solutions | 3 | Correspondence with Third-Parties |
| 01/10/23 | Tuesday | 1.0 | Internal Discussion re: Potential Plan Considerations | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 | Wednesday | 1.0 | Discucion with W&C and M3 Re: Potential Plan Sponsor Alternatives | 1 | General Committee Administration |
| 01/11/23 | Wednesday | 2.0 | Prepare and Create Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 | Wednesday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 | Thursday | 1.5 | Update Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 | Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 01/12/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/13/23 Friday | 1.0 | Update Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/13/23 Friday | 1.0 | Discussion with UCC Members and W&C re: Potential Plan Sponsor Counterproposal | 1 | General Committee Administration |
| 01/13/23 Friday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | 3 | Correspondence with Third-Parties |
| 01/13/23 Friday | 1.0 | Internal Discussion re: Next Steps on Potential Plan Sponsor Coutnerproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/16/23 Monday | 1.0 | Discussion with Third Party, Debtor's Advisors and UCC Advisors re: Potential Plan Sponsor Solutions | 3 | Correspondence with Third-Parties |
| 01/16/23 Monday | 3.0 | Prepare Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/17/23 Tuesday | 2.0 | Prepare Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/17/23 Tuesday | 1.0 | Internal Discussion on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 3.0 | Update Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/18/23 Wednesday | 1.0 | Discussion with UCC Members and W&C re: Potential Loan Book Settlement | 1 | General Committee Administration |
| 01/18/23 Wednesday | 1.0 | Discussion with Centerview, A&M, and M3 re: Process Updates and Potential Loan Book Settlement | 2 | Correspondence with Debtor and Advisors |
| 01/19/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 01/19/23 Thursday | 1.0 | Discussion with Mining Counterparty, UCC Co-Chairs, W&C, and M3 re: Potential Transaction | 3 | Correspondence with Third-Parties |
| 01/19/23 Thursday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | 2 | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 01/19/23 Thursday | 1.5 | Update Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/20/22 Thursday | 4.0 | Update Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/22/23 Sunday | 2.5 | Create Materials on Celsius Loan Book Analysis and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/22/23 Sunday | 1.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | 3 | Correspondence with Third-Parties |
| 01/22/23 Sunday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 1.5 | Prepare Materials on Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 0.5 | Update Materials on Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 3.0 | Update Analysis on Celsius Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 01/24/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | 9 | Court Administration |
| 01/24/23 Tuesday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | 2 | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 3.0 | Iterate and Create Materials on Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/25/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 0.5 | Discussion with UCC Co-Chairs and W&C re: Potential Mining Solution | 1 | General Committee Administration |
| 01/25/23 Wednesday | 2.5 | Update Bitcoin Mining Comparables and Industry Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 01/26/23 Thursday | 2.0 | Prepare Contribution Analysis re: Potential Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Preparing Analysis on Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/26/23 Thursday | 1.0 | Discussion with W&C re: Analysis of Celsius Loan Book | 1 | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Discussion with W&C re: Analysis of Celsius Loan Book | 1 | General Committee Administration |
| 01/26/23 Thursday | 2.5 | Iterate and Create Materials on Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Loan Book and Potential Solutions | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/27/23 Friday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Investigation Update | 1 | General Committee Administration |
| 01/27/23 Friday | 1.0 | Internal Discussion re: Contribution Analysis re Potential Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/28/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Loan Book Analysis | 1 | General Committee Administration |
| 01/28/23 Saturday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 01/30/22 Sunday | 4.5 | Prepare Materials for Loan Book Settlement Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/31/23 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | 1 | General Committee Administration |
| 01/31/23 Tuesday | 1.0 | Internal Discussion Catching Up re: Workstreams and Loan Book Analysis | 4 | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

| Emmanuel Aidoo (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 14.5 |
| Correspondence with Debtor and Advisors | 10.5 |
| Correspondence with Third-Parties | 7.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 7.0 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **40.5** |

| Case Hours Detail | | | | | |
|---|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category #** | **Category** |
| 01/02/23 | Monday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | 3 | Correspondence with Third-Parties |
| 01/04/23 | Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/05/23 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 01/05/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/06/23 | Friday | 1.5 | Discussion with Third Party re: Potential Plan Sponsor Solutions | 3 | Correspondence with Third-Parties |
| 01/10/23 | Tuesday | 1.0 | Internal Discussion re: Potential Plan Considerations | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 | Wednesday | 1.0 | Discucsion with W&C and M3 Re: Potential Plan Sponsor Alternatives | 1 | General Committee Administration |
| 01/11/23 | Wednesday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 | Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/12/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |

**Celsius Networks**

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Date | Day | Hours | Description | # | Category |
|---|---|---|---|---|---|
| 01/13/23 | Friday | 1.0 | Discussion with UCC Members and W&C re: Potential Plan Sponsor Counterproposal | 1 | General Committee Administration |
| 01/13/23 | Friday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | 3 | Correspondence with Third-Parties |
| 01/13/23 | Friday | 1.0 | Internal Discussion re: Next Steps on Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/16/23 | Monday | 1.0 | Discussion with Third Party, Debtor's Advisors and UCC Advisors re: Potential Plan Sponsor Solutions | 3 | Correspondence with Third-Parties |
| 01/18/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
| 01/18/23 | Wednesday | 1.0 | Discussion with UCC Members and W&C re: Potential Loan Book Settlement | 1 | General Committee Administration |
| 01/18/23 | Wednesday | 1.0 | Discussion with Centerview, A&M, and M3 re: Process Updates and Potential Loan Book Settlement | 2 | Correspondence with Debtor and Advisors |
| 01/19/23 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 01/19/23 | Thursday | 1.0 | Discussion with Mining Counterparty, UCC Co-Chairs, W&C, and M3 re: Potential Transaction | 3 | Correspondence with Third-Parties |
| 01/19/23 | Thursday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | 2 | Correspondence with Debtor and Advisors |
| 01/22/23 | Sunday | 1.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | 3 | Correspondence with Third-Parties |
| 01/22/23 | Sunday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 | Monday | 1.0 | Review Materials on Potential Plan Sponsor Counterproposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 | Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 01/24/23 | Tuesday | 1.5 | Attendance at Omnibus Hearing | 9 | Court Administration |
| 01/24/23 | Tuesday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | 2 | Correspondence with Debtor and Advisors |

**Celsius Networks**

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| 01/25/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | 2 | Correspondence with Debtor and Advisors |
|---|---|---|---|---|
| 01/25/23 Wednesday | 0.5 | Discussion with UCC Co-Chairs and W&C re: Potential Mining Solution | 1 | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | 1 | General Committee Administration |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Preparing Analysis on Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | 2 | Correspondence with Debtor and Advisors |
| 01/26/23 Thursday | 1.0 | Discussion with W&C re: Analysis of Celsius Loan Book | 1 | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Discussion with W&C re: Analysis of Celsius Loan Book | 1 | General Committee Administration |
| 01/27/23 Friday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Investigation Update | 1 | General Committee Administration |
| 01/27/23 Friday | 1.0 | Internal Discussion re: Contribution Analysis re Potential Mining Proposal | 4 | Due Diligence, Operations, Business Plan, and Strategy |
| 01/28/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Loan Book Analysis | 1 | General Committee Administration |
| 01/28/23 Saturday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | 1 | General Committee Administration |
| 01/31/23 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | 1 | General Committee Administration |

**Celsius Networks**

Hours Summary                                                                                                                                *Strictly Private & Confidential*

