**WHITE & CASE LLP**
David M. Turetsky
Samuel P. Hershey
Joshua Weedman
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile: (212) 354-8113
Email: david.turetsky@whitecase.com
        sam.hershey@whitecase.com
        jweedman@whitecase.com

– and –

**WHITE & CASE LLP**
Michael C. Andolina (admitted *pro hac vice*)
Gregory F. Pesce (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile: (312) 881-5450
Email: mandolina@whitecase.com
        gregory.pesce@whitecase.com

**WHITE & CASE LLP**
Keith H. Wofford
Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile: (305) 358-5744
Email: kwofford@whitecase.com

– and –

**WHITE & CASE LLP**
Aaron E. Colodny (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone: (213) 620-7700
Facsimile: (213) 452-2329
Email: aaron.colodny@whitecase.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

<u>**NOTICE OF SECOND INTERIM FEE APPLICATION**</u>

**TO:**    the Debtors; counsel to the Debtors; the U.S. Trustee; counsel to the Fee Examiner; the Fee
Examiner; and all parties requesting notice pursuant to Bankruptcy Rule 2002.[2]

    **PLEASE TAKE NOTICE** that M3 Advisory Partners, LP has filed the attached *Second
Application of M3 Advisory Partners, LP for Compensation for Services Rendered and*

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification
number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius
Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending
LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited
(0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service
address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    Capitalized terms used, but not defined, in this notice shall have the meaning ascribed to them in the attached
Application.

*Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors of Celsius Network LLC,* et al., *for the Period from November 1, 2022 through February 28, 2023* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that, if any party other than the U.S. Trustee or the Fee Examiner wishes to file a response or objection to the Application, any such responses or objections must be filed on or before **May 5, 2023 at 12:00 p.m. (Prevailing Eastern Time)**. At the same time, you must serve a copy of the objection or response on the undersigned attorneys.

**PLEASE TAKE FURTHER NOTICE** that the U.S. Trustee and the Fee Examiner shall be entitled to review, and potentially object to, the Application by a later date pursuant to the fee review schedule set forth in the *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1746] or otherwise.

**PLEASE TAKE FURTHER NOTICE** that if any objections are timely filed in accordance with this Notice, a hearing on the Application will be held at a date and time convenient to the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

*Remainder of Page Left Intentionally Blank*

Dated:  April 14, 2023                 Respectfully submitted,
        New York, New York

                                       */s/ Gregory F. Pesce*
                                       **WHITE & CASE LLP**
                                       David M. Turetsky
                                       Samuel P. Hershey
                                       Joshua Weedman
                                       1221 Avenue of the Americas
                                       New York, New York 10020
                                       Telephone: (212) 819-8200
                                       Facsimile: (212) 354-8113
                                       Email: david.turetsky@whitecase.com
                                              sam.hershey@whitecase.com
                                              jweedman@whitecase.com

                                       – and –

                                       **WHITE & CASE LLP**
                                       Michael C. Andolina (admitted *pro hac vice*)
                                       Gregory F. Pesce (admitted *pro hac vice*)
                                       111 South Wacker Drive, Suite 5100
                                       Chicago, Illinois 60606
                                       Telephone: (312) 881-5400
                                       Facsimile: (312) 881-5450
                                       Email: mandolina@whitecase.com
                                              gregory.pesce@whitecase.com

                                       – and –

                                       **WHITE & CASE LLP**
                                       Keith H. Wofford
                                       Southeast Financial Center
                                       200 South Biscayne Blvd., Suite 4900
                                       Miami, Florida 33131
                                       Telephone: (305) 371-2700
                                       Facsimile: (305) 358-5744
                                       Email: kwofford@whitecase.com

                                       – and –

                                       **WHITE & CASE LLP**
                                       Aaron E. Colodny (admitted *pro hac vice*)
                                       555 South Flower Street, Suite 2700
                                       Los Angeles, California 90071
                                       Telephone: (213) 620-7700
                                       Facsimile: (213) 452-2329
                                       Email: aaron.colodny@whitecase.com

                                       *Counsel to the Official Committee of*
                                       *Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————

In re:                                    )        Chapter 11
                                          )
CELSIUS NETWORK LLC, *et al.*,[1]         )        Case No. 22-10964 (MG)
                                          )
Debtors.                                  )        (Jointly Administered)

———————————————————————

**COVERSHEET FOR SECOND INTERIM FEE**
**APPLICATION OF M3 ADVISORY PARTNERS, LP FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL**
**ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD OF NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| **Name of Applicant:** | M3 Advisory Partners, LP |
| **Name of Client:** | Official Committee of Unsecured Creditors |
| **Petition Date:** | July 13, 2022 |
| **Retention Date:** | October 18, 2022, effective as of August 1, 2022 |
| **Date of Order Approving Retention:** | October 18, 2022 [Docket No. 1098] |
| **Time Period Covered by Application:** | November 1, 2022 – February 28, 2023 |
| **Total Fees Requested in This Application:** | $4,232,541.00 |
| **Total Expenses Requested in This Application:** | $9,318.57 |
| **Total Fees and Expenses Requested in This Application:** | $4,241,860.57 |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**Summary of Monthly Fee Statements for Second Interim Period**

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 2/3/23 Docket No. 1982 | 11/1/22 – 11/30/22 | $1,014,934.00 | $811,947.20 | $202,986.80 | $3,600.15 | $3,600.15 |
| 2/14/23 Docket No. 2062 | 12/1/22- 12/31/22 | $1,116,612.50 | $893,290.00 | $223,322.50 | $2,131.53 | $2,131.53 |
| 3/14/23 Docket No. 2232 | 1/1/23- 1/31/23 | $1,014,447.00 | $811,557.60 | $202,889.40 | $1,496.21 | $1,496.21 |
| 4/07/23 Docket No. 2388 | 2/1/23- 2/28/23 | $1,086,547.50 | $0.00 | $217,309.50 | $2,090.68 | $0.00 |

**Prior Interim Compensation Order**

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 12/15/22 Docket No. 1716 | 8/1/22- 10/31/22 | $4,026,092.00 | $3,220,873.60 | $805,218.40 | $5,994.95 | $5,994.95 |

2

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SECOND INTERIM FEE APPLICATION OF M3 ADVISORY PARTNERS, LP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023

M3 Advisory Partners, LP ("**M3**"), financial advisor for the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the cases of the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**"), hereby files its Application (the "**Application**") for allowance of reasonable compensation for services rendered and reimbursement of actual and necessary expenses incurred on behalf of the Committee in the aggregate amount of $4,241,859.57 for the period November 1, 2022 through February 28, 2023 (the "**Second Interim Period**"), inclusive of the aggregate holdback amounts for the Second Interim Period. M3 has previously been paid $2,516,794.80 in fees and $7,227.89 in expenses for services rendered and expenses incurred during the Second Interim Period, and therefore M3 only seeks payment of $1,717,836.88 which has not been paid to date for the Second Interim Period.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

## JURISDICTION, VENUE, AND STATUTORY PREDICATES

1.       This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and

1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue before

this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.       The statutory bases for the relief requested herein are sections 328, 330, 331, and

1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-l(a) of the Local Rules of

Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern

District of New York (the "**Local Rules**"), General Order M-447, the *Amended Guidelines for

Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases

pursuant to Local Rule 2016-1(a) (as updated June 17, 2013)* (the "**Local Guidelines**"), and the

*U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective

November 1, 2013* (the "**U.S. Trustee Guidelines**" and, together with the Local Guidelines, the

"**Guidelines**"). Attached hereto as **Exhibit A** is a certification regarding compliance with the Local

Guidelines.

## BACKGROUND

3.       On July 13, 2022 (the "**Petition Date**"), Celsius Network LLC and certain affiliates

each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code, and,

on December 7, 2022, GK8 Ltd., GK8 USA LLC, and GK8 UK Limited each commenced

voluntary chapter 11 cases with this Court (collectively, the "**Chapter 11 Cases**"). The Chapter

11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      On July 27, 2022, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the Committee, which is comprised of seven members, each of whom holds crypto (or digital) assets through the Celsius platform [Docket No. 241]. The Committee's goal is to maximize the recoveries of account holders and unsecured creditors, as more fully stated in *The Official Committee of Unsecured Creditors' Statement Regarding These Chapter 11 Cases* [Docket No. 390]. On September 14, 2022, the Court entered an order approving the appointment of Shoba Pillay as examiner pursuant to section 1104(d) of the Bankruptcy Code [Docket No. 923]. On October 20, 2022, the Court entered an order appointing the Hon. Christopher Sontchi as fee examiner (the "**Fee Examiner**") pursuant to section 105(a) of the Bankruptcy Code [Docket No. 1151], later amended at [Docket No. 1746].

5.      On August 24, 2022, the Committee filed its *Application For Entry of an Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor as of August 1, 2022* [Docket No. 604] (the "**Retention Application**").

6.      By order entered on October 18, 2022 [Docket No. 1098] (the "**Retention Order**"), the Court approved the Retention Application and authorized the Committee to retain M3, effective as of August 1, 2022, to serve as its financial advisor in these Chapter 11 Cases. The Retention Order approved M3's compensation under section 328(a) of the Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy Code as to all parties except the Court and the U.S. Trustee, which retained the right to review M3's compensation based

on the reasonableness standard of section 330. Retention Order ¶ 4. In addition, the Retention

Order modified certain timekeeping and other requirements for M3 such that M3 is "authorized to

keep reasonably detailed time records in half-hour increments," provided that M3 "will submit,

with any interim or final fee application, together with the time records, a narrative summary, by

project category, of services rendered and will identify each professional rendering services, the

category of services rendered, and the amount of compensation requested." *Id.* ¶ 5.

### SUMMARY OF MONTHLY STATEMENTS

7.    On December 19, 2022, the Court entered the *First Amended Order (I) Establishing

*Procedures For Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals and (II) Granting Related Relief* [Docket No. 1745] (the "**Interim Compensation**

**Procedures**"). Pursuant to the Interim Compensation Procedures, M3 is authorized to file and

serve monthly fee statements ("**Monthly Statements**") on the Monthly Fee Statement Recipients

(as defined in the Interim Compensation Procedures). If no objections are raised prior to the

expiration of the applicable objection deadline established by the Interim Compensation

Procedures, the Debtors are authorized to pay 80% of the fees and 100% of the expenses identified

in such Monthly Statement.

8.    M3 filed the following Monthly Statements during the Second Interim Period:

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 2/3/23<br><br>Docket No. | 11/1/22 – 11/30/22 | $1,014,934.00 | $811,947.20 | $202,986.80 | $3,600.15 | $3,600.15 |

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 1982 | | | | | | |
| 2/14/23 Docket No. 2062 | 12/1/22-12/31/22 | $1,116,612.50 | $893,290.00 | $223,322.50 | $2,131.53 | $2,131.53 |
| 3/14/23 Docket No. 2232 | 1/1/23-1/31/23 | $1,014,447.00 | $811,557.60 | $202,889.40 | $1,496.21 | $1,496.21 |
| 4/07/23 Docket No. 2388 | 2/1/23-2/28/23 | $1,086,547.50 | $0.00 | $217,309.50 | $2,090.68 | $0.00 |

9.    M3 received $2,524,022.69 from the Debtors on account of the Monthly Statements during the Second Interim Period, corresponding to $2,516,794.80 in fees and $7,227.89 in expenses. The Monthly Statements submitted by M3 are subject to a 20% holdback for fees as provided for in the Interim Compensation Procedures. The aggregate amount of M3's fee holdback during the Application Period is $846,508.20. In addition, M3 has not received any payments on account of its Monthly Statement for February 2023. Accordingly, M3 remains to be paid $1,717,836.88 for fees and expenses earned in connection with providing services on behalf of the Committee during the Second Interim Period.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED BY THIS APPLICATION

10.    By this Application, M3 seeks interim allowance and award of compensation for the professional services rendered by M3 as financial advisor to the Committee during the Second Interim Period with regard to (i) M3's fees for financial advisory services in the amount of $4,232,541.00 and (ii) expenses in the amount of $9,318.57, representing actual and necessary expenses incurred by M3 during the Second Interim Period in connection with rendering such services.

11.    In accordance with the Guidelines and the Retention Order, M3 has maintained computerized records of the time spent by M3 professionals in providing financial advisory services to the Committee during the Second Interim Period. **Exhibit B** to this Application sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Second Interim Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3. The blended rate for compensation requested in this Application is approximately $723.30.[1]

12.    **Exhibit C** to this Application sets forth a project summary that includes the aggregate hours and fees per project category spent by M3 timekeepers in rendering services to the Committee during the Second Interim Period.

13.    **Exhibit D** to this Application sets forth a summary of expenses for which M3 seeks

---

[1]    The blended rate is calculated by taking the total of the fees sought in this Application and dividing by the total of the hours billed by M3 professionals during the Second Interim Fee Period, rounded to the nearest dollar.

reimbursement.

14.    **Exhibit E** to this Application sets forth the underlying detail regarding services rendered and expenses incurred.

15.    Pursuant to the Guidelines, M3 provided a copy of this Application to the Committee prior to filing. M3 will also provide the U.S. Trustee and the Fee Examiner with the Application contemporaneously with filing. M3 will work with the parties to address any comments and requested modifications to the amounts requested herein during the Fee Examiner's review period.

**SUMMARY OF SERVICES RENDERED
DURING THE SECOND INTERIM PERIOD**

16.    All services for which M3 requests compensation were performed during the Second Interim Period on behalf of the Committee. During the Second Interim Period, M3 provided valuable financial advisory services to the Committee, which included analyzing the financial information prepared by the Debtors and advising the Committee with respect to the Debtors' cash flow projections, budgets, business plans, cash and crypto receipts and disbursements, assets and liabilities, capital structure, investigations into potential causes of action against insiders and the terms of various sale and restructuring proposals. M3 recorded time by project categories as required by the Guidelines. The following is a summary of the most significant professional services rendered by M3 during the Second Interim Period, organized in

accordance with M3's project categories:

| Project Category | Description |
|---|---|
| **Business Plan** | On an ongoing basis, M3 met with the Debtors' advisors and management to evaluate the short-term and long-term business plan for the Debtors to validate its viability and sustainability. |
| **Cash Budget and Financing** | On an ongoing basis, M3 evaluated and conducted diligence regarding the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating the need for and cost of potential DIP funding or alternative liquidity sources, and expected and actual changes in crypto asset (coin) balances. |
| **Financial and Operational Matters** | On an ongoing basis, M3 analyzed the Debtors' post-filing operations and issues related to their financial performance, liquidity, operating efficiency, and assessed risks that may impact creditor recoveries or the businesses' viability. |
| **Potential Avoidance Actions and Litigation Matters** | On an ongoing basis, M3 completed analysis requested pursuant to the Committee's investigation and in support of potential avoidance actions and other potential litigation matters. |
| **Court Attendance and Participation** | On an ongoing basis, M3 prepared for and attended appropriate Court Hearings associated with the Chapter 11 process to represent the Committee and monitor case progress. |
| **Case Administration** | On an ongoing basis, M3 conferred with the Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases. |
| **General Correspondence with Debtor and Debtor's Professionals** | On an ongoing basis, M3 communicated with the Debtors' professionals throughout the restructuring process, including in pursuit of diligence requests, requesting additional information from management, or addressing questions from the Debtors. |
| **General Correspondence with Other Professionals** | On an ongoing basis, M3 communicated with other professionals and stakeholders throughout the restructuring process, including briefing on case progress, communicating the Committee's objectives, and evaluating potential value-maximizing options for unsecured creditors. |
| **General Correspondence with UCC & UCC Counsel** | On an ongoing basis, M3 communicated with the Committee's members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors. |
| **Miscellaneous Motions** | On an ongoing basis, M3 supported the Committee's counsel through preparing diligence for motions, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g., First Day, 341A, motion approvals). |

| Project Category | Description |
|---|---|
| **SOFAs & SOALs** | On an ongoing basis, M3 completed analysis of the Debtors' filed schedules and statements, including but not limited to reconciling filings with underlying support information and performing detailed diligence to assess the completeness and accuracy of information reported, as well as conduct ad-hoc analyses with respect to information contained in the Debtors' schedules and statements. |
| **Plan of Reorganization/Disclosure Statement** | On an ongoing basis, M3 completed analysis of various proposals, to maximize the value of the assets, through due diligence, strategy frameworks, and distribution schedules needed to create a Plan of Reorganization and Disclosure statements. |
| **Claims/Liabilities Subject to Compromise** | On an ongoing basis, M3 evaluated the claims pool and conducted analysis into potential recoveries under various scenarios affecting distributable value, claims class definition, priority, and issues relevant in the case such as asset ownership and claim type (e.g., coin type). |

17.    The fees charged by M3 have been billed in accordance with the Retention Order and M3's engagement letter with the Committee, and are comparable to those fees charged by M3 for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters. M3 submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive market in which M3 competes. In addition, there is no agreement or understanding between M3 and any other person, other than the managers or partners of M3, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

18.    The Retention Order approved M3's compensation under section 328(a) of the Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy Code as to all parties except the Court and the U.S. Trustee, which retained the right to review M3's compensation based on the reasonableness standard of section 330.  Retention Order ¶ 4.

19.    Section 330 of the Bankruptcy Code provides for the award of compensation to professionals. 11 U.S.C. § 330. Section 330, by its terms, is "subject to" the provisions of section 328 of the Bankruptcy Code. Pursuant to section 328(a) of the Bankruptcy Code, the Committee:

> [M]ay employ or authorize the employment of a professional person under section 327 . . . of [the Bankruptcy Code] on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis. Notwithstanding such terms and conditions, the court may allow compensation different from the compensation provided under such terms and conditions after the conclusion of such employment, if such terms and conditions prove to have been improvident in light of developments not capable of being anticipated at the time of the fixing of such terms and conditions.

11 U.S.C. § 328(a). Accordingly, section 328(a) of the Bankruptcy Code permits the compensation of professionals, including financial advisors, on flexible terms that reflect the nature of their services and prevailing market conditions for those services.

20.    If a court has entered an order authorizing a professional's employment that "pre-approves the terms and conditions of the retention under section 328(a)," the court's "power to amend those terms is severely constrained." *In re Smart World Techs., LLC*, 552 F.3d 228, 232-33 (2d Cir. 2009). In that circumstance, the court may apply only the "improvident" standard of section 328(a) in any later review of such professional's requested compensation. *Id.*

21.    Under the section 328(a) standard, a bankruptcy court wishing to render a previously-approved fee arrangement "improvident" must find that there have been "developments not capable of being anticipated at the time of the fixing of the terms and conditions" of the engagement. 11 U.S.C. § 328(a). It is not enough that developments in a case are simply unforeseen. *See In re Smart World Techs., LLC*, 552 F.3d at 234-35.

22.    Here, M3 submits that the services for which it seeks compensation and the

expenses for which it seeks reimbursement in this Application were necessary for, and beneficial

to, the Committee and the Debtors' estates. During the Second Interim Period, M3 worked

diligently to preserve and maximize the value of the Debtors' estates for the benefit of all account

holders and general unsecured creditors, including by providing critical and necessary analyses of

the Debtors' financial data and proposed sale and restructuring transactions to the Committee and

its other professionals. In addition, the compensation requested in this Application is in accordance

with the terms of M3's engagement letter as approved by the Retention Order pursuant to section

328(a) of the Bankruptcy Code, and no unforeseeable developments have arisen during the Chapter

11 Cases that would render the approval of M3's fees to have been "improvident" within the

meaning of section 328(a) of the Bankruptcy Code.

23.     Accordingly, M3 requests that the Court allow M3 compensation and

reimbursement of expenses in the amounts set forth herein. To the extent that any amounts for fees

or expenses related to the Second Interim Period were not processed prior to the preparation of this

Application, M3 reserves the right to request additional compensation for such services and

reimbursement of such expenses in a future application.

## NOTICE

24.     M3 will provide notice of this Application to the following parties or their

respective counsel: (a) the U.S. Trustee; (b) the Debtors; (c) the holders of the 50 largest unsecured

claims against the Debtors (on a consolidated basis); (d) the United States Attorney's Office for

the Southern District of New York; (e) the Internal Revenue Service; (f) the offices of the attorneys

general in the states in which the Debtors operate; (g) the Securities and Exchange Commission;

(h) the Fee Examiner; and (i) any party that has requested notice pursuant to Bankruptcy Rule

2002.

25.    M3 submits that, in light of the nature of the relief requested, no other or further notice need be given.

## CONCLUSION

26.    M3 respectfully requests that the Court enter an order (i) authorizing the interim allowance of compensation for professional services rendered during the Second Interim Period and reimbursement of actual and necessary expenses incurred in the aggregate amount of $4,241,859.57, consisting of $4,232,541.00, representing 100% of fees incurred during the Second Interim Period, and reimbursement of $9,318.57, representing 100% of actual and necessary expenses incurred during the Second Interim Period, (ii) providing that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to M3's right to seek additional compensation for services rendered and expenses incurred during the Second Interim Period which were not processed at the time of the filing of this Application, (iii) directing payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Procedures, and (iv) granting such other or further relief as the Court deems just and proper. M3 will confer with the Fee Examiner with respect to a proposed form of order after the conclusion of the Fee Examiner's review period for this Application under the Interim Compensation Procedures.

*[Remainder of Page Left Intentionally Blank]*

Dated:   April 14, 2023                Respectfully submitted,
         New York, New York

                                       /s/ Mohsin Meghji
                                       Mohsin Y. Meghji
                                       Managing Partner
                                       M3 Advisory Partners, LP

# **EXHIBIT A**

**Guidelines Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

————————————————————————
                                              )
In re:                                        )        Chapter 11
                                              )
CELSIUS NETWORK LLC, *et al.*,[1]             )        Case No. 22-10964 (MG)
                                              )
Debtors.                                      )        (Jointly Administered)
                                              )
————————————————————————

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF THE APPLICATION OF M3 ADVISORY**
**PARTNERS, LP FOR COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL**
**ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FROM NOVEMBER 1, 2022 TO AND INCLUDING FEBRUARY 28, 2023**

I, Mohsin Y. Meghji, hereby certify that:

1.      I am the Managing Partner of M3 Advisory Partners, LP ("**M3**"), which serves as

financial advisor to the Official Committee of Unsecured Creditors in the chapter 11 cases of

Celsius Network LLC and its affiliated debtors and debtors in possession.

2.      This certification is made in respect of M3's compliance with the Local Guidelines

in connection with M3's Application[2] attached hereto filed contemporaneously herewith for

interim compensation and reimbursement of expenses for the period commencing November 1,

2022 through February 28, 2023.  The information in this certification is true and correct to the

best of my knowledge, information, and belief.

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]     Capitalized terms used, but not defined, shall have the meaning ascribed to them in the attached Application.

3.    In respect of Section B.1 of the Local Guidelines, I certify that:

    a.    I have read the Application;

    b.    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Application;

    c.    Except to the extent that fees or disbursements are prohibited by the Local Guidelines, the fees and disbursements sought by the Application are billed at rates and in accordance with practices customarily employed by M3 and generally accepted by M3's clients; and

    d.    In providing any reimbursable service, M3 did not make a profit on such service, whether performed by M3 in-house or through a third party.

4.    I certify that M3 has complied with the notice provisions of the Interim Compensation Procedures with respect to notice of its monthly statements of fees and disbursements and this Application.

Dated: April 14, 2023

                                             */s/ Mohsin Meghji*
                                             Mohsin Y. Meghji
                                             Managing Partner
                                             M3 Advisory Partners, LP

## Exhibit B

### Summary of Hours and Total Fees by Professional

| Professional | Title | Billing Rate | Hours | Total Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,312.36 | 190.50 | $250,005.50 |
| Ehrler, Ken | Managing Director | $1,025.05 | 485.70 | $497,865.00 |
| Schiffrin, Javier | Managing Director | $1,126.11 | 746.70 | $840,865.00 |
| Murphy, William | Senior Director | $895.00 | 3.50 | $3,132.50 |
| Herman, Seth | Director | $897.79 | 190.20 | $170,759.00 |
| Biggs, Truman | Vice President | $732.91 | 736.50 | $539,791.00 |
| Foster, William | Vice President | $713.01 | 504.30 | $359,569.00 |
| Greenhaus, Eric | Vice President | $750.00 | 124.90 | $93,675.00 |
| Magliano, John | Senior Associate | $627.46 | 1,018.80 | $639,261.00 |
| Flanagan, Tomas | Associate | $520.00 | 63.10 | $32,812.00 |
| Lytle, Brennan | Associate | $529.02 | 255.80 | $135,323.00 |
| Chung, Kevin | Analyst | $441.82 | 437.90 | $193,474.50 |
| Gallic, Sebastian | Analyst | $434.17 | 968.60 | $420,536.50 |
| Luna, Manuel | Analyst | $443.07 | 125.20 | $55,472.00 |
| **Total** | | | **5,851.70** | **$4,232,541.00** |

## Exhibit C

## Summary of Time Detail by Project Category

| Project Category | Hours | Fees |
|---|---|---|
| Business Plan | 1,325 | $918,281.00 |
| Case Administration | 378 | $322,117.00 |
| Cash Budget and Financing | 224 | $165,186.00 |
| Claims/Liabilities Subject to Compromise | 353 | $249,688.00 |
| Court Attendance/Participation | 65 | $70,716.50 |
| Financial & Operational Matters | 1,244 | $869,414.50 |
| General Correspondence with Debtor & Debtors' Professionals | 157 | $161,488.50 |
| General Correspondence with Other Professionals | 9 | $8,983.50 |
| General Correspondence with UCC & UCC Counsel | 332 | $318,716.00 |
| Miscellaneous Motions | 49 | $39,836.50 |
| Plan of Reorganization/Disclosure Statement | 479 | $381,815.00 |
| Potential Avoidance Actions/Litigation Matters | 979 | $578,857.00 |
| SOFAs & SOALs | 258 | $147,441.50 |
| **Total** | **5,852** | **$4,232,541.00** |

## <u>Exhibit D</u>

### Summary of Expenses

| Expense Type | Original Amount | Requested Amount |
|---|---|---|
| Air Travel | $1,502.39 | $1,502.39 |
| Business Meals | $3,247.11 | $3,247.11 |
| Conference calls | $758.12 | $758.12 |
| Hotels | $464.29 | $464.29 |
| Internet | $263.60 | $263.60 |
| Taxi/Car Service | $3,083.06 | $3,083.06 |
| **Total** | **$9,318.57** | **$9,318.57** |

## **Exhibit E**

**Detail Regarding Services Rendered and Expenses Incurred**

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/1/2022 | Magliano, John | Business Plan | Update MiningCo due diligence presentation based on additional research | 2.1 |
| 11/1/2022 | Magliano, John | Business Plan | Update assumptions in MiningCo liquidity analysis based on feedback from senior team members | 2.9 |
| 11/1/2022 | Ehrler, Ken | Business Plan | Review and revise presentation on NewCo business plan for UCC committee meeting | 0.8 |
| 11/1/2022 | Ehrler, Ken | Business Plan | Correspond with W Foster (M3) re: post-hearing twitter spaces presentation | 0.3 |
| 11/1/2022 | Meghji, Mohsin | Business Plan | Review and give comments to  presentation  NewCo business plan | 0.4 |
| 11/1/2022 | Gallic, Sebastian | Business Plan | Review business plan summary with K. Ehrler (M3) | 0.1 |
| 11/1/2022 | Gallic, Sebastian | Business Plan | Revise business plan summary per K. Ehrler's (M3) comments on NewCo structure and Financial projections | 2.1 |
| 11/1/2022 | Gallic, Sebastian | Business Plan | Review K. Ehrler's (M3) edits on the business plan summary | 0.2 |
| 11/1/2022 | Gallic, Sebastian | Business Plan | Revise and finalize the business plan summary per J. Schifrin's (M3) and K. Ehrler's (M3) comments | 1.2 |
| 11/1/2022 | Gallic, Sebastian | Business Plan | Finalize insider loan summary per comments and information from T. Biggs (M3) | 0.7 |
| 11/1/2022 | Foster, William | Business Plan | meet with k. Ehrler and J. Magliano (M3)  to go through bottoms up miningco financial model | 1.3 |
| 11/1/2022 | Foster, William | Business Plan | review and provide comments on miningco bottoms up model | 0.6 |
| 11/1/2022 | Schiffrin, Javier | Case Administration | Reviewed September 2022 fee statements | 1.8 |
| 11/1/2022 | Magliano, John | Case Administration | Assist in September 2022 fee application preparation | 1.7 |
| 11/1/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.1 |
| 11/1/2022 | Herman, Seth | Case Administration | Review and revise fee application | 1.0 |
| 11/1/2022 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (Elementos) regarding key case items, upcoming deadlines, and ongoing workstreams | 0.2 |
| 11/1/2022 | Biggs, Truman | Case Administration | Prepare and review time entries for the upcoming submission of the September fee application | 2.2 |
| 11/1/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting and variance slides for UCC presentation | 0.3 |
| 11/1/2022 | Ehrler, Ken | Cash Budget and Financing | Review mining budget and cash forecast re: pro forma alternate hosting costs, deployment plans | 1.1 |
| 11/1/2022 | Ehrler, Ken | Cash Budget and Financing | Review mining cash budget and analysis with W Foster and J Magliano (M3) | 0.9 |
| 11/1/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Recovery modeling session with T Biggs and S Herman | 2.0 |
| 11/1/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise recovery model per comments provided by T Biggs and S Herman | 3.0 |
| 11/1/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review Recovery Model Drivers and model functionality | 2.7 |
| 11/1/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically the ability to adjust pricing for various dates | 3.8 |
| 11/1/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically the ability to adjust claims pricing for various dates and scenarios | 0.9 |
| 11/1/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on KERP motion | 3.2 |
| 11/1/2022 | Ehrler, Ken | Court Attendance/Participation | Attend omnibus hearing re: KERP motion and other items | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/1/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and Attend Bridge Line Omnibus Hearing | 1.9 |
| 11/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed W&C third party bid proposal regulatory analysis | 1.9 |
| 11/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in Elementus workstream review call w/ T. Biggs (M3) and N. Shaker (Elementus) | 0.2 |
| 11/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised weekly liquidity update for UCC presentation | 0.4 |
| 11/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and re-drafted platform business plan overview and analysis slides for UCC presentation | 1.5 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Create liquidity bridges from A&M cash forecast to scenario analysis to assess key drivers | 1.4 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Create MiningCo assumptions summary page to highlight monthly changes | 1.8 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Respond to questions from senior team members regarding assumptions in MiningCo liquidity analysis | 1.6 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Update MiningCo Asset site level build-up to include individual P&Ls and key metrics | 2.2 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Review and analyze MiningCo historical financial and operational metrics for comparison to liquidity analysis | 1.3 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with K. Ehrler, W. Foster (M3) regarding MiningCo liquidity analysis and next steps | 0.4 |
| 11/1/2022 | Ehrler, Ken | Financial & Operational Matters | Revise weekly cash flow variance and liquidity analysis for presentation to UCC committee | 0.8 |
| 11/1/2022 | Ehrler, Ken | Financial & Operational Matters | Review updates to mining pro forma cash flow analysis | 0.4 |
| 11/1/2022 | Herman, Seth | Financial & Operational Matters | Reviewed coin variance report as well as freeze report, and developed question list | 1.4 |
| 11/1/2022 | Herman, Seth | Financial & Operational Matters | Participated in modeling session with T Biggs and T Flanagan (M3) | 2.0 |
| 11/1/2022 | Biggs, Truman | Financial & Operational Matters | Participated in modeling session with S. Herman and T Flanagan (M3) | 2.0 |
| 11/1/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides regarding Elementus update for the UCC Presentation on 11.2.22 | 1.2 |
| 11/1/2022 | Foster, William | Financial & Operational Matters | update bottoms up financial model to incorporate new scenario analysis | 2.9 |
| 11/1/2022 | Foster, William | Financial & Operational Matters | Review energy assumptions and power curves that are inputs for bottoms up MiningCo model | 2.9 |
| 11/1/2022 | Foster, William | Financial & Operational Matters | Bridge new bottoms up mining model to old A&M cash flow forecast | 2.8 |
| 11/1/2022 | Foster, William | Financial & Operational Matters | Review liquidity bridges comparing A&M forecast to new bottoms up MiningCo model to understand changes to cash balances | 2.7 |
| 11/1/2022 | Foster, William | Financial & Operational Matters | Meet with J. Magliano (M3) to understand changes to miningco bottoms up model and bridges to A&M model | 1.4 |
| 11/1/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and provide feedback to S Gallic (M3) re: business plan summary presentation for committee | 0.3 |
| 11/1/2022 | Ehrler, Ken | Miscellaneous Motions | Review and respond to questions from A Colodny (W&C) re: KERP and upcoming hearing | 0.8 |
| 11/1/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Calls with White and Case in preparation to the hearing | 1.0 |
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to summarize the description of loans for each Insider | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Call with Javier S. (M3), Truman B (M3), and Nick Shaker (Elementus) concerning SOFA materials | 0.3 |
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Categorize insider withdrawals in combination with public speaking engagements concerning Alex Meshinsky ( Celsius ) | 2.2 |
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to work on consolidating withdrawal events concerning insiders and Celsius ' token | 1.1 |
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Prepare update on SOFA insider loan book analysis | 0.1 |
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Update the slide deck on SOFA insider loan data with an analysis of the data | 1.4 |
| 11/2/2022 | Schiffrin, Javier | Business Plan | Revised business plan presentation for UCC | 1.8 |
| 11/2/2022 | Magliano, John | Business Plan | Prepare slides on hosting contracts for MiningCo diligence presentation | 1.1 |
| 11/2/2022 | Ehrler, Ken | Business Plan | Diligence potential strategic partner for NewCo | 0.9 |
| 11/2/2022 | Gallic, Sebastian | Business Plan | Attended workstream discussions with W. Foster (M3), J. Magliano (M3) , K. Ehrler (M3) et. al. | 0.3 |
| 11/2/2022 | Schiffrin, Javier | Case Administration | Attended call with K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and workplan | 0.3 |
| 11/2/2022 | Magliano, John | Case Administration | Review UCC meeting presentation | 0.5 |
| 11/2/2022 | Magliano, John | Case Administration | Review and summarize recent fee applications submitted to court | 0.5 |
| 11/2/2022 | Magliano, John | Case Administration | Assist in preparation of September 2022 fee application | 2.3 |
| 11/2/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and workplan | 0.3 |
| 11/2/2022 | Ehrler, Ken | Case Administration | Prepare to-do's and priorities across workstreams and e-mail J Schiffrin (M3) re: same | 0.8 |
| 11/2/2022 | Ehrler, Ken | Case Administration | Discuss team priorities and prep for UCC meeting with J Schiffrin (M3) | 0.5 |
| 11/2/2022 | Ehrler, Ken | Case Administration | Debrief on committee meeting with J Schiffrin (M3) | 0.2 |
| 11/2/2022 | Meghji, Mohsin | Case Administration | Review presentation UCC weekly meeting | 1.0 |
| 11/2/2022 | Meghji, Mohsin | Case Administration | Attend weekly UCC meeting with UCC members, W&C and M3 Team | 2.5 |
| 11/2/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.1 |
| 11/2/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.3 |
| 11/2/2022 | Herman, Seth | Case Administration | Discussion with T Biggs re: staffing | 0.2 |
| 11/2/2022 | Herman, Seth | Case Administration | Attend call with J. Schiffrin, K. Ehrler. Magliano (M3), W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and workplan | 0.5 |
| 11/2/2022 | Biggs, Truman | Case Administration | Prepare time entries for September Fee Application | 1.3 |
| 11/2/2022 | Foster, William | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and workplan | 0.3 |
| 11/2/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on draft recovery model and supporting data inputs | 2.0 |
| 11/2/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in recovery model working session with T Flanagan, with T Biggs joining for portions of the meeting | 3.2 |
| 11/2/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in working session with T Biggs and T Flanagan (M3) to revise recovery waterfall model | 1.3 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Recovery model working session with S Herman, with T Biggs joining for portions of the meeting | 3.2 |
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of setoff in Institutional loan books. | 2.8 |
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of setoff in Retail loan books. | 1.5 |
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically setting up waterfall | 2.5 |
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically pricing of various claims | 2.0 |
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically pricing of various assets | 1.0 |
| 11/2/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically pricing of various claims and assets | 2.3 |
| 11/2/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of setoff in Institutional and Retail loan books. | 2.1 |
| 11/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared business plan presentation for 11/2 UCC weekly meeting | 2.1 |
| 11/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in Elementus update call with T. Biggs (M3) and N. Shaker (Elementus) | 0.1 |
| 11/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in follow up call with K. Ehrler (M3) on mining | 0.2 |
| 11/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed workstream progress with K. Ehrler (M3) | 0.5 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Create weekly mined BTC analysis for October 2022 | 0.6 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with K. Ehrler, W. Foster (M3) regarding review of MiningCo liquidity analysis | 0.4 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Prepare liquidity bridge for MiningCo  analysis based on discussions with senior team members | 1.4 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Create weekly mined BTC analysis for September 2022 | 0.4 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with K. Ehrler, W. Foster (M3) regarding MiningCo liquidity analysis and diligence items for A&M | 0.5 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Review liquidity analysis based on A&M forecast and provide diligence questions to team | 2.2 |
| 11/2/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for weekly UCC committee meeting | 0.4 |
| 11/2/2022 | Ehrler, Ken | Financial & Operational Matters | Review mining liquidity under alternate core scenarios with W Foster, J Magliano (M3) | 0.5 |
| 11/2/2022 | Ehrler, Ken | Financial & Operational Matters | Review company mining liquidity assumptions and revise pro forma liquidity outlook for existing business and assumed new deployments | 1.2 |
| 11/2/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate and review information on Company's unsecured loans | 0.3 |
| 11/2/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft slide deck on weekly coin balance report | 2.1 |
| 11/2/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepared for and attended call with Elementus to discuss CEL burn and manipulation. Attendees included T. Biggs (M3), J. Shiffrin (M3), and N. Shaker (Elementus) | 0.2 |
| 11/2/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on presentation slides re: coin variance report | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/2/2022 | Biggs, Truman | Financial & Operational Matters | Review proposed crypto transactions requested by the Debtors and prepare questions | 0.9 |
| 11/2/2022 | Biggs, Truman | Financial & Operational Matters | Review slides regarding Insider Loan Activity prepared by S. Gallic (M3) | 0.3 |
| 11/2/2022 | Foster, William | Financial & Operational Matters | Update MiningCo bottoms up models bridges to A&M new liquidity forecast to understand cash need | 2.9 |
| 11/2/2022 | Foster, William | Financial & Operational Matters | Create bridge to understand variance of bottoms up MiningCo model to A&M updated cash forecast | 2.8 |
| 11/2/2022 | Foster, William | Financial & Operational Matters | Attend meeting with K. Ehrler, J. Magliano (M3) regarding MiningCo liquidity analysis and diligence items for A&M | 0.5 |
| 11/2/2022 | Foster, William | Financial & Operational Matters | Attend meeting with K. Ehrler, J. Magliano (M3) regarding the review of MiningCo liquidity analysis | 0.4 |
| 11/2/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining update call with K. Ehrler (M3) and C. Brantley (A&M) | 0.9 |
| 11/2/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with C Brantley (A&M) re: mining follow ups | 0.2 |
| 11/2/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with White & Case to discuss Workplan | 1.0 |
| 11/2/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with White & Case to discuss case updates | 0.8 |
| 11/2/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with committee members and G. Pesce (W&C), K. Cofsky (PWP) and K. Ehrler (M3) | 2.3 |
| 11/2/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with UCC members, W&C team (G Pesce, A Colodny, et al), M3 (J Schiffrin et al), PWP (K Cofsky et al), Elementus (N Shaker et al) re: case update, business plan, and liquidity forecast | 2.5 |
| 11/2/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review correspondence from W&C (G Pesce) and M3 (T Biggs, J Schiffrin) et al re: additional proposed transactions by the debtors | 0.1 |
| 11/2/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting re: feedback on 11/1 hearing, business plan, mining negotiations, and liquidity | 2.6 |
| 11/2/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the committee, W&C, PWP, M3, Elementus teams et al | 2.0 |
| 11/2/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with UCC (T. Difiore / S. Duffy), W&C (G. Pesce), M3 (J. Schiffrin) et al regarding key case workstreams and upcoming filings | 2.5 |
| 11/2/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in weekly meeting with UCC to discuss key issues in the case | 2.5 |
| 11/2/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Oren Blonstein Declaration on custody and withhold issues | 0.5 |
| 11/2/2022 | Gallic, Sebastian | SOFAs & SOALs | Update the insider loan slide deck with revisions per Truman Bigg's comments | 0.2 |
| 11/2/2022 | Gallic, Sebastian | SOFAs & SOALs | Consolidated AMA dates with insider token transactions to determine key dates and key selling points | 1.4 |
| 11/2/2022 | Gallic, Sebastian | SOFAs & SOALs | Analyze data on insider transactions concerning public commentary | 2.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/2/2022 | Gallic, Sebastian | SOFAs & SOALs | Incorporate information related to CEL buyback data into the insider transaction database | 2.2 |
| 11/2/2022 | Gallic, Sebastian | SOFAs & SOALs | Design a database to find indications of CEL manipulation | 1.9 |
| 11/3/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), K. Cofsky, M. Rahmani (PWP), K. Wofford, C, O'Connell (W&C). S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee updates | 1.2 |
| 11/3/2022 | Magliano, John | Business Plan | Review and update MiningCo due diligence presentation | 2.2 |
| 11/3/2022 | Magliano, John | Business Plan | Prepare analysis to assess the merits of MiningCo strategic option | 1.6 |
| 11/3/2022 | Ehrler, Ken | Business Plan | Prepare for weekly mining subcommittee meeting | 0.3 |
| 11/3/2022 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with mining broker to evaluate potential new sites - including S Duffy (UCC), K Wofford (W&C), E Aidoo (PWP) et al | 1.2 |
| 11/3/2022 | Ehrler, Ken | Business Plan | Review and consolidate notes from call with mining broker | 0.4 |
| 11/3/2022 | Herman, Seth | Business Plan | Attend mining subcommittee call with W&C (K Wofford et al), PWP (K Cofsky et al) and M3 (K Ehrler et al) teams | 1.2 |
| 11/3/2022 | Herman, Seth | Business Plan | Read Wall Street research reports regarding publicly traded mining companies | 1.2 |
| 11/3/2022 | Herman, Seth | Business Plan | Review of hosting term sheet | 0.3 |
| 11/3/2022 | Herman, Seth | Business Plan | Review hosting term sheet | 0.2 |
| 11/3/2022 | Foster, William | Business Plan | Review term sheets from potential new hosting providers for MiningCo | 2.9 |
| 11/3/2022 | Foster, William | Business Plan | Model impact of potential new hosting arrangements based on new term sheets received | 2.8 |
| 11/3/2022 | Foster, William | Business Plan | participate in mining subcommittee call with K. Wofford (W&C), m. rahmani (PWP), E. Aiddoo (PWP) to discuss mining business with committee members | 1.2 |
| 11/3/2022 | Foster, William | Business Plan | Create detailed due diligence and question list for potential hosting party | 1.1 |
| 11/3/2022 | Ehrler, Ken | Case Administration | Discuss workstream status and priorities with S Herman (M3) | 0.5 |
| 11/3/2022 | Meghji, Mohsin | Case Administration | Attend Catch up call with Kevin Cofsky and Gregory Pesce from White and Case | 0.8 |
| 11/3/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.8 |
| 11/3/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.3 |
| 11/3/2022 | Herman, Seth | Case Administration | Discussion with K Ehrler (M3) re: case administration | 0.5 |
| 11/3/2022 | Biggs, Truman | Case Administration | Review and prepare time entries for September fee application | 1.9 |
| 11/3/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), C. Brantley, E. Lucas (A&M) regarding mining updates and cash flow forecast | 1.0 |
| 11/3/2022 | Ehrler, Ken | Cash Budget and Financing | Attend call with J. Schiffrin, J Magliano, W. Foster (M3), C. Brantley, E. Lucas (A&M) regarding mining updates and cash flow forecast | 1.0 |
| 11/3/2022 | Ehrler, Ken | Cash Budget and Financing | Review debtor cash forecast and evaluate potential liquidity levers to improve cash position | 1.2 |
| 11/3/2022 | Foster, William | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler(M3), C. Brantley, E. Lucas (A&M) regarding mining updates and cash flow forecast | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/3/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Email correspondence with T Flanagan re: adjustments to data schedules underlying recovery model | 0.2 |
| 11/3/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on revised recovery model | 1.4 |
| 11/3/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery model to reflect new coin report coin amounts | 3.0 |
| 11/3/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery model to reflect new coin report pricing | 2.0 |
| 11/3/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery model to flow through coin report through intermediate tabs | 3.0 |
| 11/3/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically analysis surrounding loan books for both institutional and retail loans | 1.1 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on Core Scientific hosting offer | 1.0 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Elementus transaction report on Maple TXNs | 0.2 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed hosting site cost profile excel built by J. Magliano (M3) to prepare for mining diligence call with A&M | 1.1 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on third party hosting proposal | 1.3 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised M3 unsecured creditor recovery waterfall analysis | 0.8 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised KERP exhibits | 0.3 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), K. Wofford, C. O'Connell (W&C), M. Rahmani, E. Aidoo (PWP), et. al regarding mining hosting contract proposals | 0.8 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Review MiningCo hosting contract proposal and prepare a comparison slide to other contracts | 2.3 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Research financial and operational information on mining comparable companies | 0.7 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Review MiningCo hosting contract proposal ahead of call with W&C and PWP | 0.4 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Prepare for meeting with A&M on mining updates and cash flow forecast | 0.4 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Review and update MiningCo liquidity analysis | 0.9 |
| 11/3/2022 | Ehrler, Ken | Financial & Operational Matters | Attend call with C O'Connell (W&C), K Wofford (W&C), J Schiffrin (M3), et al re; review of inbound term sheets for various mining hosting proposals | 0.8 |
| 11/3/2022 | Ehrler, Ken | Financial & Operational Matters | Draft question and diligence list for follow up on mining term sheet review | 0.8 |
| 11/3/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for meeting with A&M re: mining plan | 0.3 |
| 11/3/2022 | Gallic, Sebastian | Financial & Operational Matters | Discussed coin variance report with S. Herman (M3) | 1.2 |
| 11/3/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft an email to A&M regarding questions related to the coin variance report | 0.3 |
| 11/3/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate, review, and draft analysis on insider CEL transactions | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/3/2022 | Herman, Seth | Financial & Operational Matters | Meeting with S Gallic (M3) re: coin variance reporting issues | 1.2 |
| 11/3/2022 | Herman, Seth | Financial & Operational Matters | Review of data room files regarding historical transaction activities | 0.4 |
| 11/3/2022 | Herman, Seth | Financial & Operational Matters | Review and update comparable companies analysis for BTC miners | 1.0 |
| 11/3/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding business' historical financial performance | 2.3 |
| 11/3/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding retail loans taken out by Insiders | 0.8 |
| 11/3/2022 | Biggs, Truman | Financial & Operational Matters | Discuss items with C. Gurland (W&C) and requested financial analysis | 0.2 |
| 11/3/2022 | Foster, William | Financial & Operational Matters | Reviewed updated financial models and provided comments based on new term sheets send over from new hosting arrangements | 2.6 |
| 11/3/2022 | Foster, William | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), M. Rahmani, E. Aidoo (PWP), et. al regarding mining hosting contract proposals | 0.8 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisor call with K&E, Centerview, PWP, W&C, A&M and M3 | 1.0 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining hosting cost structure review call with A&M (C. Brantley) | 1.0 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Campagna (A&M) and Mo Megjhi (M3) to review Chap. 11 process questions | 0.3 |
| 11/3/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend weekly all advisor team with A Colodny (W&C), J Schiffrin (M3), E Aidoo (PWP), and broader Debtor and UCC advisor teams (K&E, A&M, CVP, W&C, PWP, M3, Elementus) | 1.3 |
| 11/3/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend catch up call with Robert Campagna from A&M and Javier Schiffrin from M3 | 0.6 |
| 11/3/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend all hands professionals call with K&E, CVP, A&M, W&C, PWP teams et al | 1.4 |
| 11/3/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in all advisors call with G. Pesce (W&C), K. Cofsky (PWP), J. Schiffrin (M3) et al to discuss key workstreams and upcoming filings | 1.1 |
| 11/3/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly call with all advisors (Debtors and UCC) | 1.4 |
| 11/3/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | call with C. Brantley and E.Lucas (both A&M) to discuss mining business plan and cash flow assumptions | 0.6 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC mining subcommittee call with T. DiFiore, S. Duffy, K. Cofsky (PWP) and K. Wofford (W&C) | 1.2 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisors call with W&C and PWP | 0.3 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with K. Wofford (W&C) and K. Cofsky (PWP) on Core Scientific hosting agreement | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/3/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly mining subcommittee meeting with J Schiffrin (M3), K Cofsky (PWP), K Wofford (W&C), S Duffy and T DiFiore (UCC) et al re: business plan updates and strategic considerations | 1.2 |
| 11/3/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Call with K Wofford (W&C) and S Duffy (UCC) re: mining broker feedback | 0.4 |
| 11/3/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly all UCC advisor call with broad W&C, M3, PWP, and Elementus teams | 0.2 |
| 11/3/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Mining Subcommittee Weekly Call | 1.2 |
| 11/3/2022 | Gallic, Sebastian | SOFAs & SOALs | Coordinate with Truman B. on relevant insider transaction ID data | 0.2 |
| 11/4/2022 | Schiffrin, Javier | Business Plan | Participated in mining update with C. Ferraro (Celsius), M. Deegs (Celsius), C. Brantley (A&M), E. Aidoo (PWP) and K. Ehrler (M3) | 1.1 |
| 11/4/2022 | Magliano, John | Business Plan | Review and update MiningCo due diligence presentation | 1.6 |
| 11/4/2022 | Magliano, John | Business Plan | Prepare analysis on timeline and financial impact of MiningCo strategic option | 2.4 |
| 11/4/2022 | Ehrler, Ken | Business Plan | Attend call with  Celsius (C Ferraro et al), E Aidoo (PWP), K Wofford (W&C) et al re: mining options and business plan | 1.0 |
| 11/4/2022 | Ehrler, Ken | Business Plan | Prepare for call with  Celsius management and others on mining business plan | 0.8 |
| 11/4/2022 | Meghji, Mohsin | Business Plan | Prepare and attend Mining Sub Committee meeting with Celsius Mgmt | 1.3 |
| 11/4/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the custody account brief | 0.9 |
| 11/4/2022 | Foster, William | Business Plan | Participate in call with C. Ferraro (cel), k. wofford, c. O'Connell (W&C) et. al. regarding mining subcommittee to discuss opportunities at miningco | 1.1 |
| 11/4/2022 | Schiffrin, Javier | Case Administration | Discussed M3 workstreams with K. Ehrler (M3) | 0.1 |
| 11/4/2022 | Ehrler, Ken | Case Administration | Discuss case issues with J Schiffrin (M3) and team priorities | 0.3 |
| 11/4/2022 | Ehrler, Ken | Case Administration | Call with J Schiffrin (M3) re: case updates | 0.3 |
| 11/4/2022 | Ehrler, Ken | Case Administration | Revise and finalize Aug fee statement / application | 0.8 |
| 11/4/2022 | Herman, Seth | Case Administration | Call with K Ehrler re case administration | 0.1 |
| 11/4/2022 | Flanagan, Tomas | Case Administration | Attend M3 catch-up call | 0.4 |
| 11/4/2022 | Biggs, Truman | Case Administration | Discuss Custody / Withhold Motion with S. Herman (M3) and K. Ehrler (M3) | 0.3 |
| 11/4/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, W. Foster (M3), C. Brantley, E. Lucas (A&M), et. al regarding weekly reporting and case updates | 0.3 |
| 11/4/2022 | Magliano, John | Cash Budget and Financing | Prepare for call with A&M regarding weekly reporting and case updates | 0.2 |
| 11/4/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting update from A&M and prepare presentation slides for UCC Committee | 0.9 |
| 11/4/2022 | Herman, Seth | Cash Budget and Financing | Call with A&M (Campagna, Lal et al) re: weekly cash reporting package | 0.4 |
| 11/4/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs re: recovery model | 0.1 |
| 11/4/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review and update  Celsius recovery model | 3.9 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/4/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model prepared by T. Flanagan (M3) | 2.1 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in custody diligence call with K. Ehrler et. al. (M3) | 0.2 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on custody account brief distributed by W&C | 1.4 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Discussed  M3 historical financial analysis  project for W&C with T. Biggs (M3) | 0.1 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised W&C custody and withhold opening brief | 1.1 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and provided comments on new third-party hosting proposal | 1.5 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed workstream progress with K. Ehrler (M3) | 0.4 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed A&M weekly cash forecast package to prepare for A&M cash call | 0.8 |
| 11/4/2022 | Magliano, John | Financial & Operational Matters | Prepare and review analysis to assess financial impact of potential MiningCo hosting contract | 2.8 |
| 11/4/2022 | Magliano, John | Financial & Operational Matters | Review and analyze updated uptime rates by hosting provider/site through October 2022 | 0.6 |
| 11/4/2022 | Magliano, John | Financial & Operational Matters | Review and update MiningCo liquidity analysis | 0.3 |
| 11/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Review A&M's response to a coin variance report | 0.2 |
| 11/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Create a CEL custody variance report | 2.7 |
| 11/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Finalize custody variance report per S. Herman's (M3) comments | 0.8 |
| 11/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Finalize CEL Custody Variance Report per S. Herman's (M3) comments | 0.8 |
| 11/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Review CEL Custody Variance Report with S. Herman (M3) | 0.1 |
| 11/4/2022 | Herman, Seth | Financial & Operational Matters | Review historical freeze reports | 0.4 |
| 11/4/2022 | Herman, Seth | Financial & Operational Matters | Call with S Gallic re: custody variance analysis | 0.2 |
| 11/4/2022 | Herman, Seth | Financial & Operational Matters | Call with S Gallic re: coin reporting issues | 0.1 |
| 11/4/2022 | Herman, Seth | Financial & Operational Matters | Review A&M responses re: coin variance diligence questions, and related follow up correspondence | 0.3 |
| 11/4/2022 | Foster, William | Financial & Operational Matters | review and analysis of previous weeks performance compared to budget | 2.8 |
| 11/4/2022 | Foster, William | Financial & Operational Matters | create summary analysis of new term sheet from potential mining hosting partner | 2.7 |
| 11/4/2022 | Foster, William | Financial & Operational Matters | Participate in call with A. Lal, C. Brantley, E. Lucas (A&M) et. al. regarding weekly performance at  Celsius versus budget | 0.4 |
| 11/4/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in cash forecast call with A. Ciriello (A&M) and K. Ehrler (M3) | 0.3 |
| 11/4/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend CEL | M3 and A&M Weekly update call | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/4/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with A&M to discuss cash forecast | 0.5 |
| 11/4/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in calls with G. Pesce (W&C) and K. Cofsky (PWP) to review business plan process | 0.4 |
| 11/4/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Meghji (M3) to review business plan process | 0.1 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss points in custody briefing with S Herman (M3) et al | 0.9 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise custody and withhold briefing | 2.3 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Attend meeting with S Herman, T Biggs, et al (M3) re: citations in custody briefing and verification needed | 0.5 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Review trend analysis on custody wallet deficiencies | 0.6 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss custody briefing with S Herman (M3) re: coin variance and custody deficiency | 0.4 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Call with S Herman (M3) and A Colodny (W&C) re: custody brief | 0.8 |
| 11/4/2022 | Meghji, Mohsin | Miscellaneous Motions | Review and give comment to KERP analysis report | 0.6 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Internal call with K Ehrler, T Biggs et al re: custody assets and liabilities related to custody pleading | 0.4 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Analysis of custody assets and liabilities and changes over time | 0.4 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Call with K Ehrler et al re: custody assets and liabilities | 0.5 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Calls with K Ehrler and S Gallic re: custody reporting issues | 0.5 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Review custody pleading | 0.6 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Call with K Ehrler and T Biggs re: Custody / Withhold Motion | 0.3 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Call with S Gallic re: coin variance reporting exhibit | 0.2 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Reviewing brief re: custody and withhold accounts | 0.7 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Call with A Colodny and K Ehrler re: custody account issues | 0.7 |
| 11/4/2022 | Biggs, Truman | Miscellaneous Motions | Review draft Custody and Withhold Account Dispute filing prepared by W&C | 1.1 |
| 11/5/2022 | Magliano, John | Business Plan | Prepare diligence questions and tracker for MiningCo | 1.4 |
| 11/5/2022 | Ehrler, Ken | Business Plan | Prepare workplan of mining follow ups to drive management team | 1.6 |
| 11/5/2022 | Herman, Seth | Business Plan | Review revised hosting term sheet, develop issues list, and engage in related correspondence with M3, W&C, PWP teams | 1.0 |
| 11/5/2022 | Foster, William | Business Plan | Review of new term sheet for potential hosting agreement for MiningCo | 2.9 |
| 11/5/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review recovery model checks | 2.5 |
| 11/5/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model prepared by T. Flanagan (M3) | 2.5 |
| 11/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised Core hosting proposal | 2.7 |
| 11/5/2022 | Magliano, John | Financial & Operational Matters | Review, evaluate and summarize new MiningCo hosting contract proposal | 2.7 |
| 11/5/2022 | Magliano, John | Financial & Operational Matters | Review hosting contract proposal analysis prepared by Celsius | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/5/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to review insider transactions related to loans and token sales concerning dates of material comments made by Celsius | 1.8 |
| 11/5/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to review insider transactions related to loans and token sales concerning dates of material comments made by Celsius | 1.8 |
| 11/5/2022 | Foster, William | Financial & Operational Matters | Analysis and comparison of new term sheet to understand liquidity impact at MiningCo | 1.5 |
| 11/5/2022 | Foster, William | Financial & Operational Matters | create summary due diligence tracker for debtor to run through mining business task list | 1.2 |
| 11/5/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Reviewed and replied to email correspondence with C Koenig (K&E), C Ferraro (CEL), K Wofford (W&C) et al re: Core term sheet negotiation | 0.9 |
| 11/5/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Read and reply to correspondence with C Koenig (K&E), C Ferraro (CEL), K Wofford (W&C) et al re: core term sheet negotiation | 1.3 |
| 11/5/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to review insider loans and token sales concerning dates of exchange listings of CEL and related material events of the Company | 1.2 |
| 11/5/2022 | Gallic, Sebastian | SOFAs & SOALs | Finalize analysis and commentary on CEL transactions concerning public material events of the Company | 0.8 |
| 11/5/2022 | Gallic, Sebastian | SOFAs & SOALs | Review and consolidate financials relating to Celsius | 2.3 |
| 11/6/2022 | Schiffrin, Javier | Business Plan | Reviewed and analyzed revised NewCo business plan materials distributed by Celsius to prepare for 11/7 business plan presentation | 1.9 |
| 11/6/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the NewCo business plan | 1.3 |
| 11/6/2022 | Foster, William | Business Plan | Update and provide comments on MiningCo business tracker | 1.8 |
| 11/6/2022 | Schiffrin, Javier | Case Administration | Drafted weekly update for M. Megjhi (M3) and M3 engagement team | 0.9 |
| 11/6/2022 | Magliano, John | Case Administration | Assist in preparation of September 2022 fee application | 0.4 |
| 11/6/2022 | Ehrler, Ken | Case Administration | Prepare summary of progress by workstream and to-do's for coming week | 0.8 |
| 11/6/2022 | Herman, Seth | Case Administration | Review September team hours for fee app | 0.5 |
| 11/6/2022 | Herman, Seth | Case Administration | Drafting memo re: update on workstreams | 0.2 |
| 11/6/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on revised recovery model | 1.2 |
| 11/6/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review and update recovery model checks | 3.9 |
| 11/6/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery model to include add functionality of turning on and off pricing values | 2.0 |
| 11/6/2022 | Magliano, John | Financial & Operational Matters | Review and update due diligence follow-ups and tracker based on feedback from senior team member | 0.9 |
| 11/6/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to consolidate and bridge consolidate financials with cash flow sheet | 1.8 |
| 11/6/2022 | Gallic, Sebastian | SOFAs & SOALs | Consolidate and review quarterly financials and create a consolidated cash flow sheet | 2.2 |
| 11/7/2022 | Schiffrin, Javier | Business Plan | Participated in presentation by C. Ferraro on Newco extended product offering | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/7/2022 | Ehrler, Ken | Business Plan | Attend meeting with C Ferraro (CEL), M Meghji (M3), S Duffy (UCC), M Puntus (CVP) et al re: NewCo business plan and product plans | 1.9 |
| 11/7/2022 | Ehrler, Ken | Business Plan | Attend follow up meeting with C Ferraro (CEL), R Campagna (A&M), A Lal (A&M), and other Debtor/UCC advisors re: refined NewCo product roadmap and plans | 1.8 |
| 11/7/2022 | Ehrler, Ken | Business Plan | Review and revise mining diligence workstream tracker | 0.8 |
| 11/7/2022 | Herman, Seth | Business Plan | Review revised NewCo business plan presentation | 1.0 |
| 11/7/2022 | Herman, Seth | Business Plan | Review of hosting term sheet markup | 0.3 |
| 11/7/2022 | Schiffrin, Javier | Case Administration | Attended call with K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/7/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 workstream update to prepare for weekly M3 team meeting | 0.3 |
| 11/7/2022 | Schiffrin, Javier | Case Administration | Reviewed Elementus weekly update slides for UCC presentation | 0.4 |
| 11/7/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/7/2022 | Magliano, John | Case Administration | Attend call with M. Meghji. J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding updates on key workstreams | 0.4 |
| 11/7/2022 | Magliano, John | Case Administration | Update fee application tracker for all case advisors | 0.3 |
| 11/7/2022 | Ehrler, Ken | Case Administration | Attend M3 team project update meeting with T Biggs, W Foster, et al (M3) | 0.5 |
| 11/7/2022 | Ehrler, Ken | Case Administration | Review correspondence from W&C team re: committee meeting agenda | 0.5 |
| 11/7/2022 | Ehrler, Ken | Case Administration | Attend weekly all UCC advisor meeting with A Colodny (W&C), K Cofsky (PWP) et al re: case workstream updates and priorities | 0.5 |
| 11/7/2022 | Ehrler, Ken | Case Administration | Prepare daily update on progress and priorities for J Schiffrin (M3) | 0.3 |
| 11/7/2022 | Gallic, Sebastian | Case Administration | Attend call with Mo. M. J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/7/2022 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/7/2022 | Herman, Seth | Case Administration | Attend internal catch up call with W Foster, T Biggs, K Ehrler et al re: case administration | 0.2 |
| 11/7/2022 | Herman, Seth | Case Administration | Attend internal team call with M Meghji, J Schiffrin, K Ehrler, W Foster, T Biggs et al re: case administration | 0.4 |
| 11/7/2022 | Biggs, Truman | Case Administration | Prepare slides regarding Elementus Update for UCC Meeting on 11.8.22 | 0.9 |
| 11/7/2022 | Biggs, Truman | Case Administration | Prepare update for M3 Meeting regarding key case workstreams | 0.8 |
| 11/7/2022 | Biggs, Truman | Case Administration | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.6 |
| 11/7/2022 | Biggs, Truman | Case Administration | Prepare workstream deliverables for discussion with the M3 Team on call | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/7/2022 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/7/2022 | Foster, William | Case Administration | Participate in call with M. Meghji, J. Schiffrin, K. Ehrler (m3) to review key case work streams and next steps in case | 0.5 |
| 11/7/2022 | Foster, William | Case Administration | Participate in call with j. Schiffrin, K. Ehrler, S. Herman (M3) to discuss key work streams and case next steps | 0.3 |
| 11/7/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in call on cash forecast with G. Pesce (W&C), M. Meghji (M3) and K. Ehrler (M3) | 0.4 |
| 11/7/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed latest M3 cash forecast model and A&M cash forecast to prepare for cash forecast call with G. Pesce (W&C) | 1.1 |
| 11/7/2022 | Magliano, John | Cash Budget and Financing | Perform due diligence on cash flow forecast and pro forma adjustments | 1.6 |
| 11/7/2022 | Magliano, John | Cash Budget and Financing | Update operating performance slides for UCC presentation based on guidance from senior team member | 0.2 |
| 11/7/2022 | Ehrler, Ken | Cash Budget and Financing | Attend meeting with J Magliano, W Foster (M3) re: budget and liquidity scenario analysis to project liquidity through potential emergence | 0.3 |
| 11/7/2022 | Ehrler, Ken | Cash Budget and Financing | Review and comment on cash flow analysis | 1.3 |
| 11/7/2022 | Ehrler, Ken | Cash Budget and Financing | Attend follow up meeting with J Magliano, W Foster (M3) re: revisions to cash and liquidity analysis | 0.5 |
| 11/7/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for meeting with W&C re: cash forecast | 0.3 |
| 11/7/2022 | Ehrler, Ken | Cash Budget and Financing | Attend meeting with J Schiffrin, W Foster, J Magliano (M3), G Pesce (W&C) et al re: liquidity projections through Q1 and potential liquidity at emergence | 0.8 |
| 11/7/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare recovery model for revised mechanics | 2.8 |
| 11/7/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft revised recovery model outputs | 2.7 |
| 11/7/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically focused on scheduling InterCo Liabilities / Receivables | 3.2 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Core hosting proposal to identify additional counter-offer points | 0.6 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Elementus coin / balance sheet report | 0.4 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 MiningCo liquidity analysis excel | 0.6 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3 liquidity slide presentation for weekly UCC meeting | 0.4 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed correspondence from A. Colodny (W&C) and N. Shaker (Elementus) regarding transactions not disclosed in SOFA, including excel transaction matrix | 0.9 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed correspondence from A. Mologoko (Elementus) regarding USDC transfers from Celsius to Voyager | 0.2 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly A&M cryptocurrency asset report distributed by S. Colangelo (A&M) | 0.3 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius counter-proposal to Core hosting proposal | 0.2 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/7/2022 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) regarding review of liquidity analysis and preparation for call with W&C | 0.5 |
| 11/7/2022 | Magliano, John | Financial & Operational Matters | Attend call with M. Meghji. J. Schiffrin, K. Ehrler, W. Foster (M3) G. Pesce, A. Colodny, D. Turetsky (W&C) regarding cash flow forecast and liquidity | 0.5 |
| 11/7/2022 | Magliano, John | Financial & Operational Matters | Update liquidity and scenario analysis for Consolidated Debtors | 2.7 |
| 11/7/2022 | Magliano, John | Financial & Operational Matters | Assist W&C in the preparation of a summary for a brief relating to a MiningCo Asset and review corresponding court filings | 2.2 |
| 11/7/2022 | Magliano, John | Financial & Operational Matters | Review updated hosting contract term sheet for MiningCo Asset | 0.3 |
| 11/7/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise liquidity projection under alternate mining plan | 0.3 |
| 11/7/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise weekly cash flow variance analysis and materials for UCC committee | 0.6 |
| 11/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Corresponded with Aaron Colodny concerning coin types held by Celsius before the Petition Date | 0.3 |
| 11/7/2022 | Foster, William | Financial & Operational Matters | Review and analyze new financial budget and liquidity model sent over by A&M | 2.9 |
| 11/7/2022 | Foster, William | Financial & Operational Matters | Create analysis outlining additional liquidity sources at MiningCo | 2.3 |
| 11/7/2022 | Foster, William | Financial & Operational Matters | Participate in call with G. Pesce, A Colodny and D Turetsky (W&C) to go through mining liquidity sources | 0.6 |
| 11/7/2022 | Foster, William | Financial & Operational Matters | Participate in call with K. Ehrler and J. Magliano (M3) to discuss financial projections at miningco | 0.5 |
| 11/7/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss mining power and/or hosting options in W Texas with potential strategic partner | 0.3 |
| 11/7/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend all-hands UCC advisor call with W&C, PWP, M3 teams | 0.6 |
| 11/7/2022 | Magliano, John | Miscellaneous Motions | Update summary notes for W&C brief based on feedback from senior team members | 1.1 |
| 11/7/2022 | Ehrler, Ken | Miscellaneous Motions | Review correspondence from C O'Connell (W&C) and review Quinn Lawlor declaration re: supporting analysis for Core briefing | 0.6 |
| 11/7/2022 | Ehrler, Ken | Miscellaneous Motions | Review and reply to correspondence with J Magliano (M3) re: core briefing updates | 0.6 |
| 11/7/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss core briefing analysis with J Magliano (M3) | 0.3 |
| 11/7/2022 | Ehrler, Ken | Miscellaneous Motions | Review and reply to additional correspondence with J Magliano (M3) re: core briefing updates | 0.2 |
| 11/7/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review of public filings to understand key facts as it pertains to mining business | 2.8 |
| 11/7/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to bridge cash flow, balance sheet, and income statements | 2.1 |
| 11/8/2022 | Magliano, John | Business Plan | Perform analysis on costs related to strategic options for MiningCo | 1.6 |
| 11/8/2022 | Magliano, John | Business Plan | Research into strategic options with BTC mining public companies | 1.4 |
| 11/8/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), C. Brantley (A&M) regarding MiningCo diligence plan and tracker | 0.5 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/8/2022 | Magliano, John | Business Plan | Review the new MiningCo financial model being utilized as part of the sale process | 2.9 |
| 11/8/2022 | Magliano, John | Business Plan | Create summary of costs and timeline for potential build-out of MiningCo strategic asset | 0.6 |
| 11/8/2022 | Ehrler, Ken | Business Plan | Discuss mining diligence tracker with C Brantley (A&M), J Schiffrin, W Foster, et al (M3) | 0.5 |
| 11/8/2022 | Meghji, Mohsin | Business Plan | Meeting with M3 to discuss mining | 1.0 |
| 11/8/2022 | Foster, William | Business Plan | Create and review diligence tracker to align team on MiningCo work streams | 2.6 |
| 11/8/2022 | Foster, William | Business Plan | Review proposals sent over by potential bidders | 0.8 |
| 11/8/2022 | Schiffrin, Javier | Case Administration | Reviewed September 2022 fee statements | 0.9 |
| 11/8/2022 | Magliano, John | Case Administration | Review presentation for weekly UCC meeting | 0.3 |
| 11/8/2022 | Ehrler, Ken | Case Administration | Review and revise Sept fee application | 1.0 |
| 11/8/2022 | Meghji, Mohsin | Case Administration | Attend weekly UCC meeting | 2.0 |
| 11/8/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/8/2022 | Herman, Seth | Case Administration | Work on fee application | 1.0 |
| 11/8/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Attend meeting with T Biggs re: refinements to recovery model | 1.7 |
| 11/8/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft waterfall recovery analysis, specifically reviewing asset sources | 2.3 |
| 11/8/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft waterfall recovery analysis, specifically reviewing liability sources | 2.0 |
| 11/8/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft waterfall recovery analysis, specifically adding a check for coin amounts | 1.5 |
| 11/8/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft waterfall recovery analysis, specifically adding a check for dollar amounts | 2.2 |
| 11/8/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically pricing toggles and schedule. | 2.0 |
| 11/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with C. Brantley (A&M) and K. Ehrler (M3) to review mining business plan | 0.5 |
| 11/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed presentation by potential platform acquiror | 0.8 |
| 11/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Elementus report on undisclosed blockchain transactions | 0.4 |
| 11/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3 mining diligence tracker to be distro'd to Celsius management | 0.6 |
| 11/8/2022 | Magliano, John | Financial & Operational Matters | Perform diligence on MiningCo rig count by location and type | 0.7 |
| 11/8/2022 | Magliano, John | Financial & Operational Matters | Prepare financial analysis related MiningCo hosting contract based on request from W&C | 2.1 |
| 11/8/2022 | Magliano, John | Financial & Operational Matters | Review recent operational updates for MiningCo comparable companies | 0.4 |
| 11/8/2022 | Magliano, John | Financial & Operational Matters | Create analysis to evaluate power costs for potential MiningCo strategic option | 0.8 |
| 11/8/2022 | Ehrler, Ken | Financial & Operational Matters | Review question from G Pesce (W&C) re: FTX exposure and diligence same | 0.6 |
| 11/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to build out pro forma P&L, cash flow, and balance sheet data | 1.7 |
| 11/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate and draft slide deck on weekly coin balance report | 2.1 |
| 11/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Aggregate historical balance sheets before the standardization of consolidated financial reporting within Celsius | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/8/2022 | Herman, Seth | Financial & Operational Matters | Conduct research on potential competitor merger and impact on Celsius | 0.3 |
| 11/8/2022 | Herman, Seth | Financial & Operational Matters | Analysis of loans to particular counterparty, other exposure to particular counterparty and related internal correspondence with T Biggs, K Ehrler et al | 0.5 |
| 11/8/2022 | Herman, Seth | Financial & Operational Matters | Review coin variance reporting and develop questions | 0.4 |
| 11/8/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with UCC (S. Duffy), J. Schiffrin (M3), K. Cofsky (PWP) et al | 1.1 |
| 11/8/2022 | Foster, William | Financial & Operational Matters | Review of potential exposure to particular counterparty and other distressed crypto matters | 2.3 |
| 11/8/2022 | Foster, William | Financial & Operational Matters | Analysis of particular counterparty exposure and potential liability to core business | 2.3 |
| 11/8/2022 | Foster, William | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), C. Brantley (A&M) regarding MiningCo diligence plan and tracker | 0.5 |
| 11/8/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with C Brantley (A&M) re: mining hosting site option updates | 0.2 |
| 11/8/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with A&M to discuss business plan | 0.6 |
| 11/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with K. Wofford (W&C), K. Cofsky (PWP), K. Ehrler (M3) and committee members | 2.0 |
| 11/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with UCC advisors regarding potential Celsius exposure to FTX | 0.7 |
| 11/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed correspondence from B. Lingle (W&C) regarding Borrower's proposal | 0.3 |
| 11/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed liquidity forecast and investigation slides to prepare for weekly UCC meeting | 1.1 |
| 11/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for weekly UCC call | 0.7 |
| 11/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with G Pesce, A Colodny (W&C), J Schiffrin (M3) et al re: case updates and committee feedback | 2.0 |
| 11/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in weekly meeting with Committee to discuss key updates in case and work streams | 1.5 |
| 11/8/2022 | Ehrler, Ken | Miscellaneous Motions | Prepare summary and correspondence to J Schiffrin (M3) et al re: core briefing analysis | 0.3 |
| 11/8/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Evaluated Frishberg claims regarding allegedly missing BTC and corresponded with T. Biggs (M3) re: same | 1.3 |
| 11/8/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Corresponded with K. Ehrler (M3) and T Biggs (M3) regarding potential investigation issues raised on Twitter | 0.2 |
| 11/8/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with J Schiffrin, T Biggs (M3) re: potential investigation issues raised on Twitter | 0.2 |
| 11/8/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review correspondence from G Pesce (W&C) re: responses to Frishberg questions | 1.3 |
| 11/8/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss mining briefing with C O'Connell (W&C) | 0.3 |
| 11/8/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Provide analysis and review for litigation support | 2.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/9/2022 | Schiffrin, Javier | Business Plan | Participated in call with C Ferraro (Celsius), M Deegs (Celsius) and C Brantley (A&M) to review mining business plan | 1.0 |
| 11/9/2022 | Magliano, John | Business Plan | Prepare summary of new MiningCo financial model assumptions | 0.9 |
| 11/9/2022 | Magliano, John | Business Plan | Update presentation slides on revised MiningCo financial model based on feedback from senior team member | 0.5 |
| 11/9/2022 | Magliano, John | Business Plan | Create summary charts and tables for new MiningCo financial model | 2.6 |
| 11/9/2022 | Magliano, John | Business Plan | Create cash flow and return analyses for the new MiningCo financial model scenarios and respond to questions about differences between the scenarios | 1.7 |
| 11/9/2022 | Ehrler, Ken | Business Plan | Meet with C Ferraro, M Deegs, C Brantley (A&M), et al re: mining business plan and next steps | 1.0 |
| 11/9/2022 | Herman, Seth | Business Plan | Attend mining sub-committee call with S Duffie, K Wofford, K Ehrler, K Cofsky et al re: hosting alternatives and other business planning topics | 1.1 |
| 11/9/2022 | Schiffrin, Javier | Case Administration | Attended call with J. Magliano, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.3 |
| 11/9/2022 | Schiffrin, Javier | Case Administration | Continued review of September 2022 fee application | 0.8 |
| 11/9/2022 | Magliano, John | Case Administration | Assist in preparation of September 2022 fee application | 2.2 |
| 11/9/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.3 |
| 11/9/2022 | Ehrler, Ken | Case Administration | Review and collect team revisions to Sept fee app | 0.4 |
| 11/9/2022 | Ehrler, Ken | Case Administration | Attend M3 team meeting re: workstream updates with J Schiffrin, T Biggs, W Foster, et al (M3) | 0.5 |
| 11/9/2022 | Ehrler, Ken | Case Administration | Continue reviewing and revising Sept fee app | 1.5 |
| 11/9/2022 | Herman, Seth | Case Administration | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, T. Flanagan, S. Gallic, J Magliano (M3) regarding case updates and key workstreams | 0.3 |
| 11/9/2022 | Biggs, Truman | Case Administration | Participate in call with K. Ehrler (M3), J. Schiffrin (M3), N Shaker (Elementus) et al regarding Transaction Analysis | 0.4 |
| 11/9/2022 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.3 |
| 11/9/2022 | Foster, William | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.3 |
| 11/9/2022 | Foster, William | Cash Budget and Financing | Correspond with m. rahmani and k. cofsky (PWP) regarding proposed movement of crypto from different wallets | 1.9 |
| 11/9/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Updated analysis of withdrawals prior to pause based on feedback | 2.9 |
| 11/9/2022 | Lytle, Brennan | Financial & Operational Matters | Research particular counterparty to assess timeline of events and potential impact on Celsius and overall market contagion | 1.4 |
| 11/9/2022 | Lytle, Brennan | Financial & Operational Matters | Prepare presentation on particular counterparty impact for the UCC | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with N. Shaker (Elementus) and K. Ehrler (M3), S. Herman (M3) and T. Biggs (M3) to review potentially preferential blockchain transactions | 1.0 |
| 11/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised FTX exposure analysis prepared by S. Herman (M3) and K. Ehrler (M3) | 1.9 |
| 11/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised Celsius counterparty risk workplan prepared by K. Ehrler (M3) | 0.8 |
| 11/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed initial M3 liquidation analysis prepared by B. Lyddle (M3) | 1.3 |
| 11/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed coin variance analysis prepared by S. Gallic (M3) | 1.0 |
| 11/9/2022 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3), C. Brantley (A&M), C. Ferraro, M. Deeg ( Celsius ), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy (UCC), J. Ryan, L. Wasserman (K&E), et. al regarding mining subcommittee meeting with  Celsius management | 1.1 |
| 11/9/2022 | Magliano, John | Financial & Operational Matters | Review financial analysis relating to MiningCo hosting contract based on request from W&C | 0.2 |
| 11/9/2022 | Magliano, John | Financial & Operational Matters | Create presentation slides for UCC mining subcommittee meeting | 1.6 |
| 11/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Review various correspondence regarding particular counterparty exposure | 0.8 |
| 11/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend various meetings with M3 regarding particular counterparty updates | 1.8 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Analyze and review the report on  Celsius liquidations per K. Ehrler's (M3) direction | 1.4 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Review coin variance report with S. Herman | 0.2 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to run analysis on coin variances and bridges concerning the on-chain activity of Celsius and claims made against them regarding the liquidation of assets and missing BTC/ETH | 1.7 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Analyze internal coin variance reporting concerning BTC and ETH transactions | 2.8 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Create a database and draft an outline of claims of on-chain transactions regarding the missing BTC/ ETH | 1.9 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Analyze the report concerning the on-chain balance sheet BTC variance | 2.6 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Speak with J Schiffrin, K Ehrler, T Biggs et al (M3), N Shaker et al (Elementus) re: historical transaction analysis | 0.5 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Revise analysis re: exposure to particular counterparty, review related diligence information, develop follow up questions for the debtors, and engage in related correspondence with A&M | 1.3 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Discuss coin balance variances with S Gallic | 0.2 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Draft email to A&M re: particular counterparty loan and counterparty exposure | 0.4 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Discussion with K Ehrler re: loan analysis | 0.2 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Develop and revise presentation materials regarding particular counterparty exposure | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/9/2022 | Biggs, Truman | Financial & Operational Matters | Review  Celsius internal communications produced by W&C | 0.8 |
| 11/9/2022 | Biggs, Truman | Financial & Operational Matters | Review financial analysis prepared by S. Gallic (M3) regarding third-party reports that coins went missing during the pause | 0.8 |
| 11/9/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding exposure and historical relationship with particular counterparty | 0.8 |
| 11/9/2022 | Biggs, Truman | Financial & Operational Matters | Review data between particular counterparty /  Celsius relationship prepared by Elementus | 0.4 |
| 11/9/2022 | Foster, William | Financial & Operational Matters | Analysis of other distressed crypto business and how they may impact  Celsius | 2.1 |
| 11/9/2022 | Foster, William | Financial & Operational Matters | Review and summary of new MiningCo model posted to data room | 2.2 |
| 11/9/2022 | Foster, William | Financial & Operational Matters | Update financial liquidity summary based on new mining forecast | 2.1 |
| 11/9/2022 | Foster, William | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, S. Herman (M3), C. Brantley (A&M), C. Ferraro, M. Deeg ( Celsius ), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy (UCC), J. Ryan, L. Wasserman (K&E), et. al regarding mining subcommittee meeting with Celsius management | 1.1 |
| 11/9/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review and reply to correspondence with A Lal (A&M) and S Herman (M3) re: FTX exposure | 0.2 |
| 11/9/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed correspondence from W&C regarding Celsius' FTX exposure | 0.6 |
| 11/9/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Mining Sub Committee meeting | 1.6 |
| 11/9/2022 | Biggs, Truman | Miscellaneous Motions | Review Pro Se Creditor filings | 1.3 |
| 11/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with M Rahmani (PWP) re: potential preference actions | 0.2 |
| 11/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare workplan to address questions raised re: FTX exposure and prepetition transactions | 0.9 |
| 11/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with J Schiffrin, T Biggs (M3), N Shaker (Elementus) et al re: transaction analysis workplan | 1.0 |
| 11/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and conduct research on prepetition FTX transactions and reconcile to company information | 1.2 |
| 11/10/2022 | Schiffrin, Javier | Business Plan | Participated in call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP), and Mo Meghji et;. al. (M3) to review third party plan proposal | 2.0 |
| 11/10/2022 | Magliano, John | Business Plan | Review proposal for purchase of  Celsius platform and mining business | 0.8 |
| 11/10/2022 | Magliano, John | Business Plan | Perform due diligence on scenarios in new MiningCo financial model | 2.1 |
| 11/10/2022 | Magliano, John | Business Plan | Prepare cost analysis for potential MiningCo site capex to assess the impact of different types of build-outs by cost type and timeline to completion | 0.7 |
| 11/10/2022 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor and presentation to UCC committee on their bid and proposal for the company attended by B Lingle, G Pesce (W&C);  K Cofsky, M Rahmani (PWP), S Duffy, T DiFiore (UCC) et al | 2.0 |
| 11/10/2022 | Ehrler, Ken | Business Plan | Review proposal from potential plan sponsor and prepare questions ahead of diligence meeting | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/10/2022 | Biggs, Truman | Business Plan | Prepare for and participate in call with potential buyer of Celsius | 1.0 |
| 11/10/2022 | Foster, William | Business Plan | Participate in meeting with potential plan sponsor to run through their proposal with committee | 1.2 |
| 11/10/2022 | Ehrler, Ken | Case Administration | Prepare weekly accomplishments and summarize next steps for J Schiffrin (M3) | 1.3 |
| 11/10/2022 | Meghji, Mohsin | Case Administration | Prepare and attend Bi-Weekly Advisor Meeting | 0.9 |
| 11/10/2022 | Meghji, Mohsin | Case Administration | Attend call with G. Pesce, K. Cofsky and J. Schiffrin (M3) to review party plan proposal | 2.0 |
| 11/10/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.3 |
| 11/10/2022 | Foster, William | Case Administration | Helped create fee app package for filing | 2.3 |
| 11/10/2022 | Magliano, John | Cash Budget and Financing | Prepare comparison of rig count and BTC trends across the Debtors long-term forecasts over the course of the case | 0.4 |
| 11/10/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and give comment to the cash forecast review | 1.0 |
| 11/10/2022 | Herman, Seth | Cash Budget and Financing | Call with potential plan sponsor, W&C, PWP, M3 et al | 2.0 |
| 11/10/2022 | Herman, Seth | Cash Budget and Financing | Review plan sponsor proposal | 0.6 |
| 11/10/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and provide comments on proposal from UCC Committee member re: potential treatment of retail loans in NewCo construct | 1.6 |
| 11/10/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically the aggregation of liabilities and assets into intermediate tabs and the grouping of each as user / unsecured claims | 1.0 |
| 11/10/2022 | Lytle, Brennan | Financial & Operational Matters | Conduct further market research to build an understanding of the broader market impacts of the particular counterparty scandal | 1.5 |
| 11/10/2022 | Lytle, Brennan | Financial & Operational Matters | Slide build and revisions based on market contagion and assessment of its potential impact on Celsius and strategic options | 2.7 |
| 11/10/2022 | Lytle, Brennan | Financial & Operational Matters | Perform research on comparable mining companies for further analysis | 2.7 |
| 11/10/2022 | Lytle, Brennan | Financial & Operational Matters | Prepare draft summary of comparable mining companies | 2.8 |
| 11/10/2022 | Lytle, Brennan | Financial & Operational Matters | Revise analysis of comparable mining operations based on feedback received | 1.3 |
| 11/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed updated FTX exposure analysis prepared by T. Biggs (M3) | 2.9 |
| 11/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3 liquidity forecast, focusing on Q4 mining operations | 2.1 |
| 11/10/2022 | Magliano, John | Financial & Operational Matters | Perform research on particular counterparty to assess its potential impact on Celsius and overall market contagion | 2.4 |
| 11/10/2022 | Magliano, John | Financial & Operational Matters | Review and summarize recent operational updates and earnings call materials for MiningCo comparable companies | 1.3 |
| 11/10/2022 | Magliano, John | Financial & Operational Matters | Review Doc. 1290 and 1291 related to custody and withhold account opening briefs | 0.9 |
| 11/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to analyze the impacts of particular counterparty insolvency and related parties effect on Celsius | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate market research on particular counterparty's contagion on Celsius 's assets | 2.4 |
| 11/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to analyze insider transactions and public material comments made by the Company | 2.1 |
| 11/10/2022 | Herman, Seth | Financial & Operational Matters | Review memo re potential tax treatment for loans | 0.3 |
| 11/10/2022 | Biggs, Truman | Financial & Operational Matters | Review claims regarding the Company's exposure to particular counterparty | 2.3 |
| 11/10/2022 | Foster, William | Financial & Operational Matters | Review of all counterparties Celsius does business with and transactions with and understanding of their liquidity position | 2.9 |
| 11/10/2022 | Foster, William | Financial & Operational Matters | Analysis of potential counter parties that could affect Celsius from a liquidity perspective | 2.8 |
| 11/10/2022 | Foster, William | Financial & Operational Matters | review and summarize pro se filings posted to court docket | 2.7 |
| 11/10/2022 | Foster, William | Financial & Operational Matters | Review of business plans of counter-parties that Celsius did business with and potential exposure to Celsius through a chapter 11 scenario | 1.5 |
| 11/10/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in advisor all-hands call with K&E, W&C and PWP | 0.8 |
| 11/10/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend all advisor call with K&E, W&C, M3, A&M, CVP, PWP et al | 1.0 |
| 11/10/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with all advisors (A&M, K&E, CVP) to discuss key case mile stones and next steps | 1.0 |
| 11/10/2022 | Magliano, John | General correspondence with other professionals | Attend call with J. Schiffrin, K. Ehrler (M3), G. Pesce, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), Potential Plan Sponsors et. al regarding potential bid | 2.0 |
| 11/10/2022 | Meghji, Mohsin | General correspondence with other professionals | Prepare and attend meeting with Committee advisors and platform bidder | 1.6 |
| 11/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended call with J. Magliano, K. Ehrler, W. Foster (M3), M. Rahmani, S. Saferstein (PWP) regarding preference analysis | 0.3 |
| 11/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisor call with A. Colodny et. al. (W&C) | 0.2 |
| 11/10/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C team (G Pesce, A Colodny, et al) re: questions on potential preference transactions and agenda items for all-advisor meeting | 0.4 |
| 11/10/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend regular UCC all-advisor meeting with broad W&C, PWP, M3, and Elementus teams | 0.4 |
| 11/10/2022 | Magliano, John | Miscellaneous Motions | Review Doc 1317 re: Debtors motion to extend exclusivity period | 0.2 |
| 11/10/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide comments to C O'Connell (W&C) re: draft brief on Core litigation | 0.6 |
| 11/10/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and reply to correspondence with T Biggs and J Schiffrin (M3) re: potential preference transactions | 0.3 |
| 11/10/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review of briefings related to mining counter party litigation | 2.8 |
| 11/10/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), M. Rahmani, S. Saferstein (PWP) regarding preference analysis | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/10/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to analyze insider transactions and start on deck with output summaries | 2.3 |
| 11/10/2022 | Gallic, Sebastian | SOFAs & SOALs | Update and finalize analysis on BTC and staked ETH transactions between particular counterparty and Celsius | 0.9 |
| 11/10/2022 | Gallic, Sebastian | SOFAs & SOALs | Review and analyze output materials concerning transactions between FTC and  Celsius | 1.1 |
| 11/10/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler (M3), M. Rahmani, S. Saferstein (PWP) regarding preference analysis | 0.3 |
| 11/11/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model and scenario analysis | 1.4 |
| 11/11/2022 | Ehrler, Ken | Business Plan | Attend meeting with C Ferraro (CEL), R Campagna (A&M), A Lal (A&M) et al re: company NewCo reorganization plan and feedback on product roadmap | 1.5 |
| 11/11/2022 | Meghji, Mohsin | Business Plan | Attend call with advisors to discuss NewCo | 1.6 |
| 11/11/2022 | Herman, Seth | Business Plan | Attend call with  Celsius , PWP, M3 teams re: NewCo business plan | 1.5 |
| 11/11/2022 | Schiffrin, Javier | Case Administration | Reviewed and prepared September fees | 0.9 |
| 11/11/2022 | Schiffrin, Javier | Case Administration | Revised draft analysis of potentially preferential transactions with other crypto platforms | 1.4 |
| 11/11/2022 | Ehrler, Ken | Case Administration | Pull detail on Oct time and prepare steps for S Gallic (M3) to prepare Sept fee statement/application | 0.3 |
| 11/11/2022 | Ehrler, Ken | Case Administration | Review and prepare summary of expenses for fee application | 0.6 |
| 11/11/2022 | Ehrler, Ken | Case Administration | Correspond with S Ludovici (W&C) re: fee procedures and fee application disclosures | 0.3 |
| 11/11/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/11/2022 | Gallic, Sebastian | Case Administration | Prepare monthly fee application following the local rules | 0.4 |
| 11/11/2022 | Herman, Seth | Case Administration | Review expenses for fee app | 0.1 |
| 11/11/2022 | Biggs, Truman | Case Administration | Prepare entries and expenses for upcoming fee application | 0.2 |
| 11/11/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs (M3), A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.3 |
| 11/11/2022 | Magliano, John | Cash Budget and Financing | Prepare for weekly update call with A&M on cash flow | 0.2 |
| 11/11/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting from A&M and prepare analyses and presentation slides for UCC meeting | 1.1 |
| 11/11/2022 | Herman, Seth | Cash Budget and Financing | Review weekly cash variance reporting package and prepare for call with A&M (Brantley et al) | 0.3 |
| 11/11/2022 | Herman, Seth | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler,J. Magliano (M3), W. Foster, T. Biggs (M3), A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.3 |
| 11/11/2022 | Foster, William | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman,  T. Biggs (M3), A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.3 |
| 11/11/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/11/2022 | Lytle, Brennan | Financial & Operational Matters | Attend call with J. Magliano (M3) regarding mining comparable company research and analysis | 0.3 |
| 11/11/2022 | Lytle, Brennan | Financial & Operational Matters | Counterparty market research to update the UCC | 2.9 |
| 11/11/2022 | Lytle, Brennan | Financial & Operational Matters | Attend call with J. Magliano (M3) , S.Gallic (M3), W. Foster, and B. Lytle (M3) regarding counterparty market research to update the UCC | 0.3 |
| 11/11/2022 | Lytle, Brennan | Financial & Operational Matters | Further mining comparable company analysis revisions | 2.6 |
| 11/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in second Newco call with W&C and PWP teams | 1.0 |
| 11/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed insider TXN analysis prepared by S. Gallic and T. Biggs (M3) | 0.4 |
| 11/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on updated liquidity analysis prepared by W. Foster (M3) | 1.2 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Prepare presentation slides based on research on market contagion and assess of its potential impact on Celsius and strategic options | 2.9 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Attend call with B. Lytle (M3) regarding mining comparable company research and analysis | 0.3 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Update presentation slides on market contagion and potential impact based on comments and requests from senior team members | 2.8 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Review and provide comments on research and presentation slides related to market contagion of junior team members | 1.7 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Review particular counterparty bankruptcy petition and press release to understand assets and liabilities and any operational decisions | 0.1 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Review presentations related to the crypto market and contagion to outline framework for presentation slides | 0.8 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Spread actual and projected income statement details of competitor of Debtors for comparison and trend analysis | 1.2 |
| 11/11/2022 | Ehrler, Ken | Financial & Operational Matters | Attend weekly call with C Brantley, E Lucas (A&M), J Magliano (M3) et al re: cash flow variances and operating results | 0.5 |
| 11/11/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with C Koenig (K&E) and A Colodny (W&C) re: proposed crypto transactions | 0.4 |
| 11/11/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate information and draft slide on Celsius and ongoing particular counterparty contagion | 2.6 |
| 11/11/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in NewCo Presentation with C. Ferraro ( Celsius ), E. Aidoo (PWP), K. Ehrler (M3) et al | 1.0 |
| 11/11/2022 | Biggs, Truman | Financial & Operational Matters | Review presentation prepared by S. Gallic (M3) regarding Insider TXNs | 0.5 |
| 11/11/2022 | Foster, William | Financial & Operational Matters | Updated liquidity and cash flow analysis based on feedback and run new scenarios | 2.9 |
| 11/11/2022 | Foster, William | Financial & Operational Matters | meet with k. Ehrler (m3) to discuss updated presentation regarding distressed crypto participants | 0.6 |
| 11/11/2022 | Foster, William | Financial & Operational Matters | updated materials outlining stressed players in market based on feedback | 2.8 |
| 11/11/2022 | Foster, William | Financial & Operational Matters | Run multiple-scenario model to ascertain liquidity shortfall | 2.7 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

<u>**Exhibit E - Time Detail by Task by Professional**</u>

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/11/2022 | Foster, William | Financial & Operational Matters | Review and comment on weekly liquidity slides that summarize weekly operations | 1.4 |
| 11/11/2022 | Foster, William | Financial & Operational Matters | Review and discussion of materials summarizing Celsius relationships with over exposed parties with k. Ehrler and j. Schiffrin (m3) | 0.5 |
| 11/11/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Ferraro (Celsius) and A. Lal (A&M) on platform business plan | 1.5 |
| 11/11/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attended call with J. Magliano, K. Ehrler, S. Herman, W. Foster, T. Biggs (M3), A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.5 |
| 11/11/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend CEL \| M3 and A&M Weekly call | 0.5 |
| 11/11/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | discuss proposed transactions with K&E | 0.4 |
| 11/11/2022 | Meghji, Mohsin | General correspondence with other professionals | Attend call with W&C and PWP to discuss recap on platform bidder | 1.2 |
| 11/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended weekly cash forecast call with A. Ciriello (A&M) | 0.5 |
| 11/11/2022 | Ehrler, Ken | Miscellaneous Motions | Correspond with A Rudolph (W&C), J Magliano (M3), and W Foster (M3) re: cash forecasts filed by debtor | 0.4 |
| 11/11/2022 | Ehrler, Ken | Miscellaneous Motions | Review cash forecasts and prepare workplan re: potential liquidity at exclusivity expiration under various scenarios | 0.9 |
| 11/11/2022 | Ehrler, Ken | Miscellaneous Motions | Correspond with J Magliano and W Foster (M3) re: liquidity scenarios to model in support of counsel brief | 0.3 |
| 11/11/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review analysis and prepare summary memo for M Meghji (M3) re: potential preference claims with high-visibility crypto counterparties | 1.3 |
| 11/11/2022 | Magliano, John | SOFAs & SOALs | Review SOFAs and SOALs to assess any potential relationships with BlockFi | 0.3 |
| 11/11/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to build out a deck on insider transactions occurring during material public events | 1.9 |
| 11/11/2022 | Gallic, Sebastian | SOFAs & SOALs | Analyze and create a deck on insider loan transactions during material public events | 2.8 |
| 11/12/2022 | Magliano, John | Financial & Operational Matters | Prepare analysis and responses based on W&C request regarding exclusivity | 2.3 |
| 11/12/2022 | Magliano, John | Financial & Operational Matters | Update analysis related to W&C request regarding exclusivity based on guidance from senior team members | 1.7 |
| 11/12/2022 | Magliano, John | Financial & Operational Matters | Review court filings related to monthly operating performance, advisor engagement letters and fee applications as part of liquidity assessment | 1.1 |
| 11/12/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide comments on liquidity analysis and projections | 0.6 |
| 11/12/2022 | Foster, William | Financial & Operational Matters | direct J. Magliano (M3)  to update liquidity model and provide comments | 1.4 |
| 11/12/2022 | Foster, William | Financial & Operational Matters | correspond regarding liquidity forecast and cash position | 1.3 |
| 11/13/2022 | Herman, Seth | Case Administration | Revise internal memo re: workstreams and weekly activities completed | 0.1 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/13/2022 | Meghji, Mohsin | Cash Budget and Financing | Review correspond with M3 team regarding liquidity projections | 1.5 |
| 11/13/2022 | Magliano, John | Financial & Operational Matters | Review liquidity analysis and court filings related to budgets and forecasts | 1.2 |
| 11/13/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Magliano, J Schiffrin, et al (M3) re: liquidity projections | 0.4 |
| 11/13/2022 | Herman, Seth | Financial & Operational Matters | Review of report re: particular counterparty transaction activities, and other related research | 1.7 |
| 11/13/2022 | Foster, William | Financial & Operational Matters | Update work completed to date tracker and align on next steps with team | 1.5 |
| 11/13/2022 | Foster, William | Financial & Operational Matters | correspond regarding updated liquidity forecast and cash position | 1.4 |
| 11/14/2022 | Magliano, John | Business Plan | Review MiningCo Overview presentation prepared as part of the sale process | 0.3 |
| 11/14/2022 | Magliano, John | Business Plan | Review and compare assumptions between MiningCo presentation and financial model to develop diligence follow-ups | 0.3 |
| 11/14/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model | 1.2 |
| 11/14/2022 | Ehrler, Ken | Business Plan | Attend meeting with S Herman (M3), G Pesce, B Lingle (W&C), et al re: claim class structure and definitions | 0.5 |
| 11/14/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the Defi repayment motion | 0.5 |
| 11/14/2022 | Herman, Seth | Business Plan | Review of draft plan term sheet and related information, plus draft list of related data issues | 0.8 |
| 11/14/2022 | Herman, Seth | Business Plan | Call with K Ehrler re: draft plan term sheet and related data sources, issues | 0.3 |
| 11/14/2022 | Lytle, Brennan | Case Administration | Attend call with S. Herman, W. Foster, T. Biggs,J. Magliano (M3), T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams. | 0.2 |
| 11/14/2022 | Lytle, Brennan | Case Administration | Attend call with M. Meghji, J. Schiffrin, S. Herman, W. Foster, T. Biggs,J. Magliano (M3), T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams. | 0.3 |
| 11/14/2022 | Schiffrin, Javier | Case Administration | Prepared weekly case update for M. Meghji (M3) | 0.8 |
| 11/14/2022 | Schiffrin, Javier | Case Administration | Participated in M3 weekly update meeting with M. Meghji (M3) | 0.3 |
| 11/14/2022 | Magliano, John | Case Administration | Attend call with S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/14/2022 | Magliano, John | Case Administration | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.3 |
| 11/14/2022 | Ehrler, Ken | Case Administration | Attend M3 team weekly project update call with M Meghji, J Schiffrin, W Foster (M3) et al | 0.5 |
| 11/14/2022 | Ehrler, Ken | Case Administration | Attend bi-weekly all UCC advisor call with broad PWP, W&C, Elementus, and M3 teams | 0.3 |
| 11/14/2022 | Meghji, Mohsin | Case Administration | Attend internal update call | 0.6 |
| 11/14/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.5 |
| 11/14/2022 | Gallic, Sebastian | Case Administration | Attend call with M. Meghji  S. Herman, W. Foster, T. Biggs (M3) et. al. regarding case updates and key workstreams | 0.3 |
| 11/14/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/14/2022 | Gallic, Sebastian | Case Administration | Attend call with S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic, and B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/14/2022 | Herman, Seth | Case Administration | Attend call with J. Magliano (M3), W. Foster, T. Biggs, T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/14/2022 | Herman, Seth | Case Administration | Attend internal call with M Meghji, J Schiffrin, K Ehrler, T Biggs, W Foster et al re: case update and workstreams | 0.3 |
| 11/14/2022 | Biggs, Truman | Case Administration | Attend call with S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/14/2022 | Foster, William | Case Administration | Participated in call with M. Meghji, J. Schiffrin, K. Ehrler (M3) to discuss key work streams and next steps in the case | 0.4 |
| 11/14/2022 | Foster, William | Case Administration | Attend call with S. Herman, T. Biggs, T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/14/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed draft Defi repayment motion distributed by K&E | 0.6 |
| 11/14/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting slides for UCC presentation | 0.2 |
| 11/14/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Pull updated coin prices to update recovery model | 2.9 |
| 11/14/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery model mechanics with revised coin prices and coin balances | 1.5 |
| 11/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with G. Pesce (W&C), K. Wofford (W&C), K. Ehrler (M3) and S. Herman (M3) on prepetition debt-- | 0.5 |
| 11/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with E. Aidoo (M3) and K. Ehrler (M3) regarding mining business plan process | 0.5 |
| 11/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised summary of key cash flow assumptions prepared by W. Foster (M3) | 0.9 |
| 11/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed analysis of FTX/Alameda/ Celsius transactions prepared by T. Biggs (M3) | 0.4 |
| 11/14/2022 | Magliano, John | Financial & Operational Matters | Prepare for call with W&C on exclusivity period motion | 0.3 |
| 11/14/2022 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) regarding W&C requests on exclusivity motion and next steps | 0.2 |
| 11/14/2022 | Magliano, John | Financial & Operational Matters | Prepare a document summarizing assumptions in the Debtors' cash forecast based on a request from W&C and guidance from senior team members | 2.7 |
| 11/14/2022 | Magliano, John | Financial & Operational Matters | Prepare a document summarizing assumptions in the liquidity analysis based on a request from W&C and guidance from senior team members | 0.6 |
| 11/14/2022 | Magliano, John | Financial & Operational Matters | Review and update liquidity analysis for Consolidated Debtors | 1.9 |
| 11/14/2022 | Gallic, Sebastian | Financial & Operational Matters | Finalize deck on transactions between  Celsius and particular counterparty | 1.1 |
| 11/14/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend meeting with White & Case concerning  prepetition debt. Attendees included S. Herman (M3),  K. Ehrler (M3) et. al. | 0.6 |
| 11/14/2022 | Gallic, Sebastian | Financial & Operational Matters | Update coin prices in the loan portfolio book | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/14/2022 | Herman, Seth | Financial & Operational Matters | Review of retail and institutional loan information, and Internal correspondence with S Gallic, T Biggs, T Flanagan to provide guidance re: revised retail and institutional loan analysis | 0.9 |
| 11/14/2022 | Herman, Seth | Financial & Operational Matters | Participate in calls with T Flanagan re: loan analysis | 0.2 |
| 11/14/2022 | Herman, Seth | Financial & Operational Matters | Prepare for call with W&C re: prepetition claim balances | 0.5 |
| 11/14/2022 | Herman, Seth | Financial & Operational Matters | Call with G Pesce, K Wofford, K Ehrler et al re: loan book | 0.8 |
| 11/14/2022 | Herman, Seth | Financial & Operational Matters | Participate in call with T Flanagan re: pricing updates for various model exhibits | 0.2 |
| 11/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding particular counterparty exposure | 1.5 |
| 11/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Elementus status updates for UCC Meeting | 1.2 |
| 11/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare workstream update slide with all ongoing workstreams listed, the status of each, as well as the past week's developments to be discussed with the M3 team in the same afternoon | 0.7 |
| 11/14/2022 | Biggs, Truman | Financial & Operational Matters | Review historical data of token transfers between particular counterparty and Celsius and prepare questions for the debtors / responses to committee | 0.5 |
| 11/14/2022 | Foster, William | Financial & Operational Matters | Created summary outlining key assumptions to cash flow scenarios and financial models | 2.4 |
| 11/14/2022 | Foster, William | Financial & Operational Matters | Review of liquidity of base business plan created by debtors | 1.8 |
| 11/14/2022 | Foster, William | Financial & Operational Matters | Follow-up call with K. Sutherland and A. Rudolph (W&C) on totalco liquidity and when business will run out of liquidity | 0.5 |
| 11/14/2022 | Foster, William | Financial & Operational Matters | Call with k. Sutherland, A. Rudolph (W&C) to discuss case liquidity | 0.5 |
| 11/14/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend Earn Deposition Questions Discussion with Advisors | 1.0 |
| 11/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call re: Earn depositions with A. Colodny et. al. (W&C), K. Cofsky (PWP) and K. Ehrler (M3) | 1.3 |
| 11/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call on preferential transfers with K. Wofford (W&C) and W. Foster (M3) | 0.5 |
| 11/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisors' call | 0.3 |
| 11/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A Colodny (W&C), S Duffy, T DiFiore (UCC) regarding: earn deposition questions | 1.4 |
| 11/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S Herman (M3), G. Pesce, B. Lingle (W&C), et al re: claim class structure and definitions | 0.5 |
| 11/14/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), K. Sutherland-Smith, A. Rudolph (W&C) regarding the exclusivity period motion | 0.3 |
| 11/14/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with W&C, PWP, Elementus, M3 teams re: case updates (G Pesce, M Rahmani, J Schiffrin, K Ehrler et al) | 0.3 |
| 11/14/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC counsel and committee to discuss strategy regarding depositions | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/14/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed M3 liquidity forecast at request of W&C in connection with exclusivity objection | 0.9 |
| 11/14/2022 | Ehrler, Ken | Miscellaneous Motions | Meet with A Colodny (W&C), S Duffy, T DiFiore (UCC) et al re: earn deposition questions | 1.4 |
| 11/14/2022 | Ehrler, Ken | Miscellaneous Motions | Meet with K Sutherland-Smith (W&C), W Foster, J Magliano (M3) re: liquidity forecast | 0.4 |
| 11/14/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise liquidity forecast in support of exclusivity objection analysis | 0.8 |
| 11/14/2022 | Ehrler, Ken | Miscellaneous Motions | Attend meeting with W Foster, J Magliano, et al (M3) re: revised liquidity analysis and W&C questions | 0.5 |
| 11/14/2022 | Herman, Seth | Miscellaneous Motions | Review and evaluate motion to repay Defi loans | 0.3 |
| 11/14/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call on preferential transfers with C. Gurland (W&C) and W. Foster (M3) | 0.5 |
| 11/14/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with W Foster, J Magliano (M3), K Wofford (W&C), et al re: preference analysis | 0.3 |
| 11/14/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with W Foster, J Magliano (M3), K Wofford (W&C) et al re: preference analysis - continued from prior meeting | 0.5 |
| 11/14/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with Duffy, Noyes et al (UCC), Colodny et al (W&C), Cofsky et al (PWP), Ehrler et al (M3) re: deposition question list | 1.3 |
| 11/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call to discuss potential deposition questions with S. Duffy (UCC), A. Colodny (W&C) et al | 0.5 |
| 11/14/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, W. Foster (M3), S. Hershey, A. Colodny. D. Turetsky, C. Gurland (W&C), K. Cofsky (PWP) regarding preference analysis and next steps | 0.5 |
| 11/14/2022 | Gallic, Sebastian | SOFAs & SOALs | Create a draft deck concerning insider transactions during material public and private commentary | 2.4 |
| 11/14/2022 | Gallic, Sebastian | SOFAs & SOALs | Finalize draft deck on insider $CEL transactions | 0.8 |
| 11/14/2022 | Foster, William | SOFAs & SOALs | Update preference information to examine transactions over 12 months | 1.1 |
| 11/14/2022 | Foster, William | SOFAs & SOALs | Participate in call with S. Hershey, D. Turetsky, C. Gurla (W&C) et. al. to discuss preference analysis | 0.7 |
| 11/14/2022 | Foster, William | SOFAs & SOALs | Participate on call with K. Wofford (W&C) to run through preferences | 0.5 |
| 11/15/2022 | Schiffrin, Javier | Business Plan | Participated in call with K. Ehrler (M3) and E. Aidoo (PWP) regarding mining follow ups and agenda for meeting with company | 0.6 |
| 11/15/2022 | Magliano, John | Business Plan | Review the updated consolidated Debtors' business plan presentation | 1.2 |
| 11/15/2022 | Magliano, John | Business Plan | Review and compare assumptions between MiningCo presentation and financial model to develop diligence follow-ups | 0.8 |
| 11/15/2022 | Ehrler, Ken | Business Plan | Correspond to J Schiffrin (M3) and E Aidoo (PWP) re: mining follow ups and agenda for meeting with company | 0.6 |
| 11/15/2022 | Schiffrin, Javier | Case Administration | Reviewed workstream updates with K. Ehrler (M3) | 0.3 |
| 11/15/2022 | Magliano, John | Case Administration | Assist in preparation of October 2022 fee application | 0.3 |
| 11/15/2022 | Ehrler, Ken | Case Administration | Review data request for A&M re: preference analysis | 0.2 |
| 11/15/2022 | Ehrler, Ken | Case Administration | Discuss workstream updates with J Schiffrin (M3) | 0.3 |
| 11/15/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/15/2022 | Gallic, Sebastian | Case Administration | Prepare monthly fee application following the local rules | 2.0 |
| 11/15/2022 | Biggs, Truman | Case Administration | Participate in discussion with N. Shaker (Elementus) regarding key case updates | 0.5 |
| 11/15/2022 | Foster, William | Case Administration | Reviewed and assembled September fee statement | 2.3 |
| 11/15/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery waterfall analysis assumptions based on guidance from senior team members | 2.4 |
| 11/15/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review recovery waterfall analysis and assess implications based on guidance from senior team members | 1.0 |
| 11/15/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with K. Ehrler, S. Herman (M3) regarding recovery waterfall forecast and revisions required | 0.8 |
| 11/15/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review recovery waterfall forecast and revisions required with S Herman and J Magliano (M3) et al | 0.8 |
| 11/15/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Correspond with J Schiffrin and S Herman (M3) re: recovery waterfall | 0.3 |
| 11/15/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically the review of the coin reports, coin by legal entity, and assets / liabilities at each entity relative to the model's allocation of assets / liabilities | 3.2 |
| 11/15/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line for November 15 Hearing | 2.3 |
| 11/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised initial M3 analysis regarding loan prepayments and call features prepared by S. Herman | 1.4 |
| 11/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Corresponded with K. Ehrler (M3) and S. Herman (M3) regarding recovery waterfall model | 0.3 |
| 11/15/2022 | Magliano, John | Financial & Operational Matters | Review court filings to assess potential liquidity implications for the Consolidated Debtors | 1.2 |
| 11/15/2022 | Magliano, John | Financial & Operational Matters | Create a summary presentation for Debtors' liquidity analysis based on a request from W&C | 1.6 |
| 11/15/2022 | Magliano, John | Financial & Operational Matters | Review and provide comments on the financial model of a junior team member and power cost assumptions | 1.3 |
| 11/15/2022 | Gallic, Sebastian | Financial & Operational Matters | Create a database of closing day token prices within Celsius coin balance reports | 2.6 |
| 11/15/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to build out an automated database of coin balances | 2.9 |
| 11/15/2022 | Herman, Seth | Financial & Operational Matters | Review analysis re: retail loan book | 0.2 |
| 11/15/2022 | Herman, Seth | Financial & Operational Matters | Perform analysis regarding loan prepayment and call features and related correspondence with W&C (Colodny) | 1.1 |
| 11/15/2022 | Herman, Seth | Financial & Operational Matters | Edit model, and engage in related correspondence with W&C (Colodny) | 2.1 |
| 11/15/2022 | Herman, Seth | Financial & Operational Matters | Attend modeling meeting with T Biggs (M3) | 2.5 |
| 11/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding Retail Loan Book at the direction of White and Case | 0.6 |
| 11/15/2022 | Biggs, Truman | Financial & Operational Matters | Review DeFi transaction Motion prepared by K&E | 0.4 |
| 11/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare questions to A. Ciriello (A&M) regarding questions on DeFi Loan Repayments | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended weekly UCC meeting with G Pesce (W&C), A Colodny (W&C), K Wofford (W&C), PWP, M3, and Elementus teams | 1.5 |
| 11/15/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with G Pesce (W&C), A Colodny (W&C), K Wofford (W&C), PWP, M3, and Elementus teams | 1.5 |
| 11/15/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Review of presentation materials for UCC meeting 11.15 and preparation for meeting | 0.4 |
| 11/15/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the committee, W&C, PWP, Elementus, M3 teams re: case updates | 1.5 |
| 11/15/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with UCC (T. DiFiore, S. Duffy), J. Schiffrin (M3), A. Colodny (W&C) et al | 1.6 |
| 11/15/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in meeting with UCC members to discuss key work streams in the case | 1.6 |
| 11/15/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised recovery waterfall model prepared by S. Herman (M3) and J. Magliano (M3) | 1.9 |
| 11/15/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed preference transaction database prepared by W. Foster (M3) to estimate net platform withdrawals | 1.7 |
| 11/15/2022 | Foster, William | SOFAs & SOALs | Review of preference data to understand net withdrawals from  Celsius | 2.9 |
| 11/15/2022 | Foster, William | SOFAs & SOALs | Creation of transaction database to review and analyze withdrawal transactions in the 12 months before petition | 2.7 |
| 11/16/2022 | Ehrler, Ken | Business Plan | Attend weekly meeting with C Ferraro, M Deegs (CEL), C Brantley (A&M) and other Debtor and UCC advisors re: go forward mining business plan | 1.0 |
| 11/16/2022 | Gallic, Sebastian | Business Plan | Attend and take notes on Mining Sub Committee with  K. Ehrler (M3), J. Schiffrin (M3), S. Herman (M3),  Celsius management, and White & Case et. al. | 1.1 |
| 11/16/2022 | Herman, Seth | Business Plan | Attended call regarding mining updates with A&M (Campagna, Brantley et al), W&C (Wofford et al), M3 (K Ehrler, S Gallic, J Schiffrin et al) C Ferarro, S Duffy et al | 1.1 |
| 11/16/2022 | Schiffrin, Javier | Case Administration | Attended M3 team meeting regarding workstream updates with JK. Ehrler, T Biggs and W Foster (M3) | 0.5 |
| 11/16/2022 | Schiffrin, Javier | Case Administration | Participated in call with C. Ferraro, M. Deegs (CEL) and C. Brantley (A&M) to review mining business plan | 1.0 |
| 11/16/2022 | Schiffrin, Javier | Case Administration | Reviewed workstream tracker prepared by T. Biggs (M3) to prepare for M3 workstreams meeting | 0.4 |
| 11/16/2022 | Ehrler, Ken | Case Administration | Attend team meeting re: workstream updates with J Schiffrin, T Biggs, W Foster (M3) et al | 0.5 |
| 11/16/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/16/2022 | Gallic, Sebastian | Case Administration | Consolidate and draft fee application inputs following local rules | 1.1 |
| 11/16/2022 | Biggs, Truman | Case Administration | Prepare workstream tracker detailing all ongoing workstreams, key case updates / statuses, etc. for M3 call | 0.5 |
| 11/16/2022 | Biggs, Truman | Case Administration | Prepare workstream tracker for daily M3 call | 0.3 |
| 11/16/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Call with S Herman (M3) re: recovery analysis | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/16/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Create template output for recovery model scenarios | 0.5 |
| 11/16/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discussions with T Biggs re: recovery model and presentation outputs | 2.5 |
| 11/16/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review revised recovery model draft | 0.7 |
| 11/16/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model's consolidated tabs, build implied pricing and recovery percentages per entity, evaluate against consolidated recovery waterfall's recovery percentages and troubleshoot variances | 3.5 |
| 11/16/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model's consolidated tabs, build implied pricing and recovery percentages per entity, evaluate against consolidated recovery waterfall's recovery percentages and troubleshoot variances | 2.7 |
| 11/16/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare and discuss Recovery Model with S. Herman (M3) | 2.5 |
| 11/16/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model's consolidated tabs, auditing whether all liabilities (non-user) and assets are rolled up and accounted for correctly | 1.9 |
| 11/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Attended meeting with S. Herman, T. Biggs, K. Ehrler and W. Foster to review CWL terms of use and structural seniority features of waterfall | 0.5 |
| 11/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on stressed crypto counterparty presentation prepared by T. Biggs (M3) | 1.1 |
| 11/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and adjusted recovery model WIP prepared by T. Biggs (M3) by legal entity | 1.5 |
| 11/16/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft analysis on Celsius ' counterparty risks | 1.1 |
| 11/16/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to draft slides on contagion risk to Celsius from particular counterparty fallout | 0.8 |
| 11/16/2022 | Herman, Seth | Financial & Operational Matters | Call with A Colodny (W&C) re: terms of use and structural seniority issues, plus related presentation materials | 0.5 |
| 11/16/2022 | Herman, Seth | Financial & Operational Matters | Develop model template and presentation materials to address terms of use and structural seniority issues | 2.0 |
| 11/16/2022 | Herman, Seth | Financial & Operational Matters | Participate in internal discussion with J Schiffrin, T Biggs, K Ehrler, W Foster re: terms of use and structural seniority issues | 0.5 |
| 11/16/2022 | Foster, William | Financial & Operational Matters | Created presentation outlining stressed crypto market participants and their potential impact on Celsius | 2.6 |
| 11/16/2022 | Foster, William | Financial & Operational Matters | review and analysis of mining rig trading assumptions | 1.7 |
| 11/16/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting | 1.0 |
| 11/16/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend update call with Elementus team | 0.8 |
| 11/17/2022 | Schiffrin, Javier | Business Plan | Reviewed and supplemented mining diligence tracker w/ agenda questions prepared by K. Ehrler (M3) | 1.0 |
| 11/17/2022 | Schiffrin, Javier | Business Plan | Reviewed correspondence from C. O'Connell (W&C), S. Gallic (M3) and K. Ehrler discussing mining diligence next steps and agenda for management meeting | 0.4 |
| 11/17/2022 | Ehrler, Ken | Business Plan | Attend call with Q Lawlor, M Deegs (CEL), C Brantley (A&M), J Keller (Boxminer), et al re: potential alternative hosting sites | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/17/2022 | Ehrler, Ken | Business Plan | Review and revise agenda and follow-up minutes from mining diligence tracker | 0.3 |
| 11/17/2022 | Ehrler, Ken | Business Plan | Correspond with C O'Connell (W&C), S Gallic (M3) et al re: mining follow ups and agenda | 0.3 |
| 11/17/2022 | Gallic, Sebastian | Business Plan | Prepare for and attend weekly all-hands advisor call with M. Meghji(M3), T. Biggs (M3), Centerview  et. al | 0.6 |
| 11/17/2022 | Foster, William | Business Plan | Review of rejected contracts sent over by debtors | 1.5 |
| 11/17/2022 | Meghji, Mohsin | Case Administration | Attend Committee Meeting to discuss workstream | 1.0 |
| 11/17/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.3 |
| 11/17/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/17/2022 | Gallic, Sebastian | Case Administration | Continue to consolidate and draft fee application inputs following local rules | 1.6 |
| 11/17/2022 | Biggs, Truman | Case Administration | Participate in M3 Workstream call with W. Foster, K. Ehrler (M3) et al | 0.3 |
| 11/17/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly cash reporting package distributed by A&M | 1.1 |
| 11/17/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed proposed executory contract rejections | 0.8 |
| 11/17/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically reviewing functionality into case manager to adjust certain Intercompany Receivables and the Intercompany Schedule | 3.1 |
| 11/17/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Use Recovery Model to evaluate multiple recovery scenarios based on requests made by W&C | 2.9 |
| 11/17/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically building in various checks into the model to ensure that the pricing in various scenarios is working as intended, troubleshoot instances where it is not | 2.2 |
| 11/17/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, build and review allocation of coins when property of customer / distributed to customers | 2.1 |
| 11/17/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Discuss Recovery Model with S. Herman (M3) | 2.1 |
| 11/17/2022 | Gallic, Sebastian | Financial & Operational Matters | Review market commentary and public research on particular counterparty's relationship with  Celsius | 0.9 |
| 11/17/2022 | Gallic, Sebastian | Financial & Operational Matters | Create MiningCo next steps tracker and liquidity analysis on  Celsius | 2.1 |
| 11/17/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft and analyze weekly coin variance report | 1.8 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Review, comment and perform modeling related to terms of use scenarios | 2.0 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Discussion with T Biggs re: modeling items of use scenarios | 1.0 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Drafting presentation materials related to terms of use litigation scenarios | 1.4 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Call with A Colodny (W&C) re: presentation materials regarding terms of use scenarios | 0.1 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Discussion with T Biggs re: intercompany matrix | 0.3 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Revise draft presentation materials regarding terms of use | 0.5 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Meeting with T Biggs re: terms of use scenario model | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Discussion with T Biggs re revised model analysis and presentation slides related to terms of use litigation | 1.6 |
| 11/17/2022 | Foster, William | Financial & Operational Matters | Review of Celsius loan exposure to particular counterparty | 2.4 |
| 11/17/2022 | Foster, William | Financial & Operational Matters | Review of transactions of major cryptocurrency companies and how that impacts Celsius | 2.2 |
| 11/17/2022 | Foster, William | Financial & Operational Matters | Review and summarize weekly cash reporting package from debtors | 2.2 |
| 11/17/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in all-advisor call with R. Kwastaniet et. al. (K&E), PWP, W&C and A&M | 0.6 |
| 11/17/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with M. Deegs (Celsius), C. Brantley (A&M), E. Aidoo (PWP) and K. Ehrler (M3) to discuss mining hosting and other facility opportunities | 0.6 |
| 11/17/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Call with C Brantley (A&M) re: follow ups on mining workstreams and related progress on barber lake and alternative site reviews | 0.3 |
| 11/17/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspondence with C Brantley, E Lucas, P Kinealy (A&M) re: mining updates, payments, contract rejections | 0.7 |
| 11/17/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with K&E (R Kwastenet et al),, CVP ( R Kielty et al), A&M (R Campagna et al), W&C (A Colodny et al), PWP (K Cofsky et al), M3 (J Schiffrin, K Ehrler, W Foster et al) re: case updates | 0.6 |
| 11/17/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with J. Schiffrin (M3), M. Rahmani (PWP), A. Colodny (W&C), A. Lall (A&M) et al to discuss key case items and ongoing workstreams | 0.6 |
| 11/17/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Call with debtors professionals R. Campagna, A. Lal, C. Brantley (A&M) et. al. regarding debtors operations and key next steps in the case | 1.1 |
| 11/17/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining sub-committee call with K. Cofsky (PWP), K. Ehrler (M3), K. Wofford (W&C), T. DiFiore (UCC) and S. Duffy (UCC) | 1.0 |
| 11/17/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with S. Ludovici (W&C), A. Colodny (W&C) and K. Ehrler (M3) regarding September 2022 fee application | 0.3 |
| 11/17/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended UCC meeting wiht G. Pesce (W&C), K. Wofford (W&C) and K. Noyes (UCC), et. al. regarding PWP engagement | 1.3 |
| 11/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly meeting with mining subcommittee including S Duffy, T DiFiore (UCC), K Wofford (W&C), K Cofsky (PWP) et al | 1.0 |
| 11/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend UCC meeting with G Pesce, K Wofford (W&C), K Noyes (UCC), et al re: PWP engagement | 1.3 |
| 11/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with S Ludovici, A Colodny (W&C), J Schiffrin (M3) et al re: Sept fee application and filing | 0.3 |
| 11/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Mining Subcommittee Weekly Call | 1.0 |
| 11/17/2022 | Ehrler, Ken | Miscellaneous Motions | Correspond with C O'Connell (W&C), S Gallic (M3) et al re: cash forecast and questions in support of W&C briefings | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/17/2022 | Ehrler, Ken | Miscellaneous Motions | Call with C O'Connell (W&C) re: questions on a W&C briefing | 0.3 |
| 11/18/2022 | Schiffrin, Javier | Business Plan | Participated in call with potential plan sponsor to discuss preference issues | 1.0 |
| 11/18/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding updates on MiningCo and due diligence items | 0.2 |
| 11/18/2022 | Ehrler, Ken | Business Plan | Discuss POR term sheet with S Herman (M3) | 0.2 |
| 11/18/2022 | Ehrler, Ken | Business Plan | Attend call with S Herman (M3), B Lingle (W&C) et al re: POR term sheet | 0.5 |
| 11/18/2022 | Meghji, Mohsin | Business Plan | Review correspondence regarding NewCo | 1.0 |
| 11/18/2022 | Herman, Seth | Business Plan | Call with potential plan sponsor re: preference analysis (w/ A Colodny et al (W&C), J Schiffrin, K Ehrler et al (M3) | 0.8 |
| 11/18/2022 | Herman, Seth | Business Plan | Draft email to W&C (B Lingle) re: plan term sheet | 0.1 |
| 11/18/2022 | Herman, Seth | Business Plan | Call with B. Lingle (W&C) re: plan development timeline and term sheet issues | 0.3 |
| 11/18/2022 | Biggs, Truman | Business Plan | Participate in call with potential party for platform purchase | 1.0 |
| 11/18/2022 | Foster, William | Business Plan | Call with potential plan sponsor regarding treatment of claims | 1.2 |
| 11/18/2022 | Magliano, John | Case Administration | Assist in the preparation of the October 2022 fee application | 2.9 |
| 11/18/2022 | Magliano, John | Case Administration | Review time entries as part of October 2022 fee application | 1.1 |
| 11/18/2022 | Gallic, Sebastian | Case Administration | Attend call with S. Gallic (M3) regarding updates on MiningCo and due diligence items | 0.2 |
| 11/18/2022 | Gallic, Sebastian | Case Administration | Draft diligence tracker and updated agenda for MiningCo | 0.8 |
| 11/18/2022 | Gallic, Sebastian | Case Administration | Prepare monthly fee application following the local rules | 1.1 |
| 11/18/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/18/2022 | Herman, Seth | Case Administration | Call with K Ehrler re: key workstreams | 0.2 |
| 11/18/2022 | Herman, Seth | Case Administration | Internal team call with J Schiffrin, T Biggs, W Foster, J Magliano et al re: case updates and workstreams | 0.1 |
| 11/18/2022 | Biggs, Truman | Case Administration | Prepare workstream tracker summarizing ongoing workstreams and status of each for M3 workstream call | 0.3 |
| 11/18/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3), B. Campagna, A. Lal, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.5 |
| 11/18/2022 | Magliano, John | Cash Budget and Financing | Review weekly cash reporting and variances provided by the Debtors and A&M | 0.8 |
| 11/18/2022 | Herman, Seth | Cash Budget and Financing | Review weekly cash report and prepare for call with A&M (R Campagna, E Lucas et al) and M3 (J Schiffrin, K Ehrler, J Magliano, W Foster et al) | 0.3 |
| 11/18/2022 | Herman, Seth | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), W. Foster (M3), B. Campagna, A. Lal, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.5 |
| 11/18/2022 | Foster, William | Cash Budget and Financing | - Attend call with J. Schiffrin, K. Ehrler, S. Herman (M3), B. Campagna, A. Lal, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/18/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discussion with T Biggs re: recovery model and related workstreams | 0.3 |
| 11/18/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model for Celsius , specifically the aggregation of data into the intermediate tabs and the allocation of coins over various customer claims | 2.9 |
| 11/18/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model for Celsius , specifically reviewing the intercompany claims and any offsets that exist / variances between the Company's reports | 2.1 |
| 11/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed M3 analysis of distressed tokens held by Celsius | 0.7 |
| 11/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on Celsius counter-party loan exposure analysis prepared by W. Foster (M3) | 1.2 |
| 11/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised latest iteration of unsecured recovery waterfall model prepared by T. Biggs (M3), focusing on confirming accuracy of debtor-by-debtor vs. substantively consolidated recovery modelling | 1.9 |
| 11/18/2022 | Magliano, John | Financial & Operational Matters | Summarize prior key discussion points and update agenda topics for MiningCo due diligence discussion tracker | 0.4 |
| 11/18/2022 | Ehrler, Ken | Financial & Operational Matters | Attend call with C Brantley, E Lucas (A&M), S Herman (M3) et al re: weekly cash flow variance analysis and reporting | 0.5 |
| 11/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft slide deck on weekly coin balance report | 1.1 |
| 11/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend and prepare for call with A. Patti (AGP Solutions) regarding mining appraisals | 0.4 |
| 11/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Update and consolidate coin reporting material per S. Herman's (M3) comments | 0.8 |
| 11/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare and attend call with S. Herman (M3) on the coin variance report | 0.4 |
| 11/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft email to A. Ciriello (Alvarez) concerning coin variance report | 0.2 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Perform final review and make edits to terms of use scenario model | 1.2 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Review of preference analysis from potential plan sponsor and preparation for call with potential plan sponsor | 0.3 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Review and develop questions regarding weekly coin variance report and freeze report | 0.6 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Draft emails to S Gallic re: coin variances and latest freeze report | 0.2 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Revise presentation slides re: terms of use scenarios to reflect (Colodny) W&C comments | 0.5 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Call with S Gallic re: coin variance report issues | 0.4 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Run additional model scenario to address W&C (Pesce) question re: terms of use litigation, plus related email correspondence | 0.2 |
| 11/18/2022 | Foster, William | Financial & Operational Matters | review analysis of particular counterparty loan exposure to Celsius | 2.7 |
| 11/18/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attended call with K. Ehrler, S. Herman, W. Foster (M3), B. Campagna (A&M), A. Lal, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/18/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend  M3 and A&M Weekly update call | 0.6 |
| 11/18/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Draft email to A&M (Brantley, Lal, Campagna et al) re: call scheduling and developing agenda for call regarding institutional loan risk management | 0.3 |
| 11/18/2022 | Meghji, Mohsin | General correspondence with other professionals | Attend meeting with White & Case, M3 Partners, and potential sponsor to discuss Celsius - Preference Impact | 1.1 |
| 11/18/2022 | Herman, Seth | Miscellaneous Motions | Drafting email to W&C (J Ramirez et al) re: response to DeFi repayment motion | 0.3 |
| 11/18/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with J. Magliano (M3), K. Ehrler (M3) and S. Herman (M3) to discuss preference analysis | 0.5 |
| 11/18/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with potential plan sponsor re: impact of preference actions | 1.0 |
| 11/18/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with J Magliano J Schiffrin, S Herman (M3) et al re: preference analysis | 0.5 |
| 11/18/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review memorandum re: enforceability of  Celsius ' terms of use | 0.7 |
| 11/18/2022 | Schiffrin, Javier | SOFAs & SOALs | Attended call with W. Foster (M3), S. Herman (M3) and H. Bixler, B. Wadzita, P. Kinealy, A. Lal (A&M) regarding SOFA/SOALs and preferences analysis | 0.4 |
| 11/18/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, S. Herman, W. Foster (M3) H. Bixler, B. Wadzita, P. Kinealy, A. Lal (A&M) regarding SOFA/SOALs and preferences analysis | 0.4 |
| 11/18/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3) regarding preferences analysis and next steps | 0.3 |
| 11/18/2022 | Magliano, John | SOFAs & SOALs | Attend call with W. Foster (M3) regarding the set-up of the preference analysis and work plan | 0.2 |
| 11/18/2022 | Magliano, John | SOFAs & SOALs | Review SOFA/SOALs and set up structure of preference analysis | 2.8 |
| 11/18/2022 | Herman, Seth | SOFAs & SOALs | Attend call with A&M (B Wadzita, H Bixler et al) and M3 (J Schiffrin, W Foster, J Magliano et al) re: SOFA/SOALs and preferences analysis | 0.5 |
| 11/18/2022 | Herman, Seth | SOFAs & SOALs | Call with J Schiffrin, K Ehrler, W Foster, J Magliano re: preference analysis data and workplan | 0.3 |
| 11/18/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Schiffrin, S. Herman (M3) H. Bixler, B. Wadzita, P. Kinealy, A. Lal (A&M) regarding SOFA/SOALs and preferences analysis | 0.4 |
| 11/18/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, S. Herman (M3) regarding preferences analysis and next steps | 0.3 |
| 11/18/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Magliano (M3)  regarding the set-up of the preference analysis and work plan | 0.2 |
| 11/19/2022 | Gallic, Sebastian | Business Plan | Draft agenda and MiningCo due diligence sheet | 0.6 |
| 11/19/2022 | Foster, William | Business Plan | Create summary document to outline key next steps and agenda for MiningCo | 2.7 |
| 11/19/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discussions and email correspondence with T Biggs re: recovery model | 0.3 |
| 11/19/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically adding functionality into case manager to adjust certain Intercompany Receivables and the associated Intercompany Schedule | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/19/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically adding functionality into case manager to adjust certain Intercompany Receivables and the Intercompany Schedule | 2.7 |
| 11/19/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically audit the inputs to the model (Company-reporting, SOFA / SOALs) in anticipation of an upcoming review with W&C | 2.7 |
| 11/19/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically auditing the intermediate tabs against the source data and ensuring there are no variances to data provided by the Company | 1.7 |
| 11/19/2022 | Magliano, John | Financial & Operational Matters | Update diligence tracker and follow-ups for discussion with MiningCo management based on feedback from senior team members | 0.4 |
| 11/19/2022 | Biggs, Truman | Financial & Operational Matters | Review Elementus slides for UCC Meeting on 10.23.22 | 0.4 |
| 11/19/2022 | Foster, William | Financial & Operational Matters | Analysis of cryptocurrency holdings that are under stress due to market tensions and how they | 2.3 |
| 11/19/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review and give comments to the  Elementus slides for UCC Meeting | 1.0 |
| 11/19/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis based on SOFA 3 and Schedule F for 90 days prior to the Petition Date | 2.7 |
| 11/19/2022 | Magliano, John | SOFAs & SOALs | Create insider transaction analysis from SOFA 4 for the year prior to the Petition Date | 1.1 |
| 11/20/2022 | Herman, Seth | Case Administration | Revise memo regarding workstream updates | 0.2 |
| 11/20/2022 | Herman, Seth | Case Administration | Read examiner report | 1.0 |
| 11/20/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on revised entity by entity recovery model draft | 0.7 |
| 11/20/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs (M3) re: edits to recovery model | 0.4 |
| 11/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare comprehensive schedule of recoveries by user over various scenarios as requested by W&C (A. Colodny) | 2.8 |
| 11/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare comprehensive schedule of recoveries on an entity-by-entity basis by cash / coins and other assets, for both user recoveries and total liabilities | 2.8 |
| 11/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically reviewing and adding the intercompany recoveries (by recovery % at each entity on coin / cash and other asset basis) | 2.5 |
| 11/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically reviewing and adding the residual schedule (by recovery % at each entity on coin / cash and other asset basis) | 1.9 |
| 11/20/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with W&C (Pesce et al) and A&M (Campagna et al) re: counterparty risk related to BTC sales | 0.1 |
| 11/20/2022 | Foster, William | Financial & Operational Matters | Analyze  Celsius  counterparties for material risk due to particular counterparty filing | 2.7 |
| 11/20/2022 | Magliano, John | SOFAs & SOALs | Update insider transfer analysis to assess related party transfers and off the platform withdrawals | 2.9 |
| 11/20/2022 | Magliano, John | SOFAs & SOALs | Update claims analysis to assess both token balances and the corresponding dollar values | 1.2 |
| 11/21/2022 | Schiffrin, Javier | Business Plan | Reviewed new potential plan sponsor term sheets and LOIs | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/21/2022 | Ehrler, Ken | Business Plan | Attend call with O Blonstein (CEL), S Duffy (UCC), and other debtor and UCC advisors re: NewCo business plan | 0.8 |
| 11/21/2022 | Ehrler, Ken | Business Plan | Review initial bids received for retail platform | 0.9 |
| 11/21/2022 | Meghji, Mohsin | Business Plan | Prepare and attend Weekly NewCo Catch-Up meeting | 1.5 |
| 11/21/2022 | Gallic, Sebastian | Business Plan | Draft deck on sale/bid proposals for Celsius assets | 1.9 |
| 11/21/2022 | Gallic, Sebastian | Business Plan | Continue to draft an updated bid overview slide on Celsius ' assets | 2.2 |
| 11/21/2022 | Gallic, Sebastian | Business Plan | Review and draft summary of Shoba Pillay's (Examiner) interim report | 0.7 |
| 11/21/2022 | Herman, Seth | Business Plan | Call re: NewCo business plan with Celsius management, PWP (Aidoo, Rahmani et al), UCC co- chairs (DiFiore, Duffy), A&M (Campagna et al), K&E, W&C (Pesce, Colodny et al) | 1.4 |
| 11/21/2022 | Foster, William | Business Plan | Review of bitcoin mining industry recent trends to update analysis of MiningCo | 2.1 |
| 11/21/2022 | Schiffrin, Javier | Case Administration | Participated in weekly M3 engagement team meeting with M. Meghji | 0.5 |
| 11/21/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised updated M3 workstream tracker | 0.4 |
| 11/21/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, W. Foster, T. Biggs, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/21/2022 | Magliano, John | Case Administration | Attend call with M. Meghji. J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding updates on key workstreams | 0.4 |
| 11/21/2022 | Ehrler, Ken | Case Administration | Attend regular team workstream update call with W Foster, T Biggs, J Magliano (M3) et al | 0.5 |
| 11/21/2022 | Ehrler, Ken | Case Administration | Attend weekly project update with M Meghji, J Schiffrin, W Foster, T Biggs, et al (M3) | 0.5 |
| 11/21/2022 | Meghji, Mohsin | Case Administration | Attend internal update call | 0.5 |
| 11/21/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.5 |
| 11/21/2022 | Meghji, Mohsin | Case Administration | Review and give comments to bidder term sheets | 0.6 |
| 11/21/2022 | Gallic, Sebastian | Case Administration | Update and consolidate the October fee application material | 1.1 |
| 11/21/2022 | Gallic, Sebastian | Case Administration | Prepare monthly fee application following the local rules | 0.3 |
| 11/21/2022 | Herman, Seth | Case Administration | Continued reading examiner report | 1.3 |
| 11/21/2022 | Herman, Seth | Case Administration | Discussion w/ M Meghji, J Schiffrin, K Ehrler, W Foster, T Biggs et al re: case updates and workstreams | 0.4 |
| 11/21/2022 | Biggs, Truman | Case Administration | Prepare slide regarding ongoing workstreams for internal M3 call | 0.7 |
| 11/21/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with W&C (A. Colodny), M3 (J. Schiffrin), et al to discuss key case items | 0.7 |
| 11/21/2022 | Foster, William | Case Administration | call with m. Meghji, j. Schiffrin, k. Ehrler (m3) to discuss current work streams | 0.5 |
| 11/21/2022 | Foster, William | Case Administration | Participate in call with J. Schiffrin, S. Herman, k. Ehrler (m3) to discuss key case priorities and next steps | 0.3 |
| 11/21/2022 | Magliano, John | Cash Budget and Financing | Update weekly cash flow variance slides for UCC presentation | 0.3 |
| 11/21/2022 | Herman, Seth | Cash Budget and Financing | Review plan sponsor LOI and term sheet | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/21/2022 | Herman, Seth | Cash Budget and Financing | Read purchaser proposal | 0.6 |
| 11/21/2022 | Herman, Seth | Cash Budget and Financing | Review bid package from plan sponsor | 0.9 |
| 11/21/2022 | Foster, William | Cash Budget and Financing | review and analysis of initial bids for platform | 2.9 |
| 11/21/2022 | Foster, William | Cash Budget and Financing | Analysis of coins that would not be included in potential purchasers bid | 2.3 |
| 11/21/2022 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review draft recovery waterfall presentation for UCC | 0.4 |
| 11/21/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Develop template outputs for entity-level recovery model, and draft related email to T. Biggs | 0.5 |
| 11/21/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs re: recovery model updates | 0.2 |
| 11/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically outputs for recovery percentages on a claim-by-claim basis | 3.6 |
| 11/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare consolidated outputs for Recovery Model, specifically the Consolidated Roll-Up tab, detailing the recoveries from all sets of entities | 3.2 |
| 11/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare consolidated outputs for Recovery Model, specifically related to User Recoveries and Total Unsecured Recoveries | 2.2 |
| 11/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Discuss Recovery Model with S. Herman (M3) | 0.2 |
| 11/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in GK8 update call with R. Kielty (Centerview), Dan Latona (K&E) and K. Cofsky (PWP) | 0.3 |
| 11/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and prepared summary of Examiner's interim report | 1.6 |
| 11/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised draft recovery waterfall presentation for W&C and UCC | 1.8 |
| 11/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed M3 findings on Debtors' defi loan repayment proposal at W&C's request | 0.6 |
| 11/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius excluded coins balance analysis prepared for W&C | 0.3 |
| 11/21/2022 | Magliano, John | Financial & Operational Matters | Review and summarize MiningCo comparable company information and metrics | 0.9 |
| 11/21/2022 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash flow analysis | 0.6 |
| 11/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend call with A&M concerning coin variance report with S. Herman(M3) and A. Ciriello (A&M) | 0.5 |
| 11/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft analysis on contagion effects of the particular counterparty collapse, focusing on counterparty risk to Celsius | 1.7 |
| 11/21/2022 | Herman, Seth | Financial & Operational Matters | Call with A&M (A Ciriello) and S Gallic re: coin variances | 0.3 |
| 11/21/2022 | Herman, Seth | Financial & Operational Matters | Call with T Biggs re: model questions | 0.1 |
| 11/21/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides regarding Elementus workstreams in advance of the 11.23.22 UCC Meeting | 0.5 |
| 11/21/2022 | Foster, William | Financial & Operational Matters | review of updated cryptocurrency coin report for changes from previous week | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/21/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate on call with C. Ferraro (Cel), R. Campagna, A. Lal (A&M) regarding debtors newco business plan | 1.3 |
| 11/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly UCC all advisor call with W&C, PWP, Elementus, and M3 teams | 0.7 |
| 11/21/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in UCC advisor call with W&C, PWP, Elementus, M3 teams | 0.7 |
| 11/21/2022 | Magliano, John | SOFAs & SOALs | Prepare summary charts for insider transfer analysis based on guidance from senior team member and update supporting files for preference analysis database | 1.6 |
| 11/21/2022 | Magliano, John | SOFAs & SOALs | Update and review the preference analysis database to reconcile with supporting schedules and files | 3.5 |
| 11/21/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis database based on monthly segments relating to preference period | 2.1 |
| 11/21/2022 | Magliano, John | SOFAs & SOALs | Prepare graphs and charts for preference analysis to summarize key metrics/trends | 1.8 |
| 11/21/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis database to account for various dollar value segmentations | 1.9 |
| 11/22/2022 | Schiffrin, Javier | Business Plan | Participated in weekly mining call with C. Ferraro (Celsius) and M. Deeg (Celsius) | 1.6 |
| 11/22/2022 | Ehrler, Ken | Business Plan | Review notes and follow ups from prior mining diligence call | 0.8 |
| 11/22/2022 | Ehrler, Ken | Business Plan | Attend call with M Deegs, Q Lawlor (CEL), C Brantley (A&M) et al re: mining business plan diligence and site follow ups | 1.5 |
| 11/22/2022 | Ehrler, Ken | Business Plan | Review and compile notes from company re: site options | 0.3 |
| 11/22/2022 | Herman, Seth | Business Plan | Attend call with PWP (E Aidoo et al), W&C (K Wofford et al), M3 ( J Schiffrin, K Ehrler, W Foster et al),  Celsius (C Ferraro et al), A&M (R Campagna et al) re: mining updates | 1.6 |
| 11/22/2022 | Foster, William | Business Plan | Participate on call with C.Ferraro (Cel), C. brantley (A&M), M. Deeg (Cel) to discuss miningco business and key workstreams | 1.0 |
| 11/22/2022 | Herman, Seth | Case Administration | Continue to read examiner report | 0.8 |
| 11/22/2022 | Biggs, Truman | Case Administration | Participate in call with PWP (M. Rahmani), W&C (A. Colodny), M3 (J. Schiffrin) to discuss bidders for assets of Debtor | 0.7 |
| 11/22/2022 | Herman, Seth | Cash Budget and Financing | Review comparison of plan sponsor proposals | 0.3 |
| 11/22/2022 | Herman, Seth | Cash Budget and Financing | Review bid proposal | 0.2 |
| 11/22/2022 | Foster, William | Cash Budget and Financing | Review bids for retail business and compare against each other | 2.8 |
| 11/22/2022 | Foster, William | Cash Budget and Financing | Create summary that compares bids for retail business to compare against each other | 2.1 |
| 11/22/2022 | Foster, William | Cash Budget and Financing | Review proposal for Celsius  subsidiary asset sale and potential proceed to estate | 1.7 |
| 11/22/2022 | Foster, William | Cash Budget and Financing | Call with UCC to discuss the sale of significant  Celsius asset and our recommendation for proposed sale | 1.0 |
| 11/22/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically the consolidated recovery tabs for presentation and discussion with the broader advisor group | 3.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/22/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare recovery model, specifically the aggregation of various assets and liabilities into intermediate tabs | 2.9 |
| 11/22/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare recovery model, specifically adjustments to the financial model related to the pricing of various cryptocurrencies | 2.8 |
| 11/22/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line for Custody/Withhold Status Conference | 1.4 |
| 11/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised summary of Examiner's interim report for UCC presentation | 0.5 |
| 11/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 weekly liquidity report for UCC presentation | 0.4 |
| 11/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Debtors' revised KERP exhibit and supporting excel file | 0.3 |
| 11/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on latest iteration of unsecured creditor recovery waterfall model prepared by T. Biggs (M3) | 1.7 |
| 11/22/2022 | Magliano, John | Financial & Operational Matters | Review and analyze MiningCo October 2022 financial statements | 0.4 |
| 11/22/2022 | Magliano, John | Financial & Operational Matters | Review and summarize Core Scientific Q3-2022 10Q to assess performance and strategic options for MiningCo | 1.3 |
| 11/22/2022 | Magliano, John | Financial & Operational Matters | Attend call with S. Herman (M3) regarding MiningCo comparable company metrics and analysis | 0.4 |
| 11/22/2022 | Magliano, John | Financial & Operational Matters | Update comparable company analysis structure and include additional metrics based on discussion with senior team member | 2.1 |
| 11/22/2022 | Magliano, John | Financial & Operational Matters | Update comparable company metrics and analysis from monthly operating reports and financial statements | 2.9 |
| 11/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Review coin variance and freeze reports | 0.4 |
| 11/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Review and draft analysis on interim examiner report | 1.6 |
| 11/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to draft summary of interim examiner report | 2.6 |
| 11/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to evaluate counterparty risk concerning Celsius and DCG subsidiaries | 0.3 |
| 11/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to research and analyze Celsius ' counterparty risk throughout the particular counterparty fallout | 2.6 |
| 11/22/2022 | Herman, Seth | Financial & Operational Matters | Attend call with J. Magliano (M3) regarding MiningCo comparable company benchmarking and valuation analysis | 0.4 |
| 11/22/2022 | Foster, William | Financial & Operational Matters | Correspond with C. Brantley, A Lal, A. Cirellio (A&M) regarding exit liquidity and expected cash position at exit of Celsius | 1.4 |
| 11/22/2022 | Foster, William | Financial & Operational Matters | Correspond with A. Ciriello (A&M) regarding various debtors crypto holdings and estimated values | 0.3 |
| 11/22/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Reviewed email correspondence from A. Ciriello (A&M) regarding headcount attrition and KERP modifications | 0.3 |
| 11/22/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Revise and distribute weekly cash flow and liquidity analysis to J Ramirez (W&C) for weekly UCC meeting | 1.0 |
| 11/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/22/2022 | Magliano, John | Miscellaneous Motions | Review Examiner's Interim Report and prepare summary slides for UCC presentation | 1.9 |
| 11/22/2022 | Meghji, Mohsin | Miscellaneous Motions | Review correspondence A&M regarding KERP modifications | 0.6 |
| 11/22/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Draft email to A&M (R Campagna, C Brantley, A Lal) re: Primetrust litigation due diligence questions | 0.2 |
| 11/22/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis to reflect coin balances and preference thresholds | 1.6 |
| 11/22/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis on a gross basis and potential offsets as well as summary charts | 2.4 |
| 11/22/2022 | Foster, William | SOFAs & SOALs | Review of preference analysis put together by. Magliano (M3) and provide comments to said analysis | 1.8 |
| 11/23/2022 | Gallic, Sebastian | Case Administration | Revise and respond to K. Ehrler's comments on the fee application | 0.2 |
| 11/23/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs re: entity level recovery model and related outputs | 0.5 |
| 11/23/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs re: edits to recovery model | 0.2 |
| 11/23/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of claims over various entities based on multiple scenarios | 3.1 |
| 11/23/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically Intercompany Receivables / Payables schedule and Residual Equity intermediate schedules | 2.2 |
| 11/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 preference claim analysis | 1.4 |
| 11/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed third-party bidder's preference analysis | 0.7 |
| 11/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed latest draft of M3 unsecured creditor recovery model | 0.5 |
| 11/23/2022 | Gallic, Sebastian | Financial & Operational Matters | Research counterparty risk concerning particular counterparty contagion | 2.1 |
| 11/23/2022 | Foster, William | Financial & Operational Matters | Prepare for committee call and review Celsius liquidity position and financial performance | 1.1 |
| 11/23/2022 | Foster, William | Financial & Operational Matters | Review pro se motions posted to docket | 0.9 |
| 11/23/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on weekly cash flow and liquidity analysis for UCC presentation | 0.4 |
| 11/23/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC call with committee members, A. Colodny et. al. (W&C) and K. Cofsky et. al. (PWP) | 3.5 |
| 11/23/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Continued participation in UCC weekly meeting | 0.5 |
| 11/23/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting with S Duffy, T DiFiore (UCC); A Colodny (W&C) et al | 3.8 |
| 11/23/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Meeting | 1.0 |
| 11/23/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepare for call with UCC and review presentation materials for meeting with the committee | 0.3 |
| 11/23/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in meeting with the committee, W&C (A Colodny, K Wofford et al), PWP (K Cofsky et al), M3 (J Schiffrin, K Ehrler, W Foster et al), Elementus re: terms of use, other case updates | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/23/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in meeting with the committee, W&C (A Colodny, K Wofford et al), PWP (K Cofsky et al), M3 (J Schiffrin, K Ehrler, W Foster et al), Elementus re: plan sponsor proposals, other case updates | 1.6 |
| 11/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with W&C (K. Cofsky), W&C (A. Colodny), M3 (J. Schiffrin) and UCC to discuss upcoming deadlines and key case items | 3.8 |
| 11/23/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | participated in meeting with UCC to discuss key updates to work streams and case updates | 3.8 |
| 11/23/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend update call with Elementus team | 0.5 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis on gross basis and net of preference threshold and prepare a summary of key takeaways | 2.9 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Prepare analysis of total claims per SOFAs/SOALs and impact on preference analysis as well as summary tables | 2.1 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Prepare analysis of deposits per SOFAs/SOALs and impact on preference analysis as well as summary tables | 2.8 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Prepare preference analysis presentation to show results on gross and net basis and summarize key findings | 2.7 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Review and reconcile preference analysis and presentation and update slides related to key takeaways | 2.4 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Update analysis related to insider transfers as part of preference analysis | 0.6 |
| 11/23/2022 | Foster, William | SOFAs & SOALs | Meet with J Magliano (M3) to review preference analysis and summary presentation | 1.6 |
| 11/24/2022 | Foster, William | Business Plan | Review miningco expenditures provided by debtors ahead of MiningCo subcommittee call | 0.8 |
| 11/24/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash forecast and weekly reporting package distributed by A&M | 0.9 |
| 11/25/2022 | Schiffrin, Javier | Business Plan | Attended debrief with K. Ehrler (M3) following mining meeting | 0.3 |
| 11/25/2022 | Schiffrin, Javier | Business Plan | Began outlining side-by-side analysis of Barber Lake and alternative mining site options | 1.4 |
| 11/25/2022 | Ehrler, Ken | Business Plan | Attend meeting with M Deegs, Q Lawlor (CEL); C Brantley (A&M), K Wofford (W&C) et al re: follow ups on mining site and barber lake analysis | 1.7 |
| 11/25/2022 | Ehrler, Ken | Business Plan | Debrief with J Schiffrin (M3) following mining meeting | 0.3 |
| 11/25/2022 | Foster, William | Business Plan | Participate in call with C. Ferraro, M. Deeg, D. Abler (CEL), et. al. regarding MiningCo performance for MiningCo subcommittee | 1.7 |
| 11/25/2022 | Lytle, Brennan | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs,J. Magliano (M3), S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Schiffrin, Javier | Case Administration | Participated in call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Schiffrin, Javier | Case Administration | Reviewed October fees for fee statement | 0.7 |
| 11/25/2022 | Schiffrin, Javier | Case Administration | Reviewed W&C presentation materials on Earn account ownership dispute distributed by A. Colodny (W&C) | 1.1 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/25/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Ehrler, Ken | Case Administration | Attend team workstream update call with W Foster, T Biggs, J Schiffrin (M3) et al | 0.2 |
| 11/25/2022 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, and B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Herman, Seth | Case Administration | Description - Attend call with J. Schiffrin, K. Ehrler,J. Magliano (M3), W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Foster, William | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting and cash flow forecast, prepare summary of changes and update analysis | 0.9 |
| 11/25/2022 | Herman, Seth | Cash Budget and Financing | Review cash variance report and revised cash forecast | 0.7 |
| 11/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly cryptocurrency asset report | 0.4 |
| 11/25/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining subcommittee call with K. Wofford (W&C), S. Duffy (UCC), T. DiFiore (UCC), K. Ehrler (M3), J. Ryan (K&E) and M. Deeg (Celsius) | 1.7 |
| 11/25/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M Weekly update call | 0.5 |
| 11/25/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee Follow Up meeting with advisors | 1.0 |
| 11/25/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review presentation materials re: terms of use litigation | 0.3 |
| 11/25/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed updated M3 preference UCC presentation slides incorporating new data on gross withdrawals, withdrawals net of preference threshold and potential offsets | 1.3 |
| 11/25/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis and related presentation slides on gross basis and net of preference threshold | 1.8 |
| 11/25/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis and related presentation slides on potential offsets to the gross basis calculations | 2.7 |
| 11/26/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.1 |
| 11/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft slide deck on weekly coin balance report | 1.6 |
| 11/26/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Correspond regarding key work streams and next steps in the case | 1.4 |
| 11/27/2022 | Meghji, Mohsin | Business Plan | Review and revise weekly M3 case | 1.0 |
| 11/27/2022 | Schiffrin, Javier | Case Administration | Revised weekly M3 case update for M. Meghji | 0.9 |
| 11/27/2022 | Gallic, Sebastian | Case Administration | Update fee application following the local rules | 0.2 |
| 11/27/2022 | Herman, Seth | Case Administration | Revise memo re: weekly case updates and workstreams | 0.3 |
| 11/27/2022 | Biggs, Truman | Case Administration | Prepare entries for submission of October Fee Application | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/27/2022 | Foster, William | Case Administration | Create summary of key workstreams completed to date | 2.8 |
| 11/27/2022 | Magliano, John | Cash Budget and Financing | Update presentation charts based on new long-term cash forecast | 0.4 |
| 11/27/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically scenarios related to litigation requested by W&C to be analyzed | 2.9 |
| 11/27/2022 | Gallic, Sebastian | Financial & Operational Matters | Update and finalize slide deck on coin variance report | 0.7 |
| 11/27/2022 | Herman, Seth | Financial & Operational Matters | Review weekly coin report, freeze report, and comment on related presentation materials | 0.7 |
| 11/27/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Correspond regarding key updates in the case and next steps as well as updates to work streams | 2.1 |
| 11/28/2022 | Magliano, John | Business Plan | Review October 2022 MOR and prepare trend analysis and presentation slides | 1.9 |
| 11/28/2022 | Foster, William | Business Plan | Review of invoices as part of contract review for rejected contract analysis | 1.7 |
| 11/28/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised team workplan prepared by K. Ehrler (M3) | 0.8 |
| 11/28/2022 | Schiffrin, Javier | Case Administration | Attended weekly team progress review with M. Meghji (M3), K. Ehrler (M3) and W. Foster (M3) | 0.3 |
| 11/28/2022 | Schiffrin, Javier | Case Administration | Attended bi-weekly UCC advisors call with G. Pesce (W&C) and K Cofsky (PWP) | 0.4 |
| 11/28/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 and Elementus presentation materials to prepare for weekly UCC meeting | 0.7 |
| 11/28/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 workstream slide in advance of team update meeting with M. Meghji (M3) | 0.5 |
| 11/28/2022 | Ehrler, Ken | Case Administration | Review and revise team workplan; outline priorities for coming week | 1.3 |
| 11/28/2022 | Ehrler, Ken | Case Administration | Attend weekly team progress review with M Meghji, J Schiffrin, W Foster et al (M3) | 0.3 |
| 11/28/2022 | Ehrler, Ken | Case Administration | Prep for and attend bi-weekly UCC advisors call with G Pesce (W&C), K Cofsky (PWP), et al re: prep for committee meeting and to-do's for week | 0.4 |
| 11/28/2022 | Meghji, Mohsin | Case Administration | Attend Internal Update meeting | 0.5 |
| 11/28/2022 | Meghji, Mohsin | Case Administration | Prepare and attend Bi-Weekly Advisor Meeting | 0.8 |
| 11/28/2022 | Biggs, Truman | Case Administration | Prepare a list of Elementus ongoing workstreams, completed tasks, etc. at the request of J. Schiffrin (M3) | 0.8 |
| 11/28/2022 | Biggs, Truman | Case Administration | Prepare presentation for call with M3 team to discuss ongoing workstreams, key case items, etc. | 0.5 |
| 11/28/2022 | Biggs, Truman | Case Administration | Prepare updated workstream tracker for internal M3 call to discuss key case workstreams, upcoming case events, etc. | 0.4 |
| 11/28/2022 | Biggs, Truman | Case Administration | Participate in all advisors call with G. Pesce (W&C), J. Schiffrin (M3), et al to discuss key case items and ongoing workstreams | 0.3 |
| 11/28/2022 | Biggs, Truman | Case Administration | Discuss ongoing workstreams, key case items, and upcoming deadlines with N. Shaker (Elementus) | 0.3 |
| 11/28/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed updated cash flow forecast and liquidity analysis prepared by J. Magliano | 0.9 |
| 11/28/2022 | Magliano, John | Cash Budget and Financing | Review updated long-term cash flow forecast of the Debtors to assess changes relative to the prior month's forecast and liquidity analysis | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/28/2022 | Magliano, John | Cash Budget and Financing | Prepare summary comparing the updated cash flow forecast to the prior month's forecast and liquidity analysis | 1.4 |
| 11/28/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed recovery model and outline allocation of deficiency claims debtor-by-debtor | 1.0 |
| 11/28/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed cash forecast bridge prepared by L. Emmett (A&M) | 0.4 |
| 11/28/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of deficiency claims across entities (depending on whether claims are deficiency) | 2.1 |
| 11/28/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically functionality related to allocation of claims and intercompany claims. | 1.6 |
| 11/28/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of deficiency claims across entities (depending on whether claims are customer claims) | 1.1 |
| 11/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed October 2022 MOR and trend analysis/presentation slides prepared by J. Magliano | 0.8 |
| 11/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on comparable company analysis and financial metrics prepared by J. Magliano | 1.3 |
| 11/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Celsius/FTX exposure schedule prepared by S. Gallic | 0.3 |
| 11/28/2022 | Magliano, John | Financial & Operational Matters | Review fee statements filed with the court and update fee statement tracker | 0.6 |
| 11/28/2022 | Magliano, John | Financial & Operational Matters | Update comparable company analysis and financial metrics | 1.7 |
| 11/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review cash flow actual trends against pro forma liquidity projections to assess risks and upsides | 0.6 |
| 11/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review correspondence from G Warren (W&C) and K&E team re: critical vendor payment requests | 0.7 |
| 11/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend call with T. Biggs (M3) and Nick Shaker (Elementus) regarding transaction and court claim analysis | 0.2 |
| 11/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to examine counterparty contagion risk to Celsius | 0.9 |
| 11/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft report on BTC and ETH transaction counterparties | 0.6 |
| 11/28/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding claims made by third-party regarding cryptocurrency movements during the Freeze period | 2.2 |
| 11/28/2022 | Foster, William | Financial & Operational Matters | Review of updated budget and cashflow provided by debtors to understand new liquidity profile and cash need | 1.9 |
| 11/28/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Call with C Brantley (A&M) re: critical vendor payment, mining updates | 0.3 |
| 11/28/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Review various correspondence regarding the Celsius review | 0.7 |
| 11/28/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | participate in weekly meeting with other ucc professionals to discuss key work streams | 0.5 |
| 11/28/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed correspondence from T. Biggs (M3) regarding Elementus investigation progress | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/28/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed correspondence from S. Kava (W&C), T. Biggs (M3), K. Erhler and regarding location of custody wallets | 0.4 |
| 11/28/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis and presentation slides based on feedback from senior team member | 2.1 |
| 11/28/2022 | Magliano, John | SOFAs & SOALs | Review and reconcile preference analysis and presentation slides | 2.8 |
| 11/28/2022 | Foster, William | SOFAs & SOALs | Review of preference excel  analysis summary detail | 2.4 |
| 11/28/2022 | Foster, William | SOFAs & SOALs | Review of preference PowerPoint presentation and provide comments | 2.2 |
| 11/29/2022 | Schiffrin, Javier | Business Plan | Reviewed sell-side crypto research reports to determine appropriate valuation metrics for mining operation | 2.2 |
| 11/29/2022 | Magliano, John | Business Plan | Review MOR support for September and October 2022 from A&M and prepare diligence questions | 2.4 |
| 11/29/2022 | Ehrler, Ken | Business Plan | Review comparable mining valuation metrics and implication of various business plan options on reorganized debtor valuation | 0.5 |
| 11/29/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the UCC committee presentation | 0.8 |
| 11/29/2022 | Schiffrin, Javier | Case Administration | Reviewed correspondence from G. Presce regarding Debtors' approaching exclusivity expiration | 0.3 |
| 11/29/2022 | Biggs, Truman | Case Administration | Review entries (expenses and time) for October fee application | 0.5 |
| 11/29/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed M3 liquidity forecast/variance slides for UCC presentation | 0.6 |
| 11/29/2022 | Magliano, John | Cash Budget and Financing | Prepare for call with A&M on cash flow forecast | 0.4 |
| 11/29/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler (M3) B. Campagna, C. Brantley, E. Lucas, A. Lal (A&M) regarding updates to the cash flow forecast and the Debtor's liquidity | 0.4 |
| 11/29/2022 | Ehrler, Ken | Cash Budget and Financing | Meet with E Lucas, C Brantley (A&M), J Magliano (M3) et al re: revised cash forecast and liquidity at mining | 0.5 |
| 11/29/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically updating for new coin prices and updated coin balances | 1.2 |
| 11/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Elementus weekly update for UCC committee presentation | 0.5 |
| 11/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Debtors' proposed critical vendor payments | 0.6 |
| 11/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed A&M BlockDaemon report | 0.5 |
| 11/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed A&M September/October MOR data and M3 follow-up diligence questions | 0.9 |
| 11/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on October MOR slide presentation prepared by J. Magliano (M3) | 0.5 |
| 11/29/2022 | Magliano, John | Financial & Operational Matters | Review and update comparable company analysis and metrics | 2.6 |
| 11/29/2022 | Magliano, John | Financial & Operational Matters | Review analyst reports and industry commentary to assess differences in multiples and valuations across comparable companies | 1.6 |
| 11/29/2022 | Magliano, John | Financial & Operational Matters | Prepare summary slides on market contagion in the cryptocurrency space and counterparty risk | 1.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/29/2022 | Magliano, John | Financial & Operational Matters | Research and review information related to market contagion in the cryptocurrency space to assess strategic options and counterparty risks | 2.2 |
| 11/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review correspondence from C Brantley (A&M) re: proposed critical vendor payment and diligence related contract and invoice detail. Correspond with C Brantley (A&M) and G Warren (W&C) re: counter proposals | 0.8 |
| 11/29/2022 | Ehrler, Ken | Financial & Operational Matters | Conduct further correspondence with C Brantley (A&M) and G Warren (W&C) re: critical vendor payments | 0.3 |
| 11/29/2022 | Meghji, Mohsin | Financial & Operational Matters | Review correspondence regarding mining liquidity | 0.4 |
| 11/29/2022 | Gallic, Sebastian | Financial & Operational Matters | Review A&M's response to coin balance variances | 0.3 |
| 11/29/2022 | Gallic, Sebastian | Financial & Operational Matters | Finalize and prepare for call on  Celsius ' BTC and ETH transaction counterparties | 0.5 |
| 11/29/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare and attend call regarding ETH and BTC counterparties with J. Schiffrin, T. Biggs (M3), Arjun Lal (A&M), and Chuck Dailey (A&M) | 0.5 |
| 11/29/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding claims made by third-parties regarding coins that went missing during the Freeze period | 1.1 |
| 11/29/2022 | Biggs, Truman | Financial & Operational Matters | Review and make edits to slides prepared by Elementus for discussion during UCC Meeting on 11.30.22 | 0.9 |
| 11/29/2022 | Biggs, Truman | Financial & Operational Matters | Review October MOR published by the Company and prepare a list of questions | 0.7 |
| 11/29/2022 | Biggs, Truman | Financial & Operational Matters | Review article where claims regarding missing coins was referenced in order to direct S. Gallic's analysis on the matter | 0.3 |
| 11/29/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on  Celsius  weekly operating performance slides | 1.7 |
| 11/29/2022 | Foster, William | Financial & Operational Matters | Review equity research reports for key inputs into mining financials and assumptions | 1.6 |
| 11/29/2022 | Foster, William | Financial & Operational Matters | review  Celsius mining liquidity excel package | 0.5 |
| 11/29/2022 | Foster, William | Financial & Operational Matters | call with c. brantley (A&M) to discuss cash forecast and mining liquidity | 0.5 |
| 11/29/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call to discuss latest cash forecast with C. Brantley (A&M) and J. Magliano (M3) | 0.5 |
| 11/29/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in Dirty Bubble Media discussion with C. Daily (A&M), A. Lal (A&M), T. Biggs (M3) and S. Gallic (M3) | 0.4 |
| 11/29/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with A&M to discuss mining liquidity | 0.8 |
| 11/29/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A. Lall (A&M), S. Gallic (M3), J. Schiffrin (M3) regarding claims made by third-parties regarding coins that went missing during the freeze | 0.5 |
| 11/29/2022 | Biggs, Truman | Miscellaneous Motions | Review proposed Stablecoin Motion prepared by W&C | 0.8 |
| 11/29/2022 | Biggs, Truman | Miscellaneous Motions | Review Stablecoin Presentation prepared by W&C | 0.3 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/30/2022 | Magliano, John | Business Plan | Review costs of a MiningCo strategic asset as well as assess return characteristics for potential MiningCo strategic decisions | 1.1 |
| 11/30/2022 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with C Ferraro, M Deegs (CEL), K Wofford (W&C), E Aidoo (PWP), et al re: follow ups on barber lake, mining hosting options, rig strategy | 1.3 |
| 11/30/2022 | Gallic, Sebastian | Business Plan | Prepare for, attend and take notes on mining sub-committee call with K. Ehrler and J. Schiffrin (M3) | 1.3 |
| 11/30/2022 | Foster, William | Business Plan | Review of invoices as part of contract rejections to understand potential liability and amount that will be added to GUC pool | 2.6 |
| 11/30/2022 | Foster, William | Business Plan | participate in mining subcommittee call with c. ferraro, m. deeg (CEL), c. brantley (A&M) to discuss mining business | 1.4 |
| 11/30/2022 | Schiffrin, Javier | Case Administration | Reviewed UCC presentation materials to prepare for weekly UCC call | 0.7 |
| 11/30/2022 | Schiffrin, Javier | Case Administration | Participated in call with with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/30/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised October 2022 fee app | 1.2 |
| 11/30/2022 | Schiffrin, Javier | Case Administration | Reviewed draft UCC statement re: account asset ownership | 0.3 |
| 11/30/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised updated M3 workstream tracker | 0.7 |
| 11/30/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/30/2022 | Magliano, John | Case Administration | Assist in preparation of October 2022 fee application | 0.2 |
| 11/30/2022 | Magliano, John | Case Administration | Assist in preparation of and update expense section of October 2022 fee application | 1.1 |
| 11/30/2022 | Ehrler, Ken | Case Administration | Review and revise Oct fee app and distribute to J Schiffrin (M3) for sign-off | 2.2 |
| 11/30/2022 | Ehrler, Ken | Case Administration | Attend recurring team update call with J Schiffrin, T Biggs, W Foster, et al (M3) | 0.2 |
| 11/30/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/30/2022 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, and B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/30/2022 | Gallic, Sebastian | Case Administration | Draft fee application following the local rules | 1.1 |
| 11/30/2022 | Herman, Seth | Case Administration | Attend call with J. Schiffrin, K. Ehrler,J. Magliano (M3), W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/30/2022 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/30/2022 | Biggs, Truman | Case Administration | Review time entries and expenses for October fee application | 0.4 |
| 11/30/2022 | Foster, William | Case Administration | Helped prepare fee application | 1.7 |
| 11/30/2022 | Magliano, John | Cash Budget and Financing | Review and assess updated cash flow forecast of MiningCo and Consolidated Debtors | 1.8 |
| 11/30/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and edit recovery model | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/30/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discussion with T Biggs re: recovery model | 0.2 |
| 11/30/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discuss recovery model with T Biggs and J Schiffrin | 0.5 |
| 11/30/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically consolidated User and Unsecured Recovery presentation tabs | 2.8 |
| 11/30/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Troubleshoot Recovery Model, specifically adjusting multiple items on case manager and reviewing the effects (and associated outputs) to ensure all aspects of the recovery model is operating correctly | 1.0 |
| 11/30/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model with J. Schiffrin (M3) and S. Herman (M3), specifically various scenarios requested by W&C | 0.5 |
| 11/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in Elementus status update call with T. Biggs (M3) and N. Shaker (Elementus) | 0.2 |
| 11/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed recovery waterfall model and prepared for call to discuss with W&C | 2.6 |
| 11/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in meeting to discuss recovery waterfall model with S. Herman and T. Biggs (M3) | 0.5 |
| 11/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on updated mining comparable company analysis prepared by J. Magliano (M3) | 1.7 |
| 11/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on Debtors' updated mining ops cash flow forecast | 1.2 |
| 11/30/2022 | Magliano, John | Financial & Operational Matters | Review and update mining comparable company analysis from operational updates, earnings releases and analyst reports and prepare a summary chart | 2.4 |
| 11/30/2022 | Magliano, John | Financial & Operational Matters | Review Doc 1502 and 1504-2 regarding stablecoin motion and liquidity | 0.7 |
| 11/30/2022 | Ehrler, Ken | Financial & Operational Matters | Review liquidity forecast and weekly cash flow actuals ahead of committee presentation | 0.3 |
| 11/30/2022 | Ehrler, Ken | Financial & Operational Matters | Read and reply to correspondence with A Colodny (W&C) re: KERP proposal and objection deadline | 0.3 |
| 11/30/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend call with T. Biggs, J. Schiffrin (M3), and Nick Shaker (Elementus) regarding coin balance transfers | 0.3 |
| 11/30/2022 | Gallic, Sebastian | Financial & Operational Matters | Research contagion effects on Celsius ' loan counterparties | 1.1 |
| 11/30/2022 | Gallic, Sebastian | Financial & Operational Matters | Review freeze reports for changes in coin balances | 0.8 |
| 11/30/2022 | Biggs, Truman | Financial & Operational Matters | Review updated Stablecoin Presentation prepared by W&C | 0.6 |
| 11/30/2022 | Biggs, Truman | Financial & Operational Matters | Review updated KERP proposal provided by the Debtors to be submitted to the Court | 0.3 |
| 11/30/2022 | Foster, William | Financial & Operational Matters | Review of pro se filings in regards to ownership of crypto assets and how treatment might effect preferences | 2.7 |
| 11/30/2022 | Foster, William | Financial & Operational Matters | Reviewed updated budget and how it will impact case end liquidity | 2.0 |
| 11/30/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly mining subcommittee call with C. Koenig (K&E), E. Aidoo (PWP), K. Wofford (W&C), C. Brantley (A&M), K. Erhler (M3) and C. Ferraro (Celsius) | 1.3 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC committee call with G. Pesce (W&C), K. Ehrler (M3), K. Cofsky (PWP) and UCC members | 1.9 |
| 11/30/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with S Duffy, T DiFiore (UCC), A Colodny, G Pesce (W&C) et al re: case updates, investigation, liquidity | 1.9 |
| 11/30/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Committee Members Weekly Meeting | 1.5 |
| 11/30/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with UCC (T. DiFiore, S. Duffy), J. Schiffrin (M3), A. Colodny (W&C) et al | 2.1 |
| 11/30/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in weekly call with committee member to discuss key work streams and updates in case | 2.1 |
| 11/30/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed Debtors' KERP participants list re: insiders | 0.3 |
| 11/30/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on W&C draft stablecoin objection and W&C community update presentation | 0.6 |
| 11/30/2022 | Magliano, John | SOFAs & SOALs | Review preference and insider transfer analyses | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/1/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised October 2022 M3 fee application | 2.2 |
| 12/1/2022 | Schiffrin, Javier | Business Plan | Reviewed contracts proposed for rejection by the Debtors with W. Foster (M3) | 0.8 |
| 12/1/2022 | Schiffrin, Javier | Business Plan | Reviewed October 2022 Monthly Operating Report | 0.5 |
| 12/1/2022 | Schiffrin, Javier | Case Administration | Corresponded with K. Ehrler (M3) regarding workstream updates | 0.3 |
| 12/1/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed consolidated unaudited financials as part of solvency analysis | 0.9 |
| 12/1/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 team workstream allocation/summary | 0.4 |
| 12/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Elementus data on on-chain transactions as part of allegedly missing coin investigation | 0.8 |
| 12/1/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued to review historic financials and assess potential solvency analysis frameworks | 2.1 |
| 12/1/2022 | Magliano, John | Cash Budget and Financing | Update liquidity analysis for revised monthly cash flow forecast | 1.1 |
| 12/1/2022 | Magliano, John | Business Plan | Review October 2022 MOR and diligence questions | 0.6 |
| 12/1/2022 | Magliano, John | Financial & Operational Matters | Review Doc 1536 regarding UCC statement on Debtors motion for extending exclusivity period | 0.3 |
| 12/1/2022 | Magliano, John | SOFAs & SOALs | Review and update preference and insider analyses and presentation | 1.2 |
| 12/1/2022 | Magliano, John | Business Plan | Prepare scenario analysis in MiningCo financial model to assess MiningCo's strategic options | 2.1 |
| 12/1/2022 | Magliano, John | Business Plan | Perform due diligence on revenue drivers and power costs for MiningCo Assets | 2.4 |
| 12/1/2022 | Ehrler, Ken | Miscellaneous Motions | Review final briefing draft from W&C re: custody accounts | 1.3 |
| 12/1/2022 | Ehrler, Ken | Case Administration | Review and revise Oct fee statement | 0.6 |
| 12/1/2022 | Ehrler, Ken | Case Administration | Correspond with J Schiffrin (M3) re: workstream  updates, priorities | 0.3 |
| 12/1/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A Ciriello (A&M), A Colodny (W&C) et al re: meeting with examiner and company on financial reporting | 0.3 |
| 12/1/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend meeting with Gregory Pesce (W&C) to discuss Celsius | 0.7 |
| 12/1/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.2 |
| 12/1/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update analysis on transaction data re: community-raised concerns | 2.1 |
| 12/1/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to consolidate financial reporting material with respect to Celsius' income statement, balance sheet, and cash flow statement | 2.9 |
| 12/1/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate trial balance and unaudited financials of the Company | 1.4 |
| 12/1/2022 | Gallic, Sebastian | Case Administration | Consolidate fee application details in line with the local rules | 1.0 |
| 12/1/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate and draft a review Company financials with respect to litigation items | 1.1 |
| 12/1/2022 | Herman, Seth | Financial & Operational Matters | Draft email to A Colodny (W&C) re: plan term sheet, recovery model | 0.2 |
| 12/1/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with A Ciriello re: accounting treatment and processes | 0.1 |
| 12/1/2022 | Biggs, Truman | Financial & Operational Matters | Review on-chain transactions related to third-party claims regarding missing coins | 1.2 |
| 12/1/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare summary of transactions associated with the Dirty Bubble Media report | 1.3 |
| 12/1/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review outputs to Recovery Model, specifically recovery by customer claimant class under various scenarios | 2.6 |
| 12/1/2022 | Biggs, Truman | Case Administration | Prepare and review entries for October fee application | 0.7 |
| 12/1/2022 | Foster, William | Case Administration | Update and help prepare fee app for submission to the court | 0.7 |
| 12/1/2022 | Foster, William | Financial & Operational Matters | Reviewed updated weekly reporting package from A&M for financial performance | 2.2 |
| 12/1/2022 | Foster, William | Business Plan | Review of invoices related to contract rejection notices to understand potential liability to unsecured creditors | 1.3 |
| 12/1/2022 | Foster, William | Cash Budget and Financing | Review and comparison of LOIs for MiningCo | 2.4 |
| 12/1/2022 | Foster, William | Cash Budget and Financing | Created valuation framework to understand the context of MiningCo as a reference point | 2.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/1/2022 | Foster, William | Business Plan | Create summary of key work streams and new developments in the case for team review | 1.2 |
| 12/2/2022 | Lytle, Brennan | Case Administration | Attend call with J. Schiffrin, S. Herman, W. Foster, T. Biggs, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 12/2/2022 | Lytle, Brennan | SOFAs & SOALs | Prepare initial SOFA analysis for later data configuration | 0.6 |
| 12/2/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on W&C custody and withhold reply brief | 1.9 |
| 12/2/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP), K. Ehrler et. al. (M3), D. Kielty et. al. (Centerview) and D. Latona et. al. (K&E) | 0.4 |
| 12/2/2022 | Schiffrin, Javier | Case Administration | Reviewed DOJ objection to KERP motion | 0.6 |
| 12/2/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly cash reporting package distributed by A&M and discussed same with W. Foster (M3) | 0.7 |
| 12/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed rig deployment and MiningCo build out status update distributed by E. Lucas (A&M) | 1.0 |
| 12/2/2022 | Schiffrin, Javier | Case Administration | Participated in call with J. Magliano, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 12/2/2022 | Magliano, John | Cash Budget and Financing | Review weekly cash reporting, prepare questions for A&M call and update analyses and presentation slides for UCC | 0.7 |
| 12/2/2022 | Magliano, John | Financial & Operational Matters | Review bid letters for MiningCo and prepare summary presentation slide | 0.9 |
| 12/2/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Herman, W. Foster (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case | 0.2 |
| 12/2/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 12/2/2022 | Magliano, John | SOFAs & SOALs | Attend call with B. Lytle (M3) regarding coin balance and SOFA/SOAL liability analysis | 0.6 |
| 12/2/2022 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash flow and rig deployment of MiningCo report from E Lucas (A&M) | 0.6 |
| 12/2/2022 | Ehrler, Ken | Case Administration | Correspond with M3 admin team and E Lucas (A&M) re: Sept fee statement and payment timing | 0.3 |
| 12/2/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with A Swingle (W&C), J Schiffrin (M3) et al re: Oct fee statement and filing instructions | 0.3 |
| 12/2/2022 | Meghji, Mohsin | Case Administration | Read and review correspondence regarding DOJ objection | 0.4 |
| 12/2/2022 | Meghji, Mohsin | Case Administration | Review and give comment to the custody and withhold reply brief | 0.7 |
| 12/2/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare and attend M3 and A&M Weekly call | 0.7 |
| 12/2/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare data mapping system for Company financials | 1.7 |
| 12/2/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft P&L statements from trial balances | 2.4 |
| 12/2/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft financial output outline (i.e. 3-statement format) to consolidate financials | 2.5 |
| 12/2/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to consolidate financial material (balance sheet, income statement, and cash flow statements) per the investigation request items | 2.7 |
| 12/2/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate company financials and insider transactions re: investigation requests | 1.3 |
| 12/2/2022 | Herman, Seth | Cash Budget and Financing | Review presentation from potential plan sponsor | 0.3 |
| 12/2/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with Huron (T Margin et al), Celsius management (K Tang, A Seetharaman), A&M (R Campagna, A Ciriello et al) re: accounting treatment and processes | 1.1 |
| 12/2/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend call with K&E, A&M, PWP, W&C, M3 teams re: case updates | 0.4 |
| 12/2/2022 | Herman, Seth | Cash Budget and Financing | Attend call with J. Magliano, W. Foster (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.2 |
| 12/2/2022 | Biggs, Truman | Financial & Operational Matters | Review Celsius historical financials and prepare analysis related to historical profitability | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/2/2022 | Biggs, Truman | Financial & Operational Matters | Review analysis prepared by S. Gallic (M3) regarding financial performance | 1.4 |
| 12/2/2022 | Biggs, Truman | Financial & Operational Matters | Prepare Recovery Model, specifically update with new coin reporting and coin prices | 3.2 |
| 12/2/2022 | Biggs, Truman | Financial & Operational Matters | Prepare Recovery Model, specifically preparing scenarios requested by W&C | 2.5 |
| 12/2/2022 | Biggs, Truman | Case Administration | Prepare ongoing M3 workstreams summary for review by J. Schiffrin (M3) | 0.6 |
| 12/2/2022 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (Elementus) and C. Gurland (W&C) to discuss ongoing workstreams and upcoming deadlines | 0.3 |
| 12/2/2022 | Biggs, Truman | Case Administration | Participate in call with J. Schiffrin (M3), S. Herman (M3) et al to discuss key workstreams and ongoing case items | 0.2 |
| 12/2/2022 | Biggs, Truman | Financial & Operational Matters | Discuss key ongoing workstreams with C. Gurland (W&C) | 0.5 |
| 12/2/2022 | Foster, William | Financial & Operational Matters | Review of weekly critical vendor report and comparison to previous weeks | 0.7 |
| 12/2/2022 | Foster, William | Miscellaneous Motions | Review of Committee's Custody withhold reply brief prepared by committee | 2.3 |
| 12/2/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on recovery model | 2.9 |
| 12/2/2022 | Foster, William | SOFAs & SOALs | Created analysis that built up liabilities through sofa and SOAL versus liabilities on coin report then compared variances | 2.5 |
| 12/2/2022 | Foster, William | Financial & Operational Matters | Attend call with S. Herman (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.2 |
| 12/2/2022 | Foster, William | Case Administration | Attend call with J. Schiffrin, S. Herman, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 12/3/2022 | Lytle, Brennan | SOFAs & SOALs | Prepare data mapping to analyze SOFA data | 1.0 |
| 12/3/2022 | Schiffrin, Javier | Case Administration | Prepared weekly M3 status update for M. Meghji (M3) | 1.3 |
| 12/3/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed KERP withdrawals summary in connection with response to DOJ objection | 0.6 |
| 12/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed coin variance deck prepared by S. Gallic (M3) | 0.7 |
| 12/3/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with J. Magliano (M3), K. Ehrler (M3) and W. Foster (M3) to review M3 preference analysis in advance of call with W&C | 0.7 |
| 12/3/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed analysis of preferential transfers by KERP participants prepared by J. Magliano (M3) | 1.1 |
| 12/3/2022 | Magliano, John | Miscellaneous Motions | Update insider transfer analysis based on W&C comments and respond to W&C questions on the analysis | 2.1 |
| 12/3/2022 | Magliano, John | Financial & Operational Matters | Update insider transfer analysis based on feedback from senior team member | 1.8 |
| 12/3/2022 | Magliano, John | SOFAs & SOALs | Prepare for internal call on preference analysis | 0.3 |
| 12/3/2022 | Magliano, John | Financial & Operational Matters | Prepare analysis related to insider transfers based on a request from W&C related to the KERP motion | 2.9 |
| 12/3/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) regarding preference analysis and next steps | 0.7 |
| 12/3/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with J Schiffrin, W Foster, J Magliano (M3) re: preference analysis and data provided | 0.7 |
| 12/3/2022 | Ehrler, Ken | Miscellaneous Motions | Correspond and call with A Colodny (W&C), J Magliano (M3) re: KERP objection and preference analysis | 0.6 |
| 12/3/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the weekly M3 status update | 0.5 |
| 12/3/2022 | Meghji, Mohsin | Business Plan | Discuss KERP withdrawals summary with M3 team in regards to DOJ objection | 0.8 |
| 12/3/2022 | Gallic, Sebastian | Financial & Operational Matters | Update weekly coin variance report deck | 2.6 |
| 12/3/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review audited Company financial statements and input them into the consolidated financials for the investigation request analysis | 2.0 |
| 12/3/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare P&L statements from trial balances and various reporting docs from the Company re: investigation request analysis | 2.9 |
| 12/3/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare cash flow bridge and statements from the P&L and balance sheets for the investigation request analysis | 1.2 |
| 12/3/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to create P&L statements from trial balances and various reporting docs from the company for the investigation request analysis | 1.2 |
| 12/3/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate balance sheet information from various Company reports for the for the investigation request analysis | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/3/2022 | Foster, William | Case Administration | Reviewed KERP analysis put together by J. Magliano (M3) and provided comments | 2.2 |
| 12/3/2022 | Foster, William | SOFAs & SOALs | Review of preference excel analysis based on updated parameters | 2.7 |
| 12/3/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, j. Magliano (M3) regarding preference analysis and next steps | 0.7 |
| 12/4/2022 | Schiffrin, Javier | Case Administration | Reviewed and summarized mining asset bids submitted between 12/1 and 12/3 | 2.7 |
| 12/4/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Drafted and sent emails regarding mining priority updates and review of unsecured recovery waterfall model to W. Foster (M3) and T. Biggs (M3) | 0.6 |
| 12/4/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in conference call to discuss preferential transfers with Brent Wadzita (A&M) and W. Foster (M3) | 0.6 |
| 12/4/2022 | Magliano, John | SOFAs & SOALs | Prepare for call with A&M on SOFA 3 mapping and transactions | 0.4 |
| 12/4/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) H. Bixler, P. Kinealy, B. Wadzita (A&M) regarding SOFA 3 mapping and transactions | 0.6 |
| 12/4/2022 | Ehrler, Ken | Case Administration | Prepare weekly progress update for J Schiffrin (M3) | 0.4 |
| 12/4/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with H Bixler (A&M), W Foster, J Magliano, et al (M3) re: preference data and SOFA 3 reporting | 0.6 |
| 12/4/2022 | Ehrler, Ken | Case Administration | Discuss weekly priorities with J Schiffrin (M3) | 0.2 |
| 12/4/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft P&L output slide for the investigation request matter | 2.2 |
| 12/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft MiningCo bid comparison slide | 1.9 |
| 12/4/2022 | Herman, Seth | Case Administration | Revising memo re: case updates, workstreams | 0.1 |
| 12/4/2022 | Foster, William | Cash Budget and Financing | Review of multiple mining bids and review of summary analysis prepared by S. Gallic (M3) | 2.8 |
| 12/4/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler (M3) H. Bixler, P. Kinealy, B. Wadzita (A&M) regarding SOFA 3 mapping and transactions | 0.6 |
| 12/5/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on stablecoin motion | 1.2 |
| 12/5/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court omnibus hearing regarding exclusivity extension and Prime Trust litigation | 2.3 |
| 12/5/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with E. Aidoo (PWP), M. Meghji (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review meeting with potential plan sponsor | 1.0 |
| 12/5/2022 | Schiffrin, Javier | Case Administration | Revised M3 team weekly workstream allocation and objectives chart | 0.8 |
| 12/5/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Ehrler (M3) to review plan sponsor bid | 0.6 |
| 12/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed updated mining financial forecast based on updated models and discussion of hosting case | 0.8 |
| 12/5/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on draft cash flow/ liquidity analysis for UCC presentation | 1.3 |
| 12/5/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on updated preference data received from A&M | 1.1 |
| 12/5/2022 | Schiffrin, Javier | Case Administration | Reviewed and summarized pro se creditor objections to prepare for bankruptcy court hearing | 1.1 |
| 12/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review and update work of junior team member on claims and coin balance comparative analysis | 1.8 |
| 12/5/2022 | Magliano, John | Cash Budget and Financing | Prepare November weekly and consolidated monthly cash flow and variance analyses | 2.9 |
| 12/5/2022 | Magliano, John | Business Plan | Prepare for call with A&M on October 2022 MOR | 0.4 |
| 12/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare correspondence and follow-up requests for A&M on claims and preferences | 1.1 |
| 12/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare analysis on claims related to institutional liabilities and collateral | 0.7 |
| 12/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare analysis and comparison schedule on coin balance report and retail customer claims as of the Petition Date | 2.8 |
| 12/5/2022 | Magliano, John | Business Plan | Attend call with T. Biggs (M3), S. Calvert, A. Ciriello (A&M) regarding October 2022 MOR diligence questions | 0.2 |
| 12/5/2022 | Magliano, John | SOFAs & SOALs | Attend call with S. Gallic (M3) regarding coin balance and total claims analysis | 0.4 |
| 12/5/2022 | Magliano, John | Case Administration | Assist in preparation of November 2022 fee application | 0.3 |
| 12/5/2022 | Ehrler, Ken | Case Administration | Review workstream progress report and prepare objectives for the week | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/5/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise weekly summary of cash flow and liquidity for UCC presentation | 0.5 |
| 12/5/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare summary write up and send to J Magliano (M3) et al to complete and distribute to A&M re: memorializing feedback on preference data | 0.7 |
| 12/5/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss feedback on potential plan sponsor bid | 0.6 |
| 12/5/2022 | Ehrler, Ken | Court Attendance/Participation | Continue attending hearing re: pro se objections | 1.3 |
| 12/5/2022 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: stablecoin sale and earn asset ownership | 2.0 |
| 12/5/2022 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: KERP approval and other matters | 1.5 |
| 12/5/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line - First Day of Hearing on Debtor's Amended Motion to Sell Stablecoin | 1.1 |
| 12/5/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with PWP and UCC members to review potential plan sponsor | 0.5 |
| 12/5/2022 | Meghji, Mohsin | Court Attendance/Participation | Attend Bridge Line for Omnibus Hearing | 1.1 |
| 12/5/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.1 |
| 12/5/2022 | Gallic, Sebastian | Case Administration | Review Latham materials per T. Bigg's (M3) direction to include in investigation request analysis | 2.1 |
| 12/5/2022 | Gallic, Sebastian | Business Plan | Review and summarize NewCo LOI and bid information per W. Foster's (M3) direction | 0.5 |
| 12/5/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft slide deck related to investigation request | 1.7 |
| 12/5/2022 | Gallic, Sebastian | Case Administration | Draft fee application materials in accordance with the local rules | 0.8 |
| 12/5/2022 | Gallic, Sebastian | SOFAs & SOALs | Draft coin balance and total claims analysis per discussions with J. Magliano (M3) | 2.1 |
| 12/5/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft financial outputs for the investigation request slide deck | 1.6 |
| 12/5/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to consolidate financials and draft deck on investigation request materials | 1.9 |
| 12/5/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate and draft financial diligence lists and draft email to A&M | 0.3 |
| 12/5/2022 | Gallic, Sebastian | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding coin balance and total claims analysis | 0.4 |
| 12/5/2022 | Herman, Seth | Cash Budget and Financing | Review letter of intent from potential buyer of mining assets | 0.2 |
| 12/5/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with A&M (A Lal, C Brantley, R Campagna et al) re: institutional loan updates and risk management procedures | 0.2 |
| 12/5/2022 | Herman, Seth | Court Attendance/Participation | Attend omnibus hearing re: exclusivity extension, PrimeTrust settlement, etc. | 1.5 |
| 12/5/2022 | Herman, Seth | Court Attendance/Participation | Attend hearing re: motion to sell stablecoins, terms of use | 3.2 |
| 12/5/2022 | Biggs, Truman | Financial & Operational Matters | Review documents produced by Celsius regarding the Company's abilities / avenues to generate income. | 0.7 |
| 12/5/2022 | Biggs, Truman | Financial & Operational Matters | Review analysis regarding risks raised by community members | 0.4 |
| 12/5/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding investigation request from W&C team | 1.6 |
| 12/5/2022 | Biggs, Truman | Business Plan | Attend call with T. Biggs (M3), S. Calvert (A&M), A. Ciriello (A&M) regarding October 2022 MOR diligence questions | 0.2 |
| 12/5/2022 | Foster, William | Financial & Operational Matters | Reviewed weekly operating performance slides put together by j. Magliano | 1.2 |
| 12/5/2022 | Foster, William | Financial & Operational Matters | Review updated financial overview performance slides based on feedback from K. Ehrler | 1.4 |
| 12/5/2022 | Foster, William | SOFAs & SOALs | Review preference data based on updated information from A&M and conversations with them | 2.3 |
| 12/5/2022 | Foster, William | Cash Budget and Financing | Review new bids submitted for mining | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/5/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review and summarize motions posted to the docket by pro se creditors fighting ownership of coins | 1.6 |
| 12/5/2022 | Foster, William | Financial & Operational Matters | Reconcile mining financial forecast based on updated models and discussion of hosting partner | 2.2 |
| 12/5/2022 | Foster, William | SOFAs & SOALs | Correspond with bidders on potential preference actions | 1.7 |
| 12/6/2022 | Lytle, Brennan | SOFAs & SOALs | Review and revisions on earned to custody analysis by customer | 2.9 |
| 12/6/2022 | Lytle, Brennan | SOFAs & SOALs | Audit data regarding insider and founder earn to custody transactions | 1.3 |
| 12/6/2022 | Lytle, Brennan | SOFAs & SOALs | Prepare analysis re: earn to custody transfers | 2.8 |
| 12/6/2022 | Lytle, Brennan | SOFAs & SOALs | Attend meeting with J. Magliano (M3) regarding preferences and the work plan for the next phase of the analysis | 1.3 |
| 12/6/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with G. Pesce (W&C), M. Meghji (M3) and potential plan sponsor to review bid terms | 0.5 |
| 12/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with second potential plan sponsor to review bid terms | 0.6 |
| 12/6/2022 | Schiffrin, Javier | Case Administration | Participated in bi-weekly UCC advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP) and K. Ehrler et. al. (M3) | 0.6 |
| 12/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on in-progress M3 recovery model | 1.3 |
| 12/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and supplemented M3 plan sponsor analysis | 1.8 |
| 12/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Corresponded with K. Ehrler (M3) and G. Pesce regarding coin reporting | 0.7 |
| 12/6/2022 | Schiffrin, Javier | Business Plan | Attended call with C. Ferraro (CEL), A. Lal (A&M) and M. Puntus (CVP) to review Newco plan | 1.3 |
| 12/6/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed and revised earn to custody transaction analysis | 1.1 |
| 12/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised presentation illustrative recovery scenario analysis prepared by T. Biggs (M3) | 1.9 |
| 12/6/2022 | Magliano, John | SOFAs & SOALs | Update analysis and presentation related to SOAL liabilities and coin balance reporting | 2.7 |
| 12/6/2022 | Magliano, John | Financial & Operational Matters | Review Advisor fee statements filed and update fee tracker and variances relative to budget | 0.4 |
| 12/6/2022 | Magliano, John | Business Plan | Research public asset manager costs structures and prepare summary analysis | 2.9 |
| 12/6/2022 | Magliano, John | SOFAs & SOALs | Prepare schedule to map earn to custody and withhold accounts from the SOALs | 0.8 |
| 12/6/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Create template and work plan for second phase of preference analysis for junior team member | 0.7 |
| 12/6/2022 | Magliano, John | SOFAs & SOALs | Attend meeting with B. Lytle (M3) regarding preferences and the work plan for the next phase of the analysis | 1.3 |
| 12/6/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, W. Foster, S. Herman (M3), M. Rahmani, K. Cofsky (PWP), M. Puntus, R. Kielty (CV), S. Duffy (UCC), A. Lal (A&M), O. Blonstein, V. Vesnaver (Celsius) regarding NewCo plan and structural/operational items | 1.1 |
| 12/6/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), and Potential plan sponsor regarding potential cost structure of NewCo | 0.5 |
| 12/6/2022 | Magliano, John | SOFAs & SOALs | Assist B. Lytle (M3) in the preparation of preference analysis related to custody and withhold assets | 2.9 |
| 12/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis re: plan sponsor bids | 0.8 |
| 12/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review and respond to e-mails form G Pesce (W&C), J Schiffrin (M3), J Magliano (M3), et al re: coin balances and reporting | 0.8 |
| 12/6/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Meet with potential plan sponsor re: newco plan | 0.5 |
| 12/6/2022 | Ehrler, Ken | Business Plan | Meet with C Ferraro (CEL), A Lal (A&M), M Puntus (CVP) et al re: newco plan | 1.3 |
| 12/6/2022 | Ehrler, Ken | Case Administration | Attend meeting with potential plan sponsor re: Celsius operations | 0.3 |
| 12/6/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C to discuss potential plan sponsor | 0.5 |
| 12/6/2022 | Meghji, Mohsin | Business Plan | Attend call with Potential Sponsor + M3 to discuss Budget | 1.5 |
| 12/6/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting with broad W&C, PWP, M3, and Elementus teams | 0.3 |
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading deck per T. Biggs (M3) comments | 2.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review Latham materials re: investigation request analysis | 2.3 |
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis slide on the Company's on-chain staking activities | 1.6 |
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis on revenue generating assets on investigation request deck | 2.7 |
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft financial analysis commentary on investigation request slide deck | 1.9 |
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft slide deck on investigation request items per T. Biggs (M3) comments | 2.8 |
| 12/6/2022 | Herman, Seth | Cash Budget and Financing | Review GK8 cash management motion, perform related research, and provide comments to counsel via email. | 0.5 |
| 12/6/2022 | Herman, Seth | Financial & Operational Matters | Review and edit presentation material re: recovery scenarios | 1.0 |
| 12/6/2022 | Herman, Seth | Cash Budget and Financing | Drafting email to W&C (A Zatz et al) re: GK8 cash management motion | 0.3 |
| 12/6/2022 | Herman, Seth | Financial & Operational Matters | Draft email to T Biggs re: outline for presentation slides regarding model overview and recovery scenarios | 0.3 |
| 12/6/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with UCC advisor group re: case updates | 0.4 |
| 12/6/2022 | Herman, Seth | Financial & Operational Matters | Call with T Biggs re: presentation regarding recovery scenarios | 0.2 |
| 12/6/2022 | Herman, Seth | Financial & Operational Matters | Call with T Biggs re: presentation materials re: recovery model | 0.3 |
| 12/6/2022 | Herman, Seth | Business Plan | Call with Celsius, PWP, A&M, CVP et al re: NewCo plan | 1.2 |
| 12/6/2022 | Biggs, Truman | Financial & Operational Matters | Review Recovery Model, specifically focused on preparing presentation materials for discussion with W&C on 12.7.22 | 1.6 |
| 12/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding illustrative recovery scenarios for discussion with W&C, specifically the relationship between entities | 1.9 |
| 12/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding illustrative recovery scenarios for discussion with W&C, specifically adding scenarios | 2.1 |
| 12/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation and accompanying analysis regarding investigation request from W&C team | 2.8 |
| 12/6/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with G. Pesce (W&C), J. Schiffrin (M3), M. Rahmani (PWP) et al to discuss key case items and ongoing workstreams | 0.6 |
| 12/6/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly NewCo call with C. Ferraro (Celsius), A. Lall (A&M), K. Ehrler (M3) et al | 1.2 |
| 12/6/2022 | Foster, William | SOFAs & SOALs | Update preference analysis based on new understanding of withdrawals from A&M | 2.6 |
| 12/6/2022 | Foster, William | SOFAs & SOALs | Speak with unsecured creditor about how to fill out a claim form | 0.7 |
| 12/6/2022 | Foster, William | Business Plan | Speak with R. Campagna, A Lal, and C. Brantley (A&M) regarding newco business plan | 1.0 |
| 12/6/2022 | Foster, William | Cash Budget and Financing | Speak with potential plan sponsors about newco cost structure and expected SG&A expenses | 0.5 |
| 12/6/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Speak with Celsius advisors regarding key updates to work streams and next steps | 0.4 |
| 12/6/2022 | Foster, William | Cash Budget and Financing | Review filings regarding the filing of GK8 entities | 2.7 |
| 12/6/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Read through committees brief on Phase I issues | 0.5 |
| 12/7/2022 | Lytle, Brennan | SOFAs & SOALs | Prepare analysis re:  insider & founder earn to custody transfers | 2.8 |
| 12/7/2022 | Lytle, Brennan | SOFAs & SOALs | Continue to revise analysis re: earned to custody analysis | 1.0 |
| 12/7/2022 | Lytle, Brennan | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, (M3) regarding case updates and key workstreams | 0.3 |
| 12/7/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on earn/custody accounts | 2.2 |
| 12/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in weekly mining subcommittee call with E. Aidoo (PWP), M. Meghji (M3), C. Brantley (A&M) and C. Ferraro (Celsius) | 1.4 |
| 12/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed recovery model and prepared comments re: additional scenario analysis | 1.5 |
| 12/7/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed GK8 Sale motions | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/7/2022 | Schiffrin, Javier | Business Plan | Reviewed public asset manager fee comp summary and performed additional diligence | 1.1 |
| 12/7/2022 | Schiffrin, Javier | Business Plan | Reviewed MiningCo site construction progress report | 0.6 |
| 12/7/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on insider transaction investigation results and proposed UCC slides | 2.2 |
| 12/7/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on revised M3 workplan allocation | 0.9 |
| 12/7/2022 | Magliano, John | Financial & Operational Matters | Update professional fee tracker for fee statements filed on 12/6/22 | 0.1 |
| 12/7/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer mapping and second phase of preference analyses for insiders | 2.4 |
| 12/7/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Potential Sponsor preference analysis in preparation for call | 0.3 |
| 12/7/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess custody and withhold transfers as part of preference analysis | 2.6 |
| 12/7/2022 | Magliano, John | Business Plan | Research public asset manager costs structures and prepare summary analysis | 0.8 |
| 12/7/2022 | Magliano, John | Miscellaneous Motions | Prepare summary of background and timing of intercompany transfers for GK8 cash management motion based on request from W&C | 2.1 |
| 12/7/2022 | Magliano, John | Miscellaneous Motions | Attend call with S. Herman (M3), E. Lucas (A&M) regarding GK8 cash management motion | 0.5 |
| 12/7/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Herman (M3) regarding cash management budget | 0.1 |
| 12/7/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, W. Foster (M3), potential sponsor, regarding overview of preference analysis | 0.5 |
| 12/7/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.3 |
| 12/7/2022 | Magliano, John | Miscellaneous Motions | Attend call with E. Lucas (A&M) regarding GK8 cash management motion | 0.3 |
| 12/7/2022 | Magliano, John | Case Administration | Assist in preparation of November 2022 fee application | 1.3 |
| 12/7/2022 | Ehrler, Ken | Financial & Operational Matters | Review and respond to questions from G Warren (W&C) re: non-debtor cash movement | 0.8 |
| 12/7/2022 | Ehrler, Ken | Miscellaneous Motions | Review and analyze GK8 motions / cash forecast | 0.3 |
| 12/7/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Meet with potential plan sponsor re: projections | 0.5 |
| 12/7/2022 | Ehrler, Ken | Business Plan | Meet with C Ferraro, M Deeg (CEL), C Brantley (A&M) et al re: mining diligence actions and business plan | 1.4 |
| 12/7/2022 | Ehrler, Ken | Financial & Operational Matters | Diligence progress report on MiningCo site construction and prepare for meeting with company | 0.6 |
| 12/7/2022 | Ehrler, Ken | Court Attendance/Participation | Attend next phase of trial re: custody/withhold accounts | 0.7 |
| 12/7/2022 | Ehrler, Ken | Case Administration | Attend M3 project update meeting with S Herman, T Biggs, W Foster et al (M3) | 0.3 |
| 12/7/2022 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: custody and withheld accounts | 1.8 |
| 12/7/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line - First Day of Trial on Phase I Custody/Withhold Issues | 1.4 |
| 12/7/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting with S Duffy, T DiFiore (UCC), J Schiffrin, K Ehrler (M3) et al | 1.0 |
| 12/7/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.1 |
| 12/7/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading slide deck per T. Biggs (M3) comments | 1.6 |
| 12/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise institutional loan book exposure to include collateral and loan types per S. Herman's (M3) direction | 0.6 |
| 12/7/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review email and transaction data on coin movements | 0.2 |
| 12/7/2022 | Gallic, Sebastian | Business Plan | Prepare next steps summary for MiningCo's operations at various sites and contracts | 0.9 |
| 12/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attended call regarding institutional loan risk management with T. Biggs, and S. Herman (M3), E. Luca (A&M), and A. Cal (A&M) | 0.7 |
| 12/7/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Finalize draft deck material and support materials re: investigation request analysis | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft coin balance variance report discussion materials | 2.3 |
| 12/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Discuss coin balance variance materials with S. Herman (M3) | 0.6 |
| 12/7/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft slide deck re: investigation request analysis | 2.2 |
| 12/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to draft slide deck re: investigation request | 1.1 |
| 12/7/2022 | Herman, Seth | Financial & Operational Matters | Review report re: status of institutional loan workouts | 0.5 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Review of prior cash management orders and draft email to W&C (G Warren) re: restrictions on transfers to non-debtor subsidiaries | 0.5 |
| 12/7/2022 | Herman, Seth | Financial & Operational Matters | Review of coin reporting packages and presentation materials | 0.7 |
| 12/7/2022 | Herman, Seth | Miscellaneous Motions | Review GK8 first day filings | 1.1 |
| 12/7/2022 | Herman, Seth | Miscellaneous Motions | Review data related to GK8 vendor and wages relief requested by the debtors | 0.3 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Perform follow-up research, review cash budget, review proposed cash management order, and correspondence with W&C (G Warren et al) re: GK8 cash management motion | 1.0 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Email correspondence with J Magliano and K Ehrler (M3) re: cash management order and related issues | 0.4 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Draft memo to W&C (G Warren et al) re: cash management budget | 0.7 |
| 12/7/2022 | Herman, Seth | Financial & Operational Matters | Discuss coin report issues and questions with S Gallic (M3) | 0.6 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Call with J Magliano re: cash management budget | 0.1 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Call with G Warren (W&C) re: GK8 cash management order | 0.5 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Call with E Lucas (A&M) and J Magliano (M3) re: GK8 cash management motion | 0.5 |
| 12/7/2022 | Herman, Seth | Financial & Operational Matters | Call with A&M re: institutional loan book and risk management strategies | 0.5 |
| 12/7/2022 | Herman, Seth | Court Attendance/Participation | Attend hearing on custody/withhold issues | 3.0 |
| 12/7/2022 | Herman, Seth | Case Administration | Attend call with K. Ehrler, J. Magliano, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.3 |
| 12/7/2022 | Biggs, Truman | Financial & Operational Matters | Review the SOFA / SOAL and create analysis regarding historical relationship / withdrawals involving company counterparty | 0.6 |
| 12/7/2022 | Biggs, Truman | Miscellaneous Motions | Review the GK8 Sale Order filed by the Debtors and prepare summary | 0.4 |
| 12/7/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and prepare summaries for submitted pro se creditor motions | 0.3 |
| 12/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for meeting with A. Colodny (W&C) and G. Pesce (W&C) regarding recovery model capabilities and presentation | 0.7 |
| 12/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with S. Herman (M3) and A. Lall (A&M) to discuss the institutional loan book | 0.5 |
| 12/7/2022 | Biggs, Truman | Case Administration | Prepare entries for November fee application | 0.5 |
| 12/7/2022 | Biggs, Truman | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle et al (M3) regarding case updates and key workstreams | 0.3 |
| 12/7/2022 | Foster, William | SOFAs & SOALs | Walk through K. Wofford and C O'Connell (W&C) M3's preference analysis | 0.7 |
| 12/7/2022 | Foster, William | Financial & Operational Matters | Update presentation on distressed crypto counterparties and how that might impact the market place | 2.8 |
| 12/7/2022 | Foster, William | Cash Budget and Financing | Review updated motions regarding GK8 entities filing to facilitate GK8 asset sales | 2.9 |
| 12/7/2022 | Foster, William | SOFAs & SOALs | Meet with potential plan sponsors to talk through their preference analysis | 0.5 |
| 12/7/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Correspond on potential claims and causes of actions against other crypto companies | 0.9 |
| 12/7/2022 | Foster, William | Business Plan | Attending mining sub-committee meeting C. Ferraro, M. Deeg (CEL), C Brantley (A&M) | 1.3 |
| 12/8/2022 | Lytle, Brennan | SOFAs & SOALs | Draft audit re: earn to custody to withdrawal transactions | 2.9 |
| 12/8/2022 | Lytle, Brennan | SOFAs & SOALs | Earned to custody to withdrawal analysis reviews and revisions | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/8/2022 | Lytle, Brennan | Business Plan | Attend call with S. Gallic, J. Magliano (M3) regarding MiningCo diligence plan and key workstreams | 0.5 |
| 12/8/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended second day of bankruptcy court hearing on earn/custody dispute | 1.0 |
| 12/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC-only mining subcommittee call with E. Aidoo (PWP), K. Wofford et. al.(W&C), T. DiFiore (UCC), S. Duffy (UCC) and K. Ehrler et. al. (M3) | 0.5 |
| 12/8/2022 | Schiffrin, Javier | Case Administration | Participated in weekly all-advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP), K. Ehrler et. al. (M3), D. Kielty et. al. (Centerview) and D. Latona et. al. (K&E) | 1.0 |
| 12/8/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised modified preference analysis focusing on claw back optimization | 2.3 |
| 12/8/2022 | Schiffrin, Javier | Business Plan | Review proposal for potential mining site build out and correspond with S Duffy (UCC) re: same | 0.5 |
| 12/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Commented on M3 critical vendor analysis | 0.3 |
| 12/8/2022 | Schiffrin, Javier | Business Plan | Revised M3 mining workstream allocation and priority tasks | 0.6 |
| 12/8/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued revision of earn to custody transfer investigation presentation | 1.9 |
| 12/8/2022 | Magliano, John | Financial & Operational Matters | Update professional fee tracker for fee statements filed on 12/8/22 | 0.1 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer descriptions and mapping and incorporate it into the second phase of the preference analysis | 0.8 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Revise preference analysis for potential set offs to gross totals | 1.6 |
| 12/8/2022 | Magliano, John | Financial & Operational Matters | Review overview presentation of potential strategic partner for MiningCo | 0.6 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess earn and custody account transfers and related transactions as part of the second phase of preference | 1.4 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Respond to questions from senior team members on potential preferences related to GK8 sale process | 0.2 |
| 12/8/2022 | Magliano, John | Business Plan | Prepare workplan for next steps in MiningCo diligence process and MiningCo's strategic option assessment | 1.3 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare updated version of the preference analysis based on a request from W&C | 2.9 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meetings with B. Lytle (M3) to discuss preference analysis and review and provide comments on work product | 2.1 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with B. Lytle (M3) regarding updates to and next steps for preference analysis | 0.7 |
| 12/8/2022 | Magliano, John | Business Plan | Attend call with S. Gallic, B. Lytle (M3) regarding MiningCo diligence plan and key workstreams | 0.5 |
| 12/8/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3), C. O'Connell (W&C) regarding updates on MiningCo and workstreams for management | 0.5 |
| 12/8/2022 | Ehrler, Ken | Financial & Operational Matters | Revise analysis re: critical trade payment and correspond with G Warren (W&C) re: same | 0.4 |
| 12/8/2022 | Ehrler, Ken | Business Plan | Review proposal for potential mining site build out and correspond with S Duffy (UCC) re: same | 0.6 |
| 12/8/2022 | Ehrler, Ken | Business Plan | Prepare notes re: mining workstreams and prep for meeting with W&C | 0.8 |
| 12/8/2022 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee meeting with K Wofford (W&C), C O'Connell (W&C), S Duffy (CEL), J Schiffrin (M3) et al | 0.5 |
| 12/8/2022 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: GK8 sale and judge concerns on additional diligence | 0.8 |
| 12/8/2022 | Ehrler, Ken | Business Plan | Attend call with J Magliano (M3), C. O'Connell (W&C) regarding updates on MiningCo and workstreams for management | 0.5 |
| 12/8/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line - Second Day of Trial on Phase I Custody/Withhold Issues | 1.5 |
| 12/8/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.6 |
| 12/8/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting with broad W&C, PWP, M3, and Elementus teams | 0.8 |
| 12/8/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.2 |
| 12/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Update pricing on institutional loan book exposure per S. Herman's (M3) direction | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/8/2022 | Gallic, Sebastian | Business Plan | Review MiningCo diligence and work plan streams | 1.1 |
| 12/8/2022 | Gallic, Sebastian | Business Plan | Review hosting costs and uptime diligence files for MiningCo | 1.4 |
| 12/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare for call with A. Ciriello (A&M) and S. Herman (M3) regarding irregularities on coin variance reports | 0.8 |
| 12/8/2022 | Gallic, Sebastian | Case Administration | Prepare fee application in accordance with the local rules | 1.3 |
| 12/8/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft investigation request deck for T. Bigg's (M3) review | 0.9 |
| 12/8/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano and B. Lytle (M3) regarding MiningCo diligence plan and key workstreams | 0.5 |
| 12/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend call with A. Ciriello (A&M) and S. Herman (M3) regarding irregularities on coin variance reports | 0.5 |
| 12/8/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend all hands advisor call with K&E, W&C, PWP, CVP, A&M, M3 teams et al re: case updates | 1.0 |
| 12/8/2022 | Biggs, Truman | Miscellaneous Motions | Review Pro Se Filings and prepare summaries regarding each | 0.6 |
| 12/8/2022 | Biggs, Truman | Miscellaneous Motions | Review GK8 First Day Motions and prepare questions to discuss with Alvarez and Marsal | 0.8 |
| 12/8/2022 | Biggs, Truman | Case Administration | Prepare recap regarding the hearing and next steps regarding certain motions / workstreams that will arise out of the hearing | 0.6 |
| 12/8/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in all-advisor call with K. Wofford (W&C), B. Beasley (CVP), E. Aidoo (PWP), J. Schiffrin (M3) et al to discuss key case items and ongoing workstreams | 1.1 |
| 12/8/2022 | Biggs, Truman | Case Administration | Prepare and review fee application for November | 1.7 |
| 12/8/2022 | Biggs, Truman | Case Administration | Prepare and review fee application for November | 1.3 |
| 12/8/2022 | Foster, William | Case Administration | Update workplan tracker showing key workstreams and status of each | 0.6 |
| 12/8/2022 | Foster, William | General Correspondence with Other Professionals | Speak with counsel of other distressed crypto creditors regarding Celsius case | 0.7 |
| 12/8/2022 | Foster, William | Business Plan | Review of contracts being rejected as part of new rejection submitted to the court as well as gk8 bid procedures | 2.9 |
| 12/8/2022 | Foster, William | SOFAs & SOALs | Review insider payment and withdrawal analysis | 1.4 |
| 12/8/2022 | Foster, William | Business Plan | Review counteroffers that could be put forward for mining business | 1.4 |
| 12/8/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review and summarize pro se filings posted to the docket | 2.8 |
| 12/8/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly meeting with all professionals of case | 1.0 |
| 12/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in weekly call with other UCC professionals to discuss key work streams | 0.4 |
| 12/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with unsecured creditors to discuss bidding on Celsius assets | 0.5 |
| 12/8/2022 | Foster, William | Business Plan | Create summary of work completed to date and key next steps for UCC FA | 1.6 |
| 12/8/2022 | Foster, William | Court Attendance/Participation | Attended court hearing on GK8 sale approval | 2.1 |
| 12/9/2022 | Lytle, Brennan | Business Plan | Prepare financial metric comparison overviews for a Mining Company benchmark analysis | 2.7 |
| 12/9/2022 | Lytle, Brennan | Business Plan | Prepare infrastructure, capacity, and rig summaries for a Mining Company benchmark analysis | 2.7 |
| 12/9/2022 | Lytle, Brennan | Business Plan | Draft outputs re: Earned to custody to withdrawals | 0.8 |
| 12/9/2022 | Schiffrin, Javier | Business Plan | Participated in call with potential plan sponsor, K. Wofford at. Al. (W&C), T. DiFiore (UCC) and S. Duffy (UCC) to review bid terms | 1.8 |
| 12/9/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attended call with UCC and borrowers group to discuss key issues in the case | 1.0 |
| 12/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call with potential mining partner | 1.0 |
| 12/9/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with K. Cofsky et. al. (PWP), G. Pesce et. al.(W&C), K. Ehrler et. al. (M3) and UCC members | 1.0 |
| 12/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed M3 diligence on stETH liquidation options | 0.9 |
| 12/9/2022 | Schiffrin, Javier | Case Administration | Review and revision of October fee statement | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/9/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed retail loan data and diligence responses prepared by T. Biggs (M3) at request of W&C | 1.4 |
| 12/9/2022 | Schiffrin, Javier | Business Plan | Prepared for call with potential mining partner, focusing on draft proposal and pro forma economics analysis | 1.5 |
| 12/9/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of M3 insider transfer analysis | 2.2 |
| 12/9/2022 | Magliano, John | Business Plan | Review and revise operational and financial benchmarks for similar mining operations and rig sales | 1.6 |
| 12/9/2022 | Magliano, John | Business Plan | Research and prepare summary table and notes for fixed costs related to investment funds as part of assessment of retail platform bid | 1.6 |
| 12/9/2022 | Magliano, John | Business Plan | Research and prepare summary table and notes for advisor-related costs related to investment funds as part of the assessment of retail platform bid | 2.9 |
| 12/9/2022 | Magliano, John | Cash Budget and Financing | Prepare summary notes and next steps from A&M weekly call to distribute to M3 team | 0.3 |
| 12/9/2022 | Magliano, John | Business Plan | Prepare summary notes and due diligence questions for MiningCo's strategic option | 0.7 |
| 12/9/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare for insider transfer analysis call with W&C | 0.2 |
| 12/9/2022 | Magliano, John | Cash Budget and Financing | Attend call with W. Foster, S. Gallic (M3), B. Campagna, C. Brantley, A. Lal, E. Lucas (A&M) regarding weekly reporting variances and case updates | 0.2 |
| 12/9/2022 | Magliano, John | Business Plan | Attend call with potential mining partner, S. Duffy, T. DiFiore (UCC), J. Schiffrin, W. Foster, K. Ehrler, S. Gallic (M3), C. O'Connell, K. Wofford (White & Case) regarding MiningCo's strategic options for MiningCo | 1.0 |
| 12/9/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Gallic (M3) regarding weekly cash reporting and variance analysis | 1.0 |
| 12/9/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo's strategic option financial analysis | 0.5 |
| 12/9/2022 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler (M3) regarding preparation for weekly meeting with A&M | 0.2 |
| 12/9/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs (M3) L. Curtis, A. Colodny, M. Jaoude, S. Hershey, C. Gurland (W&C), N. Shaker (Elementus) regarding litigation workstream and insider transfer analysis | 0.8 |
| 12/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review notes on insider transactions to prepare for meeting with W&C litigation team | 0.5 |
| 12/9/2022 | Ehrler, Ken | Financial & Operational Matters | Review correspondence from W&C and M3 team re: upcoming meetings | 0.2 |
| 12/9/2022 | Ehrler, Ken | Business Plan | Review and revise analysis on potential mining site | 0.6 |
| 12/9/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence from G Pesce (W&C) and T Biggs (M3) | 0.3 |
| 12/9/2022 | Ehrler, Ken | Business Plan | Review and prepare notes and questions ahead of meeting with potential mining site acquisition leadership team | 0.8 |
| 12/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with A Colodny (W&C), T Biggs (M3), W Foster (M3) et al re: insider transactions analysis | 0.8 |
| 12/9/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss upcoming cash meeting with A&M with J Magliano (M3) | 0.2 |
| 12/9/2022 | Ehrler, Ken | Case Administration | Discuss case updates with W Foster (M3) | 0.3 |
| 12/9/2022 | Ehrler, Ken | Business Plan | Correspond with S Duffy (UCC) and J Magliano (M3) re: meeting mining site | 0.4 |
| 12/9/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting with A Colodny (W&C), J Schiffrin (M3), S Duffy (UCC) et al | 1.0 |
| 12/9/2022 | Ehrler, Ken | Business Plan | Attend meeting with S Duffy (UCC), C O'Connell (W&C), K Wofford (W&C) et al re: potential mining site opportunity | 0.6 |
| 12/9/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Call with Potential Sponsor and W&C | 0.3 |
| 12/9/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M Weekly call re: cash variance analysis and operating updates | 0.4 |
| 12/9/2022 | Meghji, Mohsin | Case Administration | Attend Committee Members Weekly Meeting | 1.0 |
| 12/9/2022 | Meghji, Mohsin | Case Administration | Attend  UCC and Borrowers Discussion | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/9/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.1 |
| 12/9/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update investigation request deck per T. Biggs (M3) comments | 2.1 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Review and prepare for CEL M3 and A&M weekly cash flow variance discussion with J. Magliano (M3) | 0.4 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Research liquidity, valuation, and financing options for stETH per K. Ehrler's (M3) request | 0.5 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare public mining comp location analysis for bid comparisons per K. Ehrler's(M3) direction | 1.9 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare MiningCo metric comparison analysis re: infrastructure capacity and rigs | 2.3 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare cost and return analysis model on MiningCo's strategic option build out per K. Ehrler's (M3) request | 3.1 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare and attend discussion on weekly cash variance reporting with J. Magliano (M3) | 1.0 |
| 12/9/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft CEL insider transfer information and communication per T. Biggs (M3) comments | 1.8 |
| 12/9/2022 | Gallic, Sebastian | Business Plan | Attend introductory call potential mining partner, Scott Duffy (UCC), C. O' Connell (W&C), William Foster (M3), Ken Ehrler (M3), J. Magliano (M3), Keith Wofford (White & Case) | 1.0 |
| 12/9/2022 | Gallic, Sebastian | Business Plan | Attend call with. Magliano (M3) regarding MiningCo's strategic option financial analysis | 0.5 |
| 12/9/2022 | Gallic, Sebastian | Cash Budget and Financing | Attend call with S. Herman (M3) re: stETH liquidity | 0.3 |
| 12/9/2022 | Herman, Seth | Case Administration | Review and revise fee application entries | 1.3 |
| 12/9/2022 | Herman, Seth | Cash Budget and Financing | Call with S Gallic (M3) re: stETH liquidity | 0.3 |
| 12/9/2022 | Herman, Seth | Miscellaneous Motions | Call with S Calvert, E Lucas (A&M) and T Biggs (M3) re: GK8 vendor and payroll relief requested | 0.5 |
| 12/9/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with the committee, W&C, PWP and M3 teams | 1.0 |
| 12/9/2022 | Herman, Seth | Financial & Operational Matters | Addressing W&C questions re: CEL loan collateral, and related call with T Biggs (M3) | 0.4 |
| 12/9/2022 | Herman, Seth | Financial & Operational Matters | Addressing questions re: stETH position and other ETH holdings | 0.3 |
| 12/9/2022 | Biggs, Truman | Financial & Operational Matters | Review Retail Loan Book and prepare responses to questions asked by W&C regarding collateral, loan amounts, etc. | 2.3 |
| 12/9/2022 | Biggs, Truman | Financial & Operational Matters | Review Insider Transactions reported on SOFA 4 and cross-reference against Elementus analysis | 0.7 |
| 12/9/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding assets and liabilities denominated in CEL | 1.2 |
| 12/9/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with A. Colodny (W&C), J. Schiffrin (M3), T. DiFiore (UCC) et al to discuss key workstreams and upcoming case items | 1.0 |
| 12/9/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in conversation with K. Ehrler (M3) and W. Foster (M3), A. Colodny (W&C) et al to discuss insider transfers | 0.8 |
| 12/9/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Herman (M3), E. Lucas (A&M) et al to discuss the GK8 First Day Filings | 0.6 |
| 12/9/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Attend weekly call with UCC to discuss key updates in the case and next steps | 1.1 |
| 12/9/2022 | Foster, William | Financial & Operational Matters | Review of weekly operating financial performance with R. Campagna, C. Brantley, and E. Lucas (A&M) | 0.3 |
| 12/9/2022 | Foster, William | Business Plan | Review of GK8 contracts that might be cured and accepted by new bidder | 1.9 |
| 12/9/2022 | Foster, William | Business Plan | Participate in call with potential new mining power broker | 1.1 |
| 12/9/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with a. Colodny and G. Pesce (W&C) to discuss insider payments | 0.8 |
| 12/9/2022 | Foster, William | General Correspondence with Other Professionals | Meeting with UCC and borrowers group to discuss key issues in the case | 1.0 |
| 12/9/2022 | Foster, William | SOFAs & SOALs | Compare insider withdrawal analysis to preference analysis | 1.7 |
| 12/10/2022 | Lytle, Brennan | Business Plan | Update operating metrics within the benchmark analysis | 2.8 |
| 12/10/2022 | Lytle, Brennan | Business Plan | Prepare a business mix analysis for the Mining Company benchmark analysis | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/10/2022 | Lytle, Brennan | Business Plan | Audit and revise the comparable business summaries within the benchmark analysis | 2.8 |
| 12/10/2022 | Lytle, Brennan | Business Plan | Update valuation metrics within the benchmark analysis | 2.8 |
| 12/10/2022 | Lytle, Brennan | Business Plan | Revise the Mining Company benchmarking inputs per comments from J. Magliano's (M3) | 2.8 |
| 12/10/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised new mining site financial analysis prepared by K. Ehrler (M3) and J. Magliano (M3) | 1.3 |
| 12/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised mining benchmark analysis prepared by S. Gallic (M3) | 1.9 |
| 12/10/2022 | Schiffrin, Javier | Business Plan | Reviewed M3 diligence on mining public valuation comps and appropriate metrics | 2.9 |
| 12/10/2022 | Magliano, John | Cash Budget and Financing | Update liquidity slide for weekly UCC presentation | 0.2 |
| 12/10/2022 | Magliano, John | Miscellaneous Motions | Review employees included as part of KERP and their related transfers from SOFA 3 as part of request from W&C | 1.1 |
| 12/10/2022 | Magliano, John | Business Plan | Review and revise operational and financial benchmarks for similar mining operations and rig sales | 2.4 |
| 12/10/2022 | Magliano, John | Business Plan | Research and summarize M&A transactions related to facility and rig sales in the BTC mining space | 2.9 |
| 12/10/2022 | Magliano, John | Financial & Operational Matters | Research and prepare summary table and notes for fixed costs related to investment funds as part of assessment of retail platform bid based on feedback from senior team member | 2.6 |
| 12/10/2022 | Magliano, John | Financial & Operational Matters | Attend call with S. Gallic (M3) to discuss financial analysis related to demand response programs | 0.4 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Revise financial model for new site build out option | 1.8 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Review diligence provided by potential mining partner | 0.6 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Review and respond to correspondence from J Magliano (M3) re: mining comps and values | 0.3 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Prepare correspondence to K Wofford, C O'Connell (W&C) re: financial analysis on potential site acquisition | 0.8 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Discuss energy cost diligence provided regarding new site opportunity with S Gallic (M3) | 0.2 |
| 12/10/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with C O'Connell (W&C) re: mining follow up diligence requests | 0.3 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Call with S Gallic (M3) and C O'Connell (W&C) re: potential site acquisition | 0.3 |
| 12/10/2022 | Meghji, Mohsin | Cash Budget and Financing | Review correspondence regarding financial analysis on potential site acquisition | 0.5 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Update MiningCo benchmark analysis with capital intensity metrics per J. Magliano's (M3) comments | 2.5 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Review inputs on public mining comp analysis for bid comparisons per J. Magliano's (M3) comments | 2.8 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Review and prepare documents on precedent BTC mining operation transactions | 0.9 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare public mining comp financial breakdown analysis for bid comparisons per K. Ehrler's(M3) comments | 2.2 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare mining fleet benchmark comparisons to bid proposals for MiningCo's assets per K. Ehrler's (M3) direction | 3.2 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare financial metric comparison overviews for MiningCo | 2.5 |
| 12/10/2022 | Gallic, Sebastian | Business Plan | Prepare back testing analysis on proposed demand response program for MiningCo per K. Ehrler's (M3) comments | 1.4 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to audit and prepare peer metric comparison for MiningCo | 2.3 |
| 12/10/2022 | Foster, William | Financial & Operational Matters | Research distressed crypto companies and potential impact on Celsius | 2.1 |
| 12/10/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Discuss key updates in case with team and work completed to date | 2.3 |
| 12/11/2022 | Lytle, Brennan | Business Plan | Update capital intensity metrics within the benchmark analysis | 2.7 |
| 12/11/2022 | Lytle, Brennan | Business Plan | Revise operational and financial benchmarks for similar mining operations | 1.9 |
| 12/11/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference analysis based on request from W&C | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/11/2022 | Magliano, John | SOFAs & SOALs | Review SOFA 4 to assess retail loans and other principal and collateral transactions for Insiders | 0.6 |
| 12/11/2022 | Magliano, John | Business Plan | Review M&A transactions for MiningCo comparable companies | 0.4 |
| 12/11/2022 | Magliano, John | Business Plan | Review and revise operational and financial benchmarks for similar mining operations and rig sales | 2.2 |
| 12/11/2022 | Magliano, John | Miscellaneous Motions | Prepare and send correspondence relating to KERP to W&C | 0.1 |
| 12/11/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with C Brantley (A&M) re: rig sale questions | 0.2 |
| 12/11/2022 | Meghji, Mohsin | Cash Budget and Financing | Review correspondence and material regarding potential rig sales | 0.5 |
| 12/11/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise MiningCo comp analysis per J. Magliano's (M3) comments | 3.2 |
| 12/11/2022 | Biggs, Truman | Case Administration | Review ongoing workstreams and provide J. Schiffrin with update regarding workstreams ongoing with Elementus | 0.3 |
| 12/11/2022 | Foster, William | Financial & Operational Matters | Update presentation outlining distressed crypto space and impact on broader market place, how it could impact go forward market | 2.6 |
| 12/11/2022 | Foster, William | Financial & Operational Matters | Further research of distressed crypto counterparties and potential impact on Celsius case | 2.9 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Revise benchmark analysis output summary | 2.1 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Prepare an analysis based on bulk BTC miner sales | 1.9 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Reviews and revisions to comparable company analysis worksheet | 2.5 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Draft analysis re: mining company M&A and recent transactions | 2.3 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Continue to revise analysis re: operational and financial benchmarks for MiningCo | 2.1 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Verify and audit benchmarking data built into the Mining Company benchmark analysis | 2.4 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Attend discussion with S. Gallic and J. Magliano (M3) about comp analysis next steps | 0.4 |
| 12/12/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attended NewCo business plan update call with R. Campagna et. al. (A&M) and K. Cofsky et. al. (PWP) | 0.5 |
| 12/12/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in A&M/M3 catch up conference call with R. Campagna (A&M) and K. Ehrler (M3) | 0.5 |
| 12/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed unsecured recovery waterfall and collated proposed modifications | 0.6 |
| 12/12/2022 | Schiffrin, Javier | Case Administration | Participated in bi-weekly UCC advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP) and K. Ehrler et. al. (M3) | 0.5 |
| 12/12/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on M3 liquidity forecast for weekly UCC presentation | 0.6 |
| 12/12/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on Elementus status update for weekly UCC presentation | 0.6 |
| 12/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and analyzed proposed terms of hosting/management agreement with potential mining partner | 2.6 |
| 12/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Attended Elementus daily update call with N. Shaker (Elementus) and T. Biggs (M3) | 0.2 |
| 12/12/2022 | Magliano, John | Cash Budget and Financing | Review proposed cash forecast to be filed with court and assess relative to filings with the court | 0.4 |
| 12/12/2022 | Magliano, John | Cash Budget and Financing | Review of weekly cash flow reporting and variances | 0.3 |
| 12/12/2022 | Magliano, John | Business Plan | Review of comparable company financial and operational metrics and prepare next steps in the work plan | 1.1 |
| 12/12/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review latest draft on KERP motion based on request from W&C and provide feedback and commentary | 1.3 |
| 12/12/2022 | Magliano, John | Business Plan | Review comparable company operational metrics prepared by S. Gallic and B. Lytle (M3) and provide comments | 2.3 |
| 12/12/2022 | Magliano, John | Business Plan | Review comparable company financial metrics prepared by S. Gallic and B. Lytle (M3) and provide comments | 2.9 |
| 12/12/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update preference analysis based on W&C request | 1.7 |
| 12/12/2022 | Magliano, John | Business Plan | Review and update M&A transaction analysis based on feedback provided by senior team member | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/12/2022 | Magliano, John | Business Plan | Prepare summary template for comparable company financial and operational metrics and updates by S. Gallic and B. Lytle (M3) | 1.2 |
| 12/12/2022 | Magliano, John | Financial & Operational Matters | Prepare responses to questions from senior team member regarding retail and mining bids, exclusivity and documents filed with the court | 0.6 |
| 12/12/2022 | Magliano, John | Business Plan | Attend call with S. Gallic and B. Lytle (M3) regarding comparable company and M&A transaction screenings | 0.4 |
| 12/12/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Herman, W. Foster (M3) regarding updates on comparable company financial and operational metrics and next steps in workplan | 0.6 |
| 12/12/2022 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler (M3) regarding cash budget | 0.3 |
| 12/12/2022 | Ehrler, Ken | Cash Budget and Financing | Review and provide comments to proposed budget and coin report provided by E Lucas (A&M | 1.2 |
| 12/12/2022 | Ehrler, Ken | Business Plan | Review proposal received to purchase certain CEL assets | 0.4 |
| 12/12/2022 | Ehrler, Ken | Cash Budget and Financing | Review cash and coin budget and submit questions to E Lucas, C Brantley (A&M) re: same | 1.2 |
| 12/12/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review C Ferraro depositions to cross check statements made re: profitability with financials | 0.6 |
| 12/12/2022 | Ehrler, Ken | Case Administration | Prepare interim fee application and send to A Swingle (W&C) and J Schifrin (M3) for review | 1.6 |
| 12/12/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with R Campagna, A Lal (A&M) re: case workstream updates and upcoming meetings | 0.5 |
| 12/12/2022 | Ehrler, Ken | Business Plan | Correspond with S Gallic (M3) re: new bid for CEL assets | 0.2 |
| 12/12/2022 | Ehrler, Ken | Financial & Operational Matters | Call with J Magliano (M3) re: cash budget | 0.3 |
| 12/12/2022 | Ehrler, Ken | Case Administration | Attend UCC all advisor call with K Cofsky (PWP), A Colodny (W&C), et al | 0.5 |
| 12/12/2022 | Ehrler, Ken | Business Plan | Attend NewCo follow up meeting with C Ferraro (CEL), R Campagna (A&M), A Lal (A&M), et al re: product plans and market opportunity | 1.1 |
| 12/12/2022 | Meghji, Mohsin | Business Plan | Review various correspondence regarding potential mining deals | 0.6 |
| 12/12/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and give comment to forecast for UCC presentation | 0.5 |
| 12/12/2022 | Meghji, Mohsin | Business Plan | Attend NewCo update call | 0.5 |
| 12/12/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting with broad W&C, PWP, M3, and Elementus teams | 0.5 |
| 12/12/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.2 |
| 12/12/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading slide deck with material events and CEL pricing per T. Biggs (M3) comments | 1.8 |
| 12/12/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading flagging model per T. Biggs (M3) and W&C request | 2.5 |
| 12/12/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading deck per T. Biggs (M3) comments | 2.9 |
| 12/12/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise operational and financial benchmarks to evaluate NewCo MiningCo's projections per J. Magliano's(M3) comments | 2.4 |
| 12/12/2022 | Gallic, Sebastian | Financial & Operational Matters | Evaluate coin liquidity discounts and balance overviews re: Company insolvency analysis | 0.6 |
| 12/12/2022 | Herman, Seth | Cash Budget and Financing | Review indication of interest for certain assets | 0.1 |
| 12/12/2022 | Herman, Seth | Cash Budget and Financing | Review bid proposal | 0.4 |
| 12/12/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on proposed cash and coin reporting to be filed on docket | 0.3 |
| 12/12/2022 | Herman, Seth | Cash Budget and Financing | Read bid proposal | 0.3 |
| 12/12/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with C Cofsky, M Rahmani et al (PWP), A Colodny, D Landy et al (W&C), M Meghji, J Schiffrin, K Ehrler, W Foster et al (M3) re: case updates, bids received | 0.5 |
| 12/12/2022 | Herman, Seth | Financial & Operational Matters | Call with A Colodny, K Wofford, B Lingle et al (W&C), T Biggs et al (M3) re: recovery scenarios and model | 0.5 |
| 12/12/2022 | Herman, Seth | Business Plan | Attend call with R Campagna, A Lal et al (A&M), R Kielty (CVP), E Aidoo et al (PWP), J Schiffrin, K Ehrler et al (M3), T DiFiore, S Duffy, C Ferraro et al (Celsius) re: NewCo business plan | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/12/2022 | Biggs, Truman | Business Plan | Review updated business plan prepared by Company and Company's Advisors | 1.2 |
| 12/12/2022 | Biggs, Truman | Financial & Operational Matters | Review transfers cited in Dirty Bubble Media reporting on-chain and map against claims in article | 0.8 |
| 12/12/2022 | Biggs, Truman | Financial & Operational Matters | Review GK8 First Day Motions, specifically the Vendors and Wages motions in advance of discussing with A&M | 0.6 |
| 12/12/2022 | Biggs, Truman | Financial & Operational Matters | Review analysis regarding trades placed by Insiders over various time periods requested by W&C | 0.9 |
| 12/12/2022 | Biggs, Truman | Case Administration | Prepare updates to workstream tracker in advance of call to discuss with M3 team on 12.22.22 | 0.3 |
| 12/12/2022 | Biggs, Truman | Case Administration | Prepare slides regarding ongoing Elementus workstreams as well as upcoming deadlines / material presentations | 0.5 |
| 12/12/2022 | Biggs, Truman | Case Administration | Prepare presentation regarding M3 activity in prior week to discuss with the M3 team on 12.12.22 | 0.4 |
| 12/12/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for call with G. Pesce, A. Colodny (W&C) et al regarding recovery model | 1.2 |
| 12/12/2022 | Biggs, Truman | Case Administration | Participate in bi-weekly advisor call with G. Pesce, A. Colodny (W&C), M. Rahmani (PWP), J. Schiffrin (M3) et al to discuss upcoming key case items and ongoing workstreams | 0.5 |
| 12/12/2022 | Biggs, Truman | Financial & Operational Matters | Make edits to recovery model requested by W&C team regarding intercompany positions, claims, and other miscellaneous items | 3.3 |
| 12/12/2022 | Foster, William | Financial & Operational Matters | Update and review of mining trading and valuation comparables | 1.4 |
| 12/12/2022 | Foster, William | Case Administration | Review of updated KERP motion and preference matters in relation to employees listed on the motion | 1.8 |
| 12/12/2022 | Foster, William | Financial & Operational Matters | Review of updated coin report received from debtor and how that would be treated by potential bids | 1.8 |
| 12/12/2022 | Foster, William | Cash Budget and Financing | Review of revised bids coming in for NewCo | 2.9 |
| 12/12/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on financial liquidity slide outlining company's performance for the past week | 1.7 |
| 12/12/2022 | Foster, William | Business Plan | Participate in call with C. Ferraro (CEL), R. Campagna and A. Lal (A&M) regarding NewCo strategy and business plan | 1.0 |
| 12/12/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with all Celsius UCC advisors | 0.5 |
| 12/12/2022 | Foster, William | Business Plan | Discussion with p. kinnealy (A&M) regarding potentially assumed contracts and potentially rejected contracts | 2.5 |
| 12/13/2022 | Lytle, Brennan | Business Plan | Revise the Mining Company benchmarking analysis based on additional comments before meeting with S. Herman | 2.6 |
| 12/13/2022 | Lytle, Brennan | Business Plan | Review and revise analysis re: new financial benchmark analysis inputs | 2.4 |
| 12/13/2022 | Lytle, Brennan | Business Plan | Prepare analysis re: new inputs on financial benchmarking analysis after meeting with S. Herman | 2.8 |
| 12/13/2022 | Lytle, Brennan | Business Plan | Continue to audit underlying data re: new financial benchmark inputs | 2.7 |
| 12/13/2022 | Lytle, Brennan | Business Plan | Attend meeting with S. Herman, S. Gallic (M3) regarding review of financial and operating benchmarks for comparable companies | 1.2 |
| 12/13/2022 | Schiffrin, Javier | Case Administration | Participated in weekly UCC meeting with K. Cofsky et. al. (PWP), G. Pesce et. al.(W&C), K. Ehrler et. al. (M3) and UCC members | 2.2 |
| 12/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on W&C derivative standing motion | 0.5 |
| 12/13/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on revised bid terms submitted by potential plan sponsor | 1.7 |
| 12/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and analyzed Celsius-bankrupt counterparty exposure and preference scenarios | 2.8 |
| 12/13/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised M3 Celsius prepetition solvency analysis prepared by T. Biggs (M3) | 1.2 |
| 12/13/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised M3 global preference analysis | 1.6 |
| 12/13/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update analysis related to preference claims based on request from W&C and prepare summary presentation | 2.4 |
| 12/13/2022 | Magliano, John | Miscellaneous Motions | Review draft standing motion related to Celsius counter-party and respond to questions from senior team members | 0.6 |
| 12/13/2022 | Magliano, John | Financial & Operational Matters | Review transaction data calculations prepared by T. Biggs (M3) | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/13/2022 | Magliano, John | Financial & Operational Matters | Review recent Advisor fee statements filed with the court, update tracking file and compare to budget | 0.3 |
| 12/13/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review potential preference claims for individuals identified by W&C | 2.1 |
| 12/13/2022 | Magliano, John | Business Plan | Review comparable operating metrics summary prepared by junior team members and provide comments | 1.2 |
| 12/13/2022 | Magliano, John | Business Plan | Review comparable financial metrics summary prepared by junior team members, provide comments and make updates | 1.1 |
| 12/13/2022 | Magliano, John | Business Plan | Prepare for internal meeting regarding financial and operational benchmarks for comparable companies | 0.9 |
| 12/13/2022 | Magliano, John | Business Plan | Create summary output tables for operational and financial metrics for comparable companies and update with source data | 2.9 |
| 12/13/2022 | Magliano, John | Business Plan | Attend meeting with S. Herman, S. Gallic, B. Lytle (M3) regarding review of financial and operating benchmarks for comparable companies | 1.2 |
| 12/13/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic, B. Lytle (M3) regarding review of action items and workplan for financial and operational benchmarking analysis | 0.6 |
| 12/13/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler (M3) regarding W&C request on preference analysis | 0.2 |
| 12/13/2022 | Magliano, John | SOFAs & SOALs | Assess cryptocurrency counterparty risk based on SOFAs | 0.4 |
| 12/13/2022 | Ehrler, Ken | Case Administration | Revise interim fee application | 0.3 |
| 12/13/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise declaration re: analysis of claims | 2.4 |
| 12/13/2022 | Ehrler, Ken | Financial & Operational Matters | Review and respond to analysis from A Lal (A&M) re: USDT risk profile and liquidity options | 0.7 |
| 12/13/2022 | Ehrler, Ken | Case Administration | Review and reply to e-mail from team re: workstream updates and to-do's | 0.6 |
| 12/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence with A Colodny (W&C) | 0.3 |
| 12/13/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss request from W&C re: preference analysis with J Magliano (M3) | 0.2 |
| 12/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with G Pesce (W&C) re: USDT position and liquidity options | 0.6 |
| 12/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting with S Duffy, T DiFiore (UCC), A Colodny (W&C), et al | 2.3 |
| 12/13/2022 | Meghji, Mohsin | Business Plan | Review correspondence regarding Potential Sponsor bid terms | 0.7 |
| 12/13/2022 | Meghji, Mohsin | Case Administration | Prepare and attend Committee Members Weekly Meeting | 2.1 |
| 12/13/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise insider analysis of CEL deck per T. Biggs (M3) comments | 2.6 |
| 12/13/2022 | Gallic, Sebastian | Business Plan | Prepare financial benchmarks to evaluate NewCo mining projections | 2.9 |
| 12/13/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft finalized CEL trading deck per T. Biggs (M3) comments | 2.3 |
| 12/13/2022 | Gallic, Sebastian | Case Administration | Consolidate and draft fee November application | 2.1 |
| 12/13/2022 | Herman, Seth | Financial & Operational Matters | Review revised versions of prior week coin variance reports and freeze reports, as adjusted for M3 feedback to the debtors | 0.6 |
| 12/13/2022 | Herman, Seth | Financial & Operational Matters | Review and address questions re: exposure to counterparty | 0.3 |
| 12/13/2022 | Herman, Seth | Cash Budget and Financing | Perform calculations regarding bid proposal implications | 0.4 |
| 12/13/2022 | Herman, Seth | Cash Budget and Financing | Perform analysis and engage in Internal correspondence via email re: analysis of plan sponsor proposals | 0.6 |
| 12/13/2022 | Biggs, Truman | Financial & Operational Matters | Review questions prepared by A. Colodny (W&C) regarding claim sizing and prepare responses | 0.8 |
| 12/13/2022 | Biggs, Truman | Financial & Operational Matters | Review claims data and potential preference claims between Celsius and other bankrupt parties, as well as scheduled claims for both entities and prepare analysis | 1.4 |
| 12/13/2022 | Biggs, Truman | Financial & Operational Matters | Review A&M responses to M3 questions regarding GK8 First Day Motions | 0.9 |
| 12/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding transactions Celsius and distressed third party | 3.8 |
| 12/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare counterparty analysis re: business relationship | 3.5 |
| 12/13/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review preferences and where there are potential claims that Celsius can explore against other crypto firms | 2.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/13/2022 | Foster, William | SOFAs & SOALs | Review of preference analysis with K. Ehrler and J. Magliano (M3) on preference and next steps | 0.5 |
| 12/13/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review of claims at other crypto currency companies and how that poses potential new claims | 1.8 |
| 12/13/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review of Celsius' exposure to other insolvent crypto companies and what potential claims are | 2.7 |
| 12/13/2022 | Foster, William | Financial & Operational Matters | Review bitcoin mining comparables with S. Herman and K. Ehrler (M3) | 1.0 |
| 12/13/2022 | Foster, William | Cash Budget and Financing | Review bids sent over on totals and provided comments and feedback on bid | 2.3 |
| 12/13/2022 | Foster, William | SOFAs & SOALs | Review and stratify customers across accounts and customer types | 2.6 |
| 12/14/2022 | Lytle, Brennan | Business Plan | Continue to update and revise operational benchmarks for MiningCo workstream after meeting with K. Ehrler & S. Herman | 2.5 |
| 12/14/2022 | Lytle, Brennan | Business Plan | Attend meeting with S. Herman, K. Ehrler, S. Gallic (M3) regarding review of financial and operating benchmarks for comparable companies | 1.0 |
| 12/14/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in sale notice call with G. Pesce et. al. (W&C) and G. Puntus et. al. (PWP) | 0.5 |
| 12/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Discussed plan follow-up questions with K. Ehrler (M3) and A. Lal (A&M) | 0.3 |
| 12/14/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly mining subcommittee call with E. Aidoo (PWP), M. Meghji (M3), C. Brantley (A&M) and C. Ferraro (Celsius) | 1.5 |
| 12/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with G. Pesce (W&C) and K. Cofsky (PWP) to review potential plan sponsor proposal | 1.0 |
| 12/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared slides for UCC presentation comparing submitted bids to liquidation alternatives | 3.1 |
| 12/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with W. Foster (M3) and A. Colodny (W&C) to discuss UCC presentation slides | 0.2 |
| 12/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared liquidation analysis and bid summary slides for 12/15/22 UCC presentation | 2.0 |
| 12/14/2022 | Magliano, John | Financial & Operational Matters | Update M&A transactions + review work of junior team members and provide comments | 1.6 |
| 12/14/2022 | Magliano, John | Business Plan | Update comparable company financial and operating metrics based on feedback from senior team member | 1.9 |
| 12/14/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis related to loans and update presentation slides | 0.7 |
| 12/14/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess transfers during the Preference Period for individuals identified by W&C | 2.9 |
| 12/14/2022 | Magliano, John | Business Plan | Prepare for internal meeting regarding financial and operational benchmarks for comparable companies | 0.8 |
| 12/14/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with S. Herman, K. Ehrler, S. Gallic, B. Lytle (M3) regarding review of financial and operating benchmarks for comparable companies | 1.0 |
| 12/14/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with S. Gallic, B. Lytle (M3) regarding review of action items and workplan for financial and operational benchmarking analysis | 0.5 |
| 12/14/2022 | Ehrler, Ken | Cash Budget and Financing | Update pro forma liquidity projections for emergence at various potential exit dates | 0.8 |
| 12/14/2022 | Ehrler, Ken | Business Plan | Review and revise presentation for committee on potential alternative recovery scenario for creditors | 1.8 |
| 12/14/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise analysis on potential claims class definitions, sizing | 1.6 |
| 12/14/2022 | Ehrler, Ken | Miscellaneous Motions | Review and reply to correspondence from B Lingle (W&C) and team re: platform bidder feedback | 0.3 |
| 12/14/2022 | Ehrler, Ken | Business Plan | Review and provide feedback on analysis re: liquidating plan | 0.6 |
| 12/14/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review analysis on potential preference actions related to borrow accounts | 0.4 |
| 12/14/2022 | Ehrler, Ken | Case Administration | Prepare report on workstream progress, priorities, and staffing for J Schiffrin (M3) | 0.8 |
| 12/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for meeting re: bidder feedback | 0.2 |
| 12/14/2022 | Ehrler, Ken | Case Administration | Discuss workstream updated with W Foster (M3) | 0.2 |
| 12/14/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss exposure risks with A. Lal (A&M) | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/14/2022 | Ehrler, Ken | Business Plan | Call with J Schiffrin, W Foster (M3) and K Cofsky (PWP) re: presentation to committee on bidder responses vs alternative distribution plan | 0.6 |
| 12/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining meeting with C Ferraro, M Deegs (CEL); C Brantley (A&M), E Aidoo (PWP) et al to discuss workstream updates | 0.5 |
| 12/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with G Pesce, B Lingle (W&C), K Cofsky (PWP) et al re: bidder response on retail platform and pros/cons of offer | 1.0 |
| 12/14/2022 | Ehrler, Ken | Case Administration | Attend meeting with A Wirtz (K&E), J Schiffrin (M3), W Foster (M3) et al re: sale notice | 0.4 |
| 12/14/2022 | Meghji, Mohsin | Cash Budget and Financing | Attend Sale Notice call | 0.5 |
| 12/14/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting with S Duffy, T DiFiore (UCC), J Schiffrin, K Ehrler (M3) et al | 1.0 |
| 12/14/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C to discuss Feedback for Potential Sponsor | 0.6 |
| 12/14/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.2 |
| 12/14/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise and draft final CEL trading by insider's deck per T. Biggs comments | 2.2 |
| 12/14/2022 | Gallic, Sebastian | Business Plan | Review and draft consolidated benchmark financial report for MiningCo NewCo projections | 2.5 |
| 12/14/2022 | Gallic, Sebastian | Business Plan | Prepare and review consolidated benchmark financial report for MiningCo's NewCo projections | 1.1 |
| 12/14/2022 | Gallic, Sebastian | Business Plan | Draft financial comparison outputs for MiningCo comparable company analysis | 1.6 |
| 12/14/2022 | Gallic, Sebastian | Business Plan | Continue to review and draft consolidated financials for MiningCo benchmark comparisons for NewCo | 2.1 |
| 12/14/2022 | Herman, Seth | Cash Budget and Financing | Review summary of bid proposals | 0.3 |
| 12/14/2022 | Herman, Seth | Financial & Operational Matters | Review of supplemental information and correspondence with A&M (L Emmet) relevant to GK8 first day relief requested | 0.4 |
| 12/14/2022 | Herman, Seth | Financial & Operational Matters | Review of data sources, analysis and internal correspondence to address questions relevant to potential plan structures | 1.4 |
| 12/14/2022 | Herman, Seth | Financial & Operational Matters | Develop recovery scenarios and related materials in preparation for call with potential plan sponsor | 0.7 |
| 12/14/2022 | Herman, Seth | Cash Budget and Financing | Call with W&C, PWP, M3 teams re: feedback for potential plan sponsor | 1.0 |
| 12/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare responses to A. Colodny's (W&C) questions regarding claims sizing and circulate internally to the M3 team | 2.4 |
| 12/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the largest holders of CEL tokens based on Schedule F of the SOFA / SOAL | 1.4 |
| 12/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding Insider Transactions regarding CEL that took place pre-freeze. | 3.1 |
| 12/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding illustrative recovery scenarios at the request of W&C regarding the treatment of CEL in various scenarios | 0.9 |
| 12/14/2022 | Foster, William | SOFAs & SOALs | Review of loan liquidations and collateral package in regard to preference action | 2.7 |
| 12/14/2022 | Foster, William | Financial & Operational Matters | Review financial model related to potential new hosting provider and additional mining revenue opportunities | 2.7 |
| 12/14/2022 | Foster, William | Cash Budget and Financing | Provide comments and review of presentation on bids for newco to be provided to committee | 2.9 |
| 12/14/2022 | Foster, William | Business Plan | Meet with C. Ferraro and M. Deeg, K. Adler (CEl) regarding mining subcommittee to discuss business plan for mining business | 1.6 |
| 12/14/2022 | Foster, William | Financial & Operational Matters | Detailed review of sofa SOALs to understand implications of intercreditor transactions and how that would impact recovery model | 2.3 |
| 12/14/2022 | Foster, William | Cash Budget and Financing | Create illustrative recovery waterfall outlining a liquidation scenario and create presentation outlining the same | 2.8 |
| 12/15/2022 | Lytle, Brennan | Business Plan | Review and revise all new assumption inputs for comparable company analysis | 2.5 |
| 12/15/2022 | Lytle, Brennan | Business Plan | Draft public transaction screener for mining management companies | 1.7 |
| 12/15/2022 | Lytle, Brennan | Business Plan | Draft new assumptions for comparable company analysis based on factors discussed with K. Ehrler & S. Herman (M3) | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in weekly UCC-only mining subcommittee call with E. Aidoo (PWP), K. Wofford et. al.(W&C), T. DiFiore (UCC), S. Duffy (UCC) and K. Ehrler et. al. (M3) | 0.5 |
| 12/15/2022 | Schiffrin, Javier | Case Administration | Participated in UCC meeting to review submitted bids | 2.2 |
| 12/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with K. Wofford (W&C), S. Duffy (UCC) and T. DiFiore (UCC) to review potential BTC mining partner opportunity | 1.8 |
| 12/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with S. Duffy (UCC) to review potential BTC mining partner opportunity | 0.4 |
| 12/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised BTC potential mining partner proposal/term sheet | 1.9 |
| 12/15/2022 | Magliano, John | Financial & Operational Matters | Review recent Advisor fee statements filed with the court, update tracking file and compare to budget | 0.1 |
| 12/15/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update preference analysis and transfer mapping for individuals identified by W&C | 2.1 |
| 12/15/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess transfers during the Preference Period for individuals identified by W&C | 0.8 |
| 12/15/2022 | Magliano, John | Miscellaneous Motions | Review A&M responses and follow-ups regarding GK8 cash management motion | 0.4 |
| 12/15/2022 | Magliano, John | Business Plan | Prepare for call with A&M on MiningCo Asset power costs and demand response programs | 0.2 |
| 12/15/2022 | Magliano, John | Financial & Operational Matters | Prepare and summarize notes related to next steps and action items for the business plan, sale process and overall case based on guidance from senior team member | 1.1 |
| 12/15/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic, K. Chung (M3), C. Brantley (A&M) regarding MiningCo Asset cost structure and demand response programs | 0.4 |
| 12/15/2022 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, K. Chung (M3) K. Wofford, A. Swingle (W&C), S. Eghlimi (PWP), S. Duffy, T. DiFiore (UCC) regarding mining sub-committee case updates and next steps | 0.7 |
| 12/15/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding preference analysis and next steps in the workstream based on a request from W&C | 1.5 |
| 12/15/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding methodology and review of preference analysis and outlining presentation slides | 1.2 |
| 12/15/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with B. Lytle and S. Gallic (M3) regarding follow-ups and questions on financial and operational benchmarks for comparable companies | 1.0 |
| 12/15/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3), K. Cofsky, M. Rahmani (PWP), G. Pesce, A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding business plan discussion and MiningCo's strategic options | 1.9 |
| 12/15/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise analysis re: claims populations and distributions | 1.4 |
| 12/15/2022 | Ehrler, Ken | Business Plan | Review and revise analysis on liquidating plan | 0.4 |
| 12/15/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise analysis on claim class sizes | 0.6 |
| 12/15/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with S Duffy, T DiFiore (UCC), G Pesce, K Wofford, B Lingle (W&C); K Cofsky (PWP); M3 team et al re: discussion on UCC plan of reorganization and comparison to bids received | 1.5 |
| 12/15/2022 | Ehrler, Ken | Business Plan | Meet with S Duffy (UCC), K Wofford (W&C), J Schiffrin and W Foster (M3) et al re: potential development site | 0.3 |
| 12/15/2022 | Ehrler, Ken | Business Plan | Meet with potential seller re: diligence on mining site available for acquisition and development | 1.2 |
| 12/15/2022 | Ehrler, Ken | Business Plan | Discuss follow up questions re: potential mining site with J Schiffrin and W Foster (M3) | 0.5 |
| 12/15/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining sub-committee meeting with S Duffy (UCC), K Wofford (W&C), C O'Connell (W&C) et al | 0.5 |
| 12/15/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review UCC Members' coin transaction data for preference analysis | 0.6 |
| 12/15/2022 | Chung, Kevin | Business Plan | Review November mining financial results | 0.1 |
| 12/15/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary preference payments analysis for committee inquiries | 0.6 |
| 12/15/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary investigation of preference payments to UCC Members | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 12/15/2022 | Chung, Kevin | Business Plan | Attend meeting with S. Gallic, J. Magliano (M3), C. Brantley (A&M) regarding MiningCo Asset cost structure and demand response programs | 0.4 |
| 12/15/2022 | Chung, Kevin | Business Plan | Attend meeting with K. Ehrler, J. Magliano (M3) K. Wofford, A. Swingle (W&C), S. Eghlimi (PWP), S. Duffy, T. DiFiore (UCC) regarding mining sub-committee case updates and next steps | 0.7 |
| 12/15/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding preference analysis and next steps in the workstream based on a request from W&C | 1.5 |
| 12/15/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding methodology and review of preference analysis and outlining presentation slides | 1.2 |
| 12/15/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Create class analysis and retail loan analysis | 2.7 |
| 12/15/2022 | Meghji, Mohsin | Business Plan | Review analysis on potential mining proposal | 0.3 |
| 12/15/2022 | Meghji, Mohsin | Case Administration | Prepare and attend UCC Plan Discussion | 2.0 |
| 12/15/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Mining Subcommittee Weekly Call | 1.0 |
| 12/15/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.1 |
| 12/15/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend MiningCo's operational margin discussion call with A&M and J. Magliano (M3) et el. | 0.5 |
| 12/15/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare and analyze Celsius financials re: insolvency tests | 2.0 |
| 12/15/2022 | Gallic, Sebastian | Business Plan | Continue to assess and draft financial benchmark comparison output for MiningCo NewCo projection analysis | 2.9 |
| 12/15/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with T. Biggs and M. Luna (M3) on Celsius insolvency test | 0.5 |
| 12/15/2022 | Herman, Seth | Cash Budget and Financing | Review weekly cash report and prepare for call with A&M | 0.3 |
| 12/15/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on draft presentation regarding potential plan structures | 1.1 |
| 12/15/2022 | Herman, Seth | Financial & Operational Matters | Call with B Lytle (M3) concerning updates | 0.2 |
| 12/15/2022 | Herman, Seth | Financial & Operational Matters | Attend call with W&C, M3, PWP, committee members re: Ch.11 plan structure | 2.0 |
| 12/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding illustrative recovery scenarios as requested by W&C | 3.1 |
| 12/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding various claims pool demographics, specifically size of claimants holding certain coins | 3.0 |
| 12/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding various claims pool demographics, specifically crossover between certain classes of claimants (earn and custody, etc.) | 2.0 |
| 12/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding various claims pool demographics specifically size of claimants holding certain dollar amounts | 2.5 |
| 12/15/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Meeting with G. Pesce (W&C), M. Rahmani (PWP), J. Schiffrin (M3) et al to discuss potential plan options | 2.3 |
| 12/15/2022 | Foster, William | Business Plan | Speak with potential energy partner regarding options for mining business | 1.7 |
| 12/15/2022 | Foster, William | Financial & Operational Matters | Review of new cash flow forecast provided by debtors | 2.1 |
| 12/15/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Meeting with committee members to discuss plan options | 2.3 |
| 12/15/2022 | Foster, William | Business Plan | Discuss with W&C and A&M teams about contract rejections and potential contracts to be assumed as part of GK8 asset sale | 2.1 |
| 12/15/2022 | Foster, William | Business Plan | Create slides outlining issues pertaining to potential plan sponsor | 2.6 |
| 12/15/2022 | Foster, William | Business Plan | Create an analysis of convenience class and potential payouts in waterfall liquidation scenario | 2.4 |
| 12/16/2022 | Lytle, Brennan | Business Plan | Draft analysis re: public mining transaction company analysis and research | 2.9 |
| 12/16/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in meeting with K. Ehrler, S. Herman, W. Foster, J. Magliano and S. Gallic (M3); R. Campagna, A. Lal, C. Brantley and E. Lucas (A&M) regarding weekly reporting and variances and case updates | 0.8 |
| 12/16/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on insider transaction analysis prepared by T. Biggs (M3) and Elementus at direction of A. Colodny (W&C) | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on illustrative convenience class analysis | 1.8 |
| 12/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly cash forecast and operations package distributed by L. Emmett (A&M) | 0.7 |
| 12/16/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised illustrative convenience class analysis | 1.1 |
| 12/16/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review work product and provide comments to K. Chung (M3) regarding preference analyses requested by W&C and senior team members | 2.2 |
| 12/16/2022 | Magliano, John | Financial & Operational Matters | Review comparable company operational metrics information prepared by junior team members, provide comments and make updates | 1.8 |
| 12/16/2022 | Magliano, John | Financial & Operational Matters | Review comparable company financial metrics information prepared by junior team members, provide comments and make updates | 2.4 |
| 12/16/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare presentation slides and summary correspondence for various preference analyses that were requested by W&C and senior team member | 1.2 |
| 12/16/2022 | Magliano, John | Financial & Operational Matters | Create template for summary schedule related to financial and operational metrics of comparable companies | 0.4 |
| 12/16/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Call with K. Chung (M3) regarding review of the preference analysis of individuals identified by W&C | 1.0 |
| 12/16/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with K. Chung (M3) regarding preference analysis requested by senior team member | 1.7 |
| 12/16/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, S. Gallic, B. Lytle (M3) regarding key workstreams and case updates | 0.5 |
| 12/16/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster and S. Gallic (M3), B. Campagna, A. Lal, C. Brantley and E. Lucas (A&M) regarding weekly reporting and variances and case updates | 0.8 |
| 12/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash and operational report from A&M team | 0.8 |
| 12/16/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise sensitivity analysis on potential convenience classes and impact on remaining liquid assets | 1.2 |
| 12/16/2022 | Ehrler, Ken | Business Plan | Review and revise business case for potential site development and send notes to UCC mining team | 1.8 |
| 12/16/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence with A Colodny (W&C), J Schiffrin (M3) and M3 team re: data requests | 0.4 |
| 12/16/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence from W&C team re: weekend meeting schedules and follow ups | 0.4 |
| 12/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on preference analysis | 0.4 |
| 12/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review analysis on insider transactions and correspond re: same with J Schifrin, T Biggs (M3) and A Colodny (W&C) | 0.7 |
| 12/16/2022 | Ehrler, Ken | Case Administration | Prepare UCC contact list and correspond with A Swingle, A Rudolph (W&C) re: same | 0.6 |
| 12/16/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Meet with T Biggs and M Luna (M3) re: convenience class analysis | 0.3 |
| 12/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss various analyses with A Colodny (W&C) and S Herman (M3) to prioritize and plan following week schedule | 0.5 |
| 12/16/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss follow up analyses with S Herman (M3) re: W&C requests | 0.3 |
| 12/16/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly meeting with R Campagna, A Lal, C Brantley et al (A&M) and J Schiffrin, W Foster, et al (M3) re: cash actuals, various diligence questions, and operational updates | 0.8 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference payments analysis | 1.3 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review discussion materials for preference analysis | 0.4 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Discuss with J. Magliano (M3) regarding review of the preference analysis of individuals identified by W&C | 1.0 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop stratified weekly withdrawals analysis for preference analysis requested by senior team member | 3.0 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preference analysis requested by senior team member | 1.6 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibit of UCC Members' withdrawals during the preference period | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to develop stratified weekly withdrawals analysis for preference analysis requested by senior team member | 1.2 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Magliano (M3) regarding preference analysis requested by senior team member | 1.7 |
| 12/16/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Discuss freeze reports and insolvency analysis with S. Gallic (M3) | 0.8 |
| 12/16/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Continue to draft convenience class analysis and retail loan report | 2.7 |
| 12/16/2022 | Meghji, Mohsin | Business Plan | Review cash flow variance analysis and liquidity projections | 0.6 |
| 12/16/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the insider transaction analysis | 0.6 |
| 12/16/2022 | Meghji, Mohsin | Business Plan | Review  various correspondence regarding  convenience class analysis | 0.5 |
| 12/16/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M Weekly call re: cash variance analysis and operating updates | 0.8 |
| 12/16/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.2 |
| 12/16/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review freeze and ALCO reports regarding Celsius regarding insolvency test | 2.6 |
| 12/16/2022 | Gallic, Sebastian | Case Administration | Review and draft fee November fee application in accordance with the local rules | 0.4 |
| 12/16/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare liquidity variance slide analysis per J. Magliano's (M3) direction | 1.5 |
| 12/16/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Discuss freeze reports and insolvency analysis with M. Luna (M3) | 0.8 |
| 12/16/2022 | Gallic, Sebastian | Cash Budget and Financing | Attend meeting with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, J. Magliano (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly reporting and variances and case updates | 0.8 |
| 12/16/2022 | Herman, Seth | Cash Budget and Financing | Review bid proposal | 0.4 |
| 12/16/2022 | Herman, Seth | Financial & Operational Matters | Research and summarize historical unsecured loan data to address inquiries from A Colodny (W&C), and related external correspondence | 1.1 |
| 12/16/2022 | Herman, Seth | Financial & Operational Matters | Research and address questions re: reporting practices for staked ETH, plus related internal conversation with S Gallic | 0.3 |
| 12/16/2022 | Herman, Seth | Financial & Operational Matters | Call with K Ehrler and A Colodny re: loans, pre-petition transaction activities | 0.5 |
| 12/16/2022 | Herman, Seth | Cash Budget and Financing | Attend meeting with J. Schiffrin, K. Ehrler, J. Magliano, W. Foster, S. Gallic (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly reporting and variances and case updates | 0.8 |
| 12/16/2022 | Herman, Seth | Case Administration | Attend internal M3 call re: case updates and workstreams | 0.2 |
| 12/16/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the sizing of various claims pools and claims constituents. | 3.5 |
| 12/16/2022 | Foster, William | Cash Budget and Financing | Review of new bid sent over by potential plan sponsor | 2.4 |
| 12/16/2022 | Foster, William | Financial & Operational Matters | Review of distressed crypto companies and potential impact on Celsius and claims impact | 2.2 |
| 12/16/2022 | Foster, William | SOFAs & SOALs | Review of all claims and preference actions at Celsius from certain distressed crypto businesses | 2.9 |
| 12/16/2022 | Foster, William | Case Administration | Participate in call with J. Schiffrin, K. Ehrler and S. Herman (M3) to discuss key case priorities and next steps for work streams | 0.4 |
| 12/16/2022 | Foster, William | Cash Budget and Financing | Attend meeting with J. Schiffrin, K. Ehrler, S. Herman S. Gallic (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly reporting and variances and case updates | 0.8 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis prepared by K. Chung (M3) and provide feedback and comments | 2.9 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and reconcile preference analysis based on insider transaction information | 0.9 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare analysis of customer claims by individual, account type and value as part of preference analysis | 0.8 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Perform claims reconciliation analysis between preference analysis and SOFA data | 1.3 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with K. Chung (M3) regarding internal account transfers as part of the preference analysis | 2.2 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with K. Chung (M3) regarding claims analysis and considerations as part of preference analysis | 1.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with M. Luna (M3) regarding convenience class analysis and retail loan questions | 0.6 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding feedback on preference analysis and discussion on next steps | 0.8 |
| 12/17/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and provide feedback on convenience class analysis | 0.4 |
| 12/17/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss questions re: convenience class and claims with M Luna (M3) | 0.3 |
| 12/17/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss questions on preference analysis with K Chung (M3) | 0.2 |
| 12/17/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss feedback on convenience class analysis with M Luna (M3) | 0.3 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis requested by senior team member for claims stratification | 1.6 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review new waterfall analysis documents provided 12.16.22 | 0.4 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Discuss questions on preference analysis with J Magliano(M3) | 0.2 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preference analysis by transaction type as requested by senior team member | 1.9 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Magliano (M3) regarding internal account transfers as part of the preference analysis | 2.2 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Magliano (M3) regarding claims analysis and considerations as part of preference analysis | 1.5 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding feedback on preference analysis and discussion on next steps | 0.8 |
| 12/17/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Convenience class analysis and retail loan report | 2.1 |
| 12/17/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding convenience class analysis and retail loan questions | 0.6 |
| 12/17/2022 | Meghji, Mohsin | Business Plan | Review team analysis on mining opportunities | 0.8 |
| 12/17/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend update call with M3 and Elementus | 0.7 |
| 12/17/2022 | Gallic, Sebastian | Case Administration | Prepare fee application in accordance with the local rules | 2.0 |
| 12/17/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft slides re: insolvency analysis | 2.5 |
| 12/17/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to consolidate Company insolvency metrics and timeline | 2.9 |
| 12/17/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate freeze report financials to analyze insolvency timeline | 2.6 |
| 12/17/2022 | Herman, Seth | Financial & Operational Matters | Review coin variance report and freeze report, and develop questions | 0.7 |
| 12/17/2022 | Foster, William | Financial & Operational Matters | Updated summary of crypto firms that have potential claims against Celsius | 2.5 |
| 12/17/2022 | Foster, William | Financial & Operational Matters | Review of distressed crypto companies and their potential claims against Celsius | 2.3 |
| 12/18/2022 | Schiffrin, Javier | Business Plan | Participated in call with K. Wofford (W&C) and E. Aidoo (PWP) to review potential BTC mining partner opportunity | 0.7 |
| 12/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with potential BTC mining partner to review revised proposed deal terms | 1.1 |
| 12/18/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update convenience class analysis and claims pool assessment based on feedback from senior team members | 2.2 |
| 12/18/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting and variance slide prepared by S. Gallic (M3) and provide comments | 0.3 |
| 12/18/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review claims in preference analysis based on transaction type to summarize potential offsets | 1.2 |
| 12/18/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare presentation slides to summarize preference analysis and key takeaways | 1.1 |
| 12/18/2022 | Magliano, John | Business Plan | Prepare for call with potential mining partner through review of demand response programs and information | 0.4 |
| 12/18/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend call with M. Luna (M3) regarding convenience class analysis and claims pool assessment | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/18/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding review of preference analysis and the next steps in the workstream | 0.5 |
| 12/18/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding review of claims reconciliation analysis and key takeaways | 0.5 |
| 12/18/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster, S. Gallic (M3) K. Wofford, A. Swingle (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), and potential mining partner regarding demand response programs and construction costs | 1.1 |
| 12/18/2022 | Ehrler, Ken | Business Plan | Meet with seller for potential site acquisition re: follow ups on CapEx costs, demand response benefits, and power projections, including K Wofford (W&C), E Aidoo (PWP) et al | 1.1 |
| 12/18/2022 | Ehrler, Ken | Business Plan | Meet with K Wofford (W&C), E Aidoo (PWP), J Schiffrin (M3) et al re: mining diligence follow ups and plans for the week | 0.6 |
| 12/18/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update claims reconciliation analysis | 1.2 |
| 12/18/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding review of preference analysis and the next steps in the workstream | 0.5 |
| 12/18/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding review of claims reconciliation analysis and key takeaways | 0.5 |
| 12/18/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding convenience class analysis and claims pool assessment | 1.2 |
| 12/18/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Added commentary and finalized the insolvency analysis with S. Gallic | 0.7 |
| 12/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Update weekly cash flow variance slide | 0.5 |
| 12/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Update retail loan stress test analysis with current coin pricing | 2.4 |
| 12/18/2022 | Gallic, Sebastian | Case Administration | Update fee application in line with the local rules | 0.5 |
| 12/18/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster, (M3) K. Wofford, A. Swingle (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), and potential mining partner regarding demand response programs and construction costs | 1.1 |
| 12/18/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on analysis of retail loans and implications for proposal received | 0.4 |
| 12/18/2022 | Biggs, Truman | Case Administration | Prepare update on completed workstreams over previous week and distribute to M3 team | 0.3 |
| 12/18/2022 | Foster, William | SOFAs & SOALs | Review of SOFA and SOALs to understand if Celsius may have other claims against bankrupt crypto firms | 2.8 |
| 12/18/2022 | Foster, William | SOFAs & SOALs | Create summary outlining Xcelsius's claims against other bankrupt crypto firms | 2.3 |
| 12/18/2022 | Foster, William | Business Plan | Attend call with J. Schiffrin, K. Ehrler, J. Magliano S. Gallic (M3) K. Wofford, A. Swingle (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), and potential mining partner regarding demand response programs and construction costs | 1.1 |
| 12/19/2022 | Lytle, Brennan | Financial & Operational Matters | Draft mining model analysis per J. Magliano's (M3) direction | 1.3 |
| 12/19/2022 | Lytle, Brennan | Financial & Operational Matters | Revise analysis re: asset value of mining revisions and updates per W. Foster comments (M3) | 2.1 |
| 12/19/2022 | Lytle, Brennan | Financial & Operational Matters | Asset value of mining analysis for W. Foster's (M3) comments | 1.1 |
| 12/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed correspondence with W&C re: M3 illustrative convenience class analysis | 0.3 |
| 12/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised convenience class presentation slides | 0.7 |
| 12/19/2022 | Schiffrin, Javier | Case Administration | Participated in plan structure discussion with W&C, PWP, Centerview and K&E | 1.0 |
| 12/19/2022 | Schiffrin, Javier | Case Administration | Participated in bi-weekly UCC advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP) and K. Ehrler et. al. (M3) | 0.7 |
| 12/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised mining valuation diligence and analyses prepared by W. Foster (M3) and B. Lytle (M3) | 2.7 |
| 12/19/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on updated preference analysis | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/19/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed updated retail loan portfolio diligence | 0.4 |
| 12/19/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised updated Elementus weekly slides | 0.2 |
| 12/19/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 workstream allocations | 0.6 |
| 12/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference analysis presentation based on comments from senior team members | 2.2 |
| 12/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference analysis and corresponding summary tables based on feedback from senior team member | 2.1 |
| 12/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review work of M. Luna (M3) regarding the convenience class and loan analyses and provide comments | 2.4 |
| 12/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update preference analysis and corresponding presentation slides | 2.9 |
| 12/19/2022 | Magliano, John | Business Plan | Prepare responses to questions from senior team member in evaluation of MiningCo's strategic option for MiningCo | 0.3 |
| 12/19/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, T. Biggs, M. Luna, K. Chung (M3) regarding updates on key workstreams and deliverables | 0.3 |
| 12/19/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, S. Herman, W. Foster (M3), G. Pesce, A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP). N. Shaker (Elementus), et. al regarding UCC advisor workstream and case updates | 1.0 |
| 12/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, K. Chung (M3) regarding review of preference analysis and next steps in the workstream | 0.5 |
| 12/19/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs (M3), A. Ciriello, H. Bixler (A&M) regarding SOFA 3 and 4 transaction data and claims questions | 0.3 |
| 12/19/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review updates on preference analysis with J Magliano and K Chung (M3) | 0.4 |
| 12/19/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review updated analysis re: convenience class sensitivities | 0.4 |
| 12/19/2022 | Ehrler, Ken | Case Administration | Review status on deliverables for UCC meeting with T Biggs, J Magliano, M Luna, K Chung (M3) | 0.3 |
| 12/19/2022 | Ehrler, Ken | Case Administration | Review and revise team priorities for the week | 0.6 |
| 12/19/2022 | Ehrler, Ken | Business Plan | Review and prepare analysis on new site demand response economics | 0.8 |
| 12/19/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare outline and to-do's for team to complete slides for UCC meeting | 0.6 |
| 12/19/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meeting with A Colodny, C Gurland (W&C), T Biggs (M3) et al re: insider transaction analysis | 0.5 |
| 12/19/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with J Magliano, K Chung (M3) re: customer preference analysis | 0.3 |
| 12/19/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with H Bixler, A Ciriello (A&M), J Magliano (M3) et al re: transaction data and user ID tagging | 0.3 |
| 12/19/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss upcoming UCC meeting with A Colodny (W&C) | 0.1 |
| 12/19/2022 | Ehrler, Ken | Business Plan | Discuss mining to-do's with W Foster (M3) | 0.2 |
| 12/19/2022 | Ehrler, Ken | Business Plan | Correspond with UCC advisor team and site seller re: follow up meeting on diligence requests | 0.4 |
| 12/19/2022 | Ehrler, Ken | Financial & Operational Matters | Calls with team members (J Magliano, T Biggs, J Schiffrin) re: coordinating upcoming meetings and deadlines | 0.3 |
| 12/19/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend recurring UCC advisor call with G Pesce, A Colodny (W&C), K Cofsky (PWP), et al re: case issues and next UCC meeting | 1.0 |
| 12/19/2022 | Ehrler, Ken | Case Administration | Attend meeting with G Pesce, A Colodny (W&C), C Koenig (K&E), R Kielty (CVP) et al re: follow ups to platform bidders | 0.5 |
| 12/19/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review updates on preference analysis with J Magliano and K Ehrler (M3) | 0.4 |
| 12/19/2022 | Chung, Kevin | Case Administration | Review status on deliverables for UCC meeting with K Ehrler, T Biggs, J Magliano, and M Luna (M3) | 0.3 |
| 12/19/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Meet with J Magliano, K Ehrler (M3) re: customer preference analysis | 0.3 |
| 12/19/2022 | Luna, Manuel | Financial & Operational Matters | Updated to Convenience Class analysis slides to include categories such as pure earn, earn+borrow, etc. | 1.4 |
| 12/19/2022 | Luna, Manuel | Financial & Operational Matters | Amended Celsius' illustrative convenience class analysis per senior management suggestions | 1.8 |
| 12/19/2022 | Meghji, Mohsin | Business Plan | Review material and analysis on plan discussions | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/19/2022 | Meghji, Mohsin | Case Administration | Attend update call with M3 and Elementus team | 0.8 |
| 12/19/2022 | Meghji, Mohsin | Court Attendance/Participation | Attend Hearing & Plan Discussion with W&C | 1.2 |
| 12/19/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting with broad W&C, PWP, M3, and Elementus teams | 0.8 |
| 12/19/2022 | Gallic, Sebastian | Financial & Operational Matters | Update and revise MiningCo's strategic option model  per W. Foster's comments | 2.7 |
| 12/19/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise weekly cash flow variance slide | 0.3 |
| 12/19/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review Company financials and draft insolvency analysis | 1.9 |
| 12/19/2022 | Gallic, Sebastian | Financial & Operational Matters | Review active management model for MiningCo's strategic option | 0.9 |
| 12/19/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft retail loan slide detailing out portfolio metrics per S. Herman (M3) direction | 1.8 |
| 12/19/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft model on potential MiningCo site | 2.9 |
| 12/19/2022 | Herman, Seth | Financial & Operational Matters | Review and provide comments on revised analysis of retail loan portfolio | 0.3 |
| 12/19/2022 | Herman, Seth | Financial & Operational Matters | Further review, comments and discussion with S Gallic (M3) re: retail loan analysis | 0.7 |
| 12/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with W&C, PWP, M3 teams re: case updates and workstreams | 0.9 |
| 12/19/2022 | Herman, Seth | Financial & Operational Matters | Call with T Biggs re: coin reporting reconciliation and related review of reports | 0.2 |
| 12/19/2022 | Herman, Seth | Case Administration | Call with K Ehrler re: workstreams and key priorities | 0.2 |
| 12/19/2022 | Biggs, Truman | Case Administration | Review and prepare updates to Elementus' update slides regarding workstreams in progress and completed over the past weeks | 0.4 |
| 12/19/2022 | Biggs, Truman | Case Administration | Prepare update slide regarding ongoing M3 workstreams and completed items for the prior week | 0.3 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare convenience class analysis, specifically the classes for earn and custody | 0.9 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review presentation for UCC on 12.20.22 discussing claims class sizing | 3.1 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding relationship between Celsius and other counterparties | 1.4 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding loans that were liquidated in the period leading up to the Chapter 11 filing | 0.6 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding Dirty Bubble Media claims and review TXNs claimed to be return TXNs from various exchanges. | 0.8 |
| 12/19/2022 | Biggs, Truman | Case Administration | Participate in call with G. Pesce (W&C), J. Schiffrin (M3), M. Rahmani (PWP) et al regarding key case items for the Advisors and upcoming deadlines | 1.0 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Participate in call with A. Colodny (W&C) and C. Gurland (W&C) regarding ongoing workstreams | 0.5 |
| 12/19/2022 | Foster, William | Business Plan | Review of new contract rejection posted to the docket as well as update as well as an objection to a cure amount posted to the docket | 2.1 |
| 12/19/2022 | Foster, William | Financial & Operational Matters | Review of MiningCo's balance sheet to understand asset value as inputs into liquidation analysis | 1.5 |
| 12/19/2022 | Foster, William | Business Plan | Review of data room of potential mining power partner to understand economic terms | 2.3 |
| 12/19/2022 | Foster, William | Business Plan | Review of Celsius loan book and provide comments on summary presentation | 1.7 |
| 12/19/2022 | Foster, William | Financial & Operational Matters | Provide comments on weekly liquidity slides that provide an overview on Celsius' liquidity | 1.8 |
| 12/19/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with all UCC advisors to discuss key next steps and analyses to perform | 1.0 |
| 12/19/2022 | Foster, William | Financial & Operational Matters | Create financial model to summarize financial performance of demand response program of mining | 2.4 |
| 12/19/2022 | Foster, William | Financial & Operational Matters | Add active trading management to financial analysis of mining model | 2.6 |
| 12/20/2022 | Lytle, Brennan | SOFAs & SOALs | Draft analysis re: preference claims and offsetting deposits | 2.3 |
| 12/20/2022 | Lytle, Brennan | SOFAs & SOALs | Draft analysis re: Deposit preferences including revisions from J. Magliano's comments | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/20/2022 | Schiffrin, Javier | Case Administration | Participated in weekly UCC meeting with K. Cofsky et. al. (PWP), G. Pesce et. al.(W&C), K. Ehrler et. al. (M3) and UCC members | 0.8 |
| 12/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed diligence provided by potential mining partner and reviewed/revised related M3 financial analysis | 3.5 |
| 12/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised updated recovery model prepared by T. Biggs (M3) | 1.8 |
| 12/20/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Review UCC meeting slides and prepare for potential questions on preference analysis | 0.2 |
| 12/20/2022 | Magliano, John | SOFAs & SOALs | Review SOFA & SOALs to understand potential exposure to parties requested by W&C | 0.8 |
| 12/20/2022 | Magliano, John | SOFAs & SOALs | Review insider transactions and analysis of K. Chung (M3) based on request from senior team members | 1.3 |
| 12/20/2022 | Magliano, John | Business Plan | Review financial model as part of assessment of MiningCo's strategic options | 0.4 |
| 12/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update customer preference analysis based on discussions in UCC meeting | 2.4 |
| 12/20/2022 | Magliano, John | SOFAs & SOALs | Review and summarize customer deposits and withdrawals from SOFA 3 to assess transfers | 2.9 |
| 12/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Perform analysis on intra-account transfers based on data from SOFA 3 | 1.2 |
| 12/20/2022 | Magliano, John | SOFAs & SOALs | Attend meeting with K. Chung (M3) regarding progress on insider transaction analysis and respond to outstanding questions | 0.5 |
| 12/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Wofford (W&C) regarding preference analysis on individuals identified by W&C | 0.2 |
| 12/20/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, W. Foster, S. Gallic (M3) S. Duffy (UCC), and potential mining partners regarding financial model for MiningCo potential strategic opportunity | 0.5 |
| 12/20/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, W. Foster, S. Gallic (M3) K. Wofford (W&C), S. Duffy (UCC), and potential mining partner regarding demand response programs | 0.5 |
| 12/20/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) to review insider transaction analysis and reconciliation | 1.4 |
| 12/20/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler (M3), G. Pesce, D. Landy (W&C), N. Shaker (Elementus), K. Cofsky (PWP), S. Duffy, M. Robinson, T. DiFiore (UCC) regarding weekly UCC meeting on workstream and case updates | 0.8 |
| 12/20/2022 | Ehrler, Ken | Case Administration | Review notes and prepare for UCC meeting | 0.5 |
| 12/20/2022 | Ehrler, Ken | Business Plan | Review financial model provided by potential seller re: mining profitability and payback | 0.3 |
| 12/20/2022 | Ehrler, Ken | Business Plan | Review and revise financial model re: potential acquisition | 1.3 |
| 12/20/2022 | Ehrler, Ken | Business Plan | Call with S Duffy (UCC) re: feedback on mining options and potential acquisition | 1.5 |
| 12/20/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Call with C Brantley (A&M) re: updates on mining construction | 0.3 |
| 12/20/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting providing update on preference analysis and operations | 1.0 |
| 12/20/2022 | Ehrler, Ken | Business Plan | Attend meetings with seller and UCC advisors including K Wofford (W&C), E Aidoo (PWP), W Foster (M3) et al re: ERCOT demand response programs (.5) and financial forecast (.6) | 1.1 |
| 12/20/2022 | Ehrler, Ken | Court Attendance/Participation | Attend court hearing | 1.0 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update reconciliation of transaction history data for founders with SOFA 4 data | 1.2 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review transaction history for founders for 2018 thru the petition date | 1.8 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review reconciliation of transaction history data for founders with SOFA 4 data | 1.2 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile transaction history data for founders with SOFA 4 data | 1.8 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft email to T. Biggs(M3) in re reconciliation of SOFA 4 data and transaction history files | 0.3 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits in re reconciliation of transaction history data for founders with SOFA 4 data | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/20/2022 | Chung, Kevin | SOFAs & SOALs | Attend meeting with J. Magliano (M3) regarding progress on insider transaction analysis and respond to outstanding questions | 0.5 |
| 12/20/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) to review insider transaction analysis and reconciliation | 1.4 |
| 12/20/2022 | Luna, Manuel | Financial & Operational Matters | Working through comments on the solvency analysis deck | 2.2 |
| 12/20/2022 | Luna, Manuel | Financial & Operational Matters | Update Convenience Class analysis | 1.5 |
| 12/20/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comment to the MiningCo model | 0.7 |
| 12/20/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider CEL trading slides per T. Biggs (M3) comments | 2.6 |
| 12/20/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise MiningCo's strategic option model | 2.9 |
| 12/20/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise MiningCo's strategic option model slide deck per W. Foster's comments | 2.7 |
| 12/20/2022 | Gallic, Sebastian | Business Plan | Prepare for meeting on quick demand response and power management programs | 0.5 |
| 12/20/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft comments on ancillary power services for MiningCo | 0.6 |
| 12/20/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to update financial model for MiningCo's strategic option energy services and site buildout for MiningCo | 1.1 |
| 12/20/2022 | Gallic, Sebastian | Business Plan | Attend active power management and demand response programs with K. Ehrler, J. Magliano, and W. Foster (M3) et. al. | 1.2 |
| 12/20/2022 | Biggs, Truman | Financial & Operational Matters | Review Celsius on-chain relationship with another distressed counterparty | 0.5 |
| 12/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare updates to Recovery Model to incorporate new Company specific reports | 2.7 |
| 12/20/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with UCC (T. DiFiore), J. Schiffrin (M3), G. Pesce (W&C) et al to discuss ongoing key case items and upcoming deadlines | 0.8 |
| 12/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis related to insider transaction history prepared by K. Chung (M3) | 1.3 |
| 12/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding amount of Custody claimants | 0.3 |
| 12/20/2022 | Foster, William | SOFAs & SOALs | Summarize Celsius claims against other bankrupt crypto firms for W&C team | 2.9 |
| 12/20/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on updated mining model that includes economics from potential power partner | 2.6 |
| 12/20/2022 | Foster, William | Business Plan | Participate in calls with potential mining partner to discuss demand response and power trading options | 1.2 |
| 12/20/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC members to discuss key updates in the case and key work streams | 0.8 |
| 12/20/2022 | Foster, William | Financial & Operational Matters | Discuss through with J. Schiffrin and K. Ehrler (M3) Celsius' potential claims against bankrupt crypto exchange | 2.2 |
| 12/20/2022 | Foster, William | SOFAs & SOALs | Communicate with G. Pesce and A. Colodny (W&C) regarding Celsius claims against other bankrupt crypto trading firms | 2.9 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Draft analysis re: top 100 withdrawals and net withdrawals analysis | 2.8 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Draft analysis re: new findings and requests from the prior analysis | 1.2 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Draft analysis re: collateral claims  per J. Magliano's direction (M3) | 1.1 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Draft coin balance preference analysis based on specific coin type at the request of J. Magliano (M3) | 2.9 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Draft coin balance analysis based on total dollar amount at the request of J. Magliano (M3) | 1.7 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Attend meeting with J. Magliano and K. Chung (M3) regarding preference analysis updates and next steps in the workstream | 1.1 |
| 12/21/2022 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call with E. Aidoo (PWP), M. Meghji (M3), C. Brantley (A&M) and C. Ferraro (Celsius) | 1.0 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference action analysis based on guidance and comments from senior team member | 2.9 |
| 12/21/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review retail loan reporting, collateral and LTVs as part of claims assessment | 0.3 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review initial custody account preference analysis prepared by K. Chung (M3) and provide comments | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/21/2022 | Magliano, John | SOFAs & SOALs | Review customer withdrawal and deposit transaction data by account type from SOFA and SOALs | 1.0 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review claims by customer and coin type to assess application in preference analysis | 0.9 |
| 12/21/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review claims analysis prepared by M. Luna (M3) and provide comments and guidance | 0.8 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update preference analysis customer summary prepared by B. Lytle (M3) | 0.8 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Create summary template and structure for preference analysis based on coin type | 0.7 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with B. Lytle, K. Chung (M3) regarding preference analysis updates and next steps in workstream | 1.1 |
| 12/21/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, K. Chung, M. Luna (M3) regarding updates on case and key workstreams | 0.5 |
| 12/21/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Herman, S. Gallic (M3), M. Deeg, C. Ferraro (Celsius), B. Campagna, C. Brantley (A&M), D. Latona, R. Kielty (K&E), S. Duffy, T. DiFiore (UCC), M. Rahmani, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.6 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding preference analysis by coin type | 0.3 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding custody account analysis | 0.4 |
| 12/21/2022 | Ehrler, Ken | Business Plan | Attend weekly call with M Deegs, C Ferraro (CEL), C Brantley (A&M), K Wofford (W&C) et al re: mining business plan and operational updates | 0.8 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue review and reconciliation of SOFA 4 and transaction data | 0.4 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review reconciliation of interest transactions from Transactions History files and SOFA 4 data | 0.7 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile interest transactions during the preference period from Transactions History files and SOFA 4 data | 0.9 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Examine CEL Earn account interest transactions data from SOFA 4 for February through May 2022 | 0.7 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop updated custody analysis for potential preference litigation | 1.9 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of net withdrawals, during the preference period, by coin type | 1.8 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Create master analysis file for customers with withdrawals, and above the preference threshold | 2.3 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J Magliano and B Lytle(M3) regarding preference analysis updates and next steps in workstream | 1.1 |
| 12/21/2022 | Chung, Kevin | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, J. Magliano, M. Luna (M3) regarding updates on case and key workstreams | 0.5 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding preference analysis by coin type | 0.3 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding custody account analysis | 0.4 |
| 12/21/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Revise analysis on historical solvency | 2.4 |
| 12/21/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting with S Duffy, T DiFiore (UCC), J Schiffrin, K Ehrler (M3) et al | 1.0 |
| 12/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Update MiningCo site buildout model and create analysis on active management services | 2.3 |
| 12/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update investigation request material per feedback from T. Biggs (M3) | 2.0 |
| 12/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading model with feedback from T. Biggs (M3) | 2.8 |
| 12/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading model per K. Ehrler's and T. Biggs comments | 2.1 |
| 12/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL insolvency litigation slides per T. Biggs (M3) comments | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to update MiningCo site buildout model and create analysis on active management services | 1.3 |
| 12/21/2022 | Herman, Seth | Financial & Operational Matters | Review Core Scientific first day pleadings and analysis/modeling of disclosed RSA terms | 1.6 |
| 12/21/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on draft illustrative solvency analysis, plus related correspondence with K Ehrler, T Biggs, S Gallic et al | 0.8 |
| 12/21/2022 | Herman, Seth | Business Plan | Attend mining sub-committee call with PWP (E Aidoo et al), W&C (K Wofford et al), M3 (K Ehrler, J Magliano et al), A&M (R Campagna et al), C Ferraro, S Duffy, T DiFiore et al re: mining operational and capital investment plans | 1.6 |
| 12/21/2022 | Herman, Seth | Case Administration | Attend internal call with K Ehrler, W Foster, T Biggs, J Magliano, S Gallic (M3) et al re: case updates and workstreams | 0.5 |
| 12/21/2022 | Foster, William | Financial & Operational Matters | Review of liquidation analysis and provide comments to B. Lytle (M3) about analysis | 2.8 |
| 12/21/2022 | Foster, William | Financial & Operational Matters | Review of Core's RSA and DIP financing motions and see how it pertains to Celsius | 2.3 |
| 12/21/2022 | Foster, William | Business Plan | Review of construction budget posted to data room by power partner for mining | 1.8 |
| 12/21/2022 | Foster, William | Financial & Operational Matters | Review of balance sheet as it pertains to mining liquidation analysis and provide question list to A&M | 2.1 |
| 12/21/2022 | Foster, William | Case Administration | Participate in meeting with M. Meghji, J, Schiffrin, and K. Ehrler (M3) regarding Celsius claims against other bankrupt crypto firms | 0.5 |
| 12/21/2022 | Foster, William | SOFAs & SOALs | Participate in call with G. peace, a. colony and d. Turetsky (W&C) to talk about Celsius claims against bankrupt crypto firm | 1.0 |
| 12/21/2022 | Foster, William | SOFAs & SOALs | Discuss preference analysis with white and case team | 0.5 |
| 12/22/2022 | Lytle, Brennan | Financial & Operational Matters | Updates to asset value of mining based on discussions with K. Ehrler and W. Foster | 2.1 |
| 12/22/2022 | Lytle, Brennan | SOFAs & SOALs | Continue to draft analysis re: top 100 net withdrawals reviews and revisions | 1.8 |
| 12/22/2022 | Lytle, Brennan | Financial & Operational Matters | Draft asset value of mining review with W. Foster and K. Ehrler (M3) | 0.5 |
| 12/22/2022 | Lytle, Brennan | SOFAs & SOALs | Draft coin balance and cash value of coin balance preference analysis reviews and revisions | 2.0 |
| 12/22/2022 | Lytle, Brennan | Financial & Operational Matters | Prepare for asset value of mining discussion with K. Ehrler and W. Foster | 1.7 |
| 12/22/2022 | Lytle, Brennan | Financial & Operational Matters | Implement new asset value mining assumptions at the request of K. Ehrler & W. Foster (M3) | 2.7 |
| 12/22/2022 | Schiffrin, Javier | Case Administration | Participated in weekly all-advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP), K. Ehrler et. al. (M3), D. Kielty et. al. (Centerview) and D. Latona et. al. (K&E) | 0.5 |
| 12/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in Core filing catch-up call with K. Wofford (W&C) and K. Ehrler (M3) | 0.3 |
| 12/22/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on active management and demand response mining opportunity analysis prepared by S. Gallic (M3) | 0.9 |
| 12/22/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed ad hoc claim analysis prepared by S. Herman (M3), S. Gallic (M3), and T. Biggs (M3) | 0.4 |
| 12/22/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on M3 mining liquidation analysis prepared by W. Foster (M3) and B. Lytle (M3) | 0.4 |
| 12/22/2022 | Schiffrin, Javier | Business Plan | Meet with potential plan sponsor to discuss ways to improve options for creditors and improve liquidity for claimants | 1.5 |
| 12/22/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended Core Scientific first day hearing to evaluate potential resolution of Celsius contractual and creditor relationship | 1.5 |
| 12/22/2022 | Magliano, John | Business Plan | Review the financial model of a MiningCo's strategic option prepared by S. Gallic (M3) and provide comments | 0.9 |
| 12/22/2022 | Magliano, John | Business Plan | Review November 2022 MOR to assess changes month over month | 0.4 |
| 12/22/2022 | Magliano, John | SOFAs & SOALs | Review and reconcile SOFA/SOAL database outputs with source files and schedules | 2.7 |
| 12/22/2022 | Magliano, John | Business Plan | Prepare financial analysis related to MiningCo's strategic option for MiningCo | 2.8 |
| 12/22/2022 | Magliano, John | SOFAs & SOALs | Create database for SOFA and SOALs data to summarize and present information related to insider and customer transactions | 2.9 |
| 12/22/2022 | Magliano, John | Business Plan | Attend meeting with K. Chung (M3) regarding November MOR and the related workstream | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/22/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of the financial model and assessment of MiningCo's strategic option | 1.4 |
| 12/22/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding bottoms-up financial model and next steps in workstream for the evaluation of a MiningCo's strategic option | 0.5 |
| 12/22/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Gallic, B. Lytle (M3), M. Rahmani (PWP), K. Wofford, A. Swingle (W&C), S. Duffy (UCC) regarding mining subcommittee weekly updates and next steps | 0.4 |
| 12/22/2022 | Ehrler, Ken | Business Plan | Review mining liquidation analysis with B Lytle and W Foster (M3) and provide feedback on revisions | 0.5 |
| 12/22/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review ad hoc analysis requested by white and case with S Herman, S Gallic, T Biggs (M3) | 0.5 |
| 12/22/2022 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor to discuss ways to improve options for creditors and improve liquidity for claimants | 1.5 |
| 12/22/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all advisors meeting with K&E, A&M, CVP, W&C, PWP, Elementus and M3 teams | 1.0 |
| 12/22/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with K Wofford (W&C), M Rahmani (PWP), S Duffy (UCC) et al re: debrief on core hearing and impact on Celsius | 0.3 |
| 12/22/2022 | Ehrler, Ken | Court Attendance/Participation | Attend Core Scientific first day hearing re: DIP and RSA terms, non-core asset sales | 1.5 |
| 12/22/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review net withdrawals by coin analysis | 1.0 |
| 12/22/2022 | Chung, Kevin | Business Plan | Conduct preliminary variance analysis and review of November MOR | 1.1 |
| 12/22/2022 | Chung, Kevin | Business Plan | Attend meeting with J. Magliano (M3) regarding November MOR and the related workstream | 0.3 |
| 12/22/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze SOFA 4 data for CEL earn accounts for founders | 1.3 |
| 12/22/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Revised solvency deck and working team call addressing this | 2.9 |
| 12/22/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Call with S. Gallic (M3) in regards to comments for the solvency deck | 0.7 |
| 12/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Mining Subcommittee Weekly Call | 1.0 |
| 12/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participate in Potential Sponsor Feedback Discussion w/Advisors | 1.0 |
| 12/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend all advisor call with K&E, CVP, M3, PWP, W&C | 0.5 |
| 12/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Update MiningCo's strategic option build out model to incorporate K. Ehrler's (M3) comments | 2.9 |
| 12/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Update MiningCo's strategic option build out model | 1.4 |
| 12/22/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insolvency analysis per K. Ehrler's and S. Herman's (M3) comments | 0.6 |
| 12/22/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update crypto activity analysis and insider transaction flagging model re: CEL trading analysis | 1.6 |
| 12/22/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise insolvency litigation deck per T. Biggs (M3) comments | 1.0 |
| 12/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft model for two of MiningCo's strategic options, incorporating the impact of active energy management | 1.8 |
| 12/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to update MiningCo's strategic option model per K. Ehrler's comments | 2.7 |
| 12/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to model out return scenarios for MiningCo active energy management strategies | 1.5 |
| 12/22/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on revised presentation materials regarding historical solvency | 0.3 |
| 12/22/2022 | Herman, Seth | Business Plan | Participate in call with K Wofford, E Aidoo, K Ehrler, S Duffy et al re: mining operational and capital plans | 0.4 |
| 12/22/2022 | Herman, Seth | Business Plan | Participate in call with K Wofford et al (W&C), K Ehrler (M3), K Cofsky, E Aidoo and M Rahmani (PWP), S Duffy, T DiFiore re: Core strategy | 0.6 |
| 12/22/2022 | Herman, Seth | Financial & Operational Matters | Participate in call with K Ehrler, T Biggs, S Gallic et al re: draft solvency analysis | 0.9 |
| 12/22/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with S Gallic re: revisions to draft solvency analysis | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/22/2022 | Herman, Seth | Financial & Operational Matters | Continue to review Core first day filings and performing analysis of RSA | 1.1 |
| 12/22/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend Celsius all-advisor call with K&E, CVP, W&C, PWP et al | 0.9 |
| 12/22/2022 | Foster, William | Financial & Operational Matters | Walk through and provide comments on liquidation analysis for mining business | 1.1 |
| 12/22/2022 | Foster, William | Financial & Operational Matters | Review of summary of core rash and DIP provided by the team | 2.2 |
| 12/22/2022 | Foster, William | Business Plan | Review of power curves provided to data room to understand financial opportunity for active trading | 2.7 |
| 12/22/2022 | Foster, William | Financial & Operational Matters | Review of financial and operational performance of Celsius for the previous week | 2.1 |
| 12/22/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with all Celsius advisors from debtors | 1.0 |
| 12/23/2022 | Lytle, Brennan | SOFAs & SOALs | Revise preference analysis based on deposits revisions & clean-up | 0.9 |
| 12/23/2022 | Lytle, Brennan | Financial & Operational Matters | Further asset value of mining general research and revisions after discussions with K. Ehrler and W. Foster (M3) | 2.9 |
| 12/23/2022 | Lytle, Brennan | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, K. Chung (M3) regarding case updates and key workstreams | 0.3 |
| 12/23/2022 | Schiffrin, Javier | Case Administration | Participated in meeting with K. Ehrler, S. Herman, W. Foster, J. Magliano and S. Gallic (M3); R. Campagna, A. Lal, C. Brantley and E. Lucas (A&M) regarding weekly reporting and variances and case updates | 1.0 |
| 12/23/2022 | Schiffrin, Javier | Case Administration | Participated in M3 team catch up call | 0.2 |
| 12/23/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on in progress solvency analysis prepared by T. Biggs | 1.4 |
| 12/23/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and proposed modifications to updated recovery model | 1.9 |
| 12/23/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised in progress preference analysis | 0.9 |
| 12/23/2022 | Magliano, John | SOFAs & SOALs | Update SOFA/SOAL database and prepare draft summary and schedules based on senior team member guidance | 2.9 |
| 12/23/2022 | Magliano, John | Business Plan | Update financial analysis and deployment schedule for MiningCo's strategic option to assess project value | 2.2 |
| 12/23/2022 | Magliano, John | Cash Budget and Financing | Review updated long-term cash forecast and prepare diligence questions | 0.8 |
| 12/23/2022 | Magliano, John | Business Plan | Review financial analysis related to MiningCo's strategic option prepared by S. Gallic (M3) and provide comments | 2.6 |
| 12/23/2022 | Magliano, John | Financial & Operational Matters | Prepare analysis related to Celsius crypto exposure requested by W&C | 2.3 |
| 12/23/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) to review the financial model for MiningCo's strategic option | 1.0 |
| 12/23/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, B. Lytle, K. Chung (M3) regarding key work streams and case updates | 0.4 |
| 12/23/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, S. Gallic (M3), C. Brantley (A&M) regarding weekly reporting, updated forecast and case updates | 0.7 |
| 12/23/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise insider analysis with T Biggs and S Gallic (M3) | 1.5 |
| 12/23/2022 | Ehrler, Ken | Case Administration | Call with J Schiffrin (M3) re: priorities for the day | 0.2 |
| 12/23/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call w With Foster and S Gallic (M3) re: insider transaction analysis | 0.3 |
| 12/23/2022 | Ehrler, Ken | Financial & Operational Matters | Attend weekly call with C Brantley, A Lal (A&M), W Foster, J Magliano (M3) et al re: cash flow variance and operational updates | 0.8 |
| 12/23/2022 | Ehrler, Ken | Case Administration | Attend M3 team meeting to review progress on workstreams and discuss resource issues | 0.2 |
| 12/23/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review November MOR to draft note to A&M regarding notable monthly activity | 3.0 |
| 12/23/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, B. Lytle, J. Magliano (M3) regarding key work streams and case updates | 0.4 |
| 12/23/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Call with working team on final comments and then worked on finishing the solvency deck comments | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/23/2022 | Meghji, Mohsin | Case Administration | Attend M3 team catch up call | 0.5 |
| 12/23/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M Weekly call re: cash variance analysis and operating updates | 1.0 |
| 12/23/2022 | Gallic, Sebastian | Financial & Operational Matters | Update MiningCo's strategic option investment model per J. Magliano's (M3) comments | 2.7 |
| 12/23/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update Celsius insolvency slides per S. Herman's (M3) comments | 2.5 |
| 12/23/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading and insider transaction summary per K. Ehrler's (M3) comments | 2.9 |
| 12/23/2022 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend weekly call with A&M and J. Schiffrin, W. Foster, K. Ehrler, and J. Magliano (M3) et al. | 1.6 |
| 12/23/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend discussion on Celsius insolvency deck with T. Biggs, S. Herman, and M. Luna (M3) | 0.7 |
| 12/23/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to update litigation analysis per K. Ehrler's (M3) comments | 2.0 |
| 12/23/2022 | Herman, Seth | Cash Budget and Financing | Review cash variance report and revised forecast | 0.8 |
| 12/23/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on revised historical solvency analysis | 0.3 |
| 12/23/2022 | Herman, Seth | Financial & Operational Matters | Participate in call with T Biggs, S Gallic et al re: illustrative solvency analysis | 0.7 |
| 12/23/2022 | Herman, Seth | Cash Budget and Financing | Participate in call with C Brantley (A&M), K Ehrler, S Gallic, W Foster, J Magliano et al re: cash variances and revised cash forecast | 0.9 |
| 12/23/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the solvency of Celsius in historical periods. | 3.2 |
| 12/23/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding CEL market activity over historical periods | 1.6 |
| 12/23/2022 | Foster, William | Financial & Operational Matters | Review of Elementus' block chain data to understand chain transfers between Celsius and other counter parties | 2.4 |
| 12/23/2022 | Foster, William | Business Plan | Review of contracts provided by A&M team as part of contract rejection process of company | 2.5 |
| 12/23/2022 | Foster, William | Financial & Operational Matters | Provide additional comments to B. Lytle (M3) on liquidation analysis | 2.9 |
| 12/23/2022 | Foster, William | Case Administration | Participate in call with M3 team to discuss key work streams and next steps for the case | 0.3 |
| 12/24/2022 | Magliano, John | Business Plan | Update financial models relating to MiningCo's strategic options for MiningCo and prepare summary of analysis | 2.2 |
| 12/24/2022 | Magliano, John | Financial & Operational Matters | Update and review information related to market contagion to assess potential impact on Celsius | 0.6 |
| 12/24/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare correspondence for W&C requests on market contagion | 0.2 |
| 12/24/2022 | Ehrler, Ken | Case Administration | Review and revise fee details for examiner | 0.8 |
| 12/26/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on M3 solvency analysis prepared by T. Biggs | 1.3 |
| 12/26/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in preference discussion with G. Pesce (W&C) and Elementus | 0.5 |
| 12/26/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in follow-up preference call with Elementus | 0.3 |
| 12/26/2022 | Schiffrin, Javier | Business Plan | Reviewed and assessed required additional diligence for potential mining opportunity | 1.6 |
| 12/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius to exposure analysis | 1.2 |
| 12/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared for meeting with W&C regarding counterparty exposure | 1.0 |
| 12/26/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on updated insider transaction analysis | 0.8 |
| 12/26/2022 | Magliano, John | Business Plan | Update the financial model related to MiningCo's potential strategic option for the ability to independently assess the impact of various assumptions | 2.2 |
| 12/26/2022 | Magliano, John | SOFAs & SOALs | Review SOFA/SOAL database to create outline for next steps | 0.3 |
| 12/26/2022 | Magliano, John | Business Plan | Review and update the financial model related to MiningCo's potential strategic option with a third-party | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/26/2022 | Magliano, John | Business Plan | Review and update the financial model related to MiningCo's potential strategic option | 2.9 |
| 12/26/2022 | Magliano, John | Business Plan | Create sensitivity tables for MiningCo's potential strategic option to assess impact of various assumptions | 0.4 |
| 12/26/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding review of value bridge related to MiningCo's strategic options | 1.7 |
| 12/26/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding review of financial models and analysis related to MiningCo's strategic options | 0.4 |
| 12/26/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding SOFA/SOAL database questions and structure | 0.7 |
| 12/26/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding SOFA/SOAL database and next steps in the workstream | 1.3 |
| 12/26/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, K. Chung (M3), G. Pesce, A. Colodny (W&C) regarding Celsius transactions with other crypto industry companies | 0.6 |
| 12/26/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for meeting with W&C re: counterparty bankruptcy exposure | 0.8 |
| 12/26/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with G Pesce (W&C), J Schiffrin (M3), N Shaker (Elementus) et al re: counterparty bankruptcy exposure | 0.5 |
| 12/26/2022 | Chung, Kevin | SOFAs & SOALs | Upload SOFA 4 data for insiders to database | 1.0 |
| 12/26/2022 | Chung, Kevin | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, J. Magliano (M3), G. Pesce, A. Colodny (W&C) regarding Celsius transactions with bankrupt counterparty | 0.6 |
| 12/26/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding SOFA/SOAL database questions and structure | 0.7 |
| 12/26/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding SOFA/SOAL database and next steps in the workstream | 1.3 |
| 12/26/2022 | Chung, Kevin | SOFAs & SOALs | Analyze PowerBI database and queries for quality control | 0.9 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Update MiningCo strategic financial model per discussions with J. Magliano (M3) | 1.3 |
| 12/26/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update Company insolvency deck per S. Herman's and T. Biggs (M3) comments | 2.7 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Update and revise model on MiningCo's strategic options for MiningCo | 2.1 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Review model revisions by J. Magliano (M3) on MiningCo's strategic options | 0.7 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Prepare for and attend meeting with J. Magliano (M3) regarding MiningCo's strategic option assumptions | 0.5 |
| 12/26/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Performed analysis on Company's wallet holdings | 0.3 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Draft assumptions summary for MiningCo's strategic option models | 0.5 |
| 12/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Discuss Insider transaction analysis with T. Biggs (M3) | 0.2 |
| 12/26/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft Company insolvency deck per S. Herman's and T. Biggs (M3) comments | 2.3 |
| 12/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate information on insider token holdings as of petition date and most recent coin reporting | 1.1 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding value bridge for MiningCo's strategic options | 1.7 |
| 12/26/2022 | Herman, Seth | Financial & Operational Matters | Revising/expanding historical solvency analysis, and related correspondence with the internal team | 0.8 |
| 12/26/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review analysis of transactions with counterparty during preference period | 0.3 |
| 12/26/2022 | Herman, Seth | Financial & Operational Matters | Call with G Pesce, A Colodny (W&C) J Schiffrin, K Ehrler, J Magliano et al re: historical transactions with bankrupt counterparty | 0.6 |
| 12/26/2022 | Herman, Seth | Financial & Operational Matters | Analysis and internal correspondence re: historical holdings of particular token | 0.3 |
| 12/26/2022 | Biggs, Truman | Financial & Operational Matters | Review transfers from Insiders to third-party exchanges and affiliated party activity on third-party exchanges | 0.8 |
| 12/26/2022 | Biggs, Truman | Financial & Operational Matters | Review internal Company correspondence regarding Company token activity | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/26/2022 | Biggs, Truman | Financial & Operational Matters | Participate in call with W. Foster (M3), J. Schiffrin (M3), G. Pesce (W&C) et al to discuss Celsius' relationship / exposure with bankrupt counterparty | 0.5 |
| 12/26/2022 | Biggs, Truman | Financial & Operational Matters | Discuss Insider transaction analysis with S. Gallic (M3) | 0.2 |
| 12/27/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare an analysis of withdrawals based on specific insiders provided by counsel | 1.5 |
| 12/27/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise analysis of specific insiders based on comments from T. Biggs | 1.8 |
| 12/27/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Reconcile preference claims and customer net withdrawals | 2.1 |
| 12/27/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Chung in re: Celsius Insiders Transactions Analysis | 1.0 |
| 12/27/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Chung and J Magliano (M3) in re: Celsius Insiders Transactions Analysis | 0.3 |
| 12/27/2022 | Lytle, Brennan | Financial & Operational Matters | Prepare liquidation analysis of certain mining assets | 1.5 |
| 12/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with K. Cofsky et. al. (PWP), K. Wofford et. al. (W&C) and K. Ehrler et. al. (M3) to review revised potential plan sponsor terms | 1.5 |
| 12/27/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised solvency analysis prepared by T. Biggs (M3) at direction of A. Colodny (W&C) | 1.6 |
| 12/27/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on mining operations strategic option / scenario analyses prepared by S. Gallic (M3) | 0.9 |
| 12/27/2022 | Schiffrin, Javier | Business Plan | Reviewed mining development opportunities with K. Ehrler et. al. (M3) | 0.8 |
| 12/27/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed historic financials and IFRS/GAAP treatment of tokens as part of ongoing solvency analysis | 1.4 |
| 12/27/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed consolidated withdrawals data and prepared summary schematic to evaluate potential preference claw back options | 2.8 |
| 12/27/2022 | Magliano, John | Business Plan | Update financial models related to two MiningCo's strategic options for MiningCo to assess return profiles | 2.9 |
| 12/27/2022 | Magliano, John | Miscellaneous Motions | Review SOFA data to assess transactions for individuals identified by W&C | 0.8 |
| 12/27/2022 | Magliano, John | Business Plan | Review assumptions for the financial models relating to the MiningCo's potential strategic options | 0.5 |
| 12/27/2022 | Magliano, John | Business Plan | Review and update assumptions summary, sensitivity tables and summary charts based on junior team member's work and updates to the analysis | 1.7 |
| 12/27/2022 | Magliano, John | Business Plan | Prepare summary presentation for MiningCo's potential strategic options | 2.1 |
| 12/27/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding value bridge analysis for the MiningCo's potential strategic options and provide feedback | 1.7 |
| 12/27/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler and S. Gallic (M3) regarding review of analysis on MiningCo's strategic options and next steps in the workstream | 0.6 |
| 12/27/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding SOFA/SOAL database workstream updates and next steps | 1.0 |
| 12/27/2022 | Magliano, John | SOFAs & SOALs | Attend call with B. Lytle and K. Chung (M3) regarding SOFA data based on request from W&C | 0.5 |
| 12/27/2022 | Ehrler, Ken | Business Plan | Discuss mining site development business cases with J. Magliano, S. Gallic , et al (M3) | 0.7 |
| 12/27/2022 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, W&C team, PWP, K&E, CVP, and A&M re: regulatory clearance for proposed services and details of partnership utility token | 1.5 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Update SOFA 3 data for database entry | 0.6 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Update date mapping table for database | 0.6 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Update bucketing classifications for database | 1.1 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Revise database of claims and SOFA 3 data | 1.1 |
| 12/27/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review and reconcile Celsius insider transactions analysis with prior preference analyses | 0.5 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Meet with B Lytle in re: Celsius Insiders Transactions Analysis | 1.0 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Meet with B Lytle and J Magliano(M3) in re: Celsius Insiders Transactions Analysis | 0.5 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Develop preliminary net withdrawals and custody analysis in database | 2.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Develop month and week mapping tables for database | 0.6 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Develop master names, classifications table for database | 1.9 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Develop database report for Net Withdrawals and Claims Analysis | 1.2 |
| 12/27/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop Celsius insider transactions analysis at direction of counsel | 1.2 |
| 12/27/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Create crosswalk for names of Celsius insiders identified by White and Case and SOFA data | 0.9 |
| 12/27/2022 | Chung, Kevin | Business Plan | Attend meeting with various professionals from M3, Potential Sponsor, White and Case, K&E, A&M, Centerview, and PWP re: Potential Sponsor/Figure | 0.8 |
| 12/27/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Discuss solvency analysis with W&C | 0.6 |
| 12/27/2022 | Meghji, Mohsin | Business Plan | Attend Potential Sponsor follow up meeting | 1.5 |
| 12/27/2022 | Gallic, Sebastian | Business Plan | Update MiningCo's strategic option model to include sensitivity analyses | 2.6 |
| 12/27/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insolvency analysis with company CEL holdings | 1.1 |
| 12/27/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading and insider transaction analysis deck outputs per comments from T. Biggs (M3) | 2.1 |
| 12/27/2022 | Gallic, Sebastian | Business Plan | Revise MiningCo's strategic options per K. Ehrler's (M3) comments | 2.2 |
| 12/27/2022 | Gallic, Sebastian | Business Plan | Revise CEL trading deck per T. Bigg's (M3) comments | 2.7 |
| 12/27/2022 | Gallic, Sebastian | Business Plan | Prepare slides on MiningCo's strategic options and go forward recommendations | 2.9 |
| 12/27/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to update MiningCo's strategic option model with scenario analyses | 0.7 |
| 12/27/2022 | Gallic, Sebastian | Business Plan | Attend call with K. Ehrler and J. Magliano (M3) concerning MiningCo's strategic options | 0.7 |
| 12/27/2022 | Herman, Seth | Financial & Operational Matters | Review, revise and comment on analysis of historical CEL pricing and balances, in connection with draft historical solvency analysis | 0.6 |
| 12/27/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on historical solvency analysis slides | 0.3 |
| 12/27/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding historical transactions made by Insiders relative to material events flagged | 2.9 |
| 12/27/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding Celsius historical financial statements, prepare questions for the Company's advisors | 1.6 |
| 12/27/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding Celsius' historical solvency | 2.8 |
| 12/28/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Review analysis of specific insiders before distribution to counsel | 1.0 |
| 12/28/2022 | Lytle, Brennan | Financial & Operational Matters | Revise mining liquidation analysis | 1.8 |
| 12/28/2022 | Lytle, Brennan | Financial & Operational Matters | Continue revisions and updates on liquidation analysis | 2.9 |
| 12/28/2022 | Lytle, Brennan | Financial & Operational Matters | Call with J. Magliano (M3) to review and revise illustrative asset value of the mining company | 1.0 |
| 12/28/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly mining subcommittee call with E. Aidoo (PWP), M. Meghji (M3), C. Brantley (A&M) and C. Ferraro (Celsius) | 1.1 |
| 12/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call with S. Duffy (UCC) and K. Ehrler (M3) to provide update on strategic option analysis | 0.2 |
| 12/28/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with K. Wofford (W&C), E. Aidoo (PWP) and K. Ehrler (M3) to review potential strategic option | 0.5 |
| 12/28/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in solvency analysis call with A. Colodny (W&C) | 0.7 |
| 12/28/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on in-progress M3 solvency analysis and reviewed related historic financials | 2.2 |
| 12/28/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on revised mining subcommittee presentation slides | 1.0 |
| 12/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and prepared summary assessing new potential plan sponsor bid | 1.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/28/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and prepared summary assessing draft Rhodium settlement term sheet | 1.8 |
| 12/28/2022 | Magliano, John | Business Plan | Update financial analysis related to MiningCo's strategic options and assess return profile impact of various assumptions | 1.3 |
| 12/28/2022 | Magliano, John | Business Plan | Update analysis and presentation on MiningCo's strategic options based on comments from senior team member | 1.7 |
| 12/28/2022 | Magliano, John | SOFAs & SOALs | Review SOFA data and net withdrawals for individuals identified by W&C | 0.8 |
| 12/28/2022 | Magliano, John | Business Plan | Review presentation slide on assumptions prepared by S. Gallic (M3) and update with additional summary table | 0.4 |
| 12/28/2022 | Magliano, John | Business Plan | Review November MOR as well as related presentation slides prepared by K. Chung (M3) and provide comments | 0.7 |
| 12/28/2022 | Magliano, John | Business Plan | Prepare for internal call relating to MiningCo's strategic options | 0.3 |
| 12/28/2022 | Magliano, John | Business Plan | Prepare for call with W&C on analysis related to MiningCo's strategic options | 0.2 |
| 12/28/2022 | Magliano, John | Business Plan | Perform due diligence on active energy strategy for potential third-party MiningCo's strategic option | 1.2 |
| 12/28/2022 | Magliano, John | Business Plan | Create a mapping schedule and summary to understand value-add from hedging vs. active management | 1.2 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding energy management strategy for MiningCo's strategic option and next steps in workstream | 0.9 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding debrief on internal meeting for MiningCo's strategic options and discuss next steps | 0.2 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Gallic (M3) regarding energy management strategy for MiningCo's strategic options | 0.4 |
| 12/28/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler (M3) regarding workstream updates and transition plans | 0.2 |
| 12/28/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding SOFA/SOAL database updates and next steps in the workstream | 0.5 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, S. Gallic (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), D. Latona (K&E), S. Duffy, T. DiFiore (UCC), M. Rahmani, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.1 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), K. Wofford, A. Swingle (W&C) regarding analysis related to MiningCo's strategic options | 0.5 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3) regarding review of analysis related to MiningCo's strategic options | 0.3 |
| 12/28/2022 | Magliano, John | Financial & Operational Matters | Attend call with B. Lytle (M3) regarding review of liquidation analysis and assumptions | 1.0 |
| 12/28/2022 | Ehrler, Ken | Business Plan | Review progress on mining site development business case | 0.2 |
| 12/28/2022 | Ehrler, Ken | Business Plan | Meet with K Wofford (W&C), J Magliano, J Schiffrin (M3) et al re: side by side comparison of mining development projects | 0.5 |
| 12/28/2022 | Ehrler, Ken | Case Administration | Discuss workstream updates and transitions plans with J Magliano (M3) | 0.3 |
| 12/28/2022 | Chung, Kevin | Business Plan | Update questions for A&M in re November MOR activity | 0.3 |
| 12/28/2022 | Chung, Kevin | Business Plan | Update November MOR review presentation per J Magliano (M3) guidance | 0.4 |
| 12/28/2022 | Chung, Kevin | SOFAs & SOALs | Update database SOFA 4 insiders data | 1.1 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Celsius Insider Transactions analysis per T Biggs (M3) guidance | 0.7 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Celsius Insider Transactions analysis per J Schiffrin guidance | 0.2 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Celsius Insider Transactions analysis | 2.5 |
| 12/28/2022 | Chung, Kevin | Case Administration | Revise fee examiner data request response | 0.2 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Celsius Insider Transactions analysis per K Ehrler(M3) commentary | 0.4 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Celsius Insider Transactions analysis | 0.7 |
| 12/28/2022 | Chung, Kevin | SOFAs & SOALs | Develop preliminary insiders' transaction reports in database | 1.8 |
| 12/28/2022 | Chung, Kevin | SOFAs & SOALs | Conduct internal account transfers classification analysis for SOFA 4 insiders data | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/28/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding SOFA/SOAL database updates and next steps in the workstream | 0.5 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze potential matches in SOFA 3 data for insiders identified by White and Case | 0.9 |
| 12/28/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting with S Duffy, T DiFiore (UCC), J Schiffrin, K Ehrler (M3) et al | 0.7 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Update MiningCo subcommittee discussion materials | 1.6 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Update CEL insider transaction analysis regarding net withdrawals from the platform during material events | 1.1 |
| 12/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise CEL crypto activity analysis per T. Bigg's (M3) commentary | 2.7 |
| 12/28/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend CEL insolvency discussion with White & Case with K. Wofford (W &C),  J. Schiffrin, Ken. Ehrler, and J. Magliano  (M3) et al. | 0.7 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Prepare for and attend call with J. Schiffrin, M. Magliano (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), D. Latona (K&E), S. Duffy, T. DiFiore (UCC), M. Rahmani, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.1 |
| 12/28/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare and discuss CEL insolvency follow-up items with T. Biggs (M3) | 0.7 |
| 12/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis on Company token buybacks in 2019 and 2020 for W&C | 0.4 |
| 12/28/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to update CEL trading and insider withdrawal analysis | 2.7 |
| 12/28/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend CEL insolvency discussion with White & Case with J. Schiffrin, Ken. Ehrler, T. Biggs and , S. Herman (M3) et al. | 0.5 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, and J. Magliano (M3) related to MiningCo's strategic option analysis | 0.3 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) related MiningCo's strategic option analysis and additional summary tables | 0.4 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) related debrief  to MiningCo's strategic option analysis | 0.2 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding energy management strategy for MiningCo's strategic option and next steps in workstream | 0.9 |
| 12/28/2022 | Herman, Seth | Financial & Operational Matters | Reviewing proposed settlement with Rhodium and related documentation | 2.4 |
| 12/28/2022 | Herman, Seth | Financial & Operational Matters | Call with A Colodny (W&C), T Biggs (M3) re: historical solvency analysis | 0.7 |
| 12/28/2022 | Biggs, Truman | Cash Budget and Financing | Review term sheet for proposed potential acquiror of various Celsius assets | 0.4 |
| 12/28/2022 | Biggs, Truman | Financial & Operational Matters | Review internal Company data regarding purchases of tokens on third-party exchanges | 0.7 |
| 12/28/2022 | Biggs, Truman | Financial & Operational Matters | Review documents pertaining to Celsius' investments | 0.7 |
| 12/28/2022 | Biggs, Truman | Financial & Operational Matters | Review Celsius historical financial statements and prepare analysis regarding historical financial metrics | 1.7 |
| 12/28/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis requested by A. Colodny (W&C) regarding specific individuals' transactions | 2.6 |
| 12/28/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding transactions made by Insiders against Material Events | 3.1 |
| 12/29/2022 | Lytle, Brennan | Financial & Operational Matters | Prepare a presentation based on the asset value of the Mining Company | 2.8 |
| 12/29/2022 | Lytle, Brennan | Financial & Operational Matters | Reviews and revisions to illustrative asset value of mining deck | 1.3 |
| 12/29/2022 | Lytle, Brennan | Financial & Operational Matters | Compare potential preference exposure with claims | 2.6 |
| 12/29/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Meet with K. Chung (M3) in re open workstreams and next steps for reconciliations | 1.0 |
| 12/29/2022 | Lytle, Brennan | Financial & Operational Matters | Analyze company trial balance and liabilities | 2.9 |
| 12/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in weekly UCC-only mining subcommittee call with E. Aidoo (PWP), K. Wofford et. al.(W&C), T. DiFiore (UCC), S. Duffy (UCC) and K. Ehrler et. al. (M3) | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/29/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with M. Meghji (M3) and potential plan sponsor | 1.0 |
| 12/29/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP), K. Ehrler et. al. (M3), D. Kielty et. al. (Centerview) and D. Latona et. al. (K&E) | 0.3 |
| 12/29/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised schematic of related party withdrawals prepared by K. Chung (M3) | 0.9 |
| 12/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with M. Rahmani (PWP) and other UCC advisors to review potential plan sponsor bid | 0.3 |
| 12/29/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed revised CEL trading and insider transaction volume summary prepared by S. Gallic (M3) | 0.8 |
| 12/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and summarized plan sponsor bid | 1.3 |
| 12/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on active power trading and demand response analysis prepared by W. Foster (M3) and S. Gallic (M3) | 1.1 |
| 12/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on mining valuation and related slide presentation prepared by W. Foster (M3) and B. Lytle (M3) | 1.8 |
| 12/29/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed Core Scientific hosting agreement rejection and assessed potential damages and response by Celsius | 1.6 |
| 12/29/2022 | Magliano, John | Business Plan | Review updated scenarios and assumptions for MiningCo's strategic options | 0.3 |
| 12/29/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding SOFA/SOAL database updates | 0.2 |
| 12/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review proposal from potential plan sponsor and prepare for meeting with W&C | 0.8 |
| 12/29/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review Core rejection notice and implication on CEL claims and damages | 1.2 |
| 12/29/2022 | Ehrler, Ken | Case Administration | Attend weekly mining subcommittee meeting with S Duffy (UCC), K Wofford (W&C), E Aidoo (PWP) et al re: Core filing, development business cases, and operational updates | 1.0 |
| 12/29/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly call with K&E, A&M, CVP, W&C, PWP teams re: workstream updates and latest on Core issues | 0.3 |
| 12/29/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with M Rahmani (PWP) and other UCC advisors re: potential plan sponsor bid | 0.3 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Update claims data for database update | 1.7 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Replace part of SOFA 3 data in database | 1.4 |
| 12/29/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Meet with B Lytle(M3) in re open workstreams and next steps for reconciliations | 1.0 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Integrate updated Schedule F in database analyses | 1.6 |
| 12/29/2022 | Chung, Kevin | Business Plan | Draft email to T Biggs(M3) in re preliminary review of November MOR | 0.1 |
| 12/29/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary preference analyses | 1.4 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Develop new database architecture | 1.6 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Develop new claims data for database integration | 1.5 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Develop combined SOFA 3 and 4 in database | 0.6 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding SOFA/SOAL database updates | 0.2 |
| 12/29/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze insiders' related party withdrawals and deposits | 1.1 |
| 12/29/2022 | Meghji, Mohsin | Business Plan | Attend Mining Discussion w/Potential Sponsor | 1.0 |
| 12/29/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction model outputs per T. Biggs (M3) comments | 1.7 |
| 12/29/2022 | Gallic, Sebastian | Business Plan | Update and revise MiningCo's strategic option model and slide deck per W. Foster's (M3) comments | 2.7 |
| 12/29/2022 | Gallic, Sebastian | Business Plan | Revise MiningCo's strategic option model and deck per W. Foster's (M3) comments | 0.9 |
| 12/29/2022 | Gallic, Sebastian | Business Plan | Review underlying data and revise insider transaction analysis slides | 2.1 |
| 12/29/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review insider loan data and update CEL trading and insider transaction model | 1.1 |
| 12/29/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend discussion with T. Biggs (M3) on CEL trading and insider transaction volume material | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 12/29/2022 | Gallic, Sebastian | Business Plan | Draft summary slide detailing active power management value to MiningCo's strategic plans | 1.5 |
| 12/29/2022 | Gallic, Sebastian | Business Plan | Draft diligence data request to back test MiningCo's active management strategy | 2.1 |
| 12/29/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Conduct data backup review on CEL trading and insider transaction volume | 0.7 |
| 12/29/2022 | Herman, Seth | Cash Budget and Financing | Review cash reporting package | 0.3 |
| 12/29/2022 | Herman, Seth | Business Plan | Call with K Wofford et al (W&C), K Ehrler, J Schiffrin et al (M3), E Aidoo, K Cofsky et al (PWP), T DiFiore, S Duffy re: Core Scientific contract rejection motion and mining operational plan | 1.0 |
| 12/29/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend all advisor call with K&E, CVP, M3, PWP, W&C | 0.2 |
| 12/29/2022 | Biggs, Truman | Financial & Operational Matters | Update Recovery Model for recent coin reports and prepare analysis regarding variances from prior iterations. | 2.3 |
| 12/29/2022 | Biggs, Truman | Financial & Operational Matters | Review Transaction Analysis Model with S. Gallic (M3) | 0.7 |
| 12/29/2022 | Biggs, Truman | Financial & Operational Matters | Prepare illustrative valuation analysis regarding Term Sheet received by Celsius to purchase various assets | 1.8 |
| 12/29/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding investigation request from W&C team | 2.6 |
| 12/29/2022 | Foster, William | Financial & Operational Matters | Review of financial models prepared by s. gallic outlining opportunities at mining | 1.9 |
| 12/29/2022 | Foster, William | Financial & Operational Matters | Discuss with s. gallic mining analyses on power trading and active management and demand response and changes that need to be made on financial model | 2.7 |
| 12/29/2022 | Foster, William | Financial & Operational Matters | Discuss updated valuation analysis with b. Lytle and changes that need to be made | 1.8 |
| 12/30/2022 | Lytle, Brennan | Financial & Operational Matters | Revisions and updates to UK trial balance mapping | 2.5 |
| 12/30/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise preference analysis per J. Magliano feedback | 2.6 |
| 12/30/2022 | Lytle, Brennan | Financial & Operational Matters | Draft balance sheet financials re: UK trial balances | 2.9 |
| 12/30/2022 | Lytle, Brennan | Financial & Operational Matters | Continued updates and revisions to trial balance analysis specifically related to the balance sheet | 0.4 |
| 12/30/2022 | Lytle, Brennan | Financial & Operational Matters | Call with S. Gallic (M3) regarding trial balance analysis | 1.0 |
| 12/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Attended meeting with M. Meghji to review mining analysis | 1.0 |
| 12/30/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised preliminary analysis in new W&C investigation workstream prepared by T. Biggs (M3) | 2.6 |
| 12/30/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised draft analysis of historic CEL token insider activity prepared by T. Biggs (M3) | 1.2 |
| 12/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised recovery waterfall prepared by T. Biggs (M3) incorporating potential sponsor transaction scenario | 1.4 |
| 12/30/2022 | Magliano, John | Business Plan | Review and update financial models and presentation related to MiningCo's strategic options | 1.1 |
| 12/30/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Gallic (M3) regarding cash forecast and weekly variance reporting | 0.5 |
| 12/30/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding progress update on SOFA/SOAL database and next steps in the workstream | 0.3 |
| 12/30/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update PowerBI analyses to assess preference threshold based on net withdrawals | 0.5 |
| 12/30/2022 | Chung, Kevin | SOFAs & SOALs | Update master name mapping data for database integration | 0.9 |
| 12/30/2022 | Chung, Kevin | SOFAs & SOALs | Review PowerBI visuals types for potential use in data presentation | 0.4 |
| 12/30/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review claims analysis for insiders | 0.6 |
| 12/30/2022 | Chung, Kevin | SOFAs & SOALs | Investigate discrepancies from reconciliation of database and prior analyses | 2.8 |
| 12/30/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding progress update on SOFA/SOAL database and next steps in the workstream | 0.3 |
| 12/30/2022 | Meghji, Mohsin | Business Plan | Discuss mining analysis with M3 team | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/30/2022 | Gallic, Sebastian | Cash Budget and Financing | Update weekly cash variance and forecast reports | 2.1 |
| 12/30/2022 | Gallic, Sebastian | Business Plan | Update CEL MiningCo's strategic option model per W. Foster's (M3) comments | 0.6 |
| 12/30/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise insider transaction litigation deck per T. Biggs (M3) comments | 0.9 |
| 12/30/2022 | Gallic, Sebastian | Cash Budget and Financing | Review company reported consolidated financials | 1.1 |
| 12/30/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and revise insider transactions deck per T. Biggs comments | 1.7 |
| 12/30/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit CEL trading flagging model, outputs, and draft slide deck analysis | 2.1 |
| 12/30/2022 | Gallic, Sebastian | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding cash forecast and weekly variance reporting | 0.5 |
| 12/30/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend call with B. Lytle (M3) regarding financial mapping | 1.0 |
| 12/30/2022 | Herman, Seth | Financial & Operational Matters | Review of due diligence information related to retail loans and address diligence questions from W&C | 0.5 |
| 12/30/2022 | Herman, Seth | Cash Budget and Financing | Review of analysis related to indicative bid and user recoveries | 0.4 |
| 12/30/2022 | Herman, Seth | Cash Budget and Financing | Review indicative proposal and question list for potential purchaser | 0.3 |
| 12/30/2022 | Herman, Seth | Cash Budget and Financing | Call with T Biggs re: recovery analysis related to indicative bid | 0.8 |
| 12/30/2022 | Herman, Seth | Financial & Operational Matters | Call with A Amulic (W&C) and T Biggs (M3) re: due diligence items related to retail loans | 0.2 |
| 12/30/2022 | Biggs, Truman | Financial & Operational Matters | Review list of questions sent across by Andrew C. (A&M) and prepare responses to each question | 0.3 |
| 12/30/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding recoveries related to term sheet received from potentially interested party | 2.9 |
| 12/30/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding CEL market activity over historical periods. | 1.6 |
| 12/30/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis in response to investigation request from W&C team | 3.5 |
| 12/30/2022 | Biggs, Truman | Cash Budget and Financing | Discuss term sheet received from potentially interested party with S. Herman (M3) | 0.8 |
| 12/30/2022 | Foster, William | Financial & Operational Matters | Provide comments to s. gallic on mining financial opportunities presentation | 2.3 |
| 12/30/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in correspondence with T. Biggs and K. Ehrler (M3) about key work streams and next steps in the case | 2.8 |
| 12/31/2022 | Lytle, Brennan | Financial & Operational Matters | Draft balance sheet and income statement financials re: 3Q'20 trial balances | 2.0 |
| 12/31/2022 | Lytle, Brennan | Financial & Operational Matters | Draft balance sheet and income statement financials re: 2Q'20 trial balances | 1.5 |
| 12/31/2022 | Lytle, Brennan | Financial & Operational Matters | Draft balance sheet and income statement financials re: 1Q'20 trial balances | 1.6 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al. M3**
**Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

**Exhibit F - Summary of Prior Monthly Reports and Applications Submitted**

| Report | Dates Covered | Fees | Expenses | Total |
|--------|---------------|------|----------|-------|
| First | 8/1/22-8/31/22 | $ 1,668,436.00 | $2,381.27 | $ 1,670,817.27 |
| Second | 9/1/22-9/30/22 | $ 1,078,521.50 | $848.25 | $ 1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $ 1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | 3,600.15 | $ 1,018,534.15 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/1/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare balance sheet and income statement based on 4Q'20 trial balance | 0.4 |
| 1/1/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare balance sheet and income statement based on consolidated 2020 trial balances | 0.7 |
| 1/1/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare balance sheet and income statement based on consolidated 2019 trial balances | 0.6 |
| 1/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with K. Ehrler (M3) to review preference action workstreams | 0.1 |
| 1/2/2023 | Biggs, Truman | Case Administration | Prepare Elementus slides for UCC Meeting on 1.3.22 regarding ongoing workstreams and key case updates | 0.4 |
| 1/2/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review data prepared by Elementus and prepare analysis regarding transactions made by Celsius insiders | 1.2 |
| 1/2/2023 | Biggs, Truman | Case Administration | Prepare for and participate in UCC Advisors call with A. Colodny (W&C), M. Rahmani (PWP), K. Ehrler (M3) et al re: Elementus workstream update | 0.5 |
| 1/2/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with G Pesce, K Cofsky, K Wofford, M Rahmani re: case updates and plan proposals | 0.6 |
| 1/2/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Preparation for call with Celsius re: Rhodium settlement | 1.0 |
| 1/2/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with A Colodny, K Wofford et al (W&C), E Aidoo et al (PWP), K Ehrler, W Foster et al (M3), R Deutsch et al (Celsius) re: Rhodium settlement | 1.0 |
| 1/2/2023 | Gallic, Sebastian | Cash Budget and Financing | Update and draft slides on Company reported monthly forecast variances | 2.9 |
| 1/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction data with new buyback information | 0.7 |
| 1/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review data and input insider wallet IDs insider transaction flagging model | 0.9 |
| 1/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review on chain transaction data related to purchases and sale of CEL by the Company in relation to various counterparties | 1.9 |
| 1/2/2023 | Gallic, Sebastian | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding variances to updated cash budgets and forecasts | 1.1 |
| 1/2/2023 | Gallic, Sebastian | Cash Budget and Financing | Update cash flow and forecast variance slides with J. Magliano's (M3) comments | 2.1 |
| 1/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction flagging model with new data | 0.8 |
| 1/2/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction flagging model output slides | 2.3 |
| 1/2/2023 | Chung, Kevin | Business Plan | Update questions for A&M in re November MOR review | 0.6 |
| 1/2/2023 | Ehrler, Ken | Cash Budget and Financing | Review and provide feedback on weekly cash flow analysis, liquidity forecast | 0.4 |
| 1/2/2023 | Ehrler, Ken | Cash Budget and Financing | Attend call with K Wofford (W&C), J Goulding-Ochsner (CEL), R Cohen (CEL) et al re: potential investment settlement and monetization plan | 1.0 |
| 1/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly UCC Advisor call with G Pesce (W&C), K Wofford (W&C), K Cofsky (PWP) et al | 0.6 |
| 1/2/2023 | Magliano, John | Cash Budget and Financing | Attend call with S. Gallic (M3) regarding comments on weekly reporting and cash forecast slides | 1.1 |
| 1/2/2023 | Magliano, John | Business Plan | Review November MOR and provide comments to K. Chung (M3) on diligence questions | 2.7 |
| 1/2/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review SOFA/SOAL database updates | 0.1 |
| 1/2/2023 | Magliano, John | Cash Budget and Financing | Attend call with E. Lucas (A&M) regarding cash flow forecast bridge questions | 0.3 |
| 1/2/2023 | Magliano, John | Cash Budget and Financing | Prepare cash flow forecast bridge between for mining operations | 1.6 |
| 1/2/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting and December cash flow forecast to assess variances and key assumptions | 1.4 |
| 1/2/2023 | Magliano, John | Cash Budget and Financing | Review variance analysis and presentation slides prepared by S. Gallic (M3) and provide comments | 0.8 |
| 1/2/2023 | Lytle, Brennan | Financial & Operational Matters | Revise 2019, 2020, and 2021 balance sheet and income statements based on Debtor provided trail balances | 1.3 |
| 1/2/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare income statement based on consolidated 2021 trial balances | 2.9 |
| 1/2/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare balance sheet based on consolidated 2021 trail balances | 2.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/2/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with debtors and counsel regarding illiquid investment made in MiningCo and potential litigation | 1.0 |
| 1/2/2023 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC advisors regarding next steps in the case and key work streams | 0.6 |
| 1/2/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with debtors advisors regarding claims and potential plan treatment and newco plan sponsors | 1.7 |
| 1/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised weekly Elementus investigation update prepared by T. Biggs (M3) | 0.4 |
| 1/2/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly cash forecast slide in advance of 1/3 UCC meeting | 0.3 |
| 1/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A. Colodny (W&C), K Cofsky (PWP) and K. Ehrler to review case developments | 0.6 |
| 1/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with R. Deutsch (Celsius), A. Colodny (W&C), E. Aidoo (PWP) and K. Ehrler (M3) to discuss potential Rhodium settlement | 1.0 |
| 1/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed agreements and potential settlement terms to prepare for call with R. Cohen (Celsius) to discuss settlement approach | 1.0 |
| 1/3/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding external claims on Company operating model, as requested by Counsel | 2.3 |
| 1/3/2023 | Biggs, Truman | Business Plan | Review Monthly Operating Reports and prepare questions for Debtors' Advisors | 1.3 |
| 1/3/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding proposed purchase involving selected assets by bidder | 3.2 |
| 1/3/2023 | Biggs, Truman | Case Administration | Prepare update for internal meeting regarding ongoing workstreams and upcoming key case deadlines | 0.3 |
| 1/3/2023 | Biggs, Truman | Financial & Operational Matters | Review mapping of historical trial balances | 2.3 |
| 1/3/2023 | Herman, Seth | Cash Budget and Financing | Review and comment on analysis of bid and implied recoveries | 0.7 |
| 1/3/2023 | Herman, Seth | Cash Budget and Financing | Call with potential plan sponsor, the committee, W&C (G Pesce, A Colodny et al), M3 (J Schiffrin, K Ehrler, T Biggs et al), PWP (K Cofsky et al) | 1.5 |
| 1/3/2023 | Herman, Seth | Financial & Operational Matters | Develop follow-up due diligence list related to historical solvency analysis | 0.2 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise insider transaction summary slides per T. Biggs (M3) comments | 1.4 |
| 1/3/2023 | Gallic, Sebastian | Case Administration | Update November fee application in accordance with the local rules | 1.6 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend call re:on-chain buyback data with T. Biggs (M3), N. Shaker, and A. Mologoko (Elementus) | 0.7 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate data regarding insider transactions with exchanges and market makers | 2.9 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit and back-test on chain data relative to SOFA identified addresses | 2.1 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate and audit on chain data with respect to company buybacks | 2.0 |
| 1/3/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to audit and review insider on chain blockchain data | 1.7 |
| 1/3/2023 | Chung, Kevin | Business Plan | Review Celsius cash flow model dated 12.22.22 | 0.4 |
| 1/3/2023 | Chung, Kevin | Business Plan | Develop pro forma Celsius cash flow model for termination of Counterparty contract | 2.4 |
| 1/3/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze potential preference exposure of users identified by K&E to be eligible for custody withdrawals | 2.6 |
| 1/3/2023 | Chung, Kevin | Business Plan | Draft email to T Biggs in re questions for A&M for the November MOR | 0.1 |
| 1/3/2023 | Ehrler, Ken | Business Plan | Attend call with platform bidder, G Pesce (W&C),  R Kielty (CVP), K Cofsky (PWP) et al re: feedback on bid and terms to improve for final bid | 0.5 |
| 1/3/2023 | Ehrler, Ken | Case Administration | Review November fee application and provide feedback to the team | 0.4 |
| 1/3/2023 | Ehrler, Ken | Financial & Operational Matters | Review notes and prepare speaking points ahead of committee meeting | 0.6 |
| 1/3/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with S Duffy, T DiFiore (UCC), A Colodny (W&C), K Cofsky (PWP) et al. re: Counterparty rejection motion, case updates, operational updates, and liquidity projections | 3.0 |
| 1/3/2023 | Ehrler, Ken | Business Plan | Review and provide feedback on site development cost/benefit analysis | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/3/2023 | Ehrler, Ken | Case Administration | Correspond with W Foster, J Magliano, et al (M3) re: upcoming meetings to schedule and agenda topics | 0.6 |
| 1/3/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, W. Foster, T. Biggs (M3) regarding key workstreams and next steps | 0.6 |
| 1/3/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler (M3), G. Pesce, D. Landy (W&C), N. Shaker (Elementus), K. Cofsky (PWP), S. Duffy, M. Robinson, T. DiFiore (UCC) regarding weekly UCC meeting on workstream and case updates re: Cash Flow Variance Reporting | 2.8 |
| 1/3/2023 | Magliano, John | Cash Budget and Financing | Prepare reconciliation of permanent vs. timing variances based on a request from K. Ehrler (M3) | 0.6 |
| 1/3/2023 | Magliano, John | Business Plan | Review diligence questions on November MOR prepared by K. Chung (M3) and provide comments | 0.3 |
| 1/3/2023 | Magliano, John | Business Plan | Perform due diligence on hosting costs and potential impact on performance and liquidity | 0.9 |
| 1/3/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with B. Lytle (M3) regarding liquidity analysis workstream and next steps | 0.5 |
| 1/3/2023 | Magliano, John | Cash Budget and Financing | Review scenario analysis relating to Debtors liquidity | 0.4 |
| 1/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess potential preferences based on a request from K. Ehrler (M3) | 0.5 |
| 1/3/2023 | Magliano, John | Business Plan | Update analysis related to MiningCo strategic options | 1.6 |
| 1/3/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review custody user information provided by W&C and K&E to assess potential preference claims | 2.6 |
| 1/3/2023 | Magliano, John | Business Plan | Prepare summary of diligence items needed for potential MiningCo strategic options | 0.4 |
| 1/3/2023 | Magliano, John | Financial & Operational Matters | Review court documents and information related to Counterparty's contract rejection | 0.6 |
| 1/3/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare balance sheet based on Q1'22 & Q2'22 trial balances | 2.2 |
| 1/3/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with J. Magliano (M3) regarding liquidity analysis workstream and next steps | 0.5 |
| 1/3/2023 | Lytle, Brennan | Financial & Operational Matters | Revise consolidated trial balance mapping | 1.9 |
| 1/3/2023 | Meghji, Mohsin | Business Plan | Attended call to discuss Potential Sponsor's issues List | 0.5 |
| 1/3/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepared and attended Contract Rejection Hearing | 1.0 |
| 1/3/2023 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in weekly call with the committee to align on key case objectives and next steps re: Recovery and Asset Sales | 2.8 |
| 1/3/2023 | Foster, William | Business Plan | Review of new contracts to be rejected and created an analysis to understand potential rejection damages | 1.2 |
| 1/3/2023 | Foster, William | Financial & Operational Matters | Review of MiningCo analysis with potential hosting and development partner and provide comments to J. Magliano and S. Gallic (M3) | 2.6 |
| 1/3/2023 | Foster, William | Financial & Operational Matters | Review and provide comments to J. Magliano and S. Gallic (M3) on mining hosting option presentation as well as comments on model | 2.9 |
| 1/3/2023 | Foster, William | Business Plan | Review information sent over about potential hosting partner and created summary to be presented to team | 1.7 |
| 1/3/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with debtors professionals about plan sponsor and diligence points | 1.1 |
| 1/3/2023 | Foster, William | Financial & Operational Matters | Review and run through MiningCo model to understand financial implications of hosting partnership with new provider | 2.8 |
| 1/3/2023 | Schiffrin, Javier | Case Administration | Participated in weekly UCC call with G. Pesce (W&C), K. Cofsky (PWP), K.Erhler (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review Counterparty's executory contract rejection motion, case updates, operational updates and liquidity projections | 3.0 |
| 1/3/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on asset sale analysis prepared by T. Biggs (M3) | 0.7 |
| 1/3/2023 | Schiffrin, Javier | Business Plan | Participated in conference call with potential platform business purchase, G. Pesce (W&C), R Kielty (CVP), K Cofsky (PWP) et al re: feedback on bid and terms to improve for final bid | 0.5 |
| 1/3/2023 | Schiffrin, Javier | Case Administration | Reviewed M3 presentation slides to prepare for UCC meeting | 0.4 |
| 1/4/2023 | Biggs, Truman | Financial & Operational Matters | Prepare recovery analysis with inputs determined by third-party's bid for certain Celsius assets | 2.2 |
| 1/4/2023 | Biggs, Truman | Case Administration | Prepare updated in-process list regarding Elementus / M3 workstreams ongoing | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare updates to presentation regarding external party's claim on Company business model analysis requested by counsel | 1.2 |
| 1/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review historical Celsius financials and prepare list of items needed to complete Solvency analysis requested by counsel | 0.3 |
| 1/4/2023 | Biggs, Truman | Case Administration | Participate in call with A. Colodny (W&C) and S. Herman (M3) et al to discuss ongoing workstreams | 1.2 |
| 1/4/2023 | Biggs, Truman | Case Administration | Prepare for call with A. Colodny (W&C) and S. Herman (M3) regarding ongoing litigation workstreams | 0.9 |
| 1/4/2023 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with A. Ciriello (A&M), R. Campagna (A&M), A. Colodny (W&C) et al to discuss intercompany balances and positions | 1.1 |
| 1/4/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with S. Gallic, J. Schiffrin (M3), W&C, and Elementus regarding Celsius insider transaction analyses | 1.2 |
| 1/4/2023 | Biggs, Truman | Case Administration | Participate in call with J. Schiffrin (M3), K. Ehrler (M3) et al to discuss ongoing workstreams upcoming key case deadlines | 0.8 |
| 1/4/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with R Campagna et al (A&M), R Kwastiniet (K&E), J Schiffrin, W Foster, T Biggs, B Lytle (M3), A Colodny, K Wofford et al (W&C) re: intercompany claims | 1.1 |
| 1/4/2023 | Herman, Seth | Case Administration | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Herman, Seth | Business Plan | Call with E Aidoo et al (PWP), R Campagna, C Brantley (A&M), K Wofford et al (W&C), S Duffy, T DiFiore (UCC), and Celsius management re: Counterparty contract rejection and mining strategic discussion | 1.0 |
| 1/4/2023 | Herman, Seth | Cash Budget and Financing | Review and comment on bid analysis and analysis of implied recoveries. as well as revised draft | 0.8 |
| 1/4/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with A Colodny et al (W&C), T Biggs, S Gallic et al (M3), and B Young et al (Elementus) re: investigation updates and open items | 1.1 |
| 1/4/2023 | Herman, Seth | Cash Budget and Financing | Discussion with T Biggs re: plan sponsor proposal | 0.2 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Attend call with K. Ehrler, J. Magliano, and W. Foster (M3) concerning strategic options for MiningCo | 0.5 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend call with K. Ehrler, J. Magliano (M3), K. Wofford (W&C), and E. Aidoo (PWP) (M3) concerning strategic options for MiningCo | 0.3 |
| 1/4/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, B. Lytle, J. Magliano, K. Chung (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with T. Biggs, J. Schiffrin (M3), W&C, and Elementus regarding Celsius insider transaction analyses | 1.2 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Update model for strategic options for MiningCo per K. Ehrler's comments | 2.4 |
| 1/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL buyback analysis with new insider transaction data | 1.9 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Continue to update strategic option models per J. Magliano's comments | 2.2 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Update due diligence request list for back testing Mining Co's active management strategy | 1.8 |
| 1/4/2023 | Gallic, Sebastian | Case Administration | Add new files to shared repository | 0.2 |
| 1/4/2023 | Gallic, Sebastian | Business Plan | Draft diligence list for Mining Co's strategic options | 0.6 |
| 1/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit and verify on chain insider transaction data regarding purchases and sales of CEL | 2.6 |
| 1/4/2023 | Chung, Kevin | Cash Budget and Financing | Update analysis of cash flow effect on Celsius due to Counterparty rejection of contract | 0.4 |
| 1/4/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop claims analysis by coin | 1.9 |
| 1/4/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop net withdrawals analysis by coin | 1.3 |
| 1/4/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preference analyses in database | 1.8 |
| 1/4/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analyses for net withdrawals for nine individuals requested by A Colodny (W&C) | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/4/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile database preference analyses with manual calculations | 1.9 |
| 1/4/2023 | Chung, Kevin | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, B. Lytle, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Ehrler, Ken | Business Plan | Attend call with W Foster, J Magliano, S Gallic (M3) re: mining site development comparison and diligence needs from company | 0.5 |
| 1/4/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with M Deegs (CEL), C Brantley (A&M), K Wofford (W&C), E Aidoo (PWP) et al re: Counterparty rejections, business plan, strategic options | 1.3 |
| 1/4/2023 | Ehrler, Ken | Case Administration | Attend call with J Schiffrin, T Biggs, W Foster, and rest of M3 team re: workstream progress review, staffing, and upcoming deliverables | 0.7 |
| 1/4/2023 | Ehrler, Ken | Case Administration | Consolidate notes from team meeting and prepare summary workplan on staffing and deliverables for next 2 weeks | 0.8 |
| 1/4/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss Counterparty rejection and impact with K Wofford (W&C) | 0.3 |
| 1/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss upcoming meeting with W&C and Elementus with T Biggs (M3) to prepare agenda and speaking points | 0.2 |
| 1/4/2023 | Magliano, John | Business Plan | Update presentation related to MiningCo strategic options | 0.5 |
| 1/4/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, W. Foster, S. Gallic (M3) regarding MiningCo strategic options analysis and presentation | 0.5 |
| 1/4/2023 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Magliano, John | Business Plan | Update analysis and presentation evaluating MiningCo strategic options based on feedback from K. Ehrler (M3) | 2.9 |
| 1/4/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3), K. Wofford (W&C), E. Aidoo (PWP) regarding mining management meeting preparation | 0.3 |
| 1/4/2023 | Magliano, John | Business Plan | Review summary table for MiningCo strategic options presentation | 0.3 |
| 1/4/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) and potential MiningCo strategic partner regarding due diligence questions | 0.3 |
| 1/4/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP), et. al regarding weekly update with respect to rig deployment and operations call with Mining subcommittee and Celsius management | 1.1 |
| 1/4/2023 | Magliano, John | Business Plan | Review analysis of MiningCo strategic options prepared by S. Gallic (M3) and provide comments | 2.4 |
| 1/4/2023 | Magliano, John | Business Plan | Update and review analysis and corresponding presentation slides for cost assumptions for the potential MiningCo strategic options | 2.7 |
| 1/4/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding review of MiningCo potential strategic option analysis and updates | 1.1 |
| 1/4/2023 | Lytle, Brennan | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, J. Magliano, K. Chung (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Lytle, Brennan | Cash Budget and Financing | Review A&M cash forecast and other relevant materials focusing on future liquidity needs | 2.8 |
| 1/4/2023 | Meghji, Mohsin | Business Plan | Attended Mining Sub Committee meeting | 1.0 |
| 1/4/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attended Intercompany Claims Call with Kirkland | 0.6 |
| 1/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Call with R. Campagna and A. Ciriello (A&M) regarding intercompany claims at Celsius | 1.1 |
| 1/4/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with C. Ferraro, Quinn, M. Deeg (CEL) to discuss MiningCo and understand priorities around Counterparty rejection | 1.1 |
| 1/4/2023 | Foster, William | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates on key workstreams | 0.8 |
| 1/4/2023 | Foster, William | Business Plan | Review of updated mining plan financial analyses that show updated development site comparisons | 2.3 |
| 1/4/2023 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review and prepare report on Judge Glenn's motion on earn ownership | 1.3 |
| 1/4/2023 | Foster, William | Business Plan | Review and provide comments on updated MiningCo site analysis | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/4/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call with C. Brantley (A&M), K. Wofford (W&C), E. Aidoo (PWP) and M. Deegs et. al. (Celsius) | 1.3 |
| 1/4/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in intercompany claims call with A&M and K&E | 1.0 |
| 1/4/2023 | Schiffrin, Javier | Case Administration | Participated in M3 team call with K. Ehrler, S. Gallic S. Herman, W. Foster, T. Biggs, B. Lytle, J. Magliano and K. Chung (M3) to present updates on key workstreams | 0.8 |
| 1/4/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised weekly workplan prepared by K. Ehrler | 0.5 |
| 1/4/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with K. Wofford (W&C) and K. Ehrler (M3) to discuss implications of Counterparty contract rejection | 0.3 |
| 1/4/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in insider transactions call with A. Colodny (W&C), T. Biggs , S. Gallic (M3) and M. Balka (Elementus) | 1.2 |
| 1/4/2023 | Schiffrin, Javier | Business Plan | Reviewed MiningCo strategic option and preference analyses | 2.9 |
| 1/4/2023 | Schiffrin, Javier | Business Plan | Reviewed custody/withhold analyses | 2.1 |
| 1/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review Celsius insider transaction analysis | 0.8 |
| 1/5/2023 | Biggs, Truman | Case Administration | Prepare in-process workstreams analysis for weekly M3 meeting | 0.4 |
| 1/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding deposit / withdrawal activity for Insiders utilizing data from SOFA 4 | 1.8 |
| 1/5/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare Company financial statements re: analysis of current operating model | 1.5 |
| 1/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis related to Company purchases and insider sales of the CEL token | 3.3 |
| 1/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis regarding CEL token constituency and who held it at different times | 3.6 |
| 1/5/2023 | Gallic, Sebastian | Business Plan | Update and draft revised slides for Mining Co's strategic items | 1.0 |
| 1/5/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding the back testing model for the Mining Co's active management strategy | 0.7 |
| 1/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding insolvency analysis and coin reporting files | 1.4 |
| 1/5/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft back-testing model for Celsius' active management strategies | 2.9 |
| 1/5/2023 | Gallic, Sebastian | Financial & Operational Matters | Review active management strategy of MiningCo relative to back testing model | 1.1 |
| 1/5/2023 | Gallic, Sebastian | Financial & Operational Matters | Continue to create back testing model for Celsius' active management strategies | 2.2 |
| 1/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate information on company bank account and crypto holdings per K. Ehrler's request | 2.1 |
| 1/5/2023 | Gallic, Sebastian | Case Administration | Update shared data repository with new data | 0.3 |
| 1/5/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and draft model to analyze blockchain data related to Company buybacks and insider movements to exchanges during buybacks | 1.8 |
| 1/5/2023 | Gallic, Sebastian | Business Plan | Build out scenario analysis on back testing model for active power management strategies at MiningCo | 1.7 |
| 1/5/2023 | Chung, Kevin | Business Plan | Attend call with J. Magliano (M3) to discuss analysis related to potential MiningCo strategic option | 0.5 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop custody analysis by coins bucketing | 1.7 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Insiders CEL Account Analysis | 0.3 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop net withdrawals preference analyses exhibits | 1.6 |
| 1/5/2023 | Chung, Kevin | Business Plan | Review term sheets and fees for potential MiningCo strategic option | 0.2 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to develop analyses for net withdrawals for nine individuals requested by A Colodny(W&C) | 0.3 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop Insiders CEL Account Analysis | 2.6 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding insolvency analysis and coin reporting files | 1.4 |
| 1/5/2023 | Chung, Kevin | Business Plan | Attend meeting with J. Magliano (M3) regarding rig count analysis | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop Insiders Account Balance Tracking | 1.0 |
| 1/5/2023 | Chung, Kevin | Business Plan | Develop valuation for MiningCo strategic option | 0.7 |
| 1/5/2023 | Chung, Kevin | Case Administration | Update Celsius workstreams tracker | 0.5 |
| 1/5/2023 | Chung, Kevin | Business Plan | Search internal network for rig deployment schedule | 0.3 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Query database for potential preference exposure to distressed counterparty | 0.8 |
| 1/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop custody analysis by withdrawals bucketing | 0.4 |
| 1/5/2023 | Chung, Kevin | Business Plan | Review Celsius Rig Count Schedule | 0.9 |
| 1/5/2023 | Ehrler, Ken | Business Plan | Attend diligence meeting with Potential Bidder/M&A partner, E Aidoo (PWP), J Magliano (M3), W Foster (M3) et al re: their mining operations, synergies with company, and potential deal structure | 1.0 |
| 1/5/2023 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee call with K Wofford (W&C), E Aidoo (PWP), S Duffy (UCC), et al re: updates on mining business plan, cost/benefit of various M&A and site development options, next steps | 1.0 |
| 1/5/2023 | Ehrler, Ken | Case Administration | Discuss workstream staffing and progress with J Schiffrin (M3) | 0.7 |
| 1/5/2023 | Magliano, John | Business Plan | Review of MiningCo strategic options presentation | 0.3 |
| 1/5/2023 | Magliano, John | Business Plan | Update MiningCo strategic options presentation based on feedback from K. Ehrler (M3) | 0.6 |
| 1/5/2023 | Magliano, John | Business Plan | Review and update MiningCo due diligence list prepared by S. Gallic (M3) | 0.1 |
| 1/5/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), E. Aidoo (PWP) and potential bidder/M&A partner regarding their mining operations, synergies with MiningCo and potential deal structure | 0.8 |
| 1/5/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC) regarding mining subcommittee weekly update on rig deployment and operations | 1.0 |
| 1/5/2023 | Magliano, John | Business Plan | Attend meeting with K. Chung (M3) regarding rig count analysis | 0.5 |
| 1/5/2023 | Magliano, John | Financial & Operational Matters | Prepare a summary of the Counterparty rig count | 0.7 |
| 1/5/2023 | Magliano, John | Business Plan | Prepare for an introductory call with a potential MiningCo strategic partner | 0.4 |
| 1/5/2023 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, T. Biggs, W. Foster (M3), N. Shaker, B. Young (Elementus), A. Ciriello, C. Dailey (A&M) regarding transactions between Celsius and counterparty entities | 0.4 |
| 1/5/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding the back testing model for MiningCo's active management strategy | 0.7 |
| 1/5/2023 | Magliano, John | Financial & Operational Matters | Attend call with B. Lytle (M3) regarding review of Celsius and counterparty transaction summary | 0.9 |
| 1/5/2023 | Magliano, John | Financial & Operational Matters | Prepare for call with Elementus and A&M regarding Celsius and counterparty transactions | 0.3 |
| 1/5/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) to discuss analysis related to potential MiningCo strategic option | 0.5 |
| 1/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review potential preferences and claims for entity requested by K. Ehrler (M3) | 0.9 |
| 1/5/2023 | Magliano, John | Business Plan | Review analysis and presentation for potential MiningCo strategic options | 1.1 |
| 1/5/2023 | Magliano, John | Case Administration | Prepare a summary of the call with Elementus and A&M along with next steps | 0.3 |
| 1/5/2023 | Magliano, John | Financial & Operational Matters | Review and update work of B. Lytle (M3) on analysis related to Celsius and counterparty transactions | 1.2 |
| 1/5/2023 | Magliano, John | Business Plan | Prepare summary presentation and create a template for the financial analysis related to a potential MiningCo strategic option | 2.2 |
| 1/5/2023 | Magliano, John | Cash Budget and Financing | Review assumptions related to liquidity analysis at emergence | 0.2 |
| 1/5/2023 | Lytle, Brennan | Financial & Operational Matters | Attend call with J. Magliano (M3) regarding review of Celsius and counterparty transaction summary | 0.9 |
| 1/5/2023 | Lytle, Brennan | Cash Budget and Financing | Draft exit analysis scenario assessing potential liquidity based on a specific exit date | 2.9 |
| 1/5/2023 | Lytle, Brennan | Cash Budget and Financing | Revise exit analysis assessing potential liquidity upon exit date | 2.8 |
| 1/5/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Analysis of transactions between Celsius and counterparty/related entities | 2.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/5/2023 | Meghji, Mohsin | Business Plan | Attended weekly mining subcommittee call W&C, PWP and UCC Memberships | 1.0 |
| 1/5/2023 | Foster, William | Business Plan | Participate in call with potential new MiningCo hosting provider to diligence the opportunity | 0.8 |
| 1/5/2023 | Foster, William | Business Plan | Work through new analysis and figure out what a new analysis would like with new hosting partner | 1.1 |
| 1/5/2023 | Schiffrin, Javier | Business Plan | Participated in conference call with potential mining partner, E Aidoo (PWP) and K. Ehrler (M3) to gather information on mining operations and potential deal structures | 1.0 |
| 1/5/2023 | Schiffrin, Javier | Case Administration | Discussed workstream staffing and progress with K. Ehrler (M3) | 0.7 |
| 1/5/2023 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call with K Wofford (W&C), E Aidoo (PWP) S Duffy (UCC), et al re: updates on mining business plan, cost/benefit of various M&A and site development options, next steps | 1.0 |
| 1/5/2023 | Schiffrin, Javier | Case Administration | Mining update call with J. Magliano | 0.2 |
| 1/5/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on initial strategic option mining analysis prepared by J. Magliano (M3) | 1.5 |
| 1/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding Company buybacks based on data Elementus prepared | 0.6 |
| 1/6/2023 | Biggs, Truman | Financial & Operational Matters | Prepare updates to recovery model, specifically updating for new bids that have been received and their impact on recoveries | 2.0 |
| 1/6/2023 | Biggs, Truman | Financial & Operational Matters | Prepare summaries of new bids, and resulting stranded assets associated with each of the various bids | 3.0 |
| 1/6/2023 | Biggs, Truman | Business Plan | Prepare initial framework of self-liquidating plan, adding in rebalancing mechanics for a range of scenarios | 3.3 |
| 1/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and consolidate new buyback and insider transaction data | 1.2 |
| 1/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding CEL buyback and burn data mapping | 0.3 |
| 1/6/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with M. Luna (M3) regarding weekly coin variance reporting analysis | 0.7 |
| 1/6/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) concerning MiningCo diligence items and key workstreams | 0.3 |
| 1/6/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend call with J. Magliano and W. Foster (M3), PWP, W&C, and the Company regarding strategic option for MiningCo | 1.0 |
| 1/6/2023 | Gallic, Sebastian | Cash Budget and Financing | Prepare for and attend weekly cash reporting meeting with J. Magliano, W. Foster (M3) and A&M | 0.2 |
| 1/6/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend call regarding strategic option for MiningCo with the J. Magliano (M3), W&C and PWP | 0.6 |
| 1/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft public response to request for information on the Company's assets on the coin balance report | 1.2 |
| 1/6/2023 | Gallic, Sebastian | Cash Budget and Financing | Draft weekly cash variance slides | 1.1 |
| 1/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate Company crypto and cash balances as of the petition date for W&C request | 1.3 |
| 1/6/2023 | Gallic, Sebastian | Business Plan | Update model for strategic options for MiningCo | 1.9 |
| 1/6/2023 | Gallic, Sebastian | Business Plan | Finalize diligence request regarding active rig and power management strategies | 1.8 |
| 1/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction and Company buyback analysis with new blockchain data | 2.5 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding summary analysis for custody preference discussion with W&C | 0.5 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Query database for information regarding Users Eligible to Withdraw CEL from custody accounts | 1.3 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update CEL Withdrawals Eligible Users Analysis | 1.3 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop overview of SOAL Assets for Celsius Network Entities | 1.8 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update SOFA 3 data in database | 0.6 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary responses to J Magliano(M3) feedback in re: CEL Withdrawals Eligible Users Analysis | 0.8 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update CEL Withdrawals Eligible Users Analysis  per J Magliano comments | 2.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL Account Analysis | 0.4 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding CEL buyback and burn data mapping | 0.3 |
| 1/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Elementus CEL buyback data | 0.4 |
| 1/6/2023 | Chung, Kevin | Business Plan | Call with J. Magliano (M3) regarding review of analysis for MiningCo strategic option and next steps in workstream | 0.5 |
| 1/6/2023 | Chung, Kevin | Business Plan | Update valuation for MiningCo strategic option | 1.8 |
| 1/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss analysis re: potential preference exposure to pending custody distributions with A Colodny (W&C), S Hershey (W&C), J Magliano (M3) | 0.5 |
| 1/6/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding review of analysis for MiningCo strategic option and next steps in workstream | 0.5 |
| 1/6/2023 | Magliano, John | Business Plan | Review back-testing model and diligence list prepared by S. Gallic (M3) and provide comments | 1.6 |
| 1/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review custody preference analysis prepared by K. Chung (M3) and provide comments | 1.4 |
| 1/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding summary analysis for custody preference discussion with W&C | 0.5 |
| 1/6/2023 | Magliano, John | Business Plan | Attend call with W. Foster, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), Q. Lawlor, M. Deeg (Celsius), E. Aidoo (PWP), potential MiningCo strategic partner, et. al regarding discussion of power management strategies | 1.0 |
| 1/6/2023 | Magliano, John | Cash Budget and Financing | Review Celsius weekly cash reporting and variances | 0.2 |
| 1/6/2023 | Magliano, John | Cash Budget and Financing | Attend call with W. Foster, S. Gallic (M3) E. Lucas, C. Brantley (A&M) regarding weekly reporting variances and case updates | 0.2 |
| 1/6/2023 | Magliano, John | Case Administration | Attend call with S. Gallic (M3) regarding MiningCo due diligence items and key workstreams | 0.3 |
| 1/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, W. Foster (M3), A. Colodny, S. Kava (W&C) regarding Custody and Withhold distribution diligence discussion | 0.4 |
| 1/6/2023 | Magliano, John | Business Plan | Prepare summary and illustrative valuation of potential MiningCo strategic option | 2.8 |
| 1/6/2023 | Magliano, John | Business Plan | Update summary and illustrative valuation of potential MiningCo strategic option based on feedback from K. Ehrler (M3) | 2.2 |
| 1/6/2023 | Magliano, John | Financial & Operational Matters | Review and update analysis relating to diligence on custody distribution | 1.2 |
| 1/6/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review asset balances in SOALs based on request from W&C | 0.3 |
| 1/6/2023 | Magliano, John | Financial & Operational Matters | Review transactions between Celsius and counterparty and related entities | 0.6 |
| 1/6/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3), E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C) and potential MiningCo strategic partner regarding due diligence questions | 0.5 |
| 1/6/2023 | Magliano, John | Business Plan | Update MiningCo diligence list and data request template | 0.7 |
| 1/6/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: on-chain elements data | 1.3 |
| 1/6/2023 | Lytle, Brennan | Cash Budget and Financing | Draft exit analysis assessing potential liquidity upon multiple exit dates | 2.7 |
| 1/6/2023 | Lytle, Brennan | Cash Budget and Financing | Prepare deliverable assessing potential liquidity upon different exit dates | 0.6 |
| 1/6/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Prepare for and attend with S. Gallic (M3) regarding weekly coin variance reporting analysis | 0.7 |
| 1/6/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft excel output for coin variance reports for weeks ending 12/2 and 12/09 | 2.1 |
| 1/6/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft excel output for coin variance reports for the week ending 12/16 | 1.2 |
| 1/6/2023 | Meghji, Mohsin | Business Plan | Reviewed various correspondence regarding Strategic Option analysis | 0.5 |
| 1/6/2023 | Meghji, Mohsin | Case Administration | Attended M3 and A&M Weekly meeting | 0.7 |
| 1/6/2023 | Meghji, Mohsin | Business Plan | Participated on Custody and Withhold Distribution Diligence discussion | 0.8 |
| 1/6/2023 | Meghji, Mohsin | Business Plan | Reviewed various correspondence regarding model for Strategic Option for MiningCo | 0.5 |
| 1/6/2023 | Foster, William | Business Plan | Call with potential MiningCo hosting provider to discuss terms of the deal | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/6/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with A&M regarding relationship between Celsius and counterparty | 0.3 |
| 1/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Build out insider transaction vs buyback analysis with new buyback and insider transaction data | 2.3 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of earn account withdrawals and internal account transfers by updated earn account withdrawal bucketing for the preference period | 2.4 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Overview of Assets for SOALs | 0.6 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile SOAL data with July 13 Coin Freeze Report data | 1.9 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of earn account withdrawals and internal account transfers for 90 days preceding filing date | 1.7 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding a debrief on next steps of custody distribution and preference analysis workstream following the call with W&C | 0.5 |
| 1/7/2023 | Chung, Kevin | Business Plan | Attend call with J. Magliano (M3) regarding analysis of potential MiningCo strategic option | 0.5 |
| 1/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding review of preference analysis requested by W&C | 0.8 |
| 1/7/2023 | Ehrler, Ken | Case Administration | Revise and distribute team workplan to W Foster, T Biggs, J Magliano (M3) to revise ahead of Monday workplan meeting | 0.3 |
| 1/7/2023 | Ehrler, Ken | Case Administration | Correspond with J Magliano, W Foster, et al re: feedback on mining cost/benefit analyses | 0.4 |
| 1/7/2023 | Magliano, John | Cash Budget and Financing | Attend call with B. Lytle (M3) regarding review of bankruptcy emergence scenarios | 0.6 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review SOAL analysis prepared by K. Chung (M3) and provide comments | 0.9 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding a debrief on next steps of custody distribution and preference analysis workstream following the call with W&C | 0.5 |
| 1/7/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding analysis of potential MiningCo strategic option | 0.5 |
| 1/7/2023 | Magliano, John | Financial & Operational Matters | Review transactions between Celsius and counterparty and related entities and provide responses to questions from T. Biggs (M3) | 0.4 |
| 1/7/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting slides prepared by S. Gallic (M3) and provide comments | 0.3 |
| 1/7/2023 | Magliano, John | Business Plan | Review analysis on asset manager fee structures | 0.4 |
| 1/7/2023 | Magliano, John | Financial & Operational Matters | Prepare a summary of transactions between Celsius and counterparty entities as a follow-up to call with A&M | 0.6 |
| 1/7/2023 | Magliano, John | Cash Budget and Financing | Update analysis related to bankruptcy emergence scenarios | 1.1 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review of customer preference analysis prepared by K. Chung (M3) based on request from W&C | 2.9 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review of founder/insider preference analysis prepared by K. Chung (M3) based on request from W&C | 1.7 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update summary schedules related to W&C request on preferences | 0.6 |
| 1/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding review of preference analysis requested by W&C | 0.8 |
| 1/7/2023 | Magliano, John | Business Plan | Review updates made by S. Gallic (M3) to the analysis on potential MiningCo strategic options | 0.4 |
| 1/7/2023 | Lytle, Brennan | Cash Budget and Financing | Revise exit analysis deliverable to be submitted to senior team | 2.9 |
| 1/7/2023 | Lytle, Brennan | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding review of bankruptcy emergence scenarios | 0.6 |
| 1/8/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano regarding review of assumptions and updates to analysis for potential MiningCo strategic options | 0.7 |
| 1/8/2023 | Gallic, Sebastian | Business Plan | Attend call with W. Foster and J. Magliano (M3) regarding review MiningCo strategic options models | 0.2 |
| 1/8/2023 | Gallic, Sebastian | Business Plan | Update slides and model assumptions regarding strategic options for MiningCo | 2.1 |
| 1/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction outputs and include flagging model with new onchain buyback data | 2.2 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL Account Analysis exhibit | 0.5 |

23

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/8/2023 | Chung, Kevin | Business Plan | Research asset management industry reports for MiningCo strategic option | 0.6 |
| 1/8/2023 | Chung, Kevin | Business Plan | Develop pro forma rig allocation schedule for valuation for MiningCo strategic option | 1.5 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review updated SOFA 3 data with user ids from A&M | 0.8 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary database architecture for updated SOFA 3 and SOFA 4 data | 1.2 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare updated SOFA 3 and SOFA 4 data for database entry | 1.3 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update earn account internal accounts transfer and claim data for earn account preference claims analysis | 1.6 |
| 1/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze internal account transfers in new SOFA 3 data with user ids | 1.7 |
| 1/8/2023 | Chung, Kevin | Business Plan | Meet with J Magliano (M3) regarding review of analysis on potential MiningCo strategic option and next steps in workstream | 1.0 |
| 1/8/2023 | Ehrler, Ken | Case Administration | Discuss upcoming deadlines and progress with J Schiffrin (M3) | 0.2 |
| 1/8/2023 | Ehrler, Ken | Case Administration | Correspond with J Schiffrin, J Magliano, W Foster, et al (M3) re: deliverables to send to W&C team | 0.6 |
| 1/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary on preference analysis performed for a request by W&C | 0.5 |
| 1/8/2023 | Magliano, John | Financial & Operational Matters | Review fee structures of other restructuring professionals to assess liquidity impact | 0.3 |
| 1/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review work of K. Chung (M3) and update analysis relating to W&C preference request based on feedback from K. Ehrler (M3) | 2.2 |
| 1/8/2023 | Magliano, John | Business Plan | Prepare responses to questions on potential MiningCo strategic option from K. Ehrler (M3) | 0.3 |
| 1/8/2023 | Magliano, John | Business Plan | Update analysis for potential MiningCo strategic option based on feedback from K. Ehrler (M3) | 2.9 |
| 1/8/2023 | Magliano, John | Cash Budget and Financing | Attend call with B. Lytle (M3) regarding updates to exit liquidity analysis | 0.3 |
| 1/8/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding review of analysis on potential MiningCo strategic option and next steps in workstream | 1.0 |
| 1/8/2023 | Magliano, John | Business Plan | Attend call with W. Foster, S. Gallic (M3) regarding analysis related to potential MiningCo strategic option | 0.2 |
| 1/8/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of assumptions and updates to analysis for potential MiningCo strategic options | 0.7 |
| 1/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare response to question from W&C regarding preference analysis | 0.1 |
| 1/8/2023 | Magliano, John | Business Plan | Update presentation slides for potential MiningCo strategic option based on feedback from K. Ehrler (M3) | 1.1 |
| 1/8/2023 | Magliano, John | Business Plan | Review work of K. Chung (M3) on analysis for potential MiningCo strategic option and set up follow-up discussion | 1.7 |
| 1/8/2023 | Magliano, John | Business Plan | Attend call with W. Foster (M3) regarding review of analysis for potential MiningCo strategic option | 0.2 |
| 1/8/2023 | Magliano, John | Business Plan | Review of analysis and presentation slides prepared by S. Gallic (M3) relating to potential MiningCo strategic options and provide comments | 0.9 |
| 1/8/2023 | Lytle, Brennan | Cash Budget and Financing | Revise exit analysis based on assumptions to professional fees at the request of J. Magliano | 0.8 |
| 1/8/2023 | Lytle, Brennan | Cash Budget and Financing | Meeting with J. Magliano (M3) on updates to exit liquidity analysis | 0.3 |
| 1/8/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare on-chain data deliverable for submission to T. Biggs | 1.2 |
| 1/8/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft coin variance analysis and PPT | 2.6 |
| 1/8/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Review and revise coin variance analysis and PPT | 1.5 |
| 1/8/2023 | Foster, William | Business Plan | Review of analysis for potential MiningCo strategic option | 0.2 |
| 1/8/2023 | Foster, William | Business Plan | Review and discussion of potential mining hosting partner | 0.2 |
| 1/8/2023 | Foster, William | Financial & Operational Matters | Review of models and presentations related to new hosting partners | 1.9 |
| 1/8/2023 | Schiffrin, Javier | Case Administration | Participated in call to review investigation workstreams with A. Colodny (W&C) | 0.3 |
| 1/8/2023 | Schiffrin, Javier | Case Administration | Discuss upcoming deadlines and progress with K. Ehrler (M3) | 0.2 |
| 1/8/2023 | Schiffrin, Javier | Case Administration | Corresponded with K. Ehrler, J Magliano, W Foster, et al (M3) re: deliverables to send to W&C team | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 1/9/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding historical transaction history for selected employees at Celsius | 2.3 |
| 1/9/2023 | Biggs, Truman | Financial & Operational Matters | Update Recovery Model with latest pricing, coin reports, etc. | 1.3 |
| 1/9/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding selected list of Celsius employees' activity during the preference period | 0.9 |
| 1/9/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding historical relationship between counterparty, Celsius, and counterparty | 1.8 |
| 1/9/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Interco discussion conducted with A&M, adjustments proposed, etc. | 2.1 |
| 1/9/2023 | Biggs, Truman | Case Administration | Prepare presentation regarding Elementus workstreams for UCC Meeting on 1.10.22 | 0.6 |
| 1/9/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and send email to G. Pesce (W&C) regarding certain loans in the Institutional Loan Book | 0.7 |
| 1/9/2023 | Gallic, Sebastian | Business Plan | Update assumptions and cash flow needs of strategic options at MiningCo | 1.4 |
| 1/9/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffren, K. Ehrler, W. Foster, T. Biggs, B. Lytle, J. Magliano, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit insider transaction model and underlying flagging data | 1.8 |
| 1/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Create slides on insider transactions during material events broken down into type of transaction | 2.5 |
| 1/9/2023 | Gallic, Sebastian | Business Plan | Review and respond K. Ehrler's comments on Mining Co's strategic models | 0.7 |
| 1/9/2023 | Gallic, Sebastian | Case Administration | Update shared data repository with new data | 0.2 |
| 1/9/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Conduct analysis on gas fees required for distribution of funds across chains | 2.7 |
| 1/9/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Continue to research and create model for transaction fee analysis for claims distribution | 2.1 |
| 1/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft appendix material for insider transactions during material events analysis | 1.3 |
| 1/9/2023 | Chung, Kevin | Case Administration | Draft email to internal M3 team in re Celsius Venue inquiry from White and Case | 0.1 |
| 1/9/2023 | Chung, Kevin | Case Administration | Attend call with J. Schiffren, K. Ehrler, W. Foster, T. Biggs, B. Lytle, S. Gallic, J. Magliano (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review SOFA database architecture | 0.5 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop net withdrawals by coin analysis | 0.7 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference threshold bucketing in database | 1.9 |
| 1/9/2023 | Chung, Kevin | Business Plan | Search internal files for Fireblocks agreement | 0.2 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of Users Eligible to Withdraw from Custody | 1.3 |
| 1/9/2023 | Chung, Kevin | Business Plan | Research cryptocurrency transaction and gas fees | 0.4 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review database architecture in preparation for meeting with K Ehrler and J Magliano(M3) in re database update | 0.2 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review progress on preference reporting and analysis with K Ehrler (M3) | 0.5 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding preference workstreams and database updates | 0.5 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop updated preference analysis database queries | 1.4 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile preference analyses to prior exhibits | 1.4 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits for committee inquiries for preference analyses | 1.5 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review custody withdrawal eligible users account history | 1.2 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft reconciliation of database query results with manual check | 0.4 |
| 1/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Magliano (M3) regarding SOFA database updates and changes | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/9/2023 | Ehrler, Ken | Case Administration | Review and revise team workplan and identify key priorities for today / this week | 0.6 |
| 1/9/2023 | Ehrler, Ken | Case Administration | Attend call with J. Schiffrin, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss status of financial analysis in support of pending motion with A Colodny (W&C), T Biggs, J Schiffrin (M3) | 0.4 |
| 1/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence with K Chung, J Schiffrin, et al (M3) re: white and case diligence request and response | 0.3 |
| 1/9/2023 | Ehrler, Ken | Cash Budget and Financing | Prepare for and attend meeting with B Lytle, J Magliano (M3) re: analysis of liquidity at emergence | 0.5 |
| 1/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review progress on preference reporting and analysis with K Chung (M3) | 0.5 |
| 1/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly all UCC advisor call with broad W&C, PWP, Elementus, and M3 teams | 0.5 |
| 1/9/2023 | Magliano, John | Cash Budget and Financing | Attend call with B. Lytle (M3) regarding review of liquidity at emergence analysis and comments | 0.3 |
| 1/9/2023 | Magliano, John | Business Plan | Review analysis prepared by S. Gallic (M3) relating to the evaluation of potential MiningCo strategic options | 0.6 |
| 1/9/2023 | Magliano, John | Cash Budget and Financing | Review liquidity emergence analysis prepared by B. Lytle (M3) and update presentation slides | 0.9 |
| 1/9/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of analysis related to potential MiningCo strategic options | 0.2 |
| 1/9/2023 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding preference workstreams and database updates | 0.5 |
| 1/9/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler, B. Lytle (M3) regarding review of exit liquidity analysis and next steps | 0.4 |
| 1/9/2023 | Magliano, John | Cash Budget and Financing | Attend call with B. Lytle (M3) regarding updates to the liquidity at emergence analysis and next steps | 0.4 |
| 1/9/2023 | Magliano, John | Business Plan | Attend call with S. Calvert (A&M) regarding post-petition payables balances | 0.1 |
| 1/9/2023 | Magliano, John | Business Plan | Review post-petition payables balances in November MOR and prepare correspondence for A&M | 0.4 |
| 1/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis prepared by K. Chung (M3) and provide comments | 2.8 |
| 1/9/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity at emergence analysis based on feedback from K. Ehrler (M3) | 2.9 |
| 1/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with K. Chung (M3) regarding SOFA database updates and changes | 1.6 |
| 1/9/2023 | Magliano, John | Business Plan | Assess NPV impact of assumptions in evaluation of potential MiningCo strategic options | 0.4 |
| 1/9/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review employee and insider information and custody distribution list based on request from W&C | 0.8 |
| 1/9/2023 | Lytle, Brennan | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding review of liquidity at emergence analysis and comments | 0.3 |
| 1/9/2023 | Lytle, Brennan | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding updates to the liquidity at emergence analysis and next steps | 0.4 |
| 1/9/2023 | Lytle, Brennan | Case Administration | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, J. Magliano, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Lytle, Brennan | Financial & Operational Matters | Revise aggregate on-chain data deliverable for disbursement to counsel | 0.5 |
| 1/9/2023 | Lytle, Brennan | Cash Budget and Financing | Prepare for exit analysis meeting with senior team | 0.9 |
| 1/9/2023 | Lytle, Brennan | Cash Budget and Financing | Meeting with K. Ehrler, J. Magliano (M3) regarding exit analysis deliverable | 0.4 |
| 1/9/2023 | Lytle, Brennan | Cash Budget and Financing | Research competing bids for discussion with UCC | 1.1 |
| 1/9/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Revise coin variance reports (PPT & Excel) for 11.25 and 12.02 and draft summary for senior team member | 2.7 |
| 1/9/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Reviewed and gave comment to the liquidity analysis for W&C | 0.8 |
| 1/9/2023 | Meghji, Mohsin | Case Administration | Reviewed case status update prepared by J. Schiffrin (M3) | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/9/2023 | Foster, William | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with committee to align on key work streams and next steps | 0.5 |
| 1/9/2023 | Foster, William | Financial & Operational Matters | Review of updated hosting partner analysis | 1.8 |
| 1/9/2023 | Schiffrin, Javier | Case Administration | Attended call with J. Magliano, K. Ehrler, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.8 |
| 1/9/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised workplan prepared by K. Ehrler (M3) | 0.4 |
| 1/9/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in investigations update call with A. Colodny (W&C), K. Ehrler (M3) and T. Biggs (M3) | 0.4 |
| 1/9/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised M3 intercompany claim valuation slides for UCC presentation | 1.8 |
| 1/9/2023 | Schiffrin, Javier | Case Administration | Reviewed and commented on Elementus status update for UCC presentation | 0.4 |
| 1/9/2023 | Schiffrin, Javier | Business Plan | Reviewed gas fee cost analysis in connection with custody/withhold order | 0.6 |
| 1/9/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 liquidity analysis for UCC presentation | 0.3 |
| 1/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence with K Chung, J Schiffrin, et al (M3) re: white and case diligence request and response | 0.2 |
| 1/9/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed correspondence from W&C and S. Gallic regarding crypto asset geographic locations | 0.4 |
| 1/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended bi-weekly all UCC advisor call with broad W&C, PWP, Elementus, and M3 teams | 0.5 |
| 1/9/2023 | Schiffrin, Javier | Case Administration | Prepared case status update for M. Meghji | 0.9 |
| 1/9/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on M3 exit liquidity analysis slides for W&C | 1.6 |
| 1/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and send email to A. Colodny (W&C) regarding historical financial analysis of Celsius | 2.6 |
| 1/10/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare analysis regarding Institutional Loan Book at request of W&C, specifically identifying collateral positions of certain borrowers as well as their obligations due back to Celsius | 2.9 |
| 1/10/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Institutional Interest file and prepare list of questions for A&M regarding the pre-petition interest expense paid by certain Borrowers | 0.8 |
| 1/10/2023 | Biggs, Truman | Financial & Operational Matters | Review data room for files and review MLAs with various counterparties at the request of Counsel | 2.1 |
| 1/10/2023 | Biggs, Truman | Financial & Operational Matters | Populate and review Institutional Loan Tracker prepared by W&C | 1.1 |
| 1/10/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with S. Duffy and T. DiFiore (UCC), A. Colodny (W&C), J. Schiffrin (M3) et al re: Elementus Update and Litigation workstreams | 2.0 |
| 1/10/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Continue to research impact of gas fees on user claims | 1.0 |
| 1/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Analyze Company buyback blockchain data related to exchanges and OTC deals | 2.1 |
| 1/10/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Create gas fee cost  model for custody crypto distribution | 2.1 |
| 1/10/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Update claims gas fee model per comments from K. Chung (M3) | 0.3 |
| 1/10/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend discussion on strategic options for MiningCo with J. Magliano, K. Ehrler, and J. Schiffrin (M3) W&C, PWP, and S. Duffy. | 0.5 |
| 1/10/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare for and attend claims list call with T. Biggs, J. Magliano (M3), W&C, and the Company | 0.5 |
| 1/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update and create new slides with relation to deposits, withdrawals, and loans per T. Biggs (M3) comments | 2.4 |
| 1/10/2023 | Gallic, Sebastian | Business Plan | Create side by side capital intensity comparison of Mining Co's strategic options | 0.7 |
| 1/10/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft slides on withdrawals, deposits and loans of insiders which occurred during material events | 2.3 |
| 1/10/2023 | Gallic, Sebastian | Business Plan | Update capital intensity slides for Mining Co's strategic model per J. Magliano's comments | 1.3 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to draft reconciliation of database query results with manual check | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to develop exhibits for committee inquiries for preference analyses | 0.2 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review earn account net withdrawals figures | 0.3 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update database queries for preference analyses | 0.3 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to review custody withdrawal eligible users account history | 0.6 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review bucketing changes due to updated SOFA 3 data with User ID's | 2.6 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review net earn to withheld transfers and withheld account withdrawals for users eligible for Custody withdrawals | 1.1 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of loans, withdrawals, and deposits for Insiders at request of W&C | 2.8 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review analysis of Custody Withdrawals Eligible Users | 1.3 |
| 1/10/2023 | Chung, Kevin | Case Administration | Develop draft email for data request to A&M | 0.4 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of loans, withdrawals, and deposits for Insiders | 2.3 |
| 1/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Implement checks in analysis of loans, withdrawals, and deposits for Insiders | 1.2 |
| 1/10/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss updates re: loan diligence with T Biggs (M3) | 0.2 |
| 1/10/2023 | Ehrler, Ken | Case Administration | Attend weekly UCC committee with S Duffy, T DiFiore (UCC), A Colodny (W&C), et al to discuss case updates, liquidity update, and status on mining diligence | 1.5 |
| 1/10/2023 | Ehrler, Ken | Cash Budget and Financing | Review notes on liquidity forecast (0.5) and meet with G Pesce (W&C), K Cofsky (PWP), et al re: cash at emergence and potential sources of funding (0.5) | 1.0 |
| 1/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with K Wofford (W&C), E Aidoo (PWP), C O'Connell (W&C), S Duffy (UCC) et al re: financial comparison of mining site development projects | 0.5 |
| 1/10/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with J Mudd (K&E), G Pesce (W&C), D Kovsky (Togut) et al re: custody users and planned distributions | 0.5 |
| 1/10/2023 | Ehrler, Ken | Business Plan | Review analysis from centerview on potential strategic options for MiningCo | 0.8 |
| 1/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence with B Lingle (W&C) re: upcoming meetings and diligence requirements | 0.3 |
| 1/10/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update preference analysis prepared by K. Chung (M3) and create presentation slides | 2.7 |
| 1/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend and participate in call with K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), N. Shaker (Elementus), K. Cofsky (PWP), M. Robinson, T. DiFiore (UCC) regarding weekly UCC meeting on workstream and case updates re: Cash Flow Variance Reporting | 2.0 |
| 1/10/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler, B. Lytle (M3), C. Brantley, E. Lucas (A&M) on liquidity at exit and case updates | 0.4 |
| 1/10/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy (UCC) on MiningCo strategic options | 0.5 |
| 1/10/2023 | Magliano, John | Business Plan | Review capital expenditures summary prepared by S. Gallic (M3) and create a summary schedule comparing the MiningCo strategic options | 1.2 |
| 1/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, S. Gallic (M3), A. Colodny, S. Kava (W&C), C. Ferraro, O. Blonstein (Celsius), B. Kotliar (Togut), C. Koenig, E. Jones (Kirkland), et. al regarding eligible custody withdrawals and diligence questions | 0.5 |
| 1/10/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.6 |
| 1/10/2023 | Magliano, John | Cash Budget and Financing | Review and update liquidity at emergence analysis under various scenarios | 1.2 |
| 1/10/2023 | Lytle, Brennan | Cash Budget and Financing | Call with K. Ehrler, J. Magliano (M3), L. Emmet, B. Chase (A&M) on exit liquidity analysis | 0.4 |
| 1/10/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft Potential Sponsor / Benchmark analysis | 1.5 |
| 1/10/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft analysis on Asset manager expenses and consolidating data into notes for comparable | 1.9 |
| 1/10/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Prepare responses to Loan diligence questions for W&C | 0.9 |
| 1/10/2023 | Meghji, Mohsin | Business Plan | Attended Eligible Custody Users List Discussion | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/10/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Reviewed and gave comments to institutional master loan agreements | 0.8 |
| 1/10/2023 | Meghji, Mohsin | Business Plan | Various correspondence and calls to discuss analysis for MiningCo | 0.9 |
| 1/10/2023 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC to discuss key updates in the case and next steps to be pursued re: Recovery and Asset Sales | 2.1 |
| 1/10/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call with G. Pesce (W&C), K. Cofsky (PWP) and committee members | 2.0 |
| 1/10/2023 | Schiffrin, Javier | Business Plan | Participated in MiningCo strategic option diligence call | 0.5 |
| 1/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in custody/withhold call with E. Jones (A&M) and A. Colodny (W&C) | 0.8 |
| 1/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on updated M3 solvency analysis prepared by T. Biggs | 0.9 |
| 1/10/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed institutional master loan agreements and revised M3 institutional loan analysis to evaluate Debtors' motion to foreclose on institutional loan collateral | 1.8 |
| 1/10/2023 | Schiffrin, Javier | Court Attendance/Participation | Prepared diligence questions and counter-offer terms for potential plan sponsor bid | 1.3 |
| 1/10/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed custody/withhold distribution diligence responses prepared by J. Magliano | 0.2 |
| 1/10/2023 | Schiffrin, Javier | Business Plan | Reviewed Counterparty transaction proposal term sheet | 0.7 |
| 1/10/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised weekly UCC update presentation | 1.1 |
| 1/11/2023 | Biggs, Truman | Financial & Operational Matters | Review Institutional Loan Motion prepared by W&C | 0.7 |
| 1/11/2023 | Biggs, Truman | Financial & Operational Matters | Review and populate Institutional Loan Tracker for at the direct of Counsel | 1.3 |
| 1/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis regarding SOFA 4 withdrawals, deposits, and loans | 3.3 |
| 1/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare summary of selected Insider withdrawals over 2022 at the direction of Counsel | 1.6 |
| 1/11/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding the various constituencies that held the CEL token | 2.4 |
| 1/11/2023 | Gallic, Sebastian | Case Administration | Draft December 2022 fee application in accordance with the local rules | 1.6 |
| 1/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft slide deck on June 2021 and 2022 insider transactions during material Company events | 1.5 |
| 1/11/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with K. Ehrler (M3) and C. Brantley (A&M) regarding active management strategies and key Mining diligence items | 0.6 |
| 1/11/2023 | Gallic, Sebastian | Financial & Operational Matters | Revise active management back testing model and due diligence list per K. Ehrler's (M3) comments | 2.2 |
| 1/11/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend discussion key diligence items with K. Ehrler regarding active management back testing and diligence items | 0.6 |
| 1/11/2023 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, T. Biggs et al. concerning key progress and workstreams | 0.5 |
| 1/11/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Schiffrin, K. Ehrler, J. Magliano (M3) regarding the review of potential MiningCo strategic options and next steps | 1.0 |
| 1/11/2023 | Gallic, Sebastian | Business Plan | Update and revise Mining Co's strategic option models with new diligence items | 1.6 |
| 1/11/2023 | Gallic, Sebastian | Business Plan | Create scenario analyses for Mining Co's strategic options | 0.7 |
| 1/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and remove intercompany transfers from insider transaction analysis flagging models | 1.9 |
| 1/11/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft presentation on insider transaction analysis and associated material events | 2.2 |
| 1/11/2023 | Chung, Kevin | Case Administration | Draft December fee application in accordance with the local rules | 1.4 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review employees list for edits requested by A Colodny (W&C) in re CEL Ownership Analysis | 1.7 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review insiders list from A Colodny | 0.3 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review analysis of loans, withdrawals, and deposits for Insiders | 0.3 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile analysis of loans, withdrawals, and deposits for Insiders with prior SOFA 4 Analyses | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze SOFA 3 data for employee CEL holdings | 1.2 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of loans, withdrawals, and deposits for Insiders | 0.5 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update CEL Ownership Analysis | 1.2 |
| 1/11/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of a specific Insiders' net withdrawals by coin type | 0.5 |
| 1/11/2023 | Chung, Kevin | Business Plan | Update MiningCo strategic opportunity presentation | 1.9 |
| 1/11/2023 | Chung, Kevin | Business Plan | Review MiningCo strategic opportunity presentation | 0.9 |
| 1/11/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, B. Lytle, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/11/2023 | Ehrler, Ken | Business Plan | Meet with C Brantley (A&M), J Magliano (M3) re: diligence on mining demand response programs, potential value from power trading, and impact on go-forward business plan | 0.5 |
| 1/11/2023 | Ehrler, Ken | Business Plan | Review proposal and team analysis re: platform bid proposal ahead of diligence meeting with bidder | 1.1 |
| 1/11/2023 | Ehrler, Ken | Business Plan | Meet with A Colodny, G Pesce (W&C), M Rahmani (PWP), et al re: counterproposal to plan sponsor platform bid | 1.0 |
| 1/11/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Schiffrin, J Magliano, S. Gallic (M3) regarding the review of potential MiningCo strategic options and next steps | 1.0 |
| 1/11/2023 | Magliano, John | Cash Budget and Financing | Attend meeting with B. Lytle (M3) regarding updates to liquidity analysis and presentation | 1.8 |
| 1/11/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, B. Lytle (M3), G. Pesce, A. Colodny (W&C), M. Rahmani (PWP), et. al regarding discussion of counter-proposal items for potential MiningCo bidder | 1.0 |
| 1/11/2023 | Magliano, John | Business Plan | Attend meeting with M. Luna (M3) regarding update on expense analysis for asset managers | 0.5 |
| 1/11/2023 | Magliano, John | Business Plan | Review and update analysis and presentation related to comparison of two potential MiningCo strategic options | 2.9 |
| 1/11/2023 | Magliano, John | Business Plan | Update analysis, summary tables and presentation slides relating to a potential MiningCo strategic option based on feedback from K. Ehrler (M3) | 2.8 |
| 1/11/2023 | Magliano, John | Business Plan | Prepare for and attend call with C. Brantley (A&M) regarding capital expenditures on potential MiningCo strategic option | 0.2 |
| 1/11/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary of the analysis related to custody withdrawals based on a request from W&C | 0.2 |
| 1/11/2023 | Magliano, John | Cash Budget and Financing | Review liquidity analysis and prepare for meeting with other UCC Advisors | 0.4 |
| 1/11/2023 | Lytle, Brennan | Cash Budget and Financing | Update liquidity analysis and deliverable for discussion of counter-proposal items for potential MiningCo bidder | 0.4 |
| 1/11/2023 | Lytle, Brennan | Cash Budget and Financing | Attend meeting with J. Magliano (M3) regarding updates to liquidity analysis and presentation | 1.8 |
| 1/11/2023 | Lytle, Brennan | Business Plan | Attend call with K. Ehrler, J. Magliano (M3), G. Pesce, A. Colodny (W&C), M. Rahmani (PWP), et. al regarding discussion of counter-proposal items for potential MiningCo bidder | 1.0 |
| 1/11/2023 | Lytle, Brennan | Financial & Operational Matters | Update asset value of mining Company assumptions and mining rig count | 0.6 |
| 1/11/2023 | Lytle, Brennan | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, K. Chung, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/11/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Review and revise responses on Celsius loan questions from W&C | 0.9 |
| 1/11/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Revise potential sponsor / Benchmark analysis for J. Magliano's (M3) review | 1.9 |
| 1/11/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft loan variances between Company reported financials for W&C diligence questions | 0.6 |
| 1/11/2023 | Luna, Manuel | Business Plan | Attend discussion with John M. (M3) on potential sponsor cost analysis | 0.5 |
| 1/11/2023 | Luna, Manuel | Business Plan | Draft comparable benchmarks for potential sponsor cost analysis | 2.3 |
| 1/11/2023 | Luna, Manuel | Financial & Operational Matters | Revise loan portfolio questionnaire for W&C per senior teammate's comments | 0.6 |
| 1/11/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepared and attend Bridge Line - Celsius / Stone - Preliminary Injunction Hearing | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/11/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attended call to discuss Potential Sponsor Counterproposal | 1.9 |
| 1/11/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on revised M3 exit liquidity forecast and pro forma adjustments | 0.7 |
| 1/11/2023 | Schiffrin, Javier | Business Plan | Participated in plan sponsor counterproposal call with M. Rahmani (PWP), K. Ehrler (M3) and A. Colodny (W&C) | 1.0 |
| 1/11/2023 | Schiffrin, Javier | Case Administration | Attended call with J. Magliano, K. Ehrler, W. Foster, T. Biggs, B. Lytle, S. Gallic, K. Chung (M3) regarding updates and next steps on key workstreams | 0.5 |
| 1/11/2023 | Schiffrin, Javier | Case Administration | Attended meeting with K. Ehrler (M3), S. Gallic (M3) and J. Magliano (M3) to review potential MiningCo strategic options and next steps | 1.0 |
| 1/11/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with potential plan sponsor, S. Eghlimi (PWP), B. Beasley (Centerview) and T. Biggs (M3) | 0.2 |
| 1/11/2023 | Schiffrin, Javier | Business Plan | Reviewed potential plan sponsor bid and prepared counter-offer points in advance of UCC discussion | 1.4 |
| 1/11/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on revised M3 liquidity forecast and emergence cash balance analysis | 0.8 |
| 1/11/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on W&C mark-up of Debtors' proposed institutional loan order | 0.4 |
| 1/11/2023 | Schiffrin, Javier | Cash Budget and Financing | Revised updated exit liquidity analysis presentation prepared by J. Magliano (M3) | 1.4 |
| 1/11/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on MiningCo strategic option / strategic option capex and NPV analysis prepared by J. Magliano (M3) and K. Ehrler (M3) | 0.8 |
| 1/11/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Revised institutional loan tracker prepared by T. Biggs (M3) | 0.6 |
| 1/11/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed custody/withhold settlement proposal distributed by Debtors | 0.6 |
| 1/11/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Revised second draft of institutional loan tracker prepared by M. Luna (M3) | 0.2 |
| 1/12/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding insider transactions of tokens on and off-platform | 2.8 |
| 1/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update Celsius insider withdrawals, deposits and loans analysis per T. Bigg's (M3) comments | 1.9 |
| 1/12/2023 | Gallic, Sebastian | Case Administration | Update December fee application per the local rules | 0.6 |
| 1/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update Insider transactions during material events slide deck with T. Biggs' (M3) comments | 1.8 |
| 1/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate historical transaction fee data for BTC and ETH to estimate claim fee estimates provided by the Company | 1.6 |
| 1/12/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Update claims gas fee model with Company historically reported gas fee transactions | 1.9 |
| 1/12/2023 | Gallic, Sebastian | Financial & Operational Matters | Create sensitivity analysis for Gas fee claims for custody accounts | 0.9 |
| 1/12/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Update claims gas fee analysis per K. Ehrler's (M3) comments | 1.2 |
| 1/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Create onchain analysis on insider CEL sells on exchanges | 1.1 |
| 1/12/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise CEL insider transaction deck per T. Biggs (M3) comments | 1.7 |
| 1/12/2023 | Gallic, Sebastian | Business Plan | Create BTC price scenario analyses on Mining Co's strategic option models | 1.5 |
| 1/12/2023 | Chung, Kevin | Case Administration | Draft December fee application in accordance with the local rules | 0.3 |
| 1/12/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop user identification inquiries for A&M | 1.7 |
| 1/12/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review CEL Token Ownership analysis for W&C | 0.6 |
| 1/12/2023 | Ehrler, Ken | Business Plan | Attend mining subcommittee meeting with K Wofford, C O'Connell (W&C), J Magliano (M3) et al re: updates on site analyses, agenda for upcoming meeting with debtor | 0.5 |
| 1/12/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare for meeting with Debtor re: mining updates | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/12/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with M Deegs, C Ferraro (CEL), C Brantley (A&M), K Wofford (W&C), E Aidoo (PWP) et al re: updates on hosting negotiations, potential site plans, and other strategic options | 1.0 |
| 1/12/2023 | Ehrler, Ken | Case Administration | Review and reply to various e-mails re: mining diligence and counsel questions | 0.3 |
| 1/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly meeting with UCC advisors across broad W&C, PWP, Elementus, and M3 teams re: workstream updates, upcoming meetings | 0.5 |
| 1/12/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP), et. al regarding weekly update on rig deployment and operations | 1.0 |
| 1/12/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3) E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), et. Al regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 0.5 |
| 1/12/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Custody distribution diligence items based on request from W&C | 0.3 |
| 1/12/2023 | Magliano, John | Business Plan | Review and assess potential strategic options for MiningCo | 2.9 |
| 1/12/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare for asset value of Mining Company call with K. Ehrler and J. Schiffrin | 1.3 |
| 1/12/2023 | Luna, Manuel | Business Plan | Revise potential sponsor expense analysis requested by senior management | 1.6 |
| 1/12/2023 | Meghji, Mohsin | Court Attendance/Participation | Attended Celsius / Stone - Second Day of Preliminary Injunction Hearing | 1.0 |
| 1/12/2023 | Meghji, Mohsin | Business Plan | Attended Mining Subcommittee Weekly Call re: strategic option and M&A guidance | 1.3 |
| 1/12/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended hearing on Stone preliminary injunction | 1.0 |
| 1/12/2023 | Schiffrin, Javier | Business Plan | Participated in mining subcommittee weekly call with K. Wofford (W&C) and E. Aidoo (PWP) | 0.7 |
| 1/12/2023 | Schiffrin, Javier | Business Plan | Reviewed notes to prepare for conference call with Celsius mining management | 0.4 |
| 1/12/2023 | Schiffrin, Javier | Business Plan | Provided guidance re: strategic option alternative overviews in weekly mining subcommittee call with C. Brantley (A&M), K. Wofford (W&C), E. Aidoo (PWP) and M. Deegs et. al. (Celsius) | 1.0 |
| 1/12/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on MiningCo's strategic option site overview prepared by J. Magliano (M3) | 0.8 |
| 1/12/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on revised MiningCo strategic option / strategic option NPV excel analysis and related presentation prepared by J. Magliano (M3) | 1.9 |
| 1/12/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on revised plan sponsor term sheet | 0.9 |
| 1/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised M3 insider transaction analysis and slide presentation prepared by S. Gallic (M3) | 0.9 |
| 1/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Added new diligence questions on interest accrual and other issues regarding institutional loan balances in connection with Debtors' motion to foreclose on institutional collateral | 1.0 |
| 1/12/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed revised M3 insider transaction presentation for UCC | 0.8 |
| 1/12/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisor meeting with K. Cofsky et. al. (PWP), A. Colodny et. al. (W&C) and K. Ehrler et. al. (M3) re: MiningCo Business Plan | 0.5 |
| 1/13/2023 | Biggs, Truman | Business Plan | Prepare for and participate in call with K. Wofford (W&C), A. Colodny (W&C), J. Schiffrin (M3) et al to discuss counterproposal with interested party | 1.0 |
| 1/13/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with K. Wofford (W&C), A. Colodny (W&C), A. Ciriello (A&M) et al regarding ongoing workstreams and upcoming case deadlines | 0.8 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Continue to run BTC price scenario analyses on Mining Co's strategic option models | 0.5 |
| 1/13/2023 | Gallic, Sebastian | Case Administration | Updated shared data repository with new documents | 0.2 |
| 1/13/2023 | Gallic, Sebastian | Cash Budget and Financing | Prepare for and attend call with J. Magliano & M. Luna (M3) concerning weekly cash variance reporting | 0.5 |
| 1/13/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend call with M. Luna (M3) concerning weekly coin variance reporting | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/13/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and draft analysis on weekly coin variance report | 0.7 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Draft power cost impact analyses on Mining Co's strategic option models | 0.6 |
| 1/13/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend weekly A&M call concerning cash variance reporting with J. Magliano, J. Schiffrin, M. Luna (M3) | 0.4 |
| 1/13/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, B. Lytle, K. Chung, M. Luna M. Magliano (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Draft slides and side by side scenario analysis of power and BTC costs | 2.1 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Discuss Scenario analysis modelling for Mining Co's strategic options with J. Magliano (M3) | 0.6 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Revise scenario analysis concerning varying BTC prices for Mining Co's strategic options per J. Magliano's(M3) comments | 2.1 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Revise scenario analysis concerning varying power costs for Mining Co's strategic options per J. Magliano's (M3) comments | 1.7 |
| 1/13/2023 | Gallic, Sebastian | Business Plan | Revise slides illustrating the impact of varying BTC prices and power costs on Mining Co's strategic options | 0.9 |
| 1/13/2023 | Chung, Kevin | Business Plan | Attend call with Committee members and various professionals from M3, W&C, and PWP re MiningCo strategic option | 1.5 |
| 1/13/2023 | Chung, Kevin | Business Plan | Review Counterparty objection in re Celsius rig deployment | 0.7 |
| 1/13/2023 | Chung, Kevin | Business Plan | Update deployment dates on rig schedule per J. Magliano (M3) guidance | 1.5 |
| 1/13/2023 | Chung, Kevin | Business Plan | Draft notes from call with Committee members and various professionals from M3, W&C, and PWP re: MiningCo strategic option | 1.2 |
| 1/13/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, B. Lytle, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Chung, Kevin | Business Plan | Attend call with J. Magliano (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Chung, Kevin | Business Plan | Attend call with J. Schiffrin, K. Ehrler, J. Magliano(M3), K. Wofford, C. O'Connell (W&C), E. Cofsky, E. Aidoo (PWP) regarding overview of potential MiningCo strategic opportunity | 0.7 |
| 1/13/2023 | Ehrler, Ken | Case Administration | Read and reply to correspondence from team re: priorities and workstream updates | 0.3 |
| 1/13/2023 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash flow and operational reporting from A&M team | 0.7 |
| 1/13/2023 | Ehrler, Ken | Case Administration | Discuss staffing and resource scheduling for Celsius case with M3 leadership | 0.3 |
| 1/13/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly call with A&M re: cash actuals and operational updates | 0.3 |
| 1/13/2023 | Ehrler, Ken | Business Plan | Attend call with K Wofford (W&C), K Cofsky (PWP), J Magliano (M3) et al re: evaluation of potential strategic partner for MiningCo | 0.5 |
| 1/13/2023 | Ehrler, Ken | Case Administration | Review and revise Nov fee application and send to J Schiffrin (M3) for review | 1.6 |
| 1/13/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding sensitivity analysis on potential MiningCo strategic options | 0.6 |
| 1/13/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin (M3) regarding preparation for overview discussion of potential MiningCo strategic opportunity with PWP and W&C | 0.1 |
| 1/13/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, K. Chung (M3), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP) regarding overview of potential MiningCo strategic opportunity | 0.7 |
| 1/13/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, M. Luna (M3), C. Brantley, E. Lucas (A&M) regarding weekly reporting variances and case updates | 0.4 |
| 1/13/2023 | Magliano, John | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Magliano, John | Case Administration | Attend call with K. Chung (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Magliano, John | Cash Budget and Financing | Attend call with S. Gallic, M. Luna (M3) regarding weekly cash reporting and variance analysis | 0.5 |
| 1/13/2023 | Magliano, John | Business Plan | Update analysis and presentation for potential MiningCo strategic option based on discussion with W&C and PWP | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/13/2023 | Magliano, John | Financial & Operational Matters | Review court filings and prepare correspondence for PWP and W&C on stablecoin sale | 0.9 |
| 1/13/2023 | Magliano, John | Business Plan | Prepare for meeting with PWP and W&C on potential MiningCo strategic option | 0.4 |
| 1/13/2023 | Magliano, John | Financial & Operational Matters | Review rig summary schedule prepared by K. Chung (M3) and provide comments | 0.5 |
| 1/13/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.8 |
| 1/13/2023 | Magliano, John | Case Administration | Prepare update on completed workstreams over the previous week | 0.3 |
| 1/13/2023 | Lytle, Brennan | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, W. Foster, K. Chung, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Luna, Manuel | Cash Budget and Financing | Prepare for and attend call with S. Gallic & J. Magliano (M3) concerning weekly cash variance reporting | 0.5 |
| 1/13/2023 | Luna, Manuel | General Correspondence with Debtor & Debtors' Professionals | Attend weekly A&M call concerning cash variance reporting with J. Magliano, J. Schiffrin (M3) | 0.4 |
| 1/13/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Prepare for and attend call with S. Gallic (M3) concerning weekly coin variance reporting | 0.6 |
| 1/13/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft WE Coin Variance Reporting Analysis | 2.3 |
| 1/13/2023 | Luna, Manuel | Business Plan | Draft Weekly cashflow reporting slide | 0.6 |
| 1/13/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attended call to discuss Potential Sponsor Counterproposal | 0.8 |
| 1/13/2023 | Meghji, Mohsin | Case Administration | Attended M3 and A&M Weekly meeting | 0.5 |
| 1/13/2023 | Meghji, Mohsin | Business Plan | Reviewed various correspondence regarding potential strategic partner for MiningCo | 0.5 |
| 1/13/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Reviewed and provided comments to Elementus report token ownership | 0.5 |
| 1/13/2023 | Foster, William | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in plan sponsor counterproposal call with K. Cofsky (PWP) and G. Pesce (W&C) | 1.4 |
| 1/13/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call w/ K. Wofford (W&C) and E. Aidoo (PWP) to review status of Rhodium settlement | 0.6 |
| 1/13/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly cash forecast packaged distributed by A&M to prepare for cash forecast call | 0.6 |
| 1/13/2023 | Schiffrin, Javier | Cash Budget and Financing | Participated in weekly cash forecast call with A. Ciriello (A&M) and J. Magliano (M3) | 0.4 |
| 1/13/2023 | Schiffrin, Javier | Business Plan | Participated in call with J. Magliano (M3) to review MiningCo's strategic option opportunity | 0.1 |
| 1/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call to review potential mining partnership opportunity with K. Wofford (W&C), K. Cofsky (PWP) and J. Magliano (M3) | 0.7 |
| 1/13/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, K. Ehrler, W. Foster, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.3 |
| 1/13/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed proposed Rhodium side letter in connection with evaluation of settlement | 0.6 |
| 1/13/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed institutional loan diligence materials distributed by K&E in connection with negotiation of Debtors' institutional loan motion | 0.4 |
| 1/13/2023 | Schiffrin, Javier | Case Administration | Met with M. Meghji (M3) and K. Ehrler (M3) to discuss staffing and resource requirements | 0.3 |
| 1/13/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus report on historical breakdown of CEL token ownership | 0.7 |
| 1/13/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised Elementus status update for week ended 1/13 | 0.4 |
| 1/14/2023 | Gallic, Sebastian | Business Plan | Update Mining Co's strategic option models and deck with BTC and power scenario analyses per J. Magliano's (M3) comments | 2.7 |
| 1/14/2023 | Magliano, John | Case Administration | Assist in preparation of December 2022 fee application | 0.7 |
| 1/14/2023 | Magliano, John | Business Plan | Review sensitivity analysis prepared by S. Gallic (M3) on potential MiningCo strategic options and provide comments | 2.3 |
| 1/14/2023 | Magliano, John | Business Plan | Update analysis and presentation slides related to a potential MiningCo strategic option | 0.8 |
| 1/15/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend meeting with J. Magliano, K. Chung, and B. Lytle concerning Mining Co's standalone fixed cost structure | 0.6 |
| 1/15/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft slides and common statement analysis on peer comparable cost structures of MiningCo | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/15/2023 | Gallic, Sebastian | Financial & Operational Matters | Evaluate fixed cost structure of MiningCo comparable peers | 1.7 |
| 1/15/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update CEL Ownership analysis per guidance from A Colodny(W&C) | 1.6 |
| 1/15/2023 | Chung, Kevin | Business Plan | Review MiningCo financials for analysis of potential standalone entity | 1.5 |
| 1/15/2023 | Chung, Kevin | Business Plan | Review prior analyses for comparable mining companies | 1.1 |
| 1/15/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update insiders CEL analysis per T Biggs(M3) guidance | 0.6 |
| 1/15/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibit of Insider loans, withdrawals, and deposits | 0.2 |
| 1/15/2023 | Chung, Kevin | Business Plan | Attend call with S. Gallic, J. Magliano, B. Lytle (M3) regarding mining cost structure analysis and next steps | 0.6 |
| 1/15/2023 | Chung, Kevin | Business Plan | Consolidate financials for comparable mining companies | 1.3 |
| 1/15/2023 | Chung, Kevin | Business Plan | Meet with J Magliano(M3) regarding MiningCo historical expense analysis | 0.3 |
| 1/15/2023 | Chung, Kevin | Business Plan | Meet with J Magliano(M3) regarding MiningCo comparable company cost analysis | 0.4 |
| 1/15/2023 | Chung, Kevin | Business Plan | Review MiningCo comparable company SEC filings | 1.4 |
| 1/15/2023 | Ehrler, Ken | Business Plan | Discuss options for MiningCo with potential strategic partner | 0.3 |
| 1/15/2023 | Magliano, John | Case Administration | Assist in preparation of December 2022 fee application | 1.1 |
| 1/15/2023 | Magliano, John | Business Plan | Attend call with S. Gallic, K. Chung, B. Lytle (M3) regarding mining cost structure analysis and next steps | 0.6 |
| 1/15/2023 | Magliano, John | Business Plan | Prepare due diligence questions for potential MiningCo strategic option | 0.4 |
| 1/15/2023 | Magliano, John | Business Plan | Create work plan and structure/deliverables for MiningCo cost analysis | 1.2 |
| 1/15/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 1.8 |
| 1/15/2023 | Magliano, John | Financial & Operational Matters | Review current market contagion and assess potential impact on Celsius | 0.6 |
| 1/15/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding MiningCo historical expense analysis | 0.3 |
| 1/15/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding MiningCo comparable company cost analysis | 0.4 |
| 1/15/2023 | Magliano, John | Case Administration | Prepare summary of completed workstreams over the previous week for review by J. Schiffrin and K. Ehler (M3) | 0.1 |
| 1/15/2023 | Magliano, John | Business Plan | Review and update presentation comparing potential MiningCo strategic options | 0.9 |
| 1/15/2023 | Lytle, Brennan | Business Plan | Attend call with S. Gallic, J. Magliano, K. Chung (M3) regarding mining cost structure analysis and next steps | 0.6 |
| 1/16/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review analysis prepared by K. Chung (M3) regarding the various parties that held the CEL token | 0.6 |
| 1/16/2023 | Biggs, Truman | Case Administration | Prepare slide regarding updated Elementus' workstreams and progress over prior week for UCC Meeting on 1.17.23 | 0.3 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with K. Chung, B. Lytle, J. Magliano (M3) regarding updates on MiningCo cost analysis and next steps | 0.5 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with K. Chung(M3) regarding data mapping and collection on MiningCo cost analysis | 0.9 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis and consolidate comparable company reporting on MiningCo cost analysis | 1.3 |
| 1/16/2023 | Gallic, Sebastian | Business Plan | Prepare for and attend call on counterproposal bid for Company with J. Schiffrin, J Magliano (M3, W&C and PWP et. al. | 0.5 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Map out consolidated data regarding standalone MiningCo comparable metric analysis | 1.4 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Attend call with J. Magliano (M3) on MiningCo standalone costs structure analysis and key workstreams | 0.3 |
| 1/16/2023 | Gallic, Sebastian | Business Plan | Update scenario analysis slides on MiningCo strategic options | 1.1 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Review and audit peer comparable metrics summary for MiningCo standalone cost structure | 0.9 |
| 1/16/2023 | Gallic, Sebastian | Financial & Operational Matters | Continue to update MiningCo comparable cost structure overviews per J. Magliano's comments | 1.7 |
| 1/16/2023 | Chung, Kevin | Business Plan | Develop preliminary expense mapping for MiningCo comparable companies | 0.6 |
| 1/16/2023 | Chung, Kevin | Business Plan | Attend call with J. Magliano, B. Lytle, S. Gallic (M3) regarding updates on MiningCo cost analysis and next steps | 0.5 |
| 1/16/2023 | Chung, Kevin | Business Plan | Update master template file for MiningCo cost analysis | 0.5 |
| 1/16/2023 | Chung, Kevin | Business Plan | Attend call with S. Gallic(M3) regarding data mapping and collection on MiningCo cost analysis | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/16/2023 | Chung, Kevin | Business Plan | Update comparable companies analysis for MiningCo Cost Analysis | 2.4 |
| 1/16/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review data regarding Insider CEL holdings provided by Elementus | 1.1 |
| 1/16/2023 | Chung, Kevin | Business Plan | Review sourcing documents for MiningCo comparable company financials | 0.9 |
| 1/16/2023 | Chung, Kevin | Business Plan | Update MiningCo comparable companies analysis with new companies | 1.7 |
| 1/16/2023 | Chung, Kevin | Business Plan | Review MiningCo comparable companies analysis | 0.7 |
| 1/16/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to e-mail from S Kava (W&C) and team re: retail loans | 0.3 |
| 1/16/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis on weekly cash flow | 0.6 |
| 1/16/2023 | Magliano, John | Business Plan | Attend call with K. Chung, B. Lytle, S. Gallic (M3) regarding updates on MiningCo cost analysis and next steps | 0.5 |
| 1/16/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting slide prepared by M. Luna (M3) and provide comments | 0.2 |
| 1/16/2023 | Magliano, John | Business Plan | Review, update and provide comments on sensitivity analysis slides prepared by S. Gallic (M3) on potential MiningCo strategic options | 1.8 |
| 1/16/2023 | Magliano, John | Financial & Operational Matters | Update chart and presentation slide relating to crypto market contagion | 1.1 |
| 1/16/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo standalone costs structure analysis and key workstreams | 0.3 |
| 1/16/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.9 |
| 1/16/2023 | Magliano, John | Business Plan | Prepare correspondence with PWP and W&C regarding due diligence questions for MiningCo strategic option | 0.1 |
| 1/16/2023 | Magliano, John | Business Plan | Review email correspondence and proposal received for new potential MiningCo strategic option | 0.2 |
| 1/16/2023 | Magliano, John | Business Plan | Review MiningCo standalone cost structure analysis | 0.6 |
| 1/16/2023 | Lytle, Brennan | Business Plan | Attend call with J. Magliano, K. Chung, S. Gallic (M3) regarding updates on MiningCo cost analysis and next steps | 0.5 |
| 1/16/2023 | Luna, Manuel | Financial & Operational Matters | Update PPT and updated comments on weekly cash flow slide as requested by senior management | 1.2 |
| 1/16/2023 | Luna, Manuel | Financial & Operational Matters | Prepare analysis re: company reported trading activities | 1.1 |
| 1/16/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attended call with Potential Sponsor to discuss counter-offer | 0.9 |
| 1/16/2023 | Meghji, Mohsin | Case Administration | Reviewed various correspondence regarding Elementus update | 0.3 |
| 1/16/2023 | Schiffrin, Javier | Business Plan | Reviewed revised UCC's sponsor bid counteroffer to prepare for call with potential sponsor | 0.9 |
| 1/16/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised M3 insider transactions analysis prepared at the direction of W&C | 1.3 |
| 1/16/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with potential plan sponsor, R. Kielty (Centerview), K. Cofsky (PWP), G. Pesce (W&C), D. Latona (K&E) and K. Ehrler to discuss counter-offer | 1.2 |
| 1/16/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised Elementus status update slide for 1/17 UCC meeting | 0.4 |
| 1/16/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised M3 cash flow analysis slide for UCC presentation | 0.6 |
| 1/16/2023 | Schiffrin, Javier | Case Administration | Prepared weekly case update report for M. Meghji (M3) | 0.9 |
| 1/17/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding historical retail loan book activity, including repayments, loans provided, and other changes to loan structure | 2.4 |
| 1/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis related to Company BTC activities in 2020 | 0.7 |
| 1/17/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare and review analysis regarding non-earn CEL claims | 1.7 |
| 1/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding the various parties that held the CEL token | 1.9 |
| 1/17/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review analysis regarding transactions made by Insiders | 1.2 |
| 1/17/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A. Colodny (W&C), M. Rahmani (PWP), K. Ehrler (M3) et al to discuss ongoing workstreams and key case items | 1.6 |
| 1/17/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna J. Magliano (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Gallic, Sebastian | Case Administration | Add new files to shared data repository and direct relevant material to workstream owners | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft response and analysis of insider transactions and model outputs addressing T. Biggs (M3) questions | 0.8 |
| 1/17/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update outputs on insider transaction analysis per T. Biggs (M3) comments | 0.4 |
| 1/17/2023 | Gallic, Sebastian | Financial & Operational Matters | Update retail loan breakdown analysis with current token pricing | 1.5 |
| 1/17/2023 | Gallic, Sebastian | Case Administration | Update fee application per the local rules | 1.3 |
| 1/17/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano, K. Chung, and B. Lytle (M3) regarding strategic options for MiningCo | 0.7 |
| 1/17/2023 | Gallic, Sebastian | Business Plan | Attend follow-up and progress discussion with J. Magliano, K. Chung, and B. Lytle (M3) regarding strategic options for MiningCo | 0.4 |
| 1/17/2023 | Gallic, Sebastian | Business Plan | Prepare risk analysis on Mining Co's strategic bid proposal overviews with B. Lytle and K. Chung (M3) | 1.9 |
| 1/17/2023 | Gallic, Sebastian | Business Plan | Prepare and discuss slides on Mining Co's strategic bid proposals overviews with B. Lytle and K. Chung (M3) | 2.2 |
| 1/17/2023 | Chung, Kevin | Case Administration | Update workstreams tracker for team distribution | 0.2 |
| 1/17/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, B. Lytle, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Chung, Kevin | Business Plan | Review Schedule F data for ad hoc request from counsel | 0.3 |
| 1/17/2023 | Chung, Kevin | Business Plan | Review general unsecured claims data in SOAL | 0.5 |
| 1/17/2023 | Chung, Kevin | Business Plan | Analyze Non-Earn general unsecured claims | 1.4 |
| 1/17/2023 | Chung, Kevin | Business Plan | Attend discussion with S. Gallic, J. Magliano, and B. Lytle (M3) regarding strategic options for MiningCo | 0.7 |
| 1/17/2023 | Chung, Kevin | Business Plan | Attend follow-up and progress discussion with S. Gallic, J. Magliano, and B. Lytle (M3) regarding strategic options for MiningCo | 0.4 |
| 1/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL Holdings analysis per T Biggs guidance | 0.3 |
| 1/17/2023 | Chung, Kevin | Business Plan | Prepare risk analysis on MiningCo's strategic bid proposal overviews with B. Lytle and S. Gallic (M3) | 1.9 |
| 1/17/2023 | Chung, Kevin | Business Plan | Prepare and discuss slides on MiningCo's strategic bid proposals overviews with B. Lytle and S Gallic(M3) | 2.2 |
| 1/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary analysis of loan related preference claims at direction of senior team member | 1.2 |
| 1/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze Retail Loan Book for potential preference claims | 1.6 |
| 1/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on preference analysis re: loans to K Chung and T Biggs (M3) | 0.3 |
| 1/17/2023 | Ehrler, Ken | Cash Budget and Financing | Review notes on cash flow and liquidity ahead of committee meeting | 0.3 |
| 1/17/2023 | Ehrler, Ken | Business Plan | Discuss mining options and considerations with K Wofford (W&C) | 0.3 |
| 1/17/2023 | Ehrler, Ken | Case Administration | Review and revise team workplan and priorities for the week | 0.8 |
| 1/17/2023 | Ehrler, Ken | Case Administration | Attend weekly UCC meeting on case status and provide update on liquidity and operating performance - attended by S Duffy, T DiFiore (UCC), A Colodny, K Wofford (W&C), J Schiffrin (M3) et al | 1.5 |
| 1/17/2023 | Ehrler, Ken | Business Plan | Debrief on mining sub-committee meeting with J Schiffrin (M3) | 0.3 |
| 1/17/2023 | Ehrler, Ken | Case Administration | Attend team meeting to discuss workplan, workstream progress, staffing, and priorities with J Schiffrin, T Biggs, J Magliano, et al (M3) | 0.5 |
| 1/17/2023 | Magliano, John | Business Plan | Review analysis and presentation related to comparison of potential MiningCo strategic options prepared by S. Gallic (M3) | 1.1 |
| 1/17/2023 | Magliano, John | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), N. Shaker (Elementus), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on workstream and case updates re: Cash Flow Variance Reporting | 1.4 |
| 1/17/2023 | Magliano, John | Financial & Operational Matters | Prepare presentation slide related to crypto market contagion | 0.8 |
| 1/17/2023 | Magliano, John | Cash Budget and Financing | Prepare correspondence with M. Luna (M3) regarding cash flow forecast analysis | 0.2 |
| 1/17/2023 | Magliano, John | Business Plan | Prepare correspondence with A&M regarding December 2022 diligence items for MiningCo | 0.1 |
| 1/17/2023 | Magliano, John | Case Administration | Update tracking of work stream of deliverables and next steps | 0.2 |
| 1/17/2023 | Magliano, John | Business Plan | Review Counterparty rig schedule summary prepared by K. Chung (M3) | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/17/2023 | Magliano, John | Business Plan | Review MiningCo standalone cost structure analysis prepared by K. Chung, S. Gallic, B. Lytle (M3) | 0.4 |
| 1/17/2023 | Magliano, John | Business Plan | Attend meeting with J. Schiffrin (M3), S. Duffy, T. DiFiore (UCC), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP) regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 1.2 |
| 1/17/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic, K. Chung, and B. Lytle (M3) regarding strategic options for MiningCo | 0.7 |
| 1/17/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic, K. Chung, and B. Lytle (M3) regarding follow ups and updates on strategic options for MiningCo | 0.4 |
| 1/17/2023 | Magliano, John | Business Plan | Prepare for meeting with MiningCo subcommittee discussion with UCC co- chairs | 0.3 |
| 1/17/2023 | Magliano, John | Business Plan | Prepare framework for presentation slides to assess MiningCo strategic decisions | 0.3 |
| 1/17/2023 | Magliano, John | Business Plan | Update due diligence questions for potential MiningCo strategic option based on discussions with PWP, W&C and UCC members | 0.1 |
| 1/17/2023 | Magliano, John | Business Plan | Perform due diligence on and review potential MiningCo strategic options | 1.8 |
| 1/17/2023 | Lytle, Brennan | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Research competing bids for Celsius mining operation | 0.6 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Review strategy discussion summary deck re: situational overview, strategic option overview and advantages/disadvantages of different strategic options | 0.2 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Prepare risk analysis  on MiningCo's strategic bid proposal overviews with K. Chung and S. Gallic (M3) | 1.9 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Prepare and discuss slides on MiningCo's strategic bid proposals overviews with K. Chung and S Gallic(M3) | 2.2 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Attend follow-up and progress discussion with S. Gallic, J. Magliano, and K. Chung (M3) regarding strategic options for MiningCo | 0.4 |
| 1/17/2023 | Lytle, Brennan | Business Plan | Attend discussion with S. Gallic, J. Magliano, and K. Chung (M3) regarding strategic options for MiningCo | 0.7 |
| 1/17/2023 | Lytle, Brennan | Financial & Operational Matters | Revise asset value of mining analysis based on the most recent cash weekly report | 1.0 |
| 1/17/2023 | Luna, Manuel | Case Administration | Prepare for and attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, B. Lytle, K. Chung, S. Gallic, J. Magliano (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Luna, Manuel | Financial & Operational Matters | Draft Coin balance discussion materials excel and PPT creation for weeks of 12.16.22 and 12.23.22 | 2.8 |
| 1/17/2023 | Luna, Manuel | Financial & Operational Matters | Prepare variation summary of company forecast re: cash budget items | 2.9 |
| 1/17/2023 | Luna, Manuel | Business Plan | Update TXN numbers and crypto prices as requested by senior management | 0.2 |
| 1/17/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various calls and correspondence to discuss PWP illustrative loan sale analysis | 0.5 |
| 1/17/2023 | Meghji, Mohsin | Case Administration | Discuss workplan and workstream progress with M3 team | 0.5 |
| 1/17/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/17/2023 | Schiffrin, Javier | Case Administration | Participated in weekly UCC meeting with committee members, G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP) and K. Ehrler et. al. (M3) re: MiningCo Business Plan | 1.5 |
| 1/17/2023 | Schiffrin, Javier | Business Plan | Participated in call with S. Duffy, T. DiFiore, K. Wofford (W&C), E.. Aidoo (PWP) and John Magliano (M3) to review UCC position in advance of 1/18 mining call with Celsius management | 1.2 |
| 1/17/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining operations debrief call with K. Ehrler (M3) | 0.3 |
| 1/17/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on potential loan servicers term sheet | 0.7 |
| 1/17/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on illustrative retail loan analysis distributed by PWP | 0.8 |
| 1/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on first draft of insider CEL token analysis prepared by T. Biggs (M3) | 0.6 |
| 1/17/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed UCC advisor slides and M3 cashflow analysis to prepare for weekly UCC meeting | 0.5 |
| 1/17/2023 | Schiffrin, Javier | Case Administration | Reviewed and revised weekly workplan proposed by K. Ehrler (M3) | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/17/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed historic retail loan activity analysis prepared by T. Biggs in connection with consideration of potential settlement | 1.1 |
| 1/18/2023 | Biggs, Truman | Case Administration | Prepare updated progress report and workstream update | 0.3 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Review questions asked by A. Ciriello (A&M), prepare responses and material | 0.7 |
| 1/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding Insider holdings of CEL tokens in the year leading up to bankruptcy | 1.7 |
| 1/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Elementus data regarding off-platform CEL activity | 0.4 |
| 1/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding CEL balances held by group on and off-platform | 0.8 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding purchases of digital currencies by Celsius in 2021 | 0.6 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Review MLAs between Celsius and various counterparties | 0.9 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding non-customer GUC claims | 0.4 |
| 1/18/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and provide comments on analysis comparing certain on-chain data to SOFA 4 withdrawals | 1.4 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Review and respond to K. Ehrler (M3) question regarding loan repayments that occurred during various points in time | 0.6 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding loans that were repaid during various points in time as requested by  Counsel | 0.8 |
| 1/18/2023 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding all retail loans that were made since 4.14.22 through the date of the pause | 1.2 |
| 1/18/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft retail loan analysis slides for CEL management loan discussion call | 1.2 |
| 1/18/2023 | Gallic, Sebastian | Business Plan | Update slides on exit options for MiningCo | 0.5 |
| 1/18/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Prepare for and attend call regarding retail loan book and potential recovery values with K. Ehrler, and J. Schiffrin (M3), W&C, PWP  and S. Duffy (UCC) et al. | 2.6 |
| 1/18/2023 | Gallic, Sebastian | Case Administration | Correspond with W&C regarding data room access | 0.1 |
| 1/18/2023 | Gallic, Sebastian | Case Administration | Update fee application in accordance with the local rules | 0.8 |
| 1/18/2023 | Gallic, Sebastian | Business Plan | Draft and revise slides regarding MiningCo strategic options and go forward decision pathways | 1.9 |
| 1/18/2023 | Gallic, Sebastian | Business Plan | Draft and discuss analysis and slides with B. Lytle (M3) on Mining Co's strategic options | 2.1 |
| 1/18/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo strategic option analysis with J. Magliano and B. Lytle (M3) | 0.4 |
| 1/18/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano  and B. Lytle (M3) regarding review of MiningCo strategic options presentation | 0.7 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of potential preference claim loans as requested by senior team member | 2.5 |
| 1/18/2023 | Chung, Kevin | Business Plan | Rig Deployment Schedule review | 0.5 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze duration of retail loans | 2.7 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review analysis of potential preference claim loans as requested by senior team member | 0.6 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review data regarding insider holdings of CEL provided by Elementus | 0.4 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop reconciliation of M3 Analysis and Elementus insiders CEL holdings analysis | 1.9 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review discrepancies to Elementus transaction data at the direction of counsel | 1.0 |
| 1/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update database with updated Schedule F data provided by A&M | 2.5 |
| 1/18/2023 | Magliano, John | Business Plan | Attend meeting with B. Lytle (M3) regarding comments on MiningCo strategic option presentation and next steps | 0.5 |
| 1/18/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler (M3) regarding MiningCo strategic option presentation and next steps | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/18/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP), et. al regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 1.0 |
| 1/18/2023 | Magliano, John | Business Plan | Prepare a summary of potential MiningCo strategic options and key takeaways for a call with Celsius management | 0.7 |
| 1/18/2023 | Magliano, John | Business Plan | Prepare a summary of MiningCo rig fleet based on request from PWP and W&C | 0.6 |
| 1/18/2023 | Magliano, John | Case Administration | Prepare a summary of updates on current workstreams and next steps for key deliverables | 0.4 |
| 1/18/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3), C. O'Connell (W&C) regarding potential strategic options for MiningCo | 0.8 |
| 1/18/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic, B. Lytle (M3) regarding MiningCo strategic options presentation | 0.4 |
| 1/18/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 0.9 |
| 1/18/2023 | Magliano, John | Business Plan | Attend call with S. Gallic, B. Lytle (M3) regarding review of MiningCo strategic options presentation | 0.7 |
| 1/18/2023 | Magliano, John | Financial & Operational Matters | Review presentation slides related to market contagion | 0.4 |
| 1/18/2023 | Magliano, John | Business Plan | Prepare presentation slides related to MiningCo strategic options | 2.8 |
| 1/18/2023 | Magliano, John | Business Plan | Review MiningCo strategic option presentation slides prepared by B. Lytle, S. Gallic (M3) and provide comments | 1.7 |
| 1/18/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Assist with request from W&C related to SOFA 4 data | 0.2 |
| 1/18/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 1.2 |
| 1/18/2023 | Lytle, Brennan | Business Plan | Revise Celsius mining company strategy update deck re: strategic options criteria and scenario analysis | 2.1 |
| 1/18/2023 | Lytle, Brennan | Business Plan | Revise Celsius Mining Company strategy deck based on comments from J. Magliano | 0.8 |
| 1/18/2023 | Lytle, Brennan | Business Plan | Attend meeting with S. Gallic, B. Lytle (M3) regarding MiningCo strategic options presentation | 0.4 |
| 1/18/2023 | Lytle, Brennan | Business Plan | Attend meeting with J. Magliano (M3) regarding comments on MiningCo strategic option presentation and next steps | 0.5 |
| 1/18/2023 | Lytle, Brennan | Business Plan | Attend call with J. Magliano and S. Gallic (M3) regarding review of MiningCo strategic options presentation | 0.7 |
| 1/18/2023 | Luna, Manuel | Financial & Operational Matters | Review company financial model variance bridge regarding changes to assumptions | 1.1 |
| 1/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participated in Loan Discussion with W&C | 0.4 |
| 1/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attended Mining Sub Committee meeting  re: strategic option and M&A guidance | 0.9 |
| 1/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review Celsius "heartbeat" reports re: customer growth and attrition rates leading up to pause date | 0.6 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Review agenda and prepare questions for mining meeting | 0.7 |
| 1/18/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with C Ferraro, M Deeg (CEL), E Aidoo (PWP), K Wofford (W&C) et al re: operational updates, progress on rig deployment, and business plan projections | 1.1 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with B Lingle, G Pesce (W&C), K Cofsky (PWP) et al re: borrow and retail loan treatment under plan | 0.9 |
| 1/18/2023 | Ehrler, Ken | Case Administration | Prepare for team workstream update | 0.2 |
| 1/18/2023 | Ehrler, Ken | Case Administration | Attend regular team meeting with J Magliano, T Biggs, J Schiffrin et al (M3) re: workstream updates, priorities, and team assignments | 0.8 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with CVP, PWP, A&M, M3 re: plan sponsor term sheets and revisions | 0.7 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Review and mark up sponsor term sheet | 0.3 |
| 1/18/2023 | Ehrler, Ken | business plan | Review and revise presentation re: strategic options for mining | 1.2 |
| 1/18/2023 | Schiffrin, Javier | Business Plan | Reviewed potential mining site operational data to prepare for meeting with Celsius mining management | 1.4 |
| 1/18/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised second draft of M3 retail loan analysis for committee presentation | 0.6 |
| 1/18/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call to discuss mining rig deployment and general mining update with Celsius C. Ferraro (Celsius), E. Aidoo et. al. (PWP), K. Ehrler et. al. (M3) and K. Wofford et. al. (W&C) | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/18/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call to discuss potential retail borrower settlement with E. Aidoo et. al. (PWP), K. Ehrler et. al. (M3), B. Lingle et. al. (W&C), S. Duffy, T. DiFiore et. al. | 1.5 |
| 1/18/2023 | Schiffrin, Javier | Business Plan | Reviewed and summarized new bidder proposal in preparation for call with Debtors | 0.9 |
| 1/18/2023 | Schiffrin, Javier | Business Plan | Reviewed potential plan sponsor term sheet to prepare for call with PWP | 0.8 |
| 1/18/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised insider CEL token analysis prepared by T. Biggs (M3) | 0.6 |
| 1/18/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised analysis of liquidated and unliquidated retail loans prepared by T. Biggs (M3) | 0.9 |
| 1/18/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on draft M3 slide presentation on mining operation strategic options prepared by S. Gallic (M3) | 0.7 |
| 1/18/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed M3 CEL holder analysis prepared by T. Biggs (M3) | 0.6 |
| 1/19/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding breakdown of loan repayments that occurred from 4.14.22 up to the pause / filing date | 2.2 |
| 1/19/2023 | Biggs, Truman | Financial & Operational Matters | Review updated potential interested party bid and prepare analysis regarding associated implied recoveries | 0.8 |
| 1/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review data Elementus prepared regarding historical token ownership and prepare analysis regarding changes over time | 1.1 |
| 1/19/2023 | Biggs, Truman | Financial & Operational Matters | Review updated analysis regarding the Retail Loan Portfolio | 0.6 |
| 1/19/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review SOFA 4 data relative to Elementus findings regarding CEL token ownership | 0.4 |
| 1/19/2023 | Biggs, Truman | Financial & Operational Matters | Review analysis regarding non-Earn GUC claims and prepare presentation | 0.7 |
| 1/19/2023 | Gallic, Sebastian | Business Plan | Draft MiningCo potential monetization strategy decision tree slides for MiningCo subcommittee | 1.6 |
| 1/19/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo strategic option model with J Magliano (M3) | 1.3 |
| 1/19/2023 | Gallic, Sebastian | Case Administration | Attend meeting with K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna J. Magliano (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review insider transaction data provided by Elementus re: CEL token sells | 0.9 |
| 1/19/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis of insider sales on DEXs and CEXs utilizing on-chain data provided by Elementus | 2.9 |
| 1/19/2023 | Gallic, Sebastian | Case Administration | Prepare for and attend meeting with K. Chung (M3) and Elementus re: CEL token litigation and key workstreams | 0.5 |
| 1/19/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Review Company response to claims gas fee analysis and update model and draft follow-up questions | 2.3 |
| 1/19/2023 | Gallic, Sebastian | Case Administration | Draft fee application in accordance with the local rules | 1.1 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update master users list for database | 1.9 |
| 1/19/2023 | Chung, Kevin | Case Administration | Attend meeting with K. Ehrler, T. Biggs, B. Lytle, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analyses in database | 1.9 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano(M3) regarding updates to SOFA/SOAL database | 0.4 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Meet with S Gallic(M3), N Shaker, and M Lam(Elementus) in re Insiders transaction data and CEL holdings | 0.5 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile Elementus Analysis with M3 Insider CEL holdings analysis | 1.8 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary analysis of insider interest transactions in SOFA 4 | 0.2 |
| 1/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL Ownership Analysis | 2.0 |
| 1/19/2023 | Magliano, John | Business Plan | Update MiningCo strategic option presentation based on feedback from K. Ehrler (M3) | 2.4 |
| 1/19/2023 | Magliano, John | Business Plan | Attend meeting with J. Schiffrin (M3) regarding review of MiningCo strategic options presentation | 0.2 |
| 1/19/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding MiningCo strategic option model | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/19/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, B. Lytle (M3) K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC) regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 0.8 |
| 1/19/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding updates to SOFA/SOAL database | 0.4 |
| 1/19/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3), S. Duffy, T. DiFiore (UCC), K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C) and potential bidder/M&A partner regarding their mining operations, investment thesis and potential deal structure | 1.6 |
| 1/19/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 2.8 |
| 1/19/2023 | Magliano, John | Business Plan | Prepare agenda items for call with Celsius Management | 0.2 |
| 1/19/2023 | Magliano, John | Case Administration | Update workstream tracker for key deliverables for internal M3 meeting | 0.2 |
| 1/19/2023 | Magliano, John | Business Plan | Prepare correspondence to send due diligence questions to the counterparty for a potential MiningCo strategic option | 0.1 |
| 1/19/2023 | Magliano, John | Business Plan | Review presentation prepared by potential MiningCo strategic partner | 0.3 |
| 1/19/2023 | Magliano, John | Business Plan | Review MiningCo comparable company cost analysis | 0.2 |
| 1/19/2023 | Lytle, Brennan | Financial & Operational Matters | Review the recovery model re: intercompany analysis at the request of T. Biggs | 2.3 |
| 1/19/2023 | Lytle, Brennan | Case Administration | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, S. Gallic (M3) K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC) regarding strategic option due diligence questions | 0.8 |
| 1/19/2023 | Lytle, Brennan | Case Administration | Attend meeting with K. Ehrler, T. Biggs, K. Chung, J. Magliano, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Luna, Manuel | Financial & Operational Matters | Prepare for A&M call via creating variance analysis on company cash-flow model | 2.8 |
| 1/19/2023 | Luna, Manuel | Case Administration | Prepare for and attend meeting with K. Ehrler, T. Biggs, B. Lytle, K. Chung, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Luna, Manuel | Financial & Operational Matters | Review and draft analysis on potential sponsor offer and key terms | 1.2 |
| 1/19/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepared and attended Strategic Option / Celsius UCC meeting | 1.1 |
| 1/19/2023 | Ehrler, Ken | Business Plan | Review and revise presentation for mining subcommittee | 0.7 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend weekly mining subcommittee meeting with S Duffy, T DiFiore (UCC), K Cofsky, E Aidoo (PWP), K Wofford, C O'Connell (W&C), J Magliano (M3) et al re: presentation on strategic options, discuss potential go-forward plans, and update on deployment / profitability | 0.7 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with potential plan sponsor for mining business | 0.5 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review financial analysis and budget prepared for potential mining investment | 0.6 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Read and respond to correspondence with W&C re: workstream progress | 0.2 |
| 1/19/2023 | Ehrler, Ken | Business Plan | Attend meeting with K Cofsky, E Aidoo (PWP), S Duffy, T DiFiore (UCC), K Wofford, C O'Connell (W&C), J Magliano (M3), et al re: potential plan sponsor business plan and proposal | 1.3 |
| 1/19/2023 | Schiffrin, Javier | Financial & Operational Matters | Attended meeting with J. Magliano (M3) to review mining business plan/strategic options analysis | 0.2 |
| 1/19/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Duffy (UCC, K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review mining site options | 0.8 |
| 1/19/2023 | Schiffrin, Javier | Business Plan | Participated in call with J. Magliano, K. Ehrler (M3), S. Duffy, T. DiFiore (UCC), K. Cofsky, E. Aidoo (PWP), K. Wofford, C. OConnell (W&C), D. Proman, C. Tipton (Strategic Option), et. al regarding potential strategic option for MiningCo | 1.6 |
| 1/19/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed W&C loan settlement analysis and related correspondence | 1.2 |
| 1/19/2023 | Schiffrin, Javier | Business Plan | Reviewed and revised M3 diligence questions for potential mining operations partner | 0.9 |
| 1/19/2023 | Schiffrin, Javier | Business Plan | Reviewed revised potential plan sponsor bid | 0.7 |
| 1/19/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on revised retail loan analysis prepared by S. Gallic (M3) and T. Biggs (M3) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 1/19/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review analysis regarding Insider transactions that occurred at third-party exchanges | 2.3 |
| 1/20/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss questions regarding DEX dataset with N. Shaker (Elementus) | 0.2 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting regarding on-chain data with T. Biggs and Elementus | 0.5 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding on-chain CEL data re: CEL token ownership | 2.2 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding reconciliation of on-chain CEL data and SOFA data re: CEL token ownership | 1.1 |
| 1/20/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding assessment of MiningCo strategic options | 0.8 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft reconciliations of data sets and analysis on on-chain data re: insider transactions of CEL | 0.7 |
| 1/20/2023 | Gallic, Sebastian | Business Plan | Prepare summary on strategic option sites for MiningCo | 0.8 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft and finalize insider transaction data on various exchanges re: CEL selling from specific insider | 2.9 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise insider transaction analysis per T. Biggs (M3) comments | 0.7 |
| 1/20/2023 | Gallic, Sebastian | Case Administration | Review and draft December fee application in line with the local rules | 0.8 |
| 1/20/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review insider ownership of CEL via on chain transaction data and reconcile to SOFA data | 1.8 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile raw blockchain data with Elementus analysis of insider holdings of CEL | 1.6 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding reconciliation of on-chain CEL data and SOFA data re: CEL token ownership | 1.1 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with N Shaker and M Lam(Elementus) in re analysis of blockchain data for Insider holdings of CEL | 0.2 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Elementus analysis of blockchain data for insider holdings of CEL | 1.6 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft email to Elementus regarding transaction abnormalities in blockchain data pertaining to Insider CEL holdings | 0.2 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) regarding on-chain CEL data re: CEL token ownership | 0.7 |
| 1/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review blockchain data for CEL transactions of Insiders | 1.5 |
| 1/20/2023 | Magliano, John | Cash Budget and Financing | Review Debtors updated cash flow forecast | 1.1 |
| 1/20/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare preference analysis summary based on request from W&C | 2.9 |
| 1/20/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding assessment of MiningCo strategic options | 0.8 |
| 1/20/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), M. Deegs, C. Ferraro (Celsius), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP), et. Al regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 1.5 |
| 1/20/2023 | Magliano, John | Business Plan | Update presentation slide related to market contagion | 0.8 |
| 1/20/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference analysis based on follow-up request from W&C | 1.2 |
| 1/20/2023 | Magliano, John | Financial & Operational Matters | Review and assess financial information and equity research for MiningCo comparable companies | 0.7 |
| 1/20/2023 | Magliano, John | Business Plan | Perform due diligence on a potential MiningCo strategic option | 1.2 |
| 1/20/2023 | Luna, Manuel | Financial & Operational Matters | Prepare variance analysis on company forecasts and summarized key points | 1.4 |
| 1/20/2023 | Luna, Manuel | Financial & Operational Matters | Draft weekly Cash Flow variance slide | 1.1 |
| 1/20/2023 | Luna, Manuel | Business Plan | Draft excel outputs for coin variance excel report from A&M | 1.9 |
| 1/20/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attended UCC discussion re: Loans | 1.0 |
| 1/20/2023 | Meghji, Mohsin | Case Administration | Meeting with J. Schiffrin (M3) | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend committee meeting with S Duffy, T DiFiore (UCC), A Colodny (W&C), M Rahmani (PWP) et al re: potential loan/borrow settlement plan | 1.9 |
| 1/20/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend continued mining meeting with M Deeg, C Ferraro (CEL), UCC Advisors, Debtor advisors, re: site development progress and potential investment decisions | 1.4 |
| 1/20/2023 | Ehrler, Ken | Case Administration | Review and revise workstream project tracker and plan priorities for next week | 0.4 |
| 1/20/2023 | Schiffrin, Javier | Business Plan | Reviewed revised potential mining sites site term sheet and related email correspondence from J. Golding (Celsius) | 0.7 |
| 1/20/2023 | Schiffrin, Javier | Business Plan | Reviewed updated Counterparty rig status spreadsheet | 0.3 |
| 1/20/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed revised W&C loan settlement analysis in preparation for call with UCC | 0.6 |
| 1/20/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with A. Colodny (W&C), K. Cofsky (PWP) and K. Ehrler (M3) to review potential borrower loan treatment proposals | 1.8 |
| 1/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed revised earn preference analysis prepared by J. Magliano | 0.4 |
| 1/20/2023 | Schiffrin, Javier | Business Plan | Reviewed additional revisions to potential mining sites counter-offer prepared by P. Holert (Celsius) | 0.4 |
| 1/20/2023 | Schiffrin, Javier | Business Plan | Participated in call with mining management, E. Aidoo (PWP) and K. Ehrler to review rig transfer and hosting site progress | 1.5 |
| 1/20/2023 | Schiffrin, Javier | Case Administration | Attended call to brief M. Meghji (M3) on case issues | 0.7 |
| 1/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on third-party exchange insider transaction analysis prepared by T. Biggs (M3) | 0.8 |
| 1/21/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review analysis regarding Insider transactions that took place on third-party exchanges | 0.3 |
| 1/21/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update individual transaction analysis with comments from T. Biggs (M3) | 0.3 |
| 1/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL Ownership Analysis | 1.3 |
| 1/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft emails to N Shaker and M Lamm(Elementus) in re Insiders CEL transactions | 0.2 |
| 1/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and reply to requests from G Pesce (W&C) and others re: preference exposure and reporting | 0.3 |
| 1/21/2023 | Magliano, John | Business Plan | Review revised term sheet for potential MiningCo hosting option | 0.2 |
| 1/21/2023 | Magliano, John | Case Administration | Update professional fee analysis based on fee statements filed with the court | 0.4 |
| 1/21/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.8 |
| 1/21/2023 | Meghji, Mohsin | Case Administration | Attended M3/Elementus catch up call | 0.4 |
| 1/21/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised (modified to reflect A. Colodny's follow-up questions) third-party exchange insider transaction analysis prepared by T. Biggs (M3) | 0.7 |
| 1/22/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and edit presentation regarding who owned CEL tokens for the year prior to bankruptcy | 0.6 |
| 1/22/2023 | Gallic, Sebastian | Business Plan | Review MiningCo strategic option proposal and draft associated analysis | 0.7 |
| 1/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis re: CEL buybacks utilizing on chain data provided by Elementus | 2.7 |
| 1/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and audit underlying data re: on-chain CEL buyback transactions | 0.8 |
| 1/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Analyze on chain buyback transactions and draft request to Elementus re: DEX transactions | 0.9 |
| 1/22/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo strategic option proposal and draft associated analysis with J. Magliano (M3) | 0.4 |
| 1/22/2023 | Gallic, Sebastian | Case Administration | Update hour descriptions | 0.4 |
| 1/22/2023 | Gallic, Sebastian | Financial & Operational Matters | Update retail loan portfolio analysis per T. Biggs (M3) comments | 0.9 |
| 1/22/2023 | Gallic, Sebastian | Financial & Operational Matters | Update retail loan analysis excel per T. Biggs (M3) comments | 0.7 |
| 1/22/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Insiders CEL Holdings analysis | 0.7 |
| 1/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review emails from PWP and W&C re: revised bid offers | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/22/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding evaluation of potential MiningCo strategic option | 0.4 |
| 1/22/2023 | Magliano, John | Cash Budget and Financing | Review coin report and cash flow forecast (Doc 1905) | 0.1 |
| 1/22/2023 | Magliano, John | Business Plan | Review December 2022 MOR | 0.3 |
| 1/22/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic options | 0.5 |
| 1/22/2023 | Luna, Manuel | Business Plan | Draft actual vs expected variance analysis re:weekly cash flow variance report | 1.3 |
| 1/22/2023 | Schiffrin, Javier | Business Plan | Reviewed revised plan sponsor proposal distributed by K. Cofsjy (PWP) | 0.9 |
| 1/22/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised M3 retail loan activity excel prior to distribution to S. Saferstein (PWP) | 0.6 |
| 1/22/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed Chapter 11 plan term sheet distributed by K&E | 1.9 |
| 1/22/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and took notes on custody & withhold term sheet distributed by K&E focusing on recovery model inputs | 0.8 |
| 1/22/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Revised CEL Balance by Group analysis prepared by T. Biggs (M3) and K. Chung (M3) prior to distribution to A. Colodny (W&C) | 0.7 |
| 1/23/2023 | Biggs, Truman | Financial & Operational Matters | Attend call with T. Biggs, A. Ciriello, S. Calvert (A&M) regarding December MOR diligence questions | 0.4 |
| 1/23/2023 | Biggs, Truman | Financial & Operational Matters | Review Monthly Operating Reports with a specific focus on concerns that were elevated by Celsius creditors | 3.2 |
| 1/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding CEL owners by various groups | 2.1 |
| 1/23/2023 | Biggs, Truman | Case Administration | Prepare presentation regarding Elementus workstreams and upcoming key case deadlines for UCC Meeting on 1.1.24 | 0.6 |
| 1/23/2023 | Biggs, Truman | Financial & Operational Matters | Review details regarding loan at direction of counsel | 0.8 |
| 1/23/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review CEL activity of Insiders based on data provided by Elementus | 2.3 |
| 1/23/2023 | Biggs, Truman | Financial & Operational Matters | Review historical financial reporting and prepare analysis regarding variance in reporting structures | 2.7 |
| 1/23/2023 | Biggs, Truman | Case Administration | Participate in call with K. Ehrler (M3), S. Gallic (M3) et al to discuss ongoing workstreams | 0.5 |
| 1/23/2023 | Biggs, Truman | Case Administration | Participate in bi-weekly UCC Advisors call with G. Pesce (W&C), A. Colodny (W&C), J. Schiffrin (M3) | 0.5 |
| 1/23/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano re: MiningCo bid proposal evaluations and associated workstreams | 0.6 |
| 1/23/2023 | Gallic, Sebastian | Case Administration | Call with E. Greenhaus re: MiningCo key workstreams | 0.1 |
| 1/23/2023 | Gallic, Sebastian | Financial & Operational Matters | Revise retail loan file with comments from T. Biggs (M3) | 1.2 |
| 1/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review on chain data re: CEL buybacks on DEXs | 1.7 |
| 1/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit on chain buyback data to bridge back to Company reported figures | 1.2 |
| 1/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis overview to Elementus re: audit of on-chain buyback data | 0.3 |
| 1/23/2023 | Gallic, Sebastian | Business Plan | Draft MiningCo go forward strategic option follow-ups and agenda | 0.9 |
| 1/23/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend gas fee claims discussion with K. Ehrler (M3) A. Colodny, S. Kava (W&C), VJ Vesnaver (Celsius), J. Tilsner (A&M), and K&E | 0.5 |
| 1/23/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Schiffrin, T. Biggs, M. Luna, J. Magliano (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Gallic, Sebastian | Business Plan | Draft model inputs and schedule re: strategic option and proposal for MiningCo | 2.9 |
| 1/23/2023 | Gallic, Sebastian | Business Plan | Continue to draft schedule on rig deployment and capex re: model for strategic option proposal for MiningCo | 2.7 |
| 1/23/2023 | Gallic, Sebastian | Financial & Operational Matters | Create optimization deployment overview for Mining Co's hosting options | 0.4 |
| 1/23/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) re: model drivers for strategic option model | 0.3 |
| 1/23/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of CEL Token Ownership at behest of counsel | 0.4 |
| 1/23/2023 | Greenhaus, Eric | Case Administration | Attend call with J. Magliano (M3) regarding current MiningCo workstreams and next steps | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/23/2023 | Greenhaus, Eric | Cash Budget and Financing | Review strategic option information deck and related discussion materials | 0.8 |
| 1/23/2023 | Greenhaus, Eric | Case Administration | Attend meeting with J. Schiffrin, T. Biggs, E. Greenhaus, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Greenhaus, Eric | General Correspondence with Debtor & Debtors' Professionals | Attend weekly advisor call | 0.6 |
| 1/23/2023 | Greenhaus, Eric | Cash Budget and Financing | Review various mining proposal discussion materials, correspondence related to the same | 1.4 |
| 1/23/2023 | Magliano, John | Case Administration | Attend meeting with J. Schiffrin, T. Biggs, E. Greenhaus, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with M. Luna (M3) regarding request from W&C on preference analysis | 0.4 |
| 1/23/2023 | Magliano, John | Business Plan | Attend call with T. Biggs, M. Luna (M3), A. Ciriello, S. Calvert (A&M) regarding December MOR diligence questions | 0.4 |
| 1/23/2023 | Magliano, John | Case Administration | Attend call with E. Greenhaus (M3) regarding current MiningCo workstreams and next steps | 0.2 |
| 1/23/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding updates on MiningCo bid proposal evaluation | 0.3 |
| 1/23/2023 | Magliano, John | Cash Budget and Financing | Review monthly cash flow forecast and prepare for diligence call with A&M | 0.4 |
| 1/23/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo bid proposal evaluations and associated workstreams | 0.6 |
| 1/23/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis prepared by M. Luna (M3) and provide comments | 0.4 |
| 1/23/2023 | Magliano, John | Financial & Operational Matters | Prepare pro forma organization structure for standalone MiningCo | 2.9 |
| 1/23/2023 | Magliano, John | Business Plan | Review December 2022 MOR receipts and disbursements and compare to weekly reporting | 0.3 |
| 1/23/2023 | Magliano, John | Cash Budget and Financing | Update weekly liquidity and cash forecast slides and respond to follow-up questions from K. Ehrler (M3) | 0.8 |
| 1/23/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler (M3), C. Brantley, E. Lucas (A&M) regarding weekly reporting and cash flow forecast | 0.5 |
| 1/23/2023 | Luna, Manuel | Business Plan | Prepare for and attend call with T. Biggs, J. Magliano (M3), A. Ciriello, S. Calvert (A&M) regarding December MOR diligence questions | 0.4 |
| 1/23/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Update weekly cashflow variance slide and monthly cash flow forecast slide related to A&M cash flow models per senior managements requests | 1.2 |
| 1/23/2023 | Luna, Manuel | Business Plan | Draft Preference analysis requested by A&M | 2.9 |
| 1/23/2023 | Luna, Manuel | Case Administration | Prepare for and attend meeting with J. Schiffrin, T. Biggs, E. Greenhaus, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Meghji, Mohsin | Case Administration | Attended M3 catch up call | 0.5 |
| 1/23/2023 | Meghji, Mohsin | Business Plan | Prepared and attended Bi-Weekly Advisor Meeting | 0.9 |
| 1/23/2023 | Meghji, Mohsin | Case Administration | Reviewed various documents regarding case update and workstreams | 0.3 |
| 1/23/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Various calls and correspondence regarding Potential Sponsor offer | 1.0 |
| 1/23/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with E Lucas, C Brantley (A&M), J Magliano (M3) et al re: cash variance analysis and operational updates | 0.4 |
| 1/23/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with A Colodny (W&C), VJ Vesnaver (CEL), J Tilsner (A&M), S Gallic (M3) et al re: gas fee estimates, custody distributions | 0.5 |
| 1/23/2023 | Ehrler, Ken | case administration | Attend bi-weekly UCC Advisor call with W&C, PWP, M3, Elementus teams re: prep for committee meeting, upcoming milestones | 0.5 |
| 1/23/2023 | Ehrler, Ken | Financial & Operational Matters | Review analysis and prepare points re: gas fees | 0.6 |
| 1/23/2023 | Ehrler, Ken | case administration | Review and confirm materials to submit for upcoming committee meeting | 0.3 |
| 1/23/2023 | Schiffrin, Javier | Case Administration | Drafted weekly case update for M. Meghji | 0.9 |
| 1/23/2023 | Schiffrin, Javier | Business Plan | Reviewed and summarized latest strategic option offer and revised Celsius plan proposal | 1.6 |
| 1/23/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and marked-up CEL balance by group analysis prepared by T. Biggs (M3) at request of W&C | 0.3 |
| 1/23/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Evaluated May 2022 financial bridge presentation to Celsius board at request of A. Colodny | 1.6 |

46

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/23/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Schiffrin, Javier | Case Administration | Prepared and reviewed conflict protocol logistics for M3 engagement team | 0.8 |
| 1/23/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, T. Biggs, E. Greenhaus, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/23/2023 | Schiffrin, Javier | Case Administration | Participated in call with G. Pesce et. al. (W&C) and K. Cofsky et. al. (PWP) to review potential sponsor's counter-offer | 1.2 |
| 1/24/2023 | Biggs, Truman | Financial & Operational Matters | Prepare materials in response to questions raised by W&C regarding the Company's retail loan book | 1.1 |
| 1/24/2023 | Biggs, Truman | Cash Budget and Financing | Participate in call with party interested in Celsius' assets with J. Schiffrin (M3), S. Saferstein (PWP) et al | 1.0 |
| 1/24/2023 | Biggs, Truman | Financial & Operational Matters | Review financial information regarding Institutional Loans at direction of counsel | 0.6 |
| 1/24/2023 | Biggs, Truman | Financial & Operational Matters | Prepare updates to recovery model, specifically updating for new reports prepared by Company | 1.3 |
| 1/24/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding review of Monthly Operating Reports | 0.9 |
| 1/24/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation regarding the owners of the CEL token and how they changed over time | 2.3 |
| 1/24/2023 | Biggs, Truman | Financial & Operational Matters | Review management presentations and prepare summary of variances between management reporting and other financial reports | 0.7 |
| 1/24/2023 | Gallic, Sebastian | Business Plan | Draft scenario analyses and bottom's up DCF re: Mining Co's strategic option proposal | 3.1 |
| 1/24/2023 | Gallic, Sebastian | Business Plan | Revise model on Mining Co's strategic option model per J. Magliano and E. Greenhaus (M3) comments | 1.9 |
| 1/24/2023 | Gallic, Sebastian | Case Administration | Revise agenda and follow-ups with re: MiningCo committee discussion | 0.4 |
| 1/24/2023 | Gallic, Sebastian | Business Plan | Prepare analysis Mining Co's rig placement proposal and create optimization thresholds for rig layout | 2.6 |
| 1/24/2023 | Gallic, Sebastian | Business Plan | Review hosting proposals and strategic  options MiningCo re: rig locations | 1.3 |
| 1/24/2023 | Gallic, Sebastian | Case Administration | Call with Elementus re: on chain buyback data | 0.7 |
| 1/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on on-chain Company buyback data re: insider  transaction movements | 0.7 |
| 1/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Create audit and appendix  re: insider transactions during specified buyback periods | 0.8 |
| 1/24/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary and audit details of on-chain buyback details | 0.6 |
| 1/24/2023 | Gallic, Sebastian | Business Plan | Prepare discussion materials on Mining Co's operational footprint and strategic option analysis | 2.9 |
| 1/24/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update historical breakdown of CEL Token ownership at behest of counsel | 2.7 |
| 1/24/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop strategy to develop CEL holdings analysis for Israel team | 0.5 |
| 1/24/2023 | Greenhaus, Eric | Cash Budget and Financing | Continue to review strategic option proposal, send correspondence related to the same | 1.3 |
| 1/24/2023 | Greenhaus, Eric | Cash Budget and Financing | Review strategic option and Celsius financial model, prepare diligence questions related to the same | 2.1 |
| 1/24/2023 | Greenhaus, Eric | Business Plan | Review latest mining business model, prepare diligence questions related to the same | 1.6 |
| 1/24/2023 | Greenhaus, Eric | Case Administration | Meet with S. Gallic (M3) to discuss status of mining strategic options discussion materials | 0.4 |
| 1/24/2023 | Greenhaus, Eric | Business Plan | Review initial mining diligence deck | 1.4 |
| 1/24/2023 | Magliano, John | Business Plan | Review Patrick Holbert Declaration (Doc 1921) | 0.1 |
| 1/24/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis prepared by M. Luna (M3) based on W&C request and provide comments | 0.8 |
| 1/24/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.4 |
| 1/24/2023 | Magliano, John | Business Plan | Correspond with E. Greenhaus, S. Gallic (M3) regarding evaluation of potential MiningCo strategic option and next steps | 0.7 |
| 1/24/2023 | Magliano, John | Financial & Operational Matters | Prepare pro forma organization structure for standalone MiningCo | 0.6 |
| 1/24/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare cash model assessing liquidity concerns based on revised A&M forecast | 1.4 |
| 1/24/2023 | Luna, Manuel | Business Plan | Prepare bucketing preference analysis requested by A&M | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/24/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft coin variance discussion materials re: weekly coin variance report | 0.8 |
| 1/24/2023 | Meghji, Mohsin | Court Attendance/Participation | Attended Bridge Line - Omnibus Hearing | 0.9 |
| 1/24/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Participated on Potential Sponsor Platform Discussion | 0.3 |
| 1/24/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended omnibus bankruptcy court hearing | 2.1 |
| 1/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Corresponded with B. Lingle (W&C) regarding Pennsylvania mining state tax liabilities. | 0.3 |
| 1/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised Elementus weekly status update for 1/25/23 UCC meeting | 0.2 |
| 1/24/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with potential sponsor with C. Brantley (A&M), D. Bendetson (Centerview), D. Latona (K&E), K. Cofsky (PWP) and D. Landy (W&C) | 1.0 |
| 1/24/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3 presentation assessing customer concerns relating to certain entries in the latest MOR | 0.6 |
| 1/24/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and prepared internal summary of draft revised Debtor Financial & Operational Matters | 2.2 |
| 1/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare analysis regarding insider transaction history involving the CEL token | 1.4 |
| 1/25/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Company internal communications against Insider activity | 1.3 |
| 1/25/2023 | Biggs, Truman | Financial & Operational Matters | Review Company's data that details the Company's historical relationship with counterparty | 2.4 |
| 1/25/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding size of retail loan claims, specifically those that were affected by liquidations | 1.3 |
| 1/25/2023 | Biggs, Truman | Case Administration | Prepare for and participate in call with UCC (S. Duffy), A. Colodny (W&C) et al to discuss ongoing key workstreams and upcoming deadlines | 2.7 |
| 1/25/2023 | Herman, Seth | Case Administration | Working on fee app | 0.3 |
| 1/25/2023 | Herman, Seth | Case Administration | Discussion with D O'Connell, B Lytle, C Thieme re: case updates and priority workstreams | 0.3 |
| 1/25/2023 | Gallic, Sebastian | Case Administration | Attend call with M. Luna (M3) concerning fee application consolidation in accordance with the local rules | 0.4 |
| 1/25/2023 | Gallic, Sebastian | Business Plan | Revise MiningCo strategic option discussion materials per J. Magliano's (M3) comments | 1.3 |
| 1/25/2023 | Gallic, Sebastian | Case Administration | Prepare fee application in accordance with the local rules | 0.3 |
| 1/25/2023 | Gallic, Sebastian | Business Plan | Prepare discussion materials re: MiningCo strategic option proposal terms and valuation | 1.2 |
| 1/25/2023 | Gallic, Sebastian | Business Plan | Draft analysis re: strategic option terms and equity contributions | 1.1 |
| 1/25/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare diligence list re: MiningCo active power management performance | 0.7 |
| 1/25/2023 | Gallic, Sebastian | Business Plan | Review and prepare analysis on Mining Co's proposals | 0.7 |
| 1/25/2023 | Gallic, Sebastian | Business Plan | Revise rig forecast scenario with updated rig counts re: strategic option for MiningCo | 1.5 |
| 1/25/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft overview of internal communications between insiders re: buyback analysis | 1.9 |
| 1/25/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare revisions requested by counsel in re Insiders CEL Ownership Analysis | 2.2 |
| 1/25/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review SOFA 4 wage data to identify Celsius team members in Israel | 0.2 |
| 1/25/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Israel based Celsius team members' CEL holdings | 0.8 |
| 1/25/2023 | Greenhaus, Eric | Cash Budget and Financing | Prepare draft template for mining strategic options discussion materials | 1.6 |
| 1/25/2023 | Greenhaus, Eric | Financial & Operational Matters | Review draft plan term sheet, draft correspondence related to the same | 1.6 |
| 1/25/2023 | Greenhaus, Eric | Business Plan | Attend weekly Mining Subcommittee call with K. Ehrler and J. Magliano (M3) W&C, PWP, and Celsius management | 1.1 |
| 1/25/2023 | Greenhaus, Eric | Business Plan | Review Celsius Mining and potential sponsor draft term sheet | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/25/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, E. Greenhaus (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), K. Cofsky (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.1 |
| 1/25/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo strategic option | 2.6 |
| 1/25/2023 | Magliano, John | Financial & Operational Matters | Attend meeting with B. Lytle (M3) regarding liquidation analysis updates and questions | 0.6 |
| 1/25/2023 | Magliano, John | Financial & Operational Matters | Review liquidation analysis prepared by B. Lytle (M3) and provide comments | 0.8 |
| 1/25/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on workstream and case updates | 2.0 |
| 1/25/2023 | Magliano, John | Case Administration | Update tracker for current workstream status and next steps | 0.1 |
| 1/25/2023 | Magliano, John | Financial & Operational Matters | Respond to questions from K. Ehrler (M3) on public coin and cash reporting | 0.4 |
| 1/25/2023 | Magliano, John | Cash Budget and Financing | Prepare analysis of MiningCo cash flows based on January 2023 budget | 0.7 |
| 1/25/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with J. Magliano (M3) regarding liquidation analysis updates and questions | 0.6 |
| 1/25/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with J. Magliano (M3) regarding BTC mining property management fees | 0.2 |
| 1/25/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare MiningCo liquidation analysis based on updated 12/31 financials | 2.1 |
| 1/25/2023 | Lytle, Brennan | Financial & Operational Matters | Analyze mining rig cost based on relevant market data for mining liquidation analysis | 1.0 |
| 1/25/2023 | Lytle, Brennan | Financial & Operational Matters | Assess management fees from relevant mining companies for J. Magliano analysis | 0.8 |
| 1/25/2023 | Luna, Manuel | Case Administration | Prepare for and attend call with S. Gallic concerning fee application consolidation in accordance with the local rules | 0.4 |
| 1/25/2023 | Luna, Manuel | Case Administration | Assist in the preparation of the December fee application and its accordance with the local rules | 2.1 |
| 1/25/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepared and attended Mining Sub Committee meeting re: strategic option and M&A guidance | 1.1 |
| 1/25/2023 | Meghji, Mohsin | Financial & Operational Matters | Various calls and correspondence regarding Mining rig cost analysis | 1.0 |
| 1/25/2023 | Meghji, Mohsin | Financial & Operational Matters | Reviewed various documents on MiningCo cash flows | 0.5 |
| 1/25/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly mining meeting with CEL re: business plan, rig deployment timeline, operational updates, attended by M Deeg, C Ferraro (CEL), K Wofford (W&C), E Aidoo (PWP), C Brantley (A&M) et al | 1.0 |
| 1/25/2023 | Ehrler, Ken | case administration | Prepare for and attend M3 team meeting on workstream updates and priorities with J Magliano, T Biggs, K Chung, et al | 0.5 |
| 1/25/2023 | Ehrler, Ken | business plan | Review agenda and prepare speaking points ahead of mining meeting | 0.8 |
| 1/25/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review and reply to correspondence with A Ciriello (A&M) re: potential claims | 0.4 |
| 1/25/2023 | Ehrler, Ken | Financial & Operational Matters | Review and prepare comments on plan sponsor counterproposal | 0.8 |
| 1/25/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with A. Colodny (W&C), K. Cofsky (PWP), S. Duffy (UCC), T. DiFiore (UCC), K. Ehler (M3) and other committee members | 2.0 |
| 1/25/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed CEL buyback analysis prepared by T. Biggs at request of A. Colodny (W&C) | 0.8 |
| 1/26/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare analysis regarding the liquidation of loans / collateral during a certain time period requested by Counsel | 3.3 |
| 1/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding holders of the CEL token. | 2.2 |
| 1/26/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Prepare detailed diligence list for strategic option's rig deployment schedule | 1.3 |
| 1/26/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano and E. Greenhaus (M3) on rig deployment strategies for MiningCo | 0.5 |
| 1/26/2023 | Gallic, Sebastian | Business Plan | Discuss and draft outline for MiningCo rig deployment strategies with E. Greenhaus (M3) | 0.2 |
| 1/26/2023 | Gallic, Sebastian | Business Plan | Review diligence reponses from strategic option for MiningCo | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/26/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft rig deployment and site layout optimization for strategic options for MiningCo | 0.7 |
| 1/26/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano re: rig schedule deployment and strategic options for MiningCo | 1.0 |
| 1/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary and request to Elementus re: on-chain data related to insider sells on exchanges | 0.4 |
| 1/26/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft rig deployment schedule for various MiningCo proposals | 2.9 |
| 1/26/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft buildout schedule of Mining Co's strategic option proposal | 2.1 |
| 1/26/2023 | Gallic, Sebastian | Financial & Operational Matters | Revise strategic option cash flow model with rig deployment and buildout schedules | 3.3 |
| 1/26/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on insider CEL movements on the blockchain | 1.1 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary analysis of historical Insiders coin balance | 2.0 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits for preliminary historical insiders coin balance | 1.6 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of Insiders CEL Ownership at direction of counsel | 1.4 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop daily net earn withdrawals analysis | 2.8 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits for daily net earn withdrawals analysis | 1.6 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of daily net earn withdrawals per guidance of senior team member | 1.7 |
| 1/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of cancelled retail loans | 1.0 |
| 1/26/2023 | Greenhaus, Eric | Business Plan | Attend meeting with K. Ehrler and J. Magliano (M3) regarding prep for the mining subcommittee meeting | 0.3 |
| 1/26/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler, J. Magliano, S. Gallic, (M3) K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding mining subcommittee weekly updates and next steps for strategic option | 1.0 |
| 1/26/2023 | Greenhaus, Eric | Business Plan | Draft Mining Co's strategic options deck | 1.8 |
| 1/26/2023 | Greenhaus, Eric | Business Plan | Evaluation rig deployment scenarios under each of Mining Co's strategic mining options | 1.2 |
| 1/26/2023 | Greenhaus, Eric | Financial & Operational Matters | Review preliminary liquidation analysis and related discussion materials | 1.1 |
| 1/26/2023 | Greenhaus, Eric | Business Plan | Attend call with J. Magliano, S. Gallic (M3) regarding MiningCo rig deployment strategy | 0.5 |
| 1/26/2023 | Greenhaus, Eric | Cash Budget and Financing | Review notice of sale of de minimis assets and related draft filing | 0.4 |
| 1/26/2023 | Greenhaus, Eric | Financial & Operational Matters | Review customer net earn withdrawals analysis and related discussion materials | 0.6 |
| 1/26/2023 | Greenhaus, Eric | Financial & Operational Matters | Review UCC counter proposal to bid discussion materials | 0.7 |
| 1/26/2023 | Magliano, John | Financial & Operational Matters | Update fee tracker analysis for recent fee applications filed | 0.1 |
| 1/26/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, E. Greenhaus (M3) regarding prep for the mining subcommittee meeting | 0.3 |
| 1/26/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, E. Greenhaus, S. Gallic, (M3) K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 1.0 |
| 1/26/2023 | Magliano, John | Business Plan | Attend call with E. Greenhaus, S. Gallic (M3) regarding MiningCo rig deployment strategy | 0.5 |
| 1/26/2023 | Magliano, John | Business Plan | Create a template for rig deployment and financial schedule of a standalone MiningCo entity | 0.6 |
| 1/26/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo rig deployment strategy analysis and feedback | 1.0 |
| 1/26/2023 | Magliano, John | Business Plan | Review analysis prepared by S. Gallic (M3) regarding potential MiningCo strategic option | 1.9 |
| 1/26/2023 | Luna, Manuel | Business Plan | Draft cash variance report ahead of weekly call with A&M | 0.6 |
| 1/26/2023 | Meghji, Mohsin | Business Plan | Prepared and attended Mining Subcommittee Weekly Call re: strategic option and M&A guidance | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/26/2023 | Meghji, Mohsin | Case Administration | Attended Bi-Weekly Advisor Meeting | 0.7 |
| 1/26/2023 | Meghji, Mohsin | Business Plan | Various calls and correspondence regarding Strategic Option responses to M3 diligence request | 1.0 |
| 1/26/2023 | Ehrler, Ken | case administration | Attend all advisor meeting with K&E, W&C, CVP, PWP, A&M, M3, Elementus teams re: case milestones and timelines | 1.0 |
| 1/26/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting re: tax considerations and issues with in-kind distributions with S Fryman (W&C) K Wofford (W&C), S Duffy, T DiFiore (UCC), et al | 1.0 |
| 1/26/2023 | Ehrler, Ken | case administration | Attend bi-weekly UCC advisor meeting re: workstream progress and upcoming committee meetings / hearings with W&C, PWP, M3, Elementus | 0.5 |
| 1/26/2023 | Ehrler, Ken | Business Plan | Attend meeting with E Greenhaus and J. Magliano (M3) regarding prep for the mining subcommittee meeting | 0.3 |
| 1/26/2023 | Ehrler, Ken | Business Plan | Attend call with K. Ehrler, J. Magliano, S. Gallic, (M3) K. Cofsky, E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding mining subcommittee weekly updates and next steps | 1.0 |
| 1/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on preference claim thresholds | 0.8 |
| 1/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Provide feedback and refine summary on preference analysis with K Chung (M3) | 0.4 |
| 1/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise memo on preference claims for G Pesce (W&C) et al | 0.6 |
| 1/26/2023 | Ehrler, Ken | Business Plan | Review and comment on mining diligence outline, rig deployment schedule | 0.3 |
| 1/26/2023 | Ehrler, Ken | case administration | Review and reply to correspondence with W&C, PWP, M3 re: investigation meeting briefing and follow up questions | 0.4 |
| 1/26/2023 | Schiffrin, Javier | Business Plan | Participated in and provided guidance re: strategic option alternative overviews weekly mining subcommittee call with K. Wofford (W&C), E. Aidoo (PWP) and M. Deegs et. al. (Celsius) | 0.9 |
| 1/26/2023 | Schiffrin, Javier | Business Plan | Reviewed potential strategic mining partner's initial responses to M3 diligence request re:mining facilities and historic financial performance | 1.3 |
| 1/26/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on supplemental preference analysis prepared by K. Chung (M3) at direction of G. Pesce (W&C) | 1.4 |
| 1/27/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Call with A. Colodny (W&C), J. Schiffrin (M3) et al to discuss ongoing litigation work | 3.0 |
| 1/27/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review materials regarding mechanics of collateral posting and the liquidation of collateral | 0.8 |
| 1/27/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Discuss retail loan collateral mechanics with K. Ehrler (M3) and A. Ciriello (A&M) | 0.3 |
| 1/27/2023 | Gallic, Sebastian | Business Plan | Update MiningCo rig deployment schedule per E. Greenhaus (M3) comments | 2.7 |
| 1/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on insider transaction movements to DEX and CEXs re: Celsius insider litigation | 1.1 |
| 1/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on current coin value of Company versus freeze report | 3.1 |
| 1/27/2023 | Gallic, Sebastian | Business Plan | Attend meeting with E. Greenhaus, J. Magliano (M3) regarding mining rig deployment analysis workstream | 0.4 |
| 1/27/2023 | Gallic, Sebastian | Business Plan | Review diligence files for Mining Co's strategic option | 1.8 |
| 1/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction CEL transactions re: litigation | 1.1 |
| 1/27/2023 | Gallic, Sebastian | Business Plan | Revise MiningCo strategic option cash flow model per E. Greenhaus (M3) comments | 1.8 |
| 1/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Retrieve current coin pricing for collateral assessment | 0.5 |
| 1/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of Insider CEL Holdings for loan analysis | 0.4 |
| 1/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of loan collateral | 0.3 |
| 1/27/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs, B. Lytle, J. Magliano, M. Luna, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Review and revise monthly rig deployment schedule | 1.1 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Review and revise Mining Co's strategic option rig deployment analysis and site build out, prepare discussion materials related to the same | 1.7 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler (M3) regarding prep for the mining meeting | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/27/2023 | Greenhaus, Eric | Business Plan | Attend meeting with K. Ehrler, S. Gallic (M3), T. DiFiore, S. Duffy (UCC), K. Cofsky, M. Rahmani (PWP), K. Wofford, C. O'Connell (W&C) regarding strategic option due diligence | 0.7 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Attend meeting with J. Magliano, S. Gallic (M3) regarding mining rig deployment analysis workstream | 0.4 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Prepare second round diligence questions for Mining Co's strategic option proposal | 1.6 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Continue to review and revise diligence tracker, correspondence to the internal team regarding the same | 1.4 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Review Mining Co's strategic option data room diligence files | 1.1 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Review Mining Co's strategic option talking points | 0.3 |
| 1/27/2023 | Greenhaus, Eric | Financial & Operational Matters | Review potential plan Sponsor's principal bios and case studies | 0.6 |
| 1/27/2023 | Greenhaus, Eric | Business Plan | Review preliminary valuation analysis and prepare discussion materials regarding ownership splits | 0.9 |
| 1/27/2023 | Magliano, John | Business Plan | Attend meeting with E. Greenhaus, S. Gallic (M3) regarding mining rig deployment analysis workstream | 0.4 |
| 1/27/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, E. Greenhaus, S. Gallic (M3), T. DiFiore, S. Duffy (UCC), K. Cofsky, M. Rahmani (PWP), K. Wofford, C. O'Connell (W&C) regarding Celsius management's weekly update on rig deployment and operations Mining subcommittee | 0.7 |
| 1/27/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding prep for the mining meeting | 0.2 |
| 1/27/2023 | Magliano, John | Business Plan | Update analysis relating to potential MiningCo strategic option and rig deployment | 2.9 |
| 1/27/2023 | Magliano, John | Business Plan | Review analysis on potential MiningCo strategic option and rig deployment prepared by S. Gallic (M3) | 2.1 |
| 1/27/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.6 |
| 1/27/2023 | Magliano, John | Case Administration | Attend call with K. Ehrler, T. Biggs, E. Greenhaus, S. Gallic, K. Chung, M. Luna (M3) regarding key workstream updates and next steps | 0.5 |
| 1/27/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, S. Gallic (M3) regarding initial workstream update on MiningCo strategic option | 0.2 |
| 1/27/2023 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, E. Greenhaus, S. Gallic (M3) regarding due diligence tracker for MiningCo strategic option | 0.5 |
| 1/27/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting and cash variance from Debtors and prepare diligence questions | 0.3 |
| 1/27/2023 | Magliano, John | Cash Budget and Financing | Review weekly liquidity slides prepared by M. Luna (M3), provide comments and prepare correspondence for J. Schiffrin, K. Ehrler (M3) | 0.4 |
| 1/27/2023 | Lytle, Brennan | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs, K. Chung, J. Magliano, M. Luna, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/27/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare Mining Co. liquidation analysis updates based on most recent coin analysis | 0.5 |
| 1/27/2023 | Lytle, Brennan | Case Administration | Prepare diligence list questions for third party bidders | 1.8 |
| 1/27/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Update liquidation loan analysis with current collateral pricing | 2.9 |
| 1/27/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Create weekly cash flow variance slide for the weekly UCC deck | 0.9 |
| 1/27/2023 | Luna, Manuel | Business Plan | Prepare for and attend internal M3 call to discuss updates on workstreams | 0.5 |
| 1/27/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Draft collateral value analysis with current collateral pricing re: active loans | 2.1 |
| 1/27/2023 | Luna, Manuel | Business Plan | Assist in the drafting of key diligence requests re: MiningCo strategic option | 2.9 |
| 1/27/2023 | Meghji, Mohsin | Court Attendance/Participation | Attended Celsius - Strategic Option meeting | 0.8 |
| 1/27/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attended call to discuss Investigation Update | 1.0 |
| 1/27/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss retail loan collateral mechanics with T Biggs (M3) and A. Ciriello (A&M) | 0.3 |
| 1/27/2023 | Ehrler, Ken | Business Plan | Prepare for and attend discussion on MiningCo strategic option with E. Greenhaus, J. Magliano (M3), W&C, and PWP et. al. | 0.7 |
| 1/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with J. Schiffrin, E. Greenhaus, J. Magliano (M3) regarding initial workstream update on MiningCo strategic option | 0.2 |
| 1/27/2023 | Ehrler, Ken | Business Plan | Attend meeting with E. Greenhaus, S. Gallic, et al (M3) regarding due diligence tracker for MiningCo strategic option | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/27/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with A Colodny, C Gurelyn (W&C), J. Schiffrin (M3), K Cofsky (PWP), S Duffy, T DiFiore (UCC) et al re: investigation findings and complaints | 2.2 |
| 1/27/2023 | Ehrler, Ken | Case Administration | Attend M3 team meeting with J. Schiffrin, E. Greenhaus, T. Biggs, B. Lytle, J. Magliano, M. Luna, et al (M3) regarding updates on key workstreams | 0.5 |
| 1/27/2023 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash flow variance analysis and progress on rig deployment in TX | 0.8 |
| 1/27/2023 | Ehrler, Ken | Business Plan | Review and provide comments on diligence tracker from E Greenhaus (M3) | 0.4 |
| 1/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP), K. Ehrler (M3), S. Duffy (UCC) and K. Duffy (UCC) to review W&C investigation update (11am--1:36..still on...) | 2.8 |
| 1/27/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Prepared internal M3 summary of Elementus/W&C investigation findings, activity requiring further analysis and related causes of action against Celsius as indicated by A. Colodny (W&C) management | 1.4 |
| 1/27/2023 | Schiffrin, Javier | Business Plan | Reviewed and commented on Strategic Option diligence tracker and follow- up questions prepared by E. Greenhaus (M3) | 1.9 |
| 1/27/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed email correspondence from G. Pesce (W&C) and K. Cofsky describing status of plan negotiations with potential sponsor | 0.4 |
| 1/27/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on revised illustrative retail loan settlement analysis prepared by S. Saferstein (PWP) | 0.9 |
| 1/27/2023 | Schiffrin, Javier | Business Plan | Participated in call to discuss potential mining merger partner with K. Wofford (W&C), K. Cofsky (PWP) and K. Ehrler (M3) | 0.6 |
| 1/28/2023 | Ehrler, Ken | Case Administration | Correspond with G Pesce (W&C) re: costs of a self-liquidating plan | 0.3 |
| 1/28/2023 | Greenhaus, Eric | Business Plan | Continue to review and refine Mining Co's strategic option diligence list, draft correspondence related to the same | 1.7 |
| 1/28/2023 | Greenhaus, Eric | Business Plan | Review Mining Co's strategic option proposal materials and financial projections | 1.1 |
| 1/28/2023 | Greenhaus, Eric | Business Plan | Review MiningCo power agreements | 0.7 |
| 1/28/2023 | Meghji, Mohsin | Business Plan | Reviewed and gave comment to the Strategic Option power agreements | 1.3 |
| 1/28/2023 | Ehrler, Ken | business plan | Review diligence information provided by potential sponsor re: capex requirements and site plans | 0.8 |
| 1/28/2023 | Ehrler, Ken | business plan | Prepare correspondence to K Wofford (W&C), E Aidoo (PWP) et al re: diligence progress and follow ups | 0.2 |
| 1/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding owners of the CEL token and how they changed over time | 2.8 |
| 1/29/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and prepare analysis regarding valuation of liquidated loans / collateral | 1.4 |
| 1/29/2023 | Biggs, Truman | Financial & Operational Matters | Review PWP presentation regarding loan book and potential alternative proposals | 0.6 |
| 1/29/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review proposed ICO distribution documents provided by the Debtors | 0.6 |
| 1/29/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update net earn withdrawals analysis at request of counsel | 1.6 |
| 1/29/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Insiders CEL holdings analysis at the direction of counsel | 2.8 |
| 1/29/2023 | Ehrler, Ken | Financial & Operational Matters | Review potential deal structures and impact on potential self-liquidating plan | 0.4 |
| 1/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with K Chung (M3) and G Pesce (W&C) re: follow up requests on preference analyses | 0.4 |
| 1/29/2023 | Greenhaus, Eric | Business Plan | Continue to review and Mining Co's refine strategic option diligence list | 1.4 |
| 1/29/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Review and revise liquidation loan analysis collateral pricing to reflect pricing as of 1/27/23 | 1.2 |
| 1/29/2023 | Meghji, Mohsin | Business Plan | Various correspondence regarding Strategic Option agreements | 0.5 |
| 1/29/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed net earn withdrawals preference analysis prepared by K. Chung (M3) at direction of G. Pesce (W&C) | 0.7 |
| 1/30/2023 | Biggs, Truman | Financial & Operational Matters | Participate in call regarding Retail Loan Book with K. Cofsky (PWP), K. Wofford (W&C) et al | 1.6 |
| 1/30/2023 | Biggs, Truman | Financial & Operational Matters | Review material related to alternative plan proposals at direction of counsel | 1.0 |
| 1/30/2023 | Biggs, Truman | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, M. Luna, B. Lytle, K. Chung, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare retail loan book analysis regarding the valuation of loans that were liquidated between the pause date and the filing date. | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/30/2023 | Biggs, Truman | Business Plan | Prepare self-liquidating plan, specifically adding in functionality regarding intercompany and illiquid asset valuations | 3.2 |
| 1/30/2023 | Biggs, Truman | Business Plan | Prepare self-liquidating plan, specifically adding coin reports and pricing functionality to the model | 3.3 |
| 1/30/2023 | Gallic, Sebastian | Financial & Operational Matters | Review Mining Co's go forward hosting and power rates provided by the Company | 1.5 |
| 1/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review on chain data for individual transaction data re: insider litigation material | 2.7 |
| 1/30/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis re: specific transactions related to insider CEL transfers on the blockchain | 1.4 |
| 1/30/2023 | Gallic, Sebastian | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, M. Luna, B. Lytle, K. Chung, J. Magliano (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Gallic, Sebastian | Business Plan | Attend call with E. Greenhaus concerning evaluation of Mining Co's strategic option and key workstreams | 0.3 |
| 1/30/2023 | Gallic, Sebastian | Business Plan | Attend call with K. Chung concerning evaluation of peer metrics re: Mining Co's strategic option | 0.4 |
| 1/30/2023 | Gallic, Sebastian | Financial & Operational Matters | Revise DCF model to include scenario analyses re: Mining Co's strategic option | 2.7 |
| 1/30/2023 | Gallic, Sebastian | Business Plan | Continue to revise DCF model to include power curves re: MiningCo strategic option | 2.4 |
| 1/30/2023 | Gallic, Sebastian | Business Plan | Draft optimization analysis for the rig deployment schedule of Mining Co's strategic option | 1.7 |
| 1/30/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update net earn withdrawals analysis at guidance of counsel | 0.3 |
| 1/30/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop historical coin balance analysis at direction of counsel | 2.5 |
| 1/30/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits for historical Insiders coin balances | 1.9 |
| 1/30/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, M. Luna, B. Lytle, J. Magliano, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Chung, Kevin | Business Plan | Research comparable companies for determination of inclusion in final comparable companies analysis for MiningCo strategic option analysis | 2.0 |
| 1/30/2023 | Chung, Kevin | Business Plan | Develop exhibit for monthly 2022 profit and loss statement of MiningCo Potential Strategic Buyer | 1.6 |
| 1/30/2023 | Chung, Kevin | Business Plan | Develop overview of comparable companies and their operating metrics | 1.2 |
| 1/30/2023 | Chung, Kevin | Business Plan | Attend call with S. Gallic concerning evaluation of peer metrics re: MiningCo's strategic option | 0.4 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Attend call concerning evaluation of Mining Co's strategic option and key workstreams | 0.3 |
| 1/30/2023 | Greenhaus, Eric | Case Administration | Attend daily catch-up call to discuss workstream status and timeline | 0.5 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Draft due diligence deck for Mining Co's strategic option proposal | 2.8 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Continue to draft due diligence deck for strategic option proposal | 2.2 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Draft historical financial projections and related discussion material | 1.6 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Analyze new documents uploaded to the strategic option data room, prepare correspondence related to the same | 0.6 |
| 1/30/2023 | Greenhaus, Eric | Business Plan | Review debt documents and current capitalization table | 0.6 |
| 1/30/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare updates on preference action workstreams | 0.3 |
| 1/30/2023 | Magliano, John | Case Administration | Update workstream tracker with the latest status update | 0.1 |
| 1/30/2023 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler, M. Luna (M3), B. Campagna, E. Lucas, C. Brantley (A&M), et. al regarding weekly reporting / variances and case updates | 0.3 |
| 1/30/2023 | Magliano, John | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, M. Luna, B. Lytle, K. Chung, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Magliano, John | Financial & Operational Matters | Prepare summary of MiningCo operational metrics based on request from PWP | 1.2 |
| 1/30/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler (M3), A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), et. al regarding case updates and discussion on next steps | 1.1 |
| 1/30/2023 | Lytle, Brennan | Case Administration | Attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, M. Luna, J. Magliano, K. Chung, S. Gallic (M3) regarding updates on key workstreams | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/30/2023 | Luna, Manuel | Cash Budget and Financing | Prepare for and attend call with K. Ehrler, J. Magliano (M3), B. Campagna, E. Lucas, C. Brantley (A&M), et. al regarding weekly reporting / variances and case updates | 0.3 |
| 1/30/2023 | Luna, Manuel | Cash Budget and Financing | Prepared analysis on weekly crypto asset report | 2.9 |
| 1/30/2023 | Luna, Manuel | Financial & Operational Matters | Draft analysis re: coin values attributed to non-custody accounts | 2.6 |
| 1/30/2023 | Luna, Manuel | Case Administration | Prepare for and attend meeting with J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, J. Magliano, B. Lytle, K. Chung, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Luna, Manuel | Business Plan | Prepare summary slides for potential sponsor's plans | 2.8 |
| 1/30/2023 | Luna, Manuel | Business Plan | Prepare slides on potential strategic option's management background and company history summaries | 2.7 |
| 1/30/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Attended Illustrative Loan Analysis Discussion | 0.9 |
| 1/30/2023 | Meghji, Mohsin | Case Administration | Attended Bi-Weekly Advisor Meeting | 0.9 |
| 1/30/2023 | Ehrler, Ken | Financial & Operational Matters | Review Counterparty wind-down plan and prepare comparable analysis on Celsius self-liquidating plan costs | 0.6 |
| 1/30/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with S Duffy, T DiFiore (UCC), M Rahmani (PWP), K Wofford (W&C) et al re: potential loan/borrow settlement proposal | 0.8 |
| 1/30/2023 | Ehrler, Ken | business plan | Review potential plan sponsor data room and diligence operational and financial support for their business plan and proposed valuation | 1.2 |
| 1/30/2023 | Ehrler, Ken | financial & Operational matters | Review weekly reporting package from A&M and prepare questions | 0.4 |
| 1/30/2023 | Ehrler, Ken | case administration | Attend meeting with J. Schiffrin, J. Magliano, T. Biggs, E. Greenhaus, M. Luna, B. Lytle, K. Chung, S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with J. Magliano (M3), B. Campagna, C. Brantley (A&M), et. al regarding weekly reporting / variances and case updates | 0.3 |
| 1/30/2023 | Ehrler, Ken | case administration | Attend bi-weekly UCC advisor meeting with A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al re: committee meeting, case milestones, progress, upcoming issues | 1.1 |
| 1/30/2023 | Ehrler, Ken | case administration | Correspond with W Foster and J Schiffrin (M3) re: meeting schedules for next day | 0.4 |
| 1/30/2023 | Schiffrin, Javier | Case Administration | Drafted weekly case update for M. Meghji | 0.9 |
| 1/30/2023 | Schiffrin, Javier | Case Administration | Attended meeting with J. Magliano, K. Ehrler, T. Biggs, B. Lytle, K. Chung, M. Luna S. Gallic (M3) regarding updates on key workstreams | 0.5 |
| 1/30/2023 | Schiffrin, Javier | Business Plan | Prepared chart/list of cost component diligence items for orderly self- liquidating plan developed at direction of UCC counsel/G. Pesce (W&C) | 1.9 |
| 1/30/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Prepared excel orderly liquidation template for model buildout by analysts/associates at direction of UCC counsel/G. Pesce (W&C) | 1.2 |
| 1/30/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Mapped and drafted outline/structure of M3 orderly liquidation analysis at direction of UCC counsel/G. Pesce (W&C) | 2.7 |
| 1/30/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed revised retail loan analysis distributed by S. Saferstein (PWP) | 0.6 |
| 1/30/2023 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 cash forecast slide for 1/31 UCC meeting | 0.4 |
| 1/30/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Counterparty plan and related declarations to generate initial estimate of coin rebalancing value leakage and other potential liquidation cost components | 1.2 |
| 1/30/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised customer preference analysis prepared by K. Chung (M3) prior to distribution to G. Pesce (W&C) | 0.7 |
| 1/30/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and revised liquidated retail loan analysis prepared by T. Biggs (M3) prior to distribution to A. Colodny (W&C) | 0.3 |
| 1/30/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly cryptocurrency asset report distributed by S. Colangelo (A&M) | 0.2 |
| 1/30/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on draft Elementus status update  for UCC presentation | 0.3 |
| 1/30/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly advisor call with A. Colodny et.al.(W&C), K. Cofsky et.al.(PWP) and K. Ehrler et.al. (M3) | 1.3 |
| 1/31/2023 | Biggs, Truman | Case Administration | Review Examiner Report and prepare analysis regarding key findings | 1.0 |
| 1/31/2023 | Biggs, Truman | Business Plan | Prepare self-liquidating plan, specifically adding Company financials | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/31/2023 | Biggs, Truman | Case Administration | Participate in UCC Meeting with T. DiFiore (UCC Co-Chair), A. Colodny (W&C), and K. Cofsky (PWP) et al to discuss ongoing workstreams and upcoming case deadlines re: Elementus Update and Litigation workstreams | 2.0 |
| 1/31/2023 | Biggs, Truman | Case Administration | Call with N. Shaker (Elementus) regarding ongoing workstreams and upcoming key case deadlines | 0.3 |
| 1/31/2023 | Biggs, Truman | Business Plan | Prepare self-liquidating plan, specifically valuation methodologies for the Company's illiquid assets | 3.8 |
| 1/31/2023 | Biggs, Truman | Business Plan | Prepare self-liquidating plan, specifically rebalancing mechanics for a liquidation of the liquid crypto | 3.7 |
| 1/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on on-chain buyback data re: CEL buyback litigation | 1.1 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Update MiningCo strategic option valuation model per E. Greenhaus' (M3) comments | 1.5 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Attend discussion with E. Greenhaus, J. Magliano (M3) regarding diligence follow-ups on MiningCo strategic option | 0.3 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano (M3) regarding financial analysis for MiningCo strategic option | 0.5 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Update model on strategic option for MiningCo with relation to sensitized power and BTC prices | 2.5 |
| 1/31/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft buyback analysis and overview for Elementus confirmation | 0.4 |
| 1/31/2023 | Gallic, Sebastian | Case Administration | Assist in preparing November fee application in accordance with the local rules | 1.1 |
| 1/31/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Correspond with T. Biggs re: gas fee claims analysis | 0.8 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Review debt terms and create schedule re: Mining Co's strategic option | 1.3 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Continue to draft discounted cash flow analysis and rig deployment schedules re: Mining Co's strategic option | 2.9 |
| 1/31/2023 | Gallic, Sebastian | Business Plan | Draft diligence slides in relation to scenario analysis, rig fleet profiles, and assumption overviews re: Mining Co's strategic option | 1.4 |
| 1/31/2023 | Chung, Kevin | Business Plan | Review comparable companies overview and profit and loss statement for MiningCo Strategic option evaluation | 1.1 |
| 1/31/2023 | Chung, Kevin | Business Plan | Update profit and loss statement exhibit for Potential MiningCo strategic buyer at guidance of senior team member | 0.9 |
| 1/31/2023 | Chung, Kevin | Business Plan | Update comparable companies overview for evaluation of MiningCo strategic option | 0.7 |
| 1/31/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review draft exhibits from counsel regarding Insiders' withdrawals | 2.2 |
| 1/31/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding SOFA database workstream | 0.2 |
| 1/31/2023 | Chung, Kevin | Business Plan | Review comparable companies for operating and market valuation data | 2.4 |
| 1/31/2023 | Chung, Kevin | Business Plan | Develop comparable companies analysis for operational and market valuation data | 2.2 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Review documents uploaded to Mining Co's strategic option data room and update diligence tracker | 1.4 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Attend discussion with J. Magliano, S. Gallic (M3) regarding diligence follow- ups on MiningCo strategic option | 0.3 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Draft Mining Co's strategic option proposal summary terms discussion materials | 1.1 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Draft Mining Co's strategic option fleet composition discussion materials | 1.8 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Draft Mining Co's historical rig uptime analysis and related discussion materials | 1.1 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Review and refine historical financial statement analyses and related discussion materials | 1.9 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Draft strategic option capitalization discussion materials | 1.7 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Review and refine management team and organizational structure discussion materials | 1.4 |
| 1/31/2023 | Greenhaus, Eric | Business Plan | Continue to review and refine Mining Co's strategic option discussion materials | 1.1 |
| 1/31/2023 | Magliano, John | Cash Budget and Financing | Attend call with E. Lucas (A&M) regarding stablecoin sales | 0.1 |
| 1/31/2023 | Magliano, John | Cash Budget and Financing | Prepare correspondence with K. Ehrler (M3) regarding questions on monthly cash flow forecast | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Jan 1 2023 - Jan 31 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/31/2023 | Magliano, John | Business Plan | Attend discussion with E. Greenhaus, S. Gallic (M3) regarding diligence follow-ups on MiningCo strategic option | 0.3 |
| 1/31/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) regarding financial analysis for MiningCo strategic option | 0.5 |
| 1/31/2023 | Magliano, John | Business Plan | Review Celsius MiningCo operational update for Midland sites | 0.2 |
| 1/31/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), G. Pesce, A. Colodny (W&C), K. Cofsky (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on workstream and case updates re: Cash Flow Variance Reporting | 2.0 |
| 1/31/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding SOFA database workstream | 0.2 |
| 1/31/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo strategic option | 0.4 |
| 1/31/2023 | Magliano, John | Case Administration | Assist in preparation of November 2022 fee application | 0.1 |
| 1/31/2023 | Magliano, John | Business Plan | Prepare presentation slides for due diligence of MiningCo strategic option | 1.3 |
| 1/31/2023 | Luna, Manuel | Business Plan | Prepare potential sponsor Debt and Equity Capitalization financial analysis | 2.9 |
| 1/31/2023 | Luna, Manuel | Business Plan | Revise analysis re: due diligence deck on strategic option for MiningCo | 2.8 |
| 1/31/2023 | Luna, Manuel | Business Plan | Prepare analysis re: potential MiningCo strategic option's financials and credit agreements | 1.1 |
| 1/31/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepared and attended Committee Members Weekly Meeting | 1.8 |
| 1/31/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review examiner's report and compare summary findings and potential areas for further analysis | 1.6 |
| 1/31/2023 | Ehrler, Ken | case administration | Attend weekly committee meeting with S Duffy, T DiFiore et al (UCC), G Pesce, A Colodny, K Wofford (W&C), K Cofsky, M Rahmani (PWP) et al re: examiner findings, operating updates, etc. | 1.0 |
| 1/31/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise self-liquidating plan analysis | 1.2 |
| 1/31/2023 | Schiffrin, Javier | Case Administration | Reviewed materials to prepare for weekly UCC presentation | 0.7 |
| 1/31/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Examiner's Report and prepare summary of investigation findings not included in UCC findings to identify additional activity targets for Elementus and A. Colodny/W&C litigation team (W&C) | 2.6 |
| 1/31/2023 | Schiffrin, Javier | Case Administration | Reviewed potential sponsor UCC counter-offer and tax analysis | 1.8 |
| 1/31/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Continued preparing orderly liquidation cost component diligence list | 1.4 |
| 1/31/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP) and K. Ehrler et. al. (M3) to review case developments and discuss next steps | 2.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare liquidation model, specifically cost structure for potential liquidating trust | 2.7 |
| 2/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare liquidation model, specifically dynamic convenience class construct | 2.3 |
| 2/1/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare liquidation model, specifically exhibits for upcoming presentation to M. Meghji (M3) | 2.0 |
| 2/1/2023 | Biggs, Truman | Financial & Operational Matters | Research gas fees and associated costs per token, and per value of token | 0.9 |
| 2/1/2023 | Biggs, Truman | Financial & Operational Matters | Review historical loan data for ad hoc analysis requested by counsel | 0.8 |
| 2/1/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Elementus data regarding historical company buybacks | 0.5 |
| 2/1/2023 | Biggs, Truman | Financial & Operational Matters | Review responses to due diligence questions asked to A. Ciriello (A&M) | 0.4 |
| 2/1/2023 | Biggs, Truman | Financial & Operational Matters | Respond to questions asked by A. Ciriello (A&M) regarding historical loan data | 0.4 |
| 2/1/2023 | Biggs, Truman | Financial & Operational Matters | Review M. Luna (M3) data provided regarding coin prices and selected coin market trading statistics | 0.4 |
| 2/1/2023 | Gallic, Sebastian | Business Plan | Draft model outputs and slides re: MiningCo Strategic Option peer comparisons | 1.6 |
| 2/1/2023 | Gallic, Sebastian | Business Plan | Draft financial due diligence slides on Strategic Option for MiningCo | 2.8 |
| 2/1/2023 | Gallic, Sebastian | Business Plan | Draft assumptions slide and pro forma operational footprint of MiningCo's Strategic Option | 1.5 |
| 2/1/2023 | Gallic, Sebastian | Business Plan | Draft correlation test to BTC to Global hashrate re: MiningCo Strategic Option projections | 0.5 |
| 2/1/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend MiningCo Sub Committee meeting re: Strategic Option | 1.2 |
| 2/1/2023 | Meghji, Mohsin | Business Plan | Review MiningCo's Strategic Option contribution analysis | 0.6 |
| 2/1/2023 | Luna, Manuel | Plan of Reorganization/Disclosure Statement | Update coin pricing for self-liquidating plan analysis | 2.4 |
| 2/1/2023 | Luna, Manuel | Financial & Operational Matters | Prepare summary of January weekly coin variance reports provided by A&M | 2.8 |
| 2/1/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Review and prepare analysis on SOFA and Schedule F claims for individual requested by counsel | 1.6 |
| 2/1/2023 | Chung, Kevin | Business Plan | Review and prepare analysis on comparable mining companies for MiningCo contribution analysis updates made by team member | 1.2 |
| 2/1/2023 | Chung, Kevin | Business Plan | Prepare contribution analysis re: MiningCo's potential Strategic Option | 0.3 |
| 2/1/2023 | Chung, Kevin | Business Plan | Update MiningCo comparable companies analysis per guidance of senior team member | 2.5 |
| 2/1/2023 | Ehrler, Ken | Business Plan | Discuss diligence of potential mining transaction with C. O'Connell (W&C) and E. Greenhaus (M3) | 1.0 |
| 2/1/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly meeting with Celsius mining team including M. Deeg, C. Ferraro (CEL), E. Aidoo (PWP), K. Wofford (W&C) et al | 1.0 |
| 2/1/2023 | Ehrler, Ken | Case Administration | Revise and finalize November fee statement and distribute to M. Meghji and J. Schiffrin (M3) for sign-off | 1.3 |
| 2/1/2023 | Ehrler, Ken | Business Plan | Attend call with S. Saferstein (PWP), J. Magliano, E. Greenhaus (M3) re: upcoming mining committee meeting and analysis on potential transaction and valuation | 1.5 |
| 2/1/2023 | Ehrler, Ken | Business Plan | Prepare presentation for mining committee on key transaction terms and potential counter proposals | 1.4 |
| 2/1/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus (M3), D. Albert, C. Ferraro (Celsius), C. Brantley (A&M), T. DiFiore (UCC), K. Wofford (W&C), K. E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management to take notes | 1.0 |
| 2/1/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, E. Greenhaus (M3), S. Saferstein (PWP) regarding BTC mining comparable companies and to discuss the analysis in evaluating a potential MiningCo strategic option | 1.5 |
| 2/1/2023 | Magliano, John | Business Plan | Analyze impact of Examiner Report on potential go forward plan | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/1/2023 | Magliano, John | Business Plan | Update analysis related to potential MiningCo strategic option based on proposed terms | 2.9 |
| 2/1/2023 | Magliano, John | Business Plan | Continue to perform due diligence on potential MiningCo strategic option | 2.7 |
| 2/1/2023 | Magliano, John | Business Plan | Review BTC mining comparable company information in evaluation of potential MiningCo strategic option | 0.3 |
| 2/1/2023 | Magliano, John | Business Plan | Review analysis related MiningCo strategic option prepared by S. Gallic (M3) | 0.3 |
| 2/1/2023 | Greenhaus, Eric | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), D. Albert, C. Ferraro (Celsius), C. Brantley (A&M), T. DiFiore (UCC), K. Wofford (W&C), K. E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management to ask diligence questions | 1.0 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Continue to draft MiningCo Strategic Option due diligence discussion materials | 1.7 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Review documents uploaded to the data room and update diligence tracker re: MiningCo Strategic Option | 1.4 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Refine MiningCo historical uptime analysis and related discussion materials | 0.9 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Review pro forma rig footprint and rig deployment discussion materials | 1.4 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Review discounted cash flow analysis of MiningCo's Strategic Option and related discussion materials | 1.4 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Review comparable company valuation analysis and related discussion materials for MiningCo's Strategic Option | 1.4 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Various correspondence with MiningCo's Strategic Option CFO | 0.7 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler (M3), and PWP regarding MiningCo's Strategic Option contribution splits | 0.6 |
| 2/1/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler (M3) and PWP on MiningCo's Strategic Option contribution splits | 0.6 |
| 2/1/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Review email correspondence from A. Ciriello (A&M) and T. Biggs (M3) re: to retail loan collateral diligence questions to evaluate proposed retail loan settlement | 0.4 |
| 2/1/2023 | Schiffrin, Javier | Business Plan | Prepare initial recut of M3 orderly liquidation model and review with T. Biggs (M3) | 2.6 |
| 2/1/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Review retail loan settlement term sheet to incorporate into M3 self-liquidating plan analysis | 1.8 |
| 2/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review Examiner's Report to confirm M3/Elementus investigation findings and compare with Examiner's | 2.9 |
| 2/1/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly mining subcommittee meeting with E. Aidoo (PWP), T. DiFiore (UCC), S. Duffy (UCC), K. Ehrler (M3) and Q. Lawlor (Celsius) to review operational updates | 1.0 |
| 2/1/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review and commented on retail withdrawals analysis prepared by K. Chung (M3) at W&C's direction to quantify preference exposure | 0.9 |
| 2/1/2023 | Schiffrin, Javier | Business Plan | Review mining operation contribution analysis prepared by J. Magliano (M3) and S. Saferstein (PWP) to prepare for weekly UCC mining call | 1.0 |
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically building in functionality regarding MiningCo | 3.2 |
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically exhibits and analysis regarding the Company's institutional loan book | 2.3 |
| 2/2/2023 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding historical institutional loan transactions | 1.4 |
| 2/2/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy (UCC), A. Colodny (W&C), M. Rahmani (PWP), J. Schiffrin (M3) et al to discuss ongoing transaction discussions | 1.3 |
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically adjustments to the custody and withhold adjustments | 1.1 |
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically exhibits and analysis regarding the Company's investment portfolio | 0.7 |
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically adjusting claims for convenience class, other settlements, other discussions ongoing | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/2/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative recovery model, specifically layering in costs associated with winding-down assets | 0.2 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Draft analysis and slides on rig deployments strategies and site buildouts re: MiningCo's Strategic Option | 2.9 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Draft optimized pro forma rig location analysis for MiningCo's Strategic Option | 2.1 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Revise MiningCo Strategic Option model with updated power curves and build out of power cost forecasts | 2.4 |
| 2/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate asset liquidity profile for recovery analysis | 1.1 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Draft model output with revised power and metric comparisons re: Strategic Option due diligence deck | 2.7 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Draft comparable company overviews for valuation purposes of MiningCo's Strategic Option | 3.2 |
| 2/2/2023 | Gallic, Sebastian | Business Plan | Draft peer metric overviews and audit data across Strategic Option data sets re: due diligence | 1.8 |
| 2/2/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attended Mining Subcommittee weekly call | 1.2 |
| 2/2/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting | 0.7 |
| 2/2/2023 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: retail loans and associated questions from W&C | 2.6 |
| 2/2/2023 | Luna, Manuel | Plan of Reorganization/Disclosure Statement | Prepare schedule of crypto assets re: self-liquidating plan | 0.9 |
| 2/2/2023 | Luna, Manuel | Financial & Operational Matters | Prepare slides re: coin variance report provided by A&M | 0.8 |
| 2/2/2023 | Chung, Kevin | Business Plan | Continue to update MiningCo comparable companies analysis for MiningCo strategic option | 1.9 |
| 2/2/2023 | Chung, Kevin | Business Plan | Prepare analysis of potential value creation related to hosting costs for MiningCo strategic option | 1.9 |
| 2/2/2023 | Chung, Kevin | Business Plan | Update comparable companies analysis for MiningCo strategic option | 2.1 |
| 2/2/2023 | Chung, Kevin | Business Plan | Attend meeting with J. Magliano (M3) regarding MiningCo historical hosting costs to receive guidance on updating | 0.5 |
| 2/2/2023 | Chung, Kevin | Business Plan | Develop exhibit regarding potential value creation involving MiningCo strategic option | 1.2 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Review notes on proposed transaction and prepare for mining committee | 0.6 |
| 2/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend mining committee meeting with S Duffy, T DiFiore (UCC), K. Wofford (W&C), E. Aidoo (PWP), et al re: proposed transaction and remaining diligence areas | 1.0 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Review detail on operational and financial diligence of potential mining counterparty with E. Greenhaus (M3) | 1.0 |
| 2/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review correspondence from W&C and PWP teams re: updates on plan negotiations, upcoming milestones | 0.3 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Prepare for coming meeting on diligence with other UCC advisors | 0.2 |
| 2/2/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with K Cofsky, E. Aidoo, M Rahmani (PWP), E Greenhaus (M3) et al re: counterparty diligence and proposed mining transaction | 0.5 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Revise projections of potential mining transaction and flag follow up analyses needed | 1.0 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Review updates to mining diligence analysis and provide feedback to E Greenhaus (M3) and team | 1.2 |
| 2/2/2023 | Ehrler, Ken | Business Plan | Revise diligence questions and provide updates to E Greenhaus (M3) | 0.7 |
| 2/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus (M3) E. Aidoo, M. Rahmani, S. Saferstein (PWP), K. Wofford, C. O'Connell (W&C), T. DiFiore (UCC) regarding mining subcommittee weekly updates to take notes | 1.2 |
| 2/2/2023 | Magliano, John | Business Plan | Review rig deployment schedules and composition across different MiningCo strategic options | 1.6 |
| 2/2/2023 | Magliano, John | Business Plan | Prepare for mining subcommittee call with UCC co-chairs and Advisors and discussion of potential MiningCo strategic option | 0.2 |

3

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Participate in call with J. Schiffrin, K. Ehrler, E. Greenhaus (M3) K. Cofsky, E. Aidoo, M. Rahmani, S. Saferstein, S. Eghlimi (PWP) regarding next steps in due diligence process for MiningCo strategic option | 0.6 |
| 2/2/2023 | Magliano, John | Business Plan | Attend meeting with K. Chung (M3) regarding MiningCo historical hosting costs | 0.5 |
| 2/2/2023 | Magliano, John | Financial & Operational Matters | Update professional fee analysis based on recent fee applications filed with the court to assess current and future liquidity | 0.2 |
| 2/2/2023 | Magliano, John | Business Plan | Review proposed hosting contracts for MiningCo to assess economic and operational terms | 0.3 |
| 2/2/2023 | Magliano, John | Financial & Operational Matters | Review December 2022 MiningCo balance sheet (0.2); uptime rates to assess financial and operational results (0.2) | 0.4 |
| 2/2/2023 | Magliano, John | Business Plan | Perform due diligence on MiningCo strategic option | 0.9 |
| 2/2/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) regarding updates on MiningCo strategic option due diligence | 0.2 |
| 2/2/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting (0.2); update liquidity slide (0.2) and prepare correspondence to K. Ehrler re same (M3) (0.2) | 0.6 |
| 2/2/2023 | Magliano, John | Business Plan | Perform due diligence on potential costs for MiningCo strategic option | 1.1 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Review and refine MiningCo's Strategic Option diligence tracker | 0.8 |
| 2/2/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3) E. Aidoo, M. Rahmani, S. Saferstein (PWP), K. Wofford, C. O'Connell (W&C), T. DiFiore (UCC) regarding mining subcommittee weekly updates and next steps to ask diligence questions | 1.2 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler (M3) regarding status of MiningCo's Strategic Option diligence items | 0.5 |
| 2/2/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3) K. Cofsky, E. Aidoo, M. Rahmani, S. Saferstein, S. Eghlimi (PWP) regarding next steps in due diligence process for MiningCo strategic option | 0.6 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's Strategic Option historical power rate composition and prepare follow-up diligence questions related to the same | 1.4 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Continue to review and refine MiningCo's Strategic Option discussion materials | 2.2 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's Strategic Option agreements and prepare discussion materials regarding credits and rebates | 1.1 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Review and refine MiningCo's Strategic Option discounted cash flow (0.7); compare companies analyses and related discussion materials (0.7) | 1.4 |
| 2/2/2023 | Greenhaus, Eric | Business Plan | Update MiningCo's Strategic Option diligence tracker and various correspondence with management | 0.9 |
| 2/2/2023 | Schiffrin, Javier | Business Plan | Comment on updated operating projections for potential mining partner prepared by E. Greenhaus (M3), J. Magliano (M3) and K. Ehrler (M3) | 0.8 |
| 2/2/2023 | Schiffrin, Javier | Business Plan | Revise M3 mining presentation to prepare for weekly mining subcommittee meeting | 0.8 |
| 2/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with K. Cofsky (PWP) and K. Ehler (M3) to review potential sponsor proposal | 0.6 |
| 2/2/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in loan collateral treatment call with G. Kiely (CVP), M. Rahmani (PWP) and A. Colodny (W&C) | 0.4 |
| 2/2/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participate in call to discuss CEL buyback diligence with A. Colodny (W&C), T. Biggs (M3) and B. Young (Elementus) | 0.7 |
| 2/2/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly UCC mining committee call with K. Wofford (W&C), E. Aidoo (PWP) and K. Ehrler (M3) | 1.2 |
| 2/2/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly all-advisor call with A. Colodny (W&C), D. Latona (K&E), R. Kielty (CVP), K. Cofsky (PWP) and K. Ehrler (M3) | 0.7 |
| 2/2/2023 | Schiffrin, Javier | Case Administration | Comment on workstream tracker prepared by K. Ehrler (M3) | 0.3 |
| 2/2/2023 | Schiffrin, Javier | Business Plan | Review M3 diligence materials on potential mining partner to prepare for meeting with K. Cofsky (PWP) and K. Wofford (W&C) | 0.8 |
| 2/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare cost schedules and exhibits for presentation regarding illustrative liquidation schedule | 3.5 |
| 2/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare rebalancing analysis to determine costs associated with an altcoin rebalancing for illustrative liquidation schedule | 2.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare crypto assets schedule to feed into illustrative asset schedule, along with functionality for pricing updates | 2.1 |
| 2/3/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare rebalancing analysis to feed into the illustrative liquidation analysis | 0.6 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Revise comparable valuation metrics re: Strategic Option for MiningCo | 0.9 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Update valuation models and outputs with revised data per E. Greenhaus (M3) comments | 1.9 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Draft outputs re: peer comparison cost and trading comp overview for MiningCo's Strategic Option | 1.2 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Continue to update MiningCo due diligence slides on comparable company metric overviews | 2.1 |
| 2/3/2023 | Gallic, Sebastian | Case Administration | Attend call with T. Biggs, J. Magliano, B. Lytle, K. Chung, M. Luna (M3) regarding key workstream updates and next steps | 0.2 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Attend discussion re: MiningCo due diligence with J. Magliano (M3) | 0.1 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Update data and outputs with historical power data re: MiningCo Strategic Option | 1.7 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Update deployment and power cost as well as financial outputs re: MiningCo Strategic Option | 2.2 |
| 2/3/2023 | Gallic, Sebastian | Business Plan | Draft financial summmary outputs re: valuation model for MiningCo's Strategic Option | 0.7 |
| 2/3/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M weekly meeting | 0.6 |
| 2/3/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Comment on the self-liquidating plan model | 1.3 |
| 2/3/2023 | Meghji, Mohsin | Business Plan | Correspond with Internal team regarding MiningCo strategic options and nest steps | 0.6 |
| 2/3/2023 | Meghji, Mohsin | Case Administration | Correspond with internal team regarding key workstream updates | 0.4 |
| 2/3/2023 | Luna, Manuel | Case Administration | Attend call with T. Biggs, S. Gallic, B. Lytle, K. Chung, J. Magliano (M3) regarding key workstream updates and next steps | 0.2 |
| 2/3/2023 | Luna, Manuel | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3), E. Lucas (A&M), et. al regarding weekly reporting / variances and case updates to take notes | 0.2 |
| 2/3/2023 | Chung, Kevin | Business Plan | Attend call with J. Magliano (M3) regarding presentation slides on MiningCo's Strategic Option | 0.7 |
| 2/3/2023 | Chung, Kevin | Business Plan | Update comparable company analysis for MiningCo Strategic Option at direction of senior team member | 1.4 |
| 2/3/2023 | Chung, Kevin | Business Plan | Develop analysis and exhibit for historical power cost comparison for MiningCo strategic option | 2.7 |
| 2/3/2023 | Ehrler, Ken | Case Administration | Review overnight correspondence from W&C and PWP teams | 0.4 |
| 2/3/2023 | Ehrler, Ken | Case Administration | Revise team workstream tracker and resource allocation across the team | 0.4 |
| 2/3/2023 | Ehrler, Ken | Business Plan | Discuss questions on mining diligence tracker with E Greenhaus | 0.3 |
| 2/3/2023 | Ehrler, Ken | Business Plan | Review updates to mining analysis and business plan projections | 0.7 |
| 2/3/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly cash flow variance analysis review with E Lucas (A&M), J. Magliano (M3) et al | 0.3 |
| 2/3/2023 | Ehrler, Ken | Business Plan | Attend update call with K. Wofford, C O'Connell (W&C), E. Aidoo, K Cofsky (PWP), E Greenhaus (M3) et al re: outstanding diligence items on mining strategy | 0.5 |
| 2/3/2023 | Ehrler, Ken | Case Administration | Discuss case status and next steps with J. Schiffrin (M3) | 0.3 |
| 2/3/2023 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, M. Luna (M3), E. Lucas (A&M), et. al regarding weekly reporting / variances and case updates to lead discussions on cash flow diligence questions | 0.2 |
| 2/3/2023 | Magliano, John | Cash Budget and Financing | Prepare for weekly cash reporting update call with A&M | 0.1 |
| 2/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Schiffrin, K. Ehrler, E. Greenhaus, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), M. Rahmani, E. Aidoo (PWP), et. al regarding due diligence on MiningCo strategic option and next steps | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/3/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding presentation slides on MiningCo strategic option | 0.7 |
| 2/3/2023 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo comparable companies | 0.1 |
| 2/3/2023 | Magliano, John | Case Administration | Attend call with T. Biggs, S. Gallic, B. Lytle, K. Chung, M. Luna (M3) regarding updates on mining, preferences and other key workstream updates | 0.2 |
| 2/3/2023 | Magliano, John | Business Plan | Attend call with K. Chung (M3) regarding updates to presentation slides on MiningCo hosting costs | 0.3 |
| 2/3/2023 | Magliano, John | Business Plan | Prepare template and schedule for hosting and moving costs for MiningCo's rigs | 1.4 |
| 2/3/2023 | Magliano, John | Business Plan | Prepare sum of the parts analysis for MiningCo strategic option and presentation slide | 2.3 |
| 2/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence with A&M related to follow-up questions on cash forecast and weekly reporting | 0.4 |
| 2/3/2023 | Magliano, John | Financial & Operational Matters | Review hosting term sheets for potential MiningCo strategic options | 0.2 |
| 2/3/2023 | Magliano, John | Business Plan | Update sum of the parts analysis for MiningCo strategic option and presentation slide based on feedback from K. Ehrler (M3) | 0.7 |
| 2/3/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), M. Rahmani, E. Aidoo (PWP), et. al regarding due diligence on MiningCo strategic option and next steps | 0.6 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Review MiningCo Strategic Option diligence list, correspondence with W&C regarding the same | 1.4 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Review and revise MiningCo's Strategic Option historical power cost comparison analysis and related discussion materials | 1.5 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's Strategic Option sum-of-the-parts analysis and impacts to equity ownership splits | 1.8 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Correspond with internal team on outstanding open items for due diligence deck | 0.8 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Analyze shipping and storage cost analysis and related discussion materials | 1.3 |
| 2/3/2023 | Greenhaus, Eric | Business Plan | Review power agreements for payment terms, update financial model and related discussion materials | 0.9 |
| 2/3/2023 | Schiffrin, Javier | Cash Budget and Financing | Participate in weekly liquidity and cash forecast call with J. Lucas (A&M) and J. Magliano (M3) | 0.3 |
| 2/3/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue preparing orderly liquidation model/outline, mapping out cost components and timeline to compare with proposed stalking horse plan | 1.9 |
| 2/3/2023 | Schiffrin, Javier | Case Administration | Review case status and workstream priorities with K. Ehrler (M3) | 0.3 |
| 2/3/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with K. Wofford (W&C), M. Rahmani (PWP) and K. Ehrler (M3) to review status of potential mining deal and potential plan sponsor deal | 0.5 |
| 2/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare slides regarding assumptions informing the orderly liquidation analysis | 3.0 |
| 2/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative analysis regarding recoveries associated with a bidder for the platform | 1.6 |
| 2/4/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Duffy (UCC), A. Colodny (W&C), M. Rahmani (PWP), J. Schiffrin (M3) et al to discuss ongoing transaction discussions. | 1.3 |
| 2/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative analysis regarding recoveries associated with a bidder for the platform, specifically analysis regarding increased costs relative to the bid | 1.8 |
| 2/4/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare illustrative analysis regarding recoveries associated with a bidder for the platform, specifically regarding increased costs relative to the bid consideration | 0.1 |
| 2/4/2023 | Gallic, Sebastian | Business Plan | Update model and outputs re: Strategic Option for MiningCo | 1.7 |
| 2/4/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend committee meeting to discuss potential transactions for retail mining with W&C, PWP, M3 and members of UCC | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/4/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various correspondence regarding negotiation on retail platform plan | 0.5 |
| 2/4/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting re: counterproposals on potential transactions for retail platform and mining with G Pesce, A. Colodny, K. Wofford (W&C), S Duffy, T DiFiore, M Robinson, C Warren (UCC), M Meghji, J. Schiffrin (M3), K Cofsky, M Rahmani (PWP) et al | 1.4 |
| 2/4/2023 | Ehrler, Ken | Case Administration | Reply to e-mail from K. Wofford (W&C), K Cofsky (PWP) and others re: negotiation status on retail platform plan sponsor | 0.4 |
| 2/4/2023 | Magliano, John | Financial & Operational Matters | Update professional fee analysis based on recent fee applications filed with the court to assess current and future liquidity | 0.1 |
| 2/4/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs (M3), S. Duffy, T. DiFiore (UCC), G. Pesce, A. Colodny (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding counterproposals on potential transactions for retail platform and mining to take notes | 1.4 |
| 2/4/2023 | Magliano, John | Cash Budget and Financing | Prepare correspondence with K. Ehrler (M3) regarding questions relating to weekly and monthly cash reporting | 0.6 |
| 2/4/2023 | Magliano, John | Business Plan | Perform due diligence in evaluating a potential MiningCo strategic | 0.7 |
| 2/4/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise initial draft of M3 slide presentation describing orderly liquidation process and M3 analytical assumptions | 3.4 |
| 2/4/2023 | Schiffrin, Javier | Business Plan | Revise recovery waterfall analysis incorporating potential platform sale scenario | 1.3 |
| 2/4/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly UCC meeting with G. Pesce et. al. (W&C), S. Duffy (UCC), T. DiFiore (UCC), M. Robinson (UCC), C. Warren (UCC), M Meghji (M3), K. Ehrler (M3) and K Cofsky (PWP) | 1.4 |
| 2/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule of self-liquidating plan costs, specifically assumptions regarding go-forward staffing requirements associated with liquidation | 3.6 |
| 2/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule of self-liquidating plan costs, specifically costs associated with the distributions of liquid cryptocurrencies in the weeks immediately following emergence | 2.7 |
| 2/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review due diligence checklist regarding orderly liquidation assumptions | 1.7 |
| 2/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule of self-liquidating plan costs, specifically an analysis regarding costs to liquidate mining assets | 1.5 |
| 2/5/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation for UCC Meeting on 2.7.23 regarding illustrative scenarios for liquidation | 1.2 |
| 2/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review SOFA data for upcoming filing, specifically Insider amounts | 0.6 |
| 2/5/2023 | Biggs, Truman | Financial & Operational Matters | Prepare slides regarding ongoing Elementus workstreams for UCC Meeting on 2.8.23 | 0.6 |
| 2/5/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Company transactions regarding buybacks and prepare analysis at the direction of counsel | 0.3 |
| 2/5/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Attend Loan Book Discussion | 0.4 |
| 2/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Insider Withdrawals at request of counsel | 0.6 |
| 2/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review methodology and assumptions underlying insiders CEL holdings analysis | 0.2 |
| 2/5/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze transactions with Counterparty within SOFA data | 0.3 |
| 2/5/2023 | Ehrler, Ken | Case Administration | Review and reply to e-mail from G Pesce (W&C), J. Schiffrin (M3) and others re: ad hoc questions on potential counterparty preferences and proposed transactions | 0.4 |
| 2/5/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review SOFA 3 data and prepare response based on a request from W&C | 0.4 |
| 2/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue preparation and revision of M3 orderly liquidation model and related draft presentation | 2.5 |
| 2/5/2023 | Schiffrin, Javier | Case Administration | Reply to e-mail correspondence from G. Pesce (W&C) and K. Ehrler (M3) regarding potential transactions | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise self-liquidation headcount and professional fee analysis for orderly liquidation presentation | 1.8 |
| 2/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise analysis of infrastructure and rig disposition sales for orderly liquidation analysis | 1.5 |
| 2/5/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised orderly liquidation cost component schedule focusing on rebalancing and distribution processes prepared by T. Biggs (M3) | 1.6 |
| 2/5/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in conference call to discuss loan book with potential plan sponsor and R. Kwasteniet (K&E), M. Rahmani (PWP), A. Colodny (W&C) and T. Biggs (M3) | 1.6 |
| 2/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding liquidation analysis overview and sensitivities which show recoveries under a range of rebalancing scenarios | 2.9 |
| 2/6/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Adjust recovery model per comments received from J. Schiffrin and K. Ehrler (M3) | 2.2 |
| 2/6/2023 | Biggs, Truman | Financial & Operational Matters | Prepare rebalancing analysis, specifically regarding the costs to liquidate the Company's WBTC position | 1.8 |
| 2/6/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding the rebalancing analysis, specifically focused on the Company's costs to rebalance the stETH | 1.7 |
| 2/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare responses to questions asked by L. Curtis (W&C) | 1.7 |
| 2/6/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding Insider loan transactions | 1.4 |
| 2/6/2023 | Biggs, Truman | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny (W&C), G. Pesce (W&C), et. al regarding case updates and discussion on next steps | 0.7 |
| 2/6/2023 | Biggs, Truman | Case Administration | Prepare overview of Elementus workstreams for the UCC Meeting on 2.8.23 | 0.4 |
| 2/6/2023 | Biggs, Truman | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, K. Chung, S. Gallic (M3) regarding updates on key workstreams and upcoming case milestones | 0.4 |
| 2/6/2023 | Gallic, Sebastian | Case Administration | Draft December fee application in accordance with the local rules | 1.5 |
| 2/6/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft correspondence to T. Biggs (M3) re: buyback totals and litigation material | 0.3 |
| 2/6/2023 | Gallic, Sebastian | Financial & Operational Matters | Review examiner's interim report and associated variance analyses | 1.4 |
| 2/6/2023 | Gallic, Sebastian | Business Plan | Review MiningCo's Strategic Option model re: deployment schedules | 1.1 |
| 2/6/2023 | Gallic, Sebastian | Business Plan | Analyze summary on diligence docs re: Potential Strategic Option | 1.6 |
| 2/6/2023 | Gallic, Sebastian | Business Plan | Review contract and diligence materials re: MiningCo's Strategic Option | 1.3 |
| 2/6/2023 | Gallic, Sebastian | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, K. Chung, J. Magliano (M3) regarding updates on key workstreams and upcoming case milestones | 0.4 |
| 2/6/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare illustrative self-liquidation model exhibits | 1.1 |
| 2/6/2023 | Meghji, Mohsin | Court Attendance/Participation | Attend Evidentiary Hearing on the Customer Claims Briefed Legal Issue - Bridge Line | 1.4 |
| 2/6/2023 | Meghji, Mohsin | Case Administration | Attend update call with M3 team regarding upcoming case milestones | 0.6 |
| 2/6/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting | 0.5 |
| 2/6/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Insiders loan related transactions at request of counsel | 1.1 |
| 2/6/2023 | Chung, Kevin | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, J. Magliano, S. Gallic (M3) regarding updates on key workstreams and upcoming case milestones to provide commentary on preference and other litigation analyses as needed | 0.4 |
| 2/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review analysis on potential self-liquidation costs | 1.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 2/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for meeting with A&M re: orderly wind down analysis and waterfall | 0.7 |
| 2/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Outline various scenarios and input parameters for team to model recoveries | 0.4 |
| 2/6/2023 | Ehrler, Ken | Business Plan | Review power analysis costs for potential mining business plan | 0.9 |
| 2/6/2023 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash flow variance analysis update for UCC | 0.4 |
| 2/6/2023 | Ehrler, Ken | Case Administration | Discuss workstream assignments and priorities with J Schiffrin (M3) | 0.6 |
| 2/6/2023 | Ehrler, Ken | Case Administration | Attend M3 team meeting re: workstream updates and priorities with T Biggs, J Magliano, K Chung (M3)et al | 0.5 |
| 2/6/2023 | Ehrler, Ken | Business Plan | Review correspondence from Akin Gump and Debtors re: potential asset monetization | 0.4 |
| 2/6/2023 | Ehrler, Ken | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, T. Biggs, E. Greenhaus, K. Chung, S. Gallic et al (M3) regarding updates on key workstreams and upcoming case milestones | 0.4 |
| 2/6/2023 | Ehrler, Ken | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, T. Biggs (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, G. Pesce (W&C), et. al regarding case updates and discussion on next steps | 0.7 |
| 2/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and reply to correspondence re: upcoming plan sponsor meetings at K&E | 0.6 |
| 2/6/2023 | Ehrler, Ken | Case Administration | Review and revise weekly workstream tracker | 0.4 |
| 2/6/2023 | Magliano, John | Case Administration | Prepare summary of current workstreams ahead of internal M3 meeting | 0.1 |
| 2/6/2023 | Magliano, John | Financial & Operational Matters | Review December 2022 MOR and assess large month-over-month changes | 2.6 |
| 2/6/2023 | Magliano, John | Financial & Operational Matters | Review correspondence related to the motion for Bitmain coupons and credits to assess liquidity impact | 0.3 |
| 2/6/2023 | Magliano, John | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, E. Greenhaus, K. Chung, S. Gallic (M3) regarding updates on key workstreams and upcoming case milestones to discuss mining, preferences and other workstreams | 0.4 |
| 2/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Cofsky, M. Rahmani (PWP), A. Colodny, G. Pesce (W&C), et. al regarding case updates and discussion on next steps to take notes | 0.7 |
| 2/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review asset manager fund expenses in evaluation of proposal from potential plan sponsor | 1.9 |
| 2/6/2023 | Magliano, John | Business Plan | Perform due diligence in evaluation of potential MiningCo strategic option | 2.6 |
| 2/6/2023 | Magliano, John | Financial & Operational Matters | Review term sheet for potential MiningCo hosting partner | 0.4 |
| 2/6/2023 | Greenhaus, Eric | Business Plan | Review Examiner's report and prepare correspondence related to the same | 1.4 |
| 2/6/2023 | Greenhaus, Eric | Case Administration | Attend meeting with M. Meghji, J. Schiffrin, K. Ehrler, T. Biggs, K. Chung, S. Gallic (M3) regarding updates on key workstreams and upcoming case milestones | 0.4 |
| 2/6/2023 | Greenhaus, Eric | Business Plan | Various correspondence with W&C regarding diligence of a Strategic Option | 0.7 |
| 2/6/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Review UCC claims analysis prepared by K. Chung (M3) | 1.6 |
| 2/6/2023 | Greenhaus, Eric | Case Administration | Prepare for weekly internal catch-up call | 0.4 |
| 2/6/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's counterparty financials and operations | 1.4 |
| 2/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with E. Aidoo (PWP) and T. Biggs (M3) to review hypothetical liquidation analysis | 1.0 |
| 2/6/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with S. Schreiber (A&M) and T. Biggs (M3) to review self-liquidation costs | 0.7 |
| 2/6/2023 | Schiffrin, Javier | Business Plan | Continue preparation and revision of M3 liquidation analysis model and related draft presentation | 8.6 |
| 2/6/2023 | Schiffrin, Javier | Case Administration | Comment on workstream tracker prepared by K. Ehrler (M3) | 0.2 |
| 2/6/2023 | Schiffrin, Javier | Case Administration | Discussed workstream allocations with K. Ehrler (M3) | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/6/2023 | Schiffrin, Javier | Case Administration | Participate in M3 engagement update meeting with M. Meghji (M3) | 0.4 |
| 2/6/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with M. Meghji (M3), J. Schiffrin (M3), T. Biggs (M3), K. Cofsky (PWP), M. Rahmani (PWP), A. Colodny (W&C) and G. Pesce (W&C) regarding case updates and discussion on next steps | 0.7 |
| 2/6/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review notes to prepare for orderly liquidation call with R. Campagna (A&M) | 0.9 |
| 2/6/2023 | Schiffrin, Javier | Cash Budget and Financing | Revise M3 weekly cash forecast slides for UCC presentation | 0.4 |
| 2/6/2023 | Schiffrin, Javier | Case Administration | Participate in internal call with M3 engagement team to review workstream allocations | 0.5 |
| 2/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding rebalancing of the Company's liquid cryptocurrency portfolio | 1.2 |
| 2/7/2023 | Biggs, Truman | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (Lelantus), et. al regarding weekly UCC meeting on workstream and case updates | 1.1 |
| 2/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding the costs associated with an orderly liquidation of the debtor's assets under a number of scenarios, specifically treatment of creditors underneath various plans | 2.6 |
| 2/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding the costs associated with an orderly liquidation of the debtor's assets under a number of scenarios, specifically adjusting treatment for an adjustment of claims based on settlements, court rulings, etc. | 3.1 |
| 2/7/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding the costs associated with an orderly liquidation of the debtor's assets under a number of scenarios, specifically incorporating adjustments to investments, and based on treatment of retail loan assets | 2.8 |
| 2/7/2023 | Gallic, Sebastian | Business Plan | Review MiningCo's Strategic Option diligence and valuation deck | 1.1 |
| 2/7/2023 | Gallic, Sebastian | Case Administration | Draft January fee application in accordance with the local rules | 0.8 |
| 2/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to review Examiner Report and data variance analysis re: investigation workstreams | 1.4 |
| 2/7/2023 | Gallic, Sebastian | Business Plan | Review proposed hosting contracts re: go forward strategy for MiningCo | 2.2 |
| 2/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis and response to questions on interim examiner report | 1.7 |
| 2/7/2023 | Gallic, Sebastian | Business Plan | Attend discussion with J. Magliano (M3) re: MiningCo Strategic Option valuation scenarios | 0.5 |
| 2/7/2023 | Gallic, Sebastian | Business Plan | Review model assumptions and diligence items re: MiningCo's Strategic Option | 0.9 |
| 2/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC meeting (Other professionals attended in-person meeting) | 0.4 |
| 2/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Members weekly meeting | 0.9 |
| 2/7/2023 | Luna, Manuel | Financial & Operational Matters | Finalize coin variance report analysis slides | 1.2 |
| 2/7/2023 | Luna, Manuel | Plan of Reorganization/Disclosure Statement | Update model re: self-liquidating plan coin pricing | 1.1 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of potential preference actions pertaining to net earn withdrawals with consideration for setoff | 2.8 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding potential preference actions related to earn account activity and review of developed analysis | 0.5 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding updates on earn preferences and claims analysis and next steps to receive guidance on updates | 0.3 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding claims analysis and updates to database to provide guidance on practical application of database tools | 0.5 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update analysis of potential preference actions pertaining to net earn withdrawals per guidance of senior team member | 2.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft email to senior team member regarding gross earn withdrawals preference analysis | 0.4 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review gross withdrawals preference analyses | 0.6 |
| 2/7/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update gross Earn withdrawals preference analysis with Earn to Custody transfers | 0.7 |
| 2/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with S. Duffy (UCC) to discuss case matters and prepare for upcoming meeting with Debtors and potential plan sponsor | 1.3 |
| 2/7/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend negotiation session regarding POR and exclusivity with C  Koenig, E Jones (K&E), R Kielty (CVP), K. Wofford, A. Colodny (W&C),  K Cofsky, M Rahmani (PWP), UCC Committee members, C. Ferraro (CEL) and other advisors. Includes meeting with potential plan sponsor regarding their business plan and scope | 8.5 |
| 2/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Debrief with S. Duffy, T. DiFiore (UCC) and members of M3 team regarding alternative wind down scenarios and abilities to provide in-kind recovery | 1.8 |
| 2/7/2023 | Magliano, John | Financial & Operational Matters | Draft liquidity analysis with updated professional fees filings | 2.1 |
| 2/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding earn preferences and claims analysis | 0.5 |
| 2/7/2023 | Magliano, John | Financial & Operational Matters | Review draft of second exclusivity objection motion as part of W&C request on liquidity | 0.2 |
| 2/7/2023 | Magliano, John | Cash Budget and Financing | Review Debtors cash flow forecast and previous forecasts filed and prepare receipts and disbursements analysis through June 2023 | 2.4 |
| 2/7/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on workstream and case updates to take notes as part of mining and liquidity workstreams | 1.1 |
| 2/7/2023 | Magliano, John | Financial & Operational Matters | Prepare correspondence with A&M related to MiningCo sale of coupons and credits | 0.3 |
| 2/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding updates on earn preferences and claims analysis and next steps | 0.3 |
| 2/7/2023 | Magliano, John | Business Plan | Attend discussion with S. Gallic (M3) regarding MiningCo strategic option valuation scenarios | 0.5 |
| 2/7/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with A. Swingle (W&C) regarding W&C request related to exclusivity motion | 0.1 |
| 2/7/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Perform earn claims analysis based on potential sponsor plan and various scenarios | 2.8 |
| 2/7/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with K. Chung (M3) regarding claims analysis and updates to the database | 0.5 |
| 2/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Perform collateral claims analysis based on potential sponsor plan and various scenarios | 1.2 |
| 2/7/2023 | Magliano, John | Cash Budget and Financing | Review Debtors cash flow forecast and previous forecasts filed and prepare capex and restructuring activities analysis through June 2023 | 2.6 |
| 2/7/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting on workstream and case updates to ask diligence questions | 1.1 |
| 2/7/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC meeting with C. Koenig (K&E), K. Kopsky (PWP), K. Ehrler (M3) to take notes | 4.0 |
| 2/7/2023 | Greenhaus, Eric | Business Plan | Review MiningCo Strategic Option due diligence deck | 1.6 |
| 2/7/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Duffy (UCC), T. DiFiore (UCC) and K. Ehrler (M3)to review liquidation scenarios and associated creditor recoveries | 1.8 |
| 2/7/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review notes to prepare for meeting on potential plan structures with Celsius/K&E | 2.5 |
| 2/7/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in negotiation session with C. Koenig et. al. (K&E), R. Kielty (CVP), K. Wofford (W&C), K. Cofsky (PWP), S. Duffy (UCC), T. DiFiore (UCC) and C. Ferraro (CEL) regarding reorganization plan | 8.5 |
| 2/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding the compliance of a potential NewCo based on sensitivities associated with opt-in / opt-out function for certain creditor classes | 3.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/8/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review variance to analysis A&M prepared regarding asset composition of potential NewCo | 2.7 |
| 2/8/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review analysis regarding ownership of the CEL token by certain individuals | 2.4 |
| 2/8/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, E. Greenhaus, J. Magliano (M3), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding preparation for call with potential MiningCo strategic partner | 0.4 |
| 2/8/2023 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs, J. Magliano (M3) regarding preparation for calls with potential MiningCo Strategic Spnsor | 0.3 |
| 2/8/2023 | Gallic, Sebastian | Business Plan | Draft due diligence items for MiningCo Strategic Option | 1.8 |
| 2/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, K. Chung (M3), B. Campagna, H. Bixler, (A&M), et. al regarding preferences, claims and convenience class | 0.4 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Draft claims schedule re: Strategic Option for Company to distribution of crypto and non-crypto assets | 2.9 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Continue to update waterfall analysis re: updated crypto pricing and appendix overviews | 2.7 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Draft mapping of coin balance and pricing data related to the Company's internal reported assets | 2.1 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Attend meeting with T. Biggs and K. Ehrler (M3) re: claims analysis and associated workstreams | 0.3 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Draft slides and scenarios re: convenience class claim recoveries | 2.8 |
| 2/8/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Draft waterfall analysis re: earn claims | 1.3 |
| 2/8/2023 | Meghji, Mohsin | Business Plan | Attend plan negotiation update prior to MiningCo's Strategic Option call | 0.6 |
| 2/8/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various call and correspondence regarding plan analysis | 1.1 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis considering gross earn withdrawals and transfers out of Earn | 1.9 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis considering active retail loans potentially subject to preference actions | 2.8 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Evaluate potential preference actions for non-convenience class population | 1.9 |
| 2/8/2023 | Chung, Kevin | General Correspondence with Debtor & Debtors' Professionals | Attend call with T. Biggs, J. Magliano, S. Gallic (M3), B. Campagna, H. Bixler, (A&M), et. al regarding preferences, claims and convenience class to provide commentary as needed | 0.4 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare exhibits re: insider token ownership and associated litigation | 1.7 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Compare analyses for assessing potential preference actions including various preference transaction types | 0.5 |
| 2/8/2023 | Chung, Kevin | Business Plan | Attend meeting with J. Magliano (M3) regarding financial analysis related to MiningCo strategic option to receive guidance on next steps | 0.3 |
| 2/8/2023 | Chung, Kevin | Business Plan | Update illustrative valuation of MiningCo strategic option | 1.8 |
| 2/8/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of potential preference actions based on gross user withdrawals | 0.9 |
| 2/8/2023 | Ehrler, Ken | Business Plan | Conduct diligence call with potential strategic partner for mining | 1.8 |
| 2/8/2023 | Ehrler, Ken | Business Plan | Attend debrief call on diligence action items with E Greenhaus, J. Schiffrin (M3), K. Wofford, C O'Connell (W&C) et al | 0.5 |
| 2/8/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with R Campagna, S Schreiber, C. Brantley (A&M), J. Schiffrin, J. Magliano, et al (M3) re: in-kind distributions and potential costs/limitations | 1.0 |
| 2/8/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review earn and collateral claims analyses by groupings relative to Schedule F data as part of claims assessment | 1.6 |
| 2/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding next steps on preference analysis workstream | 0.1 |
| 2/8/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare summary tables for earn and claims analyses by coin type and grouping and compare to proposal of potential plan sponsor | 1.8 |
| 2/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding due diligence call with potential MiningCo strategic partner to take notes | 1.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/8/2023 | Magliano, John | Business Plan | Attend and participate in call with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3) regarding preparation for a call with a potential MiningCo strategic partner and a call with A&M | 0.3 |
| 2/8/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, E. Greenhaus, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding preparation for call with potential MiningCo strategic partner to discuss diligence items and goals for discussion | 0.4 |
| 2/8/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with T. Biggs, K. Chung, S. Gallic (M3), B. Campagna, H. Bixler, (A&M), et. al regarding preferences, claims and convenience class to discuss analysis and data questions | 0.4 |
| 2/8/2023 | Magliano, John | Business Plan | Attend meeting with K. Chung (M3) regarding financial analysis related to MiningCo strategic option | 0.3 |
| 2/8/2023 | Magliano, John | Business Plan | Update financial analysis related to potential MiningCo strategic option | 2.9 |
| 2/8/2023 | Magliano, John | Business Plan | Perform due diligence on potential tax benefits and other sources of value for potential MiningCo M&A transaction | 1.9 |
| 2/8/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare waterfall analysis related to earn claims and potential recovery values | 2.8 |
| 2/8/2023 | Magliano, John | Business Plan | Review BTC mining comparable company metrics in evaluation of potential MiningCo strategic option | 0.4 |
| 2/8/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) regarding preparation for calls with potential MiningCo strategic partner and one with A&M to take notes | 0.3 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Attend call with J. Schiffrin, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding preparation for call with potential MiningCo strategic partner | 0.4 |
| 2/8/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP) , , S. Duffy, T. DiFiore (UCC), et. al regarding due diligence call with potential MiningCo strategic partner to take notes | 1.8 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Review and refine MiningCo's Strategic Option diligence deck | 1.8 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Correspondence to strategic option regarding diligence call follow-ups | 0.7 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's Strategic Option value contribution analysis and related discussion materials | 1.8 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Various correspondence regarding MiningCo's Strategic Option deck | 0.8 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Review market based contribution split analysis for MiningCo's Strategic Option and prepare correspondence related to the same | 1.1 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Review power supplier short-term forecast materials, prepare discussion materials related to the same | 1.8 |
| 2/8/2023 | Greenhaus, Eric | Business Plan | Review MiningCo's tax depreciation savings schedule | 1.1 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Kielty (CVP), A. Colodny (W&C) and M. Rahmani (PWP) to review retail borrower / collateral plan treatment | 1.2 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in diligence call with potential mining partner, K. Wofford (W&C), E. Aidoo (PWP) S. Duffy (UCC), T. DiFiore (UCC) and K. Ehrler (M3) | 1.8 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Continue participation in diligence call with K. Wofford (W&C), K. Ehrler (M3) and E. Greenhaus (M3) | 0.3 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call to review diligence action items with E. Greenhaus (M3), K. Ehler (M3), K. Wofford (W&C) and C. O'Connell (W&C) | 0.5 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with R. Campagna (A&M) and K. Ehrler (M3) to review in-kind distributions | 1.0 |
| 2/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Prepare liquidity April/May '23 assessment at request of A. Colodny (W&C) to assist in preparation of potential exclusivity objection | 1.9 |
| 2/8/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in loan settlement call with S. Duffy (UCC), T. DiFiore (UCC), K. Wofford (W&C), M. Rahmani (PWP) and K. Ehrler (M3) | 4.0 |
| 2/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review plan sponsor asset base at set-up prepared by A&M in connection with initial evaluation of bid | 1.3 |
| 2/8/2023 | Schiffrin, Javier | Business Plan | Review and commented on proposed hosting agreements with potential mining partners | 0.7 |
| 2/8/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised '40 Act good/bad asset analysis prepared at request of A. Colodny (W&C) | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare model regarding effects on recoveries under various scenarios associated with third-party bid for Celsius assets | 4.4 |
| 2/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare sensitivity analysis regarding scenarios underneath potential settlement with a creditor group, incorporating third-party bidder terms and its compliance with regulatory requirements | 3.8 |
| 2/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare sensitivity analysis regarding scenarios underneath potential settlement with a creditor group and effects on the liquid cryptocurrency available to distribute | 2.7 |
| 2/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation regarding effects on recoveries under various scenarios associated with third-party bid for Celsius assets | 2.1 |
| 2/9/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3) regarding self-liquidating analysis workstream planning | 0.5 |
| 2/9/2023 | Gallic, Sebastian | Business Plan | Draft due diligence appendices for MiningCo Strategic Option | 0.2 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft revised slide deck re: Strategic Option distribution plan | 1.1 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend discussion with K. Ehrler (M3) re: scenario analyses on value distributions | 0.4 |
| 2/9/2023 | Gallic, Sebastian | Business Plan | Draft review of distribution plan under various NewCo Strategic Options | 1.4 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis on claimant recoveries under Strategic Option for the Company | 2.4 |
| 2/9/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Continue to prepare analysis re: claimant recoveries under various Strategic Option scenarios | 1.3 |
| 2/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with Elementus and W&C re: litigation workstream | 0.5 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) regarding Celsius expense assumptions | 0.8 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis re: costs to organize and preform self-liquidating plan | 2.8 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft appendices to self-liquidating plan analysis | 2.4 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis on asset value leakage under self-liquidating plan | 0.8 |
| 2/9/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, E. Greenhaus, T. Biggs, J. Magliano (M3) self-liquidating analysis workstream update | 0.5 |
| 2/9/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare and attended Mining Subcommittee weekly call | 0.8 |
| 2/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and gave comments to the Strategic Option analysis | 1.3 |
| 2/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding self-liquidating analysis planning | 0.4 |
| 2/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop updated preference analyses based on collateral claims setoff by outstanding loans | 1.4 |
| 2/9/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Review earn claims corresponding to collateral claimants | 0.4 |
| 2/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review preference analyses provided by A&M | 2.5 |
| 2/9/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare and implement preference analysis data methodology | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/9/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss case updates with R Campagna (A&M) re: potential plan sponsor negotiations | 0.3 |
| 2/9/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare for weekly mining committee meeting | 0.7 |
| 2/9/2023 | Ehrler, Ken | Financial & Operational Matters | Attend weekly mining committee meeting with S Duffy, T DiFiore (UCC), K. Wofford (W&C) et al re: diligence process, business plan, strategic options | 1.0 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with potential plan sponsor, Debtor advisors (K&E, CVP, A&M teams), W&C, PWP, M3, S Duffy, T DiFiore (UCC) re: plan sponsor term sheet negotiation | 3.0 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise analysis on self-liquidating plan | 1.2 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with A Colodny, D Turetsky, K. Wofford (W&C), M Rahmani (PWP), J Schiffrin (M3) re: PSA feedback and terms | 1.0 |
| 2/9/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence from W&C and PWP teams re: PSA terms | 0.4 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise toggle math and sensitivity analyses on various liquid crypto opt- out elections | 1.6 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and reply to correspondence from M Rahmani (PWP) and A Colodny (W&C) re: toggle split analysis | 0.8 |
| 2/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with E. Greenhaus, S. Gallic (M3), A. Swingle, C. O'Connell (W&C), E. Aidoo (PWP) et al regarding MiningCo workstream updates | 0.2 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with E. Greenhaus, T. Biggs, S. Gallic (M3) et al regarding self-liquidating analysis workstream planning | 0.5 |
| 2/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend discussion with S. Gallic re: scenario analyses on value distributions | 0.4 |
| 2/9/2023 | Magliano, John | Business Plan | Update analysis and presentation slides related to potential MiningCo strategic option | 1.4 |
| 2/9/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler, E. Greenhaus, S. Gallic (M3), A. Swingle, C. O'Connell (W&C), E. Aidoo (PWP) regarding MiningCo workstream updates to take notes | 0.2 |
| 2/9/2023 | Magliano, John | Financial & Operational Matters | Review term sheet for potential MiningCo hosting partner | 0.2 |
| 2/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3) regarding self-liquidating analysis workstream planning to discuss next steps | 0.5 |
| 2/9/2023 | Magliano, John | Financial & Operational Matters | Attend meeting with S. Gallic (M3) regarding Celsius expense assumptions | 0.8 |
| 2/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create template for self-liquidation (Toggle Plan) analysis | 1.7 |
| 2/9/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Update coin rebalancing and claims analysis based on feedback from T. Biggs (M3) | 2.9 |
| 2/9/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare convenience class analysis at various thresholds | 2.7 |
| 2/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update analysis related to asset value and costs associated with a self-liquidating plan | 2.2 |
| 2/9/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review liquid and illiquid assets on Celsius' balance sheet as part of self-liquidating analysis | 0.4 |
| 2/9/2023 | Magliano, John | Business Plan | Review term sheet and analysis prepared by potential plan sponsor | 0.4 |
| 2/9/2023 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler, J. Magliano, S. Gallic (M3), A. Swingle, C. O'Connell (W&C), E. Aidoo (PWP) regarding MiningCo workstream updates to take notes | 0.2 |
| 2/9/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Prepare self-liquidating plan analysis and related discussion materials | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/9/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Analyze coin report and December balance sheet as part of self- liquidating plan analysis | 1.4 |
| 2/9/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Prepare illiquid asset recovery schedule and related discussion materials | 1.4 |
| 2/9/2023 | Greenhaus, Eric | Business Plan | Review updated sum-of-the-parts analysis and related discussion materials on MiningCo's Strategic Option | 1.4 |
| 2/9/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attended call with potential plan sponsor, R. Kwastaniet et. Al. (K&R), R. Kielty (CVP), K. Wofford (W&C), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review plan sponsor term sheet | 3.0 |
| 2/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with D. Turetsky (W&C) to discuss potential plan sponsor term sheet issues | 0.6 |
| 2/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with M. Rahmani (PWP) to discuss potential plan sponsor term sheet issues | 0.1 |
| 2/9/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with A. Colodny (W&C), M. Rahmani (PWP) and K. Ehrler (M3) to review potential plan support agreement | 1.0 |
| 2/9/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review Elementus confirmations of investigation results in Examiner's report at request of W&C | 1.3 |
| 2/9/2023 | Schiffrin, Javier | Business Plan | Review updated mining valuation comps prepared by S. Saferstein (PWP) | 0.6 |
| 2/9/2023 | Schiffrin, Javier | Business Plan | Comment on mining contribution analysis | 1.3 |
| 2/9/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call to review case updates with R. Campagna (A&M) | 0.5 |
| 2/9/2023 | Schiffrin, Javier | Business Plan | Review M3 materials on mining operations strategic options to prepare for weekly mining subcommittee call | 0.9 |
| 2/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised updated orderly liquidation model | 1.9 |
| 2/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Respond to emails from W&C and PWP regarding plan support agreement issues | 0.3 |
| 2/9/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise M3 AST toggle model | 2.3 |
| 2/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding third-party bidder's asset base at emergence and prepare sensitivity analysis | 4.3 |
| 2/10/2023 | Biggs, Truman | Financial & Operational Matters | Prepare sensitivity analysis regarding scenarios underneath potential settlement with a creditor group and effects on liquid crypto at emergence | 3.7 |
| 2/10/2023 | Biggs, Truman | Financial & Operational Matters | Review similar plans costs to establish and administrate liquidating trust, build in functionality to liquidation model to mirror those costs as a percentage of Celsius' run-rate expenses | 2.8 |
| 2/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare expense summaries associated with the orderly liquidation process | 1.4 |
| 2/10/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare sensitivity analysis regarding scenarios underneath potential settlement with a creditor group and effects on liquid crypto at emergence | 1.2 |
| 2/10/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review third-party bidder's deliverable regarding asset base at emergence | 1.1 |
| 2/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to draft appendix and benchmark costs in a self-liquidating plan scenario | 1.9 |
| 2/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Audit underlying data re: expense assumptions under Celsius go forward plan scenario | 1.5 |
| 2/10/2023 | Gallic, Sebastian | Business Plan | Prepare for attend call with K. Ehrler, T. Biggs, J. Magliano, and E. Greenhaus (M3) re: key assumptions under Celsius Strategic Option | 0.5 |
| 2/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary and analysis re: weekly reporting and potential self-liquidating plan | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/10/2023 | Gallic, Sebastian | Business Plan | Draft MiningCo self liquidating plan diligence support appendices per J. Magliano's (M3) comments | 0.9 |
| 2/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Create distribution recovery models with re: loan base toggle | 2.9 |
| 2/10/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft list of supported and unsupported crypto and applied associated discounts re: self-liquidating plan analysis | 2.7 |
| 2/10/2023 | Gallic, Sebastian | Case Administration | Draft December fee application in accordance with the local rules | 1.7 |
| 2/10/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend catch up meeting with K. Ehrler (M3) regarding sale process | 0.7 |
| 2/10/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M weekly meeting | 0.6 |
| 2/10/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend Mining Subcommittee weekly call | 0.7 |
| 2/10/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and gave comments to the wind-down analysis | 1.3 |
| 2/10/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review and audit preference analysis documents | 2.4 |
| 2/10/2023 | Ehrler, Ken | Case Administration | Provide case update to M Meghji (M3) re: PSA negotiations, timeline, team progress | 0.3 |
| 2/10/2023 | Ehrler, Ken | Case Administration | Review and comment on presentation outline for committee re: PSA structure and recommendation | 0.6 |
| 2/10/2023 | Ehrler, Ken | Business Plan | Review agenda and prepare for mining operating update with Celsius | 0.4 |
| 2/10/2023 | Ehrler, Ken | Case Administration | Revise December fee application | 1.1 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss mechanics for creditors to opt for liquid crypto with M Rahmani (PWP) | 0.5 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review weekly operating performance and cash variances with E Lucas, C. Brantley (A&M) J Magliano (M3) et al | 0.2 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss assumptions and forecast for self-liquidating plan with R. Campagna, C. Brantley, C. Dailey (A&M), J. Schiffrin, T. Biggs (M3) et al | 0.8 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly meeting with C. Ferraro, M. Deeg (CEL), C. Brantley (A&M), E. Aidoo (PWP) et al re: mining operations update and business plan | 1.0 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Revise outline and prepare shell presentation for committee update re: PSA | 0.6 |
| 2/10/2023 | Ehrler, Ken | Case Administration | Attend recurring M3 team meeting re: workstream priorities, deadlines, and resource coverage | 0.4 |
| 2/10/2023 | Ehrler, Ken | Business Plan | Attend meeting with K. Wofford (W&C), E. Aidoo (PWP), Akin Gump, et al re: alternative investment monetization | 0.2 |
| 2/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Analyze toggle splits and ability to provide liquid crypto distributions | 0.8 |
| 2/10/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for call with Centerview | 0.2 |
| 2/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with B. Beasley (CVP), S. Schreiber (A&M) et al re: toggle splits and liquid crypto opt out levels | 0.8 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis for expense assumptions and corresponding presentation slides | 2.7 |
| 2/10/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting and variances, prepare UCC presentation slide and prepare a summary for K. Ehrler (M3) | 0.6 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3) regarding self-liquidating analysis workstream update to discuss assumptions and answer team questions | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/10/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3), B. Campagna, C. Brantley, E. Lucas (A&M), et. al regarding   weekly reporting and potential self-liquidating plan to lead discussion on cash flow diligence | 1.0 |
| 2/10/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, E. Greenhaus (M3) K. Wofford, C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee meeting on MiningCo updates and next steps in workstream to take notes | 0.9 |
| 2/10/2023 | Magliano, John | Financial & Operational Matters | Review Bitmain Coupon and Credit sale motion and declarations to assess potential value, timing and risks associated with the motion | 0.2 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review assumptions and resulting slides in self-liquidating analysis presentation | 0.2 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare analysis for MiningCo as part of self-liquidating plan | 2.4 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Create support exhibits for expense assumptions and update convenience claim analysis | 2.6 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update liquid and illiquid assets in self-liquidating plan analysis and corresponding support schedules | 1.9 |
| 2/10/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation related to self-liquidating plan analysis | 1.4 |
| 2/10/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, J. Magliano, T. Biggs, S. Gallic (M3) self-liquidating analysis workstream update | 0.5 |
| 2/10/2023 | Greenhaus, Eric | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, T. Biggs, S. Gallic (M3), B. Campagna, C. Brantley, E. Lucas (A&M), et. al regarding weekly reporting and potential self-liquidating plan | 1.0 |
| 2/10/2023 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend call with M. Meghji, J. Schiffrin, K. Ehrler (M3) K. Wofford, C. O'Connell (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee meeting on MiningCo updates and next steps in workstream to ask diligence questions and take notes | 0.9 |
| 2/10/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Prepare self-liquidating plan sources of value discussion materials | 1.4 |
| 2/10/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Prepare summary overview of self-liquidating plan recovery values discussion materials | 1.3 |
| 2/10/2023 | Greenhaus, Eric | Claims/Liabilities Subject to Compromise | Review and prepare analysis on retail loan settlement term sheet | 1.1 |
| 2/10/2023 | Greenhaus, Eric | Plan of Reorganization/Disclosure Statement | Discuss discussion materials outline regarding self-liquidating plan and strategic option comparison | 0.9 |
| 2/10/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in mining subcommittee call with C. Ferraro, M. Deeg (CEL), C. Brantley (A&M), E. Aidoo (PWP) et al re: mining operations update and business plan | 1.0 |
| 2/10/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly liquidity and cash forecast call with E. Lucas (A&M), C. Brantley (A&M) and J. Magliano (M3) | 0.2 |
| 2/10/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Review liquidation analysis approach with K. Wofford (W&C) | 0.6 |
| 2/10/2023 | Schiffrin, Javier | Case Administration | Participate in meeting with M. Meghji (M3) and K. Ehrler (M3) to review case updates | 0.3 |
| 2/10/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised draft UCC slides on plan support agreement for UCC presentation | 2.7 |
| 2/10/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with assumptions and forecast for self-liquidating plan with R. Campagna (A&M), C. Dailey (A&M),  K. Ehrler (M3) and T. Biggs (M3) to review orderly liquidation assumptions | 0.8 |
| 2/10/2023 | Schiffrin, Javier | Case Administration | Participate in call with M3 engagement team to review workstream allocations | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/10/2023 | Schiffrin, Javier | Business Plan | Participate in call with K. Wofford (W&C), E. Aidoo (PWP) and K. Ehrler (M3) to review Celsius potential illiquid investment transaction | 0.2 |
| 2/11/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding various scenarios underneath bid submitted by third-party | 3.3 |
| 2/11/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Company's institutional loan portfolio, counterparties, status of payment, etc. | 3.0 |
| 2/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare sensitivity analysis under various scenarios associated with third-party bidder that has submitted a bid on Celsius assets | 2.3 |
| 2/11/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding sensitivities related to certain treatment for certain creditors underneath potential bidders proposal | 1.8 |
| 2/11/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare exhibit regarding rebalancing, and steps needed to rebalance the Company's altcoin portfolio | 0.6 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend debrief of self liquidating assumptions with J. Schiffrin, K. Ehrler, T. Biggs, and J. Magliano (M3) | 0.5 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft self-liquidating plan diligence questions per J. Magliano's (M3) direction | 0.5 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft comparable fee amounts and audit data re: self liquidating plan for the Company | 2.1 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis and list of supported and unsupported tokens in a self-liquidating plan | 1.6 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and prepare summary of precedent cases re: costs associated with self-liquidating plan | 2.3 |
| 2/11/2023 | Gallic, Sebastian | Business Plan | Draft list of diligence questions for MiningCo's Strategic Option | 0.6 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, J. Magliano (M3) regarding review of self-liquidating plan analysis and prepare for meeting with A&M and Company to discuss assumptions and mining | 0.5 |
| 2/11/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise drafted slide deck on self liquidating plan per T. Bigg's (M3) comments | 1.3 |
| 2/11/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend calls and correspondence regarding self-liquidating plan model | 1.0 |
| 2/11/2023 | Chung, Kevin | Business Plan | Evaluate potential costs associated with a potential liquidating trust | 0.6 |
| 2/11/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with R. Kielty (CVP), K. Cofsky, M. Rahmani (PWP) et al re: toggle options on plan | 1.0 |
| 2/11/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, J. Magliano (M3) B. Campagna, C. Brantley (A&M), C. Ferraro (CEL), et. al regarding self-liquidation plan | 1.0 |
| 2/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, T. Biggs, S. Gallic (M3) regarding review of self-liquidating plan analysis and prep for meeting with A&M and Company | 0.5 |
| 2/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) regarding debrief of meeting with A&M and Company and discussion of workstream next steps | 0.5 |
| 2/11/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and prepare comments on wind-down analysis | 1.5 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan waterfall notes and relevant source files | 0.6 |
| 2/11/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler (M3) B. Campagna, C. Brantley (A&M), C. Ferraro (CEL), et. al regarding self-liquidation plan to discuss assumptions | 1.0 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) regarding review of self-liquidating plan analysis and prepare for meeting with A&M and Company to discuss assumptions and mining business | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3) regarding debrief of meeting with A&M and Company to discuss key takeaways and workstream next steps | 0.5 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update convenience class analysis and asses impact on potential self-liquidating plan | 1.4 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo analysis for self-liquidating plan toggle | 1.8 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis based on takeaways from the call with A&M and the Company | 1.7 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis based on feedback from J. Schiffrin and K. Ehrler (M3) and internal team discussions | 2.4 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Incorporate summary schedules prepared by T. Biggs and S. Gallic (M3) into self-liquidating plan model | 0.8 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan presentation based on revisions to the analysis | 2.1 |
| 2/11/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review self-liquidating plan presentation and reconcile assumptions and figures with analysis | 1.2 |
| 2/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise updated orderly liquidation analysis for UCC presentation | 2.3 |
| 2/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review first draft of self-liquidation cost schedule prepared by J. Magliano/T. Biggs (M3) | 2.2 |
| 2/11/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Comment on proposed custody/withhold settlement distribution mechanics at request of W&C | 1.7 |
| 2/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and commented on plan sponsor term sheet, focusing on deal economics and impact on class recoveries | 2.6 |
| 2/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised initial toggle plan overview model prepared by J. Magliano (M3) | 1.6 |
| 2/11/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with M3 engagement team to review workstream allocations | 0.5 |
| 2/11/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate on call with K. Cofsky (PWP), M. Rahmani (PWP), R. Kielty (CVP) and K. Ehrler (M3) to review recovery consideration under draft plan | 1.0 |
| 2/11/2023 | Schiffrin, Javier | Financial & Operational Matters | Participate in call with K. Ehrler (M3), J. Magliano (M3), T. Biggs (M3) and S. Gallic (M3) to review liquidation model and presentation | 0.5 |
| 2/11/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in all with C. Ferraro (Celsius) and C. Brantley (A&M) to review liquidation costs and mechanics | 1.0 |
| 2/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare presentation including new exhibits for institutional loans, mining, other illiquid assets, etc. | 3.1 |
| 2/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule and control panel functionality for investments, along with presentation exhibit regarding the Company's investment portfolio | 2.6 |
| 2/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare exhibit and presentation regarding rebalancing associated with an orderly liquidation of the Celsius liquid asset portfolio | 2.4 |
| 2/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule for institutional loans recoveries, build output sensitivity to allow to adjust recoveries and incorporate into broader model | 1.7 |
| 2/12/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare rider for liquidation model pertaining to institutional loans and investments summaries | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/12/2023 | Gallic, Sebastian | Financial & Operational Matters | Consolidate and draft correspondence to K. Ehrler (M3) re: MiningCo Strategic Option diligence questions | 0.2 |
| 2/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs, J. Magliano (M3) regarding review of self-liquidating plan analysis and workstream next steps | 1.2 |
| 2/12/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft audit of balance sheet and coin balance report re: available assets in self-liquidating plan scenario | 2.9 |
| 2/12/2023 | Gallic, Sebastian | Business Plan | Draft mining fleet valuations by age, location, and type | 2.7 |
| 2/12/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review various correspondence regarding self-liquidating plan presentation | 0.9 |
| 2/12/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend various calls to discuss updates to the self-liquidating plan presentation | 0.6 |
| 2/12/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare analysis of withdrawals by coins from the Celsius platform | 0.9 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss alternative scenario analysis for committee meeting with M Rahmani (PWP), A. Colodny (W&C) | 0.7 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss wind down scenario analysis with M Meghji, J. Schiffrin (M3) | 0.3 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review wind down scenario analysis with T. Biggs, J. Magliano, S. Gallic (M3) | 1.2 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise presentation to committee re: wind down scenario | 4.6 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide comments on wind down analysis | 0.6 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss revised wind down scenario with J. Schiffrin, J. Magliano (M3 | 0.2 |
| 2/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss upcoming meeting with potential plan sponsor re: mining business plan with K. Wofford (W&C) | 0.3 |
| 2/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review agenda topics for upcoming meeting to K. Wofford, C O'Connell (W&C), PWP team, and M3 teams | 0.3 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback re: wind down scenario with T. Biggs (M3) | 0.3 |
| 2/12/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue review and mark up of wind down financial analysis | 1.6 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review convenience class analysis by coin type and category to prepare self liquidation analysis | 0.4 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis and presentation slides based on feedback from T. Biggs and S. Gallic (M3) | 2.6 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler (M3) regarding revised wind down scenario analysis | 0.2 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review analysis related to investments on Celsius' balance sheet for self-liquidating plan analysis | 0.4 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs, S. Gallic (M3) regarding review of self-liquidating plan analysis and workstream next steps to discuss assumptions, mining business and workstream timeline | 1.2 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation slides based on self-liquidation analysis changes from discussions with M3 internal team | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan analysis related to liquid assets, liquidation expenses and institutional loans as well as other comments provided by K. Ehrler (M3) | 2.8 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo recovery analysis for self-liquidating plan based on feedback from K. Ehrler (M3) | 1.5 |
| 2/12/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update summary table and corresponding presentation slide in self-liquidating plan analysis | 1.1 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in calls to review potential recovery outcomes with A. Colodny (W&C), M. Rahmani (PWP) and K. Ehrler (M3) | 0.7 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in meeting to review liquidation scenarios with M. Meghji (M3) and K. Ehrler (M3) | 0.3 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Comment on updated liquidation analysis prepared by T. Biggs (M3) and J. Magliano (M3) | 1.9 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise updated 'schedule of self-liquidation costs prepared by J. Magliano/T. Biggs (M3) | 1.7 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue to revise comparison of orderly liquidation to sponsor plan for UCC presentation | 2.3 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise PWP commentary on sponsor/liquidation comparison in UCC deck | 1.8 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise M3 follow-up questions on sponsor's mining plan | 1.4 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review comments on orderly liquidation analysis | 2.4 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review revised orderly liquidation analysis prepared by J. Magliano (M3) and T. Biggs (M3) | 1.9 |
| 2/12/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review potential plan sponsor terms with K. Wofford (W&C) | 0.3 |
| 2/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare overview of assumptions underlying orderly liquidation model | 3.5 |
| 2/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare schedule of costs associated with an orderly liquidation of Celsius' assets | 3.2 |
| 2/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare supporting schedules for orderly liquidation presentation, specifically breaking down liquid crypto assets and other less liquid cryptocurrency denominated assets | 1.7 |
| 2/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis and presentation regarding an orderly liquidation of Celsius assets, specifically an overview to recoveries under various classes of creditors | 1.1 |
| 2/13/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, E. Greenhaus, T. Biggs, S. Gallic (M3) and provided an update on the self-liquidating analysis workstream | 0.5 |
| 2/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) re: inputs and assumptions of self-liquidating plan analysis | 0.8 |
| 2/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis of Newco proposed service products | 0.4 |
| 2/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update model inputs with miner data and precedent transactions re: self-liquidating plan | 1.9 |
| 2/13/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update institutional loan data re: Newco strategic plan | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/13/2023 | Gallic, Sebastian | Case Administration | Revise Dec fee app per K. Ehrler's (M3) comments | 0.6 |
| 2/13/2023 | Gallic, Sebastian | Case Administration | Revise Dec fee app per the local rules and K. Ehrler's (M3) comments | 0.7 |
| 2/13/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare appendix slides related to toggle scenario recovery assumptions | 1.5 |
| 2/13/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review on chain transaction data re: investigatory token transfers | 1.9 |
| 2/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee meeting | 1.5 |
| 2/13/2023 | Meghji, Mohsin | Case Administration | Attend internal update call | 0.4 |
| 2/13/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting | 0.6 |
| 2/13/2023 | Luna, Manuel | Financial & Operational Matters | Prepare analysis on weekly financial reporting | 0.8 |
| 2/13/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare exhibit of withdrawals by coin at request of counsel | 0.9 |
| 2/13/2023 | Ehrler, Ken | Case Administration | Review and revise workplan for the week and team priorities | 0.7 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review revised self-liquidation analysis with J. Magliano, T. Biggs, S. Gallic (M3) | 0.8 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise presentation for committee regarding self-liquidating plan | 1.5 |
| 2/13/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend UCC committee meeting with A. Colodny (K&E), K Cofsky (PWP), J. Schiffrin (M3), UCC committee members, et al re: negotiations with potential plan sponsor, status of analysis, and address committee member questions | 1.5 |
| 2/13/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review self-liquidation analysis with R Campagna, S Schreiber, C. Brantley (A&M), T. Biggs, J. Magliano (M3) et al | 0.8 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, T. Biggs, J. Magliano, S. Gallic (M3) re: feedback from A&M and follow ups to complete analysis | 0.4 |
| 2/13/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend meeting with potential plan sponsor, D Latona (K&E), C. Brantley (A&M), K. Wofford (W&C), E. Aidoo (PWP) and other debtor and UCC advisors re: sponsor's business plan for mining | 1.1 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise presentation updates re: self-liquidating plan for UCC committee | 1.0 |
| 2/13/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly all-advisor meeting with PWP, W&C, M3, Elementus teams re: case workstream updates and upcoming committee meeting | 0.3 |
| 2/13/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss toggle plan structure with R. Kielty (CVP), M. Rahmani (PWP), et al | 0.5 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Calls and correspondence with J. Schiffrin and M. Meghji (M3) re: materials for committee meeting | 0.6 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise and distribute presentation draft for committee re: alternative to debtors' plan | 0.4 |
| 2/13/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and mark up presentation from A. Colodny (W&C) and M. Rahmani (PWP) | 1.6 |
| 2/13/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Correspond with T. Biggs (M3) regarding claims data from coin reports and Schedule F | 0.8 |
| 2/13/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Update and reconcile claims data based on correspondence with T. Biggs (M3) and address comments provided by K. Ehrler (M3) | 2.4 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, T. Biggs (M3), C. Brantley (A&M) regarding review of self-liquidation plan analysis to discuss assumptions and mining business | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with J. Schiffrin, K. Ehrler, T. Biggs, S. Gallic (M3), B. Campagna, C. Brantley (A&M), et. al regarding self-liquidating plan assumptions and analysis to participate in discussion around assumptions and mining business | 0.8 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with S. Gallic (M3) regarding inputs and assumptions of self liquidation analysis | 0.8 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend working session with T. Biggs (M3) regarding self-liquidation analysis plan and presentation updates | 1.0 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update MiningCo analysis and related presentation slides as part of self-liquidation plan analysis | 2.9 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidation plan presentation based on feedback from J. Schiffrin, K. Ehrler (M3) | 0.9 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Incorporate analyses prepared by T. Biggs, S. Gallic (M3) into the self-liquidation plan analyses | 1.6 |
| 2/13/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update self-liquidation plan analysis and presentation slides based on feedback from senior team members | 2.7 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with J. Magliano (M3) and K. Ehrler (M3) to review liquidation analysis | 1.4 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with B. Griffith (M3) and K. Ehrler (M3) to review liquidation expenses. | 0.5 |
| 2/13/2023 | Schiffrin, Javier | Case Administration | Comment on workstream allocation excel prepared by K. Ehrler (M3) | 0.7 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review revised self-liquidation analysis prepared by J. Magliano (M3), T. Biggs (M3), S. Gallic (M3) and K. Ehrler (M3) | 3.3 |
| 2/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attend UCC meeting with A. Colodny (W&C), K Cofsky (PWP), K. Ehrler (M3),S. Duffy (UCC) and T. DiFiore (UCC) | 1.5 |
| 2/13/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call to discuss liquidation waterfall with R. Campagna (A&M), T. Biggs (M3), J. Magliano (M3) and K. Ehrler (M3) | 0.8 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with K. Ehrler (M3) and T. Biggs (M3) to discuss A&M's liquidation analysis | 0.4 |
| 2/13/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attended meeting with potential plan sponsor, D. Latona (K&E), C. Brantley (A&M), K. Wofford (W&C) and E. Aidoo (PWP) to review sponsor's mining business plan | 1.1 |
| 2/13/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in all-advisor call with K. Cofsky (PWP), A. Colodny (W&C), K. Ehrler (M3) and D. Latona (K&E) | 0.3 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call and related email correspondence with K. Ehrler (M3) and M Meghji (M3) to review M3 materials for UCC meeting | 0.6 |
| 2/13/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Comment on plan presentation distributed by A. Colodny (W&C) | 2.2 |
| 2/14/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), UCC Co-Chairs et al to discuss potential plan sponsor deal | 3.7 |
| 2/14/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updated liquidation model, specifically updating for coin prices and refreshing presentation based on updated pricing data | 3.1 |
| 2/14/2023 | Biggs, Truman | Financial & Operational Matters | Review filings prepared by pro se creditors | 1.3 |
| 2/14/2023 | Gallic, Sebastian | Case Administration | Draft January fee application in accordance with the local rules | 1.8 |
| 2/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review mining rig value precedent transactions re: self-liquidating plan analysis | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/14/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding potential plan sponsor deal structure | 0.3 |
| 2/14/2023 | Gallic, Sebastian | Case Administration | Revise January fee application per the local rules | 0.7 |
| 2/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review summary of litigation motion and data tables re: Estate litigation claims | 1.4 |
| 2/14/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis re: portfolio claim rebalancing strategy | 0.4 |
| 2/14/2023 | Gallic, Sebastian | Case Administration | Revise December fee application per K. Ehrler's (M3) comments | 0.8 |
| 2/14/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft summary of insider litigation with respect to on-chain investigations | 1.6 |
| 2/14/2023 | Gallic, Sebastian | Business Plan | Review MiningCo rig fleet and valuation vs current market transactions re: self-liquidating plan workstream | 1.5 |
| 2/14/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC advisors Pre-call | 0.6 |
| 2/14/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Members weekly meeting | 1.4 |
| 2/14/2023 | Luna, Manuel | Financial & Operational Matters | Revise analysis on weekly coin reporting with feedback from senior team member | 0.4 |
| 2/14/2023 | Chung, Kevin | Business Plan | Review and summarize presentation of the Company's strategic option provided by debtors | 0.5 |
| 2/14/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Audit underly data re: preference analysis and account transfers | 0.4 |
| 2/14/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of on platform holdings of insiders at request of counsel | 0.5 |
| 2/14/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Draft analysis of insiders Schedule F claims at guidance of senior team member | 0.4 |
| 2/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review Counterparty toggle and liquidation analysis assumptions and projections versus potential costs in a Celsius self- liquidating plan | 1.3 |
| 2/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise presentation to committee re: potential NewCo plan | 1.1 |
| 2/14/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting with A. Colodny, G Pesce, K. Wofford (W&C), K Cofsky, M Rahmani (PWP), M Meghji, J. Schiffrin (M3), committee members, et al re: upcoming hearing and to discuss analysis on NewCo vs alternative plan | 1.5 |
| 2/14/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Continue weekly committee meeting with A. Colodny, G. Pesce, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), M. Meghji, J. Schiffrin (M3), committee members, et al re: upcoming hearing and to discuss analysis on NewCo vs alternative plan | 2.2 |
| 2/14/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss feedback from committee with M. Rahmani (PWP) | 0.2 |
| 2/14/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding potential plan sponsor deal structure | 0.3 |
| 2/14/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting and discussion on potential plan sponsor deal to take notes and for liquidity workstream | 3.7 |
| 2/14/2023 | Magliano, John | Financial & Operational Matters | Review MiningCo BTC hedging strategy summary to assess potential benefits and costs | 0.2 |
| 2/14/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Analyze potential causes of action related to potential preferences and litigation | 0.7 |
| 2/14/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference action analysis prepared by A&M and prepare comparison to M3's analysis | 2.9 |
| 2/14/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare summary of outstanding claims balance for an Insider based on request from W&C | 0.2 |
| 2/14/2023 | Magliano, John | Business Plan | Review UCC materials related to potential plan sponsor deal to assess next steps and impact on mining, preference and self-liquidating plan workstreams | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/14/2023 | Magliano, John | Business Plan | Review recent sale prices for mining rigs from Luxor in evaluation of potential MiningCo strategic option | 0.3 |
| 2/14/2023 | Lytle, Brennan | Financial & Operational Matters | Draft asset pricing database for automated queries | 1.3 |
| 2/14/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in UCC pre-call with A. Colodny (W&C), K. Wofford (W&C), K. Cofsky (PWP) and M. Rahmani (PWP) | 0.2 |
| 2/14/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly UCC meeting with A. Colodny (W&C), K. Cofsky (PWP), M. Meghji (M3), K. Ehrler (M3), S. Duffy (UCC) and T. DiFiore (UCC) | 3.7 |
| 2/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review orderly liquidation model and slides to prepare for liquidation presentation to UCC | 2.4 |
| 2/14/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise tabular comparison of Counterparty orderly liquidation analysis assumptions to M3 Celsius assumptions | 2.5 |
| 2/15/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis and schedule regarding the Company's institutional loan portfolio, assumed recovery rates, and various outstanding positions | 3.2 |
| 2/15/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Institutional Loan Summary and prepare analysis regarding the various Borrowers | 2.4 |
| 2/15/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updated liquidation model, specifically preparing analysis relative to other plans' costs | 2.3 |
| 2/15/2023 | Biggs, Truman | Case Administration | Attend meeting with K. Ehrler, T. Biggs, S. Gallic, K. Chung (M3) and provided an update regarding the liquidation analysis workstream and next steps | 0.4 |
| 2/15/2023 | Gallic, Sebastian | Case Administration | Prepare January fee application | 0.9 |
| 2/15/2023 | Gallic, Sebastian | Case Administration | Attend meeting with K. Chung, J. Magliano (M3) regarding workstream updates and next steps | 0.3 |
| 2/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss asset distribution analysis and recovery classes with J. Magliano (M3) re: Newco business plan | 0.4 |
| 2/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft recovery distribution analysis per K. Ehrler's (M3) comments | 2.9 |
| 2/15/2023 | Gallic, Sebastian | Case Administration | Attend meeting with K. Ehrler, T. Biggs, J. Magliano, K. Chung (M3) regarding workstream updates and next steps | 0.4 |
| 2/15/2023 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Attend and draft notes during MiningCo subcommittee call with J. Magliano, K. Ehrler (M3) Company, W&C, and PWP | 1.5 |
| 2/15/2023 | Gallic, Sebastian | Financial & Operational Matters | Review analysis on MiningCo hosting contracts and deployment schedules | 1.1 |
| 2/15/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare for working session with J. Magliano (M3) re:earn customer recovery analysis (0.5); attend same (1.0) | 1.5 |
| 2/15/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepared and attended Mining Sub Committee call | 0.9 |
| 2/15/2023 | Meghji, Mohsin | Court Attendance/Participation | Attended Bridge Line - Omnibus Hearing | 1.6 |
| 2/15/2023 | Chung, Kevin | Case Administration | Attend meeting with J. Magliano and S. Gallic (M3) to provide workstream updates and receive guidance on next steps | 0.3 |
| 2/15/2023 | Chung, Kevin | Case Administration | Attend meeting with K. Ehrler, T. Biggs, S. Gallic, J. Magliano (M3) regarding workstream updates and next steps | 0.4 |
| 2/15/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Prepare audit of underlying preference analysis data | 0.3 |
| 2/15/2023 | Ehrler, Ken | Court Attendance/Participation | Attend omnibus hearing re: exclusivity extension, plan announcement, and other matters | 2.5 |
| 2/15/2023 | Ehrler, Ken | Financial & Operational Matters | Attend weekly mining meeting with C. Ferraro, D. Albert, P. Holbert (CEL), C. Brantley (A&M), E. Aidoo (PWP), K. Wofford (W&C) et al re: operational updates, status on rig deployment, liquidity projections, and other matters | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 2/15/2023 | Ehrler, Ken | Case Administration | Read and reply to correspondence from A. Colodny (W&C), N. Shaker (Elementus) re: investigation-related requests | 0.3 |
| 2/15/2023 | Ehrler, Ken | Case Administration | Review workstream tracker ahead of team meeting | 0.7 |
| 2/15/2023 | Ehrler, Ken | Case Administration | Attend meeting with J. Magliano, T. Biggs, S. Gallic, K. Chung (M3) regarding workstream updates and next steps | 0.4 |
| 2/15/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss next steps on several analyses with K. Wofford (W&C) | 0.3 |
| 2/15/2023 | Ehrler, Ken | Financial & Operational Matters | Review materials from D. Albert and P. Holbert (CEL) re: tax liabilities and mining operating reports and projections | 0.6 |
| 2/15/2023 | Ehrler, Ken | Business Plan | Review mining projections from potential plan sponsor and impact on business plan | 0.3 |
| 2/15/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, S. Gallic (M3), D. Albert, C. Ferraro (Celsius), C. Brantley (A&M), T. DiFiore (UCC), K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management to take notes | 1.5 |
| 2/15/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler, T. Biggs, S. Gallic, K. Chung (M3) regarding workstream updates and next steps to discuss mining, preferences and other workstreams | 0.4 |
| 2/15/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding asset distribution analysis and recovery classes for Newco business plan | 0.4 |
| 2/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend working session with S. Gallic (M3) regarding earn customer recovery analysis | 1.5 |
| 2/15/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis prepared by A&M and create summary template for comparison | 1.2 |
| 2/15/2023 | Magliano, John | Business Plan | Perform due diligence related to mining rig contribution for potential MiningCo strategic transaction | 2.8 |
| 2/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review customer recovery analysis prepared by S. Gallic (M3) and provide comments | 0.7 |
| 2/15/2023 | Magliano, John | Business Plan | Review revised term sheet for potential MiningCo hosting partner | 0.3 |
| 2/15/2023 | Magliano, John | Business Plan | Perform due diligence related to value contribution and operational aspects for potential MiningCo strategic partner transaction | 2.1 |
| 2/15/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare template for earn customer recovery analysis | 0.4 |
| 2/15/2023 | Schiffrin, Javier | Court Attendance/Participation | Attended omnibus hearing to address requested exclusivity extension and potential sponsor plan | 2.5 |
| 2/15/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly mining call with C. Ferraro (CEL),  C. Brantley (A&M), E. Aidoo (PWP), K. Wofford (W&C) and K. Ehrler (M3) to review mining operational updates | 0.5 |
| 2/15/2023 | Schiffrin, Javier | Case Administration | Participate in internal call with M3 engagement team to review workstream allocations | 0.4 |
| 2/15/2023 | Schiffrin, Javier | Business Plan | Comment on potential plan sponsor's mining projections | 1.1 |
| 2/15/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review NewCo distribution mechanics model prepared by T. Biggs to prepare analysis of opt-in/opt-out recovery impact | 1.2 |
| 2/15/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise plan sponsor sensitivity analysis distribution scenario excel prepared by S. Gallic (M3) | 0.9 |
| 2/15/2023 | Schiffrin, Javier | Case Administration | Revise workstream allocation tracker prepared by K. Ehrler (M3) | 0.4 |
| 2/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare cost schedule regarding current Celsius run-rate expenses relative to other published plans | 3.2 |
| 2/16/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Counterparty Disclosure Statement and other filings | 2.6 |
| 2/16/2023 | Gallic, Sebastian | Business Plan | Discuss MiningCo fleet value and site build timelines with J. Magliano (M3) | 0.6 |
| 2/16/2023 | Gallic, Sebastian | Business Plan | Draft report on potential Strategic Option for MiningCo re: go forward deployment opportunities | 1.7 |
| 2/16/2023 | Gallic, Sebastian | Case Administration | Update January fee application in accordance with the local rules | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis on MiningCo re: rig and property values | 2.2 |
| 2/16/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare cost analysis re: claim processing and distribution in self- liquidating plan | 1.4 |
| 2/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee weekly call | 1.0 |
| 2/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting | 0.7 |
| 2/16/2023 | Meghji, Mohsin | Business Plan | Review various correspondence regarding mining valuation | 0.3 |
| 2/16/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Analyze MOR disbursements data for a comparable bankrupt company re: self-liquidating plan | 1.9 |
| 2/16/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Develop expense benchmarking for potential strategic option based on MOR data for a comparable bankrupt company | 0.8 |
| 2/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review Counterparty plan supplement re: wind down plan and impact on Celsius forecasts/plans | 0.6 |
| 2/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare follow up actions for team re: contingency plans ahead of next court hearing | 0.4 |
| 2/16/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining sub-committee meeting with S Duffy (UCC), K Cofsky, M Rahmani, E. Aidoo (PWP), K. Wofford, C O'Connell, A Swingle (W&C), J. Schiffrin, J. Magliano (M3) re: workstream updates and remaining mining analysis | 1.0 |
| 2/16/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review analysis on mining valuation and potential alternative deal structures | 0.5 |
| 2/16/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all advisors call with A. Colodny (W&C), C Koenig (K&E), A&M, CVP, PWP, M3 teams re: upcoming town hall event and case updates | 0.7 |
| 2/16/2023 | Ehrler, Ken | Financial & Operational Matters | Review coin reporting and trend analysis from start of case | 0.5 |
| 2/16/2023 | Magliano, John | Cash Budget and Financing | Attend call with C. Brantley, E. Lucas (A&M) regarding Debtors cash flow forecast update | 0.1 |
| 2/16/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3) E. Aidoo, K. Cofsky (PWP), K. Wofford, C. O'Connell (W&C), S. Duffy (UCC) regarding mining subcommittee weekly updates and next steps to take notes and participate in discussion | 1.0 |
| 2/16/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding discussion of MiningCo rig values and site build timelines | 0.6 |
| 2/16/2023 | Magliano, John | Business Plan | Review analysis evaluating a potential MiningCo strategic option prepared by S. Gallic (M3) | 0.5 |
| 2/16/2023 | Magliano, John | Business Plan | Update rig analysis in evaluation of potential MiningCo strategic option | 2.9 |
| 2/16/2023 | Magliano, John | Business Plan | Update analysis related to depreciation and capital expenditures for potential MiningCo strategic option | 1.1 |
| 2/16/2023 | Magliano, John | Business Plan | Update presentation slides for potential MiningCo strategic option evaluation | 2.6 |
| 2/16/2023 | Magliano, John | Business Plan | Update value contribution analysis for potential MiningCo strategic option | 1.4 |
| 2/16/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly all-advisor call with A. Colodny (W&C), C. Koenig (K&E), R. Campagna (A&M), R. Kiuelty (CVP), and K. Cofsky (PWP) | 0.7 |
| 2/16/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in mining sub-committee call with S Duffy (UCC), K Cofsky (PWP), K. Wofford (W&C) and K. Ehrler (M3) to review mining operations | 1.0 |
| 2/16/2023 | Schiffrin, Javier | Business Plan | Review potential mining site presentation distributed by C. O'Connell (W&C) | 0.8 |
| 2/16/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review analysis of insider blockchain transactions prepared by Elementus | 0.2 |
| 2/16/2023 | Schiffrin, Javier | Financial & Operational Matters | Review weekly cash forecast and mining operational report distributed by L. Emmett (A&M) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/16/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review Counterparty orderly liquidation projections to prepare M3 self-liquidation estimates | 2.1 |
| 2/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare updated analysis regarding the Company's orderly liquidation | 3.5 |
| 2/17/2023 | Biggs, Truman | Financial & Operational Matters | Review Counterparty filings and prepare analysis regarding potential costs associated with an orderly liquidation | 2.9 |
| 2/17/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review Celsius' orderly liquidation schedule detailing timelines for various debtor assets | 2.6 |
| 2/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare analysis re: self-liquidating plan costs | 2.9 |
| 2/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise analysis re: self-liquidating plan costs per T. Biggs' (M3) comments | 2.2 |
| 2/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Discuss self-liquidating plan cost analysis with T. Biggs (M3) | 0.4 |
| 2/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare benchmark analysis re: updated cash flow forecast and exit costs | 1.1 |
| 2/17/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare weekly forecast of distribution and wind down expenses inclusive of loans, MiningCo, liquid assets, etc. | 2.4 |
| 2/17/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M weekly meeting | 0.5 |
| 2/17/2023 | Chung, Kevin | Business Plan | Update expense benchmarking for potential strategic option | 0.5 |
| 2/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review and draft exhibits of preference analyses for meeting with counsel | 1.7 |
| 2/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to update preference analysis for discussion with counsel | 2.6 |
| 2/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Wofford, A. Amulic (W&C), J. Schiffrin, and K. Ehrler (M3) in re preference analysis to receive guidance on revisions needed | 1.2 |
| 2/17/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per discussion with counsel | 1.3 |
| 2/17/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Develop analysis of preference setoff by expected earn claim recoveries | 1.9 |
| 2/17/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with D. Bendetson (CVP), M Rahmani (PWP), Potential Plan Sponsor analysts, re: EST trading comps and toggle options | 0.5 |
| 2/17/2023 | Ehrler, Ken | Financial & Operational Matters | Attend weekly cash flow review call with C. Brantley, S Schreiber (A&M), T. Biggs, J. Magliano (M3) | 0.4 |
| 2/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss preference questions with K. Wofford (W&C) | 0.2 |
| 2/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review preference analysis ahead of meeting with W&C | 0.6 |
| 2/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss preference analysis with K. Chung (M3) | 0.3 |
| 2/17/2023 | Ehrler, Ken | Case Administration | Attend team meeting re: workstream updates, team priorities | 0.5 |
| 2/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with K. Wofford, A. Amulic (A&C), K. Chung, J. Schiffrin (M3) re: preference analysis and mining update | 0.9 |
| 2/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare outline of update presentation for UCC advisors and committee | 0.3 |
| 2/17/2023 | Ehrler, Ken | Business Plan | Review and provide feedback of mining valuation | 0.4 |
| 2/17/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide feedback on preference analysis and potential plan constructs | 0.5 |
| 2/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss updates to preference analysis needed with K. Chung (M3) | 0.3 |

29

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/17/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss alternative scenario analysis with J. Magliano (M3) | 0.2 |
| 2/17/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), C. Brantley, S. Schreiber (A&M) regarding cash flow reporting and forecast and self-liquidating plan to lead discussion on cash flow diligence questions | 0.8 |
| 2/17/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding feedback on presentation related to MiningCo strategic option | 0.2 |
| 2/17/2023 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Gallic, K. Chung (M3) regarding key workstream updates and next steps to discuss mining, preferences and distribution waterfall workstreams | 0.3 |
| 2/17/2023 | Magliano, John | Cash Budget and Financing | Review updated cash flow forecast for the Debtors and prepare diligence questions | 2.9 |
| 2/17/2023 | Magliano, John | Business Plan | Prepare presentation slides related to assumptions in evaluation and analysis of potential MiningCo strategic option | 2.9 |
| 2/17/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review contract rejection notice based on request from W&C and prepare response | 0.3 |
| 2/17/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly reporting, prepare diligence questions and presentation slides for UCC meeting | 1.1 |
| 2/17/2023 | Magliano, John | Business Plan | Update analysis and supporting schedules related to evaluation of potential MiningCo strategic option | 2.8 |
| 2/17/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 0.4 |
| 2/17/2023 | Schiffrin, Javier | Case Administration | Participated in internal call with M3 engagement team to review workstream allocations | 0.2 |
| 2/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with M. Rahmani (PWP), D. Bendetson (CVP), K. Ehrler (M3) and potential plan sponsor to review AST token trading comps | 0.5 |
| 2/17/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly cash forecast call with C. Brantley (A&M), S. Schreiber (A&M) and J. Magliano (M3) | 0.8 |
| 2/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review notes and model evaluating potential preference target populations to prepare for meeting with A. Colodny (W&C) and K. Wofford (W&C) | 1.2 |
| 2/17/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participate in call with K. Wofford (W&C), K. Chung (M3) and K. Ehrler (M3) to discuss preference analysis | 0.9 |
| 2/17/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise draft preference analysis prepared by K. Chung (M3) | 1.5 |
| 2/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per feedback of senior team member | 2.0 |
| 2/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Meet with K. Ehrler(M3) in re preference analysis presentation to provide context on analysis mechanics and receive guidance on revisions | 0.3 |
| 2/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis presentation per discussion with senior team member | 1.7 |
| 2/18/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop presentation of preference analysis for review by senior team members | 0.2 |
| 2/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise preference analysis presentation | 0.8 |
| 2/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise presentation on alternative mining scenario | 0.8 |
| 2/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss feedback on preference analysis with K. Chung (M3) | 0.3 |
| 2/18/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss updates and potential risks of Potential Plan Sponsor structure with K. Wofford (W&C) | 0.2 |
| 2/18/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review proposal and correspond with A&M team re: proposed institutional loan actions | 0.4 |
| 2/18/2023 | Magliano, John | Cash Budget and Financing | Review weekly reporting and cash flow forecast and prepare summary of key drivers | 1.1 |
| 2/18/2023 | Magliano, John | Business Plan | Update analysis and presentation for evaluation MiningCo potential strategic option | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/18/2023 | Magliano, John | Business Plan | Prepare EBITDA contribution analysis and update presentation on potential MiningCo strategic option based on comments from K. Ehrler (M3) | 2.6 |
| 2/18/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Revise second iteration of preference analysis prepared by J. Magliano (M3) | 1.1 |
| 2/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Comment on M3 slide presentation describing mining restructuring | 1.4 |
| 2/18/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review potential plan sponsor proposal with K. Wofford (W&C) | 0.1 |
| 2/18/2023 | Schiffrin, Javier | Financial & Operational Matters | Review correspondence from A&M describing Debtor plans w/r/t institutional loan portfolio | 0.4 |
| 2/19/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare analysis regarding ongoing orderly liquidation model and the recoveries based on certain assumptions | 0.6 |
| 2/19/2023 | Biggs, Truman | Case Administration | Prepare material for UCC Meeting on 2.21.23 regarding Elementus workstreams and upcoming key case deadlines | 0.6 |
| 2/19/2023 | Meghji, Mohsin | Cash Budget and Financing | Review and gave comments on the cash forecast presentation | 0.3 |
| 2/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis presentation per guidance of senior team members | 1.9 |
| 2/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review feedback from senior team members regarding preference analysis presentation | 0.6 |
| 2/19/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Correspond with K. Ehrler and J. Schiffrin (M3) regarding updates to preference analysis presentation | 0.3 |
| 2/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with J. Schiffrin and K. Chung (M3) re: preference analysis | 0.3 |
| 2/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise preference analysis (0.7); distribute same to K. Wofford, A Amulic, et al (W&C) (0.2) | 0.9 |
| 2/19/2023 | Ehrler, Ken | Business Plan | Review and revise alternative mining scenario analysis | 0.6 |
| 2/19/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with S. Saferstein (PWP) regarding analysis related to evaluation of potential MiningCo strategic option | 1.1 |
| 2/19/2023 | Magliano, John | Business Plan | Update EBITDA contribution analysis for evaluation of potential MiningCo strategic option | 2.8 |
| 2/19/2023 | Magliano, John | Business Plan | Update analysis and presentation related to evaluation of potential MiningCo strategic option | 2.7 |
| 2/19/2023 | Schiffrin, Javier | Cash Budget and Financing | Review and revised M3 liquidity and cash forecast slides for UCC presentation | 0.5 |
| 2/19/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review and revised latest preference analysis incorporating comments by K. Wofford (W&C) | 1.3 |
| 2/20/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review MiningCo Strategic Option documents re: contribution analysis | 0.8 |
| 2/20/2023 | Gallic, Sebastian | Financial & Operational Matters | Assess current coin asset pricing functions within weekly crypto asset report | 0.4 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review and prepare responses to comments from counsel regarding preference analysis | 0.6 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with A. Amulic(W&C) and K. Ehrler(M3) regarding preference analysis and was responsible for speaking to feasibility of desired deliverable | 0.3 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per senior teamate feedback | 1.8 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop overview of net withdrawals from Earn accounts for focused time period | 0.9 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop custody preference analysis per direction of senior team member | 2.8 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop net earn to custody presentation at direction of senior team member | 1.7 |
| 2/20/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis presentation per guidance of senior team member | 1.3 |
| 2/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with R Kielty (CVP), M Rahmani (PWP) et al re: plan toggle constructs | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss feedback on preference analysis with A. Amulic (W&C) and K. Chung (PWP) | 0.3 |
| 2/20/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review notes from A. Amulic (W&C) re: preference analysis and determine changes required | 0.4 |
| 2/20/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Call with B. Campagna (A&M) re: next steps on operational planning and upcoming case milestones | 0.3 |
| 2/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss preference analysis with A. Colodny, A. Amulic (W&C) | 0.2 |
| 2/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise presentation materials on preference analysis | 1.2 |
| 2/20/2023 | Magliano, John | Financial & Operational Matters | Update professional fee analysis based on recent fee applications filed with the court to assess current and future liquidity | 0.7 |
| 2/20/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review plan sponsor term sheet to assess deal economics | 0.4 |
| 2/20/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare responses to W&C request related to the KERP for certain employees | 0.6 |
| 2/20/2023 | Magliano, John | Business Plan | Review business plan for potential plan sponsor to assess deal economics and operational items | 0.6 |
| 2/20/2023 | Magliano, John | Business Plan | Update BTC mining comparable company information as part of presentation related to potential MiningCo strategic transaction | 0.9 |
| 2/20/2023 | Magliano, John | Cash Budget and Financing | Prepare scenario analysis for Debtors and MiningCo to assess projected liquidity | 2.1 |
| 2/20/2023 | Magliano, John | Business Plan | Perform due diligence to evaluate a potential MiningCo strategic option | 1.8 |
| 2/20/2023 | Magliano, John | Business Plan | Perform due diligence to evaluate potential plan sponsor business plan | 0.4 |
| 2/20/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with R. Kielty (CVP), M. Rahmani (PWP) and K. Ehrler (M3) regarding AST token trading dynamics | 0.7 |
| 2/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review and revised draft liquidation update for UCC presentation | 0.3 |
| 2/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review and revised draft blockchain investigation update for UCC presentation | 0.4 |
| 2/20/2023 | Schiffrin, Javier | Financial & Operational Matters | Review email correspondence from J. Magliano and K. Ehrler (M3) regarding KERP payments | 0.3 |
| 2/20/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review preference analysis slides modified at the request of A. Amulic (W&C) | 1.4 |
| 2/20/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Review email correspondence from S. Withers (Akin Gump) on potential settlement with contract counterparty | 0.4 |
| 2/20/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review bid correspondence emails from potential plan sponsor | 0.2 |
| 2/20/2023 | Schiffrin, Javier | Business Plan | Review equity comps for second potential plan sponsor, focusing on hashrates and debt burden | 0.9 |
| 2/20/2023 | Schiffrin, Javier | Cash Budget and Financing | Review and commented on M3 liquidity analysis for UCC presentation | 0.4 |
| 2/20/2023 | Schiffrin, Javier | Financial & Operational Matters | Review weekly cryptocurrency asset report distributed by S. Colangelo (A&M) | 0.2 |
| 2/20/2023 | Schiffrin, Javier | Business Plan | Review revised mining contribution analysis prepared by J. Magliano (M3) | 1.6 |
| 2/20/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call with R. Campagna (A&M) and K. Ehrler (M3) to review operational planning and case timelines | 0.3 |
| 2/21/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with J. Schiffrin (M3), K. Ehrler (M3), J. Magliano (M3), K. Wofford (W&C), K. Cofsky (PWP) et al to discuss ongoing key case items and upcoming workstreams | 3.0 |
| 2/21/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the potential costs associated with an orderly Chap. 11 liquidation | 2.7 |
| 2/21/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the holders of the CEL token for UCC Meeting on 2.21.23 | 0.8 |
| 2/21/2023 | Biggs, Truman | Business Plan | Review Plan Term Sheet prepared by Debtor's Advisors | 0.7 |
| 2/21/2023 | Biggs, Truman | Financial & Operational Matters | Review Custody Balance analysis prepared from SOFA data | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/21/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Participate in call with third-party interested in purchasing certain Celsius assets | 0.5 |
| 2/21/2023 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (Elementus) regarding ongoing workstreams | 0.4 |
| 2/21/2023 | Biggs, Truman | Financial & Operational Matters | Review analysis pertaining to liquidated loans during the pause period | 0.4 |
| 2/21/2023 | Biggs, Truman | Financial & Operational Matters | Review preference analysis prepared by K. Chung and J. Magliano prior to distributing to counsel | 0.4 |
| 2/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Update API query functions to pull current crypto pricing and liquidity metrics re: weekly coin report | 1.1 |
| 2/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare self liquidating plan cost distribution schedule per T. Biggs (M3) comments | 2.3 |
| 2/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to prepare cost schedule of self-liquidating plan re: toggle plan | 2.8 |
| 2/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare Gantt chart and recovery disbursement schedule in a self-liquidating plan re: toggle plan | 2.7 |
| 2/21/2023 | Gallic, Sebastian | Case Administration | Prepare January fee application in accordance with the local rules | 0.6 |
| 2/21/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare coin variance report analysis re: bridge of asset amounts to petition date | 1.9 |
| 2/21/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Update self-liquidating plan model with revised cost estimates re: self-liquidating plan toggle plan | 1.2 |
| 2/21/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding self liquidating plan analysis | 0.5 |
| 2/21/2023 | Meghji, Mohsin | Business Plan | Various calls and correspondence regarding presentation for UCC meeting | 0.5 |
| 2/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Meet with K. Ehrler(M3) in re preference analysis presentation to receive guidance on revisions | 0.2 |
| 2/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis per guidance of senior team member | 1.9 |
| 2/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop custody balance tracking at request of senior team member | 1.6 |
| 2/21/2023 | Chung, Kevin | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting at direction of senior team member to provide guidance on illustrative preference analysis as needed | 1.8 |
| 2/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop supplemental preference analysis per direction of senior team member | 1.1 |
| 2/21/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis to consider various types of transactions potentially subject to preference actions on a consolidated basis | 2.9 |
| 2/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise committee presentation with K. Chung and J. Schiffrin (M3) | 1.6 |
| 2/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss revisions to preference analysis with K. Chung (M3) | 0.2 |
| 2/21/2023 | Ehrler, Ken | Financial & Operational Matters | Review notes ahead of committee meeting | 0.2 |
| 2/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise presentation for committee re: preference claims | 0.8 |
| 2/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting and present on preference analysis with S Duffy, T Di Fiore (UCC), A. Colodny, K. Wofford (W&C), M Rahmani (PWP), et al | 1.5 |
| 2/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with potential plan sponsor and M Rahmani (PWP) re loan portfolio | 0.3 |
| 2/21/2023 | Ehrler, Ken | Case Administration | Discuss case timeline with E. Aidoo (PWP) and upcoming diligence trip itinerary | 0.2 |
| 2/21/2023 | Ehrler, Ken | Case Administration | Plan and coordinate itinerary for mining diligence trip with potential plan sponsor | 0.4 |
| 2/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Debrief on committee meeting with A. Colodny (W&C) and M Rahmani (PWP) | 0.5 |
| 2/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence from A. Colodny, K. Wofford (W&C), K. Chung (M3) re: preference analysis | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/21/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), N. Shaker (Elementus), S. Duffy, T. DiFiore (UCC), et. al regarding weekly UCC meeting and discussion on potential plan sponsor deal to take notes and for mining, liquidity and plan sponsor workstreams | 3.0 |
| 2/21/2023 | Magliano, John | Financial & Operational Matters | Review MiningCo financial and operational metrics as part of evaluation of MiningCo strategic option analysis | 0.3 |
| 2/21/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for weekly UCC meeting to present liquidity slides | 0.3 |
| 2/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with A. Rudolph (W&C) regarding background and strategy for W&C request on legal fees | 0.2 |
| 2/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with G. Warren (W&C) regarding background and strategy for W&C request on legal fees | 0.1 |
| 2/21/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding self-liquidating plan analysis | 0.5 |
| 2/21/2023 | Magliano, John | Cash Budget and Financing | Review January 2023 monthly cash report and intercompany transfers and compare to Debtors weekly reporting | 0.4 |
| 2/21/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and summarize court filing as part of W&C request on legal fees | 0.6 |
| 2/21/2023 | Magliano, John | Business Plan | Perform due diligence as part of evaluation of potential MiningCo strategic options | 2.8 |
| 2/21/2023 | Magliano, John | Business Plan | Update financial analysis related to self-liquidating plan | 1.9 |
| 2/21/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a comprehensive historical crypto currency price worksheet based on coin portfolio | 1.0 |
| 2/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly UCC meeting with A. Colodny (W&C), K. Cofsky (PWP), K. Ehrler, S. Duffy (UCC) and T. DiFiore (UCC) | 2.9 |
| 2/21/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review updated M3 preference analysis prepared by K. Chung (M3) | 1.6 |
| 2/21/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Met with K. Ehrler (M3) and K. Chung (M3) to review preference analysis | 0.4 |
| 2/21/2023 | Schiffrin, Javier | Financial & Operational Matters | Review M3 preference analysis to prepare for UCC presentation | 0.7 |
| 2/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with M. Rahmani (PWP) and K. Ehrler (M3) to review retail and institutional loan portfolio | 0.3 |
| 2/21/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Review email correspondence from A. Colodny (W&C), K. Wofford (W&C) and K. Ehrler (M3) regarding changes to preference analysis | 0.6 |
| 2/22/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare analysis regarding ownership of the CEL token and recoveries based on a number of scenarios | 3.1 |
| 2/22/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare presentation for UCC Meeting on 2.23.23 regarding recoveries based on CEL price scenarios | 2.6 |
| 2/22/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with D. Turetsky, J. Ramirez (W&C) regarding CEL price sensitivities | 0.5 |
| 2/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Review and revise self-liquidating plan cost schedule re: self-liquidating plan toggle plan | 1.2 |
| 2/22/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis on petition date coin balances vs current asset quantities | 1.8 |
| 2/22/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding next steps re: MiningCo Strategic Option | 0.3 |
| 2/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise Gantt charts of self-liquidating plan disbursement costs and value per T. Biggs (M3) comments | 2.1 |
| 2/22/2023 | Gallic, Sebastian | Business Plan | Review and draft slide output re: MiningCo Strategic Option | 0.2 |
| 2/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare analysis re: schedule of self-liquidating plan costs | 2.9 |
| 2/22/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on active CEL based loans | 0.9 |
| 2/22/2023 | Gallic, Sebastian | General Correspondence with UCC & UCC Counsel | Prepare data re: schedule of costs in self-liquidating (toggle-plan) | 1.0 |
| 2/22/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft outputs on schedule of liquidation costs and value for K. Ehrler's (M3) review | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/22/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attended Mining Sub Committee meeting | 0.5 |
| 2/22/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update exhibit of potential preference actions by country | 0.5 |
| 2/22/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis to consider consolidated damages post Terra/Luna collapse | 2.2 |
| 2/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss comparative valuation of mining alternatives with K. Wofford (W&C), E. Aidoo (PWP), J. Schiffrin, J. Magliano (M3) et al | 0.6 |
| 2/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with A. Colodny (W&C), T. Biggs, J. Schiffrin (M3) et al re: recovery analysis | 0.7 |
| 2/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on preference claims for committee update | 0.3 |
| 2/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise materials for committee on CEL claims and preferences | 1.3 |
| 2/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on presentation changes from K. Chung (M3) | 0.3 |
| 2/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on additional presentation changes from K. Chung (M3) | 0.4 |
| 2/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with A. Colodny, J Ramirez (W&C), T. Biggs (M3) et al re committee presentation | 0.3 |
| 2/22/2023 | Magliano, John | Business Plan | Attend meeting with J. Schiffrin (M3) regarding review of presentation for MiningCo strategic option | 0.3 |
| 2/22/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler (M3), E. Aidoo (PWP), K. Wofford, C. O'Connell (W&C), et. al regarding analysis of potential MiningCo strategic option and next steps to walk PWP and W&C through the analysis | 0.6 |
| 2/22/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), D. Albert, C. Ferraro (Celsius), C. Brantley (A&M), S. Duffy, T. DiFiore (UCC), K. Wofford (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management to take notes and ask diligence questions | 1.2 |
| 2/22/2023 | Magliano, John | Claims/Liabilities Subject to Compromise | Review January 2023 intercompany transfers and prepare follow-up questions for A&M | 0.8 |
| 2/22/2023 | Magliano, John | Business Plan | Update analysis and presentation related to evaluation of potential MiningCo strategic transaction | 1.2 |
| 2/22/2023 | Magliano, John | Business Plan | Create structure and template for MiningCo business plan under potential plan sponsor | 1.3 |
| 2/22/2023 | Magliano, John | Business Plan | Create presentation slides related to mining business plan for potential plan sponsor | 2.9 |
| 2/22/2023 | Magliano, John | Business Plan | Review MiningCo information related to site profitability and uptime to assess recent financial and operating performance | 1.2 |
| 2/22/2023 | Magliano, John | Business Plan | Perform due diligence as part of evaluation of potential MiningCo strategic option | 1.1 |
| 2/22/2023 | Magliano, John | Business Plan | Review and diligence preliminary business plan of potential plan sponsor | 0.6 |
| 2/22/2023 | Schiffrin, Javier | Financial & Operational Matters | Revise retail liquidated loan presentation prior to distribution to A. Colodny (W&C) | 0.8 |
| 2/22/2023 | Schiffrin, Javier | Business Plan | Review mining operational update distributed by P. Holbert (Celsius) | 0.7 |
| 2/22/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Outline M3 presentation on CEL token claim recoveries prepared at request of A. Rudolph (W&C) and review initial draft prepared by T. Biggs (M3) | 1.6 |
| 2/22/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Comment on M3 preference analysis slides for UCC meeting | 1.2 |
| 2/22/2023 | Schiffrin, Javier | Business Plan | Review M3 mining contribution analysis to prepare for call with potential strategic mining partner | 1.8 |
| 2/22/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with K. Wofford (W&C), J. Magliano (M3) and S. Saferstein (PWP) to review M3 mining contribution analysis | 0.5 |
| 2/22/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly mining subcommittee call with C. Ferraro (CEL), D. Latona (K&E), E. Aidoo (PWP), K. Wofford (W&C) and K. Ehrler (M3) | 1.1 |
| 2/22/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in call with D. Turetsky (W&C) and T. Biggs (M3) to review CEL token plan treatment | 0.5 |
| 2/22/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Comment on insider coin balance analysis prepared by T. Biggs (M3) at request of W&C | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/22/2023 | Schiffrin, Javier | Business Plan | Participate in call to review mining valuation comparison with K. Wofford (W&C), E. Aidoo (PWP), K. Ehrler (M3) and J. Magliano (M3) | 0.6 |
| 2/23/2023 | Biggs, Truman | Financial & Operational Matters | Prepare slides for 2.23.23 presentation to the UCC regarding pricing sensitivities on the CEL token and its effect on recoveries | 3.5 |
| 2/23/2023 | Biggs, Truman | Case Administration | Prepare for and participate in call with UCC Co-Chairs S. Duffy, T. DiFiore, K. Cofsky (PWP), K. Ehrler (M3), A. Colodny (W&C) et al | 3.0 |
| 2/23/2023 | Biggs, Truman | Financial & Operational Matters | Prepare updates to orderly liquidation model, specifically pricing and updating presentation for committee | 2.2 |
| 2/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Audit self-liquidating plan model and schedules | 1.4 |
| 2/23/2023 | Gallic, Sebastian | Case Administration | Prepare January fee application in accordance with the local rules | 2.1 |
| 2/23/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft outputs on schedule of self-liquidating plan costs and disbursements | 1.3 |
| 2/23/2023 | Gallic, Sebastian | Financial & Operational Matters | Prepare crypto asset variance analysis re: current asset amounts variance to petition | 2.3 |
| 2/23/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on CEL collateralized loans on petition date | 2.1 |
| 2/23/2023 | Gallic, Sebastian | Business Plan | Review MiningCo Strategic Option model and output summaries | 1.6 |
| 2/23/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibit of preference analysis per guidance of senior team member | 0.6 |
| 2/23/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining sub committee meeting with K. Wofford (W&C), K Cofsky (PWP), J. Magliano (M3) et al re: potential alternatives and next steps | 1.1 |
| 2/23/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting with S Duffy, T DiFiore, K Noyes, M Robinson (UCC), D Turetsky, K. Wofford, A. Colodny (W&C), M Rahmani (PWP) et al re: preference claims, CEL claim treatment, and Potential Plan Sponsor toggle plan | 3.0 |
| 2/23/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise analysis and presentation materials for meeting with potential plan sponsor | 0.9 |
| 2/23/2023 | Ehrler, Ken | Financial & Operational Matters | Review questions raised from S Duffy (UCC) and others re: preference claims | 0.8 |
| 2/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee updates and participate in discussion of potential strategic option | 1.1 |
| 2/23/2023 | Magliano, John | Business Plan | Prepare summary notes as part of debrief from mining subcommittee call | 0.1 |
| 2/23/2023 | Magliano, John | Business Plan | Prepare for weekly Mining subcommittee call and speaking points on strategic option analysis | 0.4 |
| 2/23/2023 | Magliano, John | Financial & Operational Matters | Review court filings related to Coin Balance and Cash Flow and compare to Debtors weekly reporting | 0.4 |
| 2/23/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, T. Biggs (M3), K. Wofford, A. Colodny (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding claims, preferences and potential plan toggle to take notes | 3.0 |
| 2/23/2023 | Magliano, John | Business Plan | Update presentation related to evaluation of MiningCo potential strategic option | 2.7 |
| 2/23/2023 | Magliano, John | Business Plan | Review and markup term sheet for potential MiningCo strategic option | 1.1 |
| 2/23/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare comprehensive historical crypto currency prices based on high and low crypto currency values on specific dates | 0.8 |
| 2/23/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly mining sub committee call with K. Wofford (W&C), K. Cofsky (PWP), K. Ehrler (M3) and J. Magliano (M3) | 1.1 |
| 2/23/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in UCC meeting with A. Colodny (W&C), M. Rahmani (PWP), S. Duffy (UCC), T. DiFiore (UCC) and K. Noyes (UCC) to review potential sponsor plan | 3.0 |
| 2/23/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Revise M3 presentation slides for follow-up meeting with potential plan sponsor | 1.2 |
| 2/23/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly all-advisor call with A. Colodny (W&C), C. Koenig (K&E), R. Campagna (A&M), R. Kiuelty (CVP), and K. Cofsky (PWP) | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/24/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare Gantt chart regarding schedule of costs associated with an orderly self-liquidating plan of the Company's assets | 2.3 |
| 2/24/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with J. Magliano (M3) and C. Dalley (A&M) regarding ongoing key case workstreams | 0.6 |
| 2/24/2023 | Biggs, Truman | Financial & Operational Matters | Review draft Plan Term Sheet prepared by K&E and commented on by W&C | 0.6 |
| 2/24/2023 | Gallic, Sebastian | Business Plan | Draft updated MiningCo Strategic Option model with new capacity assumptions | 2.6 |
| 2/24/2023 | Gallic, Sebastian | Business Plan | Draft summary inputs for MiningCo's ownership split Strategic Option model | 2.3 |
| 2/24/2023 | Gallic, Sebastian | Financial & Operational Matters | Draft loan portfolio liquidation summaries with updated coin pricing | 2.1 |
| 2/24/2023 | Gallic, Sebastian | Financial & Operational Matters | Update schedule of liquidation and recovery disbursements per T. Biggs (M3) comments | 2.7 |
| 2/24/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attended meeting with W&C and PWP regarding settlement | 0.6 |
| 2/24/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Review comparable recovery trust structures and prepare analysis of potential applicability in Celsius | 2.8 |
| 2/24/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Develop analysis of potential resolutions of Celsius loan book | 2.1 |
| 2/24/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Attend working session with J. Magliano (M3) regarding potential strategic option for Celsius' loan book and receive guidance on next steps | 1.2 |
| 2/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise term sheet for potential plan sponsor | 0.8 |
| 2/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and provide feedback to J. Magliano (M3) on presentation for meeting with potential plan sponsor | 0.3 |
| 2/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Meet with potential plan sponsor re: proposal | 1.3 |
| 2/24/2023 | Ehrler, Ken | Business Plan | Debrief with K Cofsky (PWP), K. Wofford (W&C), C O'Connell (W&C) et al re: next steps on potential sponsor diligence | 1.0 |
| 2/24/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Prepare for meeting with potential plan sponsor - review speaking points, correspondence, valuation analysis | 0.7 |
| 2/24/2023 | Magliano, John | Cash Budget and Financing | Attend call with T. Biggs (M3), E. Lucas, C. Dailey (A&M) regarding weekly cash flow reporting and self-liquidating plan to lead discussion on cash flow diligence questions | 0.3 |
| 2/24/2023 | Magliano, John | Business Plan | Attend call with J. Schiffrin, T. Biggs (M3) K. Wofford, C. O'Connell (W&C) regarding review of term sheet for potential MiningCo strategic partner to discuss proposed markups | 0.5 |
| 2/24/2023 | Magliano, John | Business Plan | Attend call with C. O'Connell (W&C) regarding potential MiningCo strategic option presentation | 0.2 |
| 2/24/2023 | Magliano, John | Business Plan | Review and markup term sheet for potential MiningCo strategic option | 0.7 |
| 2/24/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), et. al regarding debrief from call with potential MiningCo strategic partner to take notes and discuss next steps | 1.0 |
| 2/24/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy (UCC) and potential strategic partner regarding plan sponsor and MiningCo business to take notes | 1.3 |
| 2/24/2023 | Magliano, John | Financial & Operational Matters | Review January 2023 MOR and prepare summary tables to compare month- over-month changes | 0.6 |
| 2/24/2023 | Magliano, John | Business Plan | Prepare for meeting with UCC Advisors and potential MiningCo strategic partner on potential term sheet | 0.3 |
| 2/24/2023 | Magliano, John | Business Plan | Markup draft term sheet for potential MiningCo strategic partner based on feedback from W&C | 0.6 |
| 2/24/2023 | Magliano, John | Financial & Operational Matters | Attend meeting with K. Chung (M3) regarding potential strategic option for Celsius' loan book | 1.2 |
| 2/24/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review presentation slides on potential loan book strategic option prepared by K. Chung (M3) and provide comments | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/24/2023 | Magliano, John | Business Plan | Update analysis regarding the evaluation of a potential MiningCo strategic partner | 2.8 |
| 2/24/2023 | Magliano, John | Business Plan | Update presentation regarding the evaluation of a potential MiningCo strategic partner | 2.1 |
| 2/24/2023 | Magliano, John | Business Plan | Update analysis and presentation related to the evaluation of a MiningCo potential strategic option based on feedback from the UCC debrief meeting | 2.6 |
| 2/24/2023 | Lytle, Brennan | Financial & Operational Matters | Revise historical crypto currency pricing model based on high and low crypto currency values on specific dates | 0.7 |
| 2/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Review and replied to email correspondence from T. Biggs regarding SOFA/ECF #974 issue | 0.4 |
| 2/24/2023 | Schiffrin, Javier | Business Plan | Comment on potential mining partner term sheet | 1.4 |
| 2/24/2023 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Outline post-pause liquidated loan analysis requested by A. Colodny (W&C) and review initial data output prepared by T. Biggs | 1.5 |
| 2/24/2023 | Schiffrin, Javier | Case Administration | Prepare summary of expected case milestones for M. Meghji (M3) | 0.5 |
| 2/24/2023 | Schiffrin, Javier | Business Plan | Review update mining contribution analysis and updated term sheet summary prepared  by J. Magliano (M3) in connection with potential strategic transaction | 1.8 |
| 2/24/2023 | Schiffrin, Javier | Case Administration | Review correspondence from M. Haqqani (W&C) regarding amended bid and auction timelines | 0.3 |
| 2/24/2023 | Schiffrin, Javier | Cash Budget and Financing | Review and commented on M3 liquidity analysis for UCC presentation | 0.6 |
| 2/24/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in potential mining partner term sheet call with K. Wofford (W&C), C. O'Connell (W&C), J. Magliano (M3) and T. Biggs (M3) | 0.5 |
| 2/24/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Participate in illiquid investment settlement call with K. Wofford (W&C) and M. Rahmani (PWP) | 0.8 |
| 2/25/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding loans that were liquidated both during the pause and since inception of the Company's retail lending platform | 2.8 |
| 2/25/2023 | Biggs, Truman | Financial & Operational Matters | Prepare responses to pro se creditor questions regarding blockchain activity | 2.7 |
| 2/25/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and update self-liquidating plan model and presentation, specifically for updating pricing | 1.8 |
| 2/25/2023 | Biggs, Truman | Financial & Operational Matters | Prepare list of questions regarding Custody distribution process for K&E | 0.8 |
| 2/25/2023 | Biggs, Truman | Financial & Operational Matters | Review term sheet for potential partner for mining business | 0.6 |
| 2/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise outputs for self-liquidating plan schedule per T. Biggs (M3) comments | 0.6 |
| 2/25/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise self-liquidating plan model to include dynamic cost assumption inputs and timeline characteristics | 2.6 |
| 2/25/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Attend call with J. Magliano (M3) regarding potential strategic option for Celsius' loan book to provide context on mechanics of analysis | 0.1 |
| 2/25/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Update presentation of the re: loan book per guidance of team member | 1.8 |
| 2/25/2023 | Chung, Kevin | Claims/Liabilities Subject to Compromise | Prepare summary of and analysis re: FDIC rules with respect to loan book | 1.2 |
| 2/25/2023 | Ehrler, Ken | Business Plan | Review and provide feedback on revised valuation analysis | 0.9 |
| 2/25/2023 | Ehrler, Ken | Case Administration | Correspond with J. Magliano, T. Biggs, et al (M3) re: workstream updates and priorities | 1.2 |
| 2/25/2023 | Magliano, John | Financial & Operational Matters | Review presentation slides on potential loan book strategic option prepared by K. Chung (M3) and provide comments | 0.2 |
| 2/25/2023 | Magliano, John | Cash Budget and Financing | Review Debtors weekly cash reporting and prepare cash variance slide for UCC meeting | 0.3 |
| 2/25/2023 | Magliano, John | Business Plan | Attend call with S. Saferstein (PWP) regarding MiningCo comparable company financial metrics | 0.5 |
| 2/25/2023 | Magliano, John | Financial & Operational Matters | Attend call with K. Chung (M3) regarding potential strategic option for Celsius' loan book | 0.1 |
| 2/25/2023 | Magliano, John | Business Plan | Update analysis and presentation related to MiningCo strategic option based on comments from K. Ehrler (M3) | 1.6 |
| 2/25/2023 | Magliano, John | Business Plan | Update BTC mining comparable company information related to evaluation of potential MiningCo strategic option | 2.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/25/2023 | Magliano, John | Business Plan | Update analysis related to evaluation of potential MiningCo strategic partner | 1.2 |
| 2/25/2023 | Schiffrin, Javier | Business Plan | Revise mining operations contribution analysis prepared by J. Magliano (M3) and K. Ehrler (M3) | 3.2 |
| 2/26/2023 | Biggs, Truman | Financial & Operational Matters | Prepare presentation for upcoming UCC Meeting regarding schedule of costs associated with the orderly wind-down of the business' assets | 3.2 |
| 2/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Update orderly liquidation model for pricing, and refresh presentation for updated costs | 2.8 |
| 2/26/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Review and prepare comps associated with liquidating plans that have been filed | 2.4 |
| 2/26/2023 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Counterparty filings and prepare summary for internal purposes | 2.1 |
| 2/26/2023 | Biggs, Truman | Financial & Operational Matters | Review presentation prepared by J. Magliano (M3) regarding potential combination of mining business with a third-party | 1.5 |
| 2/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft peer comparison self-liquidating plan cost analysis re: self- liquidating plan timeline and cost | 2.7 |
| 2/26/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to draft peer comparison metric dataset re: Company self- liquidating plan  assumptions | 2.4 |
| 2/26/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding Strategic Option term sheet | 0.7 |
| 2/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft email to A&M regarding review of preference analysis exhibit and calculation of total potential preference actions | 0.8 |
| 2/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile preference analysis provided by A&M to internal analyses | 1.4 |
| 2/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding preparation for preferences call with A&M to present findings | 0.4 |
| 2/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding debrief from preferences call with A&M and receive guidance on next steps | 0.1 |
| 2/26/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) and J. Tilsner (A&M) regarding preference methodology and analysis and to provide context on review of A&M preference analysis | 0.3 |
| 2/26/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Develop analysis of comparable liquidating trusts | 2.2 |
| 2/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with broad K&E, A&M, CVP, W&C, and PWP teams re: Potential Plan Sponsor term sheet | 1.7 |
| 2/26/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss upcoming diligence trip with K. Wofford (W&C) | 0.3 |
| 2/26/2023 | Ehrler, Ken | Case Administration | Correspond with T. Biggs, J. Magliano (M3) re: workstream progress and deadlines | 0.6 |
| 2/26/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise diligence questions re: custody withdrawal procedures and send to A. Colodny (W&C), T. Biggs (M3) | 0.9 |
| 2/26/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with S Schreiber (A&M) et al re: preference analysis | 0.4 |
| 2/26/2023 | Magliano, John | Business Plan | Update analysis and presentation related to evaluation of MiningCo strategic option based on comments from K. Ehrler (M3) | 1.8 |
| 2/26/2023 | Magliano, John | Business Plan | Attend call with T. Biggs (M3) regarding comments on MiningCo strategic option presentation | 0.7 |
| 2/26/2023 | Magliano, John | Business Plan | Update MiningCo strategic option presentation based on comments from T. Biggs (M3) | 0.4 |
| 2/26/2023 | Magliano, John | Business Plan | Review and update analysis related to evaluation of MiningCo strategic option | 1.6 |
| 2/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding prep for preference analysis call with A&M | 0.4 |
| 2/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3), J. Tilsner (A&M) regarding preference methodology and analysis | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding debrief from preference analysis call with A&M | 0.1 |
| 2/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare correspondence for M3 team regarding preference call with A&M | 0.2 |
| 2/26/2023 | Magliano, John | Business Plan | Review and assess request from PWP regarding analysis of MiningCo strategic option and prepare response | 0.9 |
| 2/26/2023 | Magliano, John | Business Plan | Review and update presentation related to MiningCo strategic option | 1.4 |
| 2/26/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis by account and transaction type | 0.3 |
| 2/26/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in plan sponsor term sheet review call with A. Colodny (W&C), C. Koenig (K&E), R. Campagna (A&M), R. Kielty (CVP), and K. Cofsky (PWP) | 1.7 |
| 2/26/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Revise custody account diligence questions prepared by T. Biggs (M3) and K. Ehrler (M3) at request of A. Colodny (W&C) | 0.8 |
| 2/27/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the high and low prices on each day of liquidation, and the range of prices that could have occurred in each liquidation scenario | 3.0 |
| 2/27/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding outstanding loans and LTVs associated with Each | 2.6 |
| 2/27/2023 | Biggs, Truman | Financial & Operational Matters | Review potential statement in response to comments made by public personas | 2.5 |
| 2/27/2023 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding liquidated loans and LTVs at the time of liquidation | 2.4 |
| 2/27/2023 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with A. Colodny (W&C), J. Schiffrin (M3), K&E and C. Ferraro (Celsius) regarding Custody Coin Movement Security | 0.7 |
| 2/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Call with B. Lytle (M3) re: pulling CEL pricing as of the pause date | 0.6 |
| 2/27/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate pricing info by minute basis re: CEL pricing as of pause date | 1.1 |
| 2/27/2023 | Gallic, Sebastian | Financial & Operational Matters | Review coin report and variances related to current assets vs petition date balances | 2.2 |
| 2/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft updated self-liquidating plan model with most recent coin report metrics | 0.5 |
| 2/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Revise benchmark fee case comparisons with respect to total case costs re: self-liquidating plan | 1.8 |
| 2/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare incentive fee metrics re: liquidating asset plans of comparable cases | 2.4 |
| 2/27/2023 | Gallic, Sebastian | Financial & Operational Matters | Continue to prepare outputs on coin report asset variances dating back to petition date from the current reports | 1.4 |
| 2/27/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Consolidate sources and filings for self-liquidating plan benchmark cost comparisons | 0.9 |
| 2/27/2023 | Meghji, Mohsin | Case Administration | Attend case update call with M3 team | 0.3 |
| 2/27/2023 | Meghji, Mohsin | Case Administration | Attend case update call with M3 team | 0.4 |
| 2/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend bi-weekly advisor meeting | 0.8 |
| 2/27/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Multiple calls and correspondence regarding plan sponsor term sheet | 0.4 |
| 2/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review draft court filing re exclusivity and potential preference actions from counsel | 1.9 |
| 2/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibit of preference actions stratified by Earn account balance at direction of senior team member | 1.6 |
| 2/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis exhibits at guidance of senior team member | 1.9 |
| 2/27/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis for percentage of assets withdrawn at direction of senior team member | 2.4 |
| 2/27/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Update comparable liquidating trusts analysis | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/27/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss next steps on preference analysis with S. Schreiber (A&M) | 0.2 |
| 2/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review correspondence from A. Colodny (W&C) re plan term sheet and updates for committee | 0.8 |
| 2/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with K. Chung (M3), A. Colodny (W&C), and answer questions re: preference analysis | 0.3 |
| 2/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with potential plan sponsor re: diligence progress | 0.2 |
| 2/27/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss preference issues with A. Colodny (W&C) | 0.2 |
| 2/27/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise pleading re: preference claims and CEL claim valuation | 1.9 |
| 2/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis on preference actions per feedback from W&C | 2.3 |
| 2/27/2023 | Ehrler, Ken | Business Plan | Review and revise analysis for potential plan sponsor re: counteroffer | 0.7 |
| 2/27/2023 | Ehrler, Ken | Business Plan | Review notes and prepare for presentation to potential plan sponsor | 1.1 |
| 2/27/2023 | Ehrler, Ken | Business Plan | Review diligence material on potential mining site | 1.2 |
| 2/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend Potential Plan Sponsor's Twitter spaces and notes questions raised re: business plan, preference claims, CEL claims | 0.4 |
| 2/27/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Revise notes for presentation to potential sponsor | 0.8 |
| 2/27/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with potential plan sponsor and K Cofsky, E. Aidoo, M Rahmani (PWP), K. Wofford, C O'Connell (W&C), J. Magliano, J. Schiffrin (M3) et al re: counteroffer on business valuation and potential contribution splits | 1.4 |
| 2/27/2023 | Ehrler, Ken | Business Plan | Debrief on potential plan sponsor meeting and prepare next steps | 1.3 |
| 2/27/2023 | Ehrler, Ken | Business Plan | Correspond with Potential Plan Sponsor team re: logistics for diligence meeting | 0.3 |
| 2/27/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review draft statement on exclusivity and preferences to provide markup on preference information | 0.9 |
| 2/27/2023 | Magliano, John | Business Plan | Review and update analysis related to MiningCo strategic option | 2.8 |
| 2/27/2023 | Magliano, John | Business Plan | Update model for MiningCo strategic option based on feedback from K. Ehrler (M3) | 0.4 |
| 2/27/2023 | Magliano, John | Financial & Operational Matters | Prepare response to W&C question on MiningCo rig count | 0.1 |
| 2/27/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), potential plan sponsor, et. al regarding counteroffer on business valuation and potential contribution splits to take notes and respond to questions from potential plan sponsor | 1.4 |
| 2/27/2023 | Magliano, John | Business Plan | Review analysis and prepare for call with potential MiningCo strategic partner | 0.4 |
| 2/27/2023 | Magliano, John | Cash Budget and Financing | Review liquidity slide for UCC presentation | 0.1 |
| 2/27/2023 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis and presentation slide ahead of UCC meeting | 0.3 |
| 2/27/2023 | Magliano, John | Business Plan | Perform due diligence on potential MiningCo strategic option | 1.1 |
| 2/27/2023 | Lytle, Brennan | Financial & Operational Matters | Attend call with S. Gallic (M3) re. CEL token pricing | 0.6 |
| 2/27/2023 | Schiffrin, Javier | Business Plan | Participate in call with K. Wofford (W&C), K. Cofsky (PWP), K. Ehrler (M3) and potential mining partner to review transaction proposal | 1.4 |
| 2/27/2023 | Schiffrin, Javier | Business Plan | Revise updated mining contribution analysis to prepare for call with potential mining partner | 1.8 |
| 2/27/2023 | Schiffrin, Javier | Financial & Operational Matters | Revise M3 liquidity and cash forecast slides for UCC meeting | 0.4 |
| 2/27/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Comment on draft W&C statement regarding exclusivity at request of A. Colodny (W&C) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/27/2023 | Schiffrin, Javier | Case Administration | Participate in Celsius case update call with M. Meghji (M3) and T. Biggs (M3) | 0.3 |
| 2/27/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Comment on definitions of transferred assets in draft plan sponsor term sheet at request of A. Colodny (W&C) | 2.9 |
| 2/27/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participate in call to review custody withdrawal mechanics with C. McGrail (K&E), A. Colodny (W&C) and T. Biggs (M3) | 0.5 |
| 2/28/2023 | Murphy, William | Business Plan | Attend discussions with M. Meghji and T. Biggs (M3) regrading liquidating trust examples and information required, draft summary of precedent cases | 2.2 |
| 2/28/2023 | Murphy, William | Business Plan | Conduct due diligence research re: liquidating trust examples and documentation | 1.3 |
| 2/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Research plan filings and costs associated with liquidating trusts | 3.5 |
| 2/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Research plan filings and costs associated with litigation / liquidation trusts | 3.2 |
| 2/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare checklist for costs associated with an orderly liquidation of Celsius assets | 2.7 |
| 2/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare tracker with liquidating trust costs, litigation trust costs, and liquidating trustee costs | 2.4 |
| 2/28/2023 | Biggs, Truman | Plan of Reorganization/Disclosure Statement | Prepare tracker related to assumptions associated with the orderly liquidation model based on conversations with counterparties | 1.2 |
| 2/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft analysis on peer comparison liquidating trust costs re: self- liquidating plan | 0.9 |
| 2/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Draft cost assumption overviews for the Company re: self-liquidating plan | 2.1 |
| 2/28/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Continue to draft self-liquidating plan model assumptions overviews re: costs associated MiningCo during self liquidating scenario | 1.9 |
| 2/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft analysis on approval of asset transfer re: temporary restraining order | 2.6 |
| 2/28/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft analysis and prepare supporting no-chain material for confirmation and approval of asset transfer re: temporary restraining order | 1.3 |
| 2/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee members weekly meeting | 1.2 |
| 2/28/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend meeting to discuss self-liquidation trustee fees | 0.6 |
| 2/28/2023 | Chung, Kevin | Plan of Reorganization/Disclosure Statement | Review trust agreements for comparable bankruptcies re: toggle plan | 0.4 |
| 2/28/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits of potential preference actions for customers during the entire preference period at direction of senior team member | 1.8 |
| 2/28/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis exhibit at direction of senior team member | 0.6 |
| 2/28/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft email to counsel regarding potential preference actions stratified by various thresholds | 0.4 |
| 2/28/2023 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis exhibits at the direction of counsel | 0.9 |
| 2/28/2023 | Ehrler, Ken | Business Plan | Prepare notes and brief with M. Deeg (CEL), J. Magliano (M3) re: goals for diligence trip | 0.3 |
| 2/28/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with potential mining site provider re: build out budget, plans, and timing with Potential Plan Sponsor team, K. Wofford (W&C), E. Aidoo (PWP), J. Magliano (M3), M. Deeg (CEL) et al | 2.8 |
| 2/28/2023 | Ehrler, Ken | Business Plan | Debrief on site visit and diligence next steps with E. Aidoo (PWP) and J. Magliano (M3) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Feb 1 2023 - Feb 28 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/28/2023 | Ehrler, Ken | Business Plan | Prepare notes and follow ups from site visit | 0.9 |
| 2/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting re: feedback on plan sponsor term sheet and provide updates on preference analysis, asset liquidity, and potential distributions. Attended by committee members, W&C, PWP, M3, Elementus teams | 0.6 |
| 2/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with Potential Plan Sponsor, Debtors advisors, UCC advisors re: Potential Plan Sponsor term sheet negotiation | 0.5 |
| 2/28/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss mining operations and efficiency with M. Deeg (CEL), E. Aidoo (PWP), J. Magliano (M3), K. Wofford (W&C) | 0.8 |
| 2/28/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and reply to correspondence re: plan term sheet edits and revisions with G Pesce, A. Colodny (W&C), K Cofsky ( PWP) et al | 0.8 |
| 2/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise preference summary based on feedback from UCC members and counsel | 0.9 |
| 2/28/2023 | Ehrler, Ken | Case Administration | Calls with J. Schiffrin (M3) re: case priorities, workstream updates, and immediate to-dos | 0.6 |
| 2/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on asset waterfall prepared by Potential Plan Sponsor and send feedback to M Rahmani (PWP), A. Colodny (W&C) et al | 1.2 |
| 2/28/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review term sheet on potential competing plan sponsor proposal | 0.6 |
| 2/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with A. Colodny (W&C) and K. Chung (M3) re: preference exposure and summary presentations for creditors | 0.3 |
| 2/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review potential plan sponsor term sheet | 0.3 |
| 2/28/2023 | Magliano, John | Financial & Operational Matters | Discuss mining operations and efficiency with M. Deeg (CEL), E. Aidoo (PWP), K. Ehrler (M3), K. Wofford (W&C) | 0.8 |
| 2/28/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend meeting with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), M. Deeg, Q. Lawlor (CEL), potential MiningCo strategic partner, et. al regarding site build out budget, plans and timing for potential MiningCo site provider | 2.8 |
| 2/28/2023 | Magliano, John | Cash Budget and Financing | Prepare summary of weekly reporting and variances for J. Schiffrin (M3) | 0.2 |
| 2/28/2023 | Magliano, John | Financial & Operational Matters | Review January 2023 MOR and prepare initial diligence questions | 0.7 |
| 2/28/2023 | Magliano, John | Business Plan | Debrief with K. Ehrler (M3), E. Aidoo (PWP) regarding potential MiningCo site visit and diligence next steps | 0.8 |
| 2/28/2023 | Magliano, John | Business Plan | Prepare notes and discuss with K. Ehrler (M3), M. Deeg (CEL) regarding diligence trip for potential MiningCo site | 0.3 |
| 2/28/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review assumptions and rationale related to self-liquidating plan | 1.4 |
| 2/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Revise liquidating trust precedents at direction of G. Pesce (W&C) | 2.6 |
| 2/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Review liquidating trust and litigation trust compensation precedents with T. Biggs (M3) | 0.3 |
| 2/28/2023 | Schiffrin, Javier | Business Plan | Complete preparation of and revisions to liquidating trust precedent chart | 3.2 |
| 2/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Participate in call with R. Kwastaniet (K&E), K. Cofsky (PWP), G. Pesce (W&C) and potential plan sponsor to review term sheet | 1.4 |
| 2/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in second UCC meeting to review case developments with A. Colodny (W&C), S. Duffy (UCC), T. DiFiore (UCC) and K. Ehrler (M3) | 1.0 |
| 2/28/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participate in weekly UCC meeting with K. Wofford (W&C), K. Cofsky (PWP), S. Duffy (UCC) and T. DiFiore (UCC) | 1.3 |
| 2/28/2023 | Schiffrin, Javier | Plan of Reorganization/Disclosure Statement | Continue+ preparing markup of plan support agreement in advance of filing | 2.3 |