**WHITE & CASE LLP**
David M. Turetsky
Samuel P. Hershey
Joshua Weedman
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile: (212) 354-8113
Email: david.turetsky@whitecase.com
        sam.hershey@whitecase.com
        jweedman@whitecase.com

– and –

**WHITE & CASE LLP**
Michael C. Andolina (admitted *pro hac vice*)
Gregory F. Pesce (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile: (312) 881-5450
Email: mandolina@whitecase.com
        gregory.pesce@whitecase.com

**WHITE & CASE LLP**
Keith H. Wofford
Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile: (305) 358-5744
Email: kwofford@whitecase.com

– and –

**WHITE & CASE LLP**
Aaron E. Colodny (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone: (213) 620-7700
Facsimile: (213) 452-2329
Email: aaron.colodny@whitecase.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF SECOND INTERIM FEE APPLICATION

**TO:** the Debtors; counsel to the Debtors; the U.S. Trustee; counsel to the Fee Examiner; the Fee Examiner; and all parties requesting notice pursuant to Bankruptcy Rule 2002.[2]

**PLEASE TAKE NOTICE** that Elementus Inc. has filed the attached *Second Interim*

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]  Capitalized terms used, but not defined, in this notice shall have the meaning ascribed to them in the attached Application.

*Application of Elementus Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Blockchain Forensics Advisor to the Official Committee of Unsecured Creditors of Celsius Network LLC,* et al., *for the Period from November 1, 2022 through February 28, 2023* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that, if any party other than the U.S. Trustee or the Fee Examiner wishes to file a response or objection to the Application, any such responses or objections must be filed on or before **May 5, 2023 at 12:00 p.m. (Prevailing Eastern Time)**. At the same time, you must serve a copy of the objection or response on the undersigned attorneys.

**PLEASE TAKE FURTHER NOTICE** that the United States Trustee and the Fee Examiner shall be entitled to review, and potentially object to, the Application by a later date pursuant to the fee review schedule set forth in the *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1746] or otherwise.

**PLEASE TAKE FURTHER NOTICE** that if any objections are timely filed in accordance with this Notice, a hearing on the Application will be held at a date and time convenient to the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

*[Remainder of Page Left Intentionally Blank]*

Dated:   April 14, 2023
         New York, New York

Respectfully submitted,

*/s/ Gregory F. Pesce*

**WHITE & CASE LLP**
David M. Turetsky
Samuel P. Hershey
Joshua Weedman
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile:  (212) 354-8113
Email:  david.turetsky@whitecase.com
        sam.hershey@whitecase.com
        jweedman@whitecase.com

– and –

**WHITE & CASE LLP**
Michael C. Andolina (admitted *pro hac vice*)
Gregory F. Pesce (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile:  (312) 881-5450
Email:  mandolina@whitecase.com
        gregory.pesce@whitecase.com

– and –

**WHITE & CASE LLP**
Keith H. Wofford
Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile:  (305) 358-5744
Email:  kwofford@whitecase.com

– and –

**WHITE & CASE LLP**
Aaron E. Colodny (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone: (213) 620-7700
Facsimile:  (213) 452-2329
Email:  aaron.colodny@whitecase.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVERSHEET FOR SECOND INTERIM APPLICATION OF ELEMENTUS INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS BLOCKCHAIN FORENSICS ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF CELSIUS NETWORK, LLC, *ET AL.*, FOR THE PERIOD OF NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| **Name of Applicant:** | Elementus Inc. |
| **Name of Client:** | Official Committee of Unsecured Creditors |
| **Petition Date:** | July 13, 2022 |
| **Retention Date:** | October 18, 2022, effective as of August 1, 2022 |
| **Date of Order Approving Retention:** | October 18, 2022 [Docket No. 1097] |
| **Time Period Covered by Application:** | November 1, 2022 – February 28, 2023 |
| **Total Fees Requested in This Application:** | $1,295,580.00 |
| **Total Expenses Requested in This Application:** | $193,975.70 |
| **Total Fees and Expenses Requested in This Application:** | $1,489,555.70 |

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**Summary of Monthly Fee Statements for Second Interim Period**

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 12/21/2022<br><br>Docket No. 1776 | 11/1/22 - 11/30/22 | $597,530.00 | $478,024.00 | $119,506.00 | $50,752.51 | $50,752.51 |
| 1/20/2023<br><br>Docket No. 1898 | 12/1/22 – 12/31/22 | $346,700.00 | $277,360.00 | $69,340.00 | $55,525.13 | $55,525.13 |
| 2/21/2023<br><br>Docket No. 2116 | 1/1/23 - 1/31/23 | $217,410.00 | $173,928.00 | $43,482.00 | $61,267.53 | $61,267.53 |
| 3/29/2023<br><br>Docket No. 2342 | 2/1/23 - 2/28/23 | $133,940.00 | $107,152.00 | $26,788.00 | $26,430.53 | $26,430.53 |

**Prior Interim Compensation Orders**

None.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### SECOND INTERIM APPLICATION OF ELEMENTUS INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS BLOCKCHAIN FORENSICS ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF CELSIUS NETWORK LLC., *ET AL.*, FOR THE PERIOD OF NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023

Elementus Inc. ("**Elementus**"), blockchain forensics advisor for the Official Committee of

Unsecured Creditors (the "**Committee**") appointed in the cases of the above-captioned debtors and

debtors-in-possession (collectively, the "**Debtors**"), hereby files its second interim application (the

"**Application**") for allowance of reasonable compensation for services rendered and

reimbursement of actual and necessary expenses incurred on behalf of the Committee in the

aggregate amount of $1,489,555.70 for the period November 1, 2022 through February 28, 2023

(the "**Second Interim Period**"), inclusive of the aggregate holdback amounts for the Second

Interim Period. Elementus has previously been paid $1,036,464.00 in fees and $193,975.70 in

expenses for services rendered and expenses incurred during the Second Interim Period, and

therefore Elementus only seeks payment of $259,116.00 which has not been paid to date for the

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

Second Interim Period.

## JURISDICTION, VENUE, AND STATUTORY PREDICATES

1.    This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and

1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue before

this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.    The statutory bases for the relief requested herein are sections 328, 330, 331, and

1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-l(a) of the Local Rules of

Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern

District of New York (the "**Local Rules**"), General Order M-447, the *Amended Guidelines for*

*Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*

*pursuant to Local Rule 2016-1(a) (as updated June 17, 2013)* (the "**Local Guidelines**"), and the

*U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of*

*Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective*

*November 1, 2013* (together with the Local Guidelines, the "**Guidelines**"). Attached hereto as

**Exhibit A** is a certification regarding compliance with the Local Guidelines.

## BACKGROUND

3.    On July 13, 2022 (the "**Petition Date**"), Celsius Network LLC and certain affiliates

each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code, and,

on December 7, 2022, GK8 Ltd., GK8 USA LLC, and GK8 UK Limited each commenced

voluntary Chapter 11 Cases with this Court (collectively, the "**Chapter 11 Cases**"). The Chapter

11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule

1015(b). The Debtors continue to operate their businesses and manage their properties as debtors

in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee has been

appointed in these Chapter 11 Cases.

4.      On July 27, 2022, the Office of the United States Trustee for Region 2 (the "**U.S.**

**Trustee**") appointed the Committee, which is comprised of seven members, each of whom holds

crypto (or digital) assets through the Celsius platform [Docket No. 241]. The Committee's goal is

to maximize the recoveries of account holders and unsecured creditors, as more fully stated in *The*

*Official Committee of Unsecured Creditors' Statement Regarding These Chapter 11 Cases*

[Docket No. 390]. On September 14, 2022, the Court entered an order approving the appointment

of Shoba Pillay as examiner pursuant to section 1104(d) of the Bankruptcy Code [Docket No. 923].

On October 20, 2022, the Court entered an order appointing the Hon. Christopher Sontchi as fee

examiner (the "**Fee Examiner**") pursuant to section 105(a) of the Bankruptcy Code [Docket No.

1151], later amended at [Docket No. 1746].

5.      On August 24, 2022, the Committee filed its *Application for Entry of an Order*

*Authorizing the Employment and Retention of Elementus Inc. as Blockchain Forensics Advisor*

*Effective as of August 1, 2022* [Docket No. 605] (the "**Retention Application**").

6.      By order entered on October 18, 2022 [Docket No. 1097] (the "**Retention Order**"),

the Court approved the Retention Application and authorized the Committee to retain Elementus,

effective as of August 1, 2022, to serve as its blockchain forensics advisor in these Chapter 11

Cases. The Retention Order approved Elementus' compensation under section 328(a) of the

Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy

Code as to all parties except the Court and the U.S. Trustee, which retained the right to review

Elementus' compensation based on the reasonableness standard of section 330. Retention Order ¶

2. In addition, the Retention Order modified certain timekeeping and other requirements for

Elementus such that "Elementus shall maintain summary time records in half-hour increments which shall indicate the total hours incurred by each professional for each day and provide a brief description of the nature of the work performed. Elementus is excused from all other timekeeping requirements." *Id.* ¶ 7.

### SUMMARY OF MONTHLY STATEMENTS

7. On December 19, 2022, the Court entered the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 1745] (the "**Interim Compensation Procedures**"). Pursuant to the Interim Compensation Procedures, Elementus is authorized to file and serve monthly fee statements ("**Monthly Statements**") on the Monthly Fee Statement Recipients (as defined in the Interim Compensation Procedures). If no objections are raised prior to the expiration of the applicable objection deadline established by the Interim Compensation Procedures, the Debtors are authorized to pay 80% of the fees and 100% of the expenses identified in such monthly fee statements.

8. Elementus filed Monthly Fee Statements during the Second Interim Period as set forth in the summary attached hereto. Elementus received $1,230,439.70 from the Debtors on account of the Monthly Statement during the Second Interim Period, corresponding to $1,036,464.00 in fees and $193,975.70 in expenses. The Monthly Statement submitted by Elementus is also subject to a 20% fee holdback as provided in the Interim Compensation Procedures. Elementus' fee holdback during the Second Interim Period is $259,116.00.

9. Elementus received $1,230,439.70 from the Debtors on account of the Monthly Statements during the Second Interim Period, corresponding to $1,036,464.00 in fees and $193,975.70 in expenses. The Monthly Statements submitted by Elementus are subject to a 20% holdback as provided for in the Interim Compensation Procedures. The aggregate amount of

Elementus' holdback during the Application Period is $259,116.00.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED BY THIS APPLICATION

10.    By this Application, Elementus seeks interim allowance and award of compensation for the professional services rendered by Elementus as blockchain forensics advisor to the Committee during the Second Interim Period with regard to (i) Elementus' fees for blockchain forensics services in the amount of $1,295,580.00 and (ii) expenses in the amount of $193,975.70, representing actual and necessary expenses incurred by Elementus during the Second Interim Period in connection with rendering such services.

11.    In accordance with the Retention Order, Elementus has maintained computerized records of the time spent by Elementus professionals in providing blockchain forensics services to the Committee during the Second Interim Period. Attached hereto as **Exhibit B** is a schedule of the total amount of hours spent by Elementus professionals under each of Elementus' internal project categories during the Second Interim Period, and the cost of such services based upon the rates of each Elementus professional as set forth in the Retention Application. Attached hereto as **Exhibit C** are invoices with the time records maintained by Elementus professionals during the Second Interim Period, which indicate the total hours incurred by each professional for each day and provide a brief description of the nature of the work performed as required by the Retention Order, as well as detailing the expenses Elementus incurred in connection with its services during the Second Interim Period.

12.    Pursuant to the Guidelines, Elementus provided a copy of this Application to the Committee prior to filing. Elementus will also provide the U.S. Trustee and the Fee Examiner with the Application contemporaneously with filing. Elementus will work with the parties to address any comments and requested modifications to the amounts requested herein during the Fee

Examiner's review period.

**SUMMARY OF SERVICES RENDERED
DURING THE SECOND INTERIM PERIOD**

13.     All services for which Elementus requests compensation were performed during the Second Interim Period on behalf of the Committee. During the Second Interim Period, Elementus performed significant services on behalf of the Committee, which included providing advisory services with respect to the on-chain flow of the Debtors' funds and the Debtors' on-chain posture; mapping Debtor entities, the Debtors' counterparties, and related parties on-chain; tracing the flow of funds between the Debtors and counterparties, insiders, and other parties; providing a reconciliation of all of the Debtors' transactions on-chain; and producing written reports and materials to illustrate and support Elementus' on-chain findings.

14.     In accordance with the Retention Order, Elementus has kept track of its post-petition time in half-hour increments. Elementus also recorded time by project categories as required by the Guidelines. Such time records are attached hereto as **Exhibit C**. During the Second Interim Period, Elementus professionals spent approximately 1,552 hours providing blockchain forensics services to the Committee.

15.     The fees charged by Elementus have been billed in accordance with the Retention Order and Elementus' engagement letter with the Committee, and are comparable to those fees charged by Elementus for professional services rendered in connection with similar Chapter 11 Cases and non-bankruptcy matters. Elementus submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive market in which Elementus competes.

16.     There is no agreement or understanding between Elementus and any other person, other than the managers or partners of Elementus, for the sharing of compensation to be received

for services rendered in these Chapter 11 Cases.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

17.     The Retention Order approved Elementus' compensation under section 328(a) of the Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy Code as to all parties except the Court and the U.S. Trustee, which retained the right to review Elementus' compensation based on the reasonableness standard of section 330. Retention Order ¶ 2.

18.     Section 330 of the Bankruptcy Code provides for the award of compensation to professionals. 11 U.S.C. § 330. Section 330, by its terms, is "subject to" the provisions of section 328 of the Bankruptcy Code. Pursuant to section 328(a) of the Bankruptcy Code, the Committee:

> [M]ay employ or authorize the employment of a professional person under section 327 . . . of [the Bankruptcy Code] on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis. Notwithstanding such terms and conditions, the court may allow compensation different from the compensation provided under such terms and conditions after the conclusion of such employment, if such terms and conditions prove to have been improvident in light of developments not capable of being anticipated at the time of the fixing of such terms and conditions.

11 U.S.C. § 328(a). Accordingly, section 328(a) of the Bankruptcy Code permits the compensation of professionals, including a blockchain forensics advisor like Elementus, on flexible terms that reflect the nature of their services and prevailing market conditions for those services.

19.     If a court has entered an order authorizing a professional's employment that "pre-approves the terms and conditions of the retention under section 328(a)," the court's "power to amend those terms is severely constrained." *In re Smart World Techs., LLC*, 552 F.3d 228, 232-33 (2d Cir. 2009). In that circumstance, the court may apply only the "improvident" standard of section 328(a) in any later review of such professional's requested compensation. *Id.*

20.    Under the section 328(a) standard, a bankruptcy court wishing to render a previously-approved fee arrangement "improvident" must find that there have been "developments not capable of being anticipated at the time of the fixing of the terms and conditions" of the engagement. 11 U.S.C. § 328(a). It is not enough that developments in a case are simply unforeseen. *See In re Smart World Techs., LLC*, 552 F.3d at 234-35.