February 2023

| | Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Restructuring | | | | | Crypto | | | |
| Category | Kevin Cofsky (Partner) | Matt Rahmani (Exec Director) | Sean Eghlimi (Associate) | Sam Saferstein (Analyst) | RX Sub-Total | Aidoo (Exec Director) | Crypto Sub-Total | | Grand Total |
| General Committee Administration | 41.5 | 29.5 | 28.0 | 31.5 | 130.5 | 25.5 | 25.5 | | **156.0** |
| Correspondence with Debtor and Advisors | 20.5 | 22.5 | 22.5 | 22.5 | 88.0 | 18.5 | 18.5 | | **106.5** |
| Correspondence with Third-Parties | 11.5 | 14.5 | 14.5 | 14.5 | 55.0 | 16.0 | 16.0 | | **71.0** |
| Due Diligence, Operations, Business Plan, and Strategy | - | 9.0 | 15.0 | 30.0 | 54.0 | - | - | | **54.0** |
| Financing Matters | - | - | - | - | - | - | - | | **-** |
| Sale Process and Plan of Reorganization Negotiations | - | - | - | - | - | - | - | | **-** |
| Expert Testimony | - | - | - | - | - | - | - | | **-** |
| Valuation Analysis | - | - | - | - | - | - | - | | **-** |
| Court Administration | 1.0 | 1.0 | 1.0 | 1.0 | 4.0 | 1.0 | 1.0 | | **5.0** |
| Other Administrative Processes and Analysis | - | - | - | - | - | - | - | | **-** |
| **Total Hours** | **74.5** | **76.5** | **81.0** | **99.5** | **331.5** | **61.0** | **61.0** | | **392.5** |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Kevin Cofsky (Partner) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 41.5 |
| Correspondence with Debtor and Advisors | 20.5 |
| Correspondence with Third-Parties | 11.5 |
| Due Diligence, Operations, Business Plan, and Strategy | - |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **74.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 02/01/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/02/23 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/03/23 | Friday | 0.5 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/03/23 | Friday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/04/23 | Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plans | General Committee Administration |

# Celsius Networks

Kevin Cofsky (Partner)

| | | | | |
|---|---|---|---|---|
| 02/05/23 Sunday | 1.0 | Discussion with Potential Plan Sponsor, Debtors' Advisors, and UCC advisors re: Loan book discussion | Correspondence with Debtor and Advisors |
| 02/05/23 Sunday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/06/23 Monday | 1.0 | Discussion with Potential Plan Sponsor and Centerview re: Loan book model | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 0.5 | Discussion with M3 re: Distribution Mechanisms | General Committee Administration |
| 02/06/23 Monday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/07/23 Tuesday | 5.0 | Discussion with Debtors, Debtors' Advisors, UCC Co-Chairs, UCC Advisors re: Potential Plan | Correspondence with Debtor and Advisors |
| 02/07/23 Tuesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Negotiations | General Committee Administration |
| 02/07/23 Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/08/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Custody accounts | Correspondence with Debtor and Advisors |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Mining Plan | General Committee Administration |
| 02/08/23 Wednesday | 2.0 | Discussion with Potential Plan Sponsor and UCC Advisors re: Dilligence | Correspondence with Third-Parties |
| 02/08/23 Wednesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors Follow Up on Dilligence Discussion | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

| | | | |
|---|---|---|---|
| 02/09/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/09/23 Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with UCC Advisors re: Material Preparation | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/10/23 Friday | 0.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 02/10/23 Friday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/11/23 Saturday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/13/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Discussions | General Committee Administration |
| 02/13/23 Monday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/13/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/14/23 Tuesday | 1.0 | Discussion with Potential Plan Sponsor re: Distribution Considerations | Correspondence with Third-Parties |
| 02/14/23 Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/14/23 Tuesday | 3.5 | Discussion with UCC Members, W&C, and M3 re: Plans and Custody Settlement | General Committee Administration |
| 02/15/23 Wednesday | 1.0 | Court Hearing | Court Administration |
| 02/15/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/15/23 Wednesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/16/23 Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/17/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 02/20/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/20/23 Monday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/21/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Preferences | General Committee Administration |
| 02/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Loan Book Proposal | Correspondence with Third-Parties |
| 02/22/23 Wednesday | 1.0 | Discussion with UCC Advisors re: Potential Proposal | General Committee Administration |

# Celsius Networks

**Kevin Cofsky (Partner)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/22/23 Wednesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/22/23 Wednesday | 1.0 | Discussion with Centerview re: Plan Sponsor Mechanics | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/23/23 Thursday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and CEL Treatment | General Committee Administration |
| 02/26/23 Sunday | 1.0 | Discussion with Centerview re: Plan Proposal | Correspondence with Debtor and Advisors |
| 02/26/23 Sunday | 3.0 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/26/23 Sunday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |
| 02/27/23 Monday | 1.5 | Discussion with UCC Advisors and Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 2.5 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 1.0 | Case Management and Strategy Discussions with UCC Professionals | General Committee Administration |

# Celsius Networks

**Kevin Cofsky (Partner)**

*Strictly Private & Confidential*

| | | | | |
|---|---|---|---|---|
| 02/28/23 | Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Other Key Issues | General Committee Administration |

**Celsius Networks**

Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Matt Rahmani (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 29.5 |
| Correspondence with Debtor and Advisors | 22.5 |
| Correspondence with Third-Parties | 14.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 9.0 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **76.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 02/01/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/01/23 | Wednesday | 1.5 | Discussion with M3 re: Contribution Anaysis for Proposal | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/03/23 | Friday | 0.5 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/03/23 | Friday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 02/04/23 | Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plans | General Committee Administration |

**Celsius Networks**

Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/05/23 Sunday | 1.0 | Discussion with Potential Plan Sponsor, Debtors' Advisors, and UCC advisors re: Loan book discussion | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 1.0 | Discussion with Potential Plan Sponsor and Centerview re: Loan book model | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 0.5 | Discussion with M3 re: Distribution Mechanisms | General Committee Administration |
| 02/06/23 Monday | 1.5 | Discussion with Potential Plan Sponsor re: Loan Book Model | Correspondence with Third-Parties |
| 02/06/23 Monday | 1.0 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/07/23 Tuesday | 5.0 | Discussion with Debtors, Debtors' Advisors, UCC Co-Chairs, UCC Advisors re: Potential Plan | Correspondence with Debtor and Advisors |
| 02/07/23 Tuesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Negotiations | General Committee Administration |
| 02/08/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Custody accounts | Correspondence with Debtor and Advisors |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Mining Plan | General Committee Administration |
| 02/08/23 Wednesday | 2.0 | Discussion with Potential Plan Sponsor and UCC Advisors re: Dilligence | Correspondence with Third-Parties |
| 02/08/23 Wednesday | 1.0 | PWP Internal Discussion re: Loan Book Model | Due Diligence, Operations, Business Plan, and Strategy |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors Follow Up on Dilligence Discussion | General Committee Administration |
| 02/08/23 Wednesday | 1.5 | Discussion with UCC Advisors and Counterparty re: Mining Diligence | Correspondence with Third-Parties |
| 02/08/23 Wednesday | 1.0 | Review Discussion on Analysis of Tax Considerations for Creditors | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| 02/09/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
|---|---|---|---|
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/09/23 Thursday | 0.5 | Discussion with UCC Advisors re: Material Preparation | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/10/23 Friday | 0.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 02/10/23 Friday | 1.0 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 02/11/23 Saturday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/12/23 Sunday | 1.0 | Diligence Buisness Plan of Counterparty and Model Comparision and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/13/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Discussions | General Committee Administration |
| 02/13/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/13/23 Monday | 1.5 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/14/23 Tuesday | 1.0 | Discussion with Potential Plan Sponsor re: Distribution Considerations | Correspondence with Third-Parties |
| 02/14/23 Tuesday | 3.5 | Discussion with UCC Members, W&C, and M3 re: Plans and Custody Settlement | General Committee Administration |
| 02/15/23 Wednesday | 1.0 | Court Hearing | Court Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| 02/15/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
|---|---|---|---|---|
| 02/15/23 | Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/16/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/16/23 | Thursday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/16/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/17/23 | Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 02/20/23 | Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/21/23 | Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Preferences | General Committee Administration |
| 02/21/23 | Tuesday | 1.0 | Discussion with Counterparty re: Loan Book Proposal | Correspondence with Third-Parties |
| 02/21/23 | Tuesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/22/23 | Wednesday | 1.0 | Discussion with UCC Advisors re: Potential Proposal | General Committee Administration |
| 02/22/23 | Wednesday | 1.0 | Discussion with Centerview re: Plan Sponsor Mechanics | Correspondence with Debtor and Advisors |
| 02/22/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/22/23 | Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |

## Celsius Networks

**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| Date | Day | Hours | Description | Category |
|------|-----|-------|-------------|----------|
| 02/22/23 | Wednesday | 1.0 | Internal PWP discussion Re: Mining Analysis and Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 02/23/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/23/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/23/23 | Thursday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and CEL Treatment | General Committee Administration |
| 02/24/23 | Friday | 1.0 | Discussion with UCC Advisors re: Mining Analysis and Materials | General Committee Administration |
| 02/26/23 | Sunday | 1.0 | Discussion with Centerview re: Plan Proposal | Correspondence with Debtor and Advisors |
| 02/26/23 | Sunday | 3.0 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 | Monday | 1.5 | Discussion with UCC Advisors and Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 | Monday | 1.0 | Internal Discussion re: Illustrative Earn Distributions | Due Diligence, Operations, Business Plan, and Strategy |
| 02/28/23 | Tuesday | 2.5 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 | Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Other Key Issues | General Committee Administration |

## Celsius Networks

**Sean Eghlimi (Associate)**

*Strictly Private & Confidential*

| Sean Eghlimi (Associate) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 28.0 |
| Correspondence with Debtor and Advisors | 22.5 |
| Correspondence with Third-Parties | 14.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 15.0 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **81.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 02/01/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/02/23 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/03/23 | Friday | 0.5 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/03/23 | Friday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 02/04/23 | Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plans | General Committee Administration |
| 02/05/23 | Sunday | 1.0 | Discussion with Potential Plan Sponsor, Debtors' Advisors, and UCC advisors re: Loan book discussion | Correspondence with Debtor and Advisors |
| 02/06/23 | Monday | 1.0 | Discussion with Potential Plan Sponsor and Centerview re: Loan book model | Correspondence with Debtor and Advisors |

**Celsius Networks**

Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/06/23 Monday | 0.5 | Discussion with M3 re: Distribution Mechanisms | General Committee Administration |
| 02/06/23 Monday | 1.5 | Discussion with Potential Plan Sponsor re: Loan Book Model | Correspondence with Third-Parties |
| 02/06/23 Monday | 1.0 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/07/23 Tuesday | 1.0 | Update Mining Comps and Contribution Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/07/23 Tuesday | 5.0 | Discussion with Debtors, Debtors' Advisors, UCC Co-Chairs, UCC Advisors re: Potential Plan | Correspondence with Debtor and Advisors |
| 02/07/23 Tuesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Negotiations | General Committee Administration |
| 02/08/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Custody accounts | Correspondence with Debtor and Advisors |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Mining Plan | General Committee Administration |
| 02/08/23 Wednesday | 2.0 | Discussion with Potential Plan Sponsor and UCC Advisors re: Dilligence | Correspondence with Third-Parties |
| 02/08/23 Wednesday | 1.0 | PWP Internal Discussion re: Loan Book Model | Due Diligence, Operations, Business Plan, and Strategy |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors Follow Up on Dilligence Discussion | General Committee Administration |
| 02/08/23 Wednesday | 1.5 | Discussion with UCC Advisors and Counterparty re: Mining Diligence | Correspondence with Third-Parties |
| 02/09/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |

## Celsius Networks

**Sean Eghlimi (Associate)**

*Strictly Private & Confidential*

| Date | | Hours | Description | Category |
|---|---|---|---|---|
| 02/09/23 | Thursday | 0.5 | Discussion with UCC Advisors re: Material Preparation | General Committee Administration |
| 02/09/23 | Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/10/23 | Friday | 0.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 02/10/23 | Friday | 1.0 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 02/11/23 | Saturday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/12/23 | Sunday | 1.0 | Diligence Buisness Plan of Counterparty and Model Comparision and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/13/23 | Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Discussions | General Committee Administration |
| 02/13/23 | Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/13/23 | Monday | 1.5 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/14/23 | Tuesday | 1.0 | Discussion with Potential Plan Sponsor re: Distribution Considerations | Correspondence with Third-Parties |
| 02/14/23 | Tuesday | 3.5 | Discussion with UCC Members, W&C, and M3 re: Plans and Custody Settlement | General Committee Administration |
| 02/15/23 | Wednesday | 1.0 | Court Hearing | Court Administration |
| 02/15/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/15/23 | Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| 02/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
|---|---|---|---|
| 02/16/23 Thursday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/16/23 Thursday | 2.0 | Develop on Model for Diligencing Buisness Plan of Counterparty | Due Diligence, Operations, Business Plan, and Strategy |
| 02/17/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 02/20/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/21/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Preferences | General Committee Administration |
| 02/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Loan Book Proposal | Correspondence with Third-Parties |
| 02/21/23 Tuesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/22/23 Wednesday | 1.0 | Discussion with UCC Advisors re: Potential Proposal | General Committee Administration |
| 02/22/23 Wednesday | 1.0 | Discussion with Centerview re: Plan Sponsor Mechanics | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/22/23 Wednesday | 1.0 | Internal PWP discussion Re: Mining Analysis and Materials | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and CEL Treatment | General Committee Administration |
| 02/23/23 Thursday | 2.0 | Develop on Model for Diligencing Buisness Plan of Counterparty | Due Diligence, Operations, Business Plan, and Strategy |
| 02/24/23 Friday | 1.0 | Discussion with UCC Advisors re: Mining Analysis and Materials | General Committee Administration |
| 02/26/23 Sunday | 1.0 | Discussion with Centerview re: Plan Proposal | Correspondence with Debtor and Advisors |
| 02/26/23 Sunday | 3.0 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 Monday | 1.5 | Discussion with UCC Advisors and Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 Monday | 1.0 | Internal Discussion re: Illustrative Earn Distributions | Due Diligence, Operations, Business Plan, and Strategy |
| 02/27/23 Monday | 2.0 | Create Model and Prepare Analysis re: Illustrative Earn Distributions | Due Diligence, Operations, Business Plan, and Strategy |
| 02/28/23 Tuesday | 2.5 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Other Key Issues | General Committee Administration |

# Celsius Networks

**Sam Saferstein (Analyst)**

*Strictly Private & Confidential*

| Sam Saferstein (Analyst) - Case Hours Summary | |
|---|---|
| **Categories** | Hours |
| General Committee Administration | 31.5 |
| Correspondence with Debtor and Advisors | 22.5 |
| Correspondence with Third-Parties | 14.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 30.0 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **99.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Activity | Category |
| 02/01/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/01/23 | Wednesday | 1.5 | Discussion with M3 re: Contribution Anaysis for Proposal | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/03/23 | Friday | 0.5 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/03/23 | Friday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 02/04/23 | Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plans | General Committee Administration |
| 02/05/23 | Sunday | 1.0 | Discussion with Potential Plan Sponsor, Debtors' Advisors, and UCC advisors re: Loan book discussion | Correspondence with Debtor and Advisors |

## Celsius Networks

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Date | | Hours | Description | Category |
|------|---|-------|-------------|----------|
| 02/06/23 | Monday | 1.0 | Discussion with Potential Plan Sponsor and Centerview re: Loan book model | Correspondence with Debtor and Advisors |
| 02/06/23 | Monday | 1.0 | Update Mining Comps and Contribution Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/06/23 | Monday | 0.5 | Discussion with M3 re: Distribution Mechanisms | General Committee Administration |
| 02/06/23 | Monday | 1.5 | Discussion with Potential Plan Sponsor re: Loan Book Model | Correspondence with Third-Parties |
| 02/06/23 | Monday | 1.0 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/07/23 | Tuesday | 1.0 | Update Mining Comps and Contribution Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/07/23 | Tuesday | 5.0 | Discussion with Debtors, Debtors' Advisors, UCC Co-Chairs, UCC Advisors re: Potential Plan | Correspondence with Debtor and Advisors |
| 02/07/23 | Tuesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Negotiations | General Committee Administration |
| 02/07/23 | Tuesday | 1.5 | Prepare Analysis of Tax Considerations for Creditors | Due Diligence, Operations, Business Plan, and Strategy |
| 02/08/23 | Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Custody accounts | Correspondence with Debtor and Advisors |
| 02/08/23 | Wednesday | 0.5 | Discussion with UCC Advisors re: Mining Plan | General Committee Administration |
| 02/08/23 | Wednesday | 2.0 | Discussion with Potential Plan Sponsor and UCC Advisors re: Dilligence | Correspondence with Third-Parties |
| 02/08/23 | Wednesday | 1.0 | PWP Internal Discussion re: Loan Book Model | Due Diligence, Operations, Business Plan, and Strategy |
| 02/08/23 | Wednesday | 0.5 | Discussion with UCC Advisors Follow Up on Dilligence Discussion | General Committee Administration |