21.    Here, Elementus submits that the services for which it seeks compensation and the expenses for which it seeks reimbursement in this Application were necessary for, and beneficial to, the Committee and the Debtors' estates. During the Second Interim Period, Elementus worked diligently to preserve and maximize the value of the Debtors' estates for the benefit of all account holders and general unsecured creditors, including by tracing the location and disbursement of the Debtors' assets and investigating the estates' potential claims against potential defendants, including former insiders of the Debtors. In addition, the compensation requested in this Application is in accordance with the terms of Elementus' engagement letter as approved by the Retention Order pursuant to section 328(a) of the Bankruptcy Code, and no unforeseeable developments have arisen during the Chapter 11 Cases that would render the approval of Elementus' fees to have been "improvident" within the meaning of section 328(a) of the Bankruptcy Code.

22.    Accordingly, Elementus requests that the Court allow Elementus compensation and reimbursement of expenses in the amounts set forth herein. To the extent that any amounts for fees or expenses related to the Second Interim Period were not processed prior to the preparation of this Application, Elementus reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

**NOTICE**

23.    Elementus will provide notice of this Application to the following parties or their respective counsel: (a) the U.S. Trustee; (b) the Debtors; (c) the holders of the 50 largest unsecured claims against the Debtors (on a consolidated basis); (d) the United States Attorney's Office for the Southern District of New York; (e) the Internal Revenue Service; (f) the offices of the attorneys general in the states in which the Debtors operate; (g) the Securities and Exchange Commission; (h) the Chapter 11 examiner; and (i) any party that has requested notice pursuant to Bankruptcy Rule 2002.

24.    Elementus submits that, in light of the nature of the relief requested, no other or further notice need be given.

**CONCLUSION**

25.    Elementus respectfully requests that the Court enter an order (i) authorizing the interim allowance of compensation for professional services rendered during the Second Interim Period and reimbursement of actual and necessary expenses incurred in the aggregate amount of $1,489,555.70, consisting of $1,295,580.00, representing 100% of fees incurred during the Second Interim Period, and reimbursement of $193,975.70, representing 100% of actual and necessary expenses incurred during the Second Interim Period, (ii) providing that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to Elementus' right to seek additional compensation for services rendered and expenses incurred during the Second Interim Period which were not processed at the time of the filing of this Application, (iii) directing payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Procedures, and (iv) granting such other or further relief as the Court deems just and proper. Elementus will confer with the Fee Examiner with respect to a proposed

form of order after the conclusion of the Fee Examiner's review period for this Application under

the Interim Compensation Procedures.

Dated:   April 14, 2023          Respectfully submitted,
         New York, New York

DocuSigned by:

Max Galka

4EBB9D634A3C495...

Max Galka
CEO
Elementus Inc.

## **EXHIBIT A**

**Guidelines Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION UNDER GUIDELINES**
**FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT**
**OF THE SECOND INTERIM APPLICATION OF ELEMENTUS INC.**
**FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS BLOCKCHAIN**
**FORENSICS ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FROM NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

I, Max Galka, hereby certify that:

1.      I am the Chief Executive Officer of Elementus Inc. ("**Elementus**"), which serves as blockchain forensics advisor to the Official Committee of Unsecured Creditors in the Chapter 11 Cases of Celsius Network LLC and its affiliated debtors and debtors in possession.

2.      This certification is made in respect of Elementus' compliance with the Local Guidelines in connection with Elementus' Application[2] filed contemporaneously herewith. The information in this certification is true and correct to the best of my knowledge, information, and belief.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

    a.   I have read the Application;

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    Capitalized terms used, but not defined, shall have the meaning ascribed to them in the attached Application.

    b. To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Application;

    c. Except to the extent that fees or disbursements are prohibited by the Local Guidelines, the fees and disbursements sought by the Application are billed at rates and in accordance with practices customarily employed by Elementus and generally accepted by Elementus' clients; and

    d. In providing any reimbursable service, Elementus did not make a profit on such service, whether performed by Elementus in-house or through a third party.

    4.    I certify that Elementus has complied with the notice provisions of the Interim Compensation Procedures with respect to notice of its monthly statements of fees and disbursements and this Application.

Dated: April 14, 2023

DocuSigned by:

*Max Galka*

4EBB9D634A3C495...

Max Galka
CEO
Elementus Inc.

**<u>Exhibit B</u>**

**Project Summary By Timekeeper**

| Employee Name | Role | Date | Day | Hours | Activity | Category |
|---|---|---|---|---|---|---|
| Max Galka | Chief Data Scientist, CEO | 11/1/22 | Tuesday | 2.3 | SOFA-4 Review with Team | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/2/22 | Wednesday | 5 | SOFA-4 Phase II Investigation Work | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/3/22 | Thursday | 4.5 | Custody Wallet Data Review with Team and Audit | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/3/2022 | Thursday | 2.4 | Token Burn Transaction Collection and Analysis Decomp with Team | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/4/2022 | Friday | 1.3 | Internal call re: Custody Wallets | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/7/2022 | Monday | 2.3 | Custody Wallets with No Funding Data Collection Review | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/7/2022 | Monday | 1 | SOFA-4 Research re: final round of insiders | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/8/22 | Tuesday | 11.3 | Interested Party Funding Activity and Transaction Analysis | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/9/22 | Wednesday | 12.5 | Interested Party Investigation and Analaysis | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/10/2022 | Thursday | 14.2 | Interested Party Data Confirmation and Wallet Analysis | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/11/22 | Friday | 12.4 | Continuation of Interested PartyAnalysis | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/12/22 | Saturday | 9.4 | Data Sanity Checking for Interested Party Transfers | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/14/22 | Monday | 0.5 | Call with White and Case re: Interested Party fund transfers | Communications |
| Max Galka | Chief Data Scientist, CEO | 11/14/22 | Monday | 0.4 | Internal Call re: transaction monitoring | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/15/2022 | Tursday | 3 | Prep for UCC Briefing | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/16/2022 | Tuesday | 0.8 | UCC Briefing re: Interested Party/Celsius Connections | Communications |
| Max Galka | Chief Data Scientist, CEO | 11/15/22 | Tuesday | 2.1 | crypto transaction Data Review | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/17/2022 | Thursday | 2.2 | Analysis of Interested Party and Celsius Transactions | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/18/2022 | Friday | 0.4 | Internal Call re: crypto transaction Scheme Allegations | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/18/2022 | Friday | 3 | Wallet Activity Data Review for team | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/21/2022 | Monday | 0.5 | Internal call re: Insider wallet activity | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/22/2022 | Tuesday | 4.1 | Interested Party Token Holdings Analysis | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/28/2022 | Monday | 0.5 | Internal Call re: crypto transaction Allegations and Media Reporting TXNs | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/29/2022 | Tuesday | 3.8 | Staked Ethereum Session with Team | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 11/30/2022 | Wednesday | 0.5 | Internal call re crypto transaction and Staked Ethereum | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/1/2022 | Thursday | 1.4 | stETH Research sanity checking | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/2/2022 | Friday | 0.5 | Internal Call re: stETH and Crypto Transaction | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/6/2022 | Tuesday | 2.3 | Resource Planning and Tech Team Sync re: Celsius project | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/7/2022 | Wednesday | 1.6 | Internal Call re: Media transcations and Interested Party/Celsius Transfers | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/9/2022 | Friday | 3.5 | Celsius<>Interested Party transaction data review and sanity checking | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/9/2022 | Friday | 0.5 | Internal Call re: deliverables status | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/9/2022 | Friday | 7.5 | Celsius<>Party Transaction Output review | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/12/2022 | Tuesday | 3.7 | Liquid Exchange Investigation Data Verification | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/12/2022 | Monday | 0.5 | Internal call re: buy backs and Salt/Liquid exchange | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/15/22 | Thursday | 4.9 | Celsius Exchange relationship regeneration review | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/16/22 | Friday | 8.8 | Interested party outgoing TXNs review | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/19/22 | Monday | 6.2 | Interested party Relationship Mapping review, round 2 | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/19/2022 | Monday | 0.5 | Internal call re stETH and WBTC | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/21/2022 | Wednesday | 4.3 | Insider Buy Back Data Algorithms | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/21/2022 | Wednesday | 0.5 | CEL Token Pumping Allegations Sync | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/22/2022 | Thursday | 8.5 | Insider Buy Back Data Algorithms, part 2 | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/22/2022 | Thursday | 7.3 | Interested parties - Celsius lending relationship data review and revisions | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/22/2022 | Thursday | 4.7 | Internal End of Year Data Review and Status Meeting | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/22/2022 | Thursday | 1.8 | Interested parties - Celsius lending relationship investigation review | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 12/29/2022 | Thursday | 2.5 | Insider CEL Sales and Purchases Data Collection and Insider Address review | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 1/4/2023 | Wednesday | 1.5 | Internal Call re: Uniswap Attributions | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 1/4/2023 | Wednesday | 1.3 | Call with M3 and White and Case regarding Token Buy Backs | Communications |
| Max Galka | Chief Data Scientist, CEO | 1/10/2023 | Tuesday | 3.5 | Company Activity on OTC Desks other than Wintermute Query and Address Verification | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 1/11/2023 | Wednesday | 4.4 | CEL Token Historical Ownership Analysis | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 1/13/2022 | Friday | 0.5 | Internal Sync on outstanding requests from White and Case | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 1/16/23 | Monday | 4.1 | BTC Big Purchase to Cover Shorts Investigation | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 1/16/2023 | Monday | 3.3 | CEL Token Historical Ownership Analysis new parameters, broken down by individual | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 1/18/2023 | Wednesday | 0.5 | Internal Standup re current workstreams | Internal Development |

| | | | | | | |
|---|---|---|---|---|---|---|
| Max Galka | Chief Data Scientist, CEO | 1/19/2023 | Thursday | 4.3 | CEL Token Historical Ownership with new parameters per Kevin Chung's feedback | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 1/20/2023 | Friday | 1 | Internal call regarding weekly deliverables | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 1/25/2023 | Wednesday | 0.5 | Internal Call re: DEX Attributions | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 1/26/2023 | Thursday | 1 | Call with M3 and White and Case about Company Buy Backs and Uniswap TXNs | Communications |
| Max Galka | Chief Data Scientist, CEO | 1/30/23 | Saturday | 6.1 | Company buyback on DEX and Uniswap Analysis | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 2/2/2023 | Thursday | 1 | Call with M3 and W+C about Examiner report insider sale totals | Communications |
| Max Galka | Chief Data Scientist, CEO | 2/2/2023 | Thursday | 6.6 | Revisiting Insider Sale and Buyback Numbers | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 2/4/2023 | Saturday | 5.7 | Review draft complaint and insider sales data | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 2/5/2023 | Sunday | 2.5 | Review draft complaint and insider sales data | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 2/6/2023 | Monday | 0.7 | Internal Call re: Insider Totals and USD values | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 2/6/2023 | Monday | 1.5 | Review draft complaint and insider sales | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 2/6/2023 | Monday | 0.9 | Internal Call re: Alchemy Loans and data review | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 2/6/2023 | Monday | 4.1 | Read through White and Case complaint and submit suggestions for review | Internal Development |
| Max Galka | Chief Data Scientist, CEO | 2/6/2023 | Monday | 0.5 | Insider Sales Data Review internal call | Administrative |
| Max Galka | Chief Data Scientist, CEO | 2/6/2023 | Monday | 1.1 | Respond to questions regarding draft complaint | Communications |
| Max Galka | Chief Data Scientist, CEO | 2/6/2023 | Thursday | 1 | M3/Elementus working group session | Communications |
| Max Galka | Chief Data Scientist, CEO | 2/9/2023 | Thursday | 0.5 | Magic call with Nick/Matt/Aaron/Truman/Sabastian | Communications |
| Max Galka | Chief Data Scientist, CEO | 2/9/2023 | Tuesday | 1.5 | Celsius - Committee Members Weekly Meeting | Communications |
| Max Galka | Chief Data Scientist, CEO | 2/14/2023 | Monday | 1 | Insider Sales Data Review internal call | Administrative |
| Max Galka | Chief Data Scientist, CEO | 2/27/2023 | Monday | 1.5 | Data collection and communications review re: Insiders sending funds to CEX | Internal Development |
| Matt Lam | Senior Data Scientist | 11/1/22 | Tuesday | 2.3 | SOFA-4 Review with Team | Internal Development |
| Matt Lam | Senior Data Scientist | 11/1/2022 | Tuesday | 4.6 | Custody Wallet Funding Investigation | Internal Development |
| Matt Lam | Senior Data Scientist | 11/2/2022 | Wednesday | 3.3 | SOFA-4 Investigation Hand-Off with Team | Internal Development |
| Matt Lam | Senior Data Scientist | 11/3/2022 | Thursday | 2.8 | Custody Wallet Data Review and Call Preparation | Internal Development |
| Matt Lam | Senior Data Scientist | 11/4/2022 | Friday | 1.3 | Internal call re: Custody Wallets | Internal Development |
| Matt Lam | Senior Data Scientist | 11/7/2022 | Monday | 6.4 | Custody Wallets with No Funding Data Collection | Internal Development |
| Matt Lam | Senior Data Scientist | 11/8/22 | Tuesday | 9.5 | Interested Party Funding Activity and Transaction Analysis | Internal Development |
| Matt Lam | Senior Data Scientist | 11/9/22 | Wednesday | 10.2 | Interested Party Investigation and Analaysis | Internal Development |
| Matt Lam | Senior Data Scientist | 11/9/2022 | Wednesday | 0.4 | Call with M3 regarding interested party | Communications |
| Matt Lam | Senior Data Scientist | 11/10/2022 | Thursday | 13.1 | Interested Party Data Collection, Wallet Clustering | Internal Development |
| Matt Lam | Senior Data Scientist | 11/11/22 | Friday | 10.5 | Interested Party Wallet Clustering Algorithms | Internal Development |
| Matt Lam | Senior Data Scientist | 11/23/22 | Wednesday | 6.5 | Catch-up re: crypto transaction and Media Reporting Transactions | Internal Development |
| Matt Lam | Senior Data Scientist | 11/23/22 | Wednesday | 2.2 | Attribution Updates for Known Celcius Addresses | Internal Development |
| Matt Lam | Senior Data Scientist | 11/28/2022 | Monday | 0.5 | Internal Call re: crypto transaction Allegations and Media Reporting TXNs | Internal Development |
| Matt Lam | Senior Data Scientist | 11/28/2022 | Monday | 5.3 | Crypto transaction Staked Etherem Holdings Investigation | Internal Development |
| Matt Lam | Senior Data Scientist | 11/29/2022 | Tuesday | 4.1 | Media Reporting TXNS Attributions Clustering Algorithm Research | Internal Development |
| Matt Lam | Senior Data Scientist | 11/30/2022 | Wednesday | 0.5 | Internal call re crypto transactionand Staked Ethereum | Internal Development |
| Matt Lam | Senior Data Scientist | 12/1/2022 | Thursday | 0.8 | stETH Research | Internal Development |
| Matt Lam | Senior Data Scientist | 12/2/2022 | Friday | 0.5 | Internal Call re: stETH and Crypto Transaction | Internal Development |
| Matt Lam | Senior Data Scientist | 12/6/2022 | Tuesday | 2.3 | Resource Planning and Tech Team Sync re: Celsius project | Internal Development |
| Matt Lam | Senior Data Scientist | 12/7/2022 | Wednesday | 1.6 | Internal Call re: Media transcations and Interested Party/Celsius Transfers | Internal Development |
| Matt Lam | Senior Data Scientist | 12/8/2022 | Thursday | 1.5 | Interested Party Transaction Investigation | Internal Development |
| Matt Lam | Senior Data Scientist | 12/8/2022 | Thursday | 5.2 | Celsius<>Interested Party transaction analysis, round 1 | Internal Development |
| Matt Lam | Senior Data Scientist | 12/9/2022 | Friday | 4.3 | Celsius<>Interested Party transaction analysis, round 2 | Internal Development |
| Matt Lam | Senior Data Scientist | 12/9/2022 | Friday | 0.5 | Internal Call re: deliverables status | Internal Development |
| Matt Lam | Senior Data Scientist | 12/9/2022 | Friday | 2.6 | Company Buy Backs Activity Research | Internal Development |
| Matt Lam | Senior Data Scientist | 12/12/2022 | Monday | 0.5 | Internal call re: buy backs and Salt/Liquid exchange | Internal Development |
| Matt Lam | Senior Data Scientist | 12/16/2022 | Friday | 1.6 | Wrapped BTC Interested Party Transactions | Internal Development |
| Matt Lam | Senior Data Scientist | 12/16/2022 | Friday | 3.6 | stETH and WBTC Investigation Research | Internal Development |
| Matt Lam | Senior Data Scientist | 12/19/2022 | Monday | 1.4 | stETH and WBTC Investigation Handover | Internal Development |
| Matt Lam | Senior Data Scientist | 12/19/2022 | Monday | 0.5 | Internal call re stETH and WBTC | Internal Development |
| Matt Lam | Senior Data Scientist | 12/21/2022 | Wednesday | 2.6 | Insider Sales on Liquid Exchange Data Collection | Internal Development |
| Matt Lam | Senior Data Scientist | 12/21/2022 | Wednesday | 5.8 | CEL Token Pumping Allegations Investigation | Internal Development |