## Celsius Networks
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| 02/08/23 Wednesday | 1.5 | Discussion with UCC Advisors and Counterparty re: Mining Diligence | Correspondence with Third-Parties |
|---|---|---|---|
| 02/08/23 Wednesday | 1.0 | Review Discussion on Analysis of Tax Considerations for Creditors | Due Diligence, Operations, Business Plan, and Strategy |
| 02/08/23 Wednesday | 1.0 | Update Analysis of Tax Considerations for Creditors | Due Diligence, Operations, Business Plan, and Strategy |
| 02/09/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/09/23 Thursday | 0.5 | Discussion with UCC Advisors re: Material Preparation | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/09/23 Thursday | 2.0 | Create Model Analysis relating to Celsius Mining | Due Diligence, Operations, Business Plan, and Strategy |
| 02/10/23 Friday | 0.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 02/10/23 Friday | 1.0 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 02/10/23 Friday | 1.0 | Continue Preparing Analysis of Tax Considerations for Creditors | Due Diligence, Operations, Business Plan, and Strategy |
| 02/11/23 Saturday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/12/23 Sunday | 1.0 | Diligence Buisness Plan of Counterparty and Model Comparision and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/13/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Discussions | General Committee Administration |

**Celsius Networks**

Sam Saferstein (Analyst)

| Date | | Hours | Description | Category |
|---|---|---|---|---|
| 02/13/23 | Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/13/23 | Monday | 1.5 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/13/23 | Monday | 2.0 | Develop on Model for Diligencing Buisness Plan of Counterparty | Due Diligence, Operations, Business Plan, and Strategy |
| 02/14/23 | Tuesday | 1.0 | Discussion with Potential Plan Sponsor re: Distribution Considerations | Correspondence with Third-Parties |
| 02/14/23 | Tuesday | 1.0 | Continue Preparing Model Analysis for Celsius Mining | Due Diligence, Operations, Business Plan, and Strategy |
| 02/14/23 | Tuesday | 3.5 | Discussion with UCC Members, W&C, and M3 re: Plans and Custody Settlement | General Committee Administration |
| 02/15/23 | Wednesday | 1.0 | Court Hearing | Court Administration |
| 02/15/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/15/23 | Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/16/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/16/23 | Thursday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/16/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/16/23 | Thursday | 2.0 | Develop on Model for Diligencing Buisness Plan of Counterparty | Due Diligence, Operations, Business Plan, and Strategy |
| 02/17/23 | Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |

## Celsius Networks
**Sam Saferstein (Analyst)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/19/23 Sunday | 1.0 | Discussion with M3 re: Mining Analysis and Proposal | General Committee Administration |
| 02/19/23 Sunday | 1.5 | Update Mining Comps and Contribution Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/20/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/21/23 Tuesday | 1.5 | Develop on Model Analysis for Investment of Celsius | Due Diligence, Operations, Business Plan, and Strategy |
| 02/21/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Preferences | General Committee Administration |
| 02/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Loan Book Proposal | Correspondence with Third-Parties |
| 02/21/23 Tuesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/22/23 Wednesday | 1.0 | Discussion with UCC Advisors re: Potential Proposal | General Committee Administration |
| 02/22/23 Wednesday | 1.0 | Discussion with Centerview re: Plan Sponsor Mechanics | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/22/23 Wednesday | 1.0 | Internal PWP discussion Re: Mining Analysis and Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 02/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/23/23 Thursday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and CEL Treatment | General Committee Administration |
| 02/23/23 Thursday | 2.0 | Develop on Model for Diligencing Buisness Plan of Counterparty | Due Diligence, Operations, Business Plan, and Strategy |
| 02/23/23 Thursday | 1.5 | Update Loan Settlement Model and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/24/23 Friday | 1.0 | Discussion with UCC Advisors re: Mining Analysis and Materials | General Committee Administration |
| 02/25/23 Saturday | 1.0 | Discussion with M3 re: Mining Analysis | General Committee Administration |
| 02/26/23 Sunday | 1.0 | Discussion with Centerview re: Plan Proposal | Correspondence with Debtor and Advisors |
| 02/26/23 Sunday | 3.0 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 Monday | 1.5 | Discussion with UCC Advisors and Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 Monday | 1.0 | Internal Discussion re: Illustrative Earn Distributions | Due Diligence, Operations, Business Plan, and Strategy |
| 02/27/23 Monday | 2.0 | Create Model and Prepare Analysis re: Illustrative Earn Distributions | Due Diligence, Operations, Business Plan, and Strategy |
| 02/28/23 Tuesday | 2.5 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Other Key Issues | General Committee Administration |

**Celsius Networks**

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Emmanuel Aidoo (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | Hours |
| General Committee Administration | 25.5 |
| Correspondence with Debtor and Advisors | 18.5 |
| Correspondence with Third-Parties | 16.0 |
| Due Diligence, Operations, Business Plan, and Strategy | - |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Expert Testimony | - |
| Valuation Analysis | - |
| Court Administration | 1.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **61.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Activity | Category |
| 02/01/23 | Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/02/23 | Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/02/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/03/23 | Friday | 0.5 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/03/23 | Friday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 02/04/23 | Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plans | General Committee Administration |
| 02/05/23 | Sunday | 1.0 | Discussion with Potential Plan Sponsor, Debtors' Advisors, and UCC advisors re: Loan book discussion | Correspondence with Debtor and Advisors |

**Celsius Networks**

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/06/23 Monday | 1.0 | Discussion with Potential Plan Sponsor and Centerview re: Loan book model | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 0.5 | Discussion with M3 re: Distribution Mechanisms | General Committee Administration |
| 02/07/23 Tuesday | 5.0 | Discussion with Debtors, Debtors' Advisors, UCC Co-Chairs, UCC Advisors re: Potential Plan | Correspondence with Debtor and Advisors |
| 02/07/23 Tuesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Negotiations | General Committee Administration |
| 02/08/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Custody accounts | Correspondence with Debtor and Advisors |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Mining Plan | General Committee Administration |
| 02/08/23 Wednesday | 2.0 | Discussion with Potential Plan Sponsor and UCC Advisors re: Dilligence | Correspondence with Third-Parties |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors Follow Up on Dilligence Discussion | General Committee Administration |
| 02/08/23 Wednesday | 1.5 | Discussion with UCC Advisors and Counterparty re: Mining Diligence | Correspondence with Third-Parties |
| 02/09/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/09/23 Thursday | 0.5 | Discussion with UCC Advisors re: Material Preparation | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/10/23 Friday | 0.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |

# Celsius Networks

**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/13/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Discussions | General Committee Administration |
| 02/14/23 Tuesday | 1.0 | Discussion with Potential Plan Sponsor re: Distribution Considerations | Correspondence with Third-Parties |
| 02/14/23 Tuesday | 3.5 | Discussion with UCC Members, W&C, and M3 re: Plans and Custody Settlement | General Committee Administration |
| 02/15/23 Wednesday | 1.0 | Court Hearing | Court Administration |
| 02/15/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/17/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 02/21/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Preferences | General Committee Administration |
| 02/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Loan Book Proposal | Correspondence with Third-Parties |
| 02/22/23 Wednesday | 1.0 | Discussion with UCC Advisors re: Potential Proposal | General Committee Administration |
| 02/22/23 Wednesday | 1.0 | Discussion with Centerview re: Plan Sponsor Mechanics | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

## Celsius Networks

**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| 02/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and CEL Treatment | General Committee Administration |
| 02/24/23 Friday | 1.0 | Discussion with UCC Advisors re: Mining Analysis and Materials | General Committee Administration |
| 02/26/23 Sunday | 1.0 | Discussion with Centerview re: Plan Proposal | Correspondence with Debtor and Advisors |
| 02/26/23 Sunday | 3.0 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 Monday | 1.5 | Discussion with UCC Advisors and Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 3.0 | Mining Site Visit with M3 and Celsius | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 2.5 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Other Key Issues | General Committee Administration |

**<u>EXHIBIT D</u>**

**Expense Detail**

## PWP Expense Detail

### Project Cyclops                    2nd Interim Period

| | |
|---|---|
| Employee Travel | $12,679.12 |
| Employee Meals | 847.30 |
| Telephone, Internet and Cable | 24.00 |
| Legal Fees - Deal Related | 62,720.31 |
| **Total Expenses** | **$76,270.73** |