| Matt Lam | Senior Data Scientist | 12/21/2022 | Wednesday | 0.5 | CEL Token Pumping Allegations Sync | Internal Development |
|---|---|---|---|---|---|---|
| Matt Lam | Senior Data Scientist | 12/22/2022 | Thursday | 4.7 | Internal End of Year Data Review and Status Meeting | Internal Development |
| Matt Lam | Senior Data Scientist | 12/22/2022 | Thursday | 1.8 | Interested Parties - Celsius lending relationship investigation review | Internal Development |
| Matt Lam | Senior Data Scientist | 1/2/2023 | Monday | 4.3 | Celsus Voyager TXN data review | Internal Development |
| Matt Lam | Senior Data Scientist | 1/3/2023 | Tuesday | 3 | Investigation into Uniswap Addresses and Smart contracts | Internal Development |
| Matt Lam | Senior Data Scientist | 1/3/2023 | Tuesday | 1.5 | Generation of new Mashinsky and Goldstein TXN sheets | Internal Development |
| Matt Lam | Senior Data Scientist | 1/4/2023 | Wednesday | 1.5 | Internal Call re: Uniswap Attributions | Internal Development |
| Matt Lam | Senior Data Scientist | 1/6/2023 | Friday | 3.8 | CEL token totals and burn history analysis | Internal Development |
| Matt Lam | Senior Data Scientist | 1/11/2023 | Wednesday | 6.4 | CEL Token Historical Ownership Analysis | Internal Development |
| Matt Lam | Senior Data Scientist | 1/13/2023 | Friday | 5.5 | CEL Token Historical Ownership Analysis with new parameters | Internal Development |
| Matt Lam | Senior Data Scientist | 1/13/2023 | Friday | 0.5 | Internal Sync on outstanding requests from White and Case | Internal Development |
| Matt Lam | Senior Data Scientist | 1/15/2023 | Sunday | 6.4 | CEL Token Historical Ownership Analysis new parameters, broken down by individual | Internal Development |
| Matt Lam | Senior Data Scientist | 1/17/2023 | Tuesday | 8.4 | CEL Token Historical Ownership split by personal and on-platform wallets | Internal Development |
| Matt Lam | Senior Data Scientist | 1/18/2023 | Wednesday | 4.3 | CEL Token Historical Ownership split by personal and on-platform wallets, continued | Internal Development |
| Matt Lam | Senior Data Scientist | 1/18/2023 | Wednesday | 0.5 | Internal Standup re current workstreams | Internal Development |
| Matt Lam | Senior Data Scientist | 1/19/2023 | Thursday | 6.5 | CEL Token Historical Ownership with new parameters per Kevin Chung's feedback | Internal Development |
| Matt Lam | Senior Data Scientist | 1/20/2023 | Friday | 0.5 | Internal call regarding weekly deliverables | Internal Development |
| Matt Lam | Senior Data Scientist | 1/20/2023 | Friday | 0.5 | Call with M3 regarding Decentralized Exchanges and Liquidity Pools | Communications |
| Matt Lam | Senior Data Scientist | 1/20/2023 | Friday | 1.6 | Analysis of CEL ownership overtime questions from M3 | Internal Development |
| Matt Lam | Senior Data Scientist | 1/20/2023 | Friday | 0.5 | CEL Insider Holdings Call with M3 | Communications |
| Matt Lam | Senior Data Scientist | 1/21/2023 | Saturday | 2.3 | Communications with M3 regarding transaction filtering w.r.t. CEL ownership | Communications |
| Matt Lam | Senior Data Scientist | 1/25/2023 | Wednesday | 0.5 | Internal Call re: DEX Attributions | Internal Development |
| Matt Lam | Senior Data Scientist | 1/26/2023 | Thursday | 5.3 | Triage and Analysis of Transactions reported in company communications | Internal Development |
| Matt Lam | Senior Data Scientist | 2/1/2023 | Wednesday | 6.5 | Insider Activity Examiner Report Comparison for White and Case | Internal Development |
| Matt Lam | Senior Data Scientist | 2/2/2023 | Thursday | 4.1 | Insider Activity Examiner Report Comparison for White and Case | Internal Development |
| Matt Lam | Senior Data Scientist | 2/2/2023 | Thursday | 1.7 | Call with M3 and W+C about Examiner report insider sale totals | Communications |
| Matt Lam | Senior Data Scientist | 2/2/2023 | Thursday | 6.3 | Revisiting Insider Sale and Buyback Numbers | Internal Development |
| Matt Lam | Senior Data Scientist | 2/3/2023 | Friday | 4.7 | Revisiting Insider Sale and Buyback Numbers | Internal Development |
| Matt Lam | Senior Data Scientist | 2/5/2023 | Sunday | 1.4 | Inside totals review, compare with Examiner report | Internal Development |
| Matt Lam | Senior Data Scientist | 2/6/2023 | Monday | 0.7 | Internal Call re: Insider Totals and USD values | Internal Development |
| Matt Lam | Senior Data Scientist | 2/6/2023 | Monday | 0.9 | Internal Call re: Alchemy Loans and data review | Internal Development |
| Matt Lam | Senior Data Scientist | 2/8/2023 | Wednesday | 6.7 | Insider Fund Destination Investigation | Internal Development |
| Matt Lam | Senior Data Scientist | 2/9/2023 | Thursday | 0.5 | Call with White and Case about insider token swaps | Communications |
| Matt Lam | Senior Data Scientist | 2/9/2023 | Thursday | 7.5 | Insider Swap Activity Data Querying and Cleaning | Internal Development |
| Matt Lam | Senior Data Scientist | 2/10/2023 | Friday | 4.3 | Insider Swap Activity Data Querying and Cleaning | Internal Development |
| Matt Lam | Senior Data Scientist | 2/10/2023 | Friday | 3.7 | Insider Fund Destination Investigation | Internal Development |
| Matt Lam | Senior Data Scientist | 2/13/2023 | Monday | 0.5 | Internal call re: lost assets and exchange hacks workstreams | Internal Development |
| Matt Lam | Senior Data Scientist | 2/14/2023 | Tuesday | 2.7 | Data collection and communications re: Insiders sending funds to CEX | Internal Development |
| Matt Lam | Senior Data Scientist | 2/17/2023 | Friday | 4.5 | Data collection and communications re: Insiders sending funds to CEX | Internal Development |
| Matt Lam | Senior Data Scientist | 2/27/2023 | Monday | 3.3 | Data collection and communications re: Insiders sending funds to CEX | Internal Development |
| Sabrina Wang | Vice President | 11/8/22 | Tuesday | 10.9 | Interested Party Activity and Transaction Analysis | Internal Development |
| Sabrina Wang | Vice President | 11/9/22 | Wednesday | 12.5 | Interested Party Data Visualizations and Analysis | Internal Development |
| Sabrina Wang | Vice President | 11/10/2022 | Thursday | 11.3 | Interested Party Data Visualization Iteration | Internal Development |
| Sabrina Wang | Vice President | 11/11/22 | Friday | 13.4 | Transaction Data Visualizations and UI Changes | Internal Development |
| Sabrina Wang | Vice President | 11/29/2022 | Tuesday | 3.8 | Staked Ethereum Session with Team | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/1/2022 | Tuesday | 2 | Omnibus Hearing | Communications |
| Alexander Mologoko | Senior Data Scientist | 11/1/22 | Tuesday | 2.3 | SOFA-4 Review with Team | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/2/2022 | Wednesday | 3.3 | SOFA-4 Investigation Hand-Off with Team | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/2/2022 | Wednesday | 0.4 | Internal call re: transaction alerting | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/2/2022 | Wednesday | 4.6 | Buy Back Investigation Data Finalization | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/3/2022 | Thursday | 3.5 | Token Burn Transaction Collection and Analysis | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/4/2022 | Friday | 1.9 | Call with Examiners re: Custody Wallets | Communications |
| Alexander Mologoko | Senior Data Scientist | 11/4/2022 | Friday | 1.3 | Internal call re: Custody Wallets | Internal Development |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alexander Mologoko | Senior Data Scientist | 11/7/2022 | Monday | 1.6 | Voyager Research and Analysis | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/7/2022 | Monday | 2.2 | SOFA-4 Research re: final round of insiders | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/8/22 | Tuesday | 10.9 | Interested Party Funding Activity and Transaction Analysis | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/9/2022 | Wednesday | 0.4 | Call with M3 regarding Interested Party Withdrawals | Communications |
| Alexander Mologoko | Senior Data Scientist | 11/9/22 | Wednesday | 10.1 | Interested Party Investigation and Analysis | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/9/2022 | Wednesday | 0.4 | Call with M3 regarding Interested Party and Transactions | Communications |
| Alexander Mologoko | Senior Data Scientist | 11/10/2022 | Thursday | 12 | Interested Party Data Collection and Wallet Generation | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/11/22 | Friday | 13.1 | Tweak and Test Alrogithms for Wallet Clustering | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/12/22 | Saturday | 7.4 | Data Collection for Interested Party Transfers | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/14/22 | Monday | 0.4 | Internal Call re: transaction monitoring | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/15/22 | Tuesday | 3.5 | Transaction Alerting Analysis | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/16/22 | Wednesday | 0.5 | Internal Call re: current workflow status | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/16/2022 | Wed | 2.4 | Crypto Transaction Investigation | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/18/2022 | Friday | 0.4 | Internal Call re: Crypto Transaction | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/18/2022 | Friday | 3.1 | Prep for Wallet Activity and Media Reporting Calls | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/21/2022 | Monday | 0.5 | Internal call re: Insider wallet activity | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/22/2022 | Tuesday | 3.6 | Insider Wallet Activity Number Collection | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/28/2022 | Monday | 0.5 | Internal Call re: Crypto Transactions and Media Reporting TXNs | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/29/2022 | Tuesday | 3.8 | Staked Ethereum Session with Team | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 11/30/2022 | Wednesday | 0.5 | Internal call re Crypto Transaction and Staked Ethereum | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/1/2022 | Thursday | 3.4 | stETH research and analysis | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/1/2022 | Thursday | 0.5 | Call with M3 re: stETH | Communications |
| Alexander Mologoko | Senior Data Scientist | 12/2/2022 | Friday | 0.5 | Internal Call re: stETH and Crypto Transaction | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/6/2022 | Tuesday | 2.3 | Resource Planning and Tech Team Sync re: Celsius project | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/7/2022 | Wednesday | 1.6 | Internal Call re: Media transcations and Interested Party/Celsius Transfers | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/8/2022 | Thursday | 0.3 | Interested Party Transaction Investigation Sanity Check | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/9/2022 | Friday | 0.5 | Internal Call re: deliverables status | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/12/2022 | Monday | 3.2 | Liquid Exchange Celsius Relationship Mapping | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/12/2022 | Monday | 0.5 | Internal call re: buy backs and Salt/Liquid exchange | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/12/2022 | Tuesday | 4.2 | Liquid Exchange CEL Token Investigation | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/15/22 | Thursday | 4.6 | Celsius Exchange relationship regeneration based on new parameters | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/16/22 | Friday | 1.1 | Interested Party outgoing TXNs confirmation | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/19/22 | Monday | 4.3 | Interested Party Relationship Mapping with USD | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/19/2022 | Monday | 0.5 | Internal call re stETH and WBTC | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/21/2022 | Wednesday | 0.7 | Interested Parties Call with M3 and White and Case | Communications |
| Alexander Mologoko | Senior Data Scientist | 12/21/2022 | Wednesday | 1.2 | Interested Parties Relationship Data Collection | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/21/2022 | Wednesday | 1.8 | Attribution and Clustering Collateral Generation | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/21/2022 | Wednesday | 0.5 | CEL Token Pumping Allegations Sync | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/22/2022 | Thursday | 6.2 | Interested Parties - Celsius lending relationship investigation | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/22/2022 | Thursday | 4.7 | Internal End of Year Data Review and Status Meeting | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 12/29/2022 | Thursday | 4.6 | Insider CEL Sales and Purchases Data Collection and Insider Address Sanity Check | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/3/2023 | Tuesday | 5.1 | Insider Activity on DeFi Protocol Research | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/3/2023 | Tuesday | 0.8 | Call with M3 re: Insider Txns and Uniswap | Communications |
| Alexander Mologoko | Senior Data Scientist | 1/3/2023 | Tuesday | 3 | Investigation into Uniswap Addresses and Smart contracts | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/4/2023 | Wednesday | 1.5 | Internal Call re: Uniswap Attributions | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/4/2023 | Wednesday | 0.8 | Call with M3 and White and Case regarding Token Buy Backs | Communications |
| Alexander Mologoko | Senior Data Scientist | 1/5/2023 | Thursday | 3.4 | Prepare for call with A&M re: certain TXNs | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/5/2023 | Thursday | 0.3 | Call with A&M re: certain TXNs | Communications |
| Alexander Mologoko | Senior Data Scientist | 1/5/2023 | Thursday | 3.5 | Regenerate CEL TXNs for Insiders and Company with Wintermute, Liquid, and DEX | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/9/2023 | Monday | 4.2 | Review insider TXNs on certain exchanges | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/10/2023 | Tuesday | 3.4 | Company Activity on OTC Desks other than Wintermute Query | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/13/2023 | Friday | 0.5 | Internal Sync on outstanding requests from White and Case | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/16/23 | Monday | 5.5 | BTC Big Purchase to Cover Shorts Investigation | Internal Development |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alexander Mologoko | Senior Data Scientist | 1/17/23 | Tuesday | 2.3 | Mashinsky Transfers Quality Check for M3 | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/18/23 | Wednesday | 0.7 | Mashinsky Transfers Internal Sync | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/18/2023 | Wednesday | 0.5 | Internal Standup re current workstreams | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/20/2023 | Friday | 0.5 | Internal call regarding weekly deliverables | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/20/2023 | Friday | 5.3 | Generation of DEX transactions and liquidity transactions | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/23/2023 | Monday | 3.4 | Uniswap and DEX Attribution Troubleshooting | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/24/2023 | Tuesday | 2.6 | CEL Buyback Data requery for M3 | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/26/2023 | Thursday | 3.2 | Leon Insider Transaction Analysis on DEX and DeFi platforms | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/25/2023 | Wednesday | 0.5 | Internal Call re: DEX Attributions | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 1/26/2023 | Thursday | 1 | Call with M3 and White and Case about Company Buy Backs and Uniswap TXNs | Communications |
| Alexander Mologoko | Senior Data Scientist | 1/30/2023 | Monday | 0.3 | Quality Check of Insider Address List Accuracy | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 2/6/2023 | Monday | 0.7 | Internal Call re: Insider Totals and USD values | Communications |
| Alexander Mologoko | Senior Data Scientist | 2/6/2023 | Monday | 1.3 | Internal Call re: Alchemy Loans and data review | Communications |
| Alexander Mologoko | Senior Data Scientist | 2/17/2023 | Friday | 0.1 | UCC Workstreams Standup | Communications |
| Alexander Mologoko | Senior Data Scientist | 2/23/2023 | Thursday | 0.1 | Elementus and M3 Daily Call | Communications |
| Alexander Mologoko | Senior Data Scientist | 2/24/2023 | Friday | 0.5 | Internal call re: Insiders sending funds to CEX | Internal Development |
| Alexander Mologoko | Senior Data Scientist | 2/28/2023 | Tuesday | 1.3 | Nuke wallet clarification | Internal Development |
| Sirish Jetti | Vice President | 11/8/22 | Tuesday | 10.9 | Interested Party Funding Activity and Transaction Analysis | Internal Development |
| Sirish Jetti | Vice President | 11/9/22 | Wednesday | 11.4 | Interested Party Collapse Data Visualizations and Analysis | Internal Development |
| Sirish Jetti | Vice President | 11/10/2022 | Thursday | 10.9 | Interested Party Data Visualization Interation | Internal Development |
| Sirish Jetti | Vice President | 11/11/22 | Friday | 12.1 | Interested Party Token Pathways Research | Internal Development |
| Sirish Jetti | Vice President | 11/14/2022 | Monday | 7.4 | Interested Party Data Collection and Summarization, Hand-Off | Internal Development |
| Sirish Jetti | Vice President | 11/29/2022 | Tuesday | 3.8 | Staked Ethereum Session with Team | Internal Development |
| Sirish Jetti | Vice President | 12/1/2022 | Thursday | 0.8 | stETH Research | Internal Development |
| Sirish Jetti | Vice President | 12/2/2022 | Friday | 0.5 | Internal Call re: stETH and Crypto Transaction | Internal Development |