**PWP Expense Detail**
**Project Cyclops**                                                                                          **November 2022**

| Employee Travel | $4,926.73 |
|---|---|
| Employee Meals | 277.61 |
| Telephone, Internet and Cable | 8.00 |
| Legal Fees - Deal Related | 26,361.31 |
| Total Expenses | $31,573.65 |

| Transaction Date | Worker | Item | Spend Category | Amount to Invoice | Memo |
|---|---|---|---|---|---|
| 9/20/2022 | Emmanuel Aidoo | Airfare | Employee Travel | $ 2,129.24 | Airfare: Celsius |
| 9/20/2022 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 42.00 | Transaction Fee |
| 9/26/2022 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 36.00 | Transaction Fee |
| 9/26/2022 | Emmanuel Aidoo | Airfare | Employee Travel | $ (562.26) | Refund Airfare: Celsius |
| 10/3/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 29.91 | Car Service: Celsius |
| 10/4/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 28.07 | Car Service: Celsius |
| 10/5/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 96.92 | Car Service: Celsius |
| 10/5/2022 | Emmanuel Aidoo | Hotel | Employee Travel | $ 309.35 | Hotel: Celcius |
| 10/20/2022 | Emmanuel Aidoo | Airfare | Employee Travel | $ (777.29) | Refund Airfaire: Celsius |
| 10/20/2022 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $ 85.97 | taxi home working late |
| 10/12/2022 | Matt Rahmani | Supplier Invoice | Employee Meals | | Employee meal |
| 10/24/2022 | Matt Rahmani | Supplier Invoice | Employee Meals | | Employee meal |
| 10/12/2022 | Matt Rahmani | Supplier Invoice | Employee Meals | $ 40.00 | Employee meal |
| 10/24/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $ 25.19 | Employee meal |
| 11/2/2022 | Emmanuel Aidoo | Airfare | Employee Travel | $ (203.73) | REFUND: Airfare - Celsius (missing receipt; statement screenshot provided) |
| 11/3/2022 | Emmanuel Aidoo | Hotel Room Rate inc Tax | Employee Travel | $ 858.07 | HOTEL: Celsius |
| 10/29/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $ 36.17 | Employee meal |
| 10/29/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $ 36.74 | Employee meal |
| 11/14/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $ 36.17 | Employee meal |
| 11/7/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $ 36.53 | Employee meal |
| 11/16/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $ 36.62 | Employee meal |
| 11/28/2022 | Emmanuel Aidoo | Airfare | Employee Travel | $ 728.08 | Airfare: Celsius |
| 11/28/2022 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 42.00 | Transaction Fee |
| 11/28/2022 | Kevin Cofsky | Airfare | Employee Travel | $ 897.12 | Flight to Miami for meetings |
| 11/28/2022 | Kevin Cofsky | Booking Fees | Employee Travel | $ 42.00 | booking fees for flight to miami for meetings |
| 11/2/2022 | Matt Rahmani | Supplier Invoice | Employee Meals | $ 3.76 | Employee meal |
| 11/2/2022 | Matt Rahmani | Supplier Invoice | Employee Meals | $ 26.43 | Employee meal |
| 12/1/2022 | Kevin Cofsky | Internet (Business Use Only) | Telephone, Internet and Cable | $ 8.00 | in Flight wifi |
| 12/2/2022 | Kevin Cofsky | Taxi - Other - While Travelling | Employee Travel | $ 230.00 | car to airport |
| 12/2/2022 | Kevin Cofsky | Taxi - Other - While Travelling | Employee Travel | $ 52.71 | car to airport - flight back to ny |
| 12/15/2022 | | Legal Fees - Deal Related | Legal Fees - Deal Related | $ 6,468.50 | For Professional Services Rendered Through November 30, 2022 |
| 12/3/2022 | Kevin Cofsky | Hotel Room Rate inc Tax | Employee Travel | $ 63.57 | taxes for room |
| 11/11/2022 | | Supplier Invoice | Legal Fees - Deal Related | $ 19,892.81 | For Professional Services Rendered Through October 31, 2022 |

| 12/3/2022 | Kevin Cofsky | Hotel Room Rate inc Tax | Employee Travel | $ | 489.00 | room rate |
| 12/5/2022 | Kevin Cofsky | Taxi - Other - While Travelling | Employee Travel | $ | 310.00 | car home from airport |

## PWP Expense Detail
### Project Cyclops

December 2022

| | |
|---|---|
| Employee Travel | $83.56 |
| Employee Meals | 30.00 |
| Telephone, Internet and Cable | 0.00 |
| Legal Fees - Deal Related | 18,680.00 |
| Total Expenses | $18,793.56 |

| Transaction Date | Worker | Item | Spend Category | Amount to Invoice | Memo |
|---|---|---|---|---|---|
| 11/3/2022 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $    83.56 | taxi home working late |
| 11/7/2022 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $    30.00 | meals working late |
| 1/31/2022 | | Legal Fees - Deal Related | Legal Fees - Deal Related | $    18,680.00 | For Professional Services Rendered Through December 31, 2022 |

## PWP Expense Detail
### Project Cyclops

**January 2023**

| | |
|---|---|
| Employee Travel | $4,035.41 |
| Employee Meals | 111.04 |
| Telephone, Internet and Cable | 8.00 |
| Legal Fees - Deal Related | 5,193.50 |
| Total Expenses | $9,347.95 |

| Transaction Date | Worker | Item | Spend Category | Amount to Invoice | Memo |
|---|---|---|---|---|---|
| 12/1/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 35.91 | Car Service: Celsius |
| 12/1/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 20.97 | Car Service: Celsius |
| 12/1/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 44.93 | Car Service: Celsius |
| 12/2/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 30.99 | Car Service: Celsius |
| 12/2/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 41.93 | Car Service: Celsius |
| 12/3/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 15.93 | Car Service: Celsius |
| 12/3/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 11.92 | Car Service: Celsius |
| 12/3/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 28.71 | Car Service: Celsius |
| 12/3/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 33.93 | Car Service: Celsius |
| 12/3/2022 | Emmanuel Aidoo | Airfare | Employee Travel | $ 70.57 | Airfare: Celsius |
| 12/4/2022 | Emmanuel Aidoo | Hotel Room Rate inc Tax | Employee Travel | $ 1,059.94 | Hotel: Celsius |
| 1/5/2023 | Emmanuel Aidoo | Airfare | Employee Travel | $ 1,845.70 | Airfare: Celsius |
| 1/5/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 42.00 | Transaction Fee |
| 1/6/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 36.00 | Transaction Fee |
| 1/8/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 35.00 | Transaction Fee |
| 1/9/2023 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 41.90 | Car Service: Celsius |
| 1/9/2023 | Emmanuel Aidoo | Internet (Business Use Only) | Telephone, Internet and Cable | $ 8.00 | In-Flight WiFi |
| 1/10/2023 | Emmanuel Aidoo | Hotel Room Rate inc Tax | Employee Travel | $ 206.12 | Hotel: Celsius |
| 1/11/2023 | Emmanuel Aidoo | Car Rental and Gasoline | Employee Travel | $ 125.13 | Car Rental: Celsius |
| 1/11/2023 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 39.62 | Car Service: Celsius |
| 1/11/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $ 76.82 | taxi home working late |
| 1/12/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $ 73.74 | taxi home working late |
| 1/17/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 36.00 | Transaction Fee |
| 1/18/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $ 81.65 | taxi home working late |
| 1/26/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.46 | Employee meals |
| 1/23/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.58 | Employee meals |
| 1/12/2023 | Matt Rahmani | Employee Meals | Employee Meals | $ (31.90) | Employee meals |
| 1/26/2023 | Matt Rahmani | Employee Meals | Employee Meals | $ 2.57 | Employee meals |
| 1/12/2023 | Matt Rahmani | Employee Meals | Employee Meals | $ 3.00 | Employee meals |
| 1/12/2023 | Matt Rahmani | Employee Meals | Employee Meals | $ 31.90 | Employee meals |
| 1/26/2023 | Matt Rahmani | Employee Meals | Employee Meals | $ 32.43 | Employee meals |
| 2/27/2023 | | Legal Fees - Deal Related | Legal Fees - Deal Related | $ 5,193.50 | For Professional Services Rendered Through January 31, 2023 |