| Sirish Jetti | Vice President | 12/6/2022 | Tuesday | 2.3 | Resource Planning and Tech Team Sync re: Celsius project | Internal Development |
| Sirish Jetti | Vice President | 12/7/2022 | Wednesday | 1.6 | Internal Call re: Media transcations and Interested Party/Celsius Transfers | Internal Development |
| Sirish Jetti | Vice President | 12/7/2022 | Wednesday | 2.8 | Interested Party Transaction Investigation Planning | Internal Development |
| Sirish Jetti | Vice President | 12/8/2022 | Thursday | 8.1 | Attribution Code Refresh | Internal Development |
| Sirish Jetti | Vice President | 12/9/2022 | Friday | 2.6 | Celsius<>Interested Party transaction review | Internal Development |
| Sirish Jetti | Vice President | 12/9/2022 | Friday | 0.5 | Internal Call re: deliverables status | Internal Development |
| Sirish Jetti | Vice President | 12/9/2022 | Friday | 4.5 | Company Buy Backs Activity Troubleshooting | Internal Development |
| Sirish Jetti | Vice President | 12/12/2022 | Monday | 0.5 | Internal call re: buy backs and Salt/Liquid exchange | Internal Development |
| Sirish Jetti | Vice President | 12/13/2022 | Tuesday | 8.5 | Attribution Code, revisions, push to staging | Internal Development |
| Sirish Jetti | Vice President | 12/15/2022 | Thursday | 5.2 | Staked Coins Investigation Planning and Mapping | Internal Development |
| Sirish Jetti | Vice President | 12/16/2022 | Friday | 7.5 | Attribution Code, bug testing and push to production | Internal Development |
| Sirish Jetti | Vice President | 12/19/2022 | Monday | 0.5 | Internal call re stETH and WBTC | Internal Development |
| Sirish Jetti | Vice President | 12/21/2022 | Wednesday | 1 | Insider Sales and Price Pumping Review | Internal Development |
| Sirish Jetti | Vice President | 12/22/2022 | Thursday | 4.7 | Internal End of Year Data Review and Status Meeting | Internal Development |
| Sirish Jetti | Vice President | 1/4/2023 | Wednesday | 1.5 | Internal Call re: Uniswap Attributions | Internal Development |
| Sirish Jetti | Vice President | 1/13/2023 | Friday | 0.5 | Internal Sync on outstanding requests from White and Case | Internal Development |
| Sirish Jetti | Vice President | 1/18/2023 | Wednesday | 0.5 | Internal Standup re current workstreams | Internal Development |
| Sirish Jetti | Vice President | 1/19/2023 | Thursday | 2.7 | CEL Token Historical Ownership with new parameters per Kevin Chung's feedback | Internal Development |
| Sirish Jetti | Vice President | 1/19/2023 | Thursday | 5.5 | Transaction Alerting New Parameters, bug fixes and changes | Internal Development |
| Sirish Jetti | Vice President | 1/20/2023 | Friday | 0.5 | Internal call regarding weekly deliverables | Internal Development |
| Sirish Jetti | Vice President | 1/24/2023 | Tuesday | 2.5 | DEX Attribution Troubleshooting and Management | Internal Development |
| Sirish Jetti | Vice President | 1/25/2023 | Wednesday | 0.5 | Internal Call re: Dex Attributions | Internal Development |
| Sirish Jetti | Vice President | 2/7/2023 | Tuesday | 2.1 | Engineering and Data Science sprint planning | Internal Development |
| Sirish Jetti | Vice President | 2/15/2023 | Wednesday | 1.7 | Engineering and Data Science sprint planning | Internal Development |
| Sirish Jetti | Vice President | 2/17/2023 | Friday | 3.3 | Attribution and analysis review | Internal Development |
| Sirish Jetti | Vice President | 2/21/2023 | Tuesday | 2 | Engineering and Data Science sprint planning | Internal Development |
| Sirish Jetti | Vice President | 2/27/2023 | Monday | 2.1 | Data collection and communications re: Insiders sending funds to CEX review | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 11/2/2022 | Wednesday | 0.4 | Internal call re: transaction alerting | Internal Development |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hwasoo Lee | Senior Data Scientist | 11/2/2022 | Wednesday | 3.3 | SOFA-4 Investigation Hand-Off with Team | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 11/8/22 | Tuesday | 10.9 | Interested Party Funding Activity and Transaction Analysis | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 11/9/22 | Wednesday | 12.1 | Interested Party Data Visualizations and Analysis | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 11/10/2022 | Thursday | 12.9 | Interested Party Data Collection and Verification | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 11/11/22 | Friday | 12.5 | Transaction Token Attributions and Analysis | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 11/29/2022 | Tuesday | 3.8 | Staked Ethereum Session with Team | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 12/6/2022 | Tuesday | 2.3 | Resource Planning and Tech Team Sync re: Celsius project | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 12/8/2022 | Thursday | 5.5 | SOFA 4 Revisions | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 12/9/2022 | Friday | 6.7 | SOFA 5 Revisions, 2 | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 12/14/2022 | Wednesday | 6.5 | Attribution Code review, and bug testing | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 12/16/2022 | Friday | 3.4 | Attribution Code, bug testing round 2 | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 12/22/2022 | Thursday | 4.7 | Internal End of Year Data Review and Status Meeting | Internal Development |
| Hwasoo Lee | Senior Data Scientist | 1/4/2023 | Wednesday | 1.5 | Internal Call re: Uniswap Attributions | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 11/8/22 | Tuesday | 10.9 | Interested Party Funding Activity and Transaction Analysis | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 11/9/22 | Wednesday | 9.3 | Interested Party Data Visualizations and Analysis | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 11/10/2022 | Thursday | 12 | Interested Party Data Collection and Verification | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 11/11/22 | Friday | 11.2 | Transaction Token Alerting Engine | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/1/2022 | Thursday | 0.8 | stETH Research | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/2/2022 | Friday | 0.5 | Internal Call re: stETH and Crypto Transaction | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/6/2022 | Tuesday | 2.3 | Resource Planning and Tech Team Sync re: Celsius project | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/7/2022 | Wednesday | 1.6 | Internal Call re: Media transcations and Interested Party/Celsius Transfers | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/9/2022 | Friday | 0.5 | Internal Call re: deliverables status | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/8/2022 | Thursday | 7.2 | Company Buy Backs Code Drafting | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/9/2022 | Friday | 5 | Company Buy Backs Code Editing and Publishing | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/12/2022 | Monday | 0.5 | Internal call re: buy backs and Salt/Liquid exchange | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/15/2022 | Thursday | 4.5 | Staked coins query drafting and edting | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/16/2022 | Friday | 2.5 | Attribution Code, bug testing and pull requests | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/19/2022 | Monday | 0.5 | Internal call re stETH and WBTC | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/21/2022 | Wednesday | 2.2 | Insider Sales and Price Pumping Review | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 12/22/2022 | Thursday | 4.7 | Internal End of Year Data Review and Status Meeting | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 1/17/2023 | Tuesday | 4.2 | Transaction Alerting New Parameters, write changes | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 1/18/2023 | Wednesday | 6.8 | Transaction Alerting New Parameters, test changes, push to staging | Internal Development |
| Bryan Oliveira | Senior Software Engineer | 1/19/2023 | Thursday | 8.3 | Transaction Alerting New Parameters, fix bugs, push to Prod | Internal Development |
| Matt Austin | Vice President | 11/8/22 | Tuesday | 10.9 | Interested Party Funding Activity and Transaction Analysis | Internal Development |
| Matt Austin | Vice President | 11/9/22 | Wednesday | 10.1 | Interested Party Collapse Data Visualizations and Analysis | Internal Development |
| Matt Austin | Vice President | 11/10/2022 | Thursday | 12.9 | Interested Party Data Analysis and Summary | Internal Development |
| Matt Austin | Vice President | 11/11/22 | Friday | 9.3 | Interested Party Structure Research/Alameda Interactions | Internal Development |
| Matt Austin | Vice President | 11/14/2022 | Monday | 1.1 | Administrative Tasks re: billable hours and expense reporting | Administrative Tasks |
| Matt Austin | Vice President | 12/6/2022 | Tuesday | 2.3 | Resource Planning and Tech Team Sync re: Celsius project | Internal Development |
| Matt Austin | Vice President | 12/15/2022 | Thursday | 3 | Interim Filing Fee Application Coordination and Review | Administrative Tasks |
| Matt Austin | Vice President | 12/16/2022 | Friday | 2 | Interim Filing Fee Application Coordination and Review | Administrative Tasks |
| Matt Austin | Vice President | 12/22/2022 | Friday | 4.7 | Internal End of Year Data Review and Status Meeting | Internal Development |
| Matt Austin | Vice President | 12/29/2022 | Thursday | 1.5 | Interim Filing Fee Application Expense Aggregation and Support | Administrative Tasks |
| Matt Austin | Vice President | 2/8/2023 | Wednesday | 1.5 | Administrative Tasks re: monthly billable hours and expense reporting | Administrative Tasks |
| Matt Austin | Vice President | 2/13/2023 | Monday | 2.5 | Administrative Tasks re: monthly billable hours and expense reporting | Administrative Tasks |
| Matt Austin | Vice President | 2/2/2023 | Thursday | 1 | Call with M3 and W+C about Examiner report insider sale totals | Communications |
| Matt Austin | Vice President | 2/4/2023 | Saturday | 2.7 | Read through Examiner Report | Internal Development |
| Matt Austin | Vice President | 2/17/2023 | Friday | 0.5 | Call with W+C to review Fee Examiner Report | Internal Development |
| Matt Austin | Vice President | 2/21/2023 | Tuesday | 0.5 | Administrative tasks re: monthly billable hours and expense reporting | Administrative Tasks |
| Matt Austin | Vice President | 2/22/2023 | Wednesday | 0.7 | Call with external counsel to discuss billing practices | Administrative |
| Matt Austin | Vice President | 2/22/2023 | Wednesday | 0.5 | Call with Fee Examiner to discuss preliminary report | Administrative Tasks |
| Matt Austin | Vice President | 2/28/2023 | Tuesday | 3.2 | Administrative tasks re: monthly billable hours and expense reporting | Administrative Tasks |
| Bryan Young | Vice President | 11/8/22 | Tuesday | 12.3 | Interested Party Analysis | Internal Development |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bryan Young | Vice President | 11/9/22 | Wednesday | 13 | Interested Party Collapse Data Visualizations and Analysis | Internal Development |
| Bryan Young | Vice President | 11/10/2022 | Thursday | 12.9 | Interested Party Collapse Analysis, Data Confirmation | Internal Development |
| Bryan Young | Vice President | 11/11/22 | Friday | 13.2 | Interested Party Collapse Chart Collection, Transaction Token Analysis | Internal Development |
| Bryan Young | Vice President | 11/12/2022 | Saturday | 0.8 | Call with White and Case re: Interested Party | Communications |
| Bryan Young | Vice President | 11/12/22 | Saturday | 8.4 | Interested PartyTransaction Analysis | Internal Development |
| Bryan Young | Vice President | 11/14/22 | Monday | 0.5 | Call with White and Case re: Interested Party fund transfers | Communications |
| Bryan Young | Vice President | 11/15/2022 | Tuesday | 0.5 | Interested Party/Celsius Transaction Data Review | Internal Development |
| Bryan Young | Vice President | 11/15/2022 | Tuesday | 0.8 | UCC Briefing re: Interested Party/Celsius Connections | Communications |
| Bryan Young | Vice President | 11/16/22 | Wednesday | 0.5 | Internal Call re: current workflow status | Internal Development |
| Bryan Young | Vice President | 11/21/2022 | Monday | 0.7 | All Advisors Bi-Weekly Call re: Interested Party Fallout | Communications |
| Bryan Young | Vice President | 12/2/2022 | Friday | 0.4 | All Advisors Call re: GK-8 sale | Communications |
| Bryan Young | Vice President | 12/2/2022 | Friday | 0.5 | Internal Call re: stETH and Crypto Transaction | Internal Development |
| Bryan Young | Vice President | 12/2/2022 | Friday | 1 | Report and slides review | Internal Development |
| Bryan Young | Vice President | 12/5/2022 | Monday | 1.7 | Celsius Bridge Line Hearing | Communications |
| Bryan Young | Vice President | 12/6/2022 | Tuesday | 2.3 | Resource Planning and Tech Team Sync re: Celsius project | Internal Development |
| Bryan Young | Vice President | 12/7/2022 | Wednesday | 1.6 | Internal Call re: Media transcations and Interested Party/Celsius Transfers | Internal Development |
| Bryan Young | Vice President | 12/7/2022 | Wednesday | 4.4 | Media Transaction Address and Exchange Investigation | Internal Development |
| Bryan Young | Vice President | 12/8/2022 | Thursday | 1.8 | Interested Party Investigation Review | Internal Development |
| Bryan Young | Vice President | 12/8/2022 | Thursday | 0.9 | All Advisors Call re: Purchase Proposals | Communications |
| Bryan Young | Vice President | 12/9/2022 | Friday | 1 | Report and slides review | Internal Development |
| Bryan Young | Vice President | 12/9/2022 | Friday | 0.5 | Internal Call re: deliverables status | Internal Development |
| Bryan Young | Vice President | 12/12/22 | Monday | 0.5 | All Advisors Call re: Purchase Proposals | Communications |
| Bryan Young | Vice President | 12/12/2022 | Monday | 4.6 | VIP Buy Back Project Set up and data gathering | Internal Development |
| Bryan Young | Vice President | 12/12/2022 | Monday | 0.5 | Internal call re: buy backs and Salt/Liquid exchange | Internal Development |
| Bryan Young | Vice President | 12/14/2022 | Wednesday | 6.9 | Wrapped BTC Interested Party Project Data Collection | Internal Development |
| Bryan Young | Vice President | 12/15/2022 | Thursday | 3.1 | Celsius Exchange Relationship open source data collection | Internal Development |
| Bryan Young | Vice President | 12/16/2022 | Friday | 1 | Report and slide review | Communications |
| Bryan Young | Vice President | 12/19/2022 | Monday | 3.2 | stETH and WBTC Investigation Wrap up | Internal Development |
| Bryan Young | Vice President | 12/19/2022 | Monday | 0.5 | Internal call re stETH and WBTC | Internal Development |
| Bryan Young | Vice President | 12/20/2022 | Tuesday | 1.2 | Bridge Line Hearing | Communications |
| Bryan Young | Vice President | 12/20/2022 | Tuesday | 1.4 | Interested Party Data Collection | Communications |
| Bryan Young | Vice President | 12/21/2022 | Wednesday | 3.1 | Insider Sales Review, formatting, data joining | Internal Development |
| Bryan Young | Vice President | 12/21/2022 | Wednesday | 0.5 | CEL Token Pumping Allegations Sync | Internal Development |
| Bryan Young | Vice President | 12/22/2022 | Thursday | 0.5 | All Advisors Call re: Purchase Proposals | Communications |
| Bryan Young | Vice President | 12/22/2022 | Friday | 4.7 | Internal End of Year Data Review and Status Meeting | Internal Development |
| Bryan Young | Vice President | 12/22/2022 | Friday | 1 | Report and Slide Review | Internal Development |
| Bryan Young | Vice President | 1/4/2023 | Wednesday | 1.5 | Internal Call re: Uniswap Attributions | Internal Development |
| Bryan Young | Vice President | 1/4/2023 | Wednesday | 0.8 | Call with M3 and White and Case regarding Token Buy Backs | Communications |
| Bryan Young | Vice President | 1/5/2023 | Thursday | 1.5 | Prepare for call with A&M re: certain TXNs | Internal Development |
| Bryan Young | Vice President | 1/5/2023 | Thursday | 0.3 | Call with A&M re: certain TXNs | Communications |
| Bryan Young | Vice President | 1/13/2023 | Friday | 0.5 | Internal Sync on outstanding requests from White and Case | Internal Development |
| Bryan Young | Vice President | 1/25/2023 | Wednesday | 0.5 | Internal Call re: DEX Attributions | Internal Development |
| Bryan Young | Vice President | 2/2/2023 | Thursday | 1 | Call with M3 and W+C about Examiner report insider sale totals | Communications |
| Bryan Young | Vice President | 2/4/2023 | Saturday | 2.7 | Read through Examiner Report | Internal Development |
| Bryan Young | Vice President | 2/6/2023 | Monday | 0.5 | Internal Call re: Insider Totals and USD values | Internal Development |
| Bryan Young | Vice President | 2/17/2023 | Friday | 0.5 | Call with  W+C to review Fee Examiner Report | Administrative |
| Bryan Young | Vice President | 2/17/2023 | Friday | 0.5 | Call with S. Ludovici at WC re Fee Examiner Report | Communications |
| Bryan Young | Vice President | 2/17/2023 | Friday | 0.7 | Review Progress Report for W+C and M3 | Communications |
| Bryan Young | Vice President | 2/22/2023 | Wednesday | 0.7 | Call with external counsel to discuss billing practices | Administrative |
| Nicholas Shaker | Project Manager | 11/1/2022 | Tuesday | 2 | Omnibus Hearing | Communications |
| Nicholas Shaker | Project Manager | 11/1/2022 | Tuesday | 0.2 | Call with M3 re: buy backs and transaction monitoring | Communications |
| Nicholas Shaker | Project Manager | 11/2/2022 | Wednesday | 2.6 | UCC Call re: project progress and instigative workflows | Communications |
| Nicholas Shaker | Project Manager | 11/2/2022 | Wednesday | 0.4 | Internal call re: transaction alerting | Internal Development |