## PWP Expense Detail
### Project Cyclops

February 2023

| | |
|---|---|
| Employee Travel | $3,633.42 |
| Employee Meals | 428.65 |
| Telephone, Internet and Cable | 8.00 |
| Legal Fees - Deal Related | 12,485.50 |
| Total Expenses | $16,555.57 |

| Transaction Date | Worker | Item | Spend Category | Amount to Invoice | Memo |
|---|---|---|---|---|---|
| 2/7/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $ 83.10 | taxi home working late |
| 1/30/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.58 | Employee meals |
| 2/6/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.75 | Employee meals |
| 2/7/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.75 | Employee meals |
| 2/8/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.75 | Employee meals |
| 2/9/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.75 | Employee meals |
| 2/13/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $ 26.45 | meal working late |
| 2/14/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $ 90.09 | taxi home working late |
| 2/21/2023 | Emmanuel Aidoo | Airfare | Employee Travel | $ 1,304.32 | Airfare: Celsius |
| 2/21/2023 | Emmanuel Aidoo | Airfare | Employee Travel | $ 1,201.88 | Airfare: Celsius |
| 2/21/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 42.00 | Transaction Fee |
| 2/21/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 42.00 | Transaction Fee |
| 2/24/2023 | Kevin Cofsky | Internet (Business Use Only) | Telephone, Internet and Cable | $ 8.00 | in flight wifi |
| 2/26/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.19 | Employee meals |
| 2/13/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.75 | Employee meals |
| 2/14/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.75 | Employee meals |
| 2/22/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.75 | Employee meals |
| 2/26/2023 | Sam Saferstein | Employee Meals | Employee Meals | $ 36.75 | Employee meals |
| 2/27/2023 | Emmanuel Aidoo | Airfare | Employee Travel | $ 363.00 | Airfare: Celsius |
| 2/27/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 42.00 | Transaction Fee |
| 2/27/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 35.00 | Transaction Fee |
| 2/28/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 36.00 | Transaction Fee |
| 2/28/2023 | Emmanuel Aidoo | Hotel Room Rate inc Tax | Employee Travel | $ 160.69 | Hotel: Celsius |
| 2/28/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 36.00 | Transaction Fee |
| 2/28/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $ 35.00 | Transaction Fee |
| 2/28/2023 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 33.98 | Car Service: Celsius |
| 2/28/2023 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $ 37.37 | Car Service: Celsius |
| 2/28/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $ 3.00 | tip for meal working late |
| 2/28/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $ 90.99 | taxi home working late |
| 2/28/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $ 32.43 | meal working late |
| 3/14/2023 | | Legal Fees - Deal Related | Legal Fees - Deal Related | $ 12,485.50 | Legal Fees |



Perella Weinberg Partners LP
767 Fifth Avenue
10th Floor
New York, NY 10153
United States of America

**Invoice Date:** March 2, 2023
**Invoice Number:** CUS_INV-003476
**Project:** Cyclops
**TAX ID:** 30-0949091

## INVOICE

Celsius Network Ltd
1221 Avenue of the Americas
New York, NY 10020
United States of America

Currency: USD

| DESCRIPTION | AMOUNT |
|---|---|
| Monthly Retainer Fee – November 2022 | $ 100,000.00 |
| Less: 20% Holdback | *(20,000.00)* |
| **Total Retainer Due** | **$ 80,000.00** |
| Third Party Legal Expenses | 26,361.31 |
| Out-of-Pocket Expenses | 5,212.34 |
| **Invoice Total** | **$ 111,573.65** |

**Payment Terms:** Due Upon Receipt



Perella Weinberg Partners LP
767 Fifth Avenue
10th Floor
New York, NY 10153
United States of America

**Invoice Date:** March 2, 2023
**Invoice Number:** CUS_INV-003657
**Project:** Cyclops
**TAX ID:** 30-0949091

## INVOICE

Celsius Network Ltd
1221 Avenue of the Americas
New York, NY 10020
United States of America

Currency: USD

| DESCRIPTION | AMOUNT |
|---|---:|
| Monthly Retainer Fee – December 2022 | $ 100,000.00 |
| Less: 20% Holdback | *(20,000.00)* |
| **Total Retainer Due** | **$ 80,000.00** |
| Third Party Legal Expenses | 18,680.00 |
| Out-of-Pocket Expenses | 113.56 |
| **Invoice Total** | **$ 98,793.56** |

**Payment Terms:** Due Upon Receipt



Perella Weinberg Partners LP
767 Fifth Avenue
10th Floor
New York, NY 10153
United States of America

**Invoice Date:** March 2, 2023
**Invoice Number:** CUS_INV-003804
**Project:** Cyclops
**TAX ID:** 30-0949091

## INVOICE

Celsius Network Ltd
1221 Avenue of the Americas
New York, NY 10020
United States of America

Currency: USD

| DESCRIPTION | AMOUNT |
|---|---|
| Monthly Retainer Fee – January 2023 | $ 100,000.00 |
| Less: 20% Holdback | *(20,000.00)* |
| **Total Retainer Due** | **$ 80,000.00** |
| Third Party Legal Expenses | 5,193.50 |
| Out-of-Pocket Expenses | 4,154.45 |
| **Invoice Total** | **$ 89,347.95** |

**Payment Terms:** Due Upon Receipt



Perella Weinberg Partners LP
767 Fifth Avenue
10th Floor
New York, NY 10153
United States of America

**Invoice Date:** April 12, 2023
**Invoice Number:** CUS_INV-004041
**Project:** Cyclops
**TAX ID:** 30-0949091

## INVOICE

Celsius Network Ltd
1221 Avenue of the Americas
New York, NY 10020
United States of America

Currency: USD

| DESCRIPTION | AMOUNT |
|---|---|
| Monthly Retainer Fee – February 2023 | $ 100,000.00 |
| Less: 20% Holdback | *(20,000.00)* |
| **Total Retainer Due** | **$ 80,000.00** |
| Third Party Legal Expenses | 12,485.80 |
| Out-of-Pocket Expenses | 4,070.07 |
| **Invoice Total** | **$ 96,555.57** |

**Payment Terms:** Due Upon Receipt

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

November 11, 2022

**Vladimir Shendelman**

**PERELLA WEINBERG PARTNERS LLP**
**767 5th Avenue**
**New York NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020095102 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through October 31, 2022

| | | |
|---|---|---|
| Fees Total................................................................................................................................... | 19,570.50 | |
| Disbursements .......................................................................................................................... | 322.31 | |
| **Total Amount Due** ................................................................................................................... | **19,892.81** | **USD** |