| Nicholas Shaker | Project Manager | 11/3/2022 | Thursday | 0.6 | All Advisors Bi-Weekly Call re: GK8 and liquidity | Communications |
|---|---|---|---|---|---|---|
| Nicholas Shaker | Project Manager | 11/4/2022 | Friday | 2.4 | VIP Transaction Analysis | Internal Development |
| Nicholas Shaker | Project Manager | 11/4/2022 | Friday | 1 | Call with Examiners re: Custody Wallets | Communications |
| Nicholas Shaker | Project Manager | 11/4/2022 | Friday | 1.3 | Internal call re: Custody Wallets | Internal Development |
| Nicholas Shaker | Project Manager | 11/7/2022 | Monday | 1.6 | Voyager Research and Analysis | Internal Development |
| Nicholas Shaker | Project Manager | 11/7/2022 | Monday | 1 | Insider Transaction Analysis | Internal Development |
| Nicholas Shaker | Project Manager | 11/7/2022 | Monday | 0.6 | All Advisors Bi-Weekly Call re: cash on hand | Communications |
| Nicholas Shaker | Project Manager | 11/7/2022 | Monday | 0.5 | SOFA 4 Missing Transactions Compillation and Reporting | Internal Development |
| Nicholas Shaker | Project Manager | 11/8/2022 | Tuesday | 1.9 | UCC Call re: project progress and instigative workflows | Communications |
| Nicholas Shaker | Project Manager | 11/8/22 | Tuesday | 9.2 | Interested Party Collapse Analysis | Internal Development |
| Nicholas Shaker | Project Manager | 11/9/2022 | Wednesday | 0.4 | Call with M3 regarding Interested Party Withdrawals | Communications |
| Nicholas Shaker | Project Manager | 11/9/22 | Wednesday | 9.4 | Interested Party Collapse Data Visualizations and Analysis | Internal Development |
| Nicholas Shaker | Project Manager | 11/9/2022 | Wednesday | 0.4 | Call with M3 regarding Interested Party and Transaction Holdings | Communications |
| Nicholas Shaker | Project Manager | 11/10/2022 | Thursday | 10.7 | Interested Party/Celsius Data Structuring | Internal Development |
| Nicholas Shaker | Project Manager | 11/10/2022 | Thursday | 0.5 | All Advisors Bi-Weekly Call re: Interested Party | Communications |
| Nicholas Shaker | Project Manager | 11/11/2022 | Friday | 6.5 | Insider TXN compiliation and reporting, slide generation, progress report creation | Internal Development |
| Nicholas Shaker | Project Manager | 11/14/2022 | Monday | 1.6 | Administrative Tasks re: billable hours and expense reporting | Administrative Tasks |
| Nicholas Shaker | Project Manager | 11/14/22 | Monday | 0.4 | Internal Call re: transaction monitoring | Internal Development |
| Nicholas Shaker | Project Manager | 11/14/22 | Monday | 0.3 | All Advisors Bi-Weekly Call re: Interested Party and Transaction Holdings | Communications |
| Nicholas Shaker | Project Manager | 11/15/2022 | Tuesday | 0.2 | Call with M3 re: customer withdrawals during preference period | Internal Development |
| Nicholas Shaker | Project Manager | 11/15/2022 | Tuesday | 0.5 | Interested Party/Celsius Transaction Data Review | Internal Development |
| Nicholas Shaker | Project Manager | 11/15/2022 | Tuesday | 0.8 | UCC Briefing re: Interested Party/Celsius Connections | Communications |
| Nicholas Shaker | Project Manager | 11/15/2022 | Tuesday | 0.4 | Call with M3 re: Interested Party/Celsius Connections | Communications |
| Nicholas Shaker | Project Manager | 11/16/22 | Wednesday | 0.5 | Internal Call re: current workflow status | Internal Development |
| Nicholas Shaker | Project Manager | 11/16/2022 | Wednesday | 0.5 | Call with M3 re: Media reporting transactions analysis | Communications |
| Nicholas Shaker | Project Manager | 11/17/2022 | Thursday | 2.2 | Analysis of Interested Party and Celsius Transactions | Internal Development |
| Nicholas Shaker | Project Manager | 11/18/2022 | Friday | 0.4 | Internal Call re: Crypto Transaction Allegations | Internal Development |
| Nicholas Shaker | Project Manager | 11/21/2022 | Monday | 0.5 | Internal call re: Insider wallet activity | Internal Development |
| Nicholas Shaker | Project Manager | 11/21/2022 | Monday | 0.7 | All Advisors Bi-Weekly Call re: Interested Party | Communications |
| Nicholas Shaker | Project Manager | 11/23/2022 | Wednesday | 3.9 | UCC Call re: sale options, legal proceedings, general crypto-community concerns | Communications |
| Nicholas Shaker | Project Manager | 11/28/2022 | Monday | 0.5 | Internal Call re: Crypto Transaction and Media Reporting TXNs | Internal Development |
| Nicholas Shaker | Project Manager | 11/28/2022 | Monday | 0.4 | Call with M3 re: media reporting transactions confirmation needs | Communications |
| Nicholas Shaker | Project Manager | 11/28/2022 | Monday | 0.4 | All Advisors Bi-Weekly Call re: upcoming UCC briefing | Communications |
| Nicholas Shaker | Project Manager | 11/29/2022 | Tuesday | 3.8 | Staked Ethereum Session with Team | Internal Development |
| Nicholas Shaker | Project Manager | 11/30/22 | Wednesday | 1.6 | UCC Briefing re: current workstreams and Celsius coin holdings | Communications |
| Nicholas Shaker | Project Manager | 11/30/2022 | Wednesday | 0.5 | Internal call re Crypto Transaction and Staked Etherium | Internal Development |
| Nicholas Shaker | Project Manager | 11/30/2022 | Wednesday | 0.2 | Progress call with M3 regarding relationship between Interested Party and Celsius, and Crypto Transcation | Communications |
| Nicholas Shaker | Project Manager | 12/1/2022 | Thursday | 0.5 | Call with M3 re: stETH | Communications |
| Nicholas Shaker | Project Manager | 12/2/2022 | Friday | 0.4 | All Advisors Call re: GK-8 sale | Communications |
| Nicholas Shaker | Project Manager | 12/2/2022 | Friday | 0.5 | Call with White and Case regarding SOFA 4 deliverables | Communications |
| Nicholas Shaker | Project Manager | 12/2/2022 | Friday | 0.5 | Internal Call re: stETH and Crypto Transaction | Internal Development |
| Nicholas Shaker | Project Manager | 12/2/2022 | Friday | 2.4 | Progress report writing and slide generation | Internal Development |
| Nicholas Shaker | Project Manager | 12/5/2022 | Monday | 1.7 | Celsius Bridge Line Hearing | Communications |
| Nicholas Shaker | Project Manager | 12/5/2022 | Monday | 4.5 | November Billable Hour Gathering and Formatting | Administrative Tasks |
| Nicholas Shaker | Project Manager | 12/7/2022 | Wednesday | 1.6 | Internal Call re: Media transcations and Interested Party/Celsius Transfers | Internal Development |
| Nicholas Shaker | Project Manager | 12/7/2022 | Wednesday | 0.2 | Call with M3 about Interested Party/Celsius Transfers | Communications |
| Nicholas Shaker | Project Manager | 12/8/2022 | Thursday | 0.6 | Interested Party Transaction Investigation | Internal Development |
| Nicholas Shaker | Project Manager | 12/8/2022 | Thursday | 0.9 | All Advisors Call re: Purchase Proposals | Communications |
| Nicholas Shaker | Project Manager | 12/9/2022 | Friday | 0.9 | Call with White and Case regarding Tether Loans | Communications |
| Nicholas Shaker | Project Manager | 12/9/2022 | Friday | 2.5 | Progress report writing and slide generation | Internal Development |
| Nicholas Shaker | Project Manager | 12/9/2022 | Friday | 3.2 | Celsius<>Interested Party Transaction Review and reporting | Internal Development |
| Nicholas Shaker | Project Manager | 12/9/2022 | Friday | 1.1 | UCC Call re: Elementus project progress | Communications |
| Nicholas Shaker | Project Manager | 12/9/2022 | Friday | 0.5 | Internal Call re: deliverables status | Internal Development |