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020095102 | November 11, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE: Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/02/2022 | Rochester, Shaya | Attend to issues regarding research on treatment of claim if cases convert (.80) | 0.80 |
| 10/03/2022 | Rosella, Michael | Attend call with S. Rochester and PWP regarding Celsius retention application and changes to proposed order (.60); attend to follow-up emails and discussions with S. Rochester (.30) | 0.90 |
| 10/03/2022 | Rochester, Shaya | Prepare for call with PWP regarding Retention Order (.60); call with PWP regarding Retention Order (.60); revise Order based on call (.60); call with client and prepare email for Deal Team (.30); further correspondence with PWP regarding Order (.50) | 2.60 |
| 10/04/2022 | Rochester, Shaya | Correspondence with W&C and PWP regarding changes to Retention Order (.80) | 0.80 |
| 10/05/2022 | Rochester, Shaya | Correspondence with W&C regarding changes to PWP Retention Order (.20) | 0.20 |
| 10/06/2022 | Rosella, Michael | Emails with UST and W&C regarding upcoming call on retention application (.30) | 0.30 |
| 10/06/2022 | Rochester, Shaya | Correspondence with client regarding Supplemental Cofsky Declaration (.30); review UST comments to Retention Order and prepare for call and correspondence with W&C regarding same (1.20); correspondence regarding call with UST (.40) | 1.90 |
| 10/07/2022 | Rosella, Michael | Attend call with S. Rochester and UST regarding retention order issues (.20) | 0.20 |
| 10/07/2022 | Rochester, Shaya | Prepare for call with UST regarding UST comments on PWP Retention Application (.40); call with UST regarding same (.20); follow up with client (.30) | 0.90 |
| 10/09/2022 | Rochester, Shaya | Revise Order and Declaration to reflect comments from UST and correspondence with client regarding same (.90) | 0.90 |
| 10/11/2022 | Rosella, Michael | Review comments from PWP on revised Cofsky Declaration and prepare email to S. Rochester regarding same (.50) | 0.50 |
| 10/11/2022 | Rochester, Shaya | Correspondence with team regarding revised Order and Declaration (.20); review recently filed pleadings (.30) | 0.50 |
| 10/12/2022 | Rochester, Shaya | Correspondence with UST and PWP regarding PWP retention (.20); finalize changes to Declaration and Proposed Order (.20) | 0.40 |
| 10/13/2022 | Rochester, Shaya | Correspondence with UST, PWP, W&C regarding PWP retention (.20); finalize changes to Declaration and Proposed Order (.30) | 0.50 |
| 10/14/2022 | Rochester, Shaya | Correspondence with PWP and W&C regarding PWP retention (.20); finalize changes to Declaration and Proposed Order (.30) | 0.50 |
| 10/16/2022 | Rochester, Shaya | Correspondence with W&C regarding PWP retention (.20) | 0.30 |
| 10/18/2022 | Rosella, Michael | Review as-entered PWP retention order (.20); emails with clients and W&C regarding same and logistics for next steps (.30) | 0.50 |
| 10/31/2022 | Rosella, Michael | Review precedent interim fee applications filed by investment bankers in recent Judge Glenn and SDNY cases (.50); emails with S. Rochester regarding same (.20) | 0.70 |
| 10/31/2022 | Rochester, Shaya | Attend to issues regarding interim fee applications, compile precedents and correspondence with client regarding same (.70); review recently filed pleadings on docket (2.30) | 3.00 |

**Total Hours :**   **16.40**

Katten

Matter:             342720.00002
Invoice #:          9020095102                                  November 11, 2022
Invoice Due Date:   Payable Upon Receipt

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rochester, Shaya | 13.30 | 1,285.00 | 17,090.50 |
| Rosella, Michael | 3.10 | 800.00 | 2,480.00 |
| **Sub Total :** | **16.40** | **Sub Total :** | **19,570.50** |
| **Total Hours :** | **16.40** | **Total Fees** | **19,570.50   USD** |

**Katten**

Matter:              342720.00002
Invoice #:           9020095102                                    November 11, 2022
Invoice Due Date:    Payable Upon Receipt

---

**DISBURSEMENTS**

| Description | Cost Description | Amount |
|---|---|---|
| Legal Research | Westlaw September 2022-Rosella, Michael on 9/29/2022. | 322.31 |

|  | **Total  Disbursements:** | **322.31** | **USD** |
|---|---|---|---|

**Katten**

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

December 15, 2022

**Vladimir Shendelman**

**PERELLA WEINBERG PARTNERS LLP**
**767 5th Avenue**
**New York NY  10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020102086 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through November 30, 2022

Fees Total.................................................................................................................................. 6,468.50
**Total Amount Due** ................................................................................................................ **6,468.50**  **USD**

Matter:              342720.00002
Invoice #:           9020102086
Invoice Due Date:    Payable Upon Receipt

December 15, 2022

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/01/2022 | Rosella, Michael | Emails with S. Rochester and client regarding interim fee application (.30) | 0.30 |
| 11/01/2022 | Rochester, Shaya | Respond to client questions regarding Interim Fee Application (.40) | 0.40 |
| 11/15/2022 | Rochester, Shaya | Attend to issues regarding potential Supplemental Declaration and calls with client regarding same  (.70) | 0.70 |
| 11/16/2022 | Rosella, Michael | Attend calls with S. Rochester regarding potential Supplemental Declaration (.20); prepare potential Declaration, including reviewing various pleadings and emails regarding same (1.00) | 1.20 |
| 11/16/2022 | Rochester, Shaya | Attend to issues regarding potential declaration and calls with client (.30); call with M. Rosella regarding same (.20) | 0.50 |
| 11/17/2022 | Rochester, Shaya | Call with client regarding potential Supplemental Declaration (.50) | 0.50 |
| 11/21/2022 | Rochester, Shaya | Calls with client regarding potential Supplemental Declaration (.50) | 0.50 |
| 11/22/2022 | Rochester, Shaya | Review Examiner Report (.80); attend to issues regarding potential Supplemental Declaration (.30) | 1.10 |
| 11/29/2022 | Rochester, Shaya | Attend to issues regarding Supplemental Declaration (.40) | 0.40 |
| | | **Total Hours :** | **5.60** |

**Katten**

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020102086 | |
| Invoice Due Date: | Payable Upon Receipt | December 15, 2022 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rochester, Shaya | 4.10 | 1,285.00 | 5,268.50 |
| Rosella, Michael | 1.50 | 800.00 | 1,200.00 |
| **Sub Total :** | **5.60** | **Sub Total :** | **6,468.50** |
| **Total Hours :** | **5.60** | **Total Fees** | **6,468.50    USD** |

**Katten**

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

January 31, 2023

**PERELLA WEINBERG PARTNERS LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY  10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020110914 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Celsius Network Chapter 11

For Professional Services Rendered Through December 31, 2022

Fees Total.................................................................................................................................... 18,680.00
**Total Amount Due** ......................................................................................................... **18,680.00**   **USD**

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020110914 | January 31, 2023 |
| Invoice Due Date: | Payable Upon Receipt | |

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/01/2022 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.40) | 0.40 |
| 12/02/2022 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.20) | 0.20 |
| 12/05/2022 | Rosella, Michael | Emails with Katten and White & Case regarding Cofsky Supplemental Declaration (.30) | 0.30 |
| 12/05/2022 | Rochester, Shaya | Attend to issues regarding interim fee application (.70); attend to issues regarding Cofsky Supplemental Declaration (.20) | 0.90 |
| 12/06/2022 | Rosella, Michael | Review emails from White & Case regarding interim fee application (.30); respond to multiple emails from S. Rochester regarding same (.40) | 0.70 |
| 12/06/2022 | Rochester, Shaya | Attend to issues regarding PWP Interim Fee Application (.80) | 0.80 |
| 12/07/2022 | Rosella, Michael | Prepare emails to White & Case regarding interim fee application issues (.30); prepare emails to PWP team regarding same (.30); review SDNY Local Fee Guidelines for specific issues related to interim fee application (.40); begin to prepare draft of PWP interim fee application (.60) | 1.60 |
| 12/07/2022 | Rochester, Shaya | Attend to issue regarding PWP Interim Fee Application (.30) | 0.30 |
| 12/08/2022 | Rosella, Michael | Respond to questions from PWP regarding PWP Interim Fee Application (.50); prepare draft emails to White & Case regarding interim fee application issues (.30); emails with S. Rochester regarding the foregoing (.30) | 1.10 |
| 12/08/2022 | Rochester, Shaya | Attend to issues regarding PWP Interim Fee Application and correspondence with White & Case regarding same (.40) | 0.40 |
| 12/12/2022 | Rosella, Michael | Review matter category descriptions prepared by PWP for First Interim Fee Application (.40); prepare email to S. Rochester regarding same (.30) | 0.70 |
| 12/12/2022 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.40) | 0.40 |
| 12/13/2022 | Rosella, Michael | Prepare multiple draft emails to PWP regarding updates in interim fee application process (.40); attend call with S. Rochester regarding PWP Interim Fee Application (.20); prepare updates to interim fee application draft regarding same and various other issues (.60) | 1.20 |
| 12/13/2022 | Rochester, Shaya | Attend to issues regarding PWP Interim Fee Application and correspondence with PWP regarding same (.20); review and provide comments on PWP interim fee application (1.30); call with M. Rosella regarding PWP Interim Fee Application (.20) | 1.70 |
| 12/14/2022 | Rosella, Michael | Prepare draft emails to White & Case regarding Interim Fee Application issues (.30); review emails from PWP and White & Case regarding comments to Interim Fee Application (.50); prepare email to S. Rochester regarding next steps to finalize PWP Interim Fee Application (.20) | 1.00 |
| 12/14/2022 | Rochester, Shaya | Review White & Case comments to PWP Interim Fee Application and call with M. Rosella regarding same (.30) | 0.30 |
| 12/15/2022 | Rosella, Michael | Review and revise Interim Fee Application exhibits drafts prepared by PWP (.30); respond to questions from PWP regarding same (.40); prepare updates to Interim Fee Application to incorporate Katten comments and PWP exhibits drafts (.30); respond to questions from PWP regarding matter category descriptions (.30); review updated draft of matter category descriptions and expense totals from PWP (.50); provide comments on draft matter category descriptions (.40); prepare updated exhibits to reflect new information received from PWP (.30) | 2.50 |
| 12/15/2022 | Rochester, Shaya | Finalize Exhibits to Interim Fee Application (.30); review and provide comments on revised version of the Interim Fee Application (1.00) | 1.30 |