| Nicholas Shaker | Project Manager | 12/11/22 | Monday | 0.5 | All Advisors Call re: Purchase Proposals | Communications |
|---|---|---|---|---|---|---|
| Nicholas Shaker | Project Manager | 12/12/2022 | Monday | 1.3 | VIP Buy Back Research | Internal Development |
| Nicholas Shaker | Project Manager | 12/12/2022 | Monday | 0.5 | Internal call re: buy backs and Salt/Liquid exchange | Internal Development |
| Nicholas Shaker | Project Manager | 12/12/2022 | Tuesday | 1.5 | Liquid Exchange Investigation Data Organization | Internal Development |
| Nicholas Shaker | Project Manager | 12/12/2022 | Tuesday | 1 | UCC Call regarding Elementus Project Progress | Communications |
| Nicholas Shaker | Project Manager | 12/12/2022 | Tuesday | 0.2 | Call with M3 regarding Dirty Bubble Media Reporting | Communications |
| Nicholas Shaker | Project Manager | 12/14/2022 | Wednesday | 2.8 | Wrapped BTC Interested Party Transactions round 1 | Internal Development |
| Nicholas Shaker | Project Manager | 12/16/2022 | Friday | 2.2 | Wrapped BTC Interested Party Transactions round 2 | Internal Development |
| Nicholas Shaker | Project Manager | 12/16/2022 | Friday | 3 | Reporting and Slide Generation | Communications |
| Nicholas Shaker | Project Manager | 12/19/2022 | Monday | 2.5 | stETH and WBTC Investigation Write Up | Internal Development |
| Nicholas Shaker | Project Manager | 12/19/2022 | Monday | 1.8 | Interested Party Relationship Mapping with USD | Internal Development |
| Nicholas Shaker | Project Manager | 12/19/2022 | Monday | 0.5 | Internal call re stETH and WBTC | Internal Development |
| Nicholas Shaker | Project Manager | 12/19/2022 | Monday | 0.3 | Call with M3 re: Celsius BTC transactions | Communications |
| Nicholas Shaker | Project Manager | 12/20/2022 | Tuesday | 1.2 | Bridge Line Hearing | Communications |
| Nicholas Shaker | Project Manager | 12/20/2022 | Tuesday | 0.8 | UCC Meeting | Communications |
| Nicholas Shaker | Project Manager | 12/20/2022 | Tuesday | 1.4 | Interested Party Data Collection | Communications |
| Nicholas Shaker | Project Manager | 12/21/2022 | Wednesday | 1.5 | Insider Sales on Liquid Exchange Data Formatting and Handover | Internal Development |
| Nicholas Shaker | Project Manager | 12/21/2022 | Wednesday | 1.3 | Interested Parties Relationship Research | Internal Development |
| Nicholas Shaker | Project Manager | 12/21/2022 | Wednesday | 0.7 | Interested Parties Relationship Call with M3 and White and Case | Communications |
| Nicholas Shaker | Project Manager | 12/21/2022 | Wednesday | 5.9 | Attribution and Clustering Collateral Generation | Internal Development |
| Nicholas Shaker | Project Manager | 12/21/2022 | Wednesday | 0.5 | CEL Token Pumping Allegations Sync | Internal Development |
| Nicholas Shaker | Project Manager | 12/22/2022 | Thursday | 0.5 | All Advisors Call re: Purchase Proposals | Communications |
| Nicholas Shaker | Project Manager | 12/22/2022 | Thursday | 3.5 | Interested Parties- Celsius lending relationship investigation | Internal Development |
| Nicholas Shaker | Project Manager | 12/22/2022 | Friday | 4.7 | Internal End of Year Data Review and Status Meeting | Internal Development |
| Nicholas Shaker | Project Manager | 12/22/2022 | Friday | 3.1 | Reporting and Slide Generation | Internal Development |
| Nicholas Shaker | Project Manager | 12/26/2022 | Monday | 3.4 | Interested Party Exposure Analysis | Internal Development |
| Nicholas Shaker | Project Manager | 12/26/2022 | Monday | 0.5 | Call with M3 regardng Interested Party Exposure | Communications |
| Nicholas Shaker | Project Manager | 12/26/2022 | Monday | 0.6 | Call with White and Case regarding Interested Party Exposure | Communications |
| Nicholas Shaker | Project Manager | 12/27/2022 | Tuesday | 3.6 | Complete Insider Address Collection and Verification | Internal Development |
| Nicholas Shaker | Project Manager | 12/29/2022 | Thursday | 2.1 | Insider CEL Sales and Purchases Data Cleaning and formatting | Internal Development |
| Nicholas Shaker | Project Manager | 12/21/2022 | Saturday | 4.3 | Monthly hour collection and logging | Administrative Tasks |
| Nicholas Shaker | Project Manager | 1/2/2023 | Monday | 1.7 | Insider Address to Name Mapping Investigation | Internal Development |
| Nicholas Shaker | Project Manager | 1/3/2023 | Tuesday | 2.8 | UCC Call re: Purchase options and Proposals | Communications |
| Nicholas Shaker | Project Manager | 1/3/2023 | Tuesday | 0.8 | Call with M3 re: Insider Txns and Uniswap | Communications |
| Nicholas Shaker | Project Manager | 1/3/2023 | Tuesday | 3.1 | Insider Address Deduplicatoin and Verification | Internal Development |
| Nicholas Shaker | Project Manager | 1/4/2023 | Wednesday | 1.5 | Internal Call re: Uniswap Attributions | Internal Development |
| Nicholas Shaker | Project Manager | 1/4/2023 | Wednesday | 1 | Call with M3 and White and Case regarding Token Buy Backs | Communications |
| Nicholas Shaker | Project Manager | 1/5/2023 | Thursday | 0.4 | All Advisors Call re: Nova Offer | Communications |
| Nicholas Shaker | Project Manager | 1/5/2023 | Thursday | 2.2 | Prepare for call with A&M re: certain TXNs | Internal Development |
| Nicholas Shaker | Project Manager | 1/5/2023 | Thursday | 0.3 | Call with A&M re: certain TXNs | Communications |
| Nicholas Shaker | Project Manager | 1/5/2023 | Thursday | 1.6 | Regenerate CEL TXNs for Insiders and Company with Wintermute, Liquid, and DEX | Internal Development |
| Nicholas Shaker | Project Manager | 1/6/2023 | Friday | 2.5 | CEL token totals and burn history analysis and comms | Internal Development |
| Nicholas Shaker | Project Manager | 1/9/2023 | Monday | 2.3 | Insider and Company Activity on certain exchanges analysis | Internal Development |
| Nicholas Shaker | Project Manager | 1/9/2023 | Monday | 1.2 | Triaging additional question from A. Colodny | Internal Development |
| Nicholas Shaker | Project Manager | 1/10/2023 | Tuesday | 2 | Company Activity on OTC Desks other than Wintermute Analysis | Internal Development |
| Nicholas Shaker | Project Manager | 1/10/2023 | Tuesday | 2 | UCC Call with updates on insider and Company investigation | Communications |
| Nicholas Shaker | Project Manager | 1/11/2023 | Wednesday | 4.5 | CEL Token Historical Ownership Analysis | Internal Development |
| Nicholas Shaker | Project Manager | 1/12/2023 | Thursday | 0.6 | All Advisors Call re: Examiner Questions | Communications |
| Nicholas Shaker | Project Manager | 1/13/2023 | Friday | 3.9 | CEL Token Historical Ownership Analysis with new parameters analysis | Internal Development |
| Nicholas Shaker | Project Manager | 1/13/2023 | Friday | 1.4 | Report and Slide Generation for UCC Professionals and UCC Call | Internal Development |
| Nicholas Shaker | Project Manager | 1/13/2023 | Friday | 0.5 | Internal Sync on outstanding requests from White and Case | Internal Development |
| Nicholas Shaker | Project Manager | 1/16/2023 | Monday | 4.1 | CEL Token Historical Ownership Analysis new parameters, broken down by individual | Internal Development |
| Nicholas Shaker | Project Manager | 1/16/23 | Monday | 3.2 | BTC Big Purchase to Cover Shorts Investigation | Internal Development |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nicholas Shaker | Project Manager | 1/17/2023 | Tuesday | 1.5 | UCC Call with update on W+C investigative workflows | Communications |
| Nicholas Shaker | Project Manager | 1/18/2023 | Wednesday | 2.2 | CEL Token Historical Ownership split by personal and on-platform wallets | Internal Development |
| Nicholas Shaker | Project Manager | 1/18/23 | Wednesday | 0.7 | Mashinsky Transfers Internal Sync | Internal Development |
| Nicholas Shaker | Project Manager | 1/18/2023 | Wednesday | 0.5 | Internal Standup re current workstreams | Internal Development |
| Nicholas Shaker | Project Manager | 1/19/2023 | Thursday | 3.1 | CEL Token Historical Ownership with new parameters per Kevin Chung's feedback | Internal Development |
| Nicholas Shaker | Project Manager | 1/19/2023 | Thursday | 0.5 | Call with M3 regarding historical ownerships, Mashinsky trades, and other workstreams | Communications |
| Nicholas Shaker | Project Manager | 1/20/2023 | Friday | 1.7 | Report and Slide Generation for UCC Professionals and UCC Call | Internal Development |
| Nicholas Shaker | Project Manager | 1/20/2023 | Friday | 0.5 | Internal call regarding weekly deliverables | Internal Development |
| Nicholas Shaker | Project Manager | 1/20/2023 | Friday | 0.5 | Call with M3 regarding Decentralized Exchanges and Liquidity Pools | Communications |
| Nicholas Shaker | Project Manager | 1/20/2023 | Friday | 3.2 | Analysis of DEX transactions and liquidity transactions | Internal Development |
| Nicholas Shaker | Project Manager | 1/20/2023 | Friday | 0.5 | CEL Insider Holdings Call with M3 | Communications |
| Nicholas Shaker | Project Manager | 1/23/2023 | Monday | 0.6 | Uniswap and DEX communications with M3 | Communications |
| Nicholas Shaker | Project Manager | 1/25/2023 | Wednesday | 2.5 | UCC Call with about NovaWulf Counterproposals | Communications |
| Nicholas Shaker | Project Manager | 1/25/2023 | Wednesday | 0.5 | Internal Call re: DEX Attributions | Internal Development |
| Nicholas Shaker | Project Manager | 1/26/2023 | Thursday | 1.1 | Data Clean up of Transactions reported in company communications | Internal Development |
| Nicholas Shaker | Project Manager | 1/26/2023 | Thursday | 1 | Call with M3 and White and Case about Company Buy Backs and Uniswap TXNs | Communications |
| Nicholas Shaker | Project Manager | 1/26/2023 | Thursday | 0.6 | Celsius All Advisor's Call re: NovaWulf | Communications |
| Nicholas Shaker | Project Manager | 1/30/2023 | Monday | 1.2 | Collection of ICO token allocation and disbursement query results | Internal Development |
| Nicholas Shaker | Project Manager | 1/30/2023 | Monday | 1 | Quality Check of Insider Address List Accuracy | Internal Development |
| Nicholas Shaker | Project Manager | 1/31/2023 | Tuesday | 2 | UCC Call regarding NovaWulf proposition and Examiners Report | Communications |
| Nicholas Shaker | Project Manager | 1/31/2023 | Tuesday | 3.2 | Monthly hour collection and logging | Administrative Tasks |
| Nicholas Shaker | Project Manager | 1/31/2023 | Tuesday | 0.4 | Call with M3 re: major losses and phase 2 of investigation | Communications |
| Nicholas Shaker | Project Manager | 2/1/2023 | Wednesday | 4.3 | Insider Activity Examiner Report Comparison for White and Case | Internal Development |
| Nicholas Shaker | Project Manager | 2/2/2023 | Thursday | 1 | Call with M3 and W+C about Examiner report insider sale totals | Communications |
| Nicholas Shaker | Project Manager | 2/5/2023 | Sunday | 1.4 | Inside totals review, compare with Examiner report | Internal Development |
| Nicholas Shaker | Project Manager | 2/5/2023 | Sunday | 3.2 | Read through Examiner Report | Internal Development |
| Nicholas Shaker | Project Manager | 2/6/2023 | Monday | 0.8 | Celsius Evidentary Hearing on the Customer Claims Briefed Legal Issue | Communications |
| Nicholas Shaker | Project Manager | 2/6/2023 | Monday | 1.3 | Recalculate Insider Totals based on new attributions | Internal Development |
| Nicholas Shaker | Project Manager | 2/6/2023 | Monday | 0.5 | Internal Call re: Insider Totals and USD values | Internal Development |
| Nicholas Shaker | Project Manager | 2/6/2023 | Monday | 1.1 | Internal Call re: Alchemy Loans and data review | Internal Development |
| Nicholas Shaker | Project Manager | 2/6/2023 | Monday | 4.3 | Data Deconflicting, and comms relating to Insider Sales, Slide regeneration based on new numbers | Internal Development |
| Nicholas Shaker | Project Manager | 2/7/2023 | Tuesday | 1.4 | UCC Call regarding insider numbers, Evidentiary Hearing | Communications |
| Nicholas Shaker | Project Manager | 2/8/2023 | Wednesday | 1.3 | Insider Fund Destination Investigation and Analysis | Internal Development |
| Nicholas Shaker | Project Manager | 2/9/2023 | Thursday | 0.5 | Call with White and Case about insider token swaps | Communications |
| Nicholas Shaker | Project Manager | 2/9/2023 | Thursday | 1.2 | Insider Swap Activity Analysis and Comms | Internal Development |
| Nicholas Shaker | Project Manager | 2/10/2023 | Friday | 2.5 | Recent Mashinsky Transaction Analysis | Internal Development |
| Nicholas Shaker | Project Manager | 2/10/2023 | Friday | 2.1 | Report and slide generation | Internal Development |
| Nicholas Shaker | Project Manager | 2/12/2023 | Sunday | 1.3 | Recent Mashinsky Transaction Analysis | Internal Development |
| Nicholas Shaker | Project Manager | 2/13/2023 | Monday | 1.5 | UCC Call regarding proposals for purchase | Communications |
| Nicholas Shaker | Project Manager | 2/13/2023 | Monday | 0.5 | Internal call re: lost assets and exchange hacks workstreams | Internal Development |
| Nicholas Shaker | Project Manager | 2/14/2023 | Tuesday | 2.5 | UCC call re NovaWulf proposal | Communications |
| Nicholas Shaker | Project Manager | 2/16/2023 | Thursday | 1 | UCC all professionals call re: proposal acceptance and announcements | Communications |
| Nicholas Shaker | Project Manager | 2/17/2023 | Friday | 1.5 | Draft Progress Report for W+C and M3 | Communications |
| Nicholas Shaker | Project Manager | 2/20/2023 | Monday | 1.3 | VIP Current Holdings USD Value Calculations | Internal Development |
| Nicholas Shaker | Project Manager | 2/21/2023 | Tuesday | 3 | UCC Call Reviewing Elemenus Investigative Updates | Communications |
| Nicholas Shaker | Project Manager | 2/28/2023 | Tuesday | 1.7 | UCC Weekly Call | Communications |
| Robert MacKinnon | Project Manager | 11/8/22 | Tuesday | 7.2 | Interested Party Funding Activity and Transaction Analysis | Internal Development |
| Robert MacKinnon | Project Manager | 11/9/22 | Wednesday | 9.7 | Interested Party Collapse Data Visualizations and Analysis | Internal Development |
| Robert MacKinnon | Project Manager | 11/10/2022 | Thursday | 11.9 | Interested Party Data Work - Alameda Data Gathering | Internal Development |
| Robert MacKinnon | Project Manager | 11/11/22 | Friday | 10.1 | Alameda Loans Data Summary, Timeline Drafting | Internal Development |