**Katten**

Matter:              342720.00002
Invoice #:           9020110914                                    January 31, 2023
Invoice Due Date:    Payable Upon Receipt

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/16/2022 | Rosella, Michael | Review fee and expense spreadsheets prepared by PWP (.20); respond to emails from S. Rochester, PWP, and White & Case regarding same (.40); review finalized version of supplemental Cofsky declaration (.30); emails with PWP and White & Case regarding filing (.20) | 1.10 |
| 12/16/2022 | Rochester, Shaya | Answer client questions regarding Interim Fee Application (.20); correspondence with White & Case regarding Supplemental Declaration (.30); attend to issues regarding Supplemental Declaration and calls with PWP regarding same (.80) | 1.30 |
| 12/20/2022 | Rosella, Michael | Respond to questions from White & Case regarding PWP Interim Fee Application (.30) | 0.30 |
| | | **Total Hours :** | **18.50** |

**Katten**

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020110914 | |
| Invoice Due Date: | Payable Upon Receipt | January 31, 2023 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rochester, Shaya | 8.00 | 1,285.00 | 10,280.00 |
| Rosella, Michael | 10.50 | 800.00 | 8,400.00 |
| | | | |
| **Sub Total :** | **18.50** | **Sub Total :** | **18,680.00** |
| **Total Hours :** | **18.50** | **Total Fees** | **18,680.00    USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

February 27, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020115060 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Celsius Network Chapter 11

For Professional Services Rendered Through January 31, 2023

Fees Total......................................................................................................................................... 5,193.50

**Total Amount Due** ........................................................................................................................ **5,193.50**    **USD**

Matter:            342720.00002
Invoice #:         9020115060
Invoice Due Date:  Payable Upon Receipt

February 27, 2023

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/04/2023 | Rosella, Michael | Respond to questions from S. Rochester regarding fee matters (.30) | 0.30 |
| 01/05/2023 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.30) | 0.30 |
| 01/09/2023 | Rosella, Michael | Review documents from PWP requested by fee examiner (.20); prepare emails to White & Case regarding same (.30) | 0.50 |
| 01/09/2023 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.10); call with White & Case regarding same (.20) | 0.30 |
| 01/10/2023 | Rochester, Shaya | Review Bankruptcy Court decision regarding ownership of crypto (.20); attend to issues regarding PWP retention and call with team regarding same (.30) | 0.50 |
| 01/17/2023 | Rochester, Shaya | Attend to issues regarding potential disclosures and correspondence with team regarding same (.50) | 0.50 |
| 01/18/2023 | Rochester, Shaya | Attend to issues regarding potential supplemental disclosure (.30) | 0.30 |
| 01/19/2023 | Rosella, Michael | Call with S. Rochester regarding potential supplemental declaration issues (.30); begin to prepare draft of third supplemental declaration (.50) | 0.80 |
| 01/19/2023 | Rochester, Shaya | Call with M. Rosella regarding potential supplemental disclosure issues (.30) | 0.30 |
| 01/23/2023 | Rosella, Michael | Continue to prepare potential supplemental declaration in support of PWP retention (.50); emails with S. Rochester regarding same (.20) | 0.70 |
| | | **Total Hours :** | **4.50** |

Katten

| Matter: | 342720.00002 | |
| Invoice #: | 9020115060 | |
| Invoice Due Date: | Payable Upon Receipt | February 27, 2023 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rochester, Shaya | 2.20 | 1,425.00 | 3,135.00 |
| Rosella, Michael | 2.30 | 895.00 | 2,058.50 |
| **Sub Total :** | **4.50** | **Sub Total :** | **5,193.50** |
| **Total Hours :** | **4.50** | **Total Fees** | **5,193.50   USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

March 14, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020117553 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Celsius Network Chapter 11

For Professional Services Rendered Through February 28, 2023

Fees Total........................................................................................................................................ 12,485.50
**Total Amount Due** ........................................................................................................................ **12,485.50**    **USD**

Matter:              342720.00002
Invoice #:           9020117553                                          March 14, 2023
Invoice Due Date:    Payable Upon Receipt

---

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|------:|
| 02/02/2023 | Rosella, Michael | Review omnibus objection to various fee applications (.40); emails with S. Rochester regarding same (.20) | 0.60 |
| 02/03/2023 | Rosella, Michael | Emails with S. Rochester regarding fee application objections (.20) | 0.20 |
| 02/06/2023 | Rosella, Michael | Review emails from White and Case regarding fee application issues (.20); prepare draft emails to PWP regarding same (.40); prepare emails to White and Case regarding various fee application issues (.30) | 0.90 |
| 02/07/2023 | Rosella, Michael | Respond to emails from White and Case regarding fee application issues (.30); prepare calendar invitations for all fee application-related deadlines in chapter 11 cases (.30); prepare updates to third supplemental declaration in support of PWP's retention (.40) | 1.00 |
| 02/07/2023 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.10); attend to issues regarding Third Supplemental Declaration (.30) | 0.40 |
| 02/08/2023 | Rosella, Michael | Review revised Third Supplemental Cofsky Declaration (.20); emails with S. Rochester regarding same (.10) | 0.30 |
| 02/08/2023 | Rochester, Shaya | Attend to issues regarding Third Supplemental Declaration (.80) | 0.80 |
| 02/09/2023 | Rosella, Michael | Review and provide comments to waiver agreement with respect to issues addressed in Third Supplemental Cofsky Declaration (.50) | 0.50 |
| 02/09/2023 | Rochester, Shaya | Review and provide comments on waiver agreement and potential supplemental declaration (.60) | 0.60 |
| 02/14/2023 | Rosella, Michael | Review bankruptcy case dockets for previous matters where PWP has been an estate-retained professional to assess fee examiner matters (.60); emails with S. Rochester regarding same (.20) | 0.80 |
| 02/14/2023 | Rochester, Shaya | Attend to issues regarding UST comments on fee application (.30) | 0.30 |
| 02/15/2023 | Rosella, Michael | Review fee examiner report (.50); prepare email summary to S. Rochester (.30); emails with White and Case regarding same (.20) | 1.00 |
| 02/16/2023 | Rosella, Michael | Review and further analyze fee examiner report and related invoices (.60); prepare arguments to respond to issues addressed in report (.90) | 1.50 |
| 02/20/2023 | Rosella, Michael | Review and revise proposed response to Fee Examiner Report (.30); respond to emails from S. Rochester regarding same (.20) | 0.50 |
| 02/20/2023 | Rochester, Shaya | Prepare response to Fee Examiner (.40) | 0.40 |
| 02/21/2023 | Rochester, Shaya | Communications with PWP regarding Fee Examiner comments (.60) | 0.60 |
| 02/22/2023 | Rosella, Michael | Review PWP comments to proposed Fee Examiner response (.20); prepare emails to S. Rochester on next steps (.20); prepare draft response to client (.20) | 0.60 |
| 02/24/2023 | Rochester, Shaya | Communications with PWP and M. Rosella regarding Examiner comments to Interim Fee Application (.40) | 0.40 |
| 02/27/2023 | Rochester, Shaya | Respond to Fee Examiner comments (.30) | 0.30 |
|  |  | **Total Hours :** | **11.70** |

Katten

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020117553 | |
| Invoice Due Date: | Payable Upon Receipt | March 14, 2023 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rochester, Shaya | 3.80 | 1,425.00 | 5,415.00 |
| Rosella, Michael | 7.90 | 895.00 | 7,070.50 |
| **Sub Total :** | **11.70** | **Sub Total :** | **12,485.50** |
| **Total Hours :** | **11.70** | **Total Fees** | **12,485.50   USD** |

Katten