**<u>Exhibit C</u>**

**Invoices with Time Records and Expense Detail**



## Expense Detail – November 2022

**Prepared for**: Chapter 11 Cases of Celsius Network LLC, et al
**Date Prepared**: 1 December 2022

**Other Expenses**

| Description | Date | Cost |
|---|---|---|
| Amazon Web Services Costs | | $    38,004.11 |
| Google Cloud Platform | | $    12,748.40 |
| **Other Expenses Totals** | | **$    50,752.51** |



# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

Account number:
791609254131

Bill to Address:
ATTN: Matthew Austin
347 5th Avenue
Suite 1402-337
New York , NY , 10016 , US

## Invoice Summary

| | |
|---|---|
| Invoice Number: | 1191014713 |
| Invoice Date: | December 2 , 2022 |
| **TOTAL AMOUNT DUE ON December 2 , 2022** | **$38,004.11** |

## This invoice is for the billing period November 1 - November 30 , 2022

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

## Summary

| AWS Service Charges | $38,004.11 |
|---|---|
| Charges | $38,004.09 |
| Credits | $0.00 |
| Tax | $0.02 |
| **Total for this invoice** | **$38,004.11** |

## Detail for Consolidated Bill

| Amazon Simple Storage Service | $2,937.17 |
|---|---|
| Charges | $2,937.17 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Managed Workflows for Apache Airflow** | **$538.53** |
| Charges | $538.53 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Lambda** | **$0.00** |

* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US



Suitebriar, Inc.
13800 Coppermine Road
Herndon, VA 20171

BILL TO

Elementus Inc
347 5th Avenue
Suite 1402-337
New York, NY 10016

| INVOICE | 24257 | | |
|---|---|---|---|
| DATE | Dec 6, 2022 | TERMS | Net 30 |
| DUE DATE | Jan 5, 2023 | | |

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **GCP Services**<br>November Monthly Usage | 1 | $11,709.21 | $11,709.21 |

| | |
|---|---|
| SUBTOTAL | $11,709.21 |
| TAX | $1,039.19 |
| TOTAL DUE | $12,748.40 |



## Professional Hours Tracker – December 2022

**Prepared for**: Chapter 11 Cases of Celsius Network LLC, et al

**Date Prepared**: 2 January 2023

| Other Expenses | | |
|---|---|---|
| Description | Date | Cost |
| Amazon Web Services Costs | | $ 45,373.76 |
| Google Cloud Platform | | $ 10,151.37 |
| **Other Expenses Totals** | | **$ 55,525.13** |



Account number:
791609254131

Bill to Address:
ATTN: Matthew Austin
347 5th Avenue
Suite 1402-337
New York , NY , 10016 , US

## Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Invoice Summary

| | |
|---|---|
| Invoice Number: | 1221917473 |
| Invoice Date: | January 3 , 2023 |
| **TOTAL AMOUNT DUE ON January 3 , 2023** | **$45,373.76** |

## This invoice is for the billing period December 1 - December 31 , 2022

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| | |
|---|---|
| **AWS Service Charges** | **$45,373.76** |
| Charges | $45,373.74 |
| Credits | $0.00 |
| Tax | $0.02 |
| **Total for this invoice** | **$45,373.76** |

### Detail for Consolidated Bill

| | |
|---|---|
| **Amazon Managed Workflows for Apache Airflow** | **$554.16** |
| Charges | $554.16 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Storage Service** | **$3,065.28** |
| Charges | $3,065.28 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Lambda** | **$0.00** |

* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

1



Suitebriar, Inc.
13800 Coppermine Road
Herndon, VA 20171

BILL TO

Elementus Inc
347 5th Avenue
Suite 1402-337
New York, NY 10016

| INVOICE | 24828 | | |
|---|---|---|---|
| DATE | Jan 4, 2023 | TERMS | Net 30 |
| DUE DATE | Feb 3, 2023 | | |

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **GCP Consumption**<br>December Monthly Usage | 1 | $9,323.88 | $9,323.88 |

| | |
|---|---|
| SUBTOTAL | $9,323.88 |
| TAX | $827.49 |
| PAYMENTS | $10,151.37 |
| TOTAL DUE | $0.00 |



## Professional Hours Tracker – January 2023

**Prepared for**: Chapter 11 Cases of Celsius Network LLC, et al

**Date Prepared**: 14 February 2023

| Other Expenses | | |
|---|---|---|
| Description | Date | Cost |
| Amazon Web Services Costs | | $24,350.24 |
| Google Cloud Platform | | 6,747.09 |
| Cambridge Intelligence Software License | | 26,293.32 |
| Lewis Brisbois Bisgaard & Smith | | 2,300.50 |
| Asana Project Management Platform | | 414.95 |
| Atlassian Project Management Platform | | 173.80 |
| Google Voice Platform | | 54.88 |
| Miro Flowchart Software License | | 898.73 |
| Microsoft 365 Software License | | 34.02 |
| **Other Expenses Totals** | | **$61,267.53** |



## Expense Allocation Detail – January 2023

| Description | Total Cost | | Celsius UCC | Client #2 |
|---|---|---|---|---|
| Amazon Web Services Costs | $48,700.48 | | $24,350.24 | $24,350.24 |
| Google Cloud Platform | 13,494.18 | | 6,747.09 | 6,747.09 |
| Google Voice | 109.75 | | 54.88 | 54.88 |
| Asana – Project Management | 829.90 | | 414.95 | 414.95 |
| Cambridge Intelligence – Software License | 52,586.63 | | 26,293.32 | 26,293.32 |
| Miro flowchart licenses | 1,797.46 | | 898.73 | 898.73 |
| Atlassian – Project Management | 347.60 | | 173.80 | 173.80 |
| Microsoft 365 Subscriptions | 68.04 | | 34.02 | 34.02 |
| Lewis Brisbois legal fees | 2,300.50 | | 2,300.50 | |
| **Other Expenses Totals** | **$120,234.54** | | **$61,267.52** | **$58,967.02** |

**Notes**
Expenses allocated equally between two customers



Account number:

791609254131

Bill to Address:
ATTN: Matthew Austin
347 5th Avenue
Suite 1402-337
New York , NY , 10016 , US

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | 1243380457 |
| Invoice Date: | February 2 , 2023 |
| **TOTAL AMOUNT DUE ON February 2 , 2023** | **$48,700.48** |

## This invoice is for the billing period January 1 - January 31 , 2023

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

## Summary

| | |
|---|---|
| **AWS Service Charges** | **$48,700.48** |
| Charges | $48,700.46 |
| Credits | $0.00 |
| Tax | $0.02 |
| **Total for this invoice** | **$48,700.48** |

## Detail for Consolidated Bill

| | |
|---|---|
| **Amazon Managed Workflows for Apache Airflow** | **$554.02** |
| Charges | $554.02 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Storage Service** | **$3,249.63** |
| Charges | $3,249.63 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Lambda** | **$0.00** |

* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

1



Suitebriar, Inc.
13800 Coppermine Road
Herndon, VA 20171

BILL TO       Elementus Inc
              347 5th Avenue
              Suite 1402-337
              New York, NY 10016

| INVOICE | 25459 | | |
| --- | --- | --- | --- |
| DATE | Feb 6, 2023 | TERMS | Net 30 |
| DUE DATE | Mar 8, 2023 | | |

| ACTIVITY | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **GCP Services** <br> January Monthly Usage | 1 | $12,394.19 | $12,394.19 |

| | |
| --- | --- |
| SUBTOTAL | $12,394.19 |
| TAX | $1,099.99 |
| TOTAL DUE | $13,494.18 |



## INVOICE

Invoice Number:  773

**Cambridge Intelligence Inc.**
110 Canal St
Lowell
MA 01852
USA

**To:**  Elementus, Inc
347 5th Ave, Suite 1402-337
NEW YORK NY 10016

Issue Date:  03 Jan 2023

**Due Date:  03 Jan 2023**

| Quantity | Description | Unit Price | Price USD |
|---|---|---|---|
| 1.00 | Annual Charge for ReGraph software license and support per agreement dated August 18, 2021 as renewed.<br><br>For the period December 27, 2022 to December 26, 2023.<br><br>Ref: Lens<br><br>Software delivered by electronic download to NY. | 48,300.00 | 48,300.00 |
| | | **Net** | 48,300.00 |
| | | **Total** NEW YORK 4% | 1,932.01 |
| | | **Total** NEW YORK CITY 4.5% | 2,173.50 |
| | | **Total** METROPOLITAN COMMUTER TRANSPORTATION DISTRICT 0.375% | 181.12 |
| | | **Total USD** | 52,586.63 |

Cambridge Intelligence Inc. is registered in the State of Nevada
Registered Agent Office: 701 S Carson St STE 200, Carson City. NV 89701

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO  95-3720522**

January 23, 2023
Invoice No.    3529655

**Elementus Inc**
**347 Fifth Ave**
**Suite 1402-337**
**New York, NY 10016**
  **Attn:    Matthew M. Austin**
          **Vice President**

Re:  SILICON VALLEY BAN /ELEMENTUS INC
Our File No.:          53626-2

|  |  |
|---|---|
| Current Fees through 12/31/22 | 2,300.50 |
| Total Current Charges | $    2,300.50 |

**\*\*\* Please return this page with your payment. \*\*\***

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# Lewis Brisbois Bisgaard & Smith LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO  95-3720522**

January 23, 2023
Invoice No.    3529655

**Elementus Inc**
**347 Fifth Ave**
**Suite 1402-337**
**New York, NY 10016**

**Attn:** **Matthew M. Austin**
**Vice President**

Re:  SILICON VALLEY BAN /ELEMENTUS INC
Our File No.:              53626-2

| | |
|---|---:|
| Current Fees through 12/31/22 | 2,300.50 |
| Total Current Charges | $    2,300.50 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| | | | |
|---|---|---|---|
| **File Number** | **53626-2** | **Elementus Inc** | **1/23/23** |
| **VA2** | | **SILICON VALLEY BAN /ELEMENTUS INC** | **3529655** |
| | | | **Page      1** |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/09/22 | BN | Review docket and review filed monthly invoices submitted by client. | .4 |
| 12/02/22 | BN | Review docket in preparation of drafting fee application. | .3 |
| 12/02/22 | BN | Email to B. Young regarding excel format of invoices. | .1 |
| 12/02/22 | BN | Discuss with paralegal C. Freeman regarding drafting interim fee application. | .2 |
| 12/02/22 | CF | Prepared fee application for August 1, 2022 through October 31, 2022 | 1.1 |
| 12/05/22 | BN | Review email from client regarding availability for meeting regarding FTX bankruptcy. | .1 |
| 12/08/22 | BN | Attend call with V. Alexander and client regarding whether client can publish objective analysis regarding various companies. | .3 |
| 12/08/22 | BN | Review services agreement and take notes of relevant provisions to provide V. Alexander for review to advise client. | .7 |
| 12/08/22 | BN | Review bankruptcy docket to ascertain status of case. | .3 |
| 12/08/22 | VA | Review correspondence from client and telephone call with client regarding potential impact of published articles on bankruptcy UCC employment and future engagements | .7 |
| 12/13/22 | BN | Discussion with V. Alexander regarding email response to client. | .1 |
| 12/13/22 | BN | Draft email response to client and send to V. Alexander. | .2 |
| 12/13/22 | VA | Review Celsius UCC engagement agreement and order approving engagement and confer with Ms. Ndege regarding response to client on scope of potential publications | .5 |
| 12/19/22 | VA | Review draft correspondence to client regarding marketing reports and publications and potential impact on bankruptcy employment | .2 |

| Recap of Services | | Hours | Effective Rate | Fees |
|---|---|---|---|---|
| Brigid Ndege | | 2.7 | 400.00 | 1,080.00 |
| Christina Freeman | | 1.1 | 225.00 | 247.50 |
| Vincent Alexander | | 1.4 | 695.00 | 973.00 |
| | **Total** | **5.2** | | **2,300.50** |

| | | |
|---|---|---|
| **Total Fees** | | **2,300.50** |
| **Total Current Charges** | **$** | **2,300.50** |

# asana

**Customer Invoice**

For Billing Inquiries email us at: Customer-Service@asana.com

| | |
|---|---|
| **Account #** | A00920039 |
| **Invoice #** | INV01656843 |
| **PO #** | |
| **Billed On** | Jan. 7, 2023 |
| **Currency** | USD |
| **Terms** | Due on receipt |
| **Due On** | Jan. 7, 2023 |

**Bill To**
Matthew Austin - elementus.io
Matthew Austin
347 Fifth Ave ,Suite 1402-337
New York , New York 10016
United States
maustin@elementus.io

**Ship To**
Matthew Austin - elementus.io
Matthew  Austin
347 Fifth Ave , Suite 1402-337
New York , New York 10016
United States

| Dates | Description | Qty | Subtotal | Tax | Total |
|---|---|---|---|---|---|
| Jan. 7, 2023 to Feb. 6, 2023 | Business (Monthly)-v4 | 25 | 762.25 | 67.65 | 829.90 |

| | |
|---|---|
| **Subtotal** | 762.25 |
| **Tax** | 67.65 |
| **Invoice Total** | 829.90 |
| **Amount Due** | **0.00** |

| Date | Transaction # | Type | Description | Applied Amount |
|---|---|---|---|---|
| Jan. 7, 2023 | P-01778801 | Payment | | (829.90) |

**Payments:**

Jan. 7, 2023     829.90   Payment  from  Visa ************7125



Asana Inc. - 633 Folsom St. San Francisco, CA 94107  United States

 **ATLASSIAN**

# Tax Invoice / Receipt

Tax ID: 53 102 443 916

## Summary

**Invoice Number: AT-219040808**

Date Issued: Jan 20, 2023

**maustin@elementus.io**
347 5th Avenue
1402-337
New York NY 10016
United States of America
Tax ID: 825385714

**Billing Contact:**
Nuria Gutierrez
maustin@elementus.io
nuria@elementus.io

**Technical Contact:**
Nuria Gutierrez
maustin@elementus.io
nuria@elementus.io

| **Total Paid: USD 347.60** | **Date Paid: Jan 20, 2023** |
| --- | --- |

---

**OFFICIAL RECEIPT**

| | |
| --- | --- |
| Invoice Total: | USD 347.60 |
| Payment Received: | -USD 347.60 |
| **Amount Now Due:** | **USD 0.00** |
| Credit Card Number: | xxxxxxxxxxxx7247 |
| Cardholder's Name: | Matthew Austin |

Thank you for your payment!

---

For information on our refund policy and other purchasing FAQs, see
https://www.atlassian.com/licensing/purchase-licensing

---

Atlassian Pty Ltd, Level 6, 341 George St, Sydney NSW 2000, Australia

Invoice Serial#: 0

Got questions? Contact us.
https://www.atlassian.com/contact



# ATLASSIAN

**Tax Invoice / Receipt**

Tax ID: 53 102 443 916

## Details

**Invoice Number: AT-219040808**

Date Issued: Jan 20, 2023

| Qty | Product | Unit Price | Adjustment(s) | Total |
|---|---|---|---|---|
| 1 | **Confluence (Cloud) Standard 19 Users (Monthly Payments) Renewal**<br>• Site Address: elementus.atlassian.net<br>• Support Entitlement Number: SEN-12318593<br>• Entitlement Number: E-3TS-MHX-XPS-HP3<br>• Licensed To: maustin@elementus.io<br>• Billing Period: Jan 20, 2023 - Feb 20, 2023 | USD 109.25 | | USD 109.25 |
| 1 | **Jira Software (Cloud) Standard 20 Users (Monthly Payments) Renewal**<br>• Site Address: elementus.atlassian.net<br>• Support Entitlement Number: SEN-12318593<br>• Entitlement Number: E-3TS-MHX-XPS-VCT<br>• Licensed To: maustin@elementus.io<br>• Billing Period: Jan 20, 2023 - Feb 20, 2023 | USD 155.00 | | USD 155.00 |
| 1 | **Enterprise Mail Handler for Jira (JEMH) Cloud for JIRA (Cloud) 20 Users (Monthly Payments) Renewal**<br>• Site Address: elementus.atlassian.net<br>• Support Entitlement Number: SEN-12318593<br>• Entitlement Number: E-3X5-ZZ2-WU6-UE4<br>• Licensed To: maustin@elementus.io<br>• Billing Period: Jan 20, 2023 - Feb 20, 2023 | USD 50.00 | | USD 50.00 |
| 1 | **Issue Reminders Cloud for Jira Work Management (Cloud) 20 Users (Monthly Payments) Renewal**<br>• Site Address: elementus.atlassian.net<br>• Support Entitlement Number: SEN-12318593<br>• Entitlement Number: E-3XG-U5P-MQE-EG6<br>• Licensed To: maustin@elementus.io<br>• Billing Period: Jan 20, 2023 - Feb 20, 2023 | USD 5.00 | | USD 5.00 |

| | | |
|---|---|---|
| Total Ex. Tax | | USD 319.25 |
| Tax | | USD 28.35 |
| **Total Amount Paid** | | **USD 347.60** |

## Additional Notes

As we work to provide you with an upgraded billing experience, we're making some changes. Entitlement number (EN) is a new ID for your entitlement. As a part of these upgrades, EN will replace SEN as your primary ID. During this transition, you can use SEN or EN as your ID.

Atlassian Pty Ltd, Level 6, 341 George St, Sydney NSW 2000, Australia

Invoice Serial#: 0

Got questions? Contact us.
https://www.atlassian.com/contact

# ATLASSIAN

**Tax Invoice / Receipt**

Tax ID: 53 102 443 916

## Licensing & Support

**Invoice Number: AT-219040808**

Date Issued: Jan 20, 2023

Support Requests related to licensing or Atlassian software can be initiated at https://www.atlassian.com/resources/support.

For support requests related to third party software please contact the third party vendor.

Usage of Atlassian products and services are subject to the Atlassian Cloud Terms of Service, and Privacy Policy.

Usage of third party apps purchased through the Atlassian Marketplace is subject to the Atlassian Marketplace Terms of Use.

Specific details on Atlassian's support policy are available at https://confluence.atlassian.com/support/atlassian-support-offerings-193299636.html.

Next steps for JIRA, Confluence, and Marketplace app legacy license holders are available in the Atlassian licensing FAQ.

Software maintenance covers access to any support* and software product updates for your software license.

After your software maintenance period expires, you will no longer be able to access support or software updates, including security patches. Renewing your software maintenance is done purely at your discretion, and can be renewed in advance of your maintenance period expiration to ensure uninterrupted access to the support services and software and security updates.

You can continue to use your software after the active maintenance period expires. However, do keep in mind that software maintenance renewals commence from the expiration of the last active software maintenance period.

* Support covers technical service requests for implementation and configuration assistance, upgrade assistance, post-implementation product issues.

A technical service request is defined as assistance with one issue, problem, or question relating to the use or installation of a Atlassian product, regardless of the number of communications required.

Support does not cover the following:

- Development requests, including custom code development or support for third party plugins
- Database integrity or database performance issues, including tuning and optimisation of the database
- Network topology or environment issues
- Application server issues not directly related to the Atlassian product implementation, configuration or operation
- Service requests or issues referred via Atlassian forums



Suitebriar, Inc.
13800 Coppermine Road
Herndon, VA 20171

BILL TO

Elementus Inc
347 5th Avenue
Suite 1402-337
New York, NY 10016

| INVOICE | 24989 | | |
|---|---|---|---|
| DATE | Jan 9, 2023 | TERMS | Net 30 |
| DUE DATE | Feb 8, 2023 | | |

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Google Voice Standard**<br>December License Usage (20% off discount) | 5 | $16.00 | $80.00 |
| **Google Taxes and Fees**<br>State sales tax (4%) $3.86<br>Local sales tax (4.5%) $4.32<br>Local sales tax (0.375%) $0.36<br>Federal Regulatory Assessment Fee $0.83<br>Federal Universal Service Fund $11.1<br>Local 911 Surcharge $5<br>Local Gross Receipts Tax $1.82<br>New York MTA Surcharge on Excise Tax $0.46<br>State Excise Tax $2 | 1 | $29.75 | $29.75 |

| | | |
|---|---|---|
| SUBTOTAL | | $109.75 |
| TOTAL DUE | | $109.75 |

# Invoice

miro

| | |
|---|---|
| **Invoice number** | **5B02943E-0022** |
| Date of issue | October 15, 2022 |
| Date due | October 15, 2022 |

**RealtimeBoard Inc. dba Miro**
201 Spear Street Suite 1100
San Francisco, California 94105
United States
billing_requests@miro.com

US EIN  46-3921926

**Bill to**
Elementus Inc.
10016
United States
nuria@elementus.io

## $1,536.00 due October 15, 2022

[Pay online](#)

To get in contact with our Support team, please reach out to us here https://help.miro.com/hc/en-us/requests/new
All dollar amounts are in USD

| Description | Qty | Unit price | Amount |
|---|---|---|---|
| **Starter_yearly (was Team_yearly)**<br>Oct 15, 2022 – Oct 15, 2023 | 16 | $96.00 | $1,536.00 |

| | |
|---|---|
| Subtotal | $1,536.00 |
| Total | $1,536.00 |
| **Amount due** | **$1,536.00** |

# Invoice

miro

**Invoice number**  5B02943E-0024
**Date of issue**   December 15, 2022
**Date due**        December 15, 2022

**RealtimeBoard Inc. dba Miro**
201 Spear Street Suite 1100
San Francisco, California 94105
United States
billing_requests@miro.com

US EIN  46-3921926

**Bill to**
Elementus Inc.
347 Fifth Ave, Suite 1402-337
New York, ny 10016
United States
maustin@elementus.io

## $171.28 due December 15, 2022

[Pay online](#)

To get in contact with our Support team, please reach out to us here https://help.miro.com/hc/en-us/requests/new
All dollar amounts are in USD

| Description | Qty | Unit price | Amount |
|---|---|---|---|
| **Remaining time on 19 × Starter_yearly after 23 Nov 2022**<br>Nov 23, 2022 – Oct 15, 2023 | 19 | | $1,627.18 |
| **Unused time on 17 × Starter_yearly after 23 Nov 2022**<br>Nov 23, 2022 – Oct 15, 2023 | 17 | | -$1,455.90 |
| | | Subtotal | $171.28 |
| | | Total | $171.28 |
| | | **Amount due** | **$171.28** |

 **Microsoft**

# Invoice

January 2023
Invoice Date: 01/02/2023
Invoice Number: E0300LMZ0E
Due Date: 01/02/2023

**68.04 USD**

**Sold-To**
Elementus
347 5th Ave
SUITE 1402-337
New York ny 10016-5010
United States

**Bill-To**
Elementus
347 5th Ave
Ste 1402-337
New York ny 10016-5010
United States

**Service Usage Address**
Elementus
150 E 57th St, 29A
New York ny 10022
United States

| Order Details | | Billing Summary | |
|---|---|---|---|
| Product: | Online Services | Charges: | 62.50 |
| Customer PO Number: | | Discounts: | 0.00 |
| Order Number: | 879f2084-91ab-42bd-9558-ee8ffdf2c3d3 | Credits: | 0.00 |
| Billing Period: | 12/02/2022 - 01/01/2023 | Tax: | 5.54 |
| Due Date: | 01/02/2023 | **Total:** | **68.04** |
| **Payment Instructions:** | Please DO NOT PAY. You will be charged the amount due through your selected method of payment. | | |



## Professional Hours Tracker - February 2023

**Prepared for**: Chapter 11 Cases of Celsius Network LLC, et al

**Date Prepared**: 1 March 2023

### Other Expenses

| Description | Date | Cost |
|---|---|---|
| Amazon Web Services Costs | | $ 20,511.11 |
| Google Cloud Platform | | $ 5,251.12 |
| Google Voice | | $ 54.38 |
| Asana - Project Management Platform | | $ 414.95 |
| Atlassian - Project Management Platform | | $ 164.95 |
| Microsoft 365 Subscriptions | | $ 34.02 |
| **Other Expenses Totals** | | **$ 26,430.53** |



## Expense Allocation Detail – February 2023

| Description | Total Cost | | Celsius UCC | Client #2 |
|---|---|---|---|---|
| Amazon Web Services Costs | $41,022.21 | | $20,511.11 | $20,511.11 |
| Google Cloud Platform | 10,502.24 | | 5,251.12 | 5,251.12 |
| Google Voice | 108.75 | | 54.38 | 54.38 |
| Asana – Project Management | 829.90 | | 414.95 | 414.95 |
| Atlassian – Project Management | 329.90 | | 164.95 | 164.95 |
| Microsoft 365 Subscriptions | 68.04 | | 34.02 | 34.02 |
| **Other Expenses Totals** | **$52,861.04** | | **$26,430.52** | **$26,430.52** |

**Notes**
Expenses allocated equally between two customers



Account number:
791609254131

Bill to Address:
ATTN: Matthew Austin
347 5th Avenue
Suite 1402-337
New York , NY , 10016 , US

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Invoice Summary

| | |
|---|---|
| Invoice Number: | 1277683033 |
| Invoice Date: | March 3 , 2023 |
| **TOTAL AMOUNT DUE ON March 3 , 2023** | **$41,022.21** |

## This invoice is for the billing period February 1 - February 28 , 2023

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

## Summary

| | |
|---|---|
| AWS Service Charges | $41,022.21 |
| Charges | $41,022.19 |
| Credits | $0.00 |
| Tax | $0.02 |
| Total for this invoice | $41,022.21 |

## Detail for Consolidated Bill

| | |
|---|---|
| Amazon Managed Workflows for Apache Airflow | $498.73 |
| Charges | $498.73 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Storage Service | $4,459.60 |

* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US



Suitebriar, Inc.
13800 Coppermine Road
Herndon, VA 20171

BILL TO

Elementus Inc
347 5th Avenue
Suite 1402-337
New York, NY 10016

| INVOICE | 26065 | | |
| --- | --- | --- | --- |
| DATE | Mar 6, 2023 | TERMS | Net 30 |
| DUE DATE | Apr 5, 2023 | | |

| ACTIVITY | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **GCP Services**<br>February Monthly Usage | 1 | $9,646.14 | $9,646.14 |

| | |
| --- | --- |
| SUBTOTAL | $9,646.14 |
| TAX | $856.10 |
| TOTAL DUE | $10,502.24 |



Suitebriar, Inc.
13800 Coppermine Road
Herndon, VA 20171

BILL TO

Elementus Inc
347 5th Avenue
Suite 1402-337
New York, NY 10016

| INVOICE | 25575 | | |
|---|---|---|---|
| DATE | Feb 9, 2023 | TERMS | Net 30 |
| DUE DATE | Mar 11, 2023 | | |

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Google Voice Standard**<br>January License Usage (20% off discount) | 5 | $16.00 | $80.00 |
| **Google Taxes and Fees**<br>State sales tax (4%) $3.86<br>Local sales tax (4.5%) $4.32<br>Local sales tax (0.375%) $0.36<br>Federal Regulatory Assessment Fee $0.83<br>Federal Universal Service Fund $11.1<br>Local 911 Surcharge $4<br>Local Gross Receipts Tax $1.82<br>New York MTA Surcharge on Excise Tax $0.46<br>State Excise Tax $2 | 1 | $28.75 | $28.75 |

| | |
|---|---|
| SUBTOTAL | $108.75 |
| PAYMENTS | $108.75 |
| TOTAL DUE | $0.00 |

PAID

OFFLINE/MANUAL

ACH Elementus

ACH PAYING BILL

25575

# asana

**Customer Invoice**

For Billing Inquiries email us at: Customer-Service@asana.com

| Account # | A00920039 |
|---|---|
| Invoice # | INV01811266 |
| PO # | |
| Billed On | Mar. 7, 2023 |
| Currency | USD |
| Terms | Due on receipt |
| Due On | Mar. 7, 2023 |

**Bill To**
Matthew Austin - elementus.io
Matthew Austin
347 Fifth Ave ,Suite 1402-337
New York , New York 10016
United States
maustin@elementus.io

**Ship To**
Matthew Austin - elementus.io
Matthew  Austin
347 Fifth Ave , Suite 1402-337
New York , New York 10016
United States

| Dates | Description | Qty | Subtotal | Tax | Total |
|---|---|---|---|---|---|
| Mar. 7, 2023 to Apr. 6, 2023 | Business (Monthly)-v4 | 25 | 762.25 | 67.65 | 829.90 |

| | |
|---|---|
| **Subtotal** | 762.25 |
| **Tax** | 67.65 |
| **Invoice Total** | 829.90 |
| **Amount Due** | **0.00** |

| Date | Transaction # | Type | Description | Applied Amount |
|---|---|---|---|---|
| Mar. 7, 2023 | P-01948486 | Payment | | (829.90) |

**Payments:**

Mar. 7, 2023      829.90   Payment  from  Visa ************7125



Asana Inc. - 633 Folsom St. San Francisco, CA 94107  United States

 **ATLASSIAN**

# Tax Invoice / Receipt

Tax ID: 53 102 443 916

## Summary

**Invoice Number: AT-224717036**

Date Issued: Feb 20, 2023

**maustin@elementus.io**
347 5th Avenue
1402-337
New York NY 10016
United States of America
Tax ID: 825385714

**Billing Contact:**
Nuria Gutierrez
maustin@elementus.io
nuria@elementus.io

**Technical Contact:**
Nuria Gutierrez
maustin@elementus.io
nuria@elementus.io

---

**Total Paid: USD 329.90**          **Date Paid: Feb 20, 2023**

---

**OFFICIAL RECEIPT**

| | |
|---|---|
| Invoice Total: | USD 329.90 |
| Payment Received: | -USD 329.90 |
| **Amount Now Due:** | **USD 0.00** |
| Credit Card Number: | xxxxxxxxxxxx7247 |
| Cardholder's Name: | Matthew Austin |

Thank you for your payment!

For information on our refund policy and other purchasing FAQs, see
https://www.atlassian.com/licensing/purchase-licensing

---

 **Microsoft**

# Invoice

March 2023
Invoice Date: 03/02/2023
Invoice Number: E0300MGLW1
Due Date: 03/02/2023

**68.04 USD**

**Sold-To**
Elementus
347 5th Ave
SUITE 1402-337
New York ny 10016-5010
United States

**Bill-To**
Elementus
347 5th Ave
Ste 1402-337
New York ny 10016-5010
United States

**Service Usage Address**
Elementus
150 E 57th St, 29A
New York ny 10022
United States

| Order Details | | Billing Summary | |
|---|---|---|---|
| Product: | Online Services | Charges: | 62.50 |
| Customer PO Number: | | Discounts: | 0.00 |
| Order Number: | 879f2084-91ab-42bd-9558-ee8ffdf2c3d3 | Credits: | 0.00 |
| Billing Period: | 02/02/2023 - 03/01/2023 | Tax: | 5.54 |
| Due Date: | 03/02/2023 | **Total:** | **68.04** |

**Payment Instructions:**   Please DO NOT PAY. You will be charged the amount due through your selected method of payment.