# EXHIBIT D

## TIME RECORDS

November 2022

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/01/22 | Amanda Quintile | Revise May 2022 ALCO Presentation analysis based on comments from Huron | 0.6 |
| 11/01/22 | Amanda Quintile | Revise March 2022 ALCO Presentation analysis based on comments from Huron team. | 0.4 |
| 11/01/22 | Amanda Quintile | Revise April 2022 ALCO Presentation analysis based on comments from Huron | 0.5 |
| 11/01/22 | Amanda Quintile | Review in relativity workspace additional ALCO presentations to include in the summary. | 0.6 |
| 11/01/22 | Anju Joseph | Review workbook of customer balances and gain understanding of assessing transfers, hold and earn, and other activity. | 0.6 |
| 11/01/22 | Jean-Louis Sorondo | Draft email to T. Martin (Huron) outlining data request for A&M on 2 year SOFA data. | 0.3 |
| 11/01/22 | Michael Boyer | Review updated docket filings related to Debtor's crypto assets. | 0.5 |
| 11/01/22 | Michael Boyer | Edit draft exhibit descriptions for Examiner Counsel. | 0.5 |
| 11/01/22 | Robert Loh | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-20 assets). | 1.7 |
| 11/01/22 | Robert Loh | Observe portions of Omnibus Hearing related to expanded examination scope. | 1.3 |
| 11/01/22 | Robert Loh | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on UTXO assets). | 1.1 |
| 11/02/22 | Jean-Louis Sorondo | Design update query to map user name information from 90 day sofa source to two year sofa source. | 2.3 |
| 11/02/22 | Jean-Louis Sorondo | Analyze 100 largest userid accounts by first date and deposit. | 1.2 |
| 11/02/22 | Jean-Louis Sorondo | Analyze 2 year customer transaction data to determine custody balances at points in time. | 0.8 |
| 11/02/22 | Jean-Louis Sorondo | Analyze customer transaction data to determine user_id chart for 1,000 largest accounts. | 0.8 |
| 11/02/22 | Jean-Louis Sorondo | Draft summary schedule of customer transaction activities for transaction analysis. | 0.6 |
| 11/02/22 | Jean-Louis Sorondo | Call with T. Martin (Huron) to discuss data contained in two year customer transaction schedules produced by Celsius. | 0.4 |
| 11/02/22 | Michael Boyer | Review updated Debtor production of data requests related to asset location. | 0.8 |
| 11/02/22 | Richard Manza | Review first day declarations and examiner retention to understand company background and scope of analysis. | 1.6 |
| 11/02/22 | Richard Manza | Prepare correspondence related to project overview and near term deliverables. | 0.6 |
| 11/02/22 | Robert Barnett | Review and analysis of Arkham report in connection with crypto workplan. | 1.8 |
| 11/02/22 | Robert Loh | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-20 assets). | 2.3 |
| 11/02/22 | Robert Loh | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on UTXO assets). | 2.2 |
| 11/02/22 | Robert Loh | Review Debtor prepared schedule of user account balances, most recent transaction dates, and transaction location. | 1.9 |
| 11/02/22 | Timothy Martin | Analyze customer 2 year SOFA data in connection with customer earnings and withdrawal of earnings. | 1.4 |
| 11/02/22 | Timothy Martin | Review and analyze Arkam reporting in connection with analysis of business | 0.9 |
| 11/02/22 | Timothy Martin | Review and analyze Celsius whitepaper in connection with analysis of revenue sources. | 0.8 |
| 11/02/22 | Timothy Martin | Analyze daily trend report summary for discussion with counsel. | 0.6 |
| 11/02/22 | Timothy Martin | Call with Examiner and S. Cooper, V. Lazar, K. Sadeghi, L. Raiford (Jenner) to discuss blockchain tracing and identification of Celsius wallets. | 0.5 |
| 11/02/22 | Timothy Martin | Call with J. Sorondo (Huron) regarding analysis of 2 year SOFA customer data in connection with Earn and Custody account analysis. | 0.4 |
| 11/02/22 | Timothy Martin | Analyze SOFA data from Debtors to determine customer and transaction counts. | 0.4 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/03/22 | Amanda Quintile | Create template of CEL token supply and holder historical analysis. | 0.8 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q2 2020 data. | 0.7 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q3 2020 data. | 0.7 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q1 2021 data. | 0.7 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q2 2021 data. | 0.7 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q3 2021 data. | 0.7 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q4 2019 data. | 0.6 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q1 2020 data. | 0.6 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q4 2020 data. | 0.6 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q4 2021 data. | 0.6 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q1 2022 data. | 0.6 |
| 11/03/22 | Amanda Quintile | Update CEL token supply and holder historical analysis with Q2 2022 data. | 0.6 |
| 11/03/22 | Jean-Louis Sorondo | Create custom user account report for 600k accounts with holdings and transaction type. | 2.3 |
| 11/03/22 | Jean-Louis Sorondo | Analyze customer balance files produced by Debtors, including validation of balances to prior analyses. | 1.8 |
| 11/03/22 | Jean-Louis Sorondo | Continue development of custom user account report and generate statistics on various combinations of interest. | 1.7 |
| 11/03/22 | Jean-Louis Sorondo | Analyze customer balance data to prepare report on transfers between customer accounts. | 2.9 |
| 11/03/22 | Robert Loh | Review of Fireblocks data production "address balance" reports by legal entity. | 2.3 |
| 11/03/22 | Robert Loh | Conduct preliminary review of eight 'Celsius Balance Export' files provided by Elementus. | 1.8 |
| 11/03/22 | Robert Loh | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-20 assets). | 1.1 |
| 11/03/22 | Robert Loh | Prepare summary of data contained within initial Fireblocks production and outstanding information needs. | 0.6 |
| 11/03/22 | Timothy Martin | Analyze treasury waterfall reports in connection with returns on coin activity. | 1.6 |
| 11/03/22 | Timothy Martin | Review of BTC analysis in connection with produced list of custody wallets. | 1.4 |
| 11/03/22 | Timothy Martin | Review of summary data in connection with 2 year SOFA activity. | 0.3 |
| 11/04/22 | Amanda Quintile | Call with R. Loh (Huron) regarding the analysis of CEL token buybacks and token burns. | 0.4 |
| 11/04/22 | Amanda Quintile | Update Celsius Buybacks analysis with historical data for market volume and price change utilizing coin market cap. | 0.9 |
| 11/04/22 | Amanda Quintile | Update Celsius Burns analysis with historical data for market volume and price change utilizing coin market cap. | 0.9 |
| 11/04/22 | Amanda Quintile | Create template for Celsius Buybacks analysis to include historical data for market volume and price change. | 0.8 |
| 11/04/22 | Amanda Quintile | Create template for Celsius Burns analysis to include historical data for market volume and price change. | 0.6 |
| 11/04/22 | Amanda Quintile | Review Celsius Buybacks schedule to determine the period covered to update analysis. | 0.3 |
| 11/04/22 | Amanda Quintile | Review Celsius Burns schedule to determine the period covered to update analysis. | 0.3 |
| 11/04/22 | Jean-Louis Sorondo | Create analysis pulling crypto price tables into transaction database to provide daily pricing. | 2.2 |
| 11/04/22 | Jean-Louis Sorondo | Integrate daily cryptocurrency prices into cryptocurrency transaction schedules to include both number and value of assets. | 1.7 |
| 11/04/22 | Jean-Louis Sorondo | Continue to integrate daily cryptocurrency prices into cryptocurrency transaction schedules to include both number and value of assets. | 1.6 |
| 11/04/22 | Jean-Louis Sorondo | Prepare charts showing movement from earn to custody and withheld accounts. | 1.8 |
| 11/04/22 | Michael Boyer | Review CEL, BTC, ETH transaction history reports from Elementus. | 0.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/04/22 | Robert Loh | Participate in witness interview debrief with S. Pillay, A. Cooper, K. Sadeghi, L. Raiford (Jenner) and T. Martin (Huron). | 0.5 |
| 11/04/22 | Robert Loh | Meet with A. Quintile (Huron) regarding the analysis of CEL token buybacks and token burns. | 0.4 |
| 11/04/22 | Robert Loh | Prepare schedule of daily blockchain activity for identified custody wallets for the period April 7 through July 13, 2022. | 2.2 |
| 11/04/22 | Robert Loh | Review documents and data provided by UCC/Elementus and compare to analyses conducted by Huron. | 1.8 |
| 11/04/22 | Robert Loh | Prepare outline of questions and follow ups regarding scope of work performed by Elementus and completeness of findings. | 0.8 |
| 11/04/22 | Robert Loh | Review outstanding items in preparation for call with Elementus. | 0.7 |
| 11/04/22 | Timothy Martin | Prepare summary of blockchain activity in connection with discussions with Elementus and requests for additional information. | 1.2 |
| 11/04/22 | Timothy Martin | Prepare outline of analyses and schedules to include in draft report outline. | 0.9 |
| 11/04/22 | Timothy Martin | Communicate with A. Cooper (Jenner) regarding liquidity to cover shortfalls, follow ups and projects for Elementus. | 0.5 |
| 11/05/22 | Robert Loh | Review of 'Custody Production-tx-history' data provided by Fireblocks (2022). | 3.4 |
| 11/05/22 | Robert Loh | Review of Fireblocks produced 'tx-history' data for Custody Staging and Mining (2022). | 1.2 |
| 11/05/22 | Robert Loh | Prepare updated document request lists in connection with interim report analyses. | 0.6 |
| 11/05/22 | Timothy Martin | Analyze blockchain activity for specific coins in connection with draft report. | 2.1 |
| 11/05/22 | Timothy Martin | Analyze transactions related to ERC 20 tokens and compare to materials received from Elementus. | 1.2 |
| 11/06/22 | Jean-Louis Sorondo | Continue to analyze inflow and outflow of crypto assets by customers in weeks prior to June pause. | 1.3 |
| 11/06/22 | Jean-Louis Sorondo | Update analysis of coin activity during custody period to include categories of coin. | 1.3 |
| 11/06/22 | Jean-Louis Sorondo | Prepare worksheet with total daily inflows and outflows, and net (4/15 – 7/15) for BAT, 1INCH and ETH. | 1.2 |
| 11/06/22 | Michael Boyer | Analyze recent UCC motions related to cryptocurrency assets. | 0.8 |
| 11/06/22 | Robert Loh | Discuss with T. Martin (Huron) treasury waterfall analysis. | 0.4 |
| 11/06/22 | Robert Loh | Analyze discrepancies between Elementus data and blockchain verifications done by HCG related to BTC custody wallets. | 1.7 |
| 11/06/22 | Timothy Martin | Call with R. Loh (Huron) regarding treasury waterfall and interest rate spread. | 0.4 |
| 11/06/22 | Timothy Martin | Analyze daily blockchain transactions in connection with company's reconciliation of Custody accounts. | 2.4 |
| 11/07/22 | Amanda Quintile | Meet with T. Martin, M. Boyer, and R. Loh (Huron) re: CEL movement analysis for inclusion in Interim Report (partial participation). | 0.4 |
| 11/07/22 | Amanda Quintile | Work through CEL token analysis with M. Boyer (Huron) and incorporate | 0.2 |
| 11/07/22 | Amanda Quintile | Update Custody Wallet schedule with bitcoin blockchain activity dates for 110 custody wallets. | 1.4 |
| 11/07/22 | Amanda Quintile | Update CEL token supply and holder historical analysis based on comments from Huron team. | 0.8 |
| 11/07/22 | Amanda Quintile | Prepare for meeting with Huron team re: CEL movement analysis on 11/07/2022. | 0.4 |
| 11/07/22 | Amanda Quintile | Review Custody Wallet schedule provided by Huron team to update the bitcoin blockchain activity. | 0.4 |
| 11/07/22 | Jean-Louis Sorondo | Prepare examples and statistics on movement of coins for inclusion in report | 2.0 |
| 11/07/22 | Jean-Louis Sorondo | Analyze database on movement of coins between earn, custody and withheld over 2 year period. | 1.2 |
| 11/07/22 | Jean-Louis Sorondo | Continue to analyze coin movement between account types. | 1.0 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/07/22 | Michael Boyer | Participate in Examiner interim report update call analyzing CEL movement with T. Martin, R. Loh, A. Quintile (Huron).  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/07/22 | Michael Boyer | Participate in CEL token analysis call with A. Quintile (Huron) and update current open items list of schedules for the Examiner interim report. | 0.5 |
| 11/07/22 | Michael Boyer | Research activities in Celsius extended public key wallets. | 2.3 |
| 11/07/22 | Michael Boyer | Draft summary schedules of custody balances per Freeze reports. | 1.3 |
| 11/07/22 | Michael Boyer | Review CEL token price changes related to burn and buyback summaries. | 1.2 |
| 11/07/22 | Michael Boyer | Review reported custody balances by coin grouping and dates. | 0.8 |
| 11/07/22 | Michael Boyer | Draft commentary on reported custody balance findings, issues and variances. | 0.8 |
| 11/07/22 | Robert Loh | Follow up call with T. Martin, M. Boyer, and A. Quintile (Huron) on CEL movement for interim report schedules and analyses. | 0.8 |
| 11/07/22 | Robert Loh | Compare Fireblocks transaction and balance information to Freeze Reports prepared by the Debtor. | 2.4 |
| 11/07/22 | Robert Loh | Prepare outline of additional custody wallet analyses in support of interim report. | 2.1 |
| 11/07/22 | Robert Loh | Review of Fireblocks produced 'tx-history' data for Celsius UK (2022). | 1.9 |
| 11/07/22 | Robert Loh | Research allegations made by UCC blockchain forensic firm related to "unburning" of burned CEL tokens. | 1.7 |
| 11/07/22 | Robert Loh | Review of Fireblocks produced 'tx-history' data for Staging Lithuania (2022). | 1.2 |
| 11/07/22 | Robert Loh | Review of Fireblocks produced 'tx-history' data for Finance (2022). | 0.8 |
| 11/07/22 | Robert Loh | Update analysis of CEL token burns. | 0.6 |
| 11/07/22 | Timothy Martin | Participate in Examiner interim report update call with R. Loh, M. Boyer, A. Quintile (Huron).  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/07/22 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding funding of custody deficits. | 0.3 |
| 11/07/22 | Timothy Martin | Analyze fireblocks transaction data and reconcile with customer activity. | 1.5 |
| 11/07/22 | Timothy Martin | Analyze company's purchases and burning of Celsius token and compare to market activity for same periods. | 2.1 |
| 11/07/22 | Timothy Martin | Reconcile daily fireblocks activity to company ledger activity. | 0.8 |
| 11/08/22 | Amanda Quintile | Update surplus and deficit schedule to include coin balances on dates where a reconciliation was performed by Celsius. | 1.6 |
| 11/08/22 | Amanda Quintile | Update blockchain in/out schedule to include coin balances on dates where a reconciliation was performed by Celsius. | 1.4 |
| 11/08/22 | Amanda Quintile | Update daily shortfall analysis comparison tab to include custody balances on dates where a reconciliation was performed by Celsius. | 1.2 |
| 11/08/22 | Amanda Quintile | Review and prepare schedules for meeting with Huron team re: analyses for interim report. | 1.1 |
| 11/08/22 | Amanda Quintile | Create template of the surplus and deficit schedule for the daily shortfall analysis based on Huron team guidance. | 0.6 |
| 11/08/22 | Amanda Quintile | Create template of the blockchain in/out schedule for the daily shortfall analysis based on Huron team guidance. | 0.6 |
| 11/08/22 | Amanda Quintile | Revise surplus and deficit schedule based on comments from Huron team. | 0.5 |
| 11/08/22 | Amanda Quintile | Revise blockchain in/out schedule based on comments from Huron team. | 0.4 |
| 11/08/22 | Jean-Louis Sorondo | Prepare summary analysis of coin movement to custody for R. Loh (Huron). | 1.1 |
| 11/08/22 | Michael Boyer | Participate in analysis planning call with T. Martin, R. Loh (Huron) on tracing blockchain activities. Participation necessary due to workstream responsibilities. | 0.3 |
| 11/08/22 | Michael Boyer | Draft summary schedule of historical custody reserve amounts by coin type and | 1.5 |
| 11/08/22 | Michael Boyer | Prepare variance analysis of Freeze Reports across selected dates based on observed changes. | 1.5 |
| 11/08/22 | Michael Boyer | Standardize new Freeze reports added to analyses for Examiner counsel review. | 1.3 |
| 11/08/22 | Michael Boyer | Update custody asset comparison detailed schedules for Interim Report. | 1.0 |
| 11/08/22 | Michael Boyer | Draft custody asset summary schedules. | 0.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/08/22 | Michael Boyer | Update Freeze Report analysis with additional dates. | 0.8 |
| 11/08/22 | Michael Boyer | Reconcile calculated vs reported custody reserve amounts for all Freeze Reports reviewed. | 0.8 |
| 11/08/22 | Robert Loh | Participate in analysis planning call with T. Martin, M. Boyer (Huron) to discuss blockchain activity tracing.  Participation necessary due to workstream | 0.3 |
| 11/08/22 | Robert Loh | Prepare analysis of customer account activity (per SOFA) to Fireblocks data and blockchain. | 2.4 |
| 11/08/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - January 2022). | 2.3 |
| 11/08/22 | Robert Loh | Continue analysis of customer account activity (per SOFA) to Fireblocks data and blockchain. | 2.3 |
| 11/08/22 | Robert Loh | Revise schedules and exhibits for inclusion with Interim Report. | 1.9 |
| 11/08/22 | Robert Loh | Draft update for Examiner and Counsel related to additional Fireblocks data received from Debtors. | 0.7 |
| 11/08/22 | Timothy Martin | Call with R. Loh and M. Boyer (Huron) regarding tracing of blockchain activities. | 0.3 |
| 11/08/22 | Timothy Martin | Prepare analysis of daily blockchain reconciliations and related deficits. | 2.2 |
| 11/08/22 | Timothy Martin | Review of Custody funding transaction in response to questions from counsel. | 1.4 |
| 11/08/22 | Timothy Martin | Review and analyze data related to FTX assets and liabilities. | 1.1 |
| 11/08/22 | Timothy Martin | Prepare summary reconciliation of liabilities for discussion with A&M. | 0.6 |
| 11/08/22 | Timothy Martin | Review of emails related the FTX assets and liabilities and potential losses. | 0.4 |
| 11/08/22 | Timothy Martin | Prepare mapping of Celsius cryptocurrency classifications and correspond with R. Loh (Huron) regarding movement of ADA in May 2022. | 0.3 |
| 11/09/22 | Amanda Quintile | Meet with R. Loh, M. Boyer, T. Martin (Huron) to discuss testing a sampling of transactions for each cryptocurrency for the fireblocks transaction hash verification on 11/09/2022 (partial attendance). Participation necessary due to workstream responsibilities. | 0.4 |
| 11/09/22 | Amanda Quintile | Test the last transaction of each month for the fireblocks transaction hash verification and update file. | 1.5 |
| 11/09/22 | Amanda Quintile | Make additional updates to the surplus and deficit schedule based on comments from Huron team. | 1.3 |
| 11/09/22 | Amanda Quintile | Make additional updates to the blockchain in/out schedule based on comments from Huron team. | 1.2 |
| 11/09/22 | Amanda Quintile | Test the top 10 incoming and outgoing for the fireblocks transaction hash verification and update file. | 0.9 |
| 11/09/22 | Jean-Louis Sorondo | Update analysis of custody shortfall as described by T. Martin (Huron). | 0.7 |
| 11/09/22 | Michael Boyer | Participate in analysis planning update call with T. Martin, R. Loh, and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/09/22 | Michael Boyer | Correspond with T. Martin (Huron) regarding variance analyses review. | 0.2 |
| 11/09/22 | Michael Boyer | Prepare commentary and summaries for updated analyses and findings and revisions based on internal Huron review. | 1.7 |
| 11/09/22 | Michael Boyer | Update custody balance and variance schedules with footnotes on variance drivers by coin type and date. | 1.6 |
| 11/09/22 | Michael Boyer | Update custody reserve comparison schedule per review comments. | 0.6 |
| 11/09/22 | Michael Boyer | Prepare May-June coin variance analyses for Interim Report. | 1.4 |
| 11/09/22 | Robert Loh | Participate in analysis planning update call with T. Martin, M. Boyer and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/09/22 | Robert Loh | Perform initial review of additional Fireblocks data production (2022 Celsius DeFi (US) transaction history). | 2.7 |
| 11/09/22 | Robert Loh | Continue analysis of customer account activity (per SOFA) to Fireblocks data and blockchain. | 2.3 |
| 11/09/22 | Robert Loh | Revise Interim Report schedules and exhibits based on feedback from counsel. | 2.1 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/09/22 | Robert Loh | Perform initial review of additional Fireblocks data production (2022 Celsius Network US transaction history). | 1.9 |
| 11/09/22 | Robert Loh | Review export of customer account activity during the two year period prior to | 0.9 |
| 11/09/22 | Timothy Martin | Call on blockchain analysis and exhibits with R. Loh, M. Boyer, and A. Quintile (Huron). | 0.8 |
| 11/09/22 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding cryptocurrency tracing. | 0.3 |
| 11/09/22 | Timothy Martin | Prepare analyses of daily changes in Custody balances. | 1.7 |
| 11/09/22 | Timothy Martin | Review of Slack documentation regarding treasury and movement of coins. | 1.2 |
| 11/09/22 | Timothy Martin | Review and comment on draft Freeze summary exhibits. | 0.6 |
| 11/10/22 | Amanda Quintile | Call with T. Martin (Huron) on charting of historical Custody holdings. | 0.3 |
| 11/10/22 | Amanda Quintile | Call with T. Martin (Huron) addressing comments from counsel regarding surplus charts. | 0.3 |
| 11/10/22 | Amanda Quintile | Create surplus and deficit as a % of liability chart for each of the coin groupings and share with Huron team for comments. | 1.4 |
| 11/10/22 | Amanda Quintile | Identify the names of each symbol included on the Celsius coin mapping and update template. | 0.9 |
| 11/10/22 | Amanda Quintile | Identify the coin grouping of each symbol included on the Celsius coin mapping and update template. | 0.9 |
| 11/10/22 | Amanda Quintile | Create Celsius coin mapping template for the daily shortfall analysis. | 0.7 |
| 11/10/22 | Amanda Quintile | Analyze the custody balance file prepared by the A&M team to identify and remove duplicative report entries. | 0.7 |
| 11/10/22 | Jason Olivo | Convert pricing data for all cryptocurrencies to USD. | 1.1 |
| 11/10/22 | Jason Olivo | Analyze pricing data for all coins for 2022 from coin databases. | 0.9 |
| 11/10/22 | Jean-Louis Sorondo | Create Net Custody Per Coin chart at 5/9 compare 2yr to 90 day source to verify. | 1.2 |
| 11/10/22 | Michael Boyer | Update CEL token custody balance schedule based on review comments. | 1.2 |
| 11/10/22 | Michael Boyer | Review updated Debtor production of data requests. | 1.0 |
| 11/10/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - April 2022). | 2.7 |
| 11/10/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - March 2022). | 2.3 |
| 11/10/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - February 2022). | 1.9 |
| 11/10/22 | Robert Loh | Prepare summary of blockchain analysis procedures and outstanding research areas related to custody accounts. | 1.1 |
| 11/10/22 | Timothy Martin | Call with A. Quintile (Huron) regarding charting of historical Custody holdings. | 0.3 |
| 11/10/22 | Timothy Martin | Call with A. Quintile (Huron) regarding comments from counsel regarding surplus charts. | 0.3 |
| 11/10/22 | Timothy Martin | Research coin name and price history in connection with inquiries from counsel. | 1.6 |
| 11/10/22 | Timothy Martin | Research exposure to FTX in response to question from counsel. | 0.3 |
| 11/11/22 | Amanda Quintile | Meet with T. Martin, M. Boyer, J. Sorondo and R. Loh (Huron) to edit exhibits. | 0.7 |
| 11/11/22 | Amanda Quintile | Meet with T. Martin, R. Loh, M. Boyer and J. Sorondo to discuss creating a shortfall dollar value schedule and review schedules for interim report. Participation necessary due to workstream responsibilities. | 0.7 |
| 11/11/22 | Amanda Quintile | Call with T. Martin (Huron) to review daily transaction analysis. | 0.4 |
| 11/11/22 | Amanda Quintile | Update shortfall dollar value schedule to include coin and dollar balances on dates where a reconciliation was performed by Celsius. | 1.9 |
| 11/11/22 | Amanda Quintile | Update net fireblocks schedule to include coin balances on dates where a reconciliation was performed by Celsius. | 1.7 |
| 11/11/22 | Amanda Quintile | Input coin pricing data from messari into shortfall dollar value schedule and identify which coins we still need pricing data for. | 1.5 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/11/22 | Amanda Quintile | Update Celsius surplus and deficit as a % of liability chart based on comments from Huron team. | 1.4 |
| 11/11/22 | Amanda Quintile | Create template of the shortfall dollar value schedule for the daily shortfall analysis based on Huron team guidance. | 1.1 |
| 11/11/22 | Amanda Quintile | Create template of the net fireblocks schedule for the daily shortfall analysis based on Huron team guidance. | 0.8 |
| 11/11/22 | Jason Olivo | Reconcile Celsius transaction reports to coin databases for Q1 2021. | 1.6 |
| 11/11/22 | Jason Olivo | Reconcile Celsius transaction reports to coin databases for Q4 2021. | 1.3 |
| 11/11/22 | Jason Olivo | Reconcile Celsius transaction reports to coin databases for Q2 2021. | 0.9 |
| 11/11/22 | Jason Olivo | Reconcile Celsius transaction reports to coin databases for Q3 2021. | 0.7 |
| 11/11/22 | Jean-Louis Sorondo | Query to compare 2yr ledger to AM daily coin balances and review results. | 1.8 |
| 11/11/22 | Jean-Louis Sorondo | Export coin balance data and prepare analysis to show trends. | 1.5 |
| 11/11/22 | Jean-Louis Sorondo | Continue coin balance analysis and edit data formats for export. | 1.2 |
| 11/11/22 | Michael Boyer | Participate in Interim report planned schedules call with T. Martin, R. Loh, J. Sorondo and A. Quintile (Huron). Participation necessary due to workstream | 0.7 |
| 11/11/22 | Michael Boyer | Correspond with T. Martin (Huron) on analysis for CEL reserve schedule. | 0.3 |
| 11/11/22 | Michael Boyer | Participate in custody liability reconciliation review call with T. Martin (Huron). | 0.3 |
| 11/11/22 | Michael Boyer | Participate in Examiner update follow up call with T. Martin, R. Loh (Huron), and participate in prep call for Examiner discussion. | 0.5 |
| 11/11/22 | Michael Boyer | Draft custody balance schedules for each coin grouping by date. | 1.3 |
| 11/11/22 | Michael Boyer | Reconcile custody liabilities reported on freeze reports and daily custody reconciliation schedule. | 1.2 |
| 11/11/22 | Michael Boyer | Update templates for revised custody balance schedules. | 0.7 |
| 11/11/22 | Michael Boyer | Update custody balance schedules for each coin grouping by date. | 0.5 |
| 11/11/22 | Michael Boyer | Prepare Freeze summary reports for quality control review. | 0.5 |
| 11/11/22 | Robert Loh | Meet with T. Martin, M. Boyer J. Sorondo and A. Quintile (Huron) to review schedules for inclusions with interim report. Participation necessary due to workstream responsibilities. | 0.7 |
| 11/11/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) in preparation for update call with Examiner and Counsel, and to discuss follow up items from meeting with Examiner and Counsel. Participation necessary due to workstream responsibilities. | 0.5 |
| 11/11/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - May 2022). | 2.7 |
| 11/11/22 | Robert Loh | Perform additional testing of custody transactions per Fireblocks to blockchain activity. | 2.2 |
| 11/11/22 | Robert Loh | Review sample testing of custody transactions per Fireblocks to blockchain. | 1.9 |
| 11/11/22 | Timothy Martin | Participate in call with R. Loh, M. Boyer, J. Sorondo and A. Quintile (all Huron) to review and reconcile updated schedules. Participation necessary due to workstream responsibilities. | 0.7 |
| 11/11/22 | Timothy Martin | Call with A. Quintile (Huron) to walk through daily transaction analysis. | 0.4 |
| 11/11/22 | Timothy Martin | Review analysis with R. Loh and M. Boyer (Huron) in preparation with call for Examiner discussion. | 0.3 |
| 11/11/22 | Timothy Martin | Discuss custody liability reconciliation with M. Boyer (Huron). | 0.3 |
| 11/11/22 | Timothy Martin | Correspond with J. Sorondo (Huron) regarding Withheld transactions and summary of same, and follow-up call with R. Loh and M. Boyer (Huron) to discuss updates to exhibits from the Examiner. | 0.3 |
| 11/11/22 | Timothy Martin | Analyze daily transaction ledger summaries for information regarding customer account balances and relationship to Freeze Reports. | 2.1 |
| 11/11/22 | Timothy Martin | Draft outline for table detailing fireblocks activity in comparison to liabilities. | 0.9 |
| 11/12/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - June 2022). | 3.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/12/22 | Robert Loh | Perform initial review of additional Fireblocks data production (Celsius Network US transaction history - July 2022). | 3.1 |
| 11/13/22 | Amanda Quintile | Call with T. Martin (Huron) to discuss surplus and deficit analysis. | 0.4 |
| 11/13/22 | Amanda Quintile | Analyze the underlying data for the Celsius surplus and deficit as a % of liability chart to understand some of the spikes in coins. | 1.3 |
| 11/13/22 | Amanda Quintile | Update shortfall dollar value schedule to include pricing data for the 5 illiquid coins. | 1.2 |
| 11/13/22 | Amanda Quintile | Identify pricing data for 5 illiquid coins and update coin pricing file. | 1.1 |
| 11/13/22 | Amanda Quintile | Update the Celsius coin mapping based on comments from Huron team. | 1.0 |
| 11/13/22 | Amanda Quintile | Update footnotes for the shortfall dollar value schedule. | 0.9 |
| 11/13/22 | Amanda Quintile | Update footnotes for the blockchain in/out schedule. | 0.9 |
| 11/13/22 | Amanda Quintile | Update footnotes for the Celsius surplus and deficit as a % of liability chart. | 0.9 |
| 11/13/22 | Amanda Quintile | Update footnotes for the Celsius coin mapping. | 0.9 |
| 11/13/22 | Jean-Louis Sorondo | Update withheld analysis to analyze inflow, outflow and net transactions by date. | 2.0 |
| 11/13/22 | Jean-Louis Sorondo | Edit custody and withheld schedules to ensure consistency and accuracy. | 0.5 |
| 11/13/22 | Michael Boyer | Participate in draft custody liability schedule review call with T. Martin (Huron). | 0.4 |
| 11/13/22 | Michael Boyer | Participate in Celsius custody funding call with L. Raiford (Jenner) and T. Martin, R. Loh (Huron). | 0.3 |
| 11/13/22 | Michael Boyer | Analyze total custody balance summary and concurrently update global footnotes. | 1.6 |
| 11/13/22 | Michael Boyer | Prepare custody liability balance comparison schedule across various sources. | 1.0 |
| 11/13/22 | Michael Boyer | Research historical Freeze reports on Custody and Custodian balance entries. | 0.7 |
| 11/13/22 | Michael Boyer | Draft custody liability balance comparison schedule across various sources. | 0.7 |
| 11/13/22 | Michael Boyer | Revise custody liability balance comparison schedule across various sources. | 0.7 |
| 11/13/22 | Michael Boyer | Review current draft schedules in preparation for internal Huron discussion. | 0.5 |
| 11/13/22 | Robert Loh | Participate in Celsius custody funding call with L. Raiford (Jenner) and T. Martin, M. Boyer (Huron).  Participation necessary due to workstream responsibilities. | 0.3 |
| 11/13/22 | Robert Loh | Verify funding sources for Other tokens transferred to Custody Wallets (Bitcoin Cash, Bitcoin SV). | 2.2 |
| 11/13/22 | Robert Loh | Verify funding sources for Other tokens transferred to Custody Wallets (Litecoin & Doge). | 1.9 |
| 11/13/22 | Robert Loh | Research pricing history for various illiquid coins supported by Celsius during the Custody account period. | 1.7 |
| 11/13/22 | Robert Loh | Verify funding sources for Stablecoin tokens transferred to Custody Wallets. | 1.7 |
| 11/13/22 | Robert Loh | Verify funding sources for Other tokens transferred to Custody Wallets (Cardanol). | 1.4 |
| 11/13/22 | Robert Loh | Verify funding sources for Other tokens transferred to Custody Wallets (Stellar/Zcash/ETC). | 0.9 |
| 11/13/22 | Robert Loh | Verify funding sources for BTC tokens transferred to Custody Wallets. | 0.8 |
| 11/13/22 | Robert Loh | Verify funding sources for CEL tokens transferred to Custody Wallets. | 0.6 |
| 11/13/22 | Robert Loh | Verify funding sources for ETH tokens transferred to Custody Wallets. | 0.6 |
| 11/13/22 | Timothy Martin | Review data supporting surplus/deficit chart with A. Quintile (Huron). | 0.4 |
| 11/13/22 | Timothy Martin | Call with M. Boyer (Huron) to discuss initial funding and custody liability schedule. | 0.4 |
| 11/13/22 | Timothy Martin | Correspond with J. Sorondo (Huron) regarding daily Earn, Custody and Withhold activity. | 0.3 |
| 11/13/22 | Timothy Martin | Call with R. Loh, M. Boyer (Huron) and L. Rainford (Jenner) to discuss coin custody funding.  Participation necessary due to workstream responsibilities. | 0.3 |
| 11/13/22 | Timothy Martin | Review and propose edits to schedule of daily coin activity. | 1.4 |
| 11/13/22 | Timothy Martin | Prepare summary of shortfall and blockchain analyses for counsel. | 1.4 |
| 11/13/22 | Timothy Martin | Review of mesari.io pricing methodology for inclusion in footnotes. | 1.1 |
| 11/13/22 | Timothy Martin | Prepare draft of schedule of customer activity during Custody period (April 15 - Petition Date). | 0.9 |
| 11/13/22 | Timothy Martin | Draft outline of graph of daily wallet activity compared to account balances. | 0.3 |
| 11/13/22 | Wojtek Hajduczyk | Model and schedule QC. | 2.6 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 11/14/22 | Amanda Quintile | Update "Database A" in coin pricing for database worksheet with historical coin pricing data for 33 coins. | 1.8 |
| 11/14/22 | Amanda Quintile | Update shortfall dollar value schedule to reflect a 5/14 reconciliation date based on comments from Huron team. | 1.3 |
| 11/14/22 | Amanda Quintile | Update daily liability schedule to reflect a 5/14 reconciliation date based on comments from Huron team. | 1.3 |
| 11/14/22 | Amanda Quintile | Update surplus and deficit chart to reflect a 5/14 reconciliation date based on comments from Huron team. | 1.2 |
| 11/14/22 | Amanda Quintile | Update surplus and deficit underlying schedule to reflect a 5/14 reconciliation date based on comments from Huron team. | 1.4 |
| 11/14/22 | Amanda Quintile | Update coin pricing schedule to reflect a 5/14 reconciliation date based on comments from Huron team. | 1.1 |
| 11/14/22 | Amanda Quintile | Determine top 5 "other coins" based on beginning, pause and end dates and share with Huron team for comments. | 0.9 |
| 11/14/22 | Amanda Quintile | Update top 5 "other coins" based on a 4/15 beginning date by Custody Account/liability. | 0.8 |
| 11/14/22 | Amanda Quintile | Prepare for touch base on interim report meeting with Huron team on 11/14/2022. | 0.6 |
| 11/14/22 | Amanda Quintile | Input historical coining pricing data for 8 illiquid coins in coin pricing for database worksheet. | 0.6 |
| 11/14/22 | Amanda Quintile | Prepare for Celsius update meeting with Huron team on 11/14/2022. | 0.4 |
| 11/14/22 | Jean-Louis Sorondo | Discuss status of running balance schedules and database structure with T. Martin (Huron). | 0.2 |
| 11/14/22 | Jean-Louis Sorondo | Perform quality control on running balance schedules. | 0.6 |
| 11/14/22 | Jean-Louis Sorondo | Draft graphical analysis on running balance totals for inclusion in report. | 2.3 |
| 11/14/22 | Jean-Louis Sorondo | Continue running balance schedule preparation by grouping coins into five subsets and applying closing pricing to normalize data. | 2.8 |
| 11/14/22 | Jean-Louis Sorondo | Utilize database to analyze coin transactions by date, type, account type and related groupings. | 0.9 |
| 11/14/22 | Jean-Louis Sorondo | Draft running balance charts for Earn, Custody, and Withheld Accounts. | 1.8 |
| 11/14/22 | Jean-Louis Sorondo | Edit running balance schedules for pricing and adjustments to detail. | 1.3 |
| 11/14/22 | Jean-Louis Sorondo | Update running balance schedules and charts per discussion with T. Martin (HBA). | 1.1 |
| 11/14/22 | Michael Boyer | Update freeze summary and custody liabilities analysis for sources and footnotes. | 0.8 |
| 11/14/22 | Michael Boyer | Review Debtor's production of crptocurrency related requests. | 1.7 |
| 11/14/22 | Michael Boyer | Edit freeze report analysis schedules. | 0.7 |
| 11/14/22 | Michael Boyer | Edit custody liability comparison schedule. | 0.4 |
| 11/14/22 | Robert Loh | Update analysis of 'Custody' customer account activity. | 2.3 |
| 11/14/22 | Robert Loh | Review and revise daily coin shortfall analysis charts and graphs. | 1.9 |
| 11/14/22 | Robert Loh | Update analysis of 'Withhold' customer account activity. | 1.1 |
| 11/14/22 | Timothy Martin | Walk through database structure and outputs with J. Sorondo (Huron). | 0.2 |
| 11/14/22 | Timothy Martin | Analyze daily coin activity into and out of Custody and Withdraw accounts. | 1.8 |
| 11/14/22 | Timothy Martin | Review withhold daily balances and reconcile with comments from employed interviews. | 1.2 |
| 11/14/22 | Timothy Martin | Review and analyze data related to daily activity of ERC 20 digital assets for inclusion in exhibits. | 1.2 |
| 11/15/22 | Amanda Quintile | Call with T. Martin, R. Loh and M. Boyer (Huron) on edits to schedules in Interim Report. | 0.7 |
| 11/15/22 | Amanda Quintile | Create draft exhibit of Celsius mapping for interim report. | 1.2 |
| 11/15/22 | Amanda Quintile | Create draft exhibit of Daily surplus and deficit Activity schedule for interim report. | 1.2 |
| 11/15/22 | Amanda Quintile | Create draft exhibit of Daily Blockchain Activity schedule for interim report. | 1.2 |
| 11/15/22 | Amanda Quintile | Create draft exhibit of Daily Liability graph for interim report. | 1.2 |
| 11/15/22 | Amanda Quintile | Create draft exhibit of Daily surplus and deficit graph for interim report. | 1.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/15/22 | Amanda Quintile | Create draft exhibit of Shortfall Dollar Value schedule for interim report. | 1.2 |
| 11/15/22 | Amanda Quintile | Prepare for schedule review meeting with Huron team on 11/15/2022. | 0.8 |
| 11/15/22 | Amanda Quintile | Prepare for Celsius status update meeting with Huron team on 11/15/2022. | 0.8 |
| 11/15/22 | Jean-Louis Sorondo | Prepare updated custody schedule and chart for presentation. | 2.4 |
| 11/15/22 | Jean-Louis Sorondo | Revise ledger schedules and assist in revision of schedules for examiner's report. | 1.9 |
| 11/15/22 | Jean-Louis Sorondo | Update schedules with more precise pricing and guidance from counsel. | 0.7 |
| 11/15/22 | Jean-Louis Sorondo | Create additional schedules for each of the five coin groups in report. | 1.3 |
| 11/15/22 | Jean-Louis Sorondo | Prepare updated custody and withheld schedules and charts and for inclusion in | 1.7 |
| 11/15/22 | Jean-Louis Sorondo | Analyze schedule identifying pricing gaps and missing detail and update for unavailable pricing and detail. | 0.4 |
| 11/15/22 | Michael Boyer | Update withhold and custody account schedules. | 2.0 |
| 11/15/22 | Michael Boyer | Research potential causes of large volatility in withhold assets over time. | 1.7 |
| 11/15/22 | Michael Boyer | Provide edits to custody account in practice section of draft Examiner report. | 2.6 |
| 11/15/22 | Michael Boyer | Prepare questions and outline for Celsius employee Examiner interview. | 1.2 |
| 11/15/22 | Michael Boyer | Update withheld and custody schedules based on internal Huron comments. | 1.2 |
| 11/15/22 | Michael Boyer | Provide edits to withhold section of draft Examiner report. | 0.8 |
| 11/15/22 | Michael Boyer | Prepare custody liability balance comparison schedule for quality control review. | 0.3 |
| 11/15/22 | Robert Loh | Participate in Interim report update communications with T. Martin, M. Boyer, A. Quintile (Huron). | 0.7 |
| 11/15/22 | Robert Loh | Revise schedule of Custody account activity for the period April 7 - July 13, 2022. | 2.8 |
| 11/15/22 | Robert Loh | Perform targeted searches of Relativity database for "Custody" account transaction data and correspondence. | 2.2 |
| 11/15/22 | Robert Loh | Perform targeted searches of Relativity database for "Withhold" account transaction data and correspondence. | 1.4 |
| 11/15/22 | Robert Loh | Prepare overview of Custody wallet analysis for discussion with counsel. | 0.8 |
| 11/15/22 | Robert Loh | Prepare outline of questions for upcoming witness interviews. | 0.7 |
| 11/15/22 | Timothy Martin | Discuss with A. Quintile, R. Loh and M. Boyer (Huron) edits to Interim Report schedules. | 0.7 |
| 11/15/22 | Timothy Martin | Review data supporting analysis of Custody and Withheld daily activity. | 0.8 |
| 11/15/22 | Timothy Martin | Analyze and comment on chart of higher value coins designated as "other". | 0.4 |
| 11/15/22 | Timothy Martin | Review Celsius exposure to FTX in response to inquiry from counsel. | 0.4 |
| 11/15/22 | Wojtek Hajduczyk | Perform quality control review of analysis of cryptocurrency transfers between Celsius main accounts and Custody accounts. | 2.4 |
| 11/16/22 | Amanda Quintile | Follow-up call on edits to schedules with T. Martin, R Loh, M. Boyer, and J. Sorondo (Huron). | 0.4 |
| 11/16/22 | Amanda Quintile | Prepare for Huron team touch base on schedules meeting on 11/16/2022. | 0.8 |
| 11/16/22 | Amanda Quintile | Review comments provided by Huron team re: QC liabilities across various sources and update schedules with suggested changes. | 1.9 |
| 11/16/22 | Amanda Quintile | Prepare for Celsius QC liabilities across various sources meeting on 11/16/2022. | 1.3 |
| 11/16/22 | Amanda Quintile | Create template for Celsius Interim Report document tracker. | 1.1 |
| 11/16/22 | Amanda Quintile | Revise Daily surplus and deficit schedule for feedback from Huron team. | 0.8 |
| 11/16/22 | Amanda Quintile | Revise Daily Blockchain activity schedule for feedback from Huron team. | 0.8 |
| 11/16/22 | Amanda Quintile | Revise surplus and deficit graph for guidance from Huron team. | 0.7 |
| 11/16/22 | Jean-Louis Sorondo | Participate in follow up internal team call with T. Martin, R Loh, M. Boyer and A. Quintile (Huron).to review schedules and charts in progress. | 0.4 |
| 11/16/22 | Jean-Louis Sorondo | Prepare schedules and charts based responsive to counsel requests. | 1.8 |
| 11/16/22 | Jean-Louis Sorondo | Create schedule of transfers to customers in five days leading to pause data. | 1.5 |
| 11/16/22 | Jean-Louis Sorondo | Draft analysis utilizing database queries to pull information to address counsel requests and discussion with T. Martin (Huron). | 1.4 |
| 11/16/22 | Jean-Louis Sorondo | Prepare dollar and coin updates to outflow charts at the request of counsel. | 1.3 |
| 11/16/22 | Jean-Louis Sorondo | Prepare charts for exhibits 5 and 6 using data from transaction databases. | 1.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/16/22 | Michael Boyer | Discuss Examiner report requirements with T. Martin, R. Loh, J. Sorondo and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.4 |
| 11/16/22 | Michael Boyer | Participate in draft schedule status update call with R. Loh (Huron) in advance of discussions with counsel. | 0.7 |
| 11/16/22 | Michael Boyer | Integrate revisions to freeze report balance summary analysis. | 1.7 |
| 11/16/22 | Michael Boyer | Update draft April 15th summary schedule on custody funding and pricing. | 1.7 |
| 11/16/22 | Michael Boyer | Review all Huron schedules and provide feedback to respective authors. | 1.6 |
| 11/16/22 | Michael Boyer | Update draft April 15th summary schedule on assets/liabilities plus pricing. | 1.0 |
| 11/16/22 | Michael Boyer | Review current draft schedules in preparation for discussion with Examiner counsel. | 0.8 |
| 11/16/22 | Michael Boyer | Draft April 15th summary schedule on assets/liabilities, custody and withhold | 0.8 |
| 11/16/22 | Michael Boyer | Integrate revisions to custody liability balance comparison schedule. | 1.4 |
| 11/16/22 | Michael Boyer | Standardize custody liability schedule per Examiner counsel comments. | 0.5 |
| 11/16/22 | Michael Boyer | Standardize freeze report balance summary analysis per Examiner counsel | 0.3 |
| 11/16/22 | Robert Loh | Meet with T. Martin, M. Boyer, J. Sorondo and A. Quintile (Huron) to edit schedules and exhibits for interim report following discussion with counsel. | 0.4 |
| 11/16/22 | Robert Loh | Meet with M. Boyer (Huron) to review drafts of schedules and exhibits for interim report in advance of discussion with counsel. | 0.7 |
| 11/16/22 | Robert Loh | Call with T. Martin (Huron) regarding analysis of Celsius crypto wallets (custody related), call with T. Martin (Huron) regarding analysis of customer custody accounts, and correspond with T. Martin and M. Boyer (Huron) regarding interim report deliverables. | 0.4 |
| 11/16/22 | Robert Loh | Expand analysis of custody and withhold account balances for the ten days prior to, and following, the Pause. | 2.3 |
| 11/16/22 | Robert Loh | Revise and update various schedules and exhibits for review by Counsel including comparison of customer account balances to custody wallets. | 2.2 |
| 11/16/22 | Robert Loh | Continue to expand analysis of custody and withhold account balances for the ten days prior to, and following, the Pause. | 1.1 |
| 11/16/22 | Robert Loh | Revise schedule of initial custody wallet funding sources. | 1.1 |
| 11/16/22 | Robert Loh | Prepare summary of the Debtor's Fireblocks workspaces in advance of discussion with counsel. | 0.6 |
| 11/16/22 | Robert Loh | Confirm selected custody wallet transactions to the blockchain as requested by Counsel. | 0.4 |
| 11/16/22 | Timothy Martin | Call to discuss changes to exhibits with M. Boyer, R. Loh, J. Sorondo and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.4 |
| 11/16/22 | Timothy Martin | Call with R. Loh (Huron) regarding status of draft wallet analyses. | 0.1 |
| 11/16/22 | Timothy Martin | Call with R. Loh (Huron) regarding status of custody account balance analysis. | 0.1 |
| 11/16/22 | Timothy Martin | Review and edit schedules related to daily activity in Custody and Withhold accounts and check pricing regarding same. | 1.4 |
| 11/16/22 | Timothy Martin | Draft schedule of daily custody and withdrawal activity for period prior to and following pause date. | 1.4 |
| 11/16/22 | Wojtek Hajduczyk | Review and analysis of report exhibits and underlying model. | 2.2 |
| 11/16/22 | Wojtek Hajduczyk | Correspond with team to discuss exhibits and underlying analysis. | 0.7 |
| 11/17/22 | Amanda Quintile | Input all schedules based on schedule type into Celsius Interim Report document tracker. | 1.9 |
| 11/17/22 | Amanda Quintile | Input customer account balance data into schedule of comparison of digital assets in custody wallets to customer account balances. | 1.2 |
| 11/17/22 | Amanda Quintile | Input initial custody wallet funding data into schedule of comparison of digital assets in custody wallets to customer account balances. | 1.1 |
| 11/17/22 | Amanda Quintile | Create template for schedule of comparison of digital assets in custody wallets to customer account balances as of 4/15. | 0.8 |
| 11/17/22 | Amanda Quintile | Review all schedules to input into Celsius Interim Report document tracker. | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/17/22 | Amanda Quintile | Update footnotes for schedule of comparison of digital assets in custody wallets to customer account balances as of 4/15 based on comments from Huron team. | 0.6 |
| 11/17/22 | Jean-Louis Sorondo | Create additional withdrawal account transaction schedules and review for accuracy. | 2.1 |
| 11/17/22 | Jean-Louis Sorondo | Continue withdrawal account transaction analysis and prepare charts. | 1.9 |
| 11/17/22 | Jean-Louis Sorondo | Create withdrawal account transaction activity schedules from two year sofa data. | 1.5 |
| 11/17/22 | Michael Boyer | Participate in withhold and custody review status update call with L. Raiford, M. Onibokun (Jenner) and T. Martin, R. Loh (Huron). | 0.8 |
| 11/17/22 | Michael Boyer | Participate in pending withdrawal data review call with T. Martin, R. Loh (Huron). | 0.5 |
| 11/17/22 | Michael Boyer | Participate in April 15th summary schedules review call with T. Martin (Huron). | 0.5 |
| 11/17/22 | Michael Boyer | Prepare feedback on Custody sections in draft Examiner report. | 2.3 |
| 11/17/22 | Michael Boyer | Update draft April 15th summary schedule on withhold account transfers and | 1.5 |
| 11/17/22 | Michael Boyer | Revise April 15th summary schedule based on review comments. | 1.5 |
| 11/17/22 | Michael Boyer | Update pricing adjustments on April 15th summary. | 1.3 |
| 11/17/22 | Michael Boyer | Update pricing adjustments on April 15th summary based on close price per updated source. | 0.4 |
| 11/17/22 | Robert Loh | Meet with L. Raiford, M. Onibokun (Jenner) and T. Martin, M. Boyer (Huron) regarding 'Withhold' and 'Custody' accounts. | 0.8 |
| 11/17/22 | Robert Loh | Review data related to pending withdrawals (at Pause) with T. Martin and M. Boyer (Huron). | 0.5 |
| 11/17/22 | Robert Loh | Call with T. Martin (Huron) regarding status of waterfall analyses. | 0.4 |
| 11/17/22 | Robert Loh | Review updated draft of the interim report and outline proposed edits based on analyses completed to date. | 2.1 |
| 11/17/22 | Robert Loh | Prepare for meeting with Celsius customer group by reviewing account activity and court filings. | 1.7 |
| 11/17/22 | Robert Loh | Prepare for interview of Celsius executive. | 1.4 |
| 11/17/22 | Robert Loh | Analyze Debtor prepared waterfall reports. | 0.8 |
| 11/17/22 | Timothy Martin | Call with L. Raiford, M. Onibokun (Jenner) and R. Loh and M. Boyer (Huron) to discuss financial analysis and custody accounts. | 0.8 |
| 11/17/22 | Timothy Martin | Participate in call with M. Boyer, R. Loh (both Huron) to walk through Debtors' production of pending withdrawals. | 0.5 |
| 11/17/22 | Timothy Martin | Call with M. Boyer (Huron) to walk through April 15th funding analyses. | 0.5 |
| 11/17/22 | Timothy Martin | Call with R. Loh (Huron) regarding waterfall analyses and liquidity tiers. | 0.4 |
| 11/17/22 | Timothy Martin | Prepare summary of account balances from different debtor sources. | 1.4 |
| 11/17/22 | Timothy Martin | Analyze waterfall reports for May 2022 in connection with request from counsel. | 0.8 |
| 11/17/22 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding different sources of account | 0.4 |
| 11/17/22 | Timothy Martin | Correspond with J. Sorondo (Huron) on database records related to withdrawals at time of pause. | 0.2 |
| 11/17/22 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding segregation of accounts. | 0.2 |
| 11/18/22 | Amanda Quintile | Update Surplus/Deficit of Digital Assets in Custody Wallets to Custody Account Balances schedule to use fireblocks transaction data instead of reconciliation report data. | 1.7 |
| 11/18/22 | Amanda Quintile | Revise Celsius Interim Report document tracker based on comments from Huron | 1.3 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph in coins based on custody period. | 1.2 |
| 11/18/22 | Amanda Quintile | Input coin data from 6/10 - 6/12 into template for withdrawal amounts summary. | 1.1 |
| 11/18/22 | Amanda Quintile | Prepare for Celsius check in meeting with Huron team on 11/18/2022. | 0.9 |
| 11/18/22 | Amanda Quintile | Create template for summary of pre-pause withdrawal amounts of digital assets from custody amounts. | 0.8 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph in USD based on custody period. | 0.6 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph for "other coins" in coins based on custody period. | 0.6 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph for "other coins" in USD based on custody period. | 0.6 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph in USD based on pause period. | 0.6 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph for "other coins" in coins based on pause period. | 0.6 |
| 11/18/22 | Amanda Quintile | Create surplus and deficit graph for "other coins" in USD based on pause period. | 0.6 |
| 11/18/22 | Jean-Louis Sorondo | Edit schedules 5 and 7 to Interim Examiner Report in connection with Cryptocurrency transfers. | 1.2 |
| 11/18/22 | Jean-Louis Sorondo | Create ledger and wallet liability comparison schedule. | 2.3 |
| 11/18/22 | Jean-Louis Sorondo | Analyze schedules 5 and 7 to reconcile for discrepancies. | 2.0 |
| 11/18/22 | Jean-Louis Sorondo | Perform quality control and troubleshooting on schedules 5 and 7. | 1.7 |
| 11/18/22 | Jean-Louis Sorondo | Perform quality control on withdrawal account schedules. | 0.7 |
| 11/18/22 | Michael Boyer | Confirm messari.io pricing history from Custody launch. | 2.0 |
| 11/18/22 | Michael Boyer | Revise draft Custody and Withhold analysis based on review comments. | 1.2 |
| 11/18/22 | Michael Boyer | Revise draft Freeze Report analysis based on review comments. | 0.9 |
| 11/18/22 | Michael Boyer | Update Freeze Report analysis for standardization in preparation to import to Examiner report. | 0.8 |
| 11/18/22 | Michael Boyer | Update Custody and Withhold analysis for standardization in preparation to import to Examiner report. | 0.5 |
| 11/18/22 | Michael Boyer | Confirm crypto asset pricing methodologies and references in updated schedules. | 0.5 |
| 11/18/22 | Michael Boyer | Confirm non-messari.io pricing on assets not covered. | 0.2 |
| 11/18/22 | Robert Barnett | Review and analyze custody and withheld schedules in connection with filing of interim report. | 2.3 |
| 11/18/22 | Robert Barnett | Prepare summary of quality control comments on daily activity schedules in connection with filing of interim report. | 0.8 |
| 11/18/22 | Robert Barnett | Review and analysis of daily activity schedules in connection with filing of interim report. | 1.7 |
| 11/18/22 | Robert Loh | Revise schedule and exhibits for inclusion in interim report at the request of | 2.8 |
| 11/18/22 | Robert Loh | Outline proposed edits to the interim report based on analyses completed to date. | 2.3 |
| 11/18/22 | Robert Loh | Correspond with Counsel (Jenner) regarding interim report schedules and exhibits. | 1.9 |
| 11/18/22 | Timothy Martin | Review source data for analyses using customer data for liability amount. | 1.3 |
| 11/18/22 | Timothy Martin | Review of variances in daily blockchain file caused by timing of reporting. | 0.8 |
| 11/18/22 | Timothy Martin | Draft template for comparison of shortfall variances using different sources. | 0.4 |
| 11/19/22 | Amanda Quintile | Make final changes to schedules for Celsius interim report based on guidance from Huron team. | 1.9 |
| 11/19/22 | Amanda Quintile | Make final updates to all surplus and deficit graphs based on suggested changes from Huron team. | 1.3 |
| 11/19/22 | Amanda Quintile | Update SOFA source data citation in relevant schedules to be consistent throughout. | 0.7 |
| 11/19/22 | Amanda Quintile | Make final formatting changes to Schedule 2 based on suggested changes from Huron team. | 0.6 |
| 11/19/22 | Amanda Quintile | Review footnotes in schedules 1-9 to identify which schedules use SOFA source | 0.4 |
| 11/19/22 | Jean-Louis Sorondo | Prepare schedule of all deposits into custody and all transactions into custody. | 0.9 |
| 11/19/22 | Jean-Louis Sorondo | Analyze schedule 7 data and validate against custody activity. | 0.8 |
| 11/19/22 | Michael Boyer | Update custody and withhold graphs for pre and post Pause periods. | 1.1 |
| 11/19/22 | Michael Boyer | Prepare feedback to updated draft Examiner report. | 1.7 |
| 11/19/22 | Michael Boyer | Update Custody and withhold analysis, including graphs, with updated pricing on all coins. | 1.4 |
| 11/19/22 | Michael Boyer | Provide final edit suggestions for Examiner interim report to Examiner Counsel. | 0.8 |
| 11/19/22 | Michael Boyer | Edit analysis while confirming non-messari.io pricing on assets not covered. | 0.7 |
| 11/19/22 | Michael Boyer | Review updated draft Examiner report in preparation for initial distribution with Examiner counsel. | 0.6 |
| 11/19/22 | Michael Boyer | Revise custody surplus/deficit schedule for Examiner report. | 0.3 |
| 11/19/22 | Timothy Martin | Analyze account date related to deposits and withdrawals during and after the pause. | 3.4 |
| 11/19/22 | Timothy Martin | Reconcile deposit history in Custody account with inflows and outflows as reported in SOFA data. | 2.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/20/22 | Jean-Louis Sorondo | Determine accounts with zero custody balance and review. | 0.8 |
| 11/21/22 | Robert Loh | Outline potential blockchain related analyses and procedures in support of final report objectives. | 1.7 |
| 11/21/22 | Robert Loh | Review preliminary listing of A. Mashinsky wallet addresses. | 0.9 |
| 11/21/22 | Robert Loh | Review preliminary listing of N. Golstein wallet addresses. | 0.5 |
| 11/21/22 | Robert Loh | Review preliminary listing of S. Leon wallet addresses. | 0.4 |
| 11/22/22 | Amanda Quintile | Meet with R. Loh (Huron) to discuss creating and populating crypto asset analysis. | 0.6 |
| 11/22/22 | Amanda Quintile | Prepare for meeting with Huron team to discuss creating and populating templates for relevant Celsius tx history files to import into a database. | 0.8 |
| 11/22/22 | Amanda Quintile | Populate fireblocks activity template with Celsius mining transaction history raw | 0.8 |
| 11/22/22 | Amanda Quintile | Populate fireblocks activity template with Celsius DeFi transaction history raw data. | 0.7 |
| 11/22/22 | Amanda Quintile | Create fireblocks activity template to import Celsius mining transaction history into database. | 0.3 |
| 11/22/22 | Amanda Quintile | Create fireblocks activity template to import Celsius DeFi transaction history into database. | 0.3 |
| 11/22/22 | Jason Olivo | Call with M. Boyer (Huron) to discuss Freeze Report analysis for final report. | 0.5 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 6/29/22 data for cryptocurrency balances. | 0.9 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 5/12/22 data for cryptocurrency balances. | 1.2 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 11/04/22 data for cryptocurrency balances. | 0.9 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 06/08/22 data for cryptocurrency balances. | 0.9 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 06/03/22 data for cryptocurrency balances. | 0.8 |
| 11/22/22 | Jason Olivo | Update Freeze Report analysis with 05/27/22 data for cryptocurrency balances. | 0.8 |
| 11/22/22 | Michael Boyer | Discuss Freeze Report analysis with J. Olivo (Huron) in connection with analyses. | 0.5 |
| 11/22/22 | Michael Boyer | Correspond with J. Olivo (Huron) providing requirements for Freeze Report | 0.2 |
| 11/22/22 | Michael Boyer | Review initial draft of Freeze Report analysis prepared by J. Olivo (Huron). | 0.4 |
| 11/22/22 | Michael Boyer | Review updated Freeze Report analysis with new dates added and provide | 1.2 |
| 11/22/22 | Robert Loh | Meet with A. Quintile (Huron) regarding the analysis of crypto asset transfers into/out of Celsius controlled wallets. | 0.6 |
| 11/22/22 | Robert Loh | Review and analyze CEL token transfers following initial minting. | 2.4 |
| 11/22/22 | Robert Loh | Prepare overview of initial CEL token mint activity (recipients, dates, etc.). | 2.3 |
| 11/22/22 | Robert Loh | Prepare crypto analysis template for use in analyzing date provided by Fireblocks. | 1.4 |
| 11/22/22 | Robert Loh | Review historical coin pricing data compiled by engagement team. | 0.8 |
| 11/22/22 | Robert Loh | Draft internal correspondence regarding tracing methodologies and data | 0.7 |
| 11/22/22 | Timothy Martin | Analyze coin pricing data related to 33 coins with no pricing history. | 1.4 |
| 11/22/22 | Timothy Martin | Review and comment on updated coin pricing schedule. | 0.6 |
| 11/23/22 | Amanda Quintile | Populate fireblocks activity template with Celsius Finance transaction history raw | 0.8 |
| 11/23/22 | Amanda Quintile | Populate fireblocks activity template with Celsius EU UAB transaction history raw data. | 0.7 |
| 11/23/22 | Amanda Quintile | Create fireblocks activity template to import Celsius Finance and Celsius EU UAB transaction history into database. | 0.6 |
| 11/23/22 | Michael Boyer | Reconcile updated Freeze Report analysis with supporting documents. | 1.8 |
| 11/23/22 | Robert Loh | Review initial analysis of crypto asset transfers prepared by engagement team. | 2.1 |
| 11/23/22 | Robert Loh | Conduct preliminary research into NFT related transactions. | 1.6 |
| 11/23/22 | Robert Loh | Outline revisions to crypto asset transfer analysis templates. | 1.2 |
| 11/23/22 | Timothy Martin | Review of Freeze reconciliation analysis. | 0.4 |
| 11/23/22 | Timothy Martin | Review and edit Fireblocks activity template. | 0.3 |
| 11/28/22 | Amanda Quintile | Populate fireblocks activity template with Celsius February transaction history raw data. | 0.8 |
| 11/28/22 | Amanda Quintile | Populate fireblocks activity template with Celsius UK transaction history raw data. | 0.7 |
| 11/28/22 | Amanda Quintile | Populate fireblocks activity template with Celsius April transaction history raw data. | 0.7 |
| 11/28/22 | Amanda Quintile | Populate fireblocks activity template with Celsius January transaction history raw | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/28/22 | Amanda Quintile | Populate fireblocks activity template with Celsius March transaction history raw | 0.7 |
| 11/28/22 | Amanda Quintile | Create fireblocks activity template to import Celsius UK transaction history into database. | 0.3 |
| 11/28/22 | Amanda Quintile | Create fireblocks activity template to import Celsius January and February transaction history into database. | 0.6 |
| 11/28/22 | Amanda Quintile | Create fireblocks activity template to import Celsius March and April transaction history into database. | 0.6 |
| 11/28/22 | Jean-Louis Sorondo | Analyze sofa rider data to 2yr data source utilizing database queries and report exception counts. | 1.7 |
| 11/28/22 | Jean-Louis Sorondo | Manipulate database to incorporate sofa detail and verify counts. | 1.2 |
| 11/28/22 | Michael Boyer | Update Freeze Reports analysis for additional balance sheet asset accounts in 2021 Coin Stats reports. | 2.2 |
| 11/28/22 | Michael Boyer | Review updated Coin Stats summary schedule for added dates. | 2.0 |
| 11/28/22 | Michael Boyer | Update Freeze Reports analysis for additional balance sheet liability accounts in 2021 Coin Stats reports. | 1.8 |
| 11/28/22 | Michael Boyer | Review SecureDocs database for updated data production. | 0.5 |
| 11/28/22 | Robert Loh | Trace customer withdrawals during the period prior the Debtor pausing withdrawals in blockchain. | 2.7 |
| 11/28/22 | Robert Loh | Review sampling of significant customer withdrawals during the period June 10-12, 2022. | 1.4 |
| 11/28/22 | Robert Loh | Review open source reporting regarding crypto asset transactions by Celsius executives and insiders. | 0.8 |
| 11/28/22 | Timothy Martin | Review of Schedule F supplement provided by Debtors in connection with request for customer names. | 0.6 |
| 11/29/22 | Amanda Quintile | Populate fireblocks activity template with Celsius May transaction history raw data. | 0.7 |
| 11/29/22 | Amanda Quintile | Populate fireblocks activity template with Celsius June transaction history raw data. | 0.7 |
| 11/29/22 | Amanda Quintile | Populate fireblocks activity template with Celsius July transaction history raw data. | 0.7 |
| 11/29/22 | Amanda Quintile | Populate fireblocks activity template with Celsius Lithuania transaction history raw data. | 0.6 |
| 11/29/22 | Amanda Quintile | Update Celsius June fireblocks activity template based on suggested changes from Huron team. | 0.4 |
| 11/29/22 | Amanda Quintile | Create fireblocks activity template to import Celsius May and June transaction history into database. | 0.6 |
| 11/29/22 | Amanda Quintile | Create fireblocks activity template to import Celsius July transaction history into database. | 0.3 |
| 11/29/22 | Amanda Quintile | Create fireblocks activity template to import Celsius Lithuania transaction history into database. | 0.3 |
| 11/29/22 | Jean-Louis Sorondo | Analyze top 100 withdrawal customers activity utilizing database queries. | 1.8 |
| 11/29/22 | Jean-Louis Sorondo | Edit analysis to include addendum mapping detail and verify complete. | 1.1 |
| 11/29/22 | Michael Boyer | Correct calculation errors found in 2021 coin stats worksheets. | 1.4 |
| 11/29/22 | Michael Boyer | Update summary assets/liability schedule by coin with additional Freeze Report | 2.3 |
| 11/29/22 | Michael Boyer | Add additional Coin Stats reports to assets/liabilities summaries. | 1.7 |
| 11/29/22 | Michael Boyer | Reconcile total assets by coin quantity in Freeze Report Summary to respective coin stats reports. | 1.6 |
| 11/29/22 | Michael Boyer | Reconcile calculated USD value of total coins for total and by asset account. | 1.5 |
| 11/29/22 | Michael Boyer | Reconcile total Liabilities by coin quantity in Freeze Report Summary to respective coin stats reports. | 1.2 |
| 11/29/22 | Michael Boyer | Reconcile calculated USD value of total coins for total and by liability account. | 1.2 |
| 11/29/22 | Robert Loh | Trace customer withdrawals in blockchain during the period prior the Debtor pausing withdrawals. | 2.4 |
| 11/29/22 | Robert Loh | Test methods to trace the deployment of customer assets to DeFi platforms. | 2.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 11/29/22 | Robert Loh | Review comparison of User accounts contained within 2-year data not included within customer name mapping file and trace transactions to known individuals and | 2.2 |
| 11/29/22 | Timothy Martin | Analyze transactions between Debtor and FTX as included in transaction registers produced by Debtor. | 2.2 |
| 11/29/22 | Timothy Martin | Review of loan performance files for 2022. | 1.4 |
| 11/29/22 | Timothy Martin | Review Debtor productions for files related to loan performance. | 1.3 |
| 11/29/22 | Timothy Martin | Analyze loans between debtors as recorded in general ledger. | 0.8 |
| 11/29/22 | Timothy Martin | Review of correspondence regarding loans between Debtors. | 0.6 |
| 11/30/22 | Amanda Quintile | Verify June 10-12 transactions to fireblocks for 5 of the top 100 customer withdrawal accounts. | 1.9 |
| 11/30/22 | Amanda Quintile | Verify June 10-12 transactions to fireblocks for an additional 5 of the top 100 customer withdrawal accounts. | 1.9 |
| 11/30/22 | Amanda Quintile | Attention to correspondences from Huron team re: Celsius June 10-12 tracing | 0.6 |
| 11/30/22 | Amanda Quintile | Review analysis on customer withdrawals during June 10-12 tracing period. | 0.6 |
| 11/30/22 | Amanda Quintile | Prepare for Celsius update meeting with Huron team on 11/30/2022. | 0.4 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.9 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.9 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.8 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.8 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.8 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.7 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.7 |
| 11/30/22 | Jason Olivo | Verify Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.7 |
| 11/30/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.4 |
| 11/30/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name removed for reporting) in coin databases to confirm accuracy. | 0.3 |
| 11/30/22 | Jean-Louis Sorondo | Continue beginning balance analysis and test for accuracy. | 1.6 |
| 11/30/22 | Jean-Louis Sorondo | Calculate beginning balances as of July 13, 2020 utilizing database queries and tracing crypto activity. | 1.4 |
| 11/30/22 | Jean-Louis Sorondo | Modify database to incorporate ending balances and analysis conducted. | 1.3 |
| 11/30/22 | Michael Boyer | Standardize account names of 2021 newly added freeze reports. | 1.8 |
| 11/30/22 | Michael Boyer | Review non-balancing accounts in Freeze Report summary and update formula references. | 1.2 |
| 11/30/22 | Michael Boyer | Review of recently filed cryptocurrency related motions. | 0.3 |
| 11/30/22 | Robert Loh | Review full export of customer account activity during the period June 10-12, 2022. | 3.2 |
| 11/30/22 | Robert Loh | Continue blockchain tracing of customer withdrawals during the period prior the Debtor pausing withdrawals. | 2.1 |
| 11/30/22 | Robert Loh | Continue blockchain tracing of customer withdrawals during the period prior the Debtor pausing withdrawals (focus on UTXO transactions). | 1.9 |
| 11/30/22 | Robert Loh | Outline analysis template for the tracing of customer withdrawals between June 10 - 12, 2022 (pre-Pause). | 1.9 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 11/30/22 | Timothy Martin | Compare flow of transactions as recorded by Fireblocks to blockchain and company records. | 2.9 |

**Total: Cryptocurrency Analysis**                                                                     **621.3**

**Task Code 2: Tax Issues**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/03/22 | Anju Joseph | Summarize current findings of outstanding tax obligations by state and annotate potential questions for management. | 1.3 |
| 11/03/22 | Anju Joseph | Review call notes from tax meeting with management in preparation for tax process and procedure meeting. | 0.8 |
| 11/03/22 | Anju Joseph | Review and supplement interview questions for global tax director and domestic tax director. | 0.5 |
| 11/03/22 | Anju Joseph | Discuss with on interview prep of tax employee with R. Barnett (Huron). | 0.4 |
| 11/04/22 | Anju Joseph | Call with G. Morse, M. Root, S. Gillis (Jenner) and R. Barnett (Huron) regarding planning for witness interviews. | 1.0 |
| 11/04/22 | Robert Barnett | Call with G. Morse, M. Root, S. Gillis (Jenner) and A. Joseph (Huron) on tax matters and prep for tax interviews. | 1.0 |
| 11/07/22 | Anju Joseph | Review interview questions for two tax managers. | 0.6 |
| 11/07/22 | Anju Joseph | Review supporting detail and supplements provided by Tax team to be used in interview. | 0.7 |
| 11/08/22 | Anju Joseph | Review exhibits for discussion in preparation for interview with tax manager. | 0.3 |
| 11/08/22 | Anju Joseph | Review PA tax documents and status of VDA to analyze outstanding tax | 0.6 |
| 11/09/22 | Anju Joseph | Draft correspondence on taxing and mining workplan, understanding of key facts and adjustments needed for work product. | 0.9 |
| 11/10/22 | Anju Joseph | Attention to assets held by mining and assess potential for future tax obligation. | 0.8 |
| 11/10/22 | Robert Barnett | Review and analysis of new tax documents from Jenner. | 1.4 |
| 11/14/22 | Anju Joseph | Attention to correspondences on data room updates as of 11.14 and outstanding requests on tax workstream. | 0.3 |
| 11/14/22 | Robert Barnett | Review and analysis of mining rig status documents for tax. | 0.4 |
| 11/15/22 | Robert Barnett | Review and analysis of additional tax documents including returns, sales tax, VAT tax, UTP tax information. | 2.4 |
| 11/15/22 | Robert Barnett | Communications with counsel on tax analysis and interview prep. | 0.7 |
| 11/16/22 | Anju Joseph | Reconcile rig locations and related tax and utility obligations. | 0.8 |
| 11/17/22 | Anju Joseph | Review files in data room on tax matters - transfer pricing memo, property tax. | 2.3 |
| 11/17/22 | Anju Joseph | Review correspondences on status of tax meetings and data received. | 0.3 |
| 11/17/22 | Robert Barnett | Review and analysis of EY reports and documents. | 0.7 |
| 11/17/22 | Robert Barnett | Review and analysis of sales and use taxes in GA and PA, warehousing of rigs and rig deployment detail. | 0.6 |
| 11/17/22 | Robert Barnett | Review and comment on current draft of interim report. | 1.8 |
| 11/22/22 | Anju Joseph | Review status of tax documents and data received as of 11.22. | 1.4 |
| 11/28/22 | Anju Joseph | Attention to correspondences related to E&Y tax documents produced, and review correspondences related to sales and use tax obligations. | 1.4 |

**Total: Tax Issues**                                                                                              **23.4**

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/01/22 | Anju Joseph | Analyze newly provided hosting cost detail by site schedule and reconcile to | 0.9 |
| 11/01/22 | Anju Joseph | Draft correspondence on hosting and utility schedule summarizing findings for | 0.3 |
| 11/01/22 | Anju Joseph | Identify inconsistencies in the data and requisite GL detail required for mining | 0.5 |
| 11/02/22 | Anju Joseph | Review 2021 invoices from Core Scientific to bi-furcate detail and add notations for utility obligation analysis. | 1.9 |
| 11/02/22 | Anju Joseph | Update invoice and payment tracker to distinguish expense categories from Core Scientific invoices. | 1.7 |
| 11/02/22 | Robert Barnett | Review and analysis of new mining invoices and payment data for Priority Power and Graybar to gain understanding of unpaid obligations. | 1.3 |
| 11/03/22 | Anju Joseph | Analyze SOFA/SOAL of Celsius Mining for prepayments and outstanding balances by hosting and utility companies. | 1.2 |
| 11/03/22 | Anju Joseph | Analyze claims register for outstanding utility and hosting activity. | 0.8 |
| 11/03/22 | Anju Joseph | Review payment requests by utility and hosting providers and reconcile potential outstanding obligations per invoice detail. | 0.6 |
| 11/03/22 | Anju Joseph | Draft email summarizing findings to counsel on utility, hosting and electric matters. | 0.4 |
| 11/03/22 | Robert Barnett | Review and analysis of Core Declaration. | 1.2 |
| 11/04/22 | Anju Joseph | Review prepayment activity to analyze methodology for rolling balances, for inclusion in utility and hosting analysis. | 2.1 |
| 11/04/22 | Anju Joseph | Draft partial payment analysis of requisite hosting expenses for Core Scientific and various vendors. | 1.1 |
| 11/04/22 | Anju Joseph | Summarize partial payment analysis of hosting expenses in correspondence to | 0.6 |
| 11/04/22 | Anju Joseph | Meet with E. Savner (Jenner) and R. Barnett (Huron) on mining and hosting | 0.7 |
| 11/04/22 | Anju Joseph | Discuss mining monthly true-up and walk through unreconciled invoice activity with R. Barnett (HBA). | 0.5 |
| 11/04/22 | Anju Joseph | Edit data request for open items on hosting and payment activity. | 0.5 |
| 11/04/22 | Robert Barnett | Meet with E. Savner (Jenner) and A. Joseph (Huron) related to mining T4 current analyses and missing data. | 0.7 |
| 11/04/22 | Robert Barnett | Review analysis of mining invoices and payments prepared by A. Joseph (Huron) and identifying outstanding issues. | 0.6 |
| 11/04/22 | Robert Barnett | Call with A. Joseph (Huron) discussing missing data and unreconciled activity identified in the data. | 0.5 |
| 11/04/22 | Timothy Martin | Review analysis from A. Joseph (Huron) regarding utilities associated with mining operations. | 0.2 |
| 11/07/22 | Anju Joseph | Review and update schedule based on new invoice detail received as of 11.03 on mining and utilities reconciliation. | 1.9 |
| 11/07/22 | Anju Joseph | Review to Graybar invoices, incorporate into summary schedule and edit mining activity schedule for consistency. | 1.8 |
| 11/07/22 | Robert Barnett | Review analysis of mining activity for hosting and energy charges and property acquisition. | 0.8 |
| 11/08/22 | Anju Joseph | Review 2022 invoices received as of 11.01.22 on Priority Power and incorporate invoice detail to obligation schedule. | 1.8 |
| 11/08/22 | Anju Joseph | Update schedules and payment reconciliations for new data received as of 11.02.22. | 1.2 |
| 11/08/22 | Anju Joseph | Update schedules and reconcile new payment detail from Graybar and Priority | 1.0 |
| 11/08/22 | Anju Joseph | Attention to mining cash forecast and note payments for hosting and related service providers. | 0.8 |
| 11/09/22 | Anju Joseph | Review cash forecast model related to mining to identify projected and actual hosting activity against invoice detail. | 1.6 |
| 11/09/22 | Anju Joseph | Summarize expected monthly burn on mining and identify key expense categories. | 1.1 |

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/09/22 | Anju Joseph | Communicate with E. Savner (Jenner) on mining and utility workstream and address open questions from counsel. | 0.6 |
| 11/10/22 | Anju Joseph | Incorporate 2021_06_25 Core Scientific Paid detail into hosting and utility schedule and reconcile for duplicates. | 1.9 |
| 11/10/22 | Anju Joseph | Review notes from calls re: Priority Power, mining infrastructure and review related payment support. | 1.1 |
| 11/10/22 | Anju Joseph | Edit summary rolling up payment detail by provider. | 0.6 |
| 11/10/22 | Robert Barnett | Review and analysis of emails and documents for Celsius mining assessment. | 0.7 |
| 11/11/22 | Anju Joseph | Review GL detail on Mining activity, reconcile to prior data received and supporting workbooks. | 1.3 |
| 11/11/22 | Anju Joseph | Attention to invoice tracking schedule and provide guidance on updating payment detail. | 0.7 |
| 11/11/22 | Robert Barnett | Review and analysis of Celsius mining documents uploaded and provided by Jenner as of 11.11. | 1.3 |
| 11/14/22 | Anju Joseph | Create summary of Core activity in cash versus accrual basis and stratify supporting schedules to bifurcate estimates versus actual. | 1.8 |
| 11/14/22 | Anju Joseph | Create summary of EZ Blockchain activity in cash versus accrual basis and stratify supporting schedules to bifurcate estimates versus actual. | 1.6 |
| 11/14/22 | Anju Joseph | Create summary of Luna (Mawson) activity in cash versus accrual basis and stratify supporting schedules to bifurcate estimates versus actual. | 1.4 |
| 11/14/22 | Anju Joseph | Analyze detail from J. Olivo (HBA) for Core invoices from 2021-2022 for inclusion into larger workbook. | 1.2 |
| 11/14/22 | Anju Joseph | Create summary of Constellation activity in cash versus accrual basis and stratify supporting schedules accordingly. | 0.8 |
| 11/14/22 | Anju Joseph | Create summary of Oncor activity in cash versus accrual basis and stratify supporting schedules accordingly. | 0.6 |
| 11/14/22 | Anju Joseph | Edit Mawson invoice detail to add incremental payment detail. | 0.5 |
| 11/14/22 | Jason Olivo | Log Priority Power invoices provided by Celsius into Utility Obligations schedule. | 0.9 |
| 11/14/22 | Jason Olivo | Log Core Scientific invoices provided by Celsius into Utility Obligations schedule. | 1.7 |
| 11/14/22 | Jason Olivo | Log Luna Square invoices provided by Celsius into Utility Obligations schedule. | 1.2 |
| 11/14/22 | Jason Olivo | Log Mothership invoices provided by Celsius into Utility Obligations schedule. | 0.9 |
| 11/14/22 | Jason Olivo | Log EZ Blockchain invoices provided by Celsius into Utility Obligations schedule. | 0.8 |
| 11/14/22 | Robert Barnett | Review and analysis of additional hosting utility invoices and contract information for Luna Square and Core. | 2.3 |
| 11/15/22 | Anju Joseph | Incorporate 2021_08_26 Mining Equipment payment detail into hosting and utility schedule and edit for redundancy. | 1.8 |
| 11/15/22 | Anju Joseph | Revise summary schedule of key hosting and utility activity per guidance received from R. Barnett (Huron). | 1.4 |
| 11/15/22 | Anju Joseph | Analyze and incorporate 2021_08_26 Hosting Services payment detail into hosting and utility schedule. | 1.1 |
| 11/15/22 | Anju Joseph | Review hosting and utility schedules for errors and redundancy. | 0.6 |
| 11/15/22 | Anju Joseph | Reconcile last 20 invoices received re: Core Scientific 41831 to 41218, add to schedule as necessary. | 1.3 |
| 11/15/22 | Anju Joseph | Analyze and incorporate 20 invoices received re: Core Scientific 14693 to 10095 in utility and hosting schedule. | 1.1 |
| 11/15/22 | Anju Joseph | Analyze and incorporate 20 invoices received re: Core Scientific 10094 to 41867 in utility and hosting schedule. | 0.9 |
| 11/15/22 | Anju Joseph | Review all hosting and utility information received and update "Gap" tab as missing data identified. | 0.8 |
| 11/15/22 | Robert Barnett | Review and analysis of mining hosting and utility analyses, gaps and questions regarding outstanding invoices and payments. | 1.1 |

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/16/22 | Anju Joseph | Review mining GL provided for 2021 and 2022 and incorporate activity for prepaid hosting and hosting expenses from monthly detail into schedule. | 1.9 |
| 11/16/22 | Anju Joseph | Update schedule incorporating information Core Scientific related to advance payment of equipment and taxes. | 1.2 |
| 11/16/22 | Anju Joseph | Review content on datasite and attention to emails from controller related to invoice adjustments and payment applications. | 1.1 |
| 11/16/22 | Robert Barnett | Review and reconcile mining invoice and payment tracking. | 0.5 |
| 11/17/22 | Anju Joseph | Update summary schedule for invoice detail roll-up of hosting fees by provider. | 2.4 |
| 11/18/22 | Anju Joseph | Call with E. Savner (Jenner) on utilities and hosting matters and review schedule of payments received and missing data. | 0.9 |
| 11/18/22 | Anju Joseph | Follow-up on email reconciling data requests for utilities and hosting workplan. | 0.5 |
| 11/18/22 | Robert Barnett | Analyze EZ Blockchain contractual obligations regarding payments and invoices. | 1.4 |
| 11/18/22 | Robert Barnett | Prepare for call with Jenner regarding mining schedules, hosting and energy costs and interview with mining employee. | 0.7 |
| 11/18/22 | Robert Barnett | Call with E. Savner (Jenner) on hosting and energy costs, follow-up from interviews and status of work. | 0.9 |
| 11/21/22 | Anju Joseph | Attention to correspondences on status of data requests and open items to address in follow-up interviews related to mining and hosting. | 0.3 |
| 11/22/22 | Anju Joseph | Review data room for updates on mining strategy, pricing changes over time by location and status of buildout. | 1.8 |
| 11/22/22 | Anju Joseph | Attention to status of Barbor Lake, Garden City and investment payments at Celsius mining. | 1.6 |
| 11/22/22 | Anju Joseph | Analyze Priority Power invoices from 2022 reconciling detail previously received. | 1.2 |
| 11/28/22 | Anju Joseph | Edit hosting and mining schedule for activity related to Core Scientific in 2021. | 1.6 |
| 11/28/22 | Anju Joseph | Attention to cash forecast to analyze payments and reconcile trends. | 0.8 |
| 11/28/22 | Anju Joseph | Review and respond to emails on witness prep and status of work flow. | 0.2 |
| 11/28/22 | Robert Barnett | Analyze documents in Debtor production regarding mining invoices payments. | 0.7 |
| 11/29/22 | Anju Joseph | Edit accrual and payment schedule to incorporate net hosting and utility expense, less payments. | 1.7 |
| 11/29/22 | Anju Joseph | Review Mawson/Luna detail and incorporate into schedule. | 1.6 |
| 11/29/22 | Anju Joseph | Edit summary tab to visualize in greater detail, by vendor, hosting and utility fees. | 1.4 |
| 11/29/22 | Anju Joseph | Edit analysis to show net obligation position for primary hosting and utility vendors. | 1.5 |
| 11/29/22 | Anju Joseph | Edit summary tab to include invoice detail by vendor re: hosting and utility fees. | 1.0 |
| 11/29/22 | Anju Joseph | Consolidate vendors re: electric payment to simplify schedule. | 0.8 |
| 11/29/22 | Robert Barnett | Review and respond to scheduling emails and analyses regarding mining interviews. | 0.8 |
| 11/30/22 | Anju Joseph | Edit individual vendor tabs adding analysis to summarize activity. | 1.6 |
| 11/30/22 | Anju Joseph | Review summary and supporting tabs to ensure data complete and flowing through summary. | 0.6 |
| 11/30/22 | Anju Joseph | Attention to guidance from E. Savner (Jenner) on edits to schedule and revise accordingly. | 2.1 |
| 11/30/22 | Anju Joseph | Reconcile June-August 2022 payments for Core and create roll-forward and correspond with counsel on information gap. | 1.6 |
| 11/30/22 | Anju Joseph | Correspond with counsel on information gap in Core Scientific data. | 0.3 |
| 11/30/22 | Anju Joseph | Update analysis for new Mothership invoices. | 1.2 |
| 11/30/22 | Anju Joseph | Reconcile duplicate entries between payment evidence workbooks received and update vendor balance activity accordingly. | 1.1 |
| 11/30/22 | Anju Joseph | Identify and update Gaps in the data received and provide data requests to counsel. | 0.5 |
| 11/30/22 | Robert Barnett | Analyze documents in Debtor production regarding mining utility charges. | 1.3 |
| 11/30/22 | Timothy Martin | Review of payment schedules for mining section of report. | 0.4 |

**Total: Utility Obligations**                                                                                          **103.5**

**Task Code 4: Billing and Fee Applications**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/21/22 | Robert Barnett | Correspond with T. Martin regarding October fee statement. | 0.4 |
| 11/22/22 | Robert Barnett | Consolidate fee detail and correspond with staff on Oct. fee application. | 0.7 |
| 11/22/22 | Timothy Martin | Update fee estimate at request of Examiner. | 0.2 |
| 11/23/22 | Robert Barnett | Draft October fee statement. | 1.2 |
| 11/28/22 | Robert Barnett | Review and reconcile monthly fee statement detail and schedules. | 2.4 |
| 11/29/22 | Robert Barnett | Update October monthly fee statement for filing. | 1.3 |
| 11/29/22 | Timothy Martin | Review of draft October fee statement. | 0.8 |
| 11/30/22 | Robert Barnett | Modify schedules for monthly fee statement and reviewed instructions from fee examiner. | 2.6 |

**Total: Billing and Fee Applications**                                    **9.6**

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/01/22 | Amanda Quintile | Participate in scope expansion and workplan call with T. Martin, R. Loh, R. Barnett, J. Sorondo and M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/01/22 | Anju Joseph | Participate in call with T. Martin, J. Sorondo, R. Barnett (Huron) regarding status of work streams related to tax, utility obligations, outstanding requests and next steps. Participation necessary due to responsibilities. | 0.9 |
| 11/01/22 | Anju Joseph | Correspond with T. Martin (Huron) updating on hosting and utility analysis and summarize open items. | 0.4 |
| 11/01/22 | Anju Joseph | Draft understanding of missing information on the mining workstream data requests. | 0.4 |
| 11/01/22 | Jean-Louis Sorondo | Participate in call with A. Joseph, T. Martin, R. Barnett (Huron) call to discuss workplan and outstanding data requests related to taxes and utilities. Participation necessary due to workstream responsibilities. | 0.9 |
| 11/01/22 | Michael Boyer | Participate in planning call for potential scope expansion with T. Martin, R. Loh, A. Quintile, R. Barnett, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/01/22 | Robert Barnett | Discuss scope expansion and impact on each team's analyses with T. Martin, M. Boyer, A. Quintile, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/01/22 | Robert Barnett | Participate in status update call for Huron work teams with A. Joseph, T. Martin, and J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 0.9 |
| 11/01/22 | Robert Loh | Participate in planning call for potential scope expansion with T. Martin, M. Boyer, A. Quintile, R. Barnett, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/01/22 | Robert Loh | Participate in meeting with T. Martin (Huron) regarding potential Ponzi issues raised in court filings. | 0.7 |
| 11/01/22 | Robert Loh | Call with A. Cooper, L. Raiford, K. Sadeghi (Jenner) regarding potential analysis of Ponzi related issues. | 0.9 |
| 11/01/22 | Robert Loh | Correspond with counsel and T. Martin (Huron) on expansion of scope and analysis of Ponzi related issues. | 0.6 |
| 11/01/22 | Timothy Martin | Call with M. Boyer, A. Quintile, J. Sorondo, and R. Barnett (all Huron) regarding potential expansion of scope and impact on their analyses. Participation necessary due to workstream responsibilities. | 1.0 |
| 11/01/22 | Timothy Martin | Participate in internal Huron call regarding Team 2, 3 and 4 status and open document requests with A. Joseph, R. Barnett and J. Sorondo (all Huron). Participation necessary due to workstream responsibilities. | 0.9 |
| 11/01/22 | Timothy Martin | Discuss Ponzi issues raised in court filings and various discussions with R. Loh (Huron). | 0.7 |
| 11/01/22 | Timothy Martin | Correspond with R. Barnett (Huron) regarding document requests in connection with Ponzi factors. | 0.3 |
| 11/01/22 | Timothy Martin | Attend virtual hearing in connection with scope of examination and Huron retention. | 1.9 |
| 11/01/22 | Timothy Martin | Participate in call with Examiner, V. Lazar, A. Cooper (Jenner) in connection with hearing and scope. | 1.0 |
| 11/01/22 | Timothy Martin | Call with V. Lazar, A. Cooper (Jenner) as follow up to call with Examiner and preparation of workplan. | 0.4 |
| 11/02/22 | Anju Joseph | Draft correspondence related to new Ponzi scheme workplan and identify data from mining workstream to use. | 0.4 |
| 11/02/22 | Robert Barnett | Attention to analysis on Ponzi criteria and draft areas for further review. | 1.3 |
| 11/02/22 | Robert Barnett | Draft guidance to Huron team regarding Ponzi analysis. | 0.6 |
| 11/02/22 | Robert Barnett | Draft understanding of Ponzi discussions from court hearing and analysis to | 0.7 |
| 11/02/22 | Robert Barnett | Call with T. Martin (Huron) regarding Ponzi discussions at court hearing and subsequent work. | 0.3 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/02/22 | Timothy Martin | Call with R. Barnett (Huron) regarding information requests related to Ponzi factors. | 0.3 |
| 11/03/22 | Michael Boyer | Review updated Debtor production of data requests. | 0.7 |
| 11/03/22 | Robert Barnett | Draft approaches to assessing Ponzi criteria using third party reports and Celsius whitepaper. | 2.3 |
| 11/04/22 | Jean-Louis Sorondo | Participate in internal team call with T. Martin, R. Barnett, M. Boyer (Huron) to discuss proposed analysis of custody account liabilities. | 0.6 |
| 11/04/22 | Michael Boyer | Participate in custody and treasury status update call with T. Martin, R. Barnett and J. Sorondo (Huron) (partial attendance).  Participation necessary due to workstream responsibilities. | 0.3 |
| 11/04/22 | Robert Barnett | Participate in internal call to discuss status and coordination of workstreams with M. Boyer, T. Martin, J. Sorondo (Huron). | 0.6 |
| 11/04/22 | Timothy Martin | Lead meeting with R. Barnett, M. Boyer, J. Sorondo (Huron) regarding status of cryptocurrency analyses. | 0.6 |
| 11/06/22 | Jean-Louis Sorondo | Participate in call regarding Interim Report exhibits with T. Martin and R. Loh (Huron).  Participation necessary due to workstream responsibilities. | 0.7 |
| 11/07/22 | Amanda Quintile | Meet with T. Martin, R. Loh, M. Boye re: interim report sync up on 11/07/2022 (partial participation). | 0.5 |
| 11/07/22 | Michael Boyer | Participate in Interim report planning call with T. Martin, R. Loh, A. Quintile | 1.0 |
| 11/07/22 | Michael Boyer | Participate in Interim report status update call with A. Cooper, K. Sadeghi, L. Raiford (Jenner) and T. Martin, R. Loh (Huron).  Participation necessary due to workstream responsibilities. | 0.9 |
| 11/07/22 | Michael Boyer | Participate in follow up call with T. Martin, R. Loh (Huron) on document requests for each workstream. Participation necessary due to workstream responsibilities. | 0.3 |
| 11/07/22 | Robert Loh | Call with T. Martin, M. Boyer, and A. Quintile (Huron) regarding updates to interim report schedules and analyses. Participation necessary due to workstream responsibilities. | 1.0 |
| 11/07/22 | Robert Loh | Participate in Interim report status update call with A. Cooper, K. Sadeghi, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron).  Participation necessary due to workstream responsibilities. | 0.9 |
| 11/07/22 | Robert Loh | Follow up call with T. Martin and M. Boyer (Huron) regarding outstanding document requests. Participation necessary due to workstream responsibilities. | 0.3 |
| 11/07/22 | Timothy Martin | Participate in Interim report planning call with R. Loh, M. Boyer, A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/07/22 | Timothy Martin | Participate in call regarding blockchain analysis for interim report with A. Cooper, K. Sadeghi, L. Raiford (Jenner) and M. Boyer and R. Loh (Huron). | 0.9 |
| 11/07/22 | Timothy Martin | Follow up call with R. Loh and M. Boyer (Huron) on outstanding document | 0.3 |
| 11/07/22 | Timothy Martin | Analyze reconciliations prepared by company and summarize for interim outline. | 1.2 |
| 11/08/22 | Amanda Quintile | Meet with T. Martin, R. Loh, M. Boyer (Huron) to discuss updates to the daily shortfall analysis and blockchain analysis (partial attendance).  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/08/22 | Michael Boyer | Participate in analysis planning call with T. Martin, R. Loh, A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/08/22 | Michael Boyer | Edit draft schedules review per guidance received. | 0.2 |
| 11/08/22 | Robert Loh | Participate in analysis planning call with T. Martin, M. Boyer, A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/08/22 | Timothy Martin | Call with R. Loh, M. Boyer, and A. Quintile (Huron) to guide blockchain analysis. Participation necessary due to workstream responsibilities. | 1.0 |
| 11/09/22 | Michael Boyer | Participate in Examiner counsel update follow up call with T. Martin, R. Loh (Huron). Participation necessary due to workstream responsibilities. | 0.2 |
| 11/09/22 | Robert Loh | Participate in Examiner counsel update follow up call with T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.2 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 11/09/22 | Timothy Martin | Follow-up call with M. Boyer and R. Loh (Huron) to discuss exhibit preparation. | 0.2 |
| 11/10/22 | Amanda Quintile | Meet with T. Martin, R. Barnett, R, Loh, A. Joseph, J. Sorondo (Huron) re: Celsius update call on 11/10/2022.  Participation necessary due to workstream | 0.9 |
| 11/10/22 | Anju Joseph | Call with T. Martin, R. Barnett, R, Loh, J. Sorondo, A. Quintile (Huron) to update on tax and mining workstream and ongoing crypto analysis. Participation necessary due to workstream responsibilities. | 0.9 |
| 11/10/22 | Jean-Louis Sorondo | Participate in internal team call to discuss status and walk through changes to crypto related charts and exhibits. Participation necessary due to workstream responsibilities. | 0.9 |
| 11/10/22 | Robert Barnett | Participate in update call with T. Martin, R, Loh, A. Joseph, J. Sorondo, A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.9 |
| 11/10/22 | Robert Loh | Meet with T. Martin, R. Barnett, J. Sorondo, A. Joseph, and A. Quintile (Huron) regarding case status and ongoing analyses (partial attendance). Participation necessary due to workstream responsibilities. | 0.5 |
| 11/10/22 | Timothy Martin | Participate in internal call with R. Barnett, R, Loh, A. Joseph, J. Sorondo, A. Quintile (Huron) regarding update on taxes, mining and cryptocurrency workstreams.  Participation necessary due to workstream responsibilities. | 0.9 |
| 11/10/22 | Timothy Martin | Draft workplan for chart of historical Custody holdings. | 0.6 |
| 11/11/22 | Jean-Louis Sorondo | Participate in internal team call with T. Martin, R. Loh, M. Boyer and A. Quintile (Huron) to discuss status of analysis for interim report (partial attendance). Participation necessary due to workstream responsibilities. | 0.4 |
| 11/12/22 | Timothy Martin | Draft outline for Ponzi investigation. | 0.8 |
| 11/13/22 | Jean-Louis Sorondo | Participate in internal call with T. Martin, R. Loh, M. Boyer and A. Quintile to discuss coin balance analysis and draft schedules.  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/14/22 | Amanda Quintile | Call with T. Martin, M. Boyer, R. Loh (Huron) and P. Sailer (Jenner) on interim report and status of analysis. | 0.8 |
| 11/14/22 | Michael Boyer | Participate in status update call with P. Sailer (Jenner) and T. Martin, R. Loh, and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/14/22 | Robert Loh | Participate in status update call with P. Sailer (Jenner) with T. Martin, M. Boyer, and A. Quintile (Huron).  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/14/22 | Timothy Martin | Call with P. Sailer (Jenner), R. Loh, M. Boyer and A. Quintile (all Huron) regarding schedules and slotting in report. | 0.8 |
| 11/15/22 | Michael Boyer | Participate in Interim report update communications with T. Martin, R. Loh, A. Quintile (Huron). | 0.7 |
| 11/16/22 | Michael Boyer | Review data analysis with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin, R. Loh (Huron). | 0.5 |
| 11/16/22 | Michael Boyer | Review Huron schedules, provide feedback to respective authors and correspond with T. Martin, R. Loh (Huron) on Interim report updates. | 0.4 |
| 11/16/22 | Robert Loh | Discuss crypto analysis with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron). | 0.5 |
| 11/16/22 | Timothy Martin | Call with L. Raiford, P. Sailer and A. Cooper (all Jenner) regarding exhibits to | 0.5 |
| 11/16/22 | Timothy Martin | Correspond with Jenner regarding amended work plan. | 0.2 |
| 11/17/22 | Michael Boyer | Participate in draft schedules status update call with T. Martin, R. Loh (Huron). Participation necessary due to workstream responsibilities. | 0.3 |
| 11/17/22 | Robert Loh | Participate in draft schedules status update call with T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.3 |
| 11/17/22 | Timothy Martin | Participate in call with M. Boyer, R. Loh (both Huron) to review draft schedules. Participation necessary due to workstream responsibilities. | 0.3 |
| 11/18/22 | Amanda Quintile | Call with T. Martin, R. Loh, M. Boyer, R. Barnett (Huron) to review schedules and guidance from counsel (partial attendance). Participation necessary due to workstream responsibilities. | 1.6 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 11/18/22 | Jean-Louis Sorondo | Participate in internal team call to review schedules 5 and 7 in progress and other open items with T. Martin, R. Loh and M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.5 |
| 11/18/22 | Michael Boyer | Participate in schedules and open items review call with T. Martin, R. Barnett, R. Loh, A. Quintile (Huron). Participation necessary due to workstream | 2.1 |
| 11/18/22 | Michael Boyer | Participate in status update call with T. Martin, R. Loh (Huron) in preparation for meeting with the Examiner. | 1.0 |
| 11/18/22 | Michael Boyer | Participate in updated schedules and open items call with T. Martin, R. Loh, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 0.3 |
| 11/18/22 | Michael Boyer | Address questions from counsel related to price sourcing for various schedules. | 0.3 |
| 11/18/22 | Michael Boyer | Participate in Custody/Withhold and Pause period summary analyses review call with T. Martin, R. Loh (Huron). Participation necessary due to workstream | 0.8 |
| 11/18/22 | Robert Barnett | Call with Huron team regarding Crypto schedules 1-9 data sources, calculation, analyses and guidance from counsel. | 2.1 |
| 11/18/22 | Robert Loh | Participate in schedules and open items review call with T. Martin, R. Barnett, M. Boyer, A. Quintile (Huron) in connection with comments from Examiner counsel in preparation for filing of interim report. | 2.1 |
| 11/18/22 | Robert Loh | Call with T. Martin, M. Boyer (Huron) in advance of report walkthrough with the Examiner. | 1.0 |
| 11/18/22 | Robert Loh | Participate in updated schedules and open items call with T. Martin, M. Boyer, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 0.3 |
| 11/18/22 | Robert Loh | Participate in Custody/Withhold and Pause period summary analyses review call with T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/18/22 | Timothy Martin | Call with R. Loh, M. Boyer, R. Barnett, A. Quintile team to discuss analyses requested by counsel and status of same. Participation necessary due to workstream responsibilities. | 2.1 |
| 11/18/22 | Timothy Martin | Lead prep call in advance of meeting with Examiner to review analysis for interim report with M. Boyer and R. Loh (Huron). | 1.0 |
| 11/18/22 | Timothy Martin | Call with R. Loh, M. Boyer, J. Sorondo (Huron) to discuss updates to schedules and status of work. | 0.3 |
| 11/18/22 | Timothy Martin | Call with R. Loh and M. Boyer (Huron) to discuss custody, withhold and pause period summary analysis. | 0.8 |
| 11/19/22 | Amanda Quintile | Meet with T. Martin, and M. Boyer (Huron) to review and make charts for Celsius interim report on 11/19/2022. | 2.1 |
| 11/19/22 | Robert Loh | Meet with T. Martin and A. Quintile (Huron) to review requests for additional charts for interim report. | 2.1 |
| 11/19/22 | Timothy Martin | Call with R. Loh and A. Quintile (Huron) to discuss requested charts for interim report. | 2.1 |
| 11/21/22 | Michael Boyer | Participate in Examiner report final planning call with T. Martin and R. Loh (Huron). Participation necessary due to workstream responsibilities. | 2.2 |
| 11/21/22 | Michael Boyer | Call with Examiner, V. Lazar, A. Cooper, C. Steege, L. Raiford, S. Weiss, S. Stappert (Jenner), R. Loh, R. Barnett, T. Martin (Huron) workplan for report. | 1.8 |
| 11/21/22 | Robert Barnett | Call with Examiner, V. Lazar, A. Cooper, C. Steege, L. Raiford, S. Weiss, S. Stappert (Jenner), R. Loh, M. Boyer, T. Martin (Huron) to discuss final report scope and workplan. | 1.8 |
| 11/21/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) to plan for final Examiner report. | 2.2 |
| 11/21/22 | Robert Loh | Participate in meeting with S. Pillay (Examiner), V. Lazar, A. Cooper, C. Steege, L. Raiford, S. Weiss, S. Stappert (Jenner), T. Martin, R. Barnett and M. Boyer (Huron) regarding final report planning and document requests. Participation necessary due to workstream responsibilities. | 1.8 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/21/22 | Robert Loh | Review and comment on document requests and potential interview subjects in connection with final report objectives. | 1.1 |
| 11/21/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding documents available and necessary for final report (partial participation). | 1.1 |
| 11/21/22 | Timothy Martin | Call with Examiner and her counsel, R. Loh, R. Barnett and M. Boyer (Huron) in connection with planning for final report. | 1.8 |
| 11/22/22 | Robert Loh | Email correspondence with counsel regarding open items and document requests. | 0.4 |
| 11/22/22 | Timothy Martin | Update Debtor request list and provide to Jenner. | 0.8 |
| 11/23/22 | Timothy Martin | Review notes from employee interviews and prepare additional witness outlines. | 1.5 |
| 11/28/22 | Michael Boyer | Participate in workstream status update call with T. Martin, R. Loh (Huron). Participation necessary due to workstream responsibilities. | 0.5 |
| 11/28/22 | Robert Loh | Participate in workstream status update call with T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.5 |
| 11/28/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) in connection with request for updated workplan. | 0.5 |
| 11/28/22 | Timothy Martin | Call with A. Cooper, L. Raiford and K. Sadeghi (Jenner) to discuss supplemental request list. | 1.4 |
| 11/30/22 | Amanda Quintile | Meet with T. Martin, M. Boyer, R. Loh and J. Olivo (Huron) re: Celsius update on 11/30/2022 (partial attendance). | 0.8 |
| 11/30/22 | Jason Olivo | Participate in crypto team status meeting call with T. Martin, R. Loh, M. Boyer and A. Quintile (Huron) in connection with Crypto balances reported on financial statements (partial participation). | 1.0 |
| 11/30/22 | Michael Boyer | Participate in workstream status update call with T. Martin, R. Loh, A. Quintile, J. Olivo (Huron). Participation necessary due to workstream responsibilities. | 1.0 |
| 11/30/22 | Robert Barnett | Prepare interview questions for call with Celsius mining employee. | 0.7 |
| 11/30/22 | Robert Loh | Participate in workstream status update call with T. Martin, M. Boyer, A. Quintile, J. Olivo (Huron).  Participation necessary due to workstream responsibilities. | 1.0 |
| 11/30/22 | Timothy Martin | Participate in workstream status update call with R. Loh, A. Quintile, J. Olivo (Huron).  Participation necessary due to workstream responsibilities. | 1.0 |
| 11/30/22 | Timothy Martin | Prepare summary workplan for final report. | 1.7 |

**Total: Investigation Planning and Analysis**                    **102.7**

| Task Code 6: Communications with Parties in Interest | | | |
|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** |
| 11/02/22 | Timothy Martin | Call with A. Ciriello (A&M) regarding open requests. | 0.2 |
| 11/04/22 | Robert Loh | Participate in call with Elementus re: analyses performed to date and follow up data requests. | 1.0 |
| 11/08/22 | Timothy Martin | Correspond with A&M regarding open requests for reconciliations of assets and liabilities. | 0.4 |
| 11/09/22 | Timothy Martin | Draft email to A&M regarding reconciliation of customer liabilities. | 0.2 |
| 11/10/22 | Timothy Martin | Participate in call with blockchain services company regarding capabilities. | 0.7 |
| 11/22/22 | Timothy Martin | Call with A. Cierello (A&M) regarding open requests. | 0.7 |
| 11/28/22 | Robert Loh | Email correspondence with Debtor's financial advisor re: data room access for Huron professionals. | 0.2 |
| 11/29/22 | Robert Loh | Email correspondence with A&M regarding information not included with document production. | 0.3 |

**Total: Communications with Parties in Interest**                                                    **3.7**

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/01/22 | Robert Barnett | Call with S. Gillis, M. Root and G. Morse (Jenner) regarding witness interview preparation. | 0.5 |
| 11/01/22 | Robert Loh | Prepare outline of potential questions for upcoming witness interview (current employee). | 0.9 |
| 11/01/22 | Robert Loh | Prepare outline of potential questions for upcoming witness interview (former employee). | 0.6 |
| 11/01/22 | Timothy Martin | Prepare outline with annotated documents for interview of risk employee. | 0.9 |
| 11/02/22 | Robert Barnett | Review 2018 Celsius business whitepaper in connection with preparing for witness interview. | 1.1 |
| 11/02/22 | Robert Loh | Prepare for interview of current employee. | 1.2 |
| 11/02/22 | Robert Loh | Prepare for interview of former employee. | 0.6 |
| 11/02/22 | Timothy Martin | Prepare for interview of Celsius employees. | 1.6 |
| 11/02/22 | Timothy Martin | Participate in call with L. Raiford (Jenner) regarding interview of Celsius treasury employee. | 0.3 |
| 11/02/22 | Timothy Martin | Call with L. Raiford (Jenner) regarding preparation for interview of Celsius treasury employee. | 0.3 |
| 11/03/22 | Robert Barnett | Correspond with counsel on interview prep of tax manager. | 0.2 |
| 11/03/22 | Robert Barnett | Call with A. Joseph (Huron) on interview prep of tax manager. | 0.4 |
| 11/03/22 | Robert Loh | Participate in witness interview with A. Cooper, K. Sadeghi, A. Hemley-Bronstein (Jenner) and T. Martin (Huron). | 2.0 |
| 11/03/22 | Robert Loh | Participate in witness interview with A. Cooper, K. Sadeghi, L. Raiford, E. Petry (Jenner) and T. Martin (Huron). | 2.0 |
| 11/03/22 | Robert Loh | Participate in witness interview debrief with A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek, E. Petry (Jenner) and T. Martin (Huron). | 0.5 |
| 11/03/22 | Robert Loh | Revise witness interview outline for current employee. | 0.4 |
| 11/03/22 | Timothy Martin | Participate in interview of former Celsius employee, A. Cooper, K. Sadeghi, A. Hemley-Bronstein (Jenner) and R. Loh (Huron). | 2.0 |
| 11/03/22 | Timothy Martin | Participate in interview of former Celsius employee with A. Cooper, K. Sadeghi, L. Raiford, E. Petry (Jenner) and R. Loh (Huron). | 2.0 |
| 11/03/22 | Timothy Martin | Participate in debrief meeting with A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek, E. Petry (Jenner) and R. Loh (Huron) regarding interview of Celsius treasury | 0.5 |
| 11/03/22 | Timothy Martin | Update outline in preparation for interview of Celsius employee. | 0.8 |
| 11/03/22 | Timothy Martin | Review of Daily Reports in preparation for interview of former Celsius employee and discuss interview prep with L. Raiford (Jenner). | 0.4 |
| 11/04/22 | Robert Loh | Participate in witness interview with A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) and T. Martin (Huron).  Participation necessary due to knowledge of topics discussed. | 2.0 |
| 11/04/22 | Timothy Martin | Participate in interview of Celsius innovation and compliance employee with A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) and R. Loh (Huron). | 2.0 |
| 11/04/22 | Timothy Martin | Participate in follow-up discussion with Examiner and A. Cooper, K. Sadeghi, L Raiford, P. Sailer (Jenner) regarding interview of Celsius innovation and compliance employee. | 0.5 |
| 11/04/22 | Timothy Martin | Prepare for interview of Celsius innovation and compliance employee. | 1.3 |
| 11/04/22 | Timothy Martin | Call with L. Raiford (Jenner) regarding coordination of interview questions. | 0.3 |
| 11/07/22 | Robert Barnett | Prepare for tax management interviews by reviewing agendas, providing additional questions, and review of documents for interviews. | 0.7 |
| 11/08/22 | Anju Joseph | Participate in witness interview with G, Morse. M. Root, S. Gillis (Jenner), R. Barnett (Huron), S. Hardy, D. Latona, A. Sexton, S. Cantor (K&E). | 3.0 |

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 11/08/22 | Anju Joseph | Call following interview with S. Gillis, G. Morse, M. Root (Jenner) and R Barnett (HBA) on tax matters. | 0.2 |
| 11/08/22 | Robert Barnett | Participate in interview of tax manager, G, Morse. M. Root, S. Gillis (Jenner), A. Joseph (Huron), and counsel from K&E. | 3.0 |
| 11/08/22 | Robert Barnett | Debrief with G. Morse, M. Root, and S. Gillis (Jenner) and A. Joseph (Huron) immediately following tax employee interview. | 0.1 |
| 11/09/22 | Anju Joseph | Interview with tax staff, G. Morse, M. Root, S. Gillis (Jenner), R. Barnett (Huron), D. Latona, A. Sexton, S. Cantor (K&E). | 2.8 |
| 11/09/22 | Robert Barnett | Participate in interview with tax manager G. Morse, M. Root, S. Gillis (Jenner), A. Joseph (Huron), D. Latona, A. Sexton, S. Cantor (K&E). | 2.8 |
| 11/11/22 | Anju Joseph | Interview with E&Y witness, G. Morse, M. Root, and S. Gillis (Jenner), R. Barnett (Huron) A. Sexton, D. Latona, S. Cantor (K&E) and E&Y counsel. | 1.8 |
| 11/11/22 | Anju Joseph | Follow-up discussion with G. Morse, M. Root, and S. Gillis (Jenner) immediately following E&Y interview. | 0.4 |
| 11/11/22 | Robert Barnett | Participate in interview with outside consultant witness with M. Root, and S. Gillis (Jenner), A. Joseph (Huron), A. Sexton, D. Latona, S. Cantor (K&E). | 1.8 |
| 11/13/22 | Timothy Martin | Participate in interview of Celsius employee with A. Cooper, L. Raiford, K. Sadeghi (Jenner). | 1.2 |
| 11/14/22 | Anju Joseph | Prepare for interview with CFO mining by reviewing analysis compiled and drafting potential areas to address. | 1.8 |
| 11/14/22 | Timothy Martin | Update draft outline for interview of Celsius crypto management employee. | 1.3 |
| 11/15/22 | Robert Loh | Participate in witness interview of current Debtor officer, A. Cooper, L. Raiford, K. Sadeghi (Jenner). | 2.0 |
| 11/15/22 | Timothy Martin | Participate in interview of Celsius crypto management employee, A. Cooper, L. Raiford, K. Sadeghi (Jenner). | 2.0 |
| 11/15/22 | Timothy Martin | Review of waterfall reports in preparation for interview of Celsius cryptocurrency management employee. | 1.4 |
| 11/16/22 | Timothy Martin | Participate in interview of coin deployment employee, A. Cooper, K. Sadeghi, L. Raiford, P. Sailer, M. Onibokun (Jenner). | 1.5 |
| 11/16/22 | Timothy Martin | Participate in interview of custody employee, A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner). | 1.7 |
| 11/16/22 | Timothy Martin | Review and update outline for interview of coin deployment employee. | 0.9 |
| 11/16/22 | Timothy Martin | Review notes from interview of custody employee, and coin deployment employee. | 0.5 |
| 11/17/22 | Robert Loh | Participate in interview of Celsius executive, A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin (Huron). | 1.1 |
| 11/17/22 | Robert Loh | Participate in meeting with Withhold customers, counsel and K. Sadeghi, P. Sailer (Jenner) and T. Martin (Huron). | 0.9 |
| 11/17/22 | Timothy Martin | Participate in interview of Celsius executive with A. Cooper, L. Raiford, K. Sadeghi (Jenner) and R. Loh (Huron). | 1.1 |
| 11/17/22 | Timothy Martin | Participate in interview of withhold customers and K. Sadeghi, P. Sailer (Jenner) and R. Loh (Huron). | 0.9 |
| 11/17/22 | Timothy Martin | Respond to P. Sailer (Jenner) regarding topics for interview of custody employee, and follow-up correspondence with A. Cooper (Jenner) regarding interview of Celsius custody employee. | 0.4 |
| 11/21/22 | Anju Joseph | Interview with mining management, E. Savner, C. Shier (Jenner), K&E advisors on utility and hosting costs and strategy. | 1.4 |
| 11/21/22 | Robert Barnett | Participate in interview of mining employee, E. Savner and C. Sheir (Jenner) regarding mining hosting and energy/utility strategy, operations and expense. | 1.4 |

**Total: Witness Interviews**                                                                                 **63.4**

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/04/22 | Michael Boyer | Participate in draft report schedules call with T. Martin, R. Loh (Huron) to review content in Examiner Report. | 1.2 |
| 11/04/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review drafts of schedules and exhibits for inclusion in Examiner Report. | 1.2 |
| 11/04/22 | Timothy Martin | Call with R. Loh and M. Boyer (Huron) to review drafts for inclusion in Examiner Report. | 1.2 |
| 11/06/22 | Robert Loh | Meet with A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) and T. Martin (Huron) regarding analyses and document needs in connection with interim report. | 1.7 |
| 11/06/22 | Robert Loh | Meet with T. Martin and J. Sorondo (Huron) re: analyses for Examiner's Interim Report.  Participation necessary due to workstream responsibilities. | 0.7 |
| 11/06/22 | Timothy Martin | Call with K. Sadeghi, L. Raiford, A. Cooper, P. Sailer (Jenner) and R. Loh (Huron) to review draft report outline and related analyses. | 1.7 |
| 11/06/22 | Timothy Martin | Meet with R. Loh and J. Sorondo (Huron) on analysis to include in Examiner's Interim Report.  Participation necessary due to workstream responsibilities. | 0.7 |
| 11/06/22 | Timothy Martin | Review of updated report outline and supplement with transaction related data. | 1.6 |
| 11/07/22 | Timothy Martin | Call with L. Raiford (Jenner) regarding drafting of report sections. | 0.3 |
| 11/07/22 | Timothy Martin | Update draft interim report outline for information related to Custody accounts. | 1.4 |
| 11/08/22 | Michael Boyer | Participate in report outline discussion with A. Cooper, P. Sailer, L. Raiford, K. Sadeghi (Jenner) and T. Martin, R. Loh (Huron).  Participation necessary due to workstream responsibilities. | 0.9 |
| 11/08/22 | Michael Boyer | Participate in draft schedules review call with T. Martin and R. Loh (Huron). Participation necessary due to workstream responsibilities. | 0.5 |
| 11/08/22 | Robert Loh | Participate in report outline discussion with A. Cooper, P. Sailer, L. Raiford, K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron).  Participation necessary due to workstream responsibilities. | 0.9 |
| 11/08/22 | Robert Loh | Participate in draft schedules review call with T. Martin, M. Boyer (Huron). Participation necessary due to workstream responsibilities. | 0.5 |
| 11/08/22 | Timothy Martin | Call with A. Cooper, P. Sailer, L. Raiford, K. Sadeghi (Jenner) and M. Boyer and R. Loh (Huron) regarding exhibits to draft interim report.  Participation necessary due to workstream responsibilities. | 0.9 |
| 11/08/22 | Timothy Martin | Call with M. Boyer and R. Loh (Huron) for edits to draft schedules. | 0.5 |
| 11/09/22 | Michael Boyer | Participate in Interim report update call with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Huron) and T. Martin, R. Loh (Huron). Participation necessary due to workstream responsibilities. | 1.1 |
| 11/09/22 | Michael Boyer | Draft commentary for Interim Report on coin variance analysis. | 0.4 |
| 11/09/22 | Robert Loh | Participate in Interim report update call with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Huron) and T. Martin, M. Boyer (Huron). Participation necessary due to | 1.1 |
| 11/09/22 | Timothy Martin | Call with A. Cooper, L. Raiford, P. Sailer, K. Sadeghi (Huron), R. Loh and M. Boyer (Huron) on analysis to include in Interim report. Participation necessary due | 1.1 |
| 11/10/22 | Michael Boyer | Participate in various Interim report update communications with T. Martin, R. Loh (Huron), A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) (partial attendance). | 0.8 |
| 11/10/22 | Robert Loh | Participate in various Interim report update communications with T. Martin, M. Boyer (Huron), A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) (partial | 1.3 |
| 11/10/22 | Timothy Martin | Participate in call with R. Loh, M. Boyer (both Huron) and A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) regarding schedules for interim report. | 1.6 |
| 11/11/22 | Michael Boyer | Participate in Examiner interim report update call with S. Pillay (Examiner), K. Sadeghi, A. Cooper, L. Raiford, V. Lazar (Jenner) and T. Martin, R. Loh (Huron). | 1.7 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/11/22 | Robert Loh | Participate in Examiner interim report update call with S. Pillay (Examiner), K. Sadeghi, A. Cooper, L. Raiford, V. Lazar (Jenner) and T. Martin, M. Boyer | 1.7 |
| 11/11/22 | Timothy Martin | Call with Examiner and A. Cooper, L. Raiford, K. Sadeghi, V. Lazar (Jenner) and M. Boyer and R. Loh (Huron) regarding financial information charts and analysis in Interim report. | 1.7 |
| 11/11/22 | Timothy Martin | Review draft schedules for consistency in data. | 1.8 |
| 11/11/22 | Timothy Martin | Prepare for call with Examiner to review draft charts for interim report. | 0.2 |
| 11/12/22 | Michael Boyer | Provide edits to draft Examiner report. | 0.8 |
| 11/12/22 | Robert Loh | Call with A. Cooper, P. Sailer (both Jenner) and T. Martin (Huron) to discuss draft report. | 1.9 |
| 11/12/22 | Timothy Martin | Review and edits draft exhibits to Examiner's report. | 3.1 |
| 11/12/22 | Timothy Martin | Review and comment on draft of Custody section of Examiner report. | 2.3 |
| 11/12/22 | Timothy Martin | Provide edits to draft Examiner's report. | 2.3 |
| 11/12/22 | Timothy Martin | Update sources for charts and tables for inclusion in draft Examiner's report. | 2.1 |
| 11/12/22 | Timothy Martin | Call with A. Cooper and P. Sailer (both Jenner) and R. Loh (Huron) to discuss draft report. | 1.9 |
| 11/12/22 | Timothy Martin | Review of source materials and provide listing to counsel. | 0.6 |
| 11/13/22 | Amanda Quintile | Meet with T. Martin, R. Loh, M. Boyer, J. Sorondo (Huron) re: Celsius update. | 0.8 |
| 11/13/22 | Amanda Quintile | Prepare for meeting with Huron team re: interim report touch base. | 0.7 |
| 11/13/22 | Michael Boyer | Participate in status update call with T. Martin, R. Loh, A. Quintile, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/13/22 | Robert Loh | Participate in status update call with T. Martin, M. Boyer, A. Quintile, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 0.8 |
| 11/13/22 | Timothy Martin | Call with R. Loh, J. Sorondo, A. Quintile and M. Boyer (all Huron) to review draft scheduled and updates to report. | 0.8 |
| 11/14/22 | Michael Boyer | Provide edits to custody account creation section of draft Examiner report. | 1.2 |
| 11/14/22 | Michael Boyer | Provide edits to background section of draft Examiner report. | 0.8 |
| 11/14/22 | Michael Boyer | Update draft schedules based on Examiner counsel comments. | 0.5 |
| 11/14/22 | Robert Loh | Meet with A. Cooper, L. Raiford, P. Sailer (Jenner) and T. Martin (Huron) regarding analyses and schedules for inclusion in interim report. | 2.0 |
| 11/14/22 | Robert Loh | Meet with A. Cooper, K. Sadeghi, L. Raiford, P. Sailer (Jenner) and T. Martin (Huron) regarding analyses and schedules for inclusion in interim report. | 1.3 |
| 11/14/22 | Robert Loh | Review draft interim report and outline proposed edits and follow up analyses. | 2.2 |
| 11/14/22 | Robert Loh | Prepare various graphs and charts for potential inclusion in interim report. | 0.9 |
| 11/14/22 | Timothy Martin | Call with A. Cooper, L. Raiford, P. Sailer (all Jenner) and R. Loh regarding crypto analysis for interim report. | 2.0 |
| 11/14/22 | Timothy Martin | Call with A. Cooper, K. Sadeghi, L. Raiford (all Jenner) and R. Loh (Huron) regarding status of report and analyses. | 1.3 |
| 11/14/22 | Timothy Martin | Review of draft exhibits for inclusion in examiner's report. | 1.6 |
| 11/14/22 | Timothy Martin | Correspond with P. Sailer (Jenner) regarding letters sent from creditors to the Examiner and report preparation. | 0.4 |
| 11/15/22 | Amanda Quintile | Call with T. Martin, R. Loh, J. Sorondo and M. Boyer to discuss schedules in progress. | 0.8 |
| 11/15/22 | Jean-Louis Sorondo | Participate in internal team call to discuss schedules in progress. | 0.8 |
| 11/15/22 | Michael Boyer | Participate in Examiner report analysis status update call with T. Martin, R. Loh, A. Quintile, J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 0.8 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/15/22 | Robert Loh | Participate in Examiner report analysis status update call with T. Martin, M. Boyer, A. Quintile, J. Sorondo (Huron).  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/15/22 | Timothy Martin | Call with A. Cooper, L. Raiford, P. Sailer and K. Sadeghi (all Jenner) to walkthrough draft of report and preparation for interviews. | 0.6 |
| 11/15/22 | Timothy Martin | Participate in call with M. Boyer, R. Loh, A. Quintile and J. Sorondo (all Huron) to review and edit analyses for draft report.  Participation necessary due to workstream responsibilities. | 0.8 |
| 11/15/22 | Timothy Martin | Review of most current draft of interim report. | 1.2 |
| 11/16/22 | Amanda Quintile | Meet with Huron team on edits to schedules with T. Martin, R Loh, M. Boyer, and J. Sorondo (Huron). Participation necessary due to workstream responsibilities. | 1.1 |
| 11/16/22 | Jean-Louis Sorondo | Participate in internal team call with T. Martin, R. Loh, M. Boyer, A. Quintile (Huron) to review schedules and charts in progress (partial attendance). | 0.8 |
| 11/16/22 | Michael Boyer | Participate in draft schedule review call with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin, R. Loh (Huron). | 1.7 |
| 11/16/22 | Michael Boyer | Participate in draft schedules review call with T. Martin, R. Loh, J. Sorondo, A. Quintile (Huron). | 1.3 |
| 11/16/22 | Robert Loh | Meet with P. Sailer, A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron) to review drafts of schedules and exhibits for interim report. | 1.7 |
| 11/16/22 | Robert Loh | Meet to review draft schedules with T. Martin, M. Boyer, J. Sorondo, A. Quintile (Huron). | 1.3 |
| 11/16/22 | Timothy Martin | Call with L. Raiford, P. Sailer and A. Cooper (all Jenner), M. Boyer and R. Loh (Huron) regarding reviewer comments on draft report. | 1.7 |
| 11/16/22 | Timothy Martin | Review draft schedules and related revisions to incorporate per guidance from counsel with R. Loh, M. Boyer, J. Sorondo, A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 1.3 |
| 11/16/22 | Timothy Martin | Review and edit section of draft report related to pause in withdrawals. | 0.7 |
| 11/17/22 | Michael Boyer | Participate in draft schedules status update call with P. Sailer, A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek (Jenner) and T. Martin, R. Loh (Huron). | 1.4 |
| 11/17/22 | Robert Loh | Participate in draft schedules status update call with P. Sailer, A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek (Jenner) and T. Martin, M. Boyer (Huron). | 1.4 |
| 11/17/22 | Timothy Martin | Call with P. Sailer, A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek (Jenner) and M. Boyer, R. Loh (Huron) to walk through open items and schedules. | 1.4 |
| 11/17/22 | Timothy Martin | Review updated draft report and address comments. | 1.6 |
| 11/17/22 | Timothy Martin | Correspond with P. Sailer (Jenner) regarding comments in draft report. | 0.3 |
| 11/18/22 | Anju Joseph | Review interim report and reconcile balances used in report to schedules. | 1.6 |
| 11/18/22 | Anju Joseph | Review Schedule 5 and annotate suggested edits. | 1.3 |
| 11/18/22 | Anju Joseph | Review Schedule 7-9 and annotate suggested edits. | 1.2 |
| 11/18/22 | Anju Joseph | Review Schedule 1-4 and annotate suggested edits. | 1.0 |
| 11/18/22 | Anju Joseph | Review Schedule 6 and annotate suggested edits. | 1.1 |
| 11/18/22 | Anju Joseph | Review draft interim report on mining and hosting. | 0.6 |
| 11/18/22 | Anju Joseph | Edit mining and hosting schedule for QC items identified. | 0.4 |
| 11/18/22 | Michael Boyer | Participate in portion of Examiner report walkthrough call with P. Sailer, A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek (Jenner) and T. Martin, R. Loh (Huron) (partial attendance). | 1.0 |
| 11/18/22 | Robert Barnett | Call with T. Martin (Huron) regarding review of schedules and reconciliation. | 0.3 |
| 11/18/22 | Robert Barnett | Review draft interim report, custody/withheld analyses and schedules reconciliation and propose edits. | 2.7 |
| 11/18/22 | Robert Loh | Participate in portions of Examiner report walkthrough call with P. Sailer, A. Cooper, K. Sadeghi, L. Raiford, L. Pelanek (Jenner) and T. Martin, M. Boyer (Huron) (partial attendance). | 1.9 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/18/22 | Timothy Martin | Call with L. Raiford, P. Sailer and A. Cooper, K. Sadeghi, L. Pelanek (all Jenner) and R. Loh and M Boyer (Huron) walking through report and exhibits for final | 1.9 |
| 11/18/22 | Timothy Martin | Call with R. Barnett (Huron) regarding review of documents using same sources. | 0.3 |
| 11/18/22 | Timothy Martin | Review and draft comments to draft interim report. | 1.7 |
| 11/18/22 | Timothy Martin | Address one-off questions from counsel in connection with edits to draft report. | 0.9 |
| 11/18/22 | Timothy Martin | Draft explanatory notes to report exhibits. | 1.2 |
| 11/18/22 | Timothy Martin | Review comments from counsel on explanatory notes to exhibits. | 0.3 |
| 11/19/22 | Amanda Quintile | Call with T. Martin, M. Boyer, R. Loh (Huron) to review draft exhibits. | 0.4 |
| 11/19/22 | Michael Boyer | Participate in draft Examiner interim report review call with A. Cooper, L. Raiford, K. Sadeghi, P. Sailer (Jenner) and T. Martin, R. Loh (Huron).  Participation necessary due to workstream responsibilities. | 2.7 |
| 11/19/22 | Michael Boyer | Participate in final walkthrough of exhibits and charts for Examiner's interim report with V. Lazar, L. Raiford, (Jenner) and T. Martin, R. Loh (Huron). | 1.8 |
| 11/19/22 | Michael Boyer | Participate in status update call with T. Martin, R. Loh, and A. Quintile (Huron). Participation necessary due to workstream responsibilities. | 0.4 |
| 11/19/22 | Robert Loh | Meet with A. Cooper, L. Raiford, K. Sadeghi, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron) to review examiner interim report draft. | 2.7 |
| 11/19/22 | Robert Loh | Participate in final walkthrough of exhibits and charts for Examiner's interim report with V. Lazar, L. Raiford, L. Pelanek (Jenner) and T. Martin, M. Boyer (Huron). | 1.8 |
| 11/19/22 | Robert Loh | Participate in status update call with T. Martin, M. Boyer, A. Quintile (Huron) to review draft exhibits.  Participation necessary due to workstream responsibilities. | 0.4 |
| 11/19/22 | Robert Loh | Prepare support files for interim report analyses and exhibits. | 3.1 |
| 11/19/22 | Robert Loh | Review updated draft of interim report and outline potential revisions and clarifications. | 2.8 |
| 11/19/22 | Timothy Martin | Participate in drafting session with counsel and M. Boyer and R. Loh (Huron) in connection with interim report.  Participation necessary due to workstream responsibilities. | 2.7 |
| 11/19/22 | Timothy Martin | Participate in final walkthrough of exhibits and charts for Examiner's interim report with V. Lazar and R. Laiford (Jenner), R. Loh and M. Boyer (Huron) to walk through and edit report. | 1.8 |
| 11/19/22 | Timothy Martin | Call with L. Raiford and A. Cooper (both Jenner) to discuss edit to executive summary. | 0.6 |
| 11/19/22 | Timothy Martin | Call with M. Boyer, A. Quintile and R. Loh (all Huron) to review draft at request of counsel. | 0.4 |
| 11/19/22 | Timothy Martin | Revise draft charts as requested by Jenner in connection with interim report. | 1.1 |
| 11/20/22 | Timothy Martin | Read through of interim report for purpose of outlining information necessary for final report. | 0.6 |
| 11/21/22 | Anju Joseph | Review and comment on cryptocurrency sections of most recent report draft. | 2.8 |
| 11/21/22 | Timothy Martin | Call with A. Cooper regarding workplan for final report. | 0.3 |
| 11/30/22 | Timothy Martin | Call with L. Raiford (Jenner) regarding coordination of workflow for final report and potential demonstratives. | 0.8 |

**Total: Report Preparation and Drafting**  **133.6**

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/02/22 | Richard Manza | Compile financial analysis addressing trends in the financial statements to supplement Ponzi analysis. | 2.4 |
| 11/02/22 | Timothy Martin | Call with C. Brown (Huron) regarding internal analysis of valuation and waterfall. | 0.3 |
| 11/03/22 | Richard Manza | Consolidate financial statements using data provided by the Debtor for quarterly activity during the periods Sept 2021 to June 2022. | 1.9 |
| 11/03/22 | Richard Manza | Analyze quarterly financial for 2021-2022 for trends in P&L and Balance Sheet activity. | 1.6 |
| 11/28/22 | Jason Olivo | Analyze Q4 2021 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.2 |
| 11/28/22 | Jason Olivo | Analyze Q2 2022 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.1 |
| 11/28/22 | Jason Olivo | Analyze Q3 2021 Celsius prepared financial statements to trial balance and detail to verity balances. | 0.9 |
| 11/28/22 | Jason Olivo | Analyze Q1 2022 Celsius prepared financial statements to trial balance and detail to verity balances. | 0.8 |
| 11/29/22 | Jason Olivo | Analyze Q3 2020 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.9 |
| 11/29/22 | Jason Olivo | Analyze Q2 2021 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.8 |
| 11/29/22 | Jason Olivo | Analyze Q4 2020 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.8 |
| 11/29/22 | Jason Olivo | Analyze Q1 2021 Celsius prepared financial statements to trial balance and detail to verity balances. | 1.7 |
| 11/29/22 | Jason Olivo | Analyze Q2 2020 Celsius prepared financial statements to trial balance and detail to verity balances. | 0.8 |

**Total: Business Operations**      **18.2**

December 2022

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/01/22 | Amanda Quintile | Meet with M. Boyer (Huron team) to discuss waterfall schedule on 12/01/2022. | 0.5 |
| 12/01/22 | Amanda Quintile | Prepare for meeting with Huron team regarding waterfall schedule on 12/01/2022. | 0.6 |
| 12/01/22 | Amanda Quintile | Create repository of waterfalls identified from relativity. | 1.2 |
| 12/01/22 | Amanda Quintile | Verify June 10-12 transactions to fireblocks for 5 of the top 100 customer withdrawal accounts on 12/01/2022. | 1.9 |
| 12/01/22 | Amanda Quintile | Verify June 10-12 transactions to fireblocks for an additional 5 of the top 100 customer withdrawal accounts on 12/01/2022. | 1.9 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (1 of 12). | 0.7 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (4 of 12). | 0.8 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (2 of 12). | 0.9 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (3 of 12). | 1.1 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (6 of 12). | 1.2 |
| 12/01/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (5 of 12). | 1.3 |
| 12/01/22 | Jean-Louis Sorondo | Summarize CEL token transactions grouped by descriptive purpose and summed by count and amount. | 0.4 |
| 12/01/22 | Jean-Louis Sorondo | Perform additional analysis on CEL token and draft updated charts based on internal feedback. | 0.8 |
| 12/01/22 | Michael Boyer | Discuss waterfall analysis with A.Quintile (Huron). | 0.5 |
| 12/01/22 | Michael Boyer | Participate in follow up call regarding Snowflake and workplan with T.Martin, R. Loh (Huron). | 0.7 |
| 12/01/22 | Michael Boyer | Participate in workplan call with T.Martin, R. Loh (Huron). | 1.0 |
| 12/01/22 | Robert Loh | Continue blockchain tracing of customer withdrawals during the period prior the Debtor pausing withdrawals (focus on ERC-20 transactions). | 1.1 |
| 12/01/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) to discuss observations from company interview and planning for financial interview. | 0.7 |
| 12/01/22 | Timothy Martin | Correspond with Jenner team regarding demonstratives for report. | 0.8 |
| 12/01/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) to prepare outline of exhibits in advance of call with Jenner. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/01/22 | Timothy Martin | Participate in meeting regarding Debtor's Snowflake programmer regarding reporting capabilities with V.Vesnaver, L.Workmann (Celsius), A.Ciriello (Alvarez), A.Cooper, K.Sadeghi, L. Raiford (Jenner), M. Boyer, R. Loh, (Huron).  Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/01/22 | Timothy Martin | Analyze April 15, 2022 Waterfall report to prepare template for summarizing activity. | 1.2 |
| 12/01/22 | Timothy Martin | Analyze 2022 financial statement subschedules related to loan program and attempt to reconcile. | 1.4 |
| 12/01/22 | Timothy Martin | Participate in call with A. Cooper and L. Raiford (both Jenner) to discuss Debtor's loan portfolio and Fireblocks reporting. | 1.6 |
| 12/01/22 | Timothy Martin | Analyze schedule of Debtor liquidity tiers by date. | 1.7 |
| 12/02/22 | Amanda Quintile | Update waterfall summary schedule with February waterfall source data. | 0.4 |
| 12/02/22 | Amanda Quintile | Update waterfall summary schedule with June waterfall source data. | 0.4 |
| 12/02/22 | Amanda Quintile | Update waterfall summary schedule with April waterfall source data. | 0.6 |
| 12/02/22 | Amanda Quintile | Update waterfall summary schedule with May waterfall source data. | 0.6 |
| 12/02/22 | Amanda Quintile | Review Waterfall consolidation file with M. Boyer (Huron team) on 12/2/2022. | 0.7 |
| 12/02/22 | Amanda Quintile | Create template for waterfall summary schedule. | 0.8 |
| 12/02/22 | Amanda Quintile | Update waterfall summary schedule with a liquidity tier analysis on each waterfall date and share with Huron team for comments. | 0.9 |
| 12/02/22 | Amanda Quintile | Update summary tab in waterfall summary schedule with the % NIM by coin on each date and share with Huron team for feedback and edits. | 1.1 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/02/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (8 of 12). | 0.8 |
| 12/02/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (7 of 12). | 1.2 |
| 12/02/22 | Jean-Louis Sorondo | Perform analysis on CEL token withdrawals in database and prepare summary schedules for team review. | 2.4 |
| 12/02/22 | Michael Boyer | Review Waterfall consolidation file with A.Quintile (Huron). | 0.7 |
| 12/02/22 | Michael Boyer | Review non-balancing accounts in Freeze Report summary and update formula references. | 1.3 |
| 12/02/22 | Michael Boyer | Revise calculation errors found in 2022 coin stats worksheets. | 1.6 |
| 12/02/22 | Robert Loh | Participate in workstream status update call with T. Martin, M. Boyer (Huron). | 1.2 |
| 12/02/22 | Robert Loh | Analyze exhibits contained within the O. Blonstein declaration for comparison to previously completed analyses. | 1.9 |
| 12/02/22 | Timothy Martin | Call with A&M to review reconciliation of asset reports. | 0.6 |
| 12/02/22 | Timothy Martin | Prepare draft outline of proposed report exhibits. | 0.7 |
| 12/02/22 | Timothy Martin | Participate in call with Jenner's Team 2 in preparation for report workplan, including analysis of CEL. | 1.8 |
| 12/02/22 | Timothy Martin | Analyze Debtor's Freeze Reports for date related to location of assets. | 2.3 |
| 12/03/22 | Robert Loh | Analyze FTX related transaction data provided by the Debtor for the month of April 2022. | 0.7 |
| 12/03/22 | Robert Loh | Perform additional analysis of customer withdrawals (per SOFA) to corresponding blockchain activity during the month of May 2022. | 0.9 |
| 12/03/22 | Robert Loh | Analyze FTX related transaction data provided by the Debtor for the month of May 2022. | 0.9 |
| 12/03/22 | Robert Loh | Perform additional analysis of customer withdrawals (per SOFA) to corresponding blockchain activity during the month of June 2022. | 1.4 |
| 12/03/22 | Timothy Martin | Review request list for A&M based on call with counsel. | 0.4 |
| 12/03/22 | Timothy Martin | Review of FTX data files loaded by Debtor. | 1.4 |
| 12/03/22 | Timothy Martin | Prepare analyses of new user registrations and deposits. | 1.7 |
| 12/04/22 | Michael Boyer | Reconcile preliminary waterfall analysis to source files. | 0.8 |
| 12/04/22 | Michael Boyer | Draft summary of Liquidity Tiers by date. | 1.3 |
| 12/04/22 | Michael Boyer | Update Coin Stats calculations of Net Assets / Liabilities. | 1.8 |
| 12/04/22 | Michael Boyer | Update Full Summary by Coin type of all received Freeze Reports. | 2.2 |
| 12/04/22 | Robert Loh | Draft email to Elementus regarding gaps in analysis of CEL token activity, and draft email to A&M regarding follow up questions on previously provided data and outstanding information requests. | 0.6 |
| 12/04/22 | Robert Loh | Analyze insider withdrawals (per SOFA) to corresponding blockchain activity during the month of June 2022. | 1.6 |
| 12/04/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review FTX data files and daily waterfall analyses provided by the Debtors. | 1.9 |
| 12/04/22 | Robert Loh | Update analysis of customer withdrawals (per SOFA) to corresponding blockchain activity for the months prior to May 2022. | 2.1 |
| 12/04/22 | Timothy Martin | Correspond with K. Sadeghi (Jenner) regarding blockchain analysis. | 0.2 |
| 12/04/22 | Timothy Martin | Review and comment on emails to A&M and counsel regarding requests. | 0.6 |
| 12/04/22 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) regarding FTX analyses and waterfall schedules. | 1.9 |
| 12/05/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (10 of 12). | 0.7 |
| 12/05/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (9 of 12). | 0.8 |
| 12/05/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (12 of 12). | 1.1 |
| 12/05/22 | Jason Olivo | Test Celsius crypto transactions for individual customer (customer name excluded for reporting) in coin databases to confirm accuracy (11 of 12). | 1.4 |
| 12/05/22 | Jean-Louis Sorondo | Perform additional FTX data analysis, queries and pricing analysis. Make line charts and forward with comments to T. Martin (Huron) for discussion. | 1.1 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/05/22 | Jean-Louis Sorondo | Create charts utilizing FTX data analysis with key takeaways to send to T. Martin (Huron) for discussion. | 1.3 |
| 12/05/22 | Jean-Louis Sorondo | Analyze FTX data files to create schedule of purchase and sale of CEL tokens by day. | 1.5 |
| 12/05/22 | Jean-Louis Sorondo | Create schedule of purchase and sale of CEL tokens by day utilizing FTX data files to send to Huron team for review. | 1.8 |
| 12/05/22 | Michael Boyer | Participate on Document Requests call with A.Ciriello, S.Calvert, S.Colangelo (Alvarez) and T.Martin, R. Loh (Huron). | 1.2 |
| 12/05/22 | Robert Loh | Correspond with A. Quintile and J. Olivo (Huron) regarding the tracing of crypto asset transactions. | 1.0 |
| 12/05/22 | Robert Loh | Expand comprehensive CEL token timeline including ICO, buy backs, burns, and market making activities during 2022. | 1.2 |
| 12/05/22 | Robert Loh | Commence preparation of a comprehensive CEL token timeline including ICO, buy backs, burns, and market making activities during the years 2018-2019. | 1.9 |
| 12/05/22 | Robert Loh | Expand comprehensive CEL token timeline including ICO, buy backs, burns, and market making activities during 2020. | 2.2 |
| 12/05/22 | Robert Loh | Expand comprehensive CEL token timeline including ICO, buy backs, burns, and market making activities during 2021. | 2.3 |
| 12/05/22 | Timothy Martin | Review potential solutions for blockchain analysis. | 0.6 |
| 12/05/22 | Timothy Martin | Call with K. Sadeghi (Jenner) regarding analysis of blockchain transactions, and review of Debtor's consolidated balance sheet. | 0.7 |
| 12/05/22 | Timothy Martin | Review and comment on updated drafts of DeFi charts. | 1.2 |
| 12/05/22 | Timothy Martin | Review and comment on drafts of updated blockchain charts. | 1.3 |
| 12/06/22 | Jean-Louis Sorondo | Join internal call to discuss FTX CEL transactions with T. Martin, R. Loh, and M. Boyer (partial participation). Participation necessary due to responsibilities for workstreams discussed. | 0.5 |
| 12/06/22 | Jean-Louis Sorondo | Continue analysis of FTX CEL transactions. | 1.7 |
| 12/06/22 | Jean-Louis Sorondo | Prepare analysis of FTX CEL transactions. | 2.2 |
| 12/06/22 | Michael Boyer | Review Slack channel discussions provided by Jenner. | 0.3 |
| 12/06/22 | Michael Boyer | Review current Debtor information requests and updates with T.Martin, R. Loh (Huron). | 1.0 |
| 12/06/22 | Michael Boyer | Update Waterfall analyses and for coin asset values including and excluding CEL. | 1.2 |
| 12/06/22 | Michael Boyer | Participate in workstream update call with L. Raiford, M. Onibokun, E. Petry (Jenner) and T.Martin, R. Loh (Huron). | 1.4 |
| 12/06/22 | Michael Boyer | Participate in status update call in preparation for discussion with Examiner counsel with T.Martin, R. Loh (Huron). | 1.5 |
| 12/06/22 | Robert Loh | Correspond with K. Sadeghi (Jenner) and T. Martin (Huron) regarding analysis of FTX transaction data. | 0.5 |
| 12/06/22 | Robert Loh | Compare FTX transaction data to balance changes noted on the Debtor's Freeze Reports during April 2022. | 1.6 |
| 12/06/22 | Robert Loh | Compare FTX transaction data to balance changes noted on the Debtor's Freeze Reports during May 2022. | 1.6 |
| 12/06/22 | Timothy Martin | Call with individual from Arkham related to allegations made. | 0.6 |
| 12/06/22 | Timothy Martin | Review of Slack channels related to treasury and deployment. | 0.7 |
| 12/06/22 | Timothy Martin | Update request lists for counsel in connection with open items. | 0.9 |
| 12/06/22 | Timothy Martin | Call with Jenner Team 2 to discuss draft report and related exhibits. | 1.4 |
| 12/06/22 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) regarding status of analyses, FTX summary and preparation for Team 2 call. | 1.5 |
| 12/06/22 | Timothy Martin | Analyze FTX transaction activity produced by Debtors. | 2.9 |
| 12/07/22 | Amanda Quintile | Meet with R. Loh and J. Olivo (Huron team) to discuss CEL token buy backs analysis on 12/7/2022. | 0.2 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 May 2020 data exported from | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 September 2020 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 October 2020 data exported from Etherscan. | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 November 2020 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 December 2020 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 January 2021 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 February 2021 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 March 2021 data exported from Etherscan. | 0.7 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 June 2020 data exported from | 0.8 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 July 2020 data exported from | 0.8 |
| 12/07/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 August 2020 data exported from Etherscan. | 0.8 |
| 12/07/22 | Jason Olivo | Meet with R. Loh and A. Quintile (Huron team) to discuss CEL token buy backs analysis. | 0.2 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for December 2021 to confirm incoming and outgoing accounts. | 0.6 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for July 2021 to confirm incoming and outgoing | 0.7 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for August 2021 to confirm incoming and outgoing accounts. | 0.8 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for June 2021 to confirm incoming and outgoing | 0.9 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for November 2021 to confirm incoming and outgoing accounts. | 1.0 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for September 2021 to confirm incoming and outgoing accounts. | 1.1 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for October 2021 to confirm incoming and outgoing accounts. | 1.1 |
| 12/07/22 | Jason Olivo | Analyze CEL buyback transactions for January 2022 to confirm incoming and outgoing accounts. | 1.6 |
| 12/07/22 | Jean-Louis Sorondo | Correspond with Huron team regarding BTC charts for report. | 0.4 |
| 12/07/22 | Jean-Louis Sorondo | Create initial draft charts of BTC minute pricing. | 0.7 |
| 12/07/22 | Jean-Louis Sorondo | Analyze database to roll up transactions to the minute to match. | 0.8 |
| 12/07/22 | Jean-Louis Sorondo | Join internal team call to discuss FTX analysis request with T. Martin. | 0.9 |
| 12/07/22 | Jean-Louis Sorondo | Analyze CEL movement in and out of wallets. | 1.2 |
| 12/07/22 | Jean-Louis Sorondo | Research BTC minute pricing for 5/11/22 and 5/12/22. | 1.3 |
| 12/07/22 | Michael Boyer | Participate in follow up discussion on next steps based on Alvarez responses with T.Martin, R. Loh (Huron). | 0.2 |
| 12/07/22 | Michael Boyer | Draft summary schedule of Assets/Liabilities by coin per Freeze Reports for CEL, Stablecoins and All Coins. | 1.2 |
| 12/07/22 | Michael Boyer | Draft summary schedule of Assets/Liabilities by coin per Freeze Reports for BTC and ETH equivalents. | 1.3 |
| 12/07/22 | Robert Loh | Call with J. Olivo and A. Quintile regarding the analysis of CEL token buybacks, and meet with T. Martin and M. Boyer (Huron) regarding Debtor's exposure to coin deployments to crypto exchanges. | 0.5 |
| 12/07/22 | Robert Loh | Prepare workplan for further analysis of CEL buybacks. | 0.6 |
| 12/07/22 | Robert Loh | Analyze ERC-20 activity for one of two primary Celsius wallets utilized to conduct CEL token buy-backs during 2018 and 2019. | 1.6 |
| 12/07/22 | Robert Loh | Investigate data availability for third party platforms utilized by the Debtors/insiders for CEL token transactions. | 1.9 |
| 12/07/22 | Robert Loh | Analyze ERC-20 activity for one of two primary Celsius wallets utilized to conduct CEL token buy-backs during 2020. | 2.1 |
| 12/07/22 | Robert Loh | Prepare preliminary listing of cryptocurrency wallets utilized by insiders. | 2.1 |
| 12/07/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding coin exposure and exchanges, and correspond with H. Leggio (Huron) regarding blockchain analyses. | 0.6 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/07/22 | Timothy Martin | Review of Slack channel discussions regarding payouts to customers. | 0.7 |
| 12/07/22 | Timothy Martin | Participate in call with A&M regarding open requests on 12/7/2022. | 0.7 |
| 12/07/22 | Timothy Martin | Call with J. Sorondo (Huron) regarding purchases of CEL tokens. | 0.8 |
| 12/07/22 | Timothy Martin | Prepare October billing statement. | 1.3 |
| 12/07/22 | Timothy Martin | Analyze coin exposure as reported in Freeze Reports. | 1.6 |
| 12/07/22 | Timothy Martin | Continue to analyze FTX transaction activity produced by Debtors. | 1.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 February 2022 data exported from Etherscan. | 0.3 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 April 2022 data exported from Etherscan. | 0.4 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 January 2022 data exported from Etherscan. | 0.5 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 March 2022 data exported from Etherscan. | 0.5 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 April 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 May 2021 data exported from | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 June 2021 data exported from | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 July 2021 data exported from | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 August 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 September 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 October 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 November 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Update CEL token buyback analysis for wallet 1279 December 2021 data exported from Etherscan. | 0.6 |
| 12/08/22 | Amanda Quintile | Meet with T. Martin, M. Boyer, R. Barnett, A.Joseph, J. Sorondo, R. Loh, J. Olivo (Huron team) regarding status update on 12/8/2022. | 1.0 |
| 12/08/22 | Jason Olivo | Analyze CEL buyback transactions for April 2022 to confirm incoming and outgoing | 0.8 |
| 12/08/22 | Jason Olivo | Participate in Huron team status meeting led by T. Martin to discuss status of each workstream. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/08/22 | Jason Olivo | Analyze CEL buyback transactions for February 2022 to confirm incoming and outgoing accounts. | 1.6 |
| 12/08/22 | Jason Olivo | Analyze CEL buyback transactions for March 2022 to confirm incoming and outgoing accounts. | 1.6 |
| 12/08/22 | Jean-Louis Sorondo | Join internal team call to discuss workstreams with T. Martin, R. Loh, M. Boyer, R. Barnett, A. Joseph, J. Olivo, A.Quintile (Partial participation). Participation necessary due to responsibilities for workstreams discussed. | 0.2 |
| 12/08/22 | Jean-Louis Sorondo | Continue CEL transaction analysis in two year SOFA data. | 1.6 |
| 12/08/22 | Jean-Louis Sorondo | Prepare schedules that summarize CEL transaction movement between account types. | 2.9 |
| 12/08/22 | Michael Boyer | Review quarterly Trial Balances to identify loan activity reflected in Freeze Reports. | 0.8 |
| 12/08/22 | Michael Boyer | Review updated Debtor production of Freeze Reports requests. | 1.1 |
| 12/08/22 | Michael Boyer | Draft summary tables of crypto assets held at exchanges per Freeze Reports. | 1.3 |
| 12/08/22 | Robert Barnett | Participate in Huron team meeting to discuss status of each workstream. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/08/22 | Robert Loh | Analyze ERC-20 activity for one of two primary Celsius wallets utilized to conduct CEL token buy-backs during 2021 and 2022. | 2.3 |
| 12/08/22 | Timothy Martin | Review of draft schedules of cryptocurrency swaps. | 0.8 |
| 12/08/22 | Timothy Martin | Meet with R. Loh, M. Boyer, R. Barnett, A.Joseph, J. Sorondo, A. Quintile, J. Olivo (Huron) regarding current workstreams, document requests, and QC review of completed | 1.0 |
| 12/08/22 | Timothy Martin | Analyze customer earnings by coin in connection with yield analysis. | 1.6 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/08/22 | Timothy Martin | Analyze Debtors' loan collateralization and performance for 2020 and 2021. | 1.8 |
| 12/08/22 | Timothy Martin | Analyze Debtor's trial balances in connection with tracing of cryptocurrency assets. | 1.9 |
| 12/09/22 | Michael Boyer | Review updated workplan with T.Martin, R. Loh (Huron). | 0.4 |
| 12/09/22 | Michael Boyer | Participate in discussion of 1Q2022 financial results with K.Sadeghi (Jenner) and T.Martin, R. Loh (Huron). | 0.6 |
| 12/09/22 | Michael Boyer | Draft user liability vs deployment for CEL token analysis. | 0.7 |
| 12/09/22 | Michael Boyer | Update assets held at exchanges schedule. | 0.9 |
| 12/09/22 | Michael Boyer | Participate in workplan status update call with T.Martin, R. Loh (Huron) on 12/9/2022. | 1.2 |
| 12/09/22 | Robert Loh | Review updated workplan with T. Martin, M. Boyer (Huron). | 0.4 |
| 12/09/22 | Robert Loh | Prepare analysis of historical CEL token supply (locked, circulating, treasury) for the period April 2018 through July 2022. | 1.1 |
| 12/09/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) to discuss workplan ahead of meeting with Counsel. | 1.2 |
| 12/09/22 | Robert Loh | Review and comment on CEL buyback analysis prepared by Huron engagement team. | 1.4 |
| 12/09/22 | Robert Loh | Prepare comprehensive wallet attribution file based on information produced by the Debtor, analyses of blockchain activity, and open source attribution data. | 1.7 |
| 12/09/22 | Robert Loh | Prepare CEL token transaction diagrams for significant events (ICO, token burns, etc.). | 1.8 |
| 12/09/22 | Timothy Martin | Participate in call with K. Sadeghi (Jenner) regarding sources and uses of funds. | 0.6 |
| 12/09/22 | Timothy Martin | Call with R. Loh and M. Boyer (Huron) regarding trending of financial statements, and call with R. Loh and M. Boyer (both Huron) to prepare for call with Examiner. | 0.7 |
| 12/09/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding preparation for meeting with Examiner and status of analyses. | 1.2 |
| 12/09/22 | Timothy Martin | Call with Jenner team 2 to discuss draft cryptocurrency portion of report. | 1.5 |
| 12/09/22 | Timothy Martin | Prepare summary of Debtor's coin activity by quarter per freeze reports. | 1.6 |
| 12/10/22 | Michael Boyer | Edit Freeze Report information requests. | 0.7 |
| 12/10/22 | Timothy Martin | Prepare summary of outstanding reporting as requested by Examiner. | 0.4 |
| 12/11/22 | Timothy Martin | Review CEL related discovery sent by counsel in connection with buybacks. | 0.4 |
| 12/12/22 | Amanda Quintile | Create template for new fireblocks transaction reports tracker to determine the periods covered for various entities and the # of transaction records, and update fireblocks transactions report tracker with the period covered and # of transactions for Celsius Custody Production entity. | 0.4 |
| 12/12/22 | Amanda Quintile | Update fireblocks transactions report tracker with the period covered and # of transactions for Celsius DeFi entity and Celsius Mining entity. | 0.4 |
| 12/12/22 | Amanda Quintile | Update fireblocks transactions report tracker with the period covered and # of transactions for Celsius Network EU UAB entity and Celsius Network Finance entity. | 0.4 |
| 12/12/22 | Amanda Quintile | Update fireblocks transactions report tracker with the period covered and # of transactions for Celsius OTC entity and Celsius Network Limited (UK) entity. | 0.5 |
| 12/12/22 | Amanda Quintile | Update fireblocks transactions report tracker with the period covered and # of transactions for Celsius Network LLC (US) entity. | 0.6 |
| 12/12/22 | Michael Boyer | Update assets held at exchanges schedule for total of All Coins. | 0.6 |
| 12/12/22 | Michael Boyer | Draft graphs of assets held at exchanges by location (% of total) and crypto asset value. | 1.3 |
| 12/12/22 | Michael Boyer | Update assets held at exchanges schedule for CEL, BTC and ETH equivalents. | 1.7 |
| 12/12/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period June - December 2019. | 1.4 |
| 12/12/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period September - October 2020. | 2.1 |
| 12/12/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period January - April 2020. | 2.2 |
| 12/12/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period October - November 2020. | 2.3 |
| 12/12/22 | Timothy Martin | Communicate with A&M regarding lack of availability of historical financial statements, and correspond with counsel regarding open requests. | 0.6 |
| 12/12/22 | Timothy Martin | Review of presentation to RO regarding Debtor liquidity. | 1.3 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 6/8/2022 freeze report for liquidity tier analysis. | 0.4 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 2/28/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 4/15/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 5/2/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 5/4/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 5/27/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 6/6/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 6/15/2022 freeze report for liquidity tier analysis. | 0.5 |
| 12/13/22 | Amanda Quintile | Update liquidity tier stats by coin for 6/10/2022 and 6/13/2022 freeze report for liquidity tier analysis. | 0.7 |
| 12/13/22 | Amanda Quintile | Create template for coin exposure by liquidity tier analysis. | 0.8 |
| 12/13/22 | Harrison Leggio | Correspond with R. Loh, M. Boyer, T. Martin (Huron) about CEL holders and burns. | 0.4 |
| 12/13/22 | Harrison Leggio | Call with K. Sadeghi (Jenner), M. Boyer, R. Loh, T. Martin about Celsius cryptocurrency assets and allegations regarding same. | 0.7 |
| 12/13/22 | Harrison Leggio | Research into CEL token holdings and Etherscan API endpoints for development of historical token holders script/tool. | 1.2 |
| 12/13/22 | Jean-Louis Sorondo | Analyze Balance Sheet data for fifteen Celsius entities to create a balance sheet consolidation schedule. | 1.2 |
| 12/13/22 | Michael Boyer | Update summary tables of assets and liabilities by coin per the Freeze Reports. | 0.6 |
| 12/13/22 | Michael Boyer | Create user liability to Celsius assets summary schedule including CEL Treasury. | 0.6 |
| 12/13/22 | Michael Boyer | Create user liability to Celsius assets summary schedule excluding CEL Treasury. | 0.6 |
| 12/13/22 | Michael Boyer | Participate in crypto tracing call with K.Sadeghi (Jenner) and T.Martin, R. Loh, H. Leggio (Huron). | 0.7 |
| 12/13/22 | Michael Boyer | Participate in workstream status update call with L. Raiford, K.Sadeghi, A.Cooper (Jenner) and T.Martin, R. Loh (Huron). | 1.3 |
| 12/13/22 | Robert Barnett | Call with A. Joseph (Huron) regarding additional tax interviews, issues and agenda. | 0.2 |
| 12/13/22 | Robert Barnett | Call with Jenner and A. Joseph regarding second round interviews with debtor tax | 0.5 |
| 12/13/22 | Robert Barnett | Call with Jenner, KE regarding issues with interviews and document production for tax assessment. | 0.8 |
| 12/13/22 | Robert Loh | Call with T. Martin (Huron) regarding summary of historical CEL token holdings. | 0.3 |
| 12/13/22 | Robert Loh | Meet with K. Sadeghi (Jenner) and T. Martin, M. Boyer, H. Leggio (Huron) to discuss the tracing of crypto assets. | 0.7 |
| 12/13/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period July - August 2020. | 1.9 |
| 12/13/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the period May - June 2020. | 2.4 |
| 12/13/22 | Timothy Martin | Call with R. Loh (Huron) regarding summary of CEL holdings. | 0.3 |
| 12/13/22 | Timothy Martin | Analyze and comment on draft consolidating balance sheet. | 0.7 |
| 12/13/22 | Timothy Martin | Call with H. Leggio, R. Loh, M. Boyer (all Huron) and K. Sadeghi (Jenner) regarding tracing workstream. | 0.7 |
| 12/13/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) to discuss strategy based on Jenner | 1.0 |
| 12/13/22 | Timothy Martin | Call with L. Raiford, A. Cooper and K. Sadeghi (all Jenner) regarding status of draft Team 2 report section. | 1.3 |
| 12/13/22 | Timothy Martin | Analyze Celsius balance sheets for each quarter from 2018 forward. | 1.7 |
| 12/13/22 | Timothy Martin | Analyze Debtor's intercompany account in connection with consolidation of entities. | 1.9 |
| 12/14/22 | Harrison Leggio | Call with R. Loh, T. Martin, and K. Sadeghi (Jenner) about CEL holders, unknown wallets and requested analyses. | 0.7 |
| 12/14/22 | Harrison Leggio | Complete development of historical holding script that accepts address and block timestamp to iterate all transfer events for CEL token from block 0 to given block and compute CEL balance for that address at that timestamp. | 1.1 |
| 12/14/22 | Harrison Leggio | Research and development on script to replicate historical balance (PRO plan api) to replicate it in a clearer way that shows sent/received transactions for a token to calculate historical balance. | 1.2 |
| 12/14/22 | Jean-Louis Sorondo | Create price appreciation chart for CEL over history plotted against BTC and ETH. | 1.7 |
| 12/14/22 | Michael Boyer | Review Slack channel discussions provided by Jenner on 12/14/2022. | 0.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/14/22 | Michael Boyer | Participate in coin tracing status update call with K.Sadeghi (Jenner) and T.Martin, R. Loh, H. Leggio (Huron). | 0.7 |
| 12/14/22 | Michael Boyer | Participate in financial reporting call with K.Tang, A.Seetharaman (Celsius), A.Ciriello, S.Calvert (Alvarez), A.Cooper (Jenner), and T.Martin, R. Loh (Huron). | 0.7 |
| 12/14/22 | Michael Boyer | Participate in Examiner Report status update call with R. Simmons, A.Cooper (Jenner) and T.Martin, R. Loh (Huron). | 0.8 |
| 12/14/22 | Michael Boyer | Verify and revise calculations within new Freeze reports' coin stats tabs for assets, liabilities and blended crypto asset values. | 2.4 |
| 12/14/22 | Robert Loh | Call with K. Sadeghi (Jenner) and T. Martin, M. Boyer, H. Leggio (Huron) to discuss blockchain analyses related to CEL token transactions and significant holders. | 0.7 |
| 12/14/22 | Robert Loh | Perform initial analysis of Deribit exchange transaction data provided by the Debtor for information related cryptocurrency wallets and token trades. | 1.8 |
| 12/14/22 | Robert Loh | Perform initial analysis of Bitfinex exchange transaction data provided by the Debtor for information related cryptocurrency wallets and token trades. | 2.2 |
| 12/14/22 | Robert Loh | Analyze FTX exchange transaction data provided by the Debtor for information related cryptocurrency wallets and token trades. | 2.4 |
| 12/14/22 | Timothy Martin | Call with H. Leggio, R. Loh, M. Boyer (all Huron) and K. Sadeghi (Jenner) regarding blockchain analyses. | 0.7 |
| 12/14/22 | Timothy Martin | Call with Debtor's accounting staff, M. Boyer, R. Loh (both Huron) and Jenner team regarding consolidating financial statements and availability of documents. | 0.7 |
| 12/14/22 | Timothy Martin | Call with A. Cooper and R. Simmons (both Jenner) regarding growth of company in 2020. | 0.8 |
| 12/14/22 | Timothy Martin | Analyze holding of CEL and initial booking of auxiliary treasury. | 1.6 |
| 12/15/22 | Harrison Leggio | Provide key takeaways to Huron team on data generated through analysis including block numbers, timestamps, etc. | 0.2 |
| 12/15/22 | Harrison Leggio | Call with R. Loh and T. Martin to discuss results & upgrading ethers can API. | 0.5 |
| 12/15/22 | Harrison Leggio | Develop script to pull addresses of all 31 thousand CEL holders. | 0.5 |
| 12/15/22 | Harrison Leggio | Update script to not output to console and generate CSV with results. | 0.7 |
| 12/15/22 | Harrison Leggio | Write script to parse 31k CEL holders and get token balances on all quarter start dates for all addresses. | 0.8 |
| 12/15/22 | Harrison Leggio | Amend blockchain script to accept bulk block numbers and addresses to run historical balances for current top 25 CEL holders for q1-4 from 2018-2021. | 1.2 |
| 12/15/22 | Jean-Louis Sorondo | Create additional chart and update CEL comparable performance analysis. | 0.4 |
| 12/15/22 | Jean-Louis Sorondo | Research hosting options for blockchain analysis tool. | 0.5 |
| 12/15/22 | Jean-Louis Sorondo | Draft and execute database queries to generate statistics and charts on swap activity. | 2.3 |
| 12/15/22 | Michael Boyer | Review updated schedules related to assets under management and balance sheet impacts with T.Martin (Huron). | 0.5 |
| 12/15/22 | Michael Boyer | Draft graph summarizing net equity over time after applying various valuation adjustments to CEL assets in excess of CEL liabilities. | 1.3 |
| 12/15/22 | Michael Boyer | Draft graphs illustrating assets under management as of 5/2/22 for BTC and ETH Equivalents by Liquidity Tier. | 1.5 |
| 12/15/22 | Michael Boyer | Draft summary schedule of balance sheet impacts of applying various valuation adjustments to non-treasury CEL asset values. | 1.5 |
| 12/15/22 | Robert Loh | Call with T. Martin and H. Leggio (Huron) regarding significant CEL token holders and analysis of token deployments by the Debtor. | 0.5 |
| 12/15/22 | Robert Loh | Analyze Etherscan API for use in crypto asset transaction analysis. | 0.9 |
| 12/15/22 | Robert Loh | Continue analysis of Deribit exchange transaction data provided by the Debtor for information related cryptocurrency wallets and token trades. | 2.1 |
| 12/15/22 | Robert Loh | Continue analysis of Bitfinex exchange transaction data provided by the Debtor for information related cryptocurrency wallets and token trades. | 2.4 |
| 12/15/22 | Timothy Martin | Participate in call with H. Leggio and R. Loh (both Huron) regarding CEL holders and analysis of deployment. | 0.5 |
| 12/15/22 | Timothy Martin | Call with A&M regarding financial requests. | 0.6 |
| 12/15/22 | Timothy Martin | Correspond with M. Boyer (Huron) regarding solvency and liquidity analyses. | 0.6 |
| 12/15/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding updates to draft schedules. | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/15/22 | Timothy Martin | Review draft schedules of coin holdings at specified dates. | 0.8 |
| 12/15/22 | Timothy Martin | Review and edit liquidity and CEL discount charts. | 0.9 |
| 12/15/22 | Timothy Martin | Prepare email to counsel regarding discussion with A&M and balance sheet analysis. | 1.4 |
| 12/16/22 | Harrison Leggio | Work towards adding front end to script so it can be hosted on AWS and used by team without having to download code/dependencies. | 1.1 |
| 12/16/22 | Harrison Leggio | Update historical holders script to use multiprocessing to run concurrent requests. | 1.8 |
| 12/16/22 | Michael Boyer | Participate in prep discussion for Examiner call with T.Martin and R. Loh (Huron) on 12/16/2022. | 0.2 |
| 12/16/22 | Michael Boyer | Revise crypto assets held at exchanges schedules per discussion with Jenner. | 0.5 |
| 12/16/22 | Michael Boyer | Participate in status update call with T.Martin and R. Loh (Huron) on 12/16/2022. | 0.6 |
| 12/16/22 | Michael Boyer | Create graphs illustrating crypto assets value held at exchanges, by exchange and percentage of AUM over time. | 1.6 |
| 12/16/22 | Robert Loh | Review KeyFi adversary complaint for information related to coin deployment strategies. | 1.7 |
| 12/16/22 | Robert Loh | Investigate initial transfers of CEL token following April 2018 token generation. | 2.7 |
| 12/16/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding Examiner requests. | 0.2 |
| 12/16/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding assets under management. | 0.6 |
| 12/16/22 | Timothy Martin | Participate in call with Examiner and Team 2 regarding status of report and updated workplan. | 1.1 |
| 12/16/22 | Timothy Martin | Review and comment on charts related to assets at exchanges. | 1.4 |
| 12/16/22 | Timothy Martin | Analyze Debtor's chart of account to reconcile balance sheets. | 1.7 |
| 12/16/22 | Timothy Martin | Analyze Debtor's records related to bad debt reserves. | 1.7 |
| 12/17/22 | Michael Boyer | Prepare draft AUM (quantity and value) by balance sheet category per all Freeze Report dates for R. Simmons (Jenner). | 1.3 |
| 12/17/22 | Robert Loh | Outline analysis follow ups and revisions for H. Leggio. | 0.6 |
| 12/17/22 | Robert Loh | Review and comment on quarterly Analyze top CEL token holders during the years 2018 through 2021. | 1.4 |
| 12/17/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of December 2020. | 1.7 |
| 12/17/22 | Robert Loh | Review and compare historical CEL token holdings in known A. Mashinsky wallets to amounts disclosed on Celsius's website. | 1.8 |
| 12/17/22 | Timothy Martin | Review of loan from Debtors to mining company. | 0.4 |
| 12/17/22 | Timothy Martin | Review of Debtor's estimates for value of mining company. | 1.1 |
| 12/18/22 | Harrison Leggio | Create script to get last CEL trade for top 500 holders. | 0.4 |
| 12/18/22 | Harrison Leggio | Analyze ethers can burns, FTX deposits, withdrawals, fills in connection with CEL | 2.3 |
| 12/18/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of January 2021. | 1.9 |
| 12/18/22 | Timothy Martin | Review and comment on draft blockchain appendices for report. | 2.1 |
| 12/18/22 | Timothy Martin | Review Fireblocks transaction reports produced by Debtors. | 2.4 |
| 12/19/22 | Harrison Leggio | Call with R. Loh, T. Martin, and K. Sadeghi (Jenner) about historical holders and FTX | 0.5 |
| 12/19/22 | Harrison Leggio | Research for highest throughput public archive node to fetch historical balances using CEL token contract ABI. | 0.8 |
| 12/19/22 | Harrison Leggio | Develop script using ANKR's archival node data to bring in balances of all historical holders of CEL on the last day of every month. | 3.2 |
| 12/19/22 | Jason Olivo | Meet with T. Martin (Huron) regarding consolidation of financial statements, and meet with T. Martin (Huron) regarding eliminating entries for financial statements. | 0.6 |
| 12/19/22 | Michael Boyer | Analyze newly received Waterfall files to be imported to single workbook by A.Quintile (Huron). | 0.5 |
| 12/19/22 | Michael Boyer | Draft summary schedule of Treasury and Main CEL holdings over time at Celsius. | 0.8 |
| 12/19/22 | Michael Boyer | Participate in workplan status update call with T.Martin, R. Loh (Huron) on 12/19/2022. | 1.2 |
| 12/19/22 | Michael Boyer | Draft schedule of CEL token holdings on and off Celsius platform over time. | 1.3 |
| 12/19/22 | Michael Boyer | Update summary schedule of Treasury and Main CEL holdings over time at Celsius based on edits from Huron team. | 1.3 |
| 12/19/22 | Michael Boyer | Draft total assets under management by coin grouping type schedule through the Petition Date. | 2.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/19/22 | Robert Loh | Call with T. Martin and H. Leggio (Huron) regarding top CEL token holders at selected prepetition dates. | 0.4 |
| 12/19/22 | Robert Loh | Call with K. Sadeghi (Jenner) and T. Martin, H. Leggio (Huron) regarding CEL token analytics and blockchain tracing. | 0.5 |
| 12/19/22 | Robert Loh | Research Relativity for documents related to the utilization of DeFi protocols. | 0.8 |
| 12/19/22 | Robert Loh | Analyze the customer loan activity captured with the SOFA transaction data. | 1.1 |
| 12/19/22 | Timothy Martin | Correspond with A&M regarding documentation for EFH reserve, and call with J. Olivo (Huron) regarding consolidation of financial statements on 12/19/2022. | 0.4 |
| 12/19/22 | Timothy Martin | Call with A. Cooper (Jenner) regarding open document request. | 0.4 |
| 12/19/22 | Timothy Martin | Call with J. Olivo (Huron) regarding eliminating entries for financial statements. | 0.4 |
| 12/19/22 | Timothy Martin | Correspond with A&M regarding requested documents. | 0.4 |
| 12/19/22 | Timothy Martin | Correspond with A. Joseph and R. Loh (both Huron) regarding Celsius Mining valuation. | 0.5 |
| 12/19/22 | Timothy Martin | Call with K. Miles, A. Koranek and A. Joseph (all Huron) regarding valuation of mining business. | 0.5 |
| 12/19/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) to discuss counsel liquidity tiers and ratings. | 0.5 |
| 12/19/22 | Timothy Martin | Call with K. Sadeghi (Jenner) and R. Loh, H. Leggio (both Huron) regarding blockchain tracing. | 0.5 |
| 12/19/22 | Timothy Martin | Analyze Debtor's booking of EFH reserve. | 0.6 |
| 12/19/22 | Timothy Martin | Call with H. Leggio and R. Loh (both Huron) regarding CEL holders at various dates, and analyze Debtor's revenue calculations for 2021. | 0.7 |
| 12/19/22 | Timothy Martin | Call with A. Cooper, L. Raiford, P. Sailer (all Jenner) regarding interview preparation. | 0.8 |
| 12/19/22 | Timothy Martin | Review updated draft of financial condition section of report. | 1.2 |
| 12/19/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) to discuss counsel's outline and requests for data. | 1.2 |
| 12/19/22 | Timothy Martin | Analyze quarterly balance sheet detail in connection with valuation work. | 1.2 |
| 12/19/22 | Timothy Martin | Review of Jenner document depository for documents related to Debtor's financial condition through 2018 and 2019. | 2.7 |
| 12/20/22 | Harrison Leggio | Call with R. Loh and T. Martin to review results from top 100 CEL holder data. | 0.5 |
| 12/20/22 | Harrison Leggio | Refactor top 100 holder script to support multiple RPCs and write to different files when rate-limited. | 1.0 |
| 12/20/22 | Harrison Leggio | Develop script to parse raw holder data and group by block # and compute top 100. | 1.5 |
| 12/20/22 | Jason Olivo | Meet with T. Martin (Huron) regarding financial statements reconciliation. | 0.3 |
| 12/20/22 | Jean-Louis Sorondo | Discuss approach to blockchain validation of company data with R. Loh (Huron). | 0.8 |
| 12/20/22 | Jean-Louis Sorondo | Perform Celsius tier liquidity analysis. | 0.9 |
| 12/20/22 | Jean-Louis Sorondo | Continue blockchain analysis and query development in Dune database. | 2.0 |
| 12/20/22 | Jean-Louis Sorondo | Query Dune database using post-gre sql language. | 2.5 |
| 12/20/22 | Michael Boyer | Draft schedule of percentage of assets by liquidity tier over time. | 1.2 |
| 12/20/22 | Michael Boyer | Review updated Waterfall report document prepared by A.Quintile (Huron) inclusive of new dates. | 1.3 |
| 12/20/22 | Michael Boyer | Participate in valuation and status update call with A.Cooper, C. Steege, L. Raiford (Jenner) and K.Miles, T.Martin, R. Loh, A.Koranek (Huron). | 1.4 |
| 12/20/22 | Michael Boyer | Integrate coin deployment strategy details from newly received Waterfall reports to current analysis. | 2.3 |
| 12/20/22 | Robert Loh | Call with T. Martin and H. Leggio (Huron) regarding the status of CEL token analyses. | 0.5 |
| 12/20/22 | Robert Loh | Call with J. Sorondo (Huron) to review web script to analyze CEL token holders on a monthly basis. | 0.8 |
| 12/20/22 | Robert Loh | Assess accuracy of script to identify largest CEL token holders on a monthly basis. | 2.1 |
| 12/20/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of February 2021. | 2.3 |
| 12/20/22 | Timothy Martin | Call with J. Olivo (Huron) regarding reconciliation of financial statements. | 0.3 |
| 12/20/22 | Timothy Martin | Call with H. Leggio and R. Loh (Huron) to review CEL holders by quarter from 2018 - | 0.5 |
| 12/20/22 | Timothy Martin | Analyze and comment on summary of liquidity tiers prepared by Huron. | 0.6 |
| 12/20/22 | Timothy Martin | Analyze document summarizing rewards and revenue by week in 2021. | 0.6 |
| 12/20/22 | Timothy Martin | Correspond with A. Cooper (Jenner) regarding June 2022 investor presentation. | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/20/22 | Timothy Martin | Analyze January 2022 investor presentation for valuation purposes. | 0.7 |
| 12/20/22 | Timothy Martin | Review draft financial position chart files sent from counsel. | 0.8 |
| 12/20/22 | Timothy Martin | Call with K. Miles, A. Koranek, M. Boyer and R. Loh (all Huron) regarding financial information and valuation methodology. | 1.0 |
| 12/20/22 | Timothy Martin | Analyze Debtor's June 2022 investor presentation for information related to valuation. | 1.2 |
| 12/20/22 | Timothy Martin | Review Jenner's document platform for additional investor presentations. | 1.3 |
| 12/20/22 | Timothy Martin | Participate in call with Huron and Jenner's financial condition team to discuss valuation of business segments. | 1.4 |
| 12/20/22 | Timothy Martin | Analyze data outputs related to CEL holders by quarter. | 1.6 |
| 12/21/22 | Amanda Quintile | Prepare for meeting with Huron team regarding top 100 CEL token holders on 12/21/2022. | 0.5 |
| 12/21/22 | Amanda Quintile | Update top 100 CEL token holders analysis with Q1-Q4 2020 data. | 0.5 |
| 12/21/22 | Amanda Quintile | Update top 100 CEL token holders analysis with Q1-Q4 2021 data. | 0.5 |
| 12/21/22 | Amanda Quintile | Update top 100 CEL token holders analysis with Q1-Q4 2022 data. | 0.5 |
| 12/21/22 | Amanda Quintile | Meet with R. Loh (Huron team) regarding top 100 CEL token holders on 12/21/2022. | 0.6 |
| 12/21/22 | Amanda Quintile | Update top 100 CEL token holders analysis with Q1-Q4 2018 data. | 0.6 |
| 12/21/22 | Amanda Quintile | Update top 100 CEL token holders analysis with Q1-Q4 2019 data. | 0.6 |
| 12/21/22 | Amanda Quintile | Create template for FTX wallet list schedule. | 0.6 |
| 12/21/22 | Amanda Quintile | Create template for top 100 CEL token holders schedule. | 0.7 |
| 12/21/22 | Amanda Quintile | Identify deposit funds between Celsius and FTX to update FTX wallet list schedule. | 0.9 |
| 12/21/22 | Amanda Quintile | Identify withdrawal funds between Celsius and FTX to update FTX wallet list schedule. | 0.9 |
| 12/21/22 | Amanda Quintile | Meet with T. Martin, R. Loh, M. Boyer, and J. Olivo (Huron team) regarding Celsius status update on 12/21/2022. | 1.3 |
| 12/21/22 | Harrison Leggio | Call with R. Loh and T. Martin to discuss FTX and 8k internal wallets. | 0.5 |
| 12/21/22 | Harrison Leggio | Review 1.5m records of CEL data from historical transactions. | 0.8 |
| 12/21/22 | Harrison Leggio | Write script to identify all transactions for FTX addresses. | 1.0 |
| 12/21/22 | Jason Olivo | Participate in team status meeting lead by T. Martin and R. Loh (both Huron). | 1.3 |
| 12/21/22 | Jason Olivo | Create growth chart (CEL vs Crypto market growth) at 12/31/2019. | 1.3 |
| 12/21/22 | Jason Olivo | Create growth chart (Celsius Assets vs Crypto market growth) at 12/31/2019. | 1.4 |
| 12/21/22 | Jean-Louis Sorondo | Participate in internal team call with T. Martin to discuss analysis of swap transactions. | 1.2 |
| 12/21/22 | Jean-Louis Sorondo | Search for and attempt to identify blockchain transactions that match dates and amounts to Celsius swap transactions. | 2.7 |
| 12/21/22 | Jean-Louis Sorondo | Query two-year SOFA data to analyze CEL token swaps. | 3.1 |
| 12/21/22 | Michael Boyer | Review draft Celsius User Swap activity for CEL schedule. | 0.3 |
| 12/21/22 | Michael Boyer | Participate in financial information requests call with A.Ciriello (Alvarez) and T.Martin, R. Loh (Huron). | 0.4 |
| 12/21/22 | Michael Boyer | Adjust draft summary schedule of Net Income Margins of SOL activities over time based on adjustments to Coins Tab data. | 0.8 |
| 12/21/22 | Michael Boyer | Draft Cost of Funds and APY schedules by Liquidity Tier over Waterfall Report time | 1.5 |
| 12/21/22 | Robert Loh | Call with T. Martin and H. Leggio (Huron) regarding the analysis if DeFi deployments and use of smart contracts. | 0.5 |
| 12/21/22 | Robert Loh | Call with A. Quintile (Huron) regarding the analysis of top CEL token holders at various dates. | 0.6 |
| 12/21/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of March 2021. | 1.9 |
| 12/21/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of April 2021. | 2.2 |
| 12/21/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of May 2021. | 2.4 |
| 12/21/22 | Timothy Martin | Call with J. Olivo (Huron) regarding consolidation of financial statements on 12/2/2022. | 0.2 |
| 12/21/22 | Timothy Martin | Participate on call with R. Loh, M. Boyer (both Huron) and A. Cierello (A&M) regarding open requests, and correspond with A&M regarding requested documents and access to file indices. | 0.4 |
| 12/21/22 | Timothy Martin | Call with H. Leggio and R. Loh (both Huron) regarding CEL holder analysis. | 0.5 |
| 12/21/22 | Timothy Martin | Review and edit charts of market activity vs. company's assets. | 0.6 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/21/22 | Timothy Martin | Analyze activity related to swaps of CEL. | 0.7 |
| 12/21/22 | Timothy Martin | Analyze Celsius April 2021 Executive Summary presentation in connection with draft | 1.2 |
| 12/21/22 | Timothy Martin | Call with J. Sorondo (Huron) to analyze CEL swap activity. | 1.2 |
| 12/21/22 | Timothy Martin | Participate in internal Huron call regarding open items for report draft and workplan. | 1.3 |
| 12/21/22 | Timothy Martin | Review of draft of consolidating 2021 financial statements prepared using company's template. | 1.8 |
| 12/22/22 | Amanda Quintile | Meet with T. Martin (Huron team) to discuss CEL token adjustment analysis for the Celsius Limited Network (UK) entity on 12/22/2022. | 0.3 |
| 12/22/22 | Amanda Quintile | Create template for CEL token adjustment analysis. | 0.8 |
| 12/22/22 | Amanda Quintile | Analyze Celsius Limited Network (UK) balance sheet line items to determine the CEL token balances each month to update CEL token adjustment analysis. | 1.4 |
| 12/22/22 | Amanda Quintile | Reconcile variances between CEL token balances each month for CEL token adjustment analysis to share with Huron team for comments. | 1.6 |
| 12/22/22 | Harrison Leggio | Compile FTX data & trace 1.04M tokens that left multisig wallet. | 0.8 |
| 12/22/22 | Harrison Leggio | Generate list of all CEL transactions to generate report of top 100 holders on 1st of every month from data. | 0.9 |
| 12/22/22 | Harrison Leggio | Research mystery contract deployed by Celsius by decompiling function signatures, searching GitHub for matching function definition, and identifying contract (bitgo Wallet). | 2.3 |
| 12/22/22 | Jason Olivo | Meet with T. Martin and A. Koranek (Huron) to discuss Celsius valuation analysis. | 0.8 |
| 12/22/22 | Jean-Louis Sorondo | Continue analysis of CEL deposit and withdrawal pairs. | 1.1 |
| 12/22/22 | Jean-Louis Sorondo | Identify largest CEL deposit and withdrawal pairs in two year SOFA data and create schedule. | 3.1 |
| 12/22/22 | Michael Boyer | Revise draft summary schedule of Net Income Margins of LINK activities over time. | 0.5 |
| 12/22/22 | Michael Boyer | Research identified wallet addresses of various Celsius insiders. | 0.5 |
| 12/22/22 | Michael Boyer | Review updated Debtor production of data requests on 12/22/2022. | 0.6 |
| 12/22/22 | Michael Boyer | Participate in status update call with T.Martin and R. Loh (Huron). | 0.7 |
| 12/22/22 | Michael Boyer | Prepare response to P. Sailer (Jenner) on loan-related documents and status of related Huron analyses. | 0.7 |
| 12/22/22 | Michael Boyer | Draft summary schedule of Net Income Margins of LINK activities over time. | 1.4 |
| 12/22/22 | Robert Loh | Call with T. Martin (Huron) to discuss top 100 wallet addresses holding CEL analysis. | 0.4 |
| 12/22/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) regarding Solana net interest margin (NIM) and cost. | 0.7 |
| 12/22/22 | Robert Loh | Investigate Top 100 CEL token holders at select dates in 2019 based on wallet identifiers. | 1.7 |
| 12/22/22 | Robert Loh | Investigate Top 100 CEL token holders at select dates in 2020 based on wallet identifiers. | 1.8 |
| 12/22/22 | Robert Loh | Investigate Top 100 CEL token holders at select dates in 2018 based on wallet identifiers. | 1.9 |
| 12/22/22 | Robert Loh | Investigate Top 100 CEL token holders at select dates in 2021 based on wallet identifiers. | 2.2 |
| 12/22/22 | Robert Loh | Revise analysis Top 100 CEL token holders by quarter for the period 2018 - 2022. | 2.3 |
| 12/22/22 | Timothy Martin | Call with A. Koranek, R. Loh, K. Miles, A. Koranek (Huron) regarding valuation materials from company. | 0.5 |
| 12/22/22 | Timothy Martin | Analyze accounting entries related to CEL pricing. | 0.6 |
| 12/22/22 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding Solana NIM and cost. | 0.7 |
| 12/22/22 | Timothy Martin | Call with A. Quintile (Huron) regarding analysis of CEL price adjustments in accounting, and call with R. Loh (Huron) to review top 100 wallet addresses holding CEL. | 0.7 |
| 12/22/22 | Timothy Martin | Call with A. Koranek and J. Olivo ( both Huron) to discuss Celsius valuation analysis information request. | 0.8 |
| 12/22/22 | Timothy Martin | Analyze documents related to collateralization of loan portfolio. | 0.9 |
| 12/22/22 | Timothy Martin | Analyze records related to top 100 holders of CEL. | 1.2 |
| 12/22/22 | Timothy Martin | Analyze Debtors' accounting for CEL token at ICO. | 1.2 |
| 12/23/22 | Amanda Quintile | Create CEL token chart utilizing the CEL token adjustment analysis to share with Huron team for comments. | 1.4 |
| 12/23/22 | Amanda Quintile | Update CEL token adjustment analysis based on comments from Huron team. | 1.9 |
| 12/23/22 | Harrison Leggio | Write script to index all transfer events on CEL token contract. | 0.8 |
| 12/23/22 | Harrison Leggio | Research all of the other contract addresses that have events in Celsius token transaction history for new script to parse all of those events. | 1.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/23/22 | Harrison Leggio | Research MetaMask swap router transactions and development of script to parse transactions where CEL is either to or from. | 1.6 |
| 12/23/22 | Jean-Louis Sorondo | Develop and format charts to illustrate CEL deposit and withdrawal activity. | 1.0 |
| 12/23/22 | Jean-Louis Sorondo | Analyze and tie certain blockchain transactions between Celsius accounts executed by N. Goldstein. | 1.5 |
| 12/23/22 | Michael Boyer | Update Cost of Funds, APY, Net Income Margin summary schedule by liquidity tier by | 2.7 |
| 12/23/22 | Robert Loh | Revise CEL token exhibits based on comments from counsel/examiner. | 0.9 |
| 12/23/22 | Robert Loh | Review and comment on CEL token transaction database complied for the period April 2018 through July 2022. | 1.9 |
| 12/23/22 | Timothy Martin | Analyze transfers of CEL in excess of 100,000 CEL. | 0.4 |
| 12/23/22 | Timothy Martin | Review and comment on analysis of CEL wallets over time, and review and finalize asset report. | 0.5 |
| 12/23/22 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) to review draft report and open items with Examiner and counsel. | 1.0 |
| 12/23/22 | Timothy Martin | Participate in call with Examiner related to draft report and open items. | 1.2 |
| 12/24/22 | Harrison Leggio | Continue to research into MetaMask swap router, sushi, and Uniswap contracts to parse cell swaps. | 1.3 |
| 12/24/22 | Timothy Martin | Analyze company's financial reporting in connection with mark-to-market of crypto assets. | 2.1 |
| 12/25/22 | Timothy Martin | Review of documents related to transfer of crypto currency assets on Freeze Reports. | 1.7 |
| 12/26/22 | Harrison Leggio | Review schedules in Arkham report to address questions from counsel and Huron. | 0.5 |
| 12/26/22 | Michael Boyer | Review institutional loans portfolio for ability to calculate net income margin by loan. | 0.8 |
| 12/26/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of July 2021. | 1.7 |
| 12/26/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of September 2021. | 2.1 |
| 12/26/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of August 2021. | 2.2 |
| 12/26/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of June 2021. | 2.6 |
| 12/26/22 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding report demonstratives. | 0.3 |
| 12/26/22 | Timothy Martin | Review and edit outlines for interviews scheduled for December 29 and 30. | 1.6 |
| 12/26/22 | Timothy Martin | Review documents in preparation for December 29 and 30 interviews of Celsius | 2.1 |
| 12/26/22 | Timothy Martin | Review and comment on analyses of DeFi trading activity. | 2.7 |
| 12/27/22 | Amanda Quintile | Create summary of monthly balance for each of the CEL treasury accounts from 2019-2022 for CEL Limited Network (UK) to send to Huron team for comments. | 1.9 |
| 12/27/22 | Harrison Leggio | Call with R. Loh, T. Martin, and M. Boyer about content of wallets in Fireblocks listing. | 0.5 |
| 12/27/22 | Harrison Leggio | Call with M. Boyer and R. Loh going over fireblocks + DeFi amounts. | 0.5 |
| 12/27/22 | Harrison Leggio | Research and work on script to get CEL historical liquidity on dexs. | 2.4 |
| 12/27/22 | Michael Boyer | Review Debtors' liquidity stress test analysis. | 0.3 |
| 12/27/22 | Michael Boyer | Participate in Freeze Report overview call with R. Loh, H. Leggio (Huron). | 0.5 |
| 12/27/22 | Michael Boyer | Participate in crypto asset balance reconciliation call with L. Raiford (Jenner) and T.Martin, R. Loh, H. Leggio (Huron). | 0.5 |
| 12/27/22 | Michael Boyer | Research transactions related to Grayscale Trust investments. | 0.6 |
| 12/27/22 | Michael Boyer | Prepare institutional and retail loan collateralization summary schedule, and participate in liquidity reserve stress test file review call with T.Martin (Huron). | 0.6 |
| 12/27/22 | Michael Boyer | Research transactions related to Equities First Holdings during 2021. | 0.7 |
| 12/27/22 | Michael Boyer | Join call with T. Martin and R. Loh (Huron) on crypto asset wallet tracing. | 0.8 |
| 12/27/22 | Michael Boyer | Prepare percentage of AUM by Liquidity Tier for the period leading up to the Pause on 6/12/2022. | 1.2 |
| 12/27/22 | Michael Boyer | Participate in workplan status update call with T.Martin, R. Loh (Huron). | 2.1 |
| 12/27/22 | Robert Barnett | Call with Jenner and Huron teams regarding Celsius mining valuation. | 0.6 |
| 12/27/22 | Robert Loh | Call with L. Raiford (Jenner) and T. Martin, M. Boyer, H. Leggio (Huron) to review the reconciliation of the Debtor's crypto assets. | 0.5 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 12/27/22 | Robert Loh | Meet with M. Boyer and H. Leggio (Huron) do discuss testing of the Debtor's Freeze reports to the blockchain. Participation necessary due to responsibilities for workstreams | 0.5 |
| 12/27/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) regarding the tracing of crypto assets from the Debtor's wallets. Participation necessary due to responsibilities for workstreams discussed. | 0.8 |
| 12/27/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of October 2021. | 2.3 |
| 12/27/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of November 2021. | 2.4 |
| 12/27/22 | Timothy Martin | Participate in call with K. Miles, A. Koranek and A. Joseph (all Huron) regarding information available for estimation of value. Participation necessary due to responsibilities for workstreams discussed. | 0.3 |
| 12/27/22 | Timothy Martin | Call with M. Boyer (Huron) to review liquidity reserve stress test analysis. | 0.3 |
| 12/27/22 | Timothy Martin | Participate in crypto asset balance reconciliation call with L. Raiford (Jenner) and R. Loh, M. Boyer, and H. Leggio (Huron). | 0.5 |
| 12/27/22 | Timothy Martin | Participate in call with Examiner and Jenner regarding Mining operations and valuation. | 0.6 |
| 12/27/22 | Timothy Martin | Confer with K. Miles, A. Koranek (both Huron), Examiner, and Jenner regarding valuation of Debtors. | 0.6 |
| 12/27/22 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) regarding tracing of crypto | 0.8 |
| 12/27/22 | Timothy Martin | Review draft blockchain analyses for update call with Examiner. | 1.6 |
| 12/27/22 | Timothy Martin | Analyze financial information for mining business produced by Debtors. | 1.9 |
| 12/27/22 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) regarding working file of open items. | 2.1 |
| 12/27/22 | Timothy Martin | Analyze transactions between Debtors in connection with migration of cryptocurrency | 2.9 |
| 12/28/22 | Amanda Quintile | Create revenue analysis template for Q3 2017 - Q2 2022. | 0.8 |
| 12/28/22 | Harrison Leggio | Review DeFi pools identified in Celsius freeze reports. | 0.4 |
| 12/28/22 | Harrison Leggio | Amend cryptocurrency script to pull multiple tokens per address. | 0.4 |
| 12/28/22 | Harrison Leggio | Call with R. Loh, T. Martin, M. Boyer about plan of approach for CEL wallets. | 0.5 |
| 12/28/22 | Harrison Leggio | Compile list of token contract addresses in each DeFi pool through blockchain analysis. | 0.5 |
| 12/28/22 | Harrison Leggio | Develop script to obtain block numbers from days, and analyze Celsius' past practice regarding CEL burns. | 0.6 |
| 12/28/22 | Harrison Leggio | Research Uniswap/sushiswap graph APIs to get all CEL pools. | 0.6 |
| 12/28/22 | Harrison Leggio | Obtain contract addresses for CEL pools not listed in Celsius internal reports. | 0.6 |
| 12/28/22 | Harrison Leggio | Finish script to fetch DeFi pool balances for all tokens in pool at freeze dates. | 0.7 |
| 12/28/22 | Harrison Leggio | Write script to get contract info to retrieve decimals for ERC20 token to convert raw token balances to formatted token balances. | 0.8 |
| 12/28/22 | Harrison Leggio | Identify all ERC20 tokens and contract addresses (49 tokens) utilizing the freeze reports. | 1.0 |
| 12/28/22 | Harrison Leggio | Write script to pool requests to historical node to node balances on specific blocks for 49 tokens for 8800 addresses. | 1.1 |
| 12/28/22 | Harrison Leggio | Identify every address for all Ethereum based pools utilizing the freeze report. | 3.3 |
| 12/28/22 | Jean-Louis Sorondo | Develop analysis of average wallet balance per month. | 2.2 |
| 12/28/22 | Michael Boyer | Participate in script output of CEL call with H. Leggio, T.Martin, and R. Loh (Huron). | 0.5 |
| 12/28/22 | Michael Boyer | Review blockchain tracking script output for 6/30/2022 and 11/25/2022 balances, and prepare communications related to updated script output and analyses. | 0.6 |
| 12/28/22 | Michael Boyer | Review institutional loans portfolio for collateralization. | 1.0 |
| 12/28/22 | Michael Boyer | Research institutional loan portfolio rewards over time by coin. | 1.2 |
| 12/28/22 | Michael Boyer | Participate in Loan Portfolio NIM call with A.Cooper, L. Raiford (Jenner) and T.Martin, R. Loh (Huron). | 1.7 |
| 12/28/22 | Michael Boyer | Review script output pulling ERC20 balances from Celsius wallets. | 2.3 |
| 12/28/22 | Robert Loh | Meet with T. Martin, M. Boyer, and H. Leggio (Huron) to review CEL token script output. | 0.5 |
| 12/28/22 | Robert Loh | Review updated list of outstanding Huron analyses and outline current status of various crypto transaction related analyses. | 1.2 |
| 12/28/22 | Robert Loh | Draft preliminary exhibit detailing the initial CEL token ICO process and token distribution during 2018. | 1.9 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/28/22 | Robert Loh | Analyze the flow of CEL tokens originally linked to AM Ventures from ICO to current location. | 2.3 |
| 12/28/22 | Robert Loh | Perform preliminary review of Celsius Network LLC (US) workspace crypto asset transaction history provided by Fireblocks for the month of December 2021. | 2.7 |
| 12/28/22 | Timothy Martin | Participate in call with H. Leggio, R. Loh and M. Boyer (all Huron) regarding analysis of coin holdings. | 0.5 |
| 12/28/22 | Timothy Martin | Analyze Debtors' income statements related to bonus payouts. | 1.4 |
| 12/28/22 | Timothy Martin | Participate in call with L. Raiford and A. Cooper (both Jenner) regarding open analyses and document requests. | 1.7 |
| 12/28/22 | Timothy Martin | Analyze Debtors' 2017 - 2019 financial records for consolidation. | 1.7 |
| 12/28/22 | Timothy Martin | Analyze Debtors' Freeze Reports and compare asset balances to waterfall reports and blockchain. | 3.7 |
| 12/29/22 | Amanda Quintile | Meet with T. Martin and  J. Sorondo (Huron team) to discuss revenue analysis and underlying transaction detail. | 0.7 |
| 12/29/22 | Amanda Quintile | Create chart to index growth of BTC and ETH against the growth of CEL Total assets by quarter. | 1.4 |
| 12/29/22 | Amanda Quintile | Update revenue analysis utilizing PNL account mappings for Q3 2017 - Q2 2022 to share with Huron team for comments. | 1.6 |
| 12/29/22 | Harrison Leggio | Amend DeFi script to pull token symbol and format token amounts to re-run process, and correspond with R. Loh to develop plan for identifying remaining DeFi info. | 0.6 |
| 12/29/22 | Harrison Leggio | Research missing 525 CEL addresses deposited into dex pools. | 2.5 |
| 12/29/22 | Harrison Leggio | Research an alternative method + coding getting swaps from all possible sources. | 3.0 |
| 12/29/22 | Michael Boyer | Review updated Debtor production of data requests on 12/29/2022. | 0.8 |
| 12/29/22 | Robert Loh | Investigate allegations related to CEL token "market making" during the months of May and June 2018. | 1.7 |
| 12/29/22 | Robert Loh | Further investigate Celsius transfers of BTC/ETH in connection with CEL token repurchases as alleged by J. Stone/KeyFi. | 1.8 |
| 12/29/22 | Robert Loh | Investigate allegations related to CEL token "market making" during the months of July and August 2018. | 1.9 |
| 12/29/22 | Robert Loh | Continue to investigate Celsius transfers of BTC/ETH in connection with CEL token repurchases as alleged by J. Stone/KeyFi. | 2.1 |
| 12/29/22 | Robert Loh | Investigate Celsius transfers of BTC/ETH in connection with CEL token repurchases as alleged by J. Stone/KeyFi. | 2.4 |
| 12/29/22 | Timothy Martin | Correspond with Huron team regarding blockchain analysis, and correspond with K. Miles (Huron) regarding valuation of mining company. | 0.3 |
| 12/29/22 | Timothy Martin | Analyze summaries of Stakehound and EFH losses. | 0.4 |
| 12/29/22 | Timothy Martin | Call with J. Sorondo and A. Quintile (both Huron) to review and analyze revenue analysis. | 0.7 |
| 12/29/22 | Timothy Martin | Analyze EFH write-offs with follow-up to A&M. | 0.7 |
| 12/29/22 | Timothy Martin | Review of 2017-2019 income statement categorizations. | 0.9 |
| 12/29/22 | Timothy Martin | Reconcile quarterly balance sheets for 2018 - 2022. | 0.9 |
| 12/29/22 | Timothy Martin | Analyze documents related to consolidation of financial statements. | 2.8 |
| 12/30/22 | Harrison Leggio | Prepare computer code to generate sub-wallets associated with Celsius provided master wallet (xpubs). | 0.4 |
| 12/30/22 | Harrison Leggio | Correspond with R. Loh, T. Martin, and Jenner team about plan to identify buyback and deriving addresses from xpubs. | 0.5 |
| 12/30/22 | Harrison Leggio | Run xpubs through cryptocurrency search tool to generate sub -wallets. | 0.8 |
| 12/30/22 | Harrison Leggio | Research and develop script to trace liquid transactions. | 1.4 |
| 12/30/22 | Michael Boyer | Review loan collateralization per Q2 2021 loan book. | 0.3 |
| 12/30/22 | Michael Boyer | Participate in status update call on open items with T.Martin, R. Loh (Huron). | 0.4 |
| 12/30/22 | Michael Boyer | Research freeze reports received to date. | 0.5 |
| 12/30/22 | Michael Boyer | Meet with T. Martin and R. Loh (Huron) to discuss additional examiner requests. | 0.5 |
| 12/30/22 | Michael Boyer | Continue to prepare draft schedule NIM for Solana. | 0.5 |
| 12/30/22 | Michael Boyer | Prepare schedule of crypto asset holdings on specific dates. | 0.7 |
| 12/30/22 | Michael Boyer | Prepare draft schedule NIM for Solana. | 1.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/30/22 | Michael Boyer | Prepare draft schedule NIM for Chainlink. | 1.3 |
| 12/30/22 | Michael Boyer | Participate in Examiner report update call with S.Pillay (Examiner), S.Stappert, P. Sailer, L. Raiford, V.Lazar, C. Steege, M. Onibokun, K.Sadeghi, A.Cooper (Jenner) and T.Martin, K.Miles, R. Loh (Huron). | 1.5 |
| 12/30/22 | Michael Boyer | Prepare schedule NIM from Waterfall for all Liquidity Tiers. | 1.9 |
| 12/30/22 | Michael Boyer | Prepare schedule collateralization of institutional loans over time. | 2.3 |
| 12/30/22 | Michael Boyer | Prepare draft schedule of Crypto Assets Held at Exchanges over Time. | 2.4 |
| 12/30/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding updates to analyses in advance of call with Examiner. | 0.4 |
| 12/30/22 | Robert Loh | Outline blockchain investigation of CEL token transactions by executives and other | 1.8 |
| 12/30/22 | Robert Loh | Prepare additional CEL token transaction diagrams for significant events (token distributions, buy-backs, market making). | 2.2 |
| 12/30/22 | Timothy Martin | Call with A. Cooper (Jenner) regarding requests for crypto asset balances. | 0.3 |
| 12/30/22 | Timothy Martin | Call with M. Boyer and R. Loh (both Huron) regarding status of analyses. | 0.4 |
| 12/30/22 | Timothy Martin | Meet with R. Loh and M. Boyer (both Huron) regarding additional exhibit requests from Examiner. | 0.5 |
| 12/30/22 | Timothy Martin | Update status report for Examiner. | 1.3 |
| 12/30/22 | Timothy Martin | Prepare initial outline for interview of former executive. | 1.4 |
| 12/30/22 | Timothy Martin | Participate in call with Examiner regarding open items and status. | 1.5 |
| 12/30/22 | Timothy Martin | Prepare schedule of revenue vs. reward payments for 2018 - 2022. | 2.1 |
| 12/30/22 | Timothy Martin | Prepare schedule of balance sheet net assets for 2018 - 2022. | 2.2 |
| 12/31/22 | Michael Boyer | Analyze loan books for review changes by loan over time. | 1.5 |
| 12/31/22 | Michael Boyer | Continue to analyze schedule of crypto asset holdings on specific dates. | 2.0 |
| 12/31/22 | Michael Boyer | Update collateralization of loan portfolio schedule based on quarterly build of loans. | 2.2 |
| 12/31/22 | Robert Loh | Analyze DeFi deployments as of December 2021 Freeze Report dates. | 1.4 |
| 12/31/22 | Robert Loh | Analyze DeFi deployments as of June 2022 Freeze Report dates. | 1.6 |
| 12/31/22 | Robert Loh | Analyze DeFi deployments as of March 2022 Freeze Report dates. | 1.7 |
| 12/31/22 | Robert Loh | Analyze DeFi deployments as of April 2022 Freeze Report dates. | 2.4 |

**Total: Cryptocurrency Analysis**

**641.0**

**Task Code 2: Tax Issues**

| Date | Professional | Description | Hours |
|------|------------|-------------|-------|
| 12/05/22 | Robert Barnett | Correspond via email in regards to tax document requests. | 0.3 |
| 12/12/22 | Anju Joseph | Review data room for updates on use tax obligations for GA and PA. | 0.6 |
| 12/12/22 | Robert Barnett | Analyze tax invoice documents submitted by debtor. | 0.6 |
| 12/13/22 | Anju Joseph | Call with R. Barnett (HBA) on tax matters and review of data received and next steps. | 0.2 |
| 12/13/22 | Anju Joseph | Meet with M. Root, G. Morse and S. Gillis (Jenner) regarding tax matters. | 0.5 |
| 12/13/22 | Anju Joseph | Review correspondences regarding tax analysis. | 0.8 |
| 12/13/22 | Robert Barnett | Analyze draft tax report in connection to tax schedules. | 0.8 |
| 12/14/22 | Anju Joseph | Review data room folder Legal and Business Overview to tie key facts and timeline of mining operational activity. | 1.5 |
| 12/14/22 | Anju Joseph | Review MSAs, mining strategy documents, data room for key dates and events to update timeline. | 1.7 |
| 12/14/22 | Anju Joseph | Utilize examiners report and meeting notes to prepare time line of events, identify key dates and facts. | 1.9 |
| 12/14/22 | Anju Joseph | Review draft of examiner's report on tax matters and draft annotations in review. | 2.1 |
| 12/14/22 | Robert Barnett | Analyze additional tax documents produced by Celsius in connection with tax workstream. | 1.2 |
| 12/15/22 | Anju Joseph | Make revisions to key facts and timelines for discussion with R. Barnett (HBA). | 0.8 |
| 12/15/22 | Anju Joseph | Review notes and prior documents regarding mining and tax to identify employment history and itemize transition of mining personale. | 1.2 |
| 12/15/22 | Robert Barnett | Analyze timeline of tax events and personnel. | 1.6 |
| 12/16/22 | Robert Barnett | Review and comment on agenda for additional interviews with tax employees. | 0.5 |
| 12/16/22 | Robert Barnett | Continue to analyze additional tax documents submitted by debtor in connection with tax workstream. | 1.3 |
| 12/19/22 | Anju Joseph | Review notes and revised understanding of facts per tax manager (Debtor) interview. | 0.6 |
| 12/19/22 | Anju Joseph | Edit utility exhibits per guidance from counsel. | 1.7 |
| 12/19/22 | Robert Barnett | Analyze additional tax documents uploaded by debtor in response to document requests. | 1.3 |
| 12/20/22 | Anju Joseph | Attention to time line and incorporate new information provided by company management (Celsius). | 0.7 |
| 12/20/22 | Anju Joseph | Review documents presented during interview as part of new discovery related to tax work stream. | 1.1 |
| 12/20/22 | Robert Barnett | Analyze mining documents for tax interview of mining operations executive. | 0.4 |
| 12/22/22 | Anju Joseph | Review interview prep questions for mining management and supporting documents to be discussed during interview in preparation. | 0.8 |
| 12/29/22 | Anju Joseph | Review correspondences on tax matters new detail added to data room. | 0.9 |

**Total: Tax Issues**                                                                                        **25.1**

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/01/22 | Anju Joseph | Correspond with R. Barnett (Huron) on draft questions on accounting process and | 0.3 |
| 12/01/22 | Anju Joseph | Prepare for interview with Mining employee by reviewing financial analysis, missing data, and accounting discrepancies. | 0.4 |
| 12/01/22 | Anju Joseph | Begin updating schedule with payment detail related to Core Scientific. | 0.6 |
| 12/01/22 | Anju Joseph | Edit workbook for Mothership payment detail per invoicing and incorporate into schedule. | 0.7 |
| 12/01/22 | Anju Joseph | Research appropriate accounting and compliance process for recording payment and accrual activity. | 1.9 |
| 12/01/22 | Anju Joseph | Draft interview questions related to cash management and accounting processes and procedures for management interview. | 1.9 |
| 12/01/22 | Robert Barnett | Analyze documents in Debtor production regarding mining utility hosting contracts, charges and payments. | 1.9 |
| 12/02/22 | Anju Joseph | Correspond with counsel on gaps in the information received and open items. | 0.4 |
| 12/02/22 | Anju Joseph | Address questions on accounting systems and reporting accessible to Celsius mining versus Celsius network. | 0.6 |
| 12/02/22 | Anju Joseph | Update payment and invoicing detail for new information received related to Core | 1.4 |
| 12/05/22 | Anju Joseph | Analyze and incorporate updates in data room for invoices and detail regarding Luna. | 0.8 |
| 12/05/22 | Anju Joseph | Analyze and incorporate updates for invoices and detail regarding EZ Blockchain. | 1.2 |
| 12/05/22 | Anju Joseph | Review content in folder 15 Mining. | 1.6 |
| 12/05/22 | Anju Joseph | Analyze and incorporate updates for invoices and support regarding Core Scientific. | 2.4 |
| 12/06/22 | Anju Joseph | Draft follow-up question for management team on processes regarding accurals and unpaid balances. | 0.4 |
| 12/06/22 | Anju Joseph | Attention to correspondence from A&M on responses for question and data request. | 0.4 |
| 12/06/22 | Anju Joseph | Review AP aging detail on all hosting and utility balances and reconcile to payment tracking analysis. | 1.2 |
| 12/06/22 | Robert Barnett | Analyze mining energy/utility invoices and contracts in preparation for witness interview. | 1.3 |
| 12/07/22 | Anju Joseph | Review EZ Block hosting agreements from January to March 2022. | 0.6 |
| 12/07/22 | Anju Joseph | Reconcile agreement detail for EZ Block to payment detail and update workbook. | 0.7 |
| 12/07/22 | Anju Joseph | Analyze and incorporate updates from data room for invoices and detail regarding Mothership and Oncor. | 0.9 |
| 12/07/22 | Anju Joseph | Attention to correspondence from Debtor addressing gaps in data, review referenced data room files and update schedules. | 1.4 |
| 12/07/22 | Anju Joseph | Analyze and incorporate updates from data room for invoices and detail regarding Constellation and Graybar. | 1.6 |
| 12/07/22 | Anju Joseph | Analyze and incorporate updates for invoices and detail regarding Priority Power. | 1.8 |
| 12/07/22 | Robert Barnett | Analyze A&M deposition regarding cryptocurrency mining in preparation for witness interviews. | 0.6 |
| 12/08/22 | Anju Joseph | Draft correspondence to counsel addressing gaps in data and send draft exhibits to counsel. | 0.3 |
| 12/08/22 | Anju Joseph | Update notes for missing invoices and gaps regarding credits applied. | 0.4 |
| 12/08/22 | Anju Joseph | Perform quality control to hosting schedule. | 0.4 |
| 12/08/22 | Anju Joseph | Review credit memos and reconcile to invoices received. | 0.8 |
| 12/08/22 | Anju Joseph | Meet with T. Martin, M. Boyer, R. Barnett, R. Loh, J. Sorondo, A. Quintile, J. Olivo (Huron) regarding current workstreams. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/08/22 | Anju Joseph | Review contracts regarding Mothership, Constellation, and others for payment evidence. | 1.2 |
| 12/08/22 | Anju Joseph | Review aging for multiple vendors and attempt to reconcile to data received. | 1.4 |
| 12/08/22 | Robert Barnett | Review and edit mining invoice and payment schedules. | 0.4 |
| 12/09/22 | Robert Barnett | Analyze operations reports for Texas mining. | 1.8 |
| 12/12/22 | Anju Joseph | Attention to disputed amounts from utility vendors. | 0.4 |
| 12/14/22 | Anju Joseph | Review notes and update time line in preparation for interviews. | 1.8 |
| 12/19/22 | Anju Joseph | Call with E. Savner and C. Sheir (Jenner) on utility schedules and related edits. | 1.2 |
| 12/19/22 | Robert Barnett | Review and comment on updated schedule of mining invoices, payments and timeline. | 0.7 |
| 12/21/22 | Anju Joseph | Edit Core Scientific schedule for inclusion in exhibits to examiner's report. | 1.3 |
| 12/21/22 | Anju Joseph | Review Core Scientific related material on bankruptcy docket - Q. Lawyer declaration and Core Scientific bankruptcy filing material. | 2.7 |

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|------|------------|-------------|-------|
| 12/27/22 | Anju Joseph | Review investment banking process for Celsius Mining. | 0.2 |
| 12/27/22 | Anju Joseph | Edit Mothership exhibit based on feedback from Jenner team for inclusion in examiner's report. | 0.7 |
| 12/27/22 | Anju Joseph | Analyze payment detail, connect to invoices for Core Scientific and edit for | 0.8 |
| 12/27/22 | Anju Joseph | Edit Luna Square exhibit based on feedback from Jenner team for inclusion in examiner's report. | 1.4 |
| 12/27/22 | Anju Joseph | Edit EZ Blockchain exhibit based on feedback from Jenner team for inclusion in examiner's report. | 1.6 |
| 12/28/22 | Anju Joseph | Review draft of examiner's report regarding utility and hosting matters. | 0.9 |
| 12/28/22 | Anju Joseph | Attention to prepayment schedule and begin reconciling to contract terms and invoices received from respective hosting providers. | 1.1 |
| 12/28/22 | Anju Joseph | Review source data and incorporate citations into respective exhibits. | 1.7 |
| 12/28/22 | Anju Joseph | Annotate notes for edits and reconcile numbers reflected in examiner's report regarding utility and hosting analysis compiled. | 1.9 |
| 12/28/22 | Anju Joseph | Edit draft exhibits that reflect data in draft report and capture information provided to date. | 2.4 |
| 12/29/22 | Robert Barnett | Review mining invoice /payment data uploaded by debtor. | 0.6 |

**Total: Utility Obligations**

**56.1**

**Task Code 4: Billing and Fee Applications**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/01/22 | Timothy Martin | Attend to preparation of October fee statement. | 1.3 |
| 12/05/22 | Robert Barnett | Organize October detailed time for inclusion in October fee statement schedules. | 0.8 |
| 12/06/22 | Robert Barnett | Continue to organize October detailed time for inclusion in October fee statement schedules. | 1.1 |
| 12/12/22 | Robert Barnett | Draft initial October fee statement schedule for T. Martin review. | 1.8 |
| 12/12/22 | Timothy Martin | Attention to October fee statement. | 0.3 |
| 12/13/22 | Robert Barnett | Modify initial October fee application based on edits from T. Martin (Huron). | 1.3 |
| 12/14/22 | Jean-Louis Sorondo | Update October fee application exhibit D based on edits from Huron team. | 1.6 |
| 12/14/22 | Timothy Martin | Review and comment on October draft fee application. | 1.2 |
| 12/14/22 | Robert Barnett | Continue to modify initial October fee application based on edits from Huron team. | 3.6 |
| 12/15/22 | Timothy Martin | Correspond with Jenner regarding October draft fee application. | 0.4 |
| 12/15/22 | Robert Barnett | Finalize October fee application for filing. | 1.3 |
| 12/20/22 | Robert Barnett | Review flat files prepared in accordance with UST and fee examiner requirements. | 0.4 |

**Total: Billing and Fee Applications**                                                                                    **15.1**

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/01/22 | Michael Boyer | Participate in call regarding Snowflake with V.Vesnaver, L.Workmann (Celsius), A.Ciriello (Alvarez), A.Cooper, K.Sadeghi, L. Raiford (Jenner), T.Martin, R. Loh, (Huron). Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/02/22 | Michael Boyer | Participate in workstream status update call with T.Martin, R. Loh (Huron) on 12/2/2022. | 1.2 |
| 12/04/22 | Michael Boyer | Participate in workstream status update call with T.Martin, R. Loh (Huron) on 12/5/2022. | 1.9 |
| 12/05/22 | Michael Boyer | Research Daily CEL pricing & circulating supply per Messari.io. | 0.5 |
| 12/05/22 | Michael Boyer | Update net equity schedule over time based on discussions with T.Martin, R. Loh (Huron). | 1.5 |
| 12/05/22 | Michael Boyer | Update crypto asset value over time by liquidity tier schedule. | 1.7 |
| 12/05/22 | Michael Boyer | Draft summary schedule of CEL token on Celsius platform to total supply. | 2.2 |
| 12/06/22 | Michael Boyer | Update Celsius platform growth analysis for Examiner counsel. | 0.6 |
| 12/06/22 | Michael Boyer | Update CEL Holdings and Max Supply analyses for Jenner. | 0.7 |
| 12/07/22 | Michael Boyer | Participate on Document Requests call with A.Ciriello, S.Colangelo (Alvarez) and T.Martin, R. Loh (Huron). | 0.7 |
| 12/07/22 | Michael Boyer | Follow up correspondence with A.Ciriello (Alvarez) on outstanding information requests. | 1.2 |
| 12/08/22 | Michael Boyer | Participate in workstream status update call with T.Martin, R. Loh, R. Barnett, A.Joseph, J. Sorondo, A.Quintile, J. Olivo (Huron). Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/08/22 | Robert Loh | Meet with T. Martin, M. Boyer, R. Barnett, A.Joseph, J. Sorondo, A. Quintile, J. Olivo (Huron) regarding current workstreams, document requests, and QC review of completed analyses. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/09/22 | Michael Boyer | Participate in financial statement review discussion with T.Martin, R. Loh (Huron). | 0.3 |
| 12/09/22 | Michael Boyer | Consolidate and update Examiner workstreams to single document. | 1.3 |
| 12/09/22 | Michael Boyer | Continue to consolidate and update Examiner workstreams to single document. | 1.8 |
| 12/12/22 | Michael Boyer | Update assets held at exchanges schedule for USD Stable and Other Coins. | 0.6 |
| 12/12/22 | Michael Boyer | Draft summary tables of assets and liabilities by coin per the Freeze Reports. | 1.2 |
| 12/13/22 | Michael Boyer | Prepare for Celsius analyses review call with T.Martin, R. Loh, H. Leggio (Huron) to discuss status of CEL token analysis. | 1.0 |
| 12/13/22 | Michael Boyer | Participate in cryptocurrency strategy call based on Jenner discussion with T.Martin, R. Loh (Huron). | 1.0 |
| 12/13/22 | Michael Boyer | Update assets held at exchanges schedules. | 1.4 |
| 12/15/22 | Michael Boyer | Draft graphs illustrating assets under management as of 5/2/22 for CEL, USD/Stablecoins, Other Coins and All Coins by Liquidity Tier. | 0.8 |
| 12/15/22 | Michael Boyer | Draft comparison schedule of balance sheet assets by coin between Freeze and Waterfall reports as of 5/2/22. | 1.8 |
| 12/16/22 | Michael Boyer | Update draft assets under management schedules on Freeze and Waterfall report | 1.6 |
| 12/16/22 | Michael Boyer | Draft summary table of percentage of crypto assets held at various exchanges over time. | 2.1 |
| 12/18/22 | Michael Boyer | Review request list of documents previously identified 'not available' by Debtors and | 0.3 |
| 12/19/22 | Aaron Koranek | Review materials provided on background of bankruptcy and insolvency to prepare for call with Jenner on 12/19/2022. | 2.1 |
| 12/19/22 | Michael Boyer | Participate in loan portfolio and status update call with T.Martin, R. Loh (Huron). | 0.5 |
| 12/19/22 | Michael Boyer | Review updated Debtor production of data requests on 12/19/2022, and review Debtors' May 2022 Institutional Loan Portfolio Presentation. | 0.6 |
| 12/19/22 | Michael Boyer | Create chart summarizing total value of held CEL over time including percentage of maximum supply. | 1.2 |
| 12/20/22 | Aaron Koranek | Review materials provided on background of bankruptcy and insolvency to prepare for call with Jenner on 12/20/2022. | 1.3 |
| 12/20/22 | Michael Boyer | Continue to analyze schedule of percentage of assets by liquidity tier over time. | 0.4 |
| 12/20/22 | Michael Boyer | Participate in valuation call with K.Miles, T.Martin, R. Loh, A.Koranek (Huron). | 1.0 |
| 12/20/22 | Michael Boyer | Prepare crypto assets under management schedule per Freeze reports by value ($USD). | 1.1 |
| 12/20/22 | Michael Boyer | Revise draft balance sheet impact of valuation adjustments to non-treasury CEL assets in excess of CEL liabilities. | 1.8 |
| 12/20/22 | Michael Boyer | Analyze source files for Waterfall reports for updated analyses inclusive of new dates. | 2.1 |
| 12/21/22 | Michael Boyer | Review Debtors' June 22 Investment Presentation. | 0.7 |
| 12/21/22 | Michael Boyer | Participate in workplan update call with T.Martin, R. Loh, J. Olivo, A.Quintile (Huron). | 1.3 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/21/22 | Michael Boyer | Draft summary schedule of Net Income Margins of SOL activities over time. | 1.7 |
| 12/21/22 | Michael Boyer | Draft CEL assets and liabilities schedule per Freeze Reports as of the Petition Date. | 1.8 |
| 12/21/22 | Robert Loh | Meet with T. Martin, M. Boyer, A. Quintile, J. Olivo (Huron) regarding on-going analyses and requests from counsel. Participation necessary due to responsibilities for workstreams discussed. | 1.3 |
| 12/22/22 | Michael Boyer | Review draft interview outline and documents for discussion with Debtor financial management prepared by Examiner counsel. | 0.5 |
| 12/22/22 | Michael Boyer | Prepare response to Examiner counsel related to resulting NIM% of SOL over time per Waterfall Reports. | 0.7 |
| 12/22/22 | Michael Boyer | Prepare response to Examiner counsel related to potential User shifts between SOL and other crypto assets. | 1.0 |
| 12/23/22 | Michael Boyer | Participate in prep discussion for Examiner call with T.Martin and R. Loh (Huron). | 1.0 |
| 12/23/22 | Michael Boyer | Update crypto asset surplus/shortfall schedules through the Petition Date for additional Freeze Report dates. | 1.5 |
| 12/26/22 | Michael Boyer | Prepare response to Examiner counsel on evolution of Freeze Reports over time. | 0.7 |
| 12/28/22 | Michael Boyer | Draft commentary to Jenner & Block related to information requests for Freeze and Waterfall Reports. | 1.2 |
| 12/30/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to discuss additional analyses/exhibits requested by Examiner. | 0.5 |
| 12/30/22 | Robert Loh | Participate in Examiner report update call with S. Pillay (Examiner), S.Stappert, P. Sailer, L. Raiford, V. Lazar, C. Steege, M. Onibokun, K. Sadeghi, A. Cooper (Jenner) and T. Martin, K.Miles, M. Boyer (Huron). | 1.5 |

**Total: Investigation Planning and Analysis**

**57.9**

**Task Code 6: Communications with Parties in Interest**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/01/22 | Timothy Martin | Call with A. Ciriello (A&M) regarding meeting to discuss financial statement preparation. | 0.2 |
| 12/05/22 | Robert Loh | Call with A. Ciriello, S. Calvert, S. Colangelo (Alvarez) and T. Martin, M. Boyer (Huron) regarding outstanding document requests. | 1.2 |
| 12/05/22 | Timothy Martin | Participate in call with A&M regarding open requests on 12/5/2022. | 1.2 |
| 12/07/22 | Robert Loh | Participate on call with A.Ciriello, S.Colangelo (Alvarez) and T. Martin, M. Boyer (Huron) regarding open document requests. | 0.7 |
| 12/14/22 | Robert Loh | Participate in financial reporting call with Celsius accounting team, A.Ciriello, S.Calvert (Alvarez), A. Cooper (Jenner), and T. Martin, M. Boyer (Huron). Participation necessary due to responsibilities for workstreams discussed. | 0.7 |
| 12/21/22 | Robert Loh | Call with A.Ciriello (A&M) and T. Martin, M. Boyer (Huron) regarding outstanding document requests across workstreams. | 0.4 |

**Total: Communications with Parties in Interest**　　　　　　　　　　　　　　**4.4**

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/01/22 | Anju Joseph | Interview with Mining management, E. Savner and C. Shier (Jenner), R. Barnett (Huron), A. Ciriello (A&M), L Hamlin, S. Cantor (K&E). | 2.2 |
| 12/01/22 | Robert Barnett | Prepare for and participated in interview of debtor mining finance personnel. | 2.2 |
| 12/01/22 | Robert Loh | Participate in call regarding Snowflake with V. Vesnaver, L. Workmann (Celsius), A. Ciriello (Alvarez), A. Cooper, K. Sadeghi, L. Raiford (Jenner), T. Martin, M. Boyer (Huron).  Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/02/22 | Anju Joseph | Participate in witness interview with D. Albert (Debtor), E. Savner and C. Sheir (Jenner), A. Ciriello (A&M), L. Hamlin, S. Canter (K&E). | 1.3 |
| 12/02/22 | Anju Joseph | Interview with Mining employee (Debtor), E. Savner and C. Sheir (Jenner), A. Ciriello (A&M), L. Hamlin, S. Canter (K&E). | 2.3 |
| 12/02/22 | Michael Boyer | Participate in accounting call with A.Seetharaman, K.Tang (Celsius), A.Ciriello (Alvarez), A.Cooper, K.Sadeghi, L. Raiford (Jenner), T.Martin, R. Loh (Huron). | 1.1 |
| 12/02/22 | Robert Barnett | Prepare for and participated in interview with debtor mining operations personnel. | 1.6 |
| 12/02/22 | Robert Barnett | Prepare for and participated in interview with mining executive. | 2.3 |
| 12/02/22 | Robert Loh | Participate in interview with the Debtor's accounting staff, A. Ciriello (Alvarez), A. Cooper, K. Sadeghi, P. Sailer (Jenner), T. Martin, M. Boyer (Huron).  Participation necessary due to responsibilities for workstreams discussed. | 1.1 |
| 12/02/22 | Timothy Martin | Participate in interview of company's corporate accounting managers with  A. Ciriello (A&M), A. Cooper, K. Sadeghi, P. Sailer (Jenner), R. Loh, M. Boyer (Huron). Participation necessary due to responsibilities for workstreams discussed. | 1.1 |
| 12/03/22 | Robert Loh | Prepare supplemental request for crypto asset related documents based on recent interviews of Debtor employees and meetings with A&M. | 1.1 |
| 12/06/22 | Robert Loh | Participate in interview with third party witness (crypto analysis) and counsel. | 0.6 |
| 12/06/22 | Robert Loh | Prepare for interview of third-party witness related to tracing of crypto asset transactions. | 1.5 |
| 12/07/22 | Robert Loh | Participate in interview with additional third party witness (crypto analysis) and counsel. | 1.0 |
| 12/07/22 | Robert Loh | Prepare for interview of additional third-party witness related to tracing of crypto asset transactions. | 1.3 |
| 12/07/22 | Timothy Martin | Participate in interview of internet blockchain investigator/commentator. | 1.0 |
| 12/19/22 | Anju Joseph | Interview with tax manager, K&E, Jenner and R. Barnett (Huron). | 1.0 |
| 12/19/22 | Robert Barnett | Interview with Debtor tax employee. | 1.0 |
| 12/19/22 | Robert Loh | Call with A. Cooper, L. Raiford, P. Sailer (Jenner) and T. Martin (Huron) regarding upcoming employee interviews. | 0.8 |
| 12/20/22 | Anju Joseph | Interview with mining management, A. Ciriello (A&M), L. Hamlin (K&E), M. Root, S. Gillis, G. Morse (Jenner), and R. Barnett (HBA). | 1.2 |
| 12/20/22 | Robert Barnett | Interview of mining operations executive for tax assessment. | 1.2 |
| 12/21/22 | Robert Barnett | Prepare for interview with mining finance executive regarding tax assessment. | 0.4 |
| 12/22/22 | Anju Joseph | Call with mining management (Debtor),L. Hamlin and (K&S), M. Root, S. Gillis, G. Morse (Jenner), and R. Barnett (HBA). | 1.2 |
| 12/22/22 | Robert Barnett | Prepare outline of documents for debtor tax executive interview. | 0.3 |
| 12/22/22 | Robert Barnett | Interview with mining finance executive regarding tax assessment. | 1.2 |
| 12/23/22 | Robert Loh | Prepare for witness interview of Celsius employee. | 0.8 |
| 12/23/22 | Robert Loh | Participate in interview of Celsius employee. | 3.0 |
| 12/23/22 | Timothy Martin | Participate in interview of company accounting professional. | 3.0 |
| 12/23/22 | Timothy Martin | Participate in interview of risk employee. | 3.5 |
| 12/28/22 | Robert Barnett | Review interview questions for debtor tax employee. | 0.3 |
| 12/29/22 | Anju Joseph | Interview with tax manager, A. Ciriello (A&M), L. Hamlin (K&E), M. Root, S. Gillis, G. Morse (Jenner), and R. Barnett (HBA). | 1.1 |
| 12/29/22 | Robert Barnett | Participate in interview with debtor tax employee. | 1.1 |
| 12/29/22 | Timothy Martin | Participate in interview of Celsius revenue employee. | 5.1 |
| 12/31/22 | Robert Loh | Prepare outline of proposed discussion topics and documents for interview of former employee. | 1.1 |

**Total: Witness Interviews**         **50.0**

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/01/22 | Michael Boyer | Review Examiner counsel preliminary Final Report workplan with T. Martin (Huron). | 0.4 |
| 12/01/22 | Michael Boyer | Edit Examiner counsel preliminary Final Report workplan. | 0.6 |
| 12/01/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review outline of final report exhibits in advance of call with counsel. | 1.0 |
| 12/02/22 | Michael Boyer | Participate in Examiner final report update call with K.Sadeghi, L. Raiford, M. Onibokun, V.Lazar, P. Sailer (Jenner) and T.Martin, R. Loh (Huron). Participation necessary due to responsibilities for workstreams discussed. | 1.8 |
| 12/02/22 | Robert Loh | Participate in Examiner final report update call with K. Sadeghi, L. Raiford, M. Onibokun, V. Lazar, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron). | 1.8 |
| 12/04/22 | Michael Boyer | Edit draft Examiner final report workplan for Examiner counsel. | 0.3 |
| 12/06/22 | Robert Loh | Meet with L. Raiford, M. Onibokun, E. Petry (Jenner) and T. Martin, M. Boyer (Huron) to draft of final examiner report and associated tables/exhibits. | 1.4 |
| 12/06/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) to prepare for call with Counsel regarding final report analyses and exhibits. | 1.5 |
| 12/09/22 | Michael Boyer | Participate in Examiner final report update call with S.Pillay (Examiner), S.Stappert, K.Sadeghi, A.Cooper, L. Raiford, M. Onibokun, V.Lazar, P. Sailer (Jenner) and T.Martin, R. Loh (Huron). | 1.5 |
| 12/09/22 | Robert Loh | Meet with S. Pillay (Examiner), S.Stappert, K. Sadeghi, A. Cooper, L. Raiford, M. Onibokun, V. Lazar, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron) regarding status of multiple work streams for the final report. Participation necessary due to responsibilities for workstreams discussed. | 1.5 |
| 12/12/22 | Michael Boyer | Review draft Examiner final report outline. | 0.6 |
| 12/12/22 | Michael Boyer | Update draft Examiner final report outline with updated Huron schedules. | 1.8 |
| 12/14/22 | Robert Loh | Meet with A. Cooper and R. Simmons (Jenner) and T. Martin, M. Boyer (Huron) regarding overviews of crypto market conditions and Celsius history for inclusion in final report. | 0.8 |
| 12/15/22 | Michael Boyer | Participate in call to review current Huron draft schedules for Examiner Final Report with T.Martin, R. Loh (Huron). | 0.7 |
| 12/15/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding updates and edits to draft exhibits for inclusion with final report. | 0.7 |
| 12/16/22 | Michael Boyer | Participate in Financial Condition section of Final Report update call with L. Raiford (Jenner) and T.Martin, R. Loh (Huron). | 0.7 |
| 12/16/22 | Michael Boyer | Participate in Examiner final report update call with S.Pillay (Examiner), S.Stappert, K.Sadeghi, A.Cooper, L. Raiford, M. Onibokun, V.Lazar, P. Sailer, C. Steege (Jenner) and T.Martin, R. Loh (Huron). Participation necessary due to responsibilities for workstreams discussed. | 1.1 |
| 12/16/22 | Robert Loh | Follow up call with T. Martin and M. Boyer (Huron) regarding requests from Examiner. | 0.2 |
| 12/16/22 | Robert Loh | Call with R. Simmons (Jenner) and T. Martin (Huron) regarding growth in the crypto currency industry and the Debtor's EXCO dashboard analytics. | 0.4 |
| 12/16/22 | Robert Loh | Call with L. Raiford (Jenner) and T. Martin, M. Boyer (Huron) regarding draft charts and graphs related to the Debtor's financial condition. | 0.7 |
| 12/16/22 | Robert Loh | Meet with S. Pillay (Examiner), S.Stappert, K. Sadeghi, A. Cooper, L. Raiford, M. Onibokun, V. Lazar, P. Sailer, C. Steege (Jenner) and T. Martin, M. Boyer (Huron) regarding status updates on various final report workstreams, upcoming interviews, and document requests. Participation necessary due to responsibilities for workstreams | 1.1 |
| 12/16/22 | Timothy Martin | Call with L. Raiford (Jenner) and R. Loh, M. Boyer (both Huron) regarding draft exhibits for report. | 0.7 |
| 12/19/22 | Michael Boyer | Review draft of 'Financial Condition' section of Examiner Final Report. | 0.6 |
| 12/19/22 | Robert Loh | Review and comment on draft of the Examiner's final report financial condition section. | 0.9 |
| 12/19/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) to discuss counsel's outline and requests for | 1.2 |
| 12/21/22 | Michael Boyer | Draft schedule of assets listed on Celsius balance sheet for Examiner Final Report. | 0.9 |
| 12/23/22 | Michael Boyer | Participate in Examiner final report update call with S.Pillay (Examiner), S.Stappert, K.Sadeghi, A.Cooper, L. Raiford, V.Lazar, P. Sailer, (Jenner) and T.Martin, R. Loh | 1.2 |
| 12/23/22 | Michael Boyer | Update schedules for draft Financial Condition section of Examiner Final Report. | 1.3 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/23/22 | Michael Boyer | Update crypto asset profitability and AUM schedules for draft Celsius Growth and Revenue section of Examiner Final Report. | 1.3 |
| 12/23/22 | Michael Boyer | Edit updated draft of Examiner final report. | 1.5 |
| 12/23/22 | Robert Loh | Meet with T. Martin and M. Boyer to review schedules and exhibits in advance of weekly Meet with Examiner and counsel. | 1.0 |
| 12/23/22 | Robert Loh | Meet with S. Pillay (Examiner), S.Stappert, K. Sadeghi, A. Cooper, L. Raiford, V. Lazar, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron) regarding final report workplan and document requests. | 1.2 |
| 12/23/22 | Robert Loh | Prepare exhibit for potential inclusion in final report detailing Top 100 largest CEL token holders at select dates. | 1.7 |
| 12/27/22 | Michael Boyer | Prepare confirmed open items listing for Huron for Examiner Final Report. | 1.6 |
| 12/27/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding overall status of final report analyses, open document requests, and additional exhibits contemplated for the final report. | 2.1 |
| 12/28/22 | Michael Boyer | Update Huron open items list for Final Examiner's Report. | 0.7 |
| 12/29/22 | Robert Loh | Prepare summary of ICO data for discussion with counsel in connection with final report preparation. | 0.6 |

**Total: Report Preparation and Drafting**

39.1

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/01/22 | Robert Loh | Follow up call with T. Martin and M. Boyer (Huron) regarding the Debtor's Snowflake system and proposed workplan. Participation necessary due to responsibilities for workstreams discussed. | 0.7 |
| 12/02/22 | Robert Loh | Research the Debtor's document productions for information regarding Project Phoenix. | 1.4 |
| 12/09/22 | Jean-Louis Sorondo | Review standard and custom QuickBooks reporting options for GL, balance sheet and other reports. | 1.0 |
| 12/09/22 | Jean-Louis Sorondo | Examine 15 company accounts using QuickBooks credentials. | 1.7 |
| 12/09/22 | Robert Loh | Call with T. Martin, M. Boyer (Huron) regarding historical trend analysis of the Debtor's financial statements. | 0.3 |
| 12/09/22 | Robert Loh | Meet with K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron) to review the Debtor's Q1 2022 financial results. | 0.6 |
| 12/09/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review preliminary financial statement exports from the Debtor's multiple QuickBooks accounts. | 0.7 |
| 12/09/22 | Timothy Martin | Analyze Celsius UK QuickBooks file for information regarding CEL token. | 2.4 |
| 12/10/22 | Timothy Martin | Review of consolidating financial statement information prepared from QuickBooks data. | 0.9 |
| 12/11/22 | Jean-Louis Sorondo | Create custom QuickBooks reporting analysis to match company's trending financials. | 2.4 |
| 12/11/22 | Timothy Martin | Analyze QuickBooks accounts for cryptocurrency assets and categorize transactions. | 2.2 |
| 12/12/22 | Jason Olivo | Meet with T. Martin and J. Sorondo (Huron) to discuss QuickBooks analysis. | 0.8 |
| 12/12/22 | Jason Olivo | Create Q4 2021 consolidated balance sheets based on QuickBooks data. | 0.8 |
| 12/12/22 | Jason Olivo | Analyze Network Ltd (UK) QuickBooks data for Q1 2022. | 0.9 |
| 12/12/22 | Jason Olivo | Analyze Network Ltd (UK) QuickBooks data for Q4 2021. | 0.9 |
| 12/12/22 | Jason Olivo | Analyze Network Ltd (UK) QuickBooks data for Q2 2022. | 1.1 |
| 12/12/22 | Jason Olivo | Create Q1 2022 consolidated balance sheets based on QuickBooks data. | 1.1 |
| 12/12/22 | Jason Olivo | Create Q3 2022 consolidated balance sheets based on QuickBooks data. | 1.3 |
| 12/12/22 | Jason Olivo | Create Q2 2022 consolidated balance sheets based on QuickBooks data. | 1.4 |
| 12/12/22 | Jean-Louis Sorondo | Participate in internal call with T. Martin and J. Olivo (Both Huron) to discuss QuickBooks categorization. | 0.8 |
| 12/12/22 | Jean-Louis Sorondo | Analyze GL historical data from QuickBooks for three Celsius entities. | 0.9 |
| 12/12/22 | Jean-Louis Sorondo | Analyze GL historical data from QuickBooks for five Celsius entities. | 1.1 |
| 12/12/22 | Jean-Louis Sorondo | Analyze GL historical data for fifteen entities to create a consolidation schedule. | 1.1 |
| 12/12/22 | Jean-Louis Sorondo | Analyze GL historical data from QuickBooks for seven entities. | 1.3 |
| 12/12/22 | Timothy Martin | Continue to analyze QuickBooks accounts for cryptocurrency assets and categorize transactions. | 0.6 |
| 12/12/22 | Timothy Martin | Call with J. Olivo and J. Sorondo (both Huron) regarding analysis of QuickBooks data. | 0.8 |
| 12/12/22 | Timothy Martin | Analyze Debtor's QuickBooks data with respect to balance sheet accounts and consolidating entries. | 1.7 |
| 12/13/22 | Jason Olivo | Meet with T. Martin and J. Sorondo (Huron) to discuss QuickBooks Balance Sheet | 0.4 |
| 12/13/22 | Jason Olivo | Meet with T. Martin and J. Sorondo (Huron) to discuss QuickBooks P&L analysis. | 0.5 |
| 12/13/22 | Jason Olivo | Create Q3 2021 consolidated balance sheets based on QuickBooks data. | 0.7 |
| 12/13/22 | Jason Olivo | Create Q1 2021 consolidated balance sheets based on QuickBooks data. | 0.7 |
| 12/13/22 | Jason Olivo | Create Q2 2021 consolidated balance sheets based on QuickBooks data. | 0.8 |
| 12/13/22 | Jason Olivo | Create Q1 2020 consolidated balance sheets based on QuickBooks data. | 0.9 |
| 12/13/22 | Jason Olivo | Create Q3 2020 consolidated balance sheets based on QuickBooks data. | 1.0 |
| 12/13/22 | Jason Olivo | Create Q4 2020 consolidated balance sheets based on QuickBooks data. | 1.3 |
| 12/13/22 | Jason Olivo | Create Q2 2020 consolidated balance sheets based on QuickBooks data. | 1.3 |
| 12/13/22 | Jason Olivo | Create Q4 2019 consolidated balance sheets based on QuickBooks data. | 1.4 |
| 12/13/22 | Jean-Louis Sorondo | Participate in internal call with T. Martin and J. Olivo (Both HBA) to discuss QuickBooks balance sheet consolidation. | 0.4 |
| 12/13/22 | Jean-Louis Sorondo | Participate in internal call with T. Martin and J. Olivo (Both HBA) to discuss QuickBooks P&L reporting. | 0.5 |
| 12/13/22 | Jean-Louis Sorondo | Continue analysis on balance sheet consolidation schedule for fifteen Celsius entities. | 1.0 |
| 12/13/22 | Jean-Louis Sorondo | Complete balance sheet consolidation schedule to send to Huron team for review. | 1.9 |
| 12/13/22 | Jean-Louis Sorondo | Normalize Debtors' QuickBooks balance sheet data and prepare for consolidation. | 2.2 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/13/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding analysis of the Debtor's solvency at various points in time. | 1.0 |
| 12/13/22 | Robert Loh | Meet with A. Cooper, L. Raiford, K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron) regarding analysis of the Debtor's financial condition at multiple dates during the prepetition period. | 1.3 |
| 12/13/22 | Timothy Martin | Call with J. Olivo and J. Sorondo (Huron) to discuss QuickBooks Balance Sheet analysis. | 0.4 |
| 12/13/22 | Timothy Martin | Call with J. Olivo and J. Sorondo (Huron) to discuss QuickBooks P&L analysis. | 0.5 |
| 12/14/22 | Michael Boyer | Standardize headers in new Freeze report summaries to align with consolidated format. | 0.8 |
| 12/14/22 | Michael Boyer | Create schedule of newly received Freeze Reports for integration (standardize formatting) with current consolidated Freeze analysis. | 2.1 |
| 12/14/22 | Michael Boyer | Integrate new coin stats reports for 2021 and 2022 into consolidated Freeze Report | 2.2 |
| 12/15/22 | Michael Boyer | Review consolidated Waterfall Liquidity Tiers summary to Freeze Report summaries by coin grouping type. | 0.7 |
| 12/15/22 | Michael Boyer | Reconcile individual Freeze Report data pulling correctly into consolidated Freeze report summary schedule. | 1.7 |
| 12/16/22 | Robert Loh | Call with T. Martin and M. Boyer (Huron) regarding the availability of information related to the Debtor's assets under management prior to 2022. | 0.6 |
| 12/16/22 | Timothy Martin | Call with R. Simmons (Jenner) and R. Loh (Huron) regarding financial assets and | 0.4 |
| 12/17/22 | Robert Loh | Review overview of Celsius's reconciliation process prepared by Debtor employee and identify significant control deficiencies. | 0.8 |
| 12/19/22 | Jason Olivo | Create Q1 2022 consolidated P&Ls based on QuickBooks data. | 0.5 |
| 12/19/22 | Jason Olivo | Create Q2 2021 and Q4 2021 consolidated P&Ls based on QuickBooks data. | 0.7 |
| 12/19/22 | Jason Olivo | Create Q3 2020 consolidated P&Ls based on QuickBooks data. | 0.7 |
| 12/19/22 | Jason Olivo | Create Q3 2021 consolidated P&Ls based on QuickBooks data. | 0.8 |
| 12/19/22 | Jason Olivo | Create Q4 2020 consolidated P&Ls based on QuickBooks data. | 0.8 |
| 12/19/22 | Jason Olivo | Create Q3 2022 consolidated P&Ls based on QuickBooks data. | 1.0 |
| 12/19/22 | Jason Olivo | Create Q2 2022 consolidated P&Ls based on QuickBooks data. | 1.3 |
| 12/19/22 | Jason Olivo | Create Q1 2021 consolidated P&Ls based on QuickBooks data. | 1.3 |
| 12/19/22 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review the Debtor's institutional loan portfolio and liquidity tiers. | 0.5 |
| 12/19/22 | Robert Loh | Meet with T. Martin, K. Miles, A. Joseph, and A. Koranek (Huron) regarding analysis of mining operations and market activity. | 0.5 |
| 12/19/22 | Robert Loh | Review the Debtor prepared Analyze its institutional lending portfolio. | 0.9 |
| 12/20/22 | Jason Olivo | Create Q1 2020 consolidated P&Ls based on QuickBooks data. | 0.6 |
| 12/20/22 | Jason Olivo | Create Q3 2019 consolidated P&Ls based on QuickBooks data. | 0.7 |
| 12/20/22 | Jason Olivo | Create Q1 2019 consolidated P&Ls based on QuickBooks data. | 0.9 |
| 12/20/22 | Jason Olivo | Create Q2 2020 consolidated P&Ls based on QuickBooks data. | 1.1 |
| 12/20/22 | Jason Olivo | Create Q4 2019 consolidated P&Ls based on QuickBooks data. | 1.2 |
| 12/20/22 | Jason Olivo | Create Q2 2019 consolidated P&Ls based on QuickBooks data. | 1.2 |
| 12/20/22 | Robert Loh | Meet with T. Martin, K. Miles, M. Boyer, and A. Koranek (Huron) to discuss valuation methodologies and limitations on available documents and information. Participation necessary due to responsibilities for workstreams discussed. | 1.0 |
| 12/20/22 | Robert Loh | Call with A. Cooper, C. Steege, L. Raiford (Jenner) and K.Miles, T. Martin, M. Boyer, A.Koranek (Huron) regarding the Debtor's financial condition and document needs. Participation necessary due to responsibilities for workstreams discussed. | 1.4 |
| 12/21/22 | Jason Olivo | Call with T. Martin (Huron) regarding consolidation of financial statements. | 0.2 |
| 12/21/22 | Jason Olivo | Create Q2 2019 consolidated balance sheets based on QuickBooks data. | 0.6 |
| 12/21/22 | Jason Olivo | Create Q1 2019 consolidated balance sheets based on QuickBooks data. | 0.8 |
| 12/21/22 | Jason Olivo | Create Q3 2019 consolidated balance sheets based on QuickBooks data. | 1.4 |
| 12/21/22 | Michael Boyer | Update consolidated Coins Tab summary from Waterfall Reports to adjust for Custody and unrecoverable assets. | 2.3 |
| 12/22/22 | Jason Olivo | Create Q4 2018 consolidated balance sheets based on QuickBooks data. | 0.7 |
| 12/22/22 | Jason Olivo | Create Q3 2018 consolidated balance sheets based on QuickBooks data. | 0.7 |
| 12/22/22 | Jason Olivo | Create Q2 2018 consolidated balance sheets based on QuickBooks data. | 0.8 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/22/22 | Jason Olivo | Create Q1 2018 consolidated balance sheets based on QuickBooks data. | 0.9 |
| 12/22/22 | Jason Olivo | Create Q4 2018 consolidated P&Ls based on QuickBooks data. | 1.1 |
| 12/22/22 | Robert Loh | Meet with T. Martin, K. Miles, and A. Koranek (Huron) to discuss requests from counsel related to solvency analyses. | 0.5 |
| 12/22/22 | Timothy Martin | Analyze Debtors' cash flow statements from QuickBooks in connection with ability to pay analysis. | 2.5 |
| 12/23/22 | Aaron Koranek | Attend call with J. Sorondo to discuss financial information to be extracted from Celsius QuickBooks file to be used in valuation analysis. | 0.5 |
| 12/23/22 | Jean-Louis Sorondo | Call With A. Koranek (HBA) to discuss QuickBooks CAPEX and Statement of Cash | 0.5 |
| 12/27/22 | Amanda Quintile | Identify when the initial coin offering was and how much it was booked for on the PNL and BS for Celsius Limited Network (UK) utilizing QuickBooks. | 1.1 |
| 12/27/22 | Amanda Quintile | Update consolidated financial statements with trend file based on comments from Huron | 1.4 |
| 12/27/22 | Jean-Louis Sorondo | Analyze entities created earlier than Q1 2020 for P&L analysis. | 0.5 |
| 12/27/22 | Robert Loh | Meet with T. Martin, K. Miles, A. Joseph, and A. Koranek (Huron) to discuss valuation analysis and outstanding information requests. Participation necessary due to responsibilities for workstreams discussed. | 0.3 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q3 2020 PNL Consolidated Detail to update revenue analysis. | 0.4 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q3 2017 PNL Consolidated Detail to update revenue analysis. | 0.5 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q1 2018 PNL Consolidated Detail to update revenue analysis. | 0.5 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q2 2018 PNL Consolidated Detail to update revenue analysis. | 0.5 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q4 2018 and Q1 2019 PNL Consolidated Detail to update revenue analysis. | 0.6 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q2 2019 and Q3 2019 PNL Consolidated Detail to update revenue analysis. | 0.6 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q4 2017 and Q3 2018 PNL Consolidated Detail to update revenue analysis. | 0.7 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q4 2019 PNL Consolidated Detail to update revenue analysis. | 0.7 |
| 12/28/22 | Amanda Quintile | Create mapping of each PNL account in the Q1 2020 and Q2 2020 PNL Consolidated Detail to update revenue analysis. | 0.7 |
| 12/28/22 | Jean-Louis Sorondo | Continue analyzing P&L for fifteen Celsius entities 2017 to 2019 for P&L analysis. | 1.7 |
| 12/28/22 | Jean-Louis Sorondo | Analyze P&L for fifteen Celsius entities 2017 to 2019 for P&L analysis. | 2.4 |
| 12/28/22 | Robert Loh | Meet with A. Cooper, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron) to review the Debtor's institutional loan portfolio net interest margin. | 1.7 |
| 12/28/22 | Robert Loh | Analyze ICO information (date, total/hard caps, price) in comparison to ICO information obtained from the Debtor's QuickBooks accounting records. | 1.9 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q1 2022 PNL Consolidated Detail to update revenue analysis. | 0.3 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q4 2020 PNL Consolidated Detail to update revenue analysis. | 0.5 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q3 2021 PNL Consolidated Detail to update revenue analysis. | 0.5 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q2 2021 and Q4 2021 PNL Consolidated Detail to update revenue analysis. | 0.6 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q2 2022 PNL Consolidated Detail to update revenue analysis. | 0.6 |
| 12/29/22 | Amanda Quintile | Create mapping of each PNL account in the Q1 2021 PNL Consolidated Detail to update revenue analysis. | 0.7 |
| 12/29/22 | Amanda Quintile | Reconcile variances in total revenue on a cumulative basis between QuickBooks and 2020 PNL Consolidated Detail to update revenue analysis. | 0.8 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/29/22 | Amanda Quintile | Reconcile variances in total revenue on a cumulative basis between QuickBooks and 2021 PNL Consolidated Detail to update revenue analysis. | 0.8 |
| 12/29/22 | Amanda Quintile | Reconcile variances in total revenue on a cumulative basis between QuickBooks and 2022 PNL Consolidated Detail and update revenue analysis. | 0.8 |
| 12/29/22 | Jean-Louis Sorondo | Call with T. Martin and A. Quintile (Both HBA) to review and analyze consolidated quarterly QuickBooks P&L and supporting transaction detail. | 0.7 |
| 12/29/22 | Jean-Louis Sorondo | Update P&L analysis with A. Quintile (HBA) based on feedback from Huron team. | 1.1 |
| 12/30/22 | Timothy Martin | Reconcile 2020 balance sheets to QuickBooks data. | 1.7 |

**Total: Business Operations**

**114.3**

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/19/22 | Aaron Koranek | Attend call with K. Miles, A. Joseph, T. Martin, & R. Loh (all Huron attendees) to discuss valuation analysis of Celsius Mining. | 0.5 |
| 12/19/22 | Aaron Koranek | Perform internet research on Celsius company background and bankruptcy background to understand entity for valuation purposes. | 1.9 |
| 12/19/22 | Aaron Koranek | Perform industry research to understand common valuation approaches utilized for crypto mining companies. | 2.1 |
| 12/19/22 | Anju Joseph | Call with K. Miles, T. Martin, R. Loh (Huron) on data available for mining valuation analysis and analysis related to mining. | 0.5 |
| 12/19/22 | Karen Miles | Review risk committee meeting document from May 2022. | 0.4 |
| 12/19/22 | Karen Miles | Participate in kick off call with T. Martin, R Loh, A. Joseph and A. Koranek (Huron). | 0.5 |
| 12/19/22 | Karen Miles | Review mining hosting strategy document from August 2022. | 0.5 |
| 12/20/22 | Aaron Koranek | Attend call with K. Miles (Huron) to discuss preliminary considerations around valuation analysis of Celsius Mining. | 0.3 |
| 12/20/22 | Aaron Koranek | Attend call with K. Miles, M. Boyer, T. Martin, & R. Loh (all Huron attendees) to discuss valuation analysis and requirements, and discuss background of solvency analysis. | 1.0 |
| 12/20/22 | Aaron Koranek | Attend call with K. Miles (Huron), M. Boyer (Huron), T. Martin (Huron), R. Loh (Huron), V. Lazar (Jenner), L. Raiford (Jenner), A. Cooper (Jenner) and C. Steege (Jenner) to discuss valuation analysis and requirements, and discuss status of solvency analysis. | 1.4 |
| 12/20/22 | Aaron Koranek | Research background on Celsius Mining via public information to understand company for purposes of valuation analysis. | 2.3 |
| 12/20/22 | Aaron Koranek | Research industry background on crypto mining via public information to understand industry for purposes of valuation analysis. | 2.7 |
| 12/20/22 | Karen Miles | Lead call with A. Koranek to discuss valuation work program. | 0.3 |
| 12/20/22 | Karen Miles | Discuss financial statement reconciliation and CEL coin treasury issue with T. Martin, R. Loh, M. Boyer and A. Koranek. | 1.0 |
| 12/20/22 | Karen Miles | Participate in call with Jenner and Brock, T. Martin, R. Loh, M. Boyer and A. Koranek to discuss valuation issues and data requests. | 1.4 |
| 12/21/22 | Aaron Koranek | Perform general internet research to determine which public and private companies operate in crypto mining industry to identify potentially comparable companies for valuation | 3.1 |
| 12/21/22 | Aaron Koranek | Review analyst reports and primers to determine which public and private companies operate in crypto mining industry to identify potentially comparable companies for | 3.2 |
| 12/21/22 | Aaron Koranek | Perform industry research via internet search engines on crypto mining to locate publicly available analyst reports and primers to learn industry background. | 3.7 |
| 12/21/22 | Karen Miles | Review NYDIG report on Bitcoin mining. | 0.9 |
| 12/22/22 | Aaron Koranek | Attend call with T. Martin, K. Miles, R. Loh (all Huron attendees) to discuss value component of insolvency analysis. Participation necessary due to responsibilities for workstreams discussed. | 0.5 |
| 12/22/22 | Aaron Koranek | Attend call with K. Miles (Huron) to discuss valuation component of insolvency analysis. | 0.6 |
| 12/22/22 | Aaron Koranek | Attend call with T. Martin and J. Olivo (all Huron attendees) to discuss questions related to information available from Celsius for valuation analysis purposes. | 0.8 |
| 12/22/22 | Aaron Koranek | Prepare model in excel to source financial and operational metrics on selected guideline public companies for valuation purposes. | 3.7 |
| 12/22/22 | Aaron Koranek | Research background on public crypto mining companies to understand businesses in order to potentially use as comparable companies for valuation purposes. | 3.8 |
| 12/22/22 | Karen Miles | Review and comment on document request list for Celsius valuation. | 0.4 |
| 12/22/22 | Karen Miles | Participate in call with T. Martin, R. Loh and A. Koranek (Huron) to debrief from call with J&B and discuss next steps. | 0.5 |
| 12/22/22 | Karen Miles | Lead call with A. Koranek (Huron) to discuss valuation methodologies. | 0.6 |
| 12/22/22 | Karen Miles | Review key sections of interim report of Shoba Pillay (J&B). | 2.2 |
| 12/23/22 | Aaron Koranek | Review documents provided related to Celsius Mining for purposes of locating relevant information to be utilized in valuation analysis. | 3.7 |
| 12/23/22 | Aaron Koranek | Analyze documents provided identified as being potentially relevant for valuation analysis and convert documents to Excel format where applicable. | 3.8 |

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/27/22 | Aaron Koranek | Attend call with T. Martin, K. Miles, A. Joseph, and R. Loh to discuss valuation analysis, and received and outstanding information request items. Participation necessary due to responsibilities for workstreams discussed. | 0.3 |
| 12/27/22 | Aaron Koranek | Attend call with K. Miles (Huron), T. Martin (Huron), E. Savner (Jenner), R. Barnett (Huron), S. Pillay (Jenner), C. Shier (Jenner), A. Joseph (Huron), C. Steege (Jenner), and A. Cooper (Jenner) to discuss valuation analysis and requirements, and discuss status. Participation necessary due to responsibilities for workstreams discussed. | 0.6 |
| 12/27/22 | Aaron Koranek | Review draft S-1 provided for purposes of understanding business and outlook, and identifying relevant information to be used in valuation analysis. | 3.1 |
| 12/27/22 | Anju Joseph | Call with Jenner Valuation team regarding Celsius mining. | 0.6 |
| 12/27/22 | Anju Joseph | Attention to EBITDA by mining locations regarding valuation analysis. | 0.8 |
| 12/27/22 | Anju Joseph | Review data received regarding mining and provide valuation team relevant data for mining analysis. | 1.9 |
| 12/27/22 | Karen Miles | Participate in call with T. Martin, A. Koranek and A. Joseph (Huron). | 0.3 |
| 12/27/22 | Karen Miles | Participate in meeting with J&B, the examiner, T. Martin, A. Koranek (Huron) to discuss valuation process and documents needed. | 0.6 |
| 12/27/22 | Karen Miles | Review and comment on multiples of publicly traded mining companies over time. | 0.9 |
| 12/27/22 | Karen Miles | Analyze information on the mining and GK8 business. | 1.8 |
| 12/28/22 | Aaron Koranek | Research historical bitcoin pricing data from public sources to be utilized in valuation analysis of Celsius Mining. | 0.8 |
| 12/28/22 | Aaron Koranek | Research publicly available documents and reports to locate potential sources for historical and projected hash rates of comparable public coin mining companies for purposes of utilizing in valuation analysis. | 3.2 |
| 12/29/22 | Aaron Koranek | Analyze dataset of historical bitcoin prices to be utilized in valuation analysis of Celsius Mining. | 0.8 |
| 12/29/22 | Aaron Koranek | Research publicly available documents and reports to understand reporting conventions of projected and historical hash rates of comparable public coin mining companies for purposes of utilizing in valuation analysis. | 3.2 |
| 12/29/22 | Karen Miles | Analyze Celsius mining financial data in connection with estimates of value. | 1.9 |

**Total: Asset Valuation**                                                                 **69.1**

January 2023

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/01/23 | Robert Loh | Analyze alleged company CEL token activities (per public reporting) to corresponding blockchain activity. | 2.1 |
| 01/01/23 | Robert Loh | Analyze alleged insider CEL token activities (per public reporting) to corresponding blockchain activity. | 2.4 |
| 01/01/23 | Robert Loh | Draft update for Examiner/Counsel regarding public report on CEL token activity. | 0.9 |
| 01/01/23 | Timothy Martin | Review and provide comments on charts related to Celsius net assets under management in May and June 2022. | 2.4 |
| 01/02/23 | Jean-Louis Sorondo | Create analyses of net deposit activity for all user accounts. | 1.3 |
| 01/02/23 | Jean-Louis Sorondo | Create analyses of rewards by month in both coin and USD amounts. | 1.2 |
| 01/02/23 | Jean-Louis Sorondo | Discuss results of reward and net deposit analysis with T. Martin (Huron). | 0.2 |
| 01/02/23 | Jean-Louis Sorondo | Modify user account summary activity by coin and analyze. | 0.5 |
| 01/02/23 | Jean-Louis Sorondo | Pull selected user account activity and create schedule to verify net deposit activity schedule accuracy. | 0.7 |
| 01/02/23 | Michael Boyer | Draft Total assets under management schedule by coin type over time. | 2.7 |
| 01/02/23 | Michael Boyer | Participate in call to discuss CEL Token Holdings summary schedule vs Max Supply with T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed, and research AUM by Celsius during May 2021 per request from counsel. | 0.5 |
| 01/02/23 | Michael Boyer | Review CEL Token burn schedule prepared by R. Loh (Huron). | 0.5 |
| 01/02/23 | Michael Boyer | Update Assets Held at Exchanges based on discussions with Huron and Jenner. | 2.3 |
| 01/02/23 | Robert Loh | Call with T. Martin and M. Boyer (Huron) regarding CEL Token Holdings summary schedule and max circulating supply. | 0.2 |
| 01/02/23 | Robert Loh | Revise analysis of the Debtor's CEL token holdings in advance of meetings with counsel. | 0.7 |
| 01/02/23 | Timothy Martin | Call with J. Sorondo (Huron) regarding analysis of customer deposits and rewards. | 0.2 |
| 01/02/23 | Timothy Martin | Call with R. Loh and M. Boyer (Huron) regarding CEL Token Holdings summary schedule and max circulating supply. | 0.2 |
| 01/02/23 | Timothy Martin | Participate in call with Jenner Team 2 regarding analysis of CEL tokens. | 1.4 |
| 01/02/23 | Timothy Martin | Review data for deposits and withdrawals from Earn account. | 2.2 |
| 01/03/23 | Jean-Louis Sorondo | Create database query script to prepare schedule for net deposits by date and coin. | 3.2 |
| 01/03/23 | Jean-Louis Sorondo | Update net deposit by coin schedule to group deposits, withdrawals and net | 1.0 |
| 01/03/23 | Michael Boyer | Update CEL token holdings summary schedule with deploy ability analysis. | 2.1 |
| 01/03/23 | Michael Boyer | Update commentary related to Solana deployment strategies over time. | 0.5 |
| 01/04/23 | Michael Boyer | Prepare summary schedule on ETH deployments to the Anchor Protocol. | 0.8 |
| 01/04/23 | Michael Boyer | Research Terra/LUNA related deployments per L. Raiford (Jenner) request. | 2.1 |
| 01/04/23 | Michael Boyer | Research Waterfall schedules received from Debtors across various request and production dates. | 0.5 |
| 01/04/23 | Michael Boyer | Update assets held at exchanges schedule related to deployments. | 0.7 |
| 01/04/23 | Michael Boyer | Update Debtors' weighted NIM across all liquidity tiers to remove Custody-related assets. | 1.0 |
| 01/04/23 | Michael Boyer | Update NIM from Waterfall charts presentation per Jenner request. | 0.5 |
| 01/04/23 | Timothy Martin | Analyze Debtor's records related to cryptocurrency balances at exchanges on specific dates. | 2.1 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: BCHC. | 0.8 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: ETCG. | 0.5 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: ETHE. | 0.8 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: GBTC. | 2.2 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: Grayscale XRP. | 0.5 |
| 01/05/23 | Michael Boyer | Prepare summary schedule on losses related to Grayscale: LTCN. | 1.0 |
| 01/05/23 | Michael Boyer | Research historical reward rates by coin per L. Raiford (Jenner) request. | 0.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/05/23 | Michael Boyer | Review Debtors' Executive Summary presentation of Equities First Holdings investment. | 0.3 |
| 01/05/23 | Michael Boyer | Review Grayscale losses across entire Grayscale crypto asset trust portfolio. | 1.2 |
| 01/05/23 | Timothy Martin | Analyze daily P&L reports produced by Debtors in response to Examiner request. | 2.9 |
| 01/06/23 | Jean-Louis Sorondo | Prepare schedule of rewards paid in CEL in kind or from other coins. | 3.5 |
| 01/06/23 | Michael Boyer | Participate in prep discussion for Examiner call with T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 0.7 |
| 01/06/23 | Michael Boyer | Participate in status update call with L. Raiford, P. Sailer, L. Pelanek, M. Onibokun (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 2.2 |
| 01/06/23 | Michael Boyer | Prepare implied loss analysis based on lock up period expiration date prices on Grayscale asset sales. | 2.0 |
| 01/07/23 | Jean-Louis Sorondo | Analyze customer CEL activity to determine beginning CEL balances for accounts on 1/1/2022 using ending balances provided. | 2.2 |
| 01/07/23 | Jean-Louis Sorondo | Prepare itemization of data tables to optimize for performance of database script. | 0.2 |
| 01/07/23 | Michael Boyer | Prepare assets by liquidity tier by day schedule. | 2.1 |
| 01/07/23 | Michael Boyer | Review updated Debtor production of data requests. | 0.8 |
| 01/07/23 | Timothy Martin | Review of analyses regarding CEL manipulation in connection with draft of report. | 1.3 |
| 01/08/23 | Jean-Louis Sorondo | Design query script to group CEL rewards by week to match company schedule and compare results. | 0.5 |
| 01/08/23 | Jean-Louis Sorondo | Import additional data sources and draft query script to calculate month ending balances in USD. | 3.1 |
| 01/08/23 | Jean-Louis Sorondo | Prepare stratification schedule of ending balances by number of user accounts. | 0.9 |
| 01/08/23 | Jean-Louis Sorondo | Review and discuss stratification analysis with T. Martin (Huron). | 0.5 |
| 01/08/23 | Jean-Louis Sorondo | Review database results of ending balances analysis and make adjustments to | 2.0 |
| 01/08/23 | Michael Boyer | Continue reconciling Fireblocks vs Freeze Report asset balances for 11/30/2021. | 1.0 |
| 01/08/23 | Michael Boyer | Continue reconciling Fireblocks vs Freeze Report asset balances for 6/10/2022. | 0.3 |
| 01/08/23 | Michael Boyer | Draft percentage of deployable CEL token schedule. | 1.7 |
| 01/08/23 | Michael Boyer | Reconcile Fireblocks to Freeze Report balances for report dated 6/10/2022. | 1.9 |
| 01/08/23 | Michael Boyer | Reconcile Fireblocks vs Freeze Report asset balances for 11/30/2021. | 1.8 |
| 01/08/23 | Michael Boyer | Reconcile Fireblocks vs Freeze Report asset balances for 12/30/2022. | 2.7 |
| 01/08/23 | Michael Boyer | Reconcile Fireblocks vs Freeze Report asset balances for 6/10/2022. | 0.8 |
| 01/08/23 | Michael Boyer | Update CEL token holdings chart presentation per Jenner request. | 0.7 |
| 01/08/23 | Michael Boyer | Update freeze reports analysis for additional balance sheet asset accounts in December 2022 Coin Stats reports. | 2.2 |
| 01/08/23 | Michael Boyer | Update freeze reports analysis for additional balance sheet liability accounts in December 2022 Coin Stats reports. | 1.8 |
| 01/08/23 | Robert Loh | Meet with T. Martin, J. Sorondo, M. Boyer (Huron) to review CEL token analyses and consolidated balance sheets in connection with active workplans. | 1.5 |
| 01/08/23 | Timothy Martin | Analyze deposit and withdrawal summary for customers on a coin level. | 1.4 |
| 01/08/23 | Timothy Martin | Analyze net interest margin calculations for 2018 through 2022. | 2.3 |
| 01/08/23 | Timothy Martin | Correspond with A. Cooper (Jenner) regarding analysis of customer accounts. | 0.3 |
| 01/08/23 | Timothy Martin | Participate in call with J. Sorondo, R. Loh and M. Boyer (all Huron) regarding CEL token analysis and balance sheets. | 1.5 |
| 01/08/23 | Timothy Martin | Prepare summary of customer accounts for counsel. | 1.2 |
| 01/08/23 | Timothy Martin | Review and discuss stratification of customer withdrawals with J. Sorondo. | 0.5 |
| 01/09/23 | Amanda Quintile | Create CEL Rewards data by week analysis. | 0.9 |
| 01/09/23 | Amanda Quintile | Revise CEL Rewards data by week analysis based on feedback/ edits from Huron team. | 0.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/09/23 | Amanda Quintile | Update CEL Rewards data by week analysis with OPEX weekly data from April 2021 - August 2021 and share with Huron team for feedback/ edits. | 1.9 |
| 01/09/23 | Jean-Louis Sorondo | Continue developing CEL rewards analysis comparing to company schedules. | 2.8 |
| 01/09/23 | Jean-Louis Sorondo | Perform additional analysis and modifications to stratification analysis. | 3.0 |
| 01/09/23 | Jean-Louis Sorondo | Search Relativity for documents relevant to CEL token activity. | 0.6 |
| 01/09/23 | Jean-Louis Sorondo | Update and enhance user balance stratification analysis. | 2.2 |
| 01/09/23 | Michael Boyer | Continue to reconcile Fireblocks vs Freeze Report asset balances for 12/30/2022. | 1.3 |
| 01/09/23 | Michael Boyer | Integrate new coin stats reports for December 2022 into consolidated Freeze Report analysis. | 2.5 |
| 01/09/23 | Michael Boyer | Prepare All Coins summary deployment over time schedule. | 1.5 |
| 01/09/23 | Michael Boyer | Prepare data tables for Assets Under Management Value by liquidity tier analysis. | 1.3 |
| 01/09/23 | Michael Boyer | Prepare data tables for Defi exposure analysis related to asset values by USD per Freeze Reports. | 2.7 |
| 01/09/23 | Michael Boyer | Prepare data tables for Defi exposure analysis related to liability values by USD per Freeze Reports. | 1.3 |
| 01/09/23 | Michael Boyer | Prepare review of yield YTD schedule on deployed assets. | 1.3 |
| 01/09/23 | Michael Boyer | Prepare surplus/(deficit) summaries by USD for Defi exposure analysis. | 0.8 |
| 01/09/23 | Michael Boyer | Research timing and details related to initial Grayscale investment by Debtors. | 0.2 |
| 01/09/23 | Robert Loh | Draft update for counsel regarding CEL token activity as described in draft of final report. | 0.8 |
| 01/09/23 | Robert Loh | Review DeFi asset tracking document identified by Counsel and compare to known DeFi asset deployments. | 1.6 |
| 01/09/23 | Timothy Martin | Analyze Debtors' records related to cryptocurrency per financial statements and compare to Freeze reports. | 1.3 |
| 01/09/23 | Timothy Martin | Analyze purchases and sales of CEL token in 2021. | 1.4 |
| 01/09/23 | Timothy Martin | Call with J. Sorondo (Huron) regarding analysis of customer accounts with little activity. | 0.3 |
| 01/09/23 | Timothy Martin | Call with L. Raiford (Jenner) regarding analysis of Debtor's CEL token and trading activity. | 2.0 |
| 01/09/23 | Timothy Martin | Review and comment on analysis of customer accounts. | 1.5 |
| 01/10/23 | Amanda Quintile | Integrate Celsius coin pricing data into May and June 2022 public statement schedule. | 0.7 |
| 01/10/23 | Amanda Quintile | Integrate Celsius FTX activity data into May and June 2022 public statement schedule. | 0.7 |
| 01/10/23 | Amanda Quintile | Integrate Celsius liquidity tier data into May and June 2022 public statement schedule. | 0.7 |
| 01/10/23 | Amanda Quintile | Integrate Celsius net deposits data into May and June 2022 public statement schedule. | 0.7 |
| 01/10/23 | Harrison Leggio | Meet with T. Martin, R. Loh, and M. Boyer (Huron) in preparation for interview with Fireblocks team. Topics of meeting necessitated attendees. | 0.3 |
| 01/10/23 | Harrison Leggio | Research crypto asset wallets identified by M. Boyer to identify historical asset holdings (BTC wallets). | 1.0 |
| 01/10/23 | Harrison Leggio | Research crypto asset wallets identified by M. Boyer to identify historical asset holdings (non-BTC wallets). | 1.2 |
| 01/10/23 | Jean-Louis Sorondo | Draft and test additional queries to update CEL rewards analysis. | 2.4 |
| 01/10/23 | Jean-Louis Sorondo | Generate a schedule of deposits and withdrawal by day from two year SOFA data. | 1.3 |
| 01/10/23 | Jean-Louis Sorondo | Prepare schedule of coin interest by day from two year SOFA data. | 0.8 |
| 01/10/23 | Michael Boyer | Compare Freeze Report AUM to Quarterly Balance Sheets per Company financials. | 1.4 |
| 01/10/23 | Michael Boyer | Participate in Fireblocks call with T. Martin, R. Loh and H. Leggio (Huron). Participation necessary due to involvement with workstreams discussed. | 0.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/10/23 | Michael Boyer | Participate in follow up status call with and R. Loh (Huron) regarding status of DeFi analyses and tracing of crypto assets. | 0.3 |
| 01/10/23 | Michael Boyer | Participate in Huron Team 2 and valuation team regarding status update call with T. Martin and R. Loh (Huron). | 1.2 |
| 01/10/23 | Michael Boyer | Participate in status update call with L. Raiford (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 0.7 |
| 01/10/23 | Michael Boyer | Participate on call to review value assets by liquidity tier with T. Martin (Huron). | 0.2 |
| 01/10/23 | Michael Boyer | Prepare Assets/Liabilities schedule by Coin Quantity for Defi exposure analysis. | 1.7 |
| 01/10/23 | Michael Boyer | Prepare Defi Exposure schedule for all assets, excluding CEL Treasury. | 1.2 |
| 01/10/23 | Michael Boyer | Prepare Defi Exposure schedule for surplus/(deficit) excluding CEL Treasury. | 1.3 |
| 01/10/23 | Michael Boyer | Prepare Fireblocks wallet data schedule for H. Leggio (Huron). | 0.3 |
| 01/10/23 | Michael Boyer | Prepare Value of Asset by Liquidity Tier schedule per discussion with (Huron). | 0.8 |
| 01/10/23 | Michael Boyer | Research variance of Freeze Fireblocks source data versus Fireblocks Balances schedule. | 1.7 |
| 01/10/23 | Robert Loh | Analyze blockchain data related to the Debtor's December 30, 2022 DeFi deployments. | 2.7 |
| 01/10/23 | Robert Loh | Analyze blockchain data related to the Debtor's June 10, 2022 DeFi deployments. | 2.3 |
| 01/10/23 | Robert Loh | Analyze Celsius Network LTD (UK) general ledger for information regarding revenue derived from CEL tokens. | 1.9 |
| 01/10/23 | Robert Loh | Call with T. Martin and M. Boyer (Huron) regarding CEL token trading activity and comparison of Freeze reports to financial statements. | 0.8 |
| 01/10/23 | Robert Loh | Continue to analyze blockchain data related to the Debtor's June 10, 2022 DeFi deployments. | 1.7 |
| 01/10/23 | Robert Loh | Draft update regarding preliminary testing of June 10, 2022 DeFi deployments. | 0.3 |
| 01/10/23 | Robert Loh | Meet with A. Cooper, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron) regarding the Debtor's Coin Status Reports. | 0.7 |
| 01/10/23 | Timothy Martin | Call with A. Cooper and L. Raiford (both Jenner) regarding Coin Stats reports. | 0.7 |
| 01/10/23 | Timothy Martin | Call with H. Leggio, R. Loh and M. Boyer (all Huron) regarding Fireblocks wallet analysis. Participation necessary due to involvement with workstreams discussed. | 0.3 |
| 01/10/23 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding trading of CEL token and comparison of Freeze reports to financial statements). | 0.8 |
| 01/11/23 | Jean-Louis Sorondo | Analyze coin balance files and wallet address file produced by Debtors. | 2.6 |
| 01/11/23 | Jean-Louis Sorondo | Draft and test queries to calculate coin balances on reward dates. | 3.0 |
| 01/11/23 | Jean-Louis Sorondo | Verify downloaded coin balance files and wallet address file including source data. | 1.9 |
| 01/11/23 | Michael Boyer | Continue updating freeze report asset, liabilities, net surplus(deficit) over time schedule. | 2.0 |
| 01/11/23 | Michael Boyer | Prepare Defi exposure summary schedule by Asset Category. | 1.2 |
| 01/11/23 | Michael Boyer | Prepare re-allocation of Deployed assets to Defi assets and tokens, prior to October 2021. | 1.0 |
| 01/11/23 | Michael Boyer | Prepare re-allocation summary schedule of deployed assets to Defi collateral prior to January 2022. | 1.5 |
| 01/11/23 | Michael Boyer | Update Defi exposure analysis by coin grouping type. | 2.5 |
| 01/11/23 | Michael Boyer | Update Freeze report asset/liabilities/net surplus(deficit) over time schedule. | 0.8 |
| 01/11/23 | Michael Boyer | Update summary schedule of balance sheet vs Freeze report quarterly variance analysis. | 2.2 |
| 01/11/23 | Robert Loh | Draft update for counsel regarding analysis of Celsius OTC activity. | 0.3 |
| 01/11/23 | Timothy Martin | Analyze wallet and balance activity prepared by Fireblocks. | 3.1 |
| 01/11/23 | Timothy Martin | Call with L. Raiford (Jenner) regarding data received from Fireblocks and preparation for call with Fireblocks regarding same. | 0.8 |
| 01/12/23 | Jean-Louis Sorondo | Continue wallet and vault analysis of coin balance files. | 2.0 |
| 01/12/23 | Jean-Louis Sorondo | Discuss wallet address analysis with T. Martin and R. Loh (both HBA). | 0.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/12/23 | Jean-Louis Sorondo | Merge coin balance files into single data table and compare to wallet address file. | 2.6 |
| 01/12/23 | Jean-Louis Sorondo | Perform online searches to match certain coin balances to blockchain data. | 2.4 |
| 01/12/23 | Jean-Louis Sorondo | Prepare schedule of top 1,000 coin balances by vault in USD at December 30, | 1.2 |
| 01/12/23 | Michael Boyer | Continue Preparation of re-allocation of Deployed assets to Defi assets and tokens, prior to October 2021. | 1.5 |
| 01/12/23 | Michael Boyer | Participate in Examiner interview of Fireblocks employees with S.Pillay (Examiner), R. Campagna, S. Calvert (Alvarez), N. Goldstein, C. Ferraro (Celsius), M. Blecher, H. Waller (Latham), L. Raiford,  (Jenner), D.Latona, R. Kwastinet, L. Hamlin (Kirkland) and T. Martin and R. Loh (Huron).  Participation necessary due to involvement with workstreams discussed. | 1.3 |
| 01/12/23 | Michael Boyer | Participate in Huron Team 2 status update call on schedules with T. Martin and R. Loh (Huron). | 0.3 |
| 01/12/23 | Michael Boyer | Prepare graphs illustrating Defi exposure over time by coin grouping type. | 2.3 |
| 01/12/23 | Michael Boyer | Update Defi exposure analyses by asset categories and coin grouping type. | 1.0 |
| 01/12/23 | Michael Boyer | Update Freeze report schedule based on team feedback. | 1.7 |
| 01/12/23 | Robert Loh | Call with T. Martin regarding analysis of CEL token activity. | 0.3 |
| 01/12/23 | Robert Loh | Meet with Jenner and T. Martin (Huron) regarding cryptocurrency analysis follow ups based on recent witness interviews. | 1.4 |
| 01/12/23 | Robert Loh | Meet with R. Berlov, Fireblocks employee, S. Pillay (Examiner), R. Campagna, S. Calvert (Alvarez), N. Goldstein, C. Ferraro (Celsius), M. Blecher, H. Waller (Latham), L. Raiford, A. Cooper (Jenner), D.Latona, R. Kwastinet, L. Hamlin (Kirkland) and T. Martin, M. Boyer (Huron). Participation necessary due to involvement with workstreams discussed. | 1.3 |
| 01/12/23 | Robert Loh | Outline data requests for J. Sorondo in connection with the mapping of Celsius User_IDs to real names. | 0.6 |
| 01/12/23 | Timothy Martin | Call with J. Sorondo (Huron) to discuss database structure for Fireblocks information. | 0.3 |
| 01/12/23 | Timothy Martin | Call with Jenner cryptocurrency team regarding follow up from interviews. | 1.4 |
| 01/12/23 | Timothy Martin | Participate in Examiner interview of Fireblocks employees with A&M, Debtors, Latham & Watkins, and Jenner (L. Raiford, A. Cooper).  Participation necessary due to involvement with workstreams discussed.. | 1.3 |
| 01/13/23 | Harrison Leggio | Continue to prepare script aggregating Celsius non-BTC transactions. | 2.4 |
| 01/13/23 | Harrison Leggio | Prepare script to aggregate Celsius BTC transactions selected by Huron team. | 1.6 |
| 01/13/23 | Jean-Louis Sorondo | Identify coin balances that could not be linked to a wallet address and generate report. | 1.3 |
| 01/13/23 | Jean-Louis Sorondo | Integrate wallet addresses to Fireblocks coin balance data by vault and entity. | 1.8 |
| 01/13/23 | Jean-Louis Sorondo | Prepare analysis of select customer account activity. | 1.7 |
| 01/13/23 | Jean-Louis Sorondo | Prepare report of BTC in each vault with vault id on each of four coin balance dates from Fireblocks. | 0.7 |
| 01/13/23 | Michael Boyer | Participate in CEL Activity call with J. Pelanek, P. Sailer, L. Raiford (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.2 |
| 01/13/23 | Michael Boyer | Participate in prep discussion for Examiner call with T. Martin and R. Loh (Huron). | 0.8 |
| 01/13/23 | Michael Boyer | Participate in status update call with L. Raiford, P. Sailer (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.3 |
| 01/13/23 | Michael Boyer | Participate in status update call with T. Martin, R. Loh, and A. Quintile (Huron). Participation necessary due to involvement with workstreams discussed. | 0.5 |
| 01/13/23 | Michael Boyer | Update Defi exposure charts to remove total surplus/(deficit) lines. | 2.0 |
| 01/13/23 | Michael Boyer | Update May/June 2022 timeline schedule for Assets Under Management and Liquidity. | 1.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/13/23 | Robert Loh | Analyze data structure of 'cel_vault_workspace_mapping' provided by the Debtor in order to expand previous analyses of Celsius cryptocurrency wallets. | 2.3 |
| 01/13/23 | Robert Loh | Continue to analyze data contained within 'cel_vault_workspace_mapping' provided by the Debtor in order to expand previous analyses of Celsius cryptocurrency wallets. | 1.8 |
| 01/13/23 | Robert Loh | Expand CEL activity timeline based on input from counsel and additional investigative findings. | 2.1 |
| 01/13/23 | Robert Loh | Prepare overview of CEL token investigation findings for discussion with Counsel. | 0.9 |
| 01/13/23 | Timothy Martin | Analyze Debtors' general ledger for data regarding Cel token expenses. | 2.6 |
| 01/13/23 | Timothy Martin | Analyze wallet data provided by A&M and prepare workplan for tracing. | 2.1 |
| 01/13/23 | Timothy Martin | Call with A. Cooper (Jenner) regarding crypto tracing. | 0.2 |
| 01/13/23 | Timothy Martin | Call with counsel regarding status of DeFi analyses. | 0.7 |
| 01/13/23 | Timothy Martin | Call with Jenner Team 2 cryptocurrency team regarding status of analysis and report drafts. | 1.3 |
| 01/13/23 | Timothy Martin | Continue analysis of Debtor's records underlying financial statements. | 1.8 |
| 01/13/23 | Timothy Martin | Participate in call with L. Raiford (Jenner) regarding CEL activity. | 1.2 |
| 01/14/23 | Jean-Louis Sorondo | Build data table with unique wallet counts per vault and entity combinations across coins. | 2.2 |
| 01/14/23 | Jean-Louis Sorondo | Continue developing data table of unique wallet counts per vault and entity combinations across coins. | 2.3 |
| 01/14/23 | Robert Loh | Analyze Celsius Network LTD (UK) general ledger for information related to the accounting for CEL token burns during 2021 and 2022. | 0.9 |
| 01/14/23 | Robert Loh | Analyze weekly rewards spreadsheets (Debtor prepared) primarily for the period April - August 2021). | 1.7 |
| 01/14/23 | Robert Loh | Expand analyses of CEL token buybacks during the years 2018 - 2020. | 2.2 |
| 01/14/23 | Robert Loh | Prepare summary of current findings related to former executive's CEL token transactions during the period 2018 through 2022. | 1.7 |
| 01/14/23 | Robert Loh | Prepare summary of current findings related to N. Goldstein CEL token transactions during the period 2018 through 2022. | 0.8 |
| 01/14/23 | Robert Loh | Prepare summary of current findings related to S. Leon CEL token transactions during the period 2018 through 2022. | 0.7 |
| 01/14/23 | Robert Loh | Review and expand on comments included with QC submission materials related to Celsius Net Asset Analysis and Revenue Analysis. | 0.8 |
| 01/14/23 | Timothy Martin | Draft email to L. Raiford regarding open analyses and call with L. Raiford regarding same. | 0.5 |
| 01/15/23 | Jean-Louis Sorondo | Develop approach and begin reconciling freeze report coin balances to vault data provided by Fireblocks. | 3.0 |
| 01/15/23 | Jean-Louis Sorondo | Draft query script of coin balances on review dates and export to Excel. | 3.5 |
| 01/15/23 | Michael Boyer | Prepare schedule of crypto asset holdings at select dates through Petition date. | 2.5 |
| 01/15/23 | Michael Boyer | Review updated Debtor production of data requests related to cryptocurrency analyses. | 1.2 |
| 01/15/23 | Michael Boyer | Update crypto asset holdings schedule to exclude CEL Treasury. | 0.8 |
| 01/15/23 | Robert Loh | Analyze updated crypto wallet data provided by the Debtor. | 0.7 |
| 01/15/23 | Robert Loh | Draft proposed revisions to Examiner report sections covering CEL token activity. | 1.7 |
| 01/15/23 | Robert Loh | Perform preliminary review of the blockchain activity for selected BTC wallets contained in updated wallet listing provided by the Debtors. | 1.1 |
| 01/15/23 | Robert Loh | Perform preliminary review of the blockchain activity for selected crypto wallets identified as "TBD" and contained in updated wallet listing provided by the Debtors. | 1.9 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/15/23 | Robert Loh | Perform preliminary review of the blockchain activity for selected non-BTC/Ethereum blockchain wallets contained in updated wallet listing provided by the Debtors. | 1.3 |
| 01/16/23 | Amanda Quintile | Calculate number of CEL tokens being factored into the historical market cap data. | 0.3 |
| 01/16/23 | Amanda Quintile | Calculate the % change of all coins market cap during period of 7/31/2017 through 6/30/2022 and update CEL vs Market indexed chart. | 0.3 |
| 01/16/23 | Amanda Quintile | Create CEL vs Market indexed chart of the monthly growth of CEL, BTC, ETH, and entire cryptocurrency market since inception of CEL through 6/30/22. | 0.4 |
| 01/16/23 | Amanda Quintile | Integrate BTC historical market cap data into CEL vs Market indexed chart template. | 0.4 |
| 01/16/23 | Amanda Quintile | Integrate CEL historical market cap data into CEL vs Market indexed chart template. | 0.7 |
| 01/16/23 | Amanda Quintile | Integrate ETH historical market cap data into CEL vs Market indexed chart template. | 0.5 |
| 01/16/23 | Jean-Louis Sorondo | Append vault information to Celsius wallet list. | 1.1 |
| 01/16/23 | Jean-Louis Sorondo | Calculate CEL balances for certain accounts. | 0.3 |
| 01/16/23 | Jean-Louis Sorondo | Continue reconciling freeze report coin balances to vault data provided by | 1.9 |
| 01/16/23 | Jean-Louis Sorondo | Participate in discussion with T. Martin (Huron) regarding updates to tracing of cryptocurrency balances. | 0.4 |
| 01/16/23 | Jean-Louis Sorondo | Recalculate June 10, 2022 coin balances. | 1.0 |
| 01/16/23 | Jean-Louis Sorondo | Reconcile data values in December and March freeze reports against Fireblocks coin balances. | 2.2 |
| 01/16/23 | Michael Boyer | Draft summary correspondence for Jenner related to updates to May/June 2022 timeline schedule. | 0.7 |
| 01/16/23 | Michael Boyer | Prepare independent schedules for AUM by liquidity tier and cumulative net withdrawals. | 1.3 |
| 01/16/23 | Michael Boyer | Prepare May/June 2022 timeline schedule with AUM from May through the Pause, by liquidity tier and cumulative net withdrawals. | 0.7 |
| 01/16/23 | Michael Boyer | Prepare overall institutional loan portfolio summary schedule through 6/30/2022. | 1.5 |
| 01/16/23 | Michael Boyer | Prepare summary schedule comparing yield across unsecured institutional and retail loans. | 0.5 |
| 01/16/23 | Michael Boyer | Review institutional loans with limit increases and impacts to respective collateral requirements. | 2.2 |
| 01/16/23 | Michael Boyer | Review loans and collateral requirements to select institutional borrowers. | 1.8 |
| 01/16/23 | Michael Boyer | Update May/June 2022 timeline Net CEL purchase amounts and import summary data. | 1.3 |
| 01/16/23 | Michael Boyer | Update May/June 2022 timeline summary tab with cumulative amounts and totals excluding CEL Treasury. | 1.0 |
| 01/16/23 | Michael Boyer | Update May/June 2022 timeline summary with net withdrawal data. | 0.5 |
| 01/16/23 | Robert Loh | Expand analyses of CEL token buybacks during the years 2021 - 2022. | 1.7 |
| 01/16/23 | Robert Loh | Perform preliminary analysis of the "Celsius TGE Final" workbook provided by the Debtor. | 2.4 |
| 01/16/23 | Robert Loh | Prepare "master" file of crypto wallet attributions based on information received from the Debtors, other court filings, media reports, and open source information. | 3.1 |
| 01/16/23 | Robert Loh | Revise draft exhibits based on updated crypto wallet attributions. | 1.4 |
| 01/16/23 | Timothy Martin | Call with J. Sorondo (Huron) regarding updates to cryptocurrency tracing analysis. | 0.4 |
| 01/16/23 | Timothy Martin | Review and analyze comparison of Freeze reports to wallet balances. | 3.1 |
| 01/16/23 | Timothy Martin | Review and incorporate notes from quality control review of financial analyses. | 0.8 |
| 01/16/23 | Timothy Martin | Review of updated charts regarding May and June 2022 timeline. | 2.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/17/23 | Amanda Quintile | Create template for 12/30/2022 comparison of firelocks data to freeze report analysis. | 0.8 |
| 01/17/23 | Amanda Quintile | Create template for 3/30/2022 comparison of firelocks data to freeze report analysis. | 0.8 |
| 01/17/23 | Amanda Quintile | Identify variances in comparison analysis between 12/30/2022 freeze report and firelocks data. | 0.5 |
| 01/17/23 | Amanda Quintile | Identify variances in comparison analysis between 3/30/2022 freeze report and firelocks data. | 0.5 |
| 01/17/23 | Amanda Quintile | Integrate 12/30/2022 freeze report data into comparison of firelocks data to freeze report analysis. | 0.8 |
| 01/17/23 | Amanda Quintile | Integrate 3/30/2022 freeze report data into comparison of firelocks data to freeze report analysis. | 0.8 |
| 01/17/23 | Amanda Quintile | Meet with J. Sorondo (Huron) to discuss comparison of firelocks data to freeze report analysis on 1/17/2023. | 0.9 |
| 01/17/23 | Amanda Quintile | Reconcile variances in comparison analysis between 12/30/2022 freeze report and firelocks data. | 1.3 |
| 01/17/23 | Amanda Quintile | Reconcile variances in comparison analysis between 3/30/2022 freeze report and firelocks data. | 1.3 |
| 01/17/23 | Amanda Quintile | Update comparison of firelocks data to freeze report analysis based on feedback/ edits from Huron team. | 0.7 |
| 01/17/23 | Jean-Louis Sorondo | Calculate variance between Fireblocks balances and Freeze reports and review coin manual adjustments tab. | 1.4 |
| 01/17/23 | Jean-Louis Sorondo | Continue reconciling coin balances provided by Fireblocks to Freeze report values. | 3.2 |
| 01/17/23 | Jean-Louis Sorondo | Prepare new schedules to compare Freeze report balances to Fireblocks. | 2.5 |
| 01/17/23 | Jean-Louis Sorondo | Work with A. Quintile (Huron) on updating new coin balance schedules. | 0.9 |
| 01/17/23 | Michael Boyer | Continue preparing summary schedule comparing yield across unsecured institutional and retail loans. | 2.0 |
| 01/17/23 | Michael Boyer | Prepare CEL purchase vs CEL price schedule. | 1.5 |
| 01/17/23 | Michael Boyer | Prepare Freeze Report detail and correspondence with Jenner Team 2 regarding same. | 0.5 |
| 01/17/23 | Michael Boyer | Prepare Freeze to Waterfall report comparison schedule by coin grouping type. | 1.4 |
| 01/17/23 | Michael Boyer | Prepare Freeze to Waterfall report comparison summary commentary of initial findings for Examiner report. | 1.7 |
| 01/17/23 | Michael Boyer | Update Freeze to Waterfall report comparison analysis with assets and liabilities by category. | 1.8 |
| 01/17/23 | Robert Loh | Prepare detailed schedule of top unidentified CEL token transacting wallets during the year 2020. | 1.6 |
| 01/17/23 | Robert Loh | Prepare detailed schedule of top unidentified CEL token transacting wallets during the year 2021. | 2.1 |
| 01/17/23 | Robert Loh | Prepare detailed schedule of top unidentified CEL token transacting wallets during the years 2018 and 2019. | 2.4 |
| 01/17/23 | Timothy Martin | Prepare draft tracing analysis for discussion with J. Sorondo (Huron). | 1.1 |
| 01/17/23 | Timothy Martin | Review draft charts of Celsius CEL purchasing activity. | 0.6 |
| 01/18/23 | Jean-Louis Sorondo | Discuss freeze report to Fireblocks analysis with T. Martin (Huron). | 0.8 |
| 01/18/23 | Jean-Louis Sorondo | Lookup wallet information on blockchain for wallets provided that were not matched to coin balances. | 1.3 |
| 01/18/23 | Jean-Louis Sorondo | Update comparison analysis schedule December 30th freeze to firelocks balance data. | 1.5 |
| 01/18/23 | Jean-Louis Sorondo | Update comparison schedule freeze to firelocks March. | 1.2 |
| 01/18/23 | Michael Boyer | Participate in crypto tracing call with T. Martin and R. Loh (Huron). | 1.0 |
| 01/18/23 | Michael Boyer | Participate in schedule review call with P. Sailer, L. Raiford, M. Onibokun (Jenner) and R. Loh (Huron). Participation required due to involvement in analyses | 2.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/18/23 | Michael Boyer | Prepare assets under management to asset liquidity and cumulative withdrawals schedule. | 2.5 |
| 01/18/23 | Michael Boyer | Prepare Collateralization of institutional loan schedules excluding FTT as | 1.7 |
| 01/18/23 | Michael Boyer | Prepare cumulative net withdrawals schedule from 5/1/2022 to the Pause. | 0.7 |
| 01/18/23 | Michael Boyer | Prepare independent assets by location schedules for 12/30/2022, 7/31/2022 and 7/13/2022. | 0.7 |
| 01/18/23 | Michael Boyer | Prepare percentage of AUM by Liquidity Tiers 1-4 for the period leading up to the Pause. | 0.5 |
| 01/18/23 | Michael Boyer | Update assets by location schedules highlighting specific dates that significantly impacted the Company | 0.7 |
| 01/18/23 | Michael Boyer | Update Freeze vs Waterfall report liquidity schedule. | 1.3 |
| 01/18/23 | Michael Boyer | Update May/June 2022 timeline schedule for net deposits and timing of public announcements by the Company. | 1.8 |
| 01/18/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to discuss crypto tracing issues. | 1.0 |
| 01/18/23 | Robert Loh | Outline additional schedules and graphs based on crypto analysis related follow up areas. | 0.6 |
| 01/18/23 | Robert Loh | Perform analysis of intercompany CEL token activity in connection with asset transfer agreement between UK and US entities. | 1.4 |
| 01/18/23 | Robert Loh | Prepare for meeting with Counsel to review status of CEL token analyses and additional areas to investigation in support of final examiner report. | 1.1 |
| 01/18/23 | Robert Loh | Prepare updated for Counsel regarding information contained with "Celsius TGE Final" workbook, limitations, and potential missing/deleted information. | 0.7 |
| 01/18/23 | Robert Loh | Review additional CEL token allocation information identified by the Debtor's financial advisor in connection with final report analyses. | 1.2 |
| 01/18/23 | Robert Loh | Review and comment on final report areas (CEL token and other blockchain related items) flagged by counsel for Huron analyses. | 2.1 |
| 01/18/23 | Timothy Martin | Analyze transfer of crypto assets from UK entity to Network. | 2.3 |
| 01/18/23 | Timothy Martin | Analyze transfer of crypto liabilities between US and UK entities. | 2.7 |
| 01/18/23 | Timothy Martin | Correspond with V. Lazar (Jenner) regarding CEL purchases in excess of rewards. | 0.3 |
| 01/18/23 | Timothy Martin | Meet with M. Boyer and R. Loh (both Huron) to discuss crypto tracing issues. | 1.0 |
| 01/18/23 | Timothy Martin | Participate in discussion with J. Sorondo (Huron) regarding status of analysis comparing Freeze report to Fireblock. | 0.8 |
| 01/19/23 | Amanda Quintile | Meet with Huron team (R. Loh and J. Olivo) to discuss build out of database for CEL activity on 1/19/2023. | 0.6 |
| 01/19/23 | Amanda Quintile | Perform analysis of 1/1/2021 - 1/9/2021 CEL activity by block number from ethers can and update database worksheet. | 0.3 |
| 01/19/23 | Amanda Quintile | Perform analysis of 1/10/2021 - 1/16/2021 CEL activity by block number from ethers can and update database worksheet. | 0.5 |
| 01/19/23 | Amanda Quintile | Perform analysis of 1/17/2021 - 1/23/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 1/24/2021 - 1/31/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 2/1/2021 - 2/6/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 2/14/2021 - 2/20/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 2/21/2021 - 2/28/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis vs 2/7/2021 - 2/13/2021 CEL activity by block number from ethers can and update database worksheet. | 0.5 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/19/23 | Amanda Quintile | Perform analysis of 3/1/2021 - 3/6/2021 CEL activity by block number from ethers can and update database worksheet. | 0.3 |
| 01/19/23 | Amanda Quintile | Perform analysis of 3/14/2021 - 3/20/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 3/21/2021 - 3/31/2021 CEL activity by block number from ethers can and update database worksheet. | 0.4 |
| 01/19/23 | Amanda Quintile | Perform analysis of 3/7/2021 - 3/13/2021 CEL activity by block number from ethers can and update database worksheet. | 0.5 |
| 01/19/23 | Jason Olivo | Meet with R. Loh and A. Quintile (Huron) to discuss CEL database activity on 1/19/2023. | 0.6 |
| 01/19/23 | Jason Olivo | Prepare summary of all CEL activity for Q1 2020 from blockchain. | 0.4 |
| 01/19/23 | Jason Olivo | Prepare summary of all CEL activity for Q2 2020 from blockchain. | 0.6 |
| 01/19/23 | Jason Olivo | Prepare summary of all CEL activity for Q3 2020 from blockchain. | 1.1 |
| 01/19/23 | Jason Olivo | Prepare summary of all CEL activity for Q4 2020 from blockchain. | 1.2 |
| 01/19/23 | Jason Olivo | Record cryptocurrency coin prices at 12/30/22. | 0.3 |
| 01/19/23 | Jason Olivo | Record cryptocurrency coin prices at 3/30/22. | 0.7 |
| 01/19/23 | Jean-Louis Sorondo | Analyze and reconcile December freeze report adjustment entries "FB not in coin stat". | 3.0 |
| 01/19/23 | Jean-Louis Sorondo | Continue comparison of Fireblocks to freeze balances and identify variances under $1,000 for further analysis. | 3.0 |
| 01/19/23 | Jean-Louis Sorondo | Research and populate coin pricing to calculate dollar variances for December 30, 2022. | 3.5 |
| 01/19/23 | Michael Boyer | Draft net surplus/(deficit) charts by coin type with user liabilities. | 1.5 |
| 01/19/23 | Michael Boyer | Participate in Waterfall NIM schedule review call with  (Huron). | 0.5 |
| 01/19/23 | Michael Boyer | Update CEL Token holdings schedule per discussion with Jenner. | 1.5 |
| 01/19/23 | Michael Boyer | Update user liabilities schedule by coin grouping type. | 1.0 |
| 01/19/23 | Michael Boyer | Update yield comparison schedule of unsecured loans and non-institutional loan deployments. | 1.7 |
| 01/19/23 | Robert Loh | Analyze various DeFi asset deployments not contained within the Debtor's Freeze/Coin reports. | 1.3 |
| 01/19/23 | Robert Loh | Commence construction of complete transaction history for CEL token activity during Q3 2021. | 0.8 |
| 01/19/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q2 2021. | 2.1 |
| 01/19/23 | Robert Loh | Correspond with Debtor's FA regarding the distribution of CEL tokens to executives/employees. | 0.3 |
| 01/19/23 | Robert Loh | Draft correspondence with Debtor's financial advisor regarding DeFi deployments. | 0.4 |
| 01/19/23 | Robert Loh | Participate in meeting with A. Quintile and J. Olivo (Huron) regarding the expansion of CEL token transaction analyses. | 0.6 |
| 01/19/23 | Robert Loh | Prepare revised template for use in compilation of all CEL token transactions since ICO. | 0.9 |
| 01/19/23 | Robert Loh | Research historical Ethereum block dates in connection with revised CEL token analyses. | 1.3 |
| 01/19/23 | Robert Loh | Review exports of complete CEL token activity for 2018-2019 compiled by engagement team. | 0.8 |
| 01/19/23 | Robert Loh | Review exports of complete CEL token activity for 2020 compiled by engagement team. | 1.1 |
| 01/19/23 | Robert Loh | Review exports of complete CEL token activity for Q1 2021 compiled by engagement team. | 0.6 |
| 01/19/23 | Timothy Martin | Participate in call with M. Boyer (Huron) regarding analysis of company's NIM over time. | 0.5 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/19/23 | Timothy Martin | Review and comment on comparison of Fireblocks to Freeze Report cryptocurrency balances. | 3.2 |
| 01/20/23 | Jean-Louis Sorondo | Design script to query database for Fireblocks balances by coin in coin and dollar amount to set up new December variance analysis. | 2.0 |
| 01/20/23 | Jean-Louis Sorondo | Identify coin balances in Fireblocks that are not in Coinstats or adjustments in freeze reports. | 2.0 |
| 01/20/23 | Jean-Louis Sorondo | Review DeFi reconciliation tab to resolve variances and note remaining differences. | 2.2 |
| 01/20/23 | Michael Boyer | Adjust percentage of CEL maximum supply graph per Jenner review. | 1.3 |
| 01/20/23 | Michael Boyer | Update Freeze to Waterfall report comparison analysis for Tier 1-2, 1-3, and 1-4. | 2.2 |
| 01/20/23 | Michael Boyer | Update net equity impacts to valuation adjustments to non-treasury excel CEL | 2.2 |
| 01/20/23 | Michael Boyer | Update percentage of AUM schedule for select liquidity tiers. | 0.7 |
| 01/20/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q1 2022. | 1.9 |
| 01/20/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q2 2022. | 1.6 |
| 01/20/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q3 2022. | 1.2 |
| 01/20/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q4 2021. | 2.4 |
| 01/20/23 | Robert Loh | Construct complete transaction history for CEL token activity during Q4 2022. | 1.4 |
| 01/20/23 | Robert Loh | Draft update for the Examiner regarding outstanding requests for CEL token information and Celsius wallets/smart contract deployments. | 0.6 |
| 01/20/23 | Robert Loh | Finish construction of complete transaction history for CEL token activity during Q3 2021. | 1.7 |
| 01/20/23 | Robert Loh | Incorporate updated blockchain wallet attributions to complete CEL token transaction history for the period April 2018 through December 2022. | 2.7 |
| 01/20/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review revised analyses, new blockchain activity findings, and financial condition in advance of discussion with Examiner. | 1.2 |
| 01/20/23 | Robert Loh | Revise crypto wallet attributions based on additional investigations into on chain activity. | 1.6 |
| 01/20/23 | Timothy Martin | Call with K. Sadeghi (Jenner) regarding tracing of Debtor's crypto balances. | 0.5 |
| 01/20/23 | Timothy Martin | Meet with R. Loh and M. Boyer (both Huron) to review analyses in preparation for call with Examiner. | 1.2 |
| 01/20/23 | Timothy Martin | Reconcile DeFi assets to Freeze report from Fireblocks. | 0.4 |
| 01/20/23 | Timothy Martin | Review and comment on revised charts related to assets under management. | 0.4 |
| 01/20/23 | Timothy Martin | Review and comment on revised charts related to CEL activity. | 0.4 |
| 01/20/23 | Timothy Martin | Review of draft analysis of CEL activity in preparation for call with counsel. | 2.1 |
| 01/21/23 | Jean-Louis Sorondo | Continue freeze report overlay analysis. | 2.4 |
| 01/21/23 | Jean-Louis Sorondo | Create net coin withdrawals schedule by coin groupings. | 1.2 |
| 01/21/23 | Michael Boyer | Participate in discussion with T. Martin (Huron) regarding CEL Treasury balances. | 0.5 |
| 01/21/23 | Michael Boyer | Participate in liquidity shortfall call with L. Raiford (Jenner) and T. Martin | 1.0 |
| 01/21/23 | Michael Boyer | Prepare 2022 cumulative and daily net deposits schedule for May/June 2022 Timeline exhibit. | 2.2 |
| 01/21/23 | Michael Boyer | Prepare data table for Freeze to Waterfall liability coverage schedule. | 1.3 |
| 01/21/23 | Michael Boyer | Update supporting data tables in discounted excess CEL assets schedule. | 1.3 |
| 01/21/23 | Robert Loh | Outline necessary updates to CEL token analyses based on review of comprehensive CEL token activity history. | 0.6 |
| 01/21/23 | Timothy Martin | Review and edit chart of timeline of public representations leading to filing. | 1.8 |
| 01/21/23 | Timothy Martin | Review of SOFA data related to daily deposits of cryptocurrencies in June 2022. | 1.7 |
| 01/22/23 | Amanda Quintile | Update exhibit for coin stats source data from the company to include in the final report. | 0.9 |
| 01/22/23 | Amanda Quintile | Update exhibit for waterfall source data from the company to include in the final report. | 0.9 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/22/23 | Jean-Louis Sorondo | Call with T. Martin (Huron) regarding reconciliations of Fireblocks data and Freeze Reports. | 0.7 |
| 01/22/23 | Jean-Louis Sorondo | Create mapping file to trace and understand freeze report sources and formulas. | 1.8 |
| 01/22/23 | Michael Boyer | Participate in waterfall exhibit call with T. Martin (Huron). | 0.2 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for All Coins, less CEL held in Treasury. | 1.7 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for BTC equivalents. | 1.2 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for CEL, excluding Treasury. | 2.0 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for ETH equivalents. | 1.3 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for Other Coins. | 1.5 |
| 01/22/23 | Michael Boyer | Prepare liability coverage schedule for USD/Stablecoins. | 1.5 |
| 01/22/23 | Robert Loh | Perform analysis of Tier 1 and other undeployed coins vs. customer withdrawals for June 10, 2022. | 2.2 |
| 01/22/23 | Robert Loh | Perform analysis of Tier 1 and other undeployed coins vs. customer withdrawals for June 11, 2022. | 1.9 |
| 01/22/23 | Robert Loh | Perform analysis of Tier 1 and other undeployed coins vs. customer withdrawals for June 12, 2022. | 2.3 |
| 01/22/23 | Timothy Martin | Call with A. Cooper (Jenner) regarding movement of coins. | 0.2 |
| 01/22/23 | Timothy Martin | Call with J. Sorondo (Huron) regarding reconciliations to Freeze Report. | 0.7 |
| 01/22/23 | Timothy Martin | Review and comment on exhibits from Freeze Reports. | 0.6 |
| 01/23/23 | Jean-Louis Sorondo | Continue Fireblocks to freeze analysis based on feedback received from A&M. | 2.8 |
| 01/23/23 | Jean-Louis Sorondo | Draft a summary of crypto exception observations with examples for discussion with team. | 2.2 |
| 01/23/23 | Jean-Louis Sorondo | Participate in discussion with T. Martin, R. Loh (both HBA) and A&M regarding freeze report reconciliation. | 1.1 |
| 01/23/23 | Jean-Louis Sorondo | Prepare net withdrawal summary by coin. | 1.3 |
| 01/23/23 | Jean-Louis Sorondo | Reconcile additional variances between Fireblocks balances and freeze reports. | 2.3 |
| 01/23/23 | Jean-Louis Sorondo | Review responses to Freeze report questions and draft comments in preparation for internal team call. | 1.8 |
| 01/23/23 | Michael Boyer | Prepare Freeze/Waterfall comparison schedule for All Coins excluding All CEL. | 2.5 |
| 01/23/23 | Michael Boyer | Prepare percentage of in-kind assets chart for BTC equivalents. | 0.5 |
| 01/23/23 | Michael Boyer | Prepare percentage of in-kind assets chart for CEL, excluding Treasury. | 1.2 |
| 01/23/23 | Michael Boyer | Prepare percentage of in-kind assets chart for ETH equivalents. | 1.3 |
| 01/23/23 | Michael Boyer | Prepare percentage of in-kind assets chart for USD/Stablecoins. | 1.2 |
| 01/23/23 | Michael Boyer | Prepare withdrawal analysis per waterfall report as of 6/10/2022. | 2.0 |
| 01/23/23 | Michael Boyer | Provide Waterfall data for total asset values at 5/30/2022 and 6/6/2022, and 6/6/2022 Freeze data related to ETH deficits. | 1.7 |
| 01/23/23 | Michael Boyer | Update summary schedule on GBTC loss analysis. | 1.3 |
| 01/23/23 | Robert Loh | Continue to analyze customer withdrawals vs. undeployed crypto assets for the period June 10-12, 2022. | 2.1 |
| 01/23/23 | Robert Loh | Expand analysis of funding sources for customer withdrawals between June 10 and 12, 2022. | 1.9 |
| 01/23/23 | Robert Loh | Participate in status update call with T. Martin, M. Boyer, J. Sorondo, and A. Zughayer (Huron). | 0.5 |
| 01/23/23 | Robert Loh | Review summary of staked ETH provided by the Debtor. | 0.7 |
| 01/23/23 | Robert Loh | Test DeFi and Staking information provided by the Debtor. | 0.6 |
| 01/23/23 | Timothy Martin | Review and comment on draft of insider CEL activity analysis. | 2.4 |
| 01/23/23 | Timothy Martin | Review comparison of Debtors' Freeze and Waterfall analyses as of multiple dates in 2022. | 2.7 |
| 01/24/23 | Adam Zughayer | Create summary tables of deferred sales impact of Grayscale transactions. | 1.5 |
| 01/24/23 | Jean-Louis Sorondo | Continue analyzing coin balance exceptions and reconciling to freeze report adjustments. | 2.3 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/24/23 | Jean-Louis Sorondo | Prepare email and supporting transaction data for company review of exceptions. | 1.6 |
| 01/24/23 | Jean-Louis Sorondo | Prepare script to query database for Fireblocks vault level coin balance data for exceptions and populate to Excel spreadsheets. | 2.1 |
| 01/24/23 | Jean-Louis Sorondo | Prepare script to query database to create summary vault entity reports. | 1.7 |
| 01/24/23 | Michael Boyer | Prepare outstanding items list for final week workplan managed by A. Zughayer (Huron). | 1.2 |
| 01/24/23 | Michael Boyer | Prepare percentage of in-kind asset and in-kind liability coverage charts following the collapse of Terra/Luna. | 2.0 |
| 01/24/23 | Michael Boyer | Update assets/liabilities by USD value by coin type for P. Sailer (Jenner). | 0.8 |
| 01/24/23 | Michael Boyer | Update ETH deployments to Anchor protocol analysis for L. Raiford (Jenner). | 1.7 |
| 01/24/23 | Michael Boyer | Update in-kind liabilities and percentage of in-kind assets charts to remove select liquidity tier ranges. | 1.0 |
| 01/24/23 | Michael Boyer | Update in-kind liabilities charts for All Coins, excluding Treasury CEL and All Coins, excluding ALL CEL. | 1.8 |
| 01/24/23 | Michael Boyer | Update in-kind liabilities charts for BTC and ETH equivalents. | 1.2 |
| 01/24/23 | Michael Boyer | Update in-kind liabilities charts for USD/Stablecoins and Other coins. | 1.2 |
| 01/24/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer BTC withdrawals between June 9 and 13, 2022. | 2.8 |
| 01/24/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer GUSD withdrawals between June 9 and 13, 2022. | 1.9 |
| 01/24/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer MATIC withdrawals between June 9 and 13, 2022. | 1.7 |
| 01/24/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer TUSD withdrawals between June 9 and 13, 2022. | 0.9 |
| 01/24/23 | Robert Loh | Prepare schedule of unidentified CEL token transaction wallets for comparison to additional wallet information received from the Debtors. | 0.8 |
| 01/24/23 | Timothy Martin | Call with Examiner, V. Lazar and A. Cooper (both Jenner) regarding wallet and ICO data. | 0.5 |
| 01/24/23 | Timothy Martin | Call with J. Sorondo (Huron) to discuss matrix of coin values by date. | 0.3 |
| 01/24/23 | Timothy Martin | Meet with Examiner and Jenner cryptocurrency team regarding financial and crypto analyses. | 1.8 |
| 01/24/23 | Timothy Martin | Review draft financials with V. Lazar (Jenner) and cryptocurrency team. | 1.4 |
| 01/25/23 | Adam Zughayer | Review of liquidity shortfall analysis, net surplus by coin analysis, and waterfall tables. | 0.8 |
| 01/25/23 | Amanda Quintile | Edit notes from meeting with company on 1/25/2022 re: Celsius freeze report to fireblocks comparison analysis to share with Huron team. | 0.8 |
| 01/25/23 | Amanda Quintile | Meet (partial participation) with Huron team and company to discuss variances identified in Celsius freeze report to firelocks comparison analysis on 1/25/2022. | 1.1 |
| 01/25/23 | Amanda Quintile | Meet with Huron team to discuss Celsius freeze report to firelocks comparison analysis on 1/25/2022. | 0.4 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset balance is larger in Fireblocks report than on Freeze report for December 30 freeze report to fireblocks comparison analysis utilizing the vault data. | 0.8 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset balance is larger in Fireblocks report than on Freeze report for March 30 freeze report to fireblocks comparison analysis utilizing the vault data. | 0.8 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset balance is larger in the Freeze report than on fireblocks for December 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.8 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset balance is larger in the Freeze report than on fireblocks for March 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.9 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset is identified by Fireblocks but not on Freeze Report for December 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.7 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset is identified by Fireblocks but not on Freeze Report for March 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.8 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset is identified by Freeze report but not on fireblocks for December 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.9 |
| 01/25/23 | Amanda Quintile | Reconcile variances where an asset is identified by Freeze report but not on fireblocks for March 30 freeze report to fireblocks comparison analysis utilizing the fireblocks wallet data pull. | 0.7 |
| 01/25/23 | Amanda Quintile | Review notes from meeting with company to discuss variances identified in Celsius freeze report to fireblocks comparison analysis on 1/25/2022. | 0.5 |
| 01/25/23 | Amanda Quintile | Update explanations for reconciled variances where an asset balance is larger in Fireblocks report than on Freeze report for March 30 freeze report to fireblocks comparison analysis. | 0.5 |
| 01/25/23 | Amanda Quintile | Update explanations for reconciled variances where an asset balance is larger in the Freeze report than on fireblocks for March 30 freeze report to fireblocks comparison analysis. | 0.4 |
| 01/25/23 | Amanda Quintile | Update explanations for reconciled variances where an asset is identified by Fireblocks but not on Freeze Report for March 30 freeze report to fireblocks comparison analysis. | 0.4 |
| 01/25/23 | Amanda Quintile | Update explanations for reconciled variances where an asset is identified by Freeze report but not on fireblocks for March 30 freeze report to fireblocks comparison analysis. | 0.5 |
| 01/25/23 | Jean-Louis Sorondo | Continue vault reconciliation analysis tying Fireblocks to freeze reports. | 2.0 |
| 01/25/23 | Jean-Louis Sorondo | Participate in call with company, A&M and T. Martin (Huron) to discuss coin balance variance reconciliation. | 1.2 |
| 01/25/23 | Jean-Louis Sorondo | Prepare for call to discuss coin balance reconciliation with company. | 0.5 |
| 01/25/23 | Jean-Louis Sorondo | Prepare vault level detail file in Excel for exceptions on December 30, 2022 balances and send to company for review. | 2.2 |
| 01/25/23 | Jean-Louis Sorondo | Prepare vault level detail file in Excel for exceptions on March 30, 2022 balances and send to company for review. | 1.8 |
| 01/25/23 | Jean-Louis Sorondo | Review company comments on variance analysis and reconcile additional balances with information provided. | 2.3 |
| 01/25/23 | Michael Boyer | Adjust percentage of in-kind assets to remove custody assets for BTC equivalents. | 0.8 |
| 01/25/23 | Michael Boyer | Adjust percentage of in-kind assets to remove custody assets for CEL. | 0.7 |
| 01/25/23 | Michael Boyer | Adjust percentage of in-kind assets to remove custody assets for ETH equivalents. | 0.5 |
| 01/25/23 | Michael Boyer | Adjust percentage of in-kind assets to remove custody assets for Other coins. | 0.7 |
| 01/25/23 | Michael Boyer | Adjust percentage of in-kind assets to remove custody assets for USD/Stablecoins. | 0.7 |
| 01/25/23 | Michael Boyer | Participate in Freeze / Waterfall coin level call with T. Martin and R. Loh (Huron). | 0.4 |
| 01/25/23 | Michael Boyer | Participate in liquidity breakout follow up discussion with L. Raiford (Jenner) and prepare update to Examiner regarding call with Celsius Israel. | 0.3 |
| 01/25/23 | Michael Boyer | Prepare liquidity breakout by category schedule. | 0.7 |
| 01/25/23 | Michael Boyer | Update liquidity shortfall analysis based on user liabilities for BTC equivalents. | 2.0 |
| 01/25/23 | Michael Boyer | Update liquidity shortfall analysis based on user liabilities for ETH equivalents. | 1.5 |
| 01/25/23 | Michael Boyer | Update liquidity shortfall analysis based on user liabilities for Other Coins and | 1.2 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/25/23 | Michael Boyer | Update liquidity shortfall analysis based on user liabilities for USD/Stablecoins. | 1.5 |
| 01/25/23 | Michael Boyer | Update net surplus/(deficit) by coin grouping type, excluding CEL Treasury. | 2.3 |
| 01/25/23 | Michael Boyer | Update NIM from Waterfall charts for all liquidity tiers. | 0.5 |
| 01/25/23 | Robert Loh | Meet with Celsius Israel and A&M regarding reconciliation of Fireblocks data to Freeze Reports. | 1.2 |
| 01/25/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding discrepancies between Freeze Reports and Waterfall analyses (both debtor prepared) | 0.4 |
| 01/25/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer ETH withdrawals between June 9 and 13, 2022. | 3.1 |
| 01/25/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer LINK withdrawals between June 9 and 13, 2022. | 1.1 |
| 01/25/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer USDC withdrawals between June 9 and 13, 2022. | 1.7 |
| 01/25/23 | Robert Loh | Prepare detailed reconciliation of funding sources for customer USDT-ERC20 withdrawals between June 9 and 13, 2022. | 1.3 |
| 01/25/23 | Timothy Martin | Call with A. Quintile and J. Sorondo (both Huron) to prepare for call with Celsius Israel regarding Freeze variances. | 0.5 |
| 01/25/23 | Timothy Martin | Call with R. Loh and M. Boyer (both Huron) regarding variances between Waterfall and Freeze. | 0.4 |
| 01/25/23 | Timothy Martin | Participate in call with Celsius Israel and A&M regarding Freeze variances. | 1.2 |
| 01/25/23 | Timothy Martin | Reconcile December 2021 Fireblocks reporting to company's internal reporting. | 2.4 |
| 01/25/23 | Timothy Martin | Reconcile March 2022 Fireblocks reporting to company's internal reporting. | 2.9 |
| 01/25/23 | Timothy Martin | Review of comments from A&M regarding Freeze variances. | 0.8 |
| 01/26/23 | Adam Zughayer | Create and update of Grayscale transaction summary by coin. | 1.2 |
| 01/26/23 | Adam Zughayer | Perform detailed review of freeze to waterfall analysis. | 1.2 |
| 01/26/23 | Amanda Quintile | Create reconciliation tab to show a detail for all the coins reconciled on March 30 for comparison analysis. | 0.8 |
| 01/26/23 | Amanda Quintile | Edit March 30 reconciliation tab of the comparison analysis based on feedback from Huron team. | 1.1 |
| 01/26/23 | Amanda Quintile | Meet with Huron team to discuss updates made to freeze report to fireblocks comparison analysis on 1/26/2023. | 0.6 |
| 01/26/23 | Amanda Quintile | Review December explanations in freeze report to fireblocks comparison analysis and provide feedback to Huron team. | 0.6 |
| 01/26/23 | Amanda Quintile | Update comments in comparison analysis for fireblocks coins that roll up to a freeze balance for December 30. | 0.8 |
| 01/26/23 | Amanda Quintile | Update March 30 reconciliation tab with detail for all coins reconciled on comparison analysis. | 1.9 |
| 01/26/23 | Amanda Quintile | Update March explanations in freeze report to fireblocks comparison analysis based on feedback/ edits from Huron team. | 1.5 |
| 01/26/23 | Jason Olivo | Identify crypto assets swapped by former executive for CEL tokens in 2020 transactions. | 1.1 |
| 01/26/23 | Jason Olivo | Identify crypto assets swapped by former executive for CEL tokens in 2021 transactions. | 1.1 |
| 01/26/23 | Jean-Louis Sorondo | Create schedule to analyze high volume of BTC wallets and associated balances. | 2.0 |
| 01/26/23 | Jean-Louis Sorondo | Draft script to query database to generate additional vault and wallet statistics for report. | 1.8 |
| 01/26/23 | Jean-Louis Sorondo | Edit and revise Fireblocks coin balance to freeze report analysis with A. Quintile (Huron). | 2.2 |
| 01/26/23 | Jean-Louis Sorondo | Prepare summary analysis of wallet counts by coin per discussion with T. Martin (Huron). | 2.3 |
| 01/26/23 | Michael Boyer | Prepare historical net interest margin schedule for BTC equivalents. | 1.0 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/26/23 | Michael Boyer | Prepare historical net interest margin schedule for ETH equivalents. | 1.2 |
| 01/26/23 | Michael Boyer | Prepare historical net interest margin schedule for USD/Stablecoins. | 0.8 |
| 01/26/23 | Michael Boyer | Review Huron open items list with (Huron). | 1.2 |
| 01/26/23 | Michael Boyer | Review summary Grayscale schedules for all investments. | 0.3 |
| 01/26/23 | Michael Boyer | Update assets under management by liquidity schedule per Jenner review. | 1.7 |
| 01/26/23 | Robert Loh | Prepare customer withdrawal funding diagrams for select crypto assets (MATIC, LINK, GUSD, TUSD). | 1.3 |
| 01/26/23 | Robert Loh | Refine crypto wallet attributions based on additional investigative work to analyze on-chain activity. | 2.4 |
| 01/26/23 | Robert Loh | Revise graphs demonstrating the comparison of change in total crypto market cap to CEL token ($/%) based on comments from counsel. | 0.4 |
| 01/26/23 | Robert Loh | Trace multiple hop CEL token transactions between Celsius and IDEX (2018 - 2019). | 1.7 |
| 01/26/23 | Robert Loh | Trace multiple hop CEL token transactions between Celsius and Liquid (2019 - 2022). | 2.4 |
| 01/26/23 | Timothy Martin | Draft outline of discussion regarding Freeze report reconciliation. | 0.4 |
| 01/27/23 | Adam Zughayer | Review and update of CEL purchases and corresponding charts to be included in the report. | 0.8 |
| 01/27/23 | Jason Olivo | Identify crypto assets swapped by former executive for CEL tokens in 2022 transactions. | 1.4 |
| 01/27/23 | Jean-Louis Sorondo | Continue development of freeze report to Fireblocks analysis version 4. | 1.9 |
| 01/27/23 | Jean-Louis Sorondo | Draft Fireblocks data summary with various schedules for report. | 2.2 |
| 01/27/23 | Jean-Louis Sorondo | Edit notes and explanations for remaining unreconciled variances in freeze report analysis. | 2.1 |
| 01/27/23 | Jean-Louis Sorondo | Review 59 remaining variances and continue reconciliation process. | 2.0 |
| 01/27/23 | Michael Boyer | Add total asset values and deployed/undeployed percentage to top of location of assets summary schedules. | 1.3 |
| 01/27/23 | Michael Boyer | Prepare location of assets over time, excluding All CEL schedule. | 1.2 |
| 01/27/23 | Michael Boyer | Research CEL as percentage of total assets as of 6/4/2021 for L. Raiford (Jenner). | 0.3 |
| 01/27/23 | Michael Boyer | Standardize historical net interest margin schedules for SOL, LINK, BTC, ETH and Stablecoins. | 1.2 |
| 01/27/23 | Michael Boyer | Update charts for percentage of total coin assets, by coin, by liquidity tier grouping. | 1.2 |
| 01/27/23 | Michael Boyer | Update Freeze/Waterfall liquidity comparison schedules to include all liabilities. | 1.8 |
| 01/27/23 | Michael Boyer | Update summary chart of liquidity coverage by liquidity tier grouping. | 1.8 |
| 01/27/23 | Robert Loh | Analyze CEL token swap transactions for former executive to identify tokens included within transactions. | 2.4 |
| 01/27/23 | Robert Loh | Analyze CEL token swap transactions for N. Goldstein to identify tokens included within transactions. | 1.1 |
| 01/27/23 | Robert Loh | Analyze CEL token swap transactions for S. Leon to identify tokens included within transactions. | 0.7 |
| 01/27/23 | Robert Loh | Trace multiple hop CEL token transactions between Celsius and FTX (2021 - | 2.2 |
| 01/27/23 | Robert Loh | Trace multiple hop CEL token transactions between Celsius and Wintermute (2021 - 2022). | 1.3 |
| 01/27/23 | Timothy Martin | Analyze inconsistencies between cryptocurrency balances reported by Fireblocks and those recorded by company. | 3.8 |
| 01/27/23 | Timothy Martin | Analyze March 2022 cryptocurrency balances as reported by company. | 3.2 |
| 01/27/23 | Timothy Martin | Review of Fireblocks data for March 2022 cryptocurrency balances. | 2.6 |
| 01/28/23 | Jean-Louis Sorondo | Create reconciling entries to account for coin mapping differences between Fireblocks and freeze reports. | 2.5 |
| 01/28/23 | Jean-Louis Sorondo | Examine DeFi freeze report totals in company's records as compared to Fireblocks reports. | 1.5 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/28/23 | Jean-Louis Sorondo | Prepare new coins by entity analysis by coin amount and USD at the time. | 3.5 |
| 01/28/23 | Jean-Louis Sorondo | Prepare updated variance worksheet to analyze variance trends between company's records and reporting. | 2.3 |
| 01/28/23 | Jean-Louis Sorondo | Reconcile DeFi balances for March and December. | 1.7 |
| 01/28/23 | Michael Boyer | Compare Other Coins amounts in Debtors' assets pledged as collateral and respective Freeze Reports. | 2.5 |
| 01/28/23 | Robert Loh | Compile supporting documents for discussion with counsel regarding the alleged transfer by former executive for 15M CEL tokens to related party in October 2020. | 0.6 |
| 01/28/23 | Robert Loh | Correspond with Counsel regarding the recording of AM Ventures related CEL token on Celsius's balance sheet. | 0.4 |
| 01/28/23 | Robert Loh | Update summary of insider CEL token activity during 2018 - 2022 (former executive). | 0.9 |
| 01/28/23 | Robert Loh | Update summary of insider CEL token activity during 2018 - 2022 (Goldstein). | 0.4 |
| 01/28/23 | Robert Loh | Update summary of insider CEL token activity during 2018 - 2022 (Leon). | 0.7 |
| 01/29/23 | Jean-Louis Sorondo | Continue reconciling variances in Coins by Entity analysis. | 2.8 |
| 01/29/23 | Jean-Louis Sorondo | Verify freeze report DeFi balances to blockchain using blockchain explorers. | 1.9 |
| 01/29/23 | Michael Boyer | Prepare 3/30/2022 and 12/30/2022 asset location chart. | 2.3 |
| 01/29/23 | Michael Boyer | Prepare summary schedule of coins by entity at 3/30/2022 and 12/30/2022. | 1.8 |
| 01/29/23 | Robert Loh | Call with L. Raiford (Jenner) T. Martin, and M. Boyer (Huron) to review crypto asset analysis. | 0.3 |
| 01/29/23 | Robert Loh | Call with T. Martin and M. Boyer (Huron) to review updated crypto asset analyses. | 0.5 |
| 01/29/23 | Robert Loh | Call with T. Martin, J. Sorondo, and M. Boyer (Huron) to review supporting documents for crypto asset analyses. | 0.3 |
| 01/29/23 | Robert Loh | Perform detailed testing of December 2022 DeFi deployments aggregating approx. $430 million. | 3.2 |
| 01/29/23 | Robert Loh | Perform detailed testing of March 2022 DeFi deployments aggregating approx. $2.8B. | 2.7 |
| 01/29/23 | Robert Loh | Prepare summary table of 2022 Monthly CEL token swaps by insiders. | 0.7 |
| 01/29/23 | Robert Loh | Update detailed schedule of CEL token burns between 2019 and 2022. | 0.4 |
| 01/29/23 | Timothy Martin | Participate in call with J. Sorondo (Huron) and A. Cierello regarding coin balances and variance reconciliation. | 0.8 |
| 01/29/23 | Timothy Martin | Reconciliation of March and December coin balances between Fireblocks and Freeze Report data. | 2.8 |
| 01/30/23 | Adam Zughayer | Review and updates to Coins by entity analysis. | 0.8 |
| 01/30/23 | Amanda Quintile | Create template of top 10 by coin and dollar summary for December and March. | 0.8 |
| 01/30/23 | Amanda Quintile | Meet with Huron team to discuss March and December blockchain testing analysis on 1/30/2022. | 0.6 |
| 01/30/23 | Amanda Quintile | Meet with Huron team to discuss support for final report tracker on 1/31/2022. | 0.6 |
| 01/30/23 | Amanda Quintile | Meet with Huron team to discuss updates to make to summary of top 10 coin and dollar for December and March on 1/30/2022. | 1.1 |
| 01/30/23 | Amanda Quintile | Research additional coins on blockchain explorer coin balances for top 10 coin and dollar for March and update summary. | 0.8 |
| 01/30/23 | Amanda Quintile | Research on blockchain explorer coin balances for top 10 coin and dollar for December and update summary. | 0.9 |
| 01/30/23 | Amanda Quintile | Research on blockchain explorer coin balances for top 10 coin and dollar for March and update summary. | 0.9 |
| 01/30/23 | Amanda Quintile | Review Celsius final report to determine charts to input into the final report tracker. | 0.5 |
| 01/30/23 | Amanda Quintile | Update summary with coin balances for top 10 coin and dollar for December. | 0.7 |
| 01/30/23 | Amanda Quintile | Update summary with coin balances for top 10 coin and dollar for March. | 0.7 |
| 01/30/23 | Amanda Quintile | Update summary with vault balances for top 10 coin and dollar for December. | 0.7 |
| 01/30/23 | Amanda Quintile | Update summary with vault balances for top 10 coin and dollar for March. | 0.7 |

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/30/23 | Jean-Louis Sorondo | Continue process of validating wallet balances using online resources for largest coin balances for December and March 2022. | 3.3 |
| 01/30/23 | Jean-Louis Sorondo | Create reconciliation schedule and begin process of verifying balances using online blockchain resources. | 1.7 |
| 01/30/23 | Jean-Louis Sorondo | Expand validation analysis to randomly selected coin balances to verify coin balances tie between freeze reports, Fireblocks coin balances, and online blockchain balances on selected dates. | 3.0 |
| 01/30/23 | Jean-Louis Sorondo | Identify largest balances in Fireblocks data by coin and entity and associate all possible wallet addresses from Celsius wallet addresses. | 3.8 |
| 01/30/23 | Robert Loh | Review additional documents related to Celsius equity investments and outline potential report revisions to sections drafted by counsel. | 1.6 |
| 01/30/23 | Robert Loh | Verify blockchain activity related report commentary to corresponding analyses and on-chain activity. | 2.2 |

**Total: Cryptocurrency Analysis**

737.6

**Task Code 1: Tax Issues**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/03/23 | Anju Joseph | Participate in interview of tax personnel with M. Root (Jenner), L. Hamlin (K&S). | 1.2 |
| 01/09/23 | Anju Joseph | Review tax section draft for Examiner's Report. | 0.8 |

**Total: Tax Issues**                                                                                  **2.0**

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/02/23 | Anju Joseph | Incorporate edits to Exhibits included in Examiner's report per guidance from E. Savner (Jenner). | 1.6 |
| 01/03/23 | Anju Joseph | Analyze invoice detail on Mawson to identify power deposits made and amounts expensed for balances addressed in Examiner's report. | 1.5 |
| 01/03/23 | Anju Joseph | Analyze invoices on EZ Blockchain to develop understanding of prepayments made by type and those expensed out per invoice detail. | 1.7 |
| 01/03/23 | Anju Joseph | Analyze Mothership invoices, and identify missing detail for information requests to supplement analysis in Examiner's report. | 0.4 |
| 01/03/23 | Anju Joseph | Draft summary schedule of prepayments made per invoice detail. | 0.6 |
| 01/03/23 | Anju Joseph | Identify variance from obligation schedules to management provided detail for analysis on mining and utility obligations. | 0.3 |
| 01/03/23 | Anju Joseph | Reconcile prepayment schedule re: EZ Blockchain to incorporate into schedules for Examiner Report. | 1.3 |
| 01/03/23 | Anju Joseph | Reconcile prepayment schedule re: Luna Squares to incorporate into schedules for Examiner Report. | 1.4 |
| 01/03/23 | Anju Joseph | Reconcile prepayment schedule re: Mothership to incorporate into schedules for Examiner Report. | 0.6 |
| 01/04/23 | Anju Joseph | Analyze Core Scientific invoices and detail related to 2021 to develop understanding of prepayment accruals and GL reconciliation. | 1.7 |
| 01/04/23 | Anju Joseph | Analyze notes between various types of prepayments paid to Core Scientific in | 1.6 |
| 01/04/23 | Anju Joseph | Analyze notes between various types of prepayments paid to Core Scientific in | 1.6 |
| 01/04/23 | Anju Joseph | Attention to invoice detail and annotate expenses as prepayment credits are applied for each the respective types of payments made in 2021. | 1.3 |
| 01/04/23 | Anju Joseph | Attention to invoice detail and annotate expenses as prepayments credits are applied for each the respective types of payments made in 2022. | 1.4 |
| 01/04/23 | Anju Joseph | Call with E. Savner, C. Sheir (Jenner) and R. Barnett (Huron) on prepayment analysis, edits to the exhibits and data requests. | 1.0 |
| 01/04/23 | Anju Joseph | Draft language for Examiner report on prepayment management process and related balances | 1.3 |
| 01/05/23 | Anju Joseph | Review Core Scientific docket and motion related to rejection of Celsius | 1.6 |
| 01/05/23 | Anju Joseph | Update scheduled per guidance from C. Sheir and S. Savner (Jenner). | 1.4 |
| 01/06/23 | Anju Joseph | Continue to update schedules for Examiner's report on utility and mining exhibits to address questions and comments from counsel. | 1.6 |
| 01/06/23 | Anju Joseph | Review revised draft and questions on mining and utility obligations for Examiner report and provide edits and responses to questions to counsel. | 1.4 |
| 01/09/23 | Anju Joseph | Attention to payment reconciliation from C. Sheir (Jenner) on mining and utility schedules, and address inconsistences. | 1.8 |
| 01/09/23 | Anju Joseph | Make edits to mining and utility schedules to incorporate appropriate detail, citations and revisions from counsel. | 2.6 |
| 01/13/23 | Anju Joseph | Analyze impact of Core Scientific rejection motion. | 0.7 |
| 01/13/23 | Anju Joseph | Make edits to mining and utility obligation schedules per comments from counsel | 1.8 |
| 01/13/23 | Anju Joseph | Review and update schedules for payment and non-payment activity related to the new site developments at Rebel and Stiles. | 0.4 |
| 01/13/23 | Anju Joseph | Review Mothership executed agreement to incorporate payment obligations in mining schedules. | 0.4 |
| 01/13/23 | Anju Joseph | Update schedules for new invoices received on Core Scientific on late or non-payment. | 0.7 |
| 01/16/23 | Anju Joseph | Draft reconciling schedule related to Core prepayment activity and send to counsel for review. | 1.0 |
| 01/17/23 | Anju Joseph | Analyze holdbacks on power pass-through costs and quantify withholdings re: Core Scientific for mining and utility obligations. | 0.4 |

**Task Code 3: Utility Obligations**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/17/23 | Anju Joseph | Incorporate contractual obligations per guidance from counsel on utility and mining obligations. | 0.7 |
| 01/17/23 | Anju Joseph | Incorporate new payment evidence from 3Q-2022 related to Core Scientific, Constellation and Luna Squares in mining and utility exhibits. | 0.9 |
| 01/18/23 | Anju Joseph | Address questions from counsel on balances held at utility and mining providers. | 0.6 |
| 01/18/23 | Anju Joseph | Analyze invoices as reference for quantifying deposit holds at utility companies. | 0.4 |

**Total: Utility Obligations**

**37.7**

**Task Code 4: Billing and Fee Applications**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/01/23 | Jean-Louis Sorondo | Prepare November and December  Huron fee statements. | 1.5 |

**Total: Billing and Fee Applications**

**1.5**

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/02/23 | Michael Boyer | Participate in status update call with A. Cooper, V. Lazar, L. Raiford (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.4 |
| 01/02/23 | Michael Boyer | Update draft checklist of open items for Huron's workstreams. | 1.0 |
| 01/03/23 | Anju Joseph | Call with E. Savner, C. Sheir (Jenner) on open analysis to be completed. | 1.0 |
| 01/03/23 | Michael Boyer | Review current outstanding items by workstream with K. Sadeghi, L. Raiford (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 2.1 |
| 01/03/23 | Timothy Martin | Participate in call with Jenner Team 2 regarding status of crypto related analyses. | 2.1 |
| 01/03/23 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) regarding status of analyses. | 0.3 |
| 01/06/23 | Michael Boyer | Participate in Examiner update call with S.Pillay (Examiner), P. Sailer, S. Stappert, C. Steege, L. Raiford, M. Onibokun, S. Weiss (Jenner), and K. Miles, A. Koranek, R. Loh and T. Martin (Huron). Participation necessary due to involvement with workstreams discussed. | 1.0 |
| 01/06/23 | Timothy Martin | Participate in call with R. Loh and M. Boyer (both Huron) to review analyses in preparation for call with Examiner and Jenner team. Participation necessary due to involvement with workstreams discussed. | 1.2 |
| 01/06/23 | Timothy Martin | Participate in weekly call with Examiner and Jenner team (Met with Huron re data analyses in coordination with Examiner, V. Lazar, L. Raiford, K. Sadeghi, S. Weiss, P. Sailer and M. Onibokun) regarding analyses and outstanding items. Participation necessary. | 1.0 |
| 01/07/23 | Jean-Louis Sorondo | Develop analysis plan to determine in-kind CEL rewards. | 0.5 |
| 01/08/23 | Jean-Louis Sorondo | Participate in internal team planning meeting to discuss progress and additional work streams. | 1.5 |
| 01/08/23 | Michael Boyer | Participate in status update call with T. Martin, J. Sorondo, R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.5 |
| 01/10/23 | Amanda Quintile | Meet with Huron team to discuss building a May and June 2022 timeline of public statements re: liquidity and new customers schedule on 1/10/2023. | 0.6 |
| 01/11/23 | Timothy Martin | Call with A. Cooper (Jenner) regarding status of requests. | 0.3 |
| 01/13/23 | Michael Boyer | Participate in Examiner update call with S.Pillay (Examiner), P. Sailer, , C. Steege, L. Raiford, M. Onibokun, S. Weiss (Jenner), and K. Miles, T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.0 |
| 01/13/23 | Michael Boyer | Update open items / workstreams checklist for Jenner and Huron. | 0.5 |
| 01/13/23 | Robert Loh | Call with T. Martin, M. Boyer, and A. Quintile (Huron) to discuss status of ongoing analyses in advance of call with Examiner. | 0.7 |
| 01/13/23 | Robert Loh | Participate in CEL Activity call with L. Pelanek, P. Sailer, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron). | 1.2 |
| 01/13/23 | Robert Loh | Participate in Examiner update call with S. Pillay (Examiner), P. Sailer, , C. Steege, A. Cooper, V. Lazar, L. Raiford, K. Sadeghi, M. Onibokun,  (Jenner), and T. Martin, , M. Boyer (Huron). | 1.0 |
| 01/13/23 | Robert Loh | Participate in status update call with K. Sadeghi, L. Raiford, A. Cooper, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron). | 1.3 |
| 01/13/23 | Timothy Martin | Call with M. Boyer and R. Loh (both Huron) to review workplan and prepare for call with Examiner. | 0.7 |
| 01/16/23 | Michael Boyer | Participate in status update call with T. Martin and R. Loh (Huron). | 0.5 |
| 01/16/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review status update for the Examiner/counsel. | 0.5 |
| 01/16/23 | Timothy Martin | Meet with R. Loh and M. Boyer (Huron) to prepare status update for Meet with counsel. | 0.5 |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/17/23 | Robert Loh | Prepare workplan to analyze activity for unidentified CEL token transactions in connection with ongoing analyses. | 0.7 |
| 01/20/23 | Michael Boyer | Participate in discussion for Examiner call with T. Martin and R. Loh (Huron). | 1.2 |
| 01/20/23 | Michael Boyer | Participate in Examiner update call with S.Pillay (Examiner), , C. Steege, P. Sailer, L. Raiford, M. Onibokun (all Jenner) and , R. Loh and T. Martin (all Huron). Participation necessary due to particular subject knowledge. | 1.2 |
| 01/20/23 | Robert Loh | Participate in Examiner update call with S. Pillay (Examiner), , C. Steege, V. Lazar, P. Sailer, A. Cooper, L. Raiford, M. Onibokun (Jenner) and T. Martin, , M. Boyer (Huron). Participation necessary due to particular subject knowledge. | 1.2 |
| 01/20/23 | Timothy Martin | Participate in call with Examiner and Jenner Team 2 regarding status of analyses. Participation necessary due to particular subject knowledge. | 1.2 |
| 01/21/23 | Michael Boyer | Participate in miscellaneous correspondence with Jenner Team 2 and Huron team regarding stETH, ETH, and ETH equivalents related to liability coverage. | 0.3 |
| 01/23/23 | Jean-Louis Sorondo | Participate in internal call to discuss coin balance analysis requested by counsel. | 0.5 |
| 01/23/23 | Robert Loh | Participate in Team 2 chart review calls with V. Lazar, L. Raiford, A. Cooper (Jenner) and T. Martin, M. Boyer, A. Zughayer (Huron). Participation necessary due to involvement with charts being discussed. | 2.6 |
| 01/24/23 | Adam Zughayer | Review outstanding items list for final week workplan with M. Boyer. | 1.0 |
| 01/24/23 | Jean-Louis Sorondo | Call with T. Martin to discuss coin balance variance analysis. | 0.3 |
| 01/29/23 | Jean-Louis Sorondo | Participate in call with T. Martin (Huron) and A. Cierello to discuss coin balance variance reconciliation. | 0.8 |

**Total: Investigation Planning and Analysis**

**34.4**

**Task Code 6: Communications with Parties in Interest**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/03/23 | Timothy Martin | Correspond with A. Cierello (A&M) regarding balance sheet consolidations. | 0.2 |
| 01/04/23 | Michael Boyer | Participate in consolidated financial statement call with A. Ciriello, S. Colangelo (Alvarez), K. Kang, A. Seetharaman (Celsius), and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 0.8 |
| 01/05/23 | Timothy Martin | Call with A. Cierello (A&M) regarding daily P&L reports produced on prior day. | 0.4 |
| 01/09/23 | Timothy Martin | Call with A. Cierello (A&M) regarding open requests. | 0.2 |
| 01/10/23 | Timothy Martin | Call with A. Cierello (A&M) regarding status of requests. | 0.3 |
| 01/11/23 | Timothy Martin | Call with A. Ciriello (A&M) regarding Fireblocks data, and follow up call with A. Ciriello (A&M) regarding Fireblocks data. | 0.4 |
| 01/11/23 | Timothy Martin | Correspond with A. Cierello (A&M) regarding Fireblocks data. | 0.2 |
| 01/15/23 | Robert Loh | Prepare follow ups for A&M regarding additional wallet list data provided by the Debtors. | 0.3 |
| 01/17/23 | Robert Loh | Participate on call with A&M and Counsel (Jenner/K&E) to discuss intercompany novation agreement between Celsius UK and Celsius US. | 1.0 |
| 01/17/23 | Robert Loh | Prepare for call with A&M to discuss intercompany novation agreement between Celsius UK and Celsius US. | 0.6 |
| 01/17/23 | Timothy Martin | Participate in status update call with B. Boyer, R. Loh, and J. Sorondo (Huron) in preparation for call with A&M. | 0.3 |
| 01/17/23 | Timothy Martin | Participate on call with A&M and Counsel to discuss intercompany novation agreement between Celsius UK and Celsius US. | 1.0 |
| 01/19/23 | Robert Loh | Meet with R. Campagna, A. Ciriello, S. Calvert (A&M) and T. Martin (Huron) regarding analysis of intercompany activity. | 0.4 |
| 01/19/23 | Timothy Martin | Call with A. Cierello (A&M) regarding movement of cryptocurrency assets between entities. | 0.7 |
| 01/19/23 | Timothy Martin | Call with A. Cierello (A&M) regarding open requests and the scheduling of calls. | 0.3 |
| 01/19/23 | Timothy Martin | Meet with R. Campagna, A. Cierello, S. Calvert (A&M) and R. Loh (Huron) regarding analysis of intercompany activity. | 0.4 |
| 01/21/23 | Robert Loh | Draft response to A&M regarding outstanding cryptocurrency wallet/smart contract requests and missing CEL token ICO data. | 0.7 |
| 01/22/23 | Timothy Martin | Call with A. Cierello (A&M) regarding reconciliations to Freeze Report. | 1.2 |
| 01/23/23 | Robert Loh | Call with R. Campagna, A. Ciriello, S. Calvert (A&M) and T. Martin (Huron) regarding US/UK intercompany accounting. | 1.1 |
| 01/23/23 | Timothy Martin | Call with R. Campagna, A. Ciriello, S. Calvert (A&M) and J. Sorondo and R. Loh (both Huron) regarding migration of cryptocurrency assets in US/UK intercompany accounting. | 1.1 |
| 01/24/23 | Timothy Martin | Call with A. Cierello (A&M) regarding transfer of assets between entities. | 0.4 |
| 01/25/23 | Robert Loh | Call with A&M, Kirkland, and Jenner regarding CEL token ICO issues. | 0.4 |
| 01/27/23 | Timothy Martin | Participate in discussion with A. Cierello (A&M) regarding cryptocurrency balances). | 0.4 |
| 01/28/23 | Timothy Martin | Call with Kirkland, A&M and the Examiner related to open requests on crypto assets balances. | 0.5 |

**Total: Communications with Parties in Interest**

**13.3**

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/01/23 | Robert Loh | Expand outline of proposed discussion topics and documents for interview of former employee. | 1.2 |
| 01/01/23 | Timothy Martin | Analyze flow of CEL tokens in connection with initial coin offering in connection with preparation for interview of former Celsius executive. | 0.8 |
| 01/01/23 | Timothy Martin | Prepare outline for in-person interview of former executive. | 1.8 |
| 01/01/23 | Timothy Martin | Review of Celsius CEL related Slack channels and timeline of events in connection with preparation for interview of former Celsius executive. | 0.5 |
| 01/02/23 | Michael Boyer | Call with Examiner and Jenner team (Examiner, V. Lazar, K. Sadeghi, L. Raiford, S. Weiss, L. Pelanek, P. Sailer, S. Stappert) regarding interview with former Debtor executive. | 1.0 |
| 01/02/23 | Michael Boyer | Provide edits to former executive interview outline. | 0.8 |
| 01/02/23 | Robert Loh | Meet with S. Pillay (Examiner) and counsel in preparation for interview of former executive. | 1.0 |
| 01/02/23 | Robert Loh | Outline potential documents/exhibits for use in interview of former executive. | 1.9 |
| 01/02/23 | Timothy Martin | Participate in additional call with Examiner regarding interview of former Celsius executive. | 1.1 |
| 01/02/23 | Timothy Martin | Participate in call with Examiner and Jenner team (Examiner, V. Lazar, K. Sadeghi, L. Raiford, S. Weiss, L. Pelanek, P. Sailer, S. Stappert) regarding interview with former Debtor executive. | 1.0 |
| 01/02/23 | Timothy Martin | Prepare for meeting with Examiner regarding outline for interview of former Celsius executive. | 1.4 |
| 01/03/23 | Timothy Martin | Participate in interview of Debtor risk management employee. | 2.8 |
| 01/04/23 | Michael Boyer | Make additional edits to former executive interview outline. | 1.5 |
| 01/04/23 | Michael Boyer | Participate in prep call for interview of former executive and status update call with and R. Loh (Huron). | 0.5 |
| 01/04/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) in preparation for interview of former executive. | 0.5 |
| 01/05/23 | Michael Boyer | Participate in portions of final session Examiner interview of former executive with various members of UCC, and Examiner counsel and Huron. Participation necessary due to topics discussed. | 5.7 |
| 01/05/23 | Robert Loh | Participate in interview of former Celsius executive. Participation necessary due to involvement with workstreams discussed. | 7.0 |
| 01/05/23 | Robert Loh | Prepare for interview of former Celsius executive. | 1.8 |
| 01/05/23 | Timothy Martin | Participate in CEO interview debrief with Jenner and Huron. Participation | 1.2 |
| 01/05/23 | Timothy Martin | Participate in in-person interview of former Celsius executive. Participation necessary. | 7.0 |
| 01/05/23 | Timothy Martin | Prepare for interview of former Celsius executive. | 2.2 |
| 01/06/23 | Robert Loh | Call with T. Martin and M. Boyer to prepare for discussion with Examiner and Counsel. | 0.7 |
| 01/06/23 | Robert Loh | Meet with L. Raiford, A. Cooper, P. Sailer, K. Sadeghi, L. Pelanek, M. Onibokun (Jenner) and T. Martin, M. Boyer (Huron) to discuss requests from the Examiner and interview follow ups. | 2.2 |
| 01/06/23 | Robert Loh | Participate in weekly update call S. Pillay (Examiner), P. Sailer, S. Stappert, C. Steege, A. Cooper, V. Lazar, L. Raiford, K. Sadeghi, M. Onibokun, S. Weiss (Jenner), and T. Martin, K. Miles, A. Koranek, M. Boyer (Huron) to review open work streams and upcoming interviews. | 1.0 |
| 01/09/23 | Robert Loh | Prepare for witness interview of current Celsius employee. | 1.1 |
| 01/09/23 | Robert Loh | Prepare for witness interview of former Celsius employee. | 2.2 |
| 01/09/23 | Timothy Martin | Prepare for interview of Debtor deployment professionals. | 2.2 |
| 01/10/23 | Robert Loh | Meet with T. Martin, M. Boyer and H. Leggio (Huron) regarding data produced to date by Fireblocks and discussion items for upcoming Fireblocks interview. | 0.3 |

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/10/23 | Timothy Martin | Review of documents from counsel in preparation for interviews of treasury and risk employees. | 1.7 |
| 01/11/23 | Michael Boyer | Participate in portion of Celsius employee interview with L. Workman, J. Golding, R. Deutsch (Celsius), A. Lullo, G. Brier, H. Kaloti, H. Simson (Kirkland), R. Campagna (Alvarez), N. Hazen (Latham), A. Colodny, C. Gurland, L. Curtis (White & Case), L. Raiford, L. Pelanek (Jenner), L. Tsao, A. Egerstrom (Paul Hastings), and R. Loh (Huron). Participation necessary due to involvement with | 1.7 |
| 01/11/23 | Michael Boyer | Participate in portion of Celsius treasury executive interview with L. Workman, J. Golding, R. Deutsch (Celsius), A. Lullo, G. Brier, H. Kaloti, H. Simson (Kirkland), R. Campagna (Alvarez), N. Hazen (Latham), A. Colodny, C. Gurland, L. Curtis (White & Case), L. Raiford, L. Pelanek (Jenner), L. Tsao, A. Egerstrom (Paul Hastings), and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 0.5 |
| 01/11/23 | Robert Loh | Participate in interview of current Celsius employee (risk management). Participation required due to familiarity with documents and topics discussed. | 2.0 |
| 01/11/23 | Robert Loh | Participate in interview of former Celsius employee (treasury). Participation required due to familiarity with documents and topics discussed. | 2.0 |
| 01/11/23 | Robert Loh | Prepare outline of potential discussion topics in connection with upcoming interview of Celsius employee. | 1.9 |
| 01/11/23 | Timothy Martin | Continue review of documents from counsel in preparation for interviews of treasury and risk employees. | 2.2 |
| 01/11/23 | Timothy Martin | Participate in interview of Celsius risk management employee. Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/11/23 | Timothy Martin | Participate in interview of treasury employee. Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/12/23 | Michael Boyer | Participate in Examiner interview of Celsius employee with S.Pillay (Examiner), L. Workman, J. Golding (Celsius), R. Campagna (Alvarez), H. Waller (Latham), A. Colodny, C. Lucas, C. Gurland (White & Case), C. Steege, S. Stappert, L. Pelanek, L. Raiford, P. Sailer (Jenner), and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/12/23 | Michael Boyer | Participate in Examiner interview of Celsius employee with S.Pillay (Examiner), L. Workman, J. Golding (Celsius), R. Campagna (Alvarez), H. Waller (Latham), A. Colodny, C. Lucas, C. Gurland (White & Case), J. Glasser (Wiggin), C. Steege, , L. Pelanek, L. Raiford, P. Sailer (Jenner), and R. Loh and T. Martin (Huron). Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/12/23 | Robert Loh | Participate in interview of current Celsius employee. Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/12/23 | Robert Loh | Participate in interview of former Celsius executive with S. Pillay (Examiner), L. Workman, J. Golding (Celsius), R. Campagna (Alvarez), H. Waller (Latham), A. Colodny, C. Lucas, C. Gurland (White & Case), C. Steege, K. Sadeghi, S. Stappert, L. Pelanek, L. Raiford, P. Sailer (Jenner), and T. Martin, M. Boyer (Huron). Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/12/23 | Timothy Martin | Analyze approximately 10 document/Slack summaries in connection with interviews of Debtor cryptocurrency employees. | 2.8 |
| 01/12/23 | Timothy Martin | Participate in Examiner interview of Celsius crypto asset employee with A&M (, R. Campagna), Latham, White & Case (C. Lucas, C. Gurland) and Jenner (C. Steege, K. Sadeghi, S. Stappert, L. Pelanek, L. Raiford, P. Sailer). Participation necessary due to involvement with workstreams discussed. | 2.0 |

**Task Code 7: Witness Interviews**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/12/23 | Timothy Martin | Participate in Examiner interview of second Celsius crypto asset employee with A&M (, R. Campagna), Latham, White & Case (C. Lucas, C. Gurland), and Jenner (C. Steege, K. Sadeghi, S. Stappert, L. Pelanek, L. Raiford, P. Sailer). Participation necessary due to involvement with workstreams discussed. | 2.0 |
| 01/14/23 | Timothy Martin | Review of financial documents from L. Raiford (Jenner) as relevant to upcoming interviews. | 2.6 |
| 01/17/23 | Michael Boyer | Participate in Examiner interview of coin deployment professional (Celsius) with L. Workman (Celsius), J. Halpern (Holland), J. McNeily, R. Malo (Latham), J. D'Antonio (Kirkland), S. Calvert, (Alvarez), C. Gurland, C. Walker (White & Case), L. Raiford, A. Lullo, M. Onibokun, L. Pelanek (Jenner), and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams | 3.6 |
| 01/17/23 | Robert Loh | Meet with T. Martin, M. Boyer, and J. Sorondo (Huron) to review status of final report workstreams and follow ups based on new information obtained during interviews. | 0.3 |
| 01/17/23 | Robert Loh | Outline revisions to previously completed analyses based on new information obtained during employee interview. | 0.8 |
| 01/17/23 | Robert Loh | Participate in Examiner interview of Celsius employee with L. Workman (Celsius), J. Halpern (Holland), J. McNeily, R. Malo (Latham), J. D 'Antonio (Kirkland), S. Calvert, A. Ciriello (Alvarez), C. Gurland, C. Walker (White & Case), L. Raiford, A. Cooper, A. Lullo, M. Onibokun, K. Sadeghi, L. Pelanek (Jenner), and T. Martin, M. Boyer (Huron). Participation necessary due to involvement with workstreams discussed. | 3.6 |
| 01/17/23 | Timothy Martin | Participate in interview of Celsius deployment employee. | 3.6 |

**Total: Witness Interviews**

97.7

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/02/23 | Anju Joseph | Perform quality control review narrative of Examiner expert and ensure consistency with exhibits. | 0.4 |
| 01/02/23 | Michael Boyer | Participate in call to review outstanding items on Examiner report with T. Martin and R. Loh (Huron). | 0.7 |
| 01/02/23 | Michael Boyer | Prepare draft responses to V. Lazar (Jenner) on outstanding report questions. | 0.7 |
| 01/02/23 | Michael Boyer | Review outstanding questions from Jenner on draft Examiner's report commentary. | 1.3 |
| 01/02/23 | Robert Loh | Meet with A. Cooper, V. Lazar, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron) regarding status of multiple workstreams in connection with final report. | 1.4 |
| 01/02/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) regarding outstanding items in connection with final examiner report. | 0.7 |
| 01/02/23 | Timothy Martin | Meet with R. Loh and M. Boyer (Huron) regarding outstanding items in connection with final examiner report and status of same. | 0.7 |
| 01/03/23 | Jean-Louis Sorondo | Prepare net deposit schedules for presentation to counsel. | 1.1 |
| 01/03/23 | Michael Boyer | Participate in Solvency section draft review call with T. Martin and R. Loh | 0.3 |
| 01/03/23 | Michael Boyer | Prepare comparison schedules of Weighted APY/COF/NIM % in Waterfall Reports and the NewCo Plan presentation. | 1.5 |
| 01/03/23 | Michael Boyer | Review draft of Solvency section of Examiner's final report. | 1.3 |
| 01/03/23 | Robert Loh | Meet with T. Martin and M. Boyer (Huron) to review draft report language on the Debtor's solvency. | 0.3 |
| 01/03/23 | Robert Loh | Partial attendance at meeting with A. Cooper, K. Sadeghi, L. Raiford (Jenner) and T. Martin, M. Boyer (Huron) to review current outstanding items by workstream in connection with final report. | 1.8 |
| 01/03/23 | Timothy Martin | Call with Jenner Team 2 and Huron regarding financial condition and solvency in connection with final report. | 1.3 |
| 01/03/23 | Timothy Martin | Review and comment on draft solvency insert for report. | 1.3 |
| 01/04/23 | Anju Joseph | Review draft report to ensure consistency with various sections. | 0.6 |
| 01/04/23 | Michael Boyer | Provide edits to Waterfall Report request commentary in final report draft. | 0.3 |
| 01/04/23 | Timothy Martin | Review and comment on current draft of report related to Debtor's financial | 2.8 |
| 01/05/23 | Karen Miles | Review and comment on the timeline of valuations prepared by Celsius and its advisors. | 0.6 |
| 01/05/23 | Robert Loh | Review and comment on initial outline of discussion topics for current Celsius employee. | 0.6 |
| 01/06/23 | Aaron Koranek | Participate in call with S. Stappert (Jenner), P. Sailer (Jenner), S. Pillay (Jenner), C. Steege (Jenner), K. Miles (Huron), R. Loh (Huron), A. Cooper (Jenner), T. Martin (Huron), L. Raiford (Jenner), M. Boyer (Huron), V. Lazar (Jenner), M. Onibokun (Jenner), and K. Sadeghi (Jenner) to discuss various topics including valuation and solvency analysis. Participation necessary due to involvement with workstreams discussed. | 1.0 |
| 01/06/23 | Karen Miles | Call with Examiner, J&B, T. Martin, R. Loh, A. Koranek to discuss status of report and open items. | 1.0 |
| 01/06/23 | Michael Boyer | Participate in review of open items call with T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.2 |
| 01/06/23 | Robert Loh | Participate in review of open items call with T. Martin and A. Quintile (Huron). Participation necessary due to involvement with workstreams discussed. | 1.2 |
| 01/06/23 | Timothy Martin | Participate in call with Jenner Team 2 regarding walkthrough of report and open items (meeting followed weekly Examiner call). | 2.2 |
| 01/08/23 | Michael Boyer | Review edits to Huron engagement-related commentary in draft final report. | 0.3 |
| 01/08/23 | Timothy Martin | Prepare summary of financial statements used for purpose of report. | 1.7 |
| 01/09/23 | Michael Boyer | Review key documents identified by Examiner counsel for potential schedule creation. | 0.7 |
| 01/09/23 | Timothy Martin | Call with Huron valuation team regarding updated schedules. | 0.3 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/11/23 | Aaron Koranek | Draft responses including applicable research for managing director related to questions and comments on draft value section for examiner's report. | 3.1 |
| 01/11/23 | Aaron Koranek | Review and revise draft mining value section for examiner's report. | 1.9 |
| 01/11/23 | Karen Miles | Review write-up of mining company value for examiners report and provide comments. | 1.4 |
| 01/13/23 | Amanda Quintile | Meet with Huron team to discuss edits to make to Celsius public statement chart on 1/13/2023. | 0.6 |
| 01/13/23 | Amanda Quintile | Update Celsius public statement chart from 5/1/22 - 5/15/22 based on feedback/ edits from Huron team. | 0.8 |
| 01/13/23 | Amanda Quintile | Update Celsius public statement chart from 5/16/22 - 5/31/22 based on feedback/ edits from Huron team. | 0.8 |
| 01/13/23 | Amanda Quintile | Update Celsius public statement chart from 6/1/22 - 6/12/22 based on feedback/ edits from Huron team. | 0.8 |
| 01/13/23 | Karen Miles | Participate in call with the examiner, J&B, T Martin and R Loh regarding status of report and open exhibits. | 1.0 |
| 01/13/23 | Timothy Martin | Participate in weekly meeting with Examiner and Jenner team regarding strategy and status of report analyses. | 1.0 |
| 01/13/23 | Timothy Martin | Review and comment on draft Defi charts for report. | 1.4 |
| 01/14/23 | Timothy Martin | Review of charts and analyses contained in current draft of financial condition portion of examiner report and compare to source materials. | 3.4 |
| 01/15/23 | Robert Loh | Call with T. Martin regarding updates to CEL token analysis sections of Examiner Report. | 0.3 |
| 01/15/23 | Timothy Martin | Call with R. Loh (Huron) regarding updates to CEL token section of draft report. | 0.3 |
| 01/15/23 | Timothy Martin | Correspond with L. Raiford (Jenner) regarding open items in report. | 0.2 |
| 01/15/23 | Timothy Martin | Review of draft analysis for incorporation in draft of crypto section of report. | 3.2 |
| 01/16/23 | Michael Boyer | Prepare loan collateralization analysis table for Final Examiner Report. | 1.8 |
| 01/16/23 | Robert Loh | Review and comment on revised final report section related to CEL token activity. | 1.6 |
| 01/16/23 | Robert Loh | Review and comment on revised final report section related to Celsius financial condition. | 1.8 |
| 01/16/23 | Timothy Martin | Comment on draft financial condition report section. | 0.8 |
| 01/16/23 | Timothy Martin | Draft notes to solvency and revenue analysis. | 1.3 |
| 01/16/23 | Timothy Martin | Review of draft report for open items and prepare workplan regarding same. | 1.2 |
| 01/17/23 | Jean-Louis Sorondo | Participate in status update call with T. Martin, R. Loh, and M. Boyer (all Huron). Participation necessary due to involvement with workstreams discussed. | 0.3 |
| 01/17/23 | Michael Boyer | Participate in status update call with T. Martin, R. Loh, and J. Sorondo (all Huron). Participation necessary due to involvement with workstreams discussed. | 0.3 |
| 01/17/23 | Timothy Martin | Lead meeting with M. Boyer, R. Loh, and J. Sorondo (all Huron). Participation necessary due to involvement with workstreams discussed. | 0.3 |
| 01/18/23 | Robert Loh | Meet with A. Cooper, L. Raiford, K. Sadeghi, P. Sailer, M. Onibokun (Jenner) and T. Martin, M. Boyer (Huron) to review final report schedules and graph. Participation required due to involvement in analyses discussed. | 2.8 |
| 01/18/23 | Timothy Martin | Meet with A. Cooper, L. Raiford, K. Sadeghi, P. Sailer, M. Onibokun (all Jenner) and R. Loh, M. Boyer (both Huron) to review final report schedules and graph. Participation required due to involvement in analyses discussed. | 2.8 |
| 01/19/23 | Amanda Quintile | Create template for 2021 CEL activity to build out database. | 0.7 |
| 01/19/23 | Karen Miles | Review of examiner report sections on value and solvency and provided comments and suggested footnotes. | 0.7 |
| 01/19/23 | Michael Boyer | Correct calculation of NIM description for final Examiner report. | 1.0 |
| 01/19/23 | Michael Boyer | Edit draft description of Celsius' NIM calculation methodology for final Examiner report. | 0.7 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/19/23 | Michael Boyer | Participate in review of draft Examiner report with L. Raiford (Jenner) and T. Martin and R. Loh (both Huron). Participation necessary due to involvement with workstreams discussed. | 1.5 |
| 01/19/23 | Michael Boyer | Update draft Examiner final report with all Huron schedules and commentary/edits to date. | 2.5 |
| 01/19/23 | Robert Loh | Participate in review of draft Examiner report with L. Raiford (Jenner) and T. Martin, M. Boyer (Huron). | 1.5 |
| 01/20/23 | Aaron Koranek | Research valuation guidance for citations to include in examiner's report for value and approaches relied upon and draft citations. | 2.0 |
| 01/20/23 | Karen Miles | Call with examiner, J&B, T Martin, R Loh and M Boyer to discuss status of examiner report and related issues. Partial participation. | 1.0 |
| 01/21/23 | Robert Loh | Revise draft CEL token graphs and schedules based on analysis of comprehensive CEL token activity history. | 0.9 |
| 01/21/23 | Robert Loh | Revise drafts of insider CEL token dealings based on additional transactions identified. | 1.2 |
| 01/21/23 | Timothy Martin | Review and comment on revised draft of Team 2 report sections. | 2.1 |
| 01/22/23 | Robert Loh | Draft overview of crypto asset flow process (user deposits through withdrawals) for inclusion in final report. | 0.9 |
| 01/22/23 | Timothy Martin | Review and comment on exhibits from Waterfall Reports. | 0.2 |
| 01/22/23 | Timothy Martin | Review and comment on Waterfall exhibits to report. | 1.3 |
| 01/23/23 | Aaron Koranek | Review edits to examiner's report and provide comments. | 0.2 |
| 01/23/23 | Adam Zughayer | Participate (partial) in chart review calls with V. Lazar, L. Raiford, (Jenner) and , R. Loh, M. Boyer. Participation necessary due to involvement with charts being discussed. | 2.0 |
| 01/23/23 | Adam Zughayer | Participate in status update call with , R. Loh, J. Sorondo, and M. Boyer. | 0.5 |
| 01/23/23 | Karen Miles | Compose draft of methodologies for value estimates write-up in the examiner's report. | 0.9 |
| 01/23/23 | Michael Boyer | Participate in chart review calls with V. Lazar, L. Raiford, A. Cooper (Jenner) and T. Martin, R. Loh, A. Zughayer (Huron). Participation necessary due to involvement with charts being discussed. | 2.6 |
| 01/23/23 | Michael Boyer | Participate in status update call with T. Martin, R. Loh, J. Sorondo, and A. Zughayer (Huron). | 0.5 |
| 01/23/23 | Timothy Martin | Meet with R. Loh, B. Boyer (both Huron) and Jenner crypto team re analysis of slides for report, additional data needed, follow-up re same. Participation necessary due to involvement with charts being discussed. | 2.6 |
| 01/23/23 | Timothy Martin | Participate in status update call regarding charts and exhibits with M. Boyer, R. Loh, J. Sorondo, and A. Zughayer (Huron). | 0.5 |
| 01/24/23 | Aaron Koranek | Participate in call with K. Miles (Huron) and T. Martin (Huron) to discuss edits to solvency section of examiner's report. | 1.0 |
| 01/24/23 | Aaron Koranek | Participate in call with T. Martin to discuss accounting of UK loan balance on Celsius Mining balance sheet. | 0.5 |
| 01/24/23 | Adam Zughayer | Create and update of outstanding items workplan for final week of examiner report writing including coordination between Jenner and Huron on open requests. | 1.5 |
| 01/24/23 | Karen Miles | Participate in call with A. Koranek (Huron) and T. Martin (Huron) to discuss edits to solvency section of examiner's report. | 1.0 |
| 01/24/23 | Karen Miles | Review and comment on the updated draft of language on solvency and value for examiner's report. | 0.3 |
| 01/24/23 | Michael Boyer | Prepare responses to Examiner report open items for L. Pelanek (Jenner). | 0.7 |
| 01/24/23 | Michael Boyer | Standardize all Freeze / Waterfall report comparison charts and schedules. | 1.5 |
| 01/24/23 | Robert Loh | Call with V. Lazar (Jenner) and T. Martin (Huron) regarding revisions to historical financial condition sections of the examiner report. | 0.8 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/24/23 | Timothy Martin | Call with Examiner, V. Lazar, A. Cooper (both Jenner) regarding wallet and ICO data and modifications to report. | 0.4 |
| 01/24/23 | Timothy Martin | Participate in call with K. Miles and A. Koranek (both Huron) to discuss edits to solvency section of examiner's report. | 1.0 |
| 01/24/23 | Timothy Martin | Review and comment on draft decentralized finance charts for report. | 1.3 |
| 01/25/23 | Aaron Koranek | Review edits to draft examiner's report solvency section. | 0.2 |
| 01/25/23 | Adam Zughayer | Participate in review call with , L. Raiford, , (all Jenner) and , R. Loh, M. Boyer (all Huron). | 1.3 |
| 01/25/23 | Adam Zughayer | Update of outstanding items workplan for final week of examiner report writing including coordination between Jenner and Huron on open requests. | 1.4 |
| 01/25/23 | Karen Miles | Review and comment on further revisions to the language on value and solvency in the examiner's report. | 0.4 |
| 01/25/23 | Michael Boyer | Participate in updated schedule review call with V. Lazar, L. Raiford, A. Cooper, K. Sadeghi (Jenner) and T. Martin, R. Loh, A. Zughayer (Huron). | 1.3 |
| 01/25/23 | Robert Loh | Participate in updated schedule review call with V. Lazar, L. Raiford, A. Cooper, K. Sadeghi (Jenner) and T. Martin, M. Boyer, A. Zughayer (Huron). Participation necessary due to particular subject knowledge. | 1.3 |
| 01/25/23 | Timothy Martin | Participate in call with , L. Raiford, , K. Sadeghi (all Jenner) and A. Zughayer, R. Loh, M. Boyer (all Huron) to discuss crypto related charts and descriptions for report. | 1.3 |
| 01/25/23 | Timothy Martin | Prepare draft cryptocurrency balance exhibits for report. | 0.7 |
| 01/25/23 | Timothy Martin | Update draft of financial condition section of report. | 1.6 |
| 01/26/23 | Aaron Koranek | Make edits to draft of examiner's report solvency section. | 0.2 |
| 01/26/23 | Aaron Koranek | Participate in call with T. Martin (Huron) to review and respond to comments on draft examiner's report from Jenner. | 0.5 |
| 01/26/23 | Adam Zughayer | Participate in call regarding status and updates to charts and exhibits with , , (all Jenner) and , R. Loh and M. Boyer (all Huron). | 1.5 |
| 01/26/23 | Adam Zughayer | Participate in follow-up call regarding status and updates to charts and exhibits with status update call with , R. Loh and M. Boyer (all Huron). | 0.5 |
| 01/26/23 | Adam Zughayer | Participate in open items status update call with , R. Loh and M. Boyer (all Huron). | 1.8 |
| 01/26/23 | Adam Zughayer | Review Huron open items list with M. Boyer (Huron). | 0.3 |
| 01/26/23 | Adam Zughayer | Update of timeline schedule for net deposits and timing of public announcements / recommendations by the Company. | 1.5 |
| 01/26/23 | Michael Boyer | Participate in follow up status update call with , R. Loh and  (Huron). | 0.5 |
| 01/26/23 | Michael Boyer | Participate in open items status update call with , R. Loh and  (Huron). | 1.8 |
| 01/26/23 | Michael Boyer | Participate in status update call with , , (Jenner) and , R. Loh and  (Huron). | 1.5 |
| 01/26/23 | Robert Loh | Meet with T. Martin, M. Boyer and  (Huron) to prioritize open items and requests for analyses. | 1.8 |
| 01/26/23 | Robert Loh | Meet with T. Martin, M. Boyer and  (Huron) to review available data related to additional requests from counsel. | 0.7 |
| 01/26/23 | Robert Loh | Participate in status call with A. Cooper, V. Lazar, K. Sadeghi (Jenner) and T. Martin, M. Boyer and  (Huron) to review updated draft charts and exhibits. | 1.5 |
| 01/26/23 | Timothy Martin | Call with A. Cooper, , K. Sadeghi (all Jenner), M. Boyer, R. Loh and A. Zughayer (all Huron) to review latest draft of charts. | 1.5 |
| 01/26/23 | Timothy Martin | Call with Examiner regarding open requests. | 0.2 |
| 01/26/23 | Timothy Martin | Document timeline of events associated with requests for wallet balances. | 0.9 |
| 01/26/23 | Timothy Martin | Lead call with Huron team regarding open items in report and status of same. | 1.8 |
| 01/26/23 | Timothy Martin | Meet with M. Boyer, R. Loh and A. Zughayer (all Huron) to review data for newly requested items. | 0.7 |
| 01/27/23 | Adam Zughayer | Continue updating timeline schedule for net deposits and timing of public announcements / recommendations by the Company. | 1.1 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/27/23 | Adam Zughayer | Participate in charts review call with L. Raiford (Jenner) and R. Loh, M. Boyer. | 1.2 |
| 01/27/23 | Adam Zughayer | Participate in discussion of Huron data limitations as requested by Jenner. | 0.8 |
| 01/27/23 | Adam Zughayer | Participate in Examiner call with S.Pillay (Examiner), L. Raiford, M. Onibokun, P. Sailer, (Jenner) and , R. Loh, M. Boyer. | 0.6 |
| 01/27/23 | Adam Zughayer | Review of latest draft of examiner report to identify and summarize Huron related follow up items. | 1.1 |
| 01/27/23 | Michael Boyer | Participate in charts review call with , , L. Raiford (Jenner) and , R. Loh, (Huron). | 1.2 |
| 01/27/23 | Michael Boyer | Participate in Examiner call with S.Pillay (Examiner), , L. Raiford, M. Onibokun, , , P. Sailer, (Jenner) and , R. Loh, (Huron). | 0.6 |
| 01/27/23 | Michael Boyer | Participate in prep discussion for Examiner call with  and R. Loh (Huron). | 0.3 |
| 01/27/23 | Michael Boyer | Separate pre- and post-petition periods for location of assets into own schedules. | 1.3 |
| 01/27/23 | Robert Loh | Participate in charts review call with A. Cooper, V. Lazar, L. Raiford (Jenner) and T. Martin, M. Boyer, (Huron). | 1.2 |
| 01/27/23 | Robert Loh | Participate in Examiner call with S. Pillay (Examiner), , L. Raiford, M. Onibokun, A. Cooper, V. Lazar, P. Sailer, K. Sadeghi (Jenner) and T. Martin, M. Boyer, | 0.6 |
| 01/27/23 | Robert Loh | Participate in prep discussion for Examiner call with T. Martin and M. Boyer (Huron). | 0.3 |
| 01/27/23 | Timothy Martin | Participate in call with Examiner and Jenner Team 2 regarding status of analyses and report draft.  Attendees all necessary due to subject matter. | 0.6 |
| 01/27/23 | Timothy Martin | Participate in charts review call with A. Cooper, V. Lazar, L. Raiford (Jenner) and R. Loh, M. Boyer, (Huron). | 1.2 |
| 01/28/23 | Michael Boyer | Correct Debtors' Assets Pledged as Collateral report with formatted dates. | 1.2 |
| 01/28/23 | Michael Boyer | Prepare line graphs comparing on-off platform CEL as percentage of maximum supply. | 2.0 |
| 01/28/23 | Michael Boyer | Prepare stacked bar charts on CEL token holdings analyses. | 1.5 |
| 01/28/23 | Michael Boyer | Standardize solvency-related schedules based on historical financials  for Final Report. | 1.0 |
| 01/28/23 | Michael Boyer | Update stacked charts on CEL percentage of on-off platform with percentages of total AUM. | 1.0 |
| 01/28/23 | Robert Loh | Comment on draft chart prepared by counsel for inclusion in final report. | 0.6 |
| 01/28/23 | Robert Loh | Review and comment on draft report sections regarding limitations on documents provided by the Debtors for review and analysis. | 0.6 |
| 01/28/23 | Robert Loh | Revise Celsius financial condition related exhibits based on comments from | 1.4 |
| 01/28/23 | Robert Loh | Revise insider transaction exhibits based on comments from counsel. | 1.2 |
| 01/28/23 | Timothy Martin | Continue quality control review of appendices for filing. | 2.3 |
| 01/28/23 | Timothy Martin | Review and comment on Celsius financial condition exhibits. | 0.4 |
| 01/28/23 | Timothy Martin | Review and comment on draft of appendix 16. | 0.4 |
| 01/28/23 | Timothy Martin | Review and comment on draft of appendix 31. | 0.7 |
| 01/28/23 | Timothy Martin | Review and comment on insider CEL activity schedules for report. | 0.6 |
| 01/28/23 | Timothy Martin | Review of variance reporting on December 2022 Freeze Report. | 1.3 |
| 01/28/23 | Timothy Martin | Review of variance reporting on March 2022 Freeze Report. | 1.7 |
| 01/28/23 | Timothy Martin | Revise financial charts based on discussion with Examiner. | 1.3 |
| 01/28/23 | Timothy Martin | Update draft of report related to migration of cryptocurrency assets. | 1.1 |
| 01/29/23 | Aaron Koranek | Continue reviewing edits to draft examiners report and provide suggestions. | 0.4 |
| 01/29/23 | Michael Boyer | Participate in asset analysis call with  and R. Loh (Huron). | 0.5 |
| 01/29/23 | Michael Boyer | Participate in asset analysis follow up call with , R. Loh and J. Sorondo. | 0.3 |
| 01/29/23 | Michael Boyer | Participate in assets analysis call with L. Raiford (Jenner) and , R. Loh (Huron). | 0.3 |
| 01/29/23 | Michael Boyer | Participate in call with T. Martin, R. Loh (both Huron), Examiner, Examiner's counsel, Debtors, Debtors counsel and A&M regarding draft report and comments on same. | 0.7 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/29/23 | Michael Boyer | Participate in report review call with , L. Raiford, , L. Pelanek, C. Steege, (Jenner) and , R. Loh (Huron). | 3.0 |
| 01/29/23 | Michael Boyer | Update CEL Token Holdings percentage report stacked bar and line graphs based on review by Jenner. | 1.7 |
| 01/29/23 | Robert Loh | Draft summary of DeFi testing procedures and findings for inclusion with final report. | 1.9 |
| 01/29/23 | Robert Loh | Participate in call with T. Martin, M. Boyer (both Huron), Examiner, Examiner's counsel, Debtors, Debtors counsel and A&M regarding draft report and comments on same. | 0.7 |
| 01/29/23 | Robert Loh | Review of Final Report draft with A. Cooper, L. Raiford, V. Lazar, L. Pelanek, C. Steege, K. Sadeghi (Jenner) and T. Martin, M. Boyer (Huron). | 3.0 |
| 01/29/23 | Timothy Martin | Call with V. Lazar (Jenner) and M. Boyer (Huron) regarding edits to solvency section. | 0.5 |
| 01/29/23 | Timothy Martin | Participate in call with M. Boyer, R. Loh (both Huron), Examiner, Examiner's counsel, Debtors, Debtors counsel and A&M regarding draft report and comments on same. | 0.7 |
| 01/29/23 | Timothy Martin | Participate in page turn of report with Examiner and Jenner (partial participation). | 3.0 |
| 01/29/23 | Timothy Martin | Perform quality control review of draft report and exhibits to ensure consistency of values. | 3.4 |
| 01/29/23 | Timothy Martin | Prepare exhibits for coin level data as of March and December 2022. | 2.4 |
| 01/30/23 | Adam Zughayer | Review and update of Appendix 7 - Summary of CEL Token Activity. | 0.8 |
| 01/30/23 | Adam Zughayer | Review and update to CEL Insider swap info analysis. | 0.5 |
| 01/30/23 | Adam Zughayer | Update to Appendix 16 - Analysis of Withdrawal Funding Sources for Select | 0.6 |
| 01/30/23 | Amanda Quintile | Finalize charts created by Huron team from Celsius final report pages 176-556. | 0.9 |
| 01/30/23 | Amanda Quintile | Finalize charts created by Huron team from Celsius final report pages 8-175. | 1.1 |
| 01/30/23 | Michael Boyer | Edit analysis of Celsius Network (US) Net Asset schedule. | 0.7 |
| 01/30/23 | Michael Boyer | Participate (partial) in final review sessions of Final Examiner Report with Examiner and Jenner. | 5.3 |
| 01/30/23 | Michael Boyer | Prepare appendix item for 5/27/2022 waterfall report. | 1.3 |
| 01/30/23 | Michael Boyer | Prepare appendix item for detailed coin surplus and deficit analysis. | 2.0 |
| 01/30/23 | Michael Boyer | Provide edits on Examiner's Final Report narratives throughout draft. | 1.3 |
| 01/30/23 | Michael Boyer | Provide edits to R. Loh (Huron) on CEL transfer summary appendix item. | 0.5 |
| 01/30/23 | Michael Boyer | Provide final revisions to various schedules, charts and tables throughout the Final Examiner Report. | 2.3 |
| 01/30/23 | Michael Boyer | Summarize issues related to hardcoded manual adjustments within the Freeze Reports for the Final Report. | 0.8 |
| 01/30/23 | Michael Boyer | Update Grayscale GBTC loss analysis and appendix detailed table. | 1.2 |
| 01/30/23 | Robert Loh | Finalize analysis of insider CEL token activity during the years 2018 - 2022 for inclusion with final Examiner Report. | 1.1 |
| 01/30/23 | Robert Loh | Finalize Appendix 16 (Analysis detailing the use of customer funds to meet withdrawals during June 10-12, 2022). | 0.7 |
| 01/30/23 | Robert Loh | Finalize Appendix 31 (CEL Token Swaps by month between 2020-2022) for inclusion with Final Report. | 1.3 |
| 01/30/23 | Robert Loh | Finalize Appendix 4 (Crypto Asset Mapping) for inclusion with Final Report. | 0.3 |
| 01/30/23 | Robert Loh | Finalize Appendix 6 (Summary of CEL token Purchases 2018-2022) for inclusion with Final Report. | 0.6 |
| 01/30/23 | Robert Loh | Finalize Appendix 7 (A. Mashinsky On-Chain Activity) for inclusion with Final Report. | 0.6 |
| 01/30/23 | Robert Loh | Finalize Appendix 8 (CEL Token Burns) for inclusion with Final Report. | 0.4 |
| 01/30/23 | Robert Loh | Participate (partial) in Final Examiner Report revie with Examiner and Jenner. | 5.2 |

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/30/23 | Robert Loh | Review and comment on draft language in final report related to the use of existing crypto wallets in connection with UK to US asset transfer. | 0.7 |
| 01/30/23 | Robert Loh | Revise analysis customer withdrawal funding sources. | 1.2 |
| 01/30/23 | Robert Loh | Update and finalize Appendix 15 (Coin Surplus/Deficit Analysis). | 0.4 |
| 01/30/23 | Timothy Martin | Call with Examiner and counsel to finalize report for filing. | 3.3 |
| 01/30/23 | Timothy Martin | Call with Examiner and Jenner report team regarding report additions and edits. | 2.4 |
| 01/30/23 | Timothy Martin | Call with V. Lazar (Jenner) regarding valuation of US entity. | 0.4 |
| 01/30/23 | Timothy Martin | Perform quality control review of CEL token activity analysis and charts. | 3.1 |
| 01/30/23 | Timothy Martin | Perform quality control review of decentralized finance analysis and charts. | 2.9 |
| 01/30/23 | Timothy Martin | Review and comment on testing of cryptocurrency balances to blockchain. | 1.9 |
| 01/30/23 | Timothy Martin | Review of proposed notes for charts. | 0.6 |
| 01/30/23 | Timothy Martin | Update exhibit related to location of cryptocurrency assets. | 1.3 |

**Total: Report Preparation and Drafting**

**233.8**

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/03/23 | Amanda Quintile | Meet with Huron team to discuss reconciling consolidated financial statements on 1/3/2023 (partial participation). | 0.5 |
| 01/03/23 | Amanda Quintile | Perform 2020 financial statements reconciliation of BS between consolidated financial statements and summary of financial statements provided by the company. | 1.7 |
| 01/03/23 | Amanda Quintile | Perform 2020 financial statements reconciliation of PNL between consolidated financial statements and summary of financial statements provided by the company. | 1.6 |
| 01/03/23 | Amanda Quintile | Reconciliation of financial statements in connection with financial condition | 0.7 |
| 01/03/23 | Jason Olivo | Analyze Q1 2021 consolidated financial statements provided by Celsius. | 1.2 |
| 01/03/23 | Jason Olivo | Analyze Q1 2022 consolidated financial statements provided by Celsius. | 0.9 |
| 01/03/23 | Jason Olivo | Analyze Q2 2021 consolidated financial statements provided by Celsius. | 0.7 |
| 01/03/23 | Jason Olivo | Analyze Q2 2022 consolidated financial statements provided by Celsius. | 1.4 |
| 01/03/23 | Jason Olivo | Analyze Q3 2021 consolidated financial statements provided by Celsius. | 1.3 |
| 01/03/23 | Jason Olivo | Analyze Q4 2021 consolidated financial statements provided by Celsius. | 1.1 |
| 01/03/23 | Jason Olivo | Participate in Huron team meeting regarding consolidated balance sheet and P&L analyses. | 1.4 |
| 01/03/23 | Jason Olivo | Prepare schedule comparing consolidated asset/liability totals to QuickBooks and consolidated files by quarter Q1 2021 thru Q1 2022. | 0.3 |
| 01/03/23 | Jason Olivo | Prepare schedule comparing consolidated overhead expenses detail vs summary by quarter Q1 2021 thru Q1 2022. | 0.3 |
| 01/03/23 | Robert Loh | Meet with T. Martin, A. Quintile (partial) and J. Olivo (Huron) regarding the preparation of consolidated balance sheets and income statements (where | 1.4 |
| 01/03/23 | Robert Loh | Review and comment on draft balance sheet consolidations for the quarters ended June 2018 through June 2022. | 1.4 |
| 01/03/23 | Robert Loh | Review and comment on draft income statement consolidations for the quarters ended June 2018 through June 2022. | 1.3 |
| 01/03/23 | Timothy Martin | Participate in call with A. Quintile (partial), J. Olivo and R. Loh (all Huron) regarding consolidated financial statement analysis. | 1.4 |
| 01/03/23 | Timothy Martin | Prepare summary financial statement chart for discussion with A&M. | 1.4 |
| 01/04/23 | Jason Olivo | Create schedule for Q1 2022 comparing QuickBooks data to Celsius consolidated files, by account. | 1.2 |
| 01/04/23 | Jason Olivo | Create schedule for Q2 2021 comparing QuickBooks data to Celsius consolidated files, by account. | 0.8 |
| 01/04/23 | Jason Olivo | Create schedule for Q2 2022 comparing QuickBooks data to Celsius consolidated files, by account. | 1.2 |
| 01/04/23 | Jason Olivo | Create schedule for Q3 2021 comparing QuickBooks data to Celsius consolidated files, by account. | 0.7 |
| 01/04/23 | Jason Olivo | Create schedule for Q3 2022 comparing QuickBooks data to Celsius consolidated files, by account. | 1.1 |
| 01/04/23 | Jason Olivo | Create schedule for Q4 2021 comparing QuickBooks data to Celsius consolidated files, by account. | 0.9 |
| 01/04/23 | Jason Olivo | Create schedule of intercompany balances by account by quarter from QuickBooks data. | 1.3 |
| 01/04/23 | Jason Olivo | Create schedule of intercompany balances by entity for Q2 2022 from QuickBooks data. | 0.9 |
| 01/04/23 | Michael Boyer | Review weekly P&L uploaded to Debtors' data room. | 1.0 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius KeyFi. | 0.9 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Lending LLC. | 1.4 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Mining. | 1.7 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Network Lending. | 0.7 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Network LLC. | 2.1 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Network Ltd (UK). | 2.3 |
| 01/04/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius US Holding. | 2.4 |
| 01/04/23 | Robert Loh | Meet with A. Ciriello, S. Colangelo (Alvarez), Celsius accounting staff, T. Martin, M. Boyer (Huron) to review items related to the Debtor's consolidated financial statements. | 0.8 |
| 01/04/23 | Timothy Martin | Analyze discrepancies between Debtors' consolidated and entity level balance | 2.7 |
| 01/04/23 | Timothy Martin | Analyze discrepancies between Debtors' consolidated and entity level income statements. | 2.8 |
| 01/04/23 | Timothy Martin | Meet with A. Ciriello, S. Colangelo (Alvarez), Celsius accounting team, R. Loh, M. Boyer (Huron) to review items related to the Debtor's consolidated financial statements. | 0.8 |
| 01/05/23 | Amanda Quintile | Build out Celsius Network LLC intercompany receivables / payables schedule for Q3 21 - Q2 22 and share with Huron team for feedback/ edits. | 1.8 |
| 01/05/23 | Amanda Quintile | Create Celsius quarterly balance sheet schedule for Q3 21 - Q2 22 breaking out intercompany receivables/ payables for Network LLC entity. | 0.8 |
| 01/05/23 | Amanda Quintile | Create mappings from net asset analysis to consolidated BS to build out quarterly balance sheet schedule. | 1.5 |
| 01/05/23 | Jason Olivo | Call with A&M to discuss consolidation file variances with QuickBooks data. | 0.4 |
| 01/05/23 | Jason Olivo | Update Q1 2022 Net Asset Analysis for consolidation file data. | 1.2 |
| 01/05/23 | Jason Olivo | Update Q2 2022 Net Asset Analysis for consolidation file data. | 1.6 |
| 01/05/23 | Jason Olivo | Update Q3 2021 Net Asset Analysis for consolidation file data. | 0.9 |
| 01/05/23 | Jason Olivo | Update Q4 2021 Net Asset Analysis for consolidation file data. | 0.9 |
| 01/05/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Network Inc. (US). | 2.3 |
| 01/05/23 | Robert Loh | Analyze variances between the Debtor's QuickBooks records and quarterly consolidated financial statements for Celsius Network Lending LLC. | 1.6 |
| 01/06/23 | Amanda Quintile | Make updates to net asset analysis and revenue analysis based on feedback/ edits from Huron team. | 0.9 |
| 01/06/23 | Amanda Quintile | Meet with Huron team to discuss changes to make to net asset analysis and revenue analysis on 1/6/2023. Partial participation. | 0.6 |
| 01/06/23 | Amanda Quintile | Update net asset analysis to break out intercompany payables/ receivables on an annual basis for 2018 and 2019. | 1.3 |
| 01/06/23 | Amanda Quintile | Update revenue analysis on an annual basis for 2018 and 2019. | 1.2 |
| 01/06/23 | Robert Loh | Prepare mapping of 2018 quarterly balance sheet line items based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 2.3 |
| 01/06/23 | Robert Loh | Prepare mapping of 2019 quarterly balance sheet line items based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 2.6 |
| 01/07/23 | Robert Loh | Prepare mapping of 2020 quarterly balance sheet line items based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 2.2 |
| 01/07/23 | Robert Loh | Prepare mapping of 2021 quarterly balance sheet line items based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 1.8 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/07/23 | Robert Loh | Prepare mapping of 2022 quarterly balance sheet line items based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 1.2 |
| 01/07/23 | Timothy Martin | Analyze general journals in connection with consolidation of Debtor balance | 1.8 |
| 01/07/23 | Timothy Martin | Analyze general journals in connection with consolidation of Debtor income statements. | 1.7 |
| 01/08/23 | Amanda Quintile | Create net deposit activity with liquidity tiers schedule. | 0.8 |
| 01/08/23 | Amanda Quintile | Update net deposit activity with liquidity tiers schedule with deposit and withdrawal data. | 1.1 |
| 01/08/23 | Amanda Quintile | Update net deposit activity with liquidity tiers schedule with liquidity tier data. | 1.3 |
| 01/08/23 | Robert Loh | Prepare mapping of 2018 quarterly income statement based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 1.9 |
| 01/08/23 | Robert Loh | Prepare mapping of 2019 quarterly income statement based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 2.4 |
| 01/08/23 | Robert Loh | Prepare mapping of 2020 quarterly income statement based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 1.6 |
| 01/08/23 | Robert Loh | Prepare mapping of 2021 quarterly income statement based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 2.1 |
| 01/08/23 | Robert Loh | Prepare mapping of 2022 quarterly income statement based on the Debtor's QuickBooks general ledgers and subsequently prepared consolidating financial statements. | 1.8 |
| 01/08/23 | Robert Loh | Prepare outline of financial statement analysis follow ups based on mapping of general ledger activity for the period 2018 through 2022. | 0.7 |
| 01/09/23 | Amanda Quintile | Analyze documents in relativity to locate quarterly financial statements for 2020 and 2021. | 1.9 |
| 01/09/23 | Amanda Quintile | Create tracker for 2020 and 2021 financial statements. | 0.7 |
| 01/09/23 | Amanda Quintile | Update 2020 and 2021 financial statements tracker with brief description of each file and share with Huron team for feedback/ edits. | 1.8 |
| 01/09/23 | Jason Olivo | Review 2020 UK entity contributions by preferred shareholders in QuickBooks to understand how the funds were used. | 1.6 |
| 01/09/23 | Jason Olivo | Review 2021 UK entity contributions by preferred shareholders in QuickBooks to understand how the funds were used. | 1.6 |
| 01/09/23 | Jason Olivo | Trace UK entity contributions by preferred shareholders in QuickBooks to Mining intercompany. | 0.3 |
| 01/09/23 | Robert Loh | Call with T. Martin regarding reconciliation of Celsius financial statements prepare from various data sources. | 0.4 |
| 01/09/23 | Robert Loh | Prepare combined quarterly balance sheets for the years 2018 through 2022 based on revised financial statement mappings. | 2.1 |
| 01/09/23 | Robert Loh | Prepare combined quarterly income statements for the years 2018 through 2022 based on revised financial statement mappings. | 1.6 |
| 01/09/23 | Robert Loh | Revise quarterly Net Asset Analysis based on comments from T. Martin. | 1.6 |
| 01/09/23 | Robert Loh | Revise quarterly revenue analysis based on further investigation into overhead expenses and allocations. | 2.2 |
| 01/09/23 | Timothy Martin | Analyze funding of Debtors' Series A and B rounds and use of same. | 1.9 |
| 01/09/23 | Timothy Martin | Call with R. Loh (Huron) regarding reconciliation of financial statements. | 0.4 |
| 01/09/23 | Timothy Martin | Reconciliation of balance sheets to Debtor's consolidated financial statements. | 1.2 |
| 01/09/23 | Timothy Martin | Update revenue analysis based on newly receive data. | 0.8 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/10/23 | Amanda Quintile | Build May and June 2022 timeline of public statements re: liquidity and new customers schedule. | 0.8 |
| 01/10/23 | Amanda Quintile | Consolidate 2020 and 2021 financial statements in connection with solvency | 1.2 |
| 01/10/23 | Amanda Quintile | Integrate public statements made by Company from excerpt into May and June 2022 public statement schedule. | 1.1 |
| 01/10/23 | Jason Olivo | Analyze 2020 thru 2021 balance sheet data from QuickBooks for Mining and Network LLC. | 1.4 |
| 01/10/23 | Robert Loh | Analyze Celsius general ledger for information regarding revenue derived from OTC activity. | 2.2 |
| 01/10/23 | Robert Loh | Meet with T. Martin (Huron) regarding net asset analyses. | 0.8 |
| 01/10/23 | Timothy Martin | Analyze accounting for preferred notes in 2021. | 0.7 |
| 01/10/23 | Timothy Martin | Call with Loh (Huron) regarding financial statement analysis. | 0.8 |
| 01/10/23 | Timothy Martin | Prepare draft timeline of Celsius outreach and financial condition. | 1.1 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q1 2022. | 0.8 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q2 2022. | 0.7 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q3 2021. | 1.1 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q4 2021. | 0.9 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for P&L for Q1 2022. | 0.9 |
| 01/11/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for P&L for Q2 2022. | 0.8 |
| 01/11/23 | Michael Boyer | Participate in workstream discussion call with T. Martin, R. Loh, S. Clements (Huron). Participation necessary due to involvement with workstreams discussed. | 1.0 |
| 01/11/23 | Robert Loh | Analyze Celsius Network LTD (UK) general ledger for information related to use of investment proceeds during 2021 and 2022. | 2.4 |
| 01/11/23 | Robert Loh | Analyze Celsius Network LTD (UK) journal entries for information related to the conversion of debt to equity in late 2021. | 1.7 |
| 01/11/23 | Robert Loh | Draft response to counsel related to the receipt of investor contributions and subsequent use of funds during the years 2020 - 2022. | 0.9 |
| 01/11/23 | Robert Loh | Meet with T. Martin, M. Boyer, S. Clements (Huron) regarding net asset analyses. | 1.0 |
| 01/11/23 | Robert Loh | Prepare summary of Series A & Series B equity investment participants based on discussion with counsel. | 0.7 |
| 01/11/23 | Timothy Martin | Participate in meeting with R. Loh, M. Boyer, S. Clements (Huron) regarding net asset analyses. Partial participation. | 0.8 |
| 01/11/23 | Timothy Martin | Review and edit comparison of QuickBooks to Debtor's consolidation. | 1.9 |
| 01/12/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q1 2021. | 0.4 |
| 01/12/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for balance sheet for Q2 2021. | 0.8 |
| 01/12/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for P&L for Q3 2021. | 0.6 |
| 01/12/23 | Jason Olivo | Prepare analysis of differences between QuickBooks consolidation and Celsius consolidation on a high level for P&L for Q4 2021. | 1.1 |
| 01/12/23 | Robert Loh | Review and comment on additional QuickBooks analysis prepared by J. Olivo. | 1.3 |
| 01/12/23 | Timothy Martin | Call with J. Olivo (Huron) regarding QuickBooks analysis. | 0.3 |
| 01/12/23 | Timothy Martin | Prepare summary of quarterly QuickBooks financial data. | 0.9 |

**Task Code 9: Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/13/23 | Amanda Quintile | Create timeline chart from 5/1/22 - 6/12/22 to show the net deposits and CEL closing price during public statements made by Celsius re: liquidity and share with Huron team for feedback/ edits. | 1.3 |
| 01/13/23 | Jason Olivo | Call with T. Martin and S. Clements (Huron) to discuss analysis of 2021 consolidated financial statement variances for report. | 0.4 |
| 01/13/23 | Jason Olivo | Call with T. Martin to discuss analysis of 2020 variances between QuickBooks and Celsius audited financials. | 0.4 |
| 01/13/23 | Robert Loh | Call with M. Onibokun (Jenner) regarding equity investments and use of funds received. | 0.4 |
| 01/13/23 | Timothy Martin | Call with J. Olivo regarding financial statement variances and call with J. Olivo and S. Clements (Huron) regarding same. | 0.6 |
| 01/16/23 | Robert Loh | Meet with V. Lazar (Jenner) and T. Martin (Huron) to review analysis of Celsius financial condition prior to bankruptcy filing. | 0.8 |
| 01/16/23 | Robert Loh | Revise analysis of Celsius financial condition in advance of call with Counsel. | 1.2 |
| 01/17/23 | Robert Loh | Review Celsius historical capitalization table in comparison to information obtained via QuickBooks. | 1.4 |
| 01/17/23 | Timothy Martin | Research Debtor's deferred tax asset and liability. | 1.3 |
| 01/17/23 | Timothy Martin | Update notes to net asset analysis based on feedback from counsel. | 0.8 |
| 01/18/23 | Robert Loh | Investigate investors included in Celsius historical capitalization table but not included within corresponding QuickBooks accounting records. | 1.6 |
| 01/18/23 | Timothy Martin | Correspond with V. Lazar (Jenner) regarding transfers of assets and liabilities between US and UK entities.. | 1.2 |
| 01/18/23 | Timothy Martin | Review of updated De-Fi charts for submission to Jenner Team 2. | 1.3 |
| 01/19/23 | Robert Loh | Partial participation on call with V. Lazar (Jenner) (partial) and T. Martin (Huron) to review intercompany asset transfer issues as well as Celsius' financial condition at various prepetition dates. | 0.8 |
| 01/19/23 | Timothy Martin | Draft section of report related to movement of assets and liabilities between | 2.2 |
| 01/19/23 | Timothy Martin | Participate on call with V. Lazar (Jenner) (partial) and R. Loh (Huron) to review summary of intercompany asset migration and Celsius' financial condition. | 1.4 |
| 01/20/23 | Michael Boyer | Update Grayscale loss analysis to include implied loss of underlying assets. | 1.5 |
| 01/20/23 | Timothy Martin | Prepare notes section of asset and liability adjustments for net asset analysis. | 2.4 |
| 01/20/23 | Timothy Martin | Reconcile QuickBooks balance sheets to company's prior reporting. | 2.7 |
| 01/21/23 | Jason Olivo | Call with T. Martin (Huron) to discuss balance sheet reconciliations and analyses. | 0.9 |
| 01/21/23 | Jason Olivo | Discuss analysis of balance sheet variances between Celsius consolidation files and QuickBooks data with T. Martin for final report. | 0.9 |
| 01/21/23 | Timothy Martin | Call with J. Olivo (Huron) to discuss balance sheet reconciliations and analyses. | 0.9 |
| 01/22/23 | Amanda Quintile | Meet with Huron team to discuss Celsius source data exhibits for waterfalls and coin stats on 1/22/2022. | 0.4 |
| 01/23/23 | Robert Loh | Review updated version of the Celsius historical financial condition sections of the final examiners report in advance of discussions with counsel. | 1.4 |
| 01/23/23 | Timothy Martin | Review of email from counsel regarding migration of assets. | 0.2 |
| 01/24/23 | Timothy Martin | Call with A. Koranek (Huron) to review Debtors' accounting for loan balances to Celsius mining. | 0.5 |
| 01/24/23 | Timothy Martin | Meet with V. Lazar (Jenner) regarding intercompany migration and valuation methodologies. | 0.6 |
| 01/24/23 | Timothy Martin | Meet with V. Lazar (Jenner) regarding revisions to financial analyses. | 0.6 |
| 01/24/23 | Timothy Martin | Review draft financials with V. Lazar and L. Raiford (both Jenner). | 1.4 |
| 01/24/23 | Timothy Martin | Update financial summary based on call with V. Lazar (Jenner). | 0.8 |

**Total: Business Operations**

175.5

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/01/22 | Timothy Martin | Analyze Celsius financial statements in connection with meeting on solvency approach. | 2.1 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Argo, to be utilized in calculating value estimates for Celsius Mining. | 2.3 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Bitfarms, to be used in calculating estimates of value for Celsius Mining. | 2.2 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, CleanSpark, to be used in calculating estimates of value for Celsius Mining. | 2.4 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Core Scientific, to be used in calculating estimates of value for Celsius Mining. | 2.5 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Greenridge, to be used in calculating estimates of value for Celsius Mining. | 2.1 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, HIVE, to be used in calculating estimates of value for Celsius Mining. | 2.3 |
| 01/02/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Hut 8, to be used in calculating estimates of value for Celsius Mining. | 2.2 |
| 01/03/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Iris, to be used in calculating estimates of value for Celsius Mining. | 2.0 |
| 01/03/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Marathon, to be used in calculating estimates of value for Celsius Mining. | 2.4 |
| 01/03/23 | Aaron Koranek | Analyze publicly available documents and reports to locate historical and projected hash rates of potential guideline company, Riot, to be used in calculating estimates of value for Celsius Mining. | 2.1 |
| 01/03/23 | Aaron Koranek | Attend call with R. Loh (Huron) to discuss potentially relevant information for value estimates located in Relativity data room. | 0.2 |
| 01/03/23 | Aaron Koranek | Call with K. Miles to discuss value multiple selections for value dates. | 0.6 |
| 01/03/23 | Aaron Koranek | Participate in call with K. Miles (Huron) to discuss proposed revisions to preliminary value schedules detailing market approach. | 0.5 |
| 01/03/23 | Aaron Koranek | Review documents on Relativity data room to identify potentially relevant documents for value analysis including financial projections and indications of value of Celsius and Celsius Mining. | 4.7 |
| 01/03/23 | Aaron Koranek | Revise preliminary value estimate schedules and analysis based on discussion with and feedback from managing director. | 3.1 |
| 01/03/23 | Karen Miles | Call with A Koranek to discuss capital expenditures by the mining business and work program with respect to same. | 0.5 |
| 01/03/23 | Karen Miles | Call with A. Koranek to discuss multiple selections for the four value dates on mining. | 0.6 |
| 01/03/23 | Karen Miles | Review and comment on capital expenditure versus EBITDA analysis on mining business and comparable companies. | 0.5 |
| 01/03/23 | Karen Miles | Review first draft of value estimates for 4 dates for mining. | 0.8 |
| 01/03/23 | Karen Miles | Review mining profitability written excerpts from J&B. | 0.4 |

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/03/23 | Michael Boyer | Participate in Solvency call with L. Raiford (Jenner) and T. Martin and R. Loh (Huron). Participation necessary due to involvement with workstreams discussed. | 1.3 |
| 01/03/23 | Robert Loh | Meet with V. Lazar, L. Raiford, A. Cooper (Jenner) and T. Martin, M. Boyer (Huron) regarding historical solvency issues. | 1.3 |
| 01/03/23 | Robert Loh | Participate in call with A. Koranek (Huron) to discuss financial information related to value estimates. | 0.2 |
| 01/03/23 | Robert Loh | Review Debtor document productions for information related to a claimed $3 billion enterprise value. | 0.9 |
| 01/03/23 | Robert Loh | Review the Debtor's February 2020 financial statements in connection with solvency considerations. | 0.6 |
| 01/03/23 | Timothy Martin | Call with V. Lazar and L. Raiford (both Jenner) regarding solvency analyses. | 1.0 |
| 01/04/23 | Aaron Koranek | Analyze margins and breakeven of Celsius Mining over 2022 time period to understand performance for value estimate purposes, and draft summary of | 2.1 |
| 01/04/23 | Aaron Koranek | Implement various updates into preliminary estimate of value model based on feedback from managing director. | 2.4 |
| 01/04/23 | Aaron Koranek | Participate in call with K. Miles (Huron), T. Martin (Huron), K. Miles (Huron), R. Loh (Huron), V. Lazar (Jenner), L. Raiford (Jenner), and S. Stappert (Jenner) to discuss preliminary value schedules and other solvency matters. Participation necessary due to involvement with workstreams discussed. | 0.9 |
| 01/04/23 | Aaron Koranek | Participate in call with K. Miles (Huron), T. Martin (Huron), R. Loh (Huron), and M. Boyer (Huron) to discuss preliminary value schedules. Participation necessary due to involvement with workstreams discussed. | 0.8 |
| 01/04/23 | Aaron Koranek | Prepare value estimate work paper assessing past forecasts of guideline public companies against achievement to understand forecasting ability for value estimate purposes. | 3.2 |
| 01/04/23 | Karen Miles | Develop next steps in work program for value estimates. | 0.6 |
| 01/04/23 | Karen Miles | Participate in call with Huron team and L. Raiford, S. Stappert (Jenner) to discuss preliminary value schedules and other solvency matters. Participation necessary due to responsibilities for topics discussed. | 0.5 |
| 01/04/23 | Karen Miles | Participate in call with J&B, T Martin, R Loh, A Koranek (Huron) on preliminary value estimates of mining company at 4 dates, and intercompany balances, and next steps. Participation necessary due to involvement with workstreams discussed. | 0.9 |
| 01/04/23 | Karen Miles | Participate in call with T Martin, R Loh, A Koranek on preliminary value estimates of mining company at 4 dates. Participation necessary due to involvement with workstreams discussed. | 0.8 |
| 01/04/23 | Karen Miles | Review and comment on email from A Koranek involving mining company | 0.2 |
| 01/04/23 | Karen Miles | Review forecast comparison of comparable companies and provided feedback. | 0.7 |
| 01/04/23 | Michael Boyer | Participate in coin solvency status update call with T. Martin  (Huron). | 0.2 |
| 01/04/23 | Michael Boyer | Participate in valuation call with K. Miles, T. Martin, R. Loh, A. Koranek (Huron). Participation necessary due to involvement with workstreams discussed. | 0.8 |
| 01/04/23 | Robert Loh | Meet with counsel (Jenner), T. Martin, K. Miles, A. Koranek (Huron) regarding potential value ranges of mining assets at various dates.  Participation requested due to knowledge of topic. | 0.9 |
| 01/04/23 | Robert Loh | Meet with T. Martin, K. Miles, and A. Koranek (Huron) regarding preliminary valuation ranges of mining entity at four specific dates. | 0.8 |
| 01/04/23 | Timothy Martin | Meet with R. Loh, K. Miles, and A. Koranek (Huron) regarding preliminary valuation ranges of mining entity at four specific dates. | 0.8 |
| 01/04/23 | Timothy Martin | Participate in call with M. Boyer (Huron) regarding solvency based on coin | 0.2 |
| 01/04/23 | Timothy Martin | Participate in call with V. Lazar, L. Raiford (both Huron) and Huron valuation team re: mining valuation. | 0.9 |
| 01/04/23 | Timothy Martin | Review of draft analysis of mining related payments. | 0.3 |

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/05/23 | Aaron Koranek | Analyze common forecast achievability metrics for purposes of preparing analysis of Celsius Mining's ability to achieve forecasts. | 0.8 |
| 01/05/23 | Aaron Koranek | Prepare analysis comparing ability of guideline public companies to achieve consensus forecasts sourced from Capital IQ to that of Celsius Mining. | 2.9 |
| 01/05/23 | Aaron Koranek | Prepare value exhibits for support & benchmarking purposes detailing Celsius Mining management valuation indications located in document productions and other filings. | 3.3 |
| 01/05/23 | Karen Miles | Discuss with A Koranek the additional work program items including the forecast comparison and EBITDA annualization. | 0.9 |
| 01/06/23 | Aaron Koranek | Revise estimate of value model to include analysis of effective dates of Revenue projections for guideline public companies. | 2.1 |
| 01/06/23 | Aaron Koranek | Revise estimate of value model to update Celsius Mining projections of Revenue to be effective as of same dates as guideline public companies. | 1.8 |
| 01/06/23 | Aaron Koranek | Revise value model to include analysis of effective dates of EBITDA projections for guideline public companies. | 3.1 |
| 01/08/23 | Aaron Koranek | Prepare supporting footnotes and source references for value analysis in advance of sharing with Jenner. | 2.0 |
| 01/09/23 | Aaron Koranek | Attend call with T. Martin (Huron) and K. Miles (Huron) to discuss Celsius Mining value and overall solvency analysis. | 0.3 |
| 01/09/23 | Aaron Koranek | Participate in call Huron crypto team and E. Savner (Jenner) to historical expenses of Celsius Mining to be potentially considered in estimates of value. Participation necessary due to involvement with workstreams discussed. | 0.4 |
| 01/09/23 | Aaron Koranek | Perform research in data room for additional forecast data for Celsius mining in document production. | 3.0 |
| 01/09/23 | Aaron Koranek | Prepare analysis of equity share price changes of guideline public companies across value dates to understand market dynamics on daily basis. | 2.4 |
| 01/09/23 | Aaron Koranek | Revise value estimate model to modify value date at request of managing director to understand impact. | 2.9 |
| 01/09/23 | Anju Joseph | Attention to mining cash register and analyze expenses paid in 2021 and 2022 to determine run-rate and EBITDA for use in valuation analysis. | 0.6 |
| 01/09/23 | Anju Joseph | Call with T. Martin, A. Koranek (Huron) and E. Savner (Jenner) on valuation analysis for mining. | 0.4 |
| 01/09/23 | Anju Joseph | Review and gather cash payment and expense detail for valuation analysis. | 2.1 |
| 01/09/23 | Anju Joseph | Review capital structure, loans and investment initiatives taken at mining for valuation analysis. | 0.7 |
| 01/09/23 | Karen Miles | Analyze build up of NTM metrics for the mining business. | 0.5 |
| 01/09/23 | Karen Miles | Participate in call with Jenner and Block and T. Martin, A Joseph, A. Koranek (all Huron) regarding expenses pertaining to the mining business. Participation necessary due to involvement with workstreams discussed. | 0.4 |
| 01/09/23 | Timothy Martin | Call with V. Lazar (Jenner) regarding revised valuation. | 0.4 |
| 01/09/23 | Timothy Martin | Correspond with V. Lazar (Jenner) regarding valuation dates. | 0.3 |
| 01/09/23 | Timothy Martin | Review and comment on quarterly valuation analysis for mining business. | 0.7 |
| 01/09/23 | Timothy Martin | Review of Jenner's document database for documents related to liquidity. | 2.4 |
| 01/09/23 | Timothy Martin | Review of valuation exhibits for August 2021 and April 2022. | 1.0 |
| 01/10/23 | Aaron Koranek | Call with Huron crypto team and K. Miles (Huron) to discuss value and solvency analyses. | 1.2 |
| 01/10/23 | Aaron Koranek | Call with T. Martin (Huron), V. Lazar (Jenner), K. Miles (Huron) to discuss value and solvency analyses. | 0.4 |
| 01/10/23 | Aaron Koranek | Create exhibits in value estimate analysis detailing historical financial statements of Celsius Mining across valuation dates. | 1.7 |

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/10/23 | Aaron Koranek | Prepare value estimate exhibit presenting sources for guideline public company hash rate data as of each value date. | 2.6 |
| 01/10/23 | Aaron Koranek | Revise value estimate model to update Celsius Mining projections of EBITDA to be effective as of same dates as guideline public companies. | 2.1 |
| 01/10/23 | Karen Miles | Call with J&B, T Martin and A Koranek regarding updated value estimates and intercompany accounting. | 0.4 |
| 01/10/23 | Karen Miles | Review company valuation of business segments, and review press release on capital raise and comment on documentation for value schedules. | 0.5 |
| 01/10/23 | Timothy Martin | Analyze input of Mining valuation to solvency model. | 1.1 |
| 01/10/23 | Timothy Martin | Call with K. Miles and A. Koranek (both Huron) to discuss valuation drafts. | 0.4 |
| 01/11/23 | Aaron Koranek | Analyze historical financial information of Celsius Mining and implement revisions to value model for liquidity calculations. | 3.0 |
| 01/11/23 | Karen Miles | Review and comment on mining company cash flow statement for 2021. | 0.4 |
| 01/12/23 | Aaron Koranek | Review and revise draft value section for examiner's report. | 2.5 |
| 01/12/23 | Aaron Koranek | Review documents provided related to Celsius Mining for purposes of determining audit history and associated reliability of financials utilized for value estimates. | 1.5 |
| 01/12/23 | Karen Miles | Review of updated draft of mining company value estimates for report. | 0.6 |
| 01/13/23 | Karen Miles | Call with Huron crypto team and A. Koranek (Huron) to discuss value and solvency analyses. | 1.2 |
| 01/13/23 | Karen Miles | Email A. Koranek regarding current mining company EV and multiples, and review of emails regarding the loan from the UK to the mining company. | 0.5 |
| 01/13/23 | Karen Miles | Review of Celsius mining presentation called Transaction and Update dated January 2022 | 0.4 |
| 01/14/23 | Timothy Martin | Review and comment on report draft related to value of mining business. | 1.7 |
| 01/16/23 | Timothy Martin | Call with V. Lazar (Jenner) regarding solvency analysis. | 0.8 |
| 01/17/23 | Aaron Koranek | Participate in call with K. Miles (Huron) and T. Martin (Huron) to discuss next steps on value estimate analysis and incorporation into solvency analysis. | 0.3 |
| 01/17/23 | Aaron Koranek | Prepare email detailing findings on GAAP and IFRS guidance related to treasury stock accounting and crypto currency and token accounting. | 0.7 |
| 01/17/23 | Aaron Koranek | Research accounting differences under GAAP and IFRS related to treasury stock for purposes of understanding Celsius Mining accounting. | 3.3 |
| 01/17/23 | Aaron Koranek | Research accounting guidance on utility tokens and cryptocurrencies under IFRS and GAAP for purposes of understanding Celsius Mining accounting. | 3.2 |
| 01/17/23 | Karen Miles | Participate (partial) in call with T. Martin and A Koranek (Huron) and read related emails involving CEL token treasury stock issues. | 0.5 |
| 01/17/23 | Karen Miles | Participate in call with A. Koranek (Huron) and T. Martin (Huron) to discuss estimates of value and incorporation into solvency analysis. | 0.3 |
| 01/18/23 | Timothy Martin | Update analysis of UK entity solvency as of multiple dates. | 2.4 |
| 01/19/23 | Aaron Koranek | Create exhibits in value analysis detailing historical book value of enterprise of Celsius Mining and adjustment to book value of Celsius consolidated to reflect indicated historical market values of Celsius Mining. | 2.5 |
| 01/19/23 | Aaron Koranek | Participate in call with K. Miles (Huron) and P. Nolan (Huron) to discuss coordination of mathematical and methodological check of value model. | 0.5 |
| 01/19/23 | Karen Miles | Participate in call with A. Koranek (Huron) and P. Nolan (Huron) to discuss coordination of mathematical and methodological check of value model. | 0.5 |
| 01/19/23 | Timothy Martin | Review of publicly available data on sales of mining companies. | 1.9 |
| 01/20/23 | Aaron Koranek | Analyze bitcoin industry updates, including content and sources utilized, in connection with value estimates for mining business. | 1.1 |
| 01/20/23 | Aaron Koranek | Prepare comparable public company share price and enterprise value history component of weekly mining industry update and provide to managing director for review. | 1.3 |

**Task Code 10: Asset Valuation**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/20/23 | Aaron Koranek | Review mathematical and methodological check results of value model and implement any applicable updates and revisions. | 1.0 |
| 01/20/23 | Aaron Koranek | Revise bitcoin pricing history component of weekly mining industry update and provide to managing director for review. | 1.2 |
| 01/20/23 | Karen Miles | Review of bitcoin mining weekly report on multiples, EV and bitcoin prices. | 0.4 |
| 01/20/23 | Timothy Martin | Discuss solvency analysis with V. Lazar (Jenner). | 0.9 |
| 01/20/23 | Timothy Martin | Review and comment on draft mining business valuation exhibits. | 1.3 |
| 01/21/23 | Timothy Martin | Call with V. Lazar (Jenner) regarding balance sheet and solvency analysis. | 1.0 |
| 01/22/23 | Timothy Martin | Meet with V. Lazar (Jenner) regarding revised solvency analysis, LLC issues and solvency conclusions, and review of related financials. | 1.0 |
| 01/22/23 | Timothy Martin | Update solvency analysis and exhibits based on discussion with counsel. | 1.5 |
| 01/24/23 | Timothy Martin | Meet with V. Lazar (Jenner) regarding revisions to financial analysis, solvency conclusions. | 0.5 |
| 01/24/23 | Timothy Martin | Review and comment on draft valuation estimates for mining business. | 0.4 |
| 01/27/23 | Michael Boyer | Update solvency-related charts from financial statements. | 0.5 |
| 01/29/23 | Michael Boyer | Participate in Solvency call with  (Jenner) and  (Huron). | 0.3 |

**Total: Asset Valuation**                                                                        **146.7**

February 2023

**Task Code 1: Cryptocurrency Analysis**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 2/2/2023 | Robert Loh | Prepare summary of cryptocurrency tracing methodologies and resources utilized in connection with Final Examiner Report. | 2.20 |
| 2/13/2023 | Robert Loh | Review cryptocurrency analyses in preparation for call with Examiner, Counsel (Jenner & Block) and other parties in interest. | 2.40 |

**Total: Cryptocurrency Analysis**                                                                                                  **4.60**

**Task Code 4: Billing and Fee Applications**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 2/21/2023 | Amanda Quintile | Compile all time detail entries of Huron Professionals for the month of December and begin | 2.70 |
| 2/26/2023 | Anju Joseph | Edits to November fee application to ensure adequate specificity. | 2.40 |
| 2/27/2023 | Anju Joseph | Review December time detail and edit to clarify workstream. | 2.10 |
| 2/20/2023 | Anju Joseph | Identify source files and guidance on preparing the December fee application for A. Quintile | 0.40 |
| 2/23/2023 | Amanda Quintile | Review for conformity December time matter code 6 detailed time entry descriptions provided by Huron team. | 0.90 |
| 2/23/2023 | Amanda Quintile | Review for conformity December time matter code 7 detailed time entry descriptions provided by Huron team. | 1.30 |
| 2/23/2023 | Amanda Quintile | Review for conformity December time matter code 8 detailed time entry descriptions provided by Huron team. | 1.30 |
| 2/24/2023 | Amanda Quintile | Review for conformity December time matter code 9 detailed time entry descriptions provided by Huron team. | 2.70 |
| 2/24/2023 | Amanda Quintile | Review for conformity December time matter code 10 detailed time entry descriptions provided by Huron team. | 1.60 |
| 2/27/2023 | Amanda Quintile | Update December Staffing Report based on feedback/ edits from Huron Team. | 2.90 |
| 2/27/2023 | Amanda Quintile | Continue to update December Staffing Report based on feedback/ edits from Huron Team. | 1.20 |
| 2/27/2023 | Amanda Quintile | Discuss December Staffing Report with Huron Team. | 1.10 |
| 2/27/2023 | Timothy Martin | Review of detail and categorization of detailed time for November fee statement. | 2.40 |
| 2/28/2023 | Timothy Martin | Review of detail and categorization of detailed time for January fee statement. | 2.60 |
| 2/28/2023 | Timothy Martin | Review of detail and categorization for conformity. | 2.00 |
| 2/14/2023 | Anju Joseph | Consolidate time detail for Nov fee detail and review for incremental detail required. | 2.00 |
| 2/20/2023 | Anju Joseph | Review detail in December fee application and identify incremental detail required. | 0.60 |
| 2/27/2023 | Anju Joseph | Consolidate fee details for similar work in November free application to address Examiner's guidance. | 0.80 |
| 2/13/2023 | Anju Joseph | Identify open items and address with individual team on Dec billing. | 0.40 |
| 2/13/2023 | Anju Joseph | Review Nov billing detail and identify gaps by individual. | 0.70 |
| 2/13/2023 | Anju Joseph | Reachout to individuals to fill in gaps related to Nov billing detail. | 0.40 |
| 2/13/2023 | Anju Joseph | Review Dec billing detail and separate by individual. | 0.90 |
| 2/13/2023 | Anju Joseph | Create summary of roll-up of information received in billing schedule versus time detail. | 1.10 |
| 2/21/2023 | Amanda Quintile | Review for conformity December time matter code 1 detailed time entry descriptions provided by Huron team. | 2.80 |
| 2/22/2023 | Amanda Quintile | Review for conformity December time matter code 1 detailed time entry descriptions provided by Huron team. | 2.90 |
| 2/22/2023 | Amanda Quintile | Review for conformity December time matter code 2 detailed time entry descriptions provided by Huron team. | 1.90 |
| 2/22/2023 | Amanda Quintile | Review for conformity December time matter code 3 detailed time entry descriptions provided by Huron team. | 2.10 |
| 2/22/2023 | Amanda Quintile | Review for conformity December time matter code 4 detailed time entry descriptions provided by Huron team. | 1.30 |
| 2/23/2023 | Amanda Quintile | Review for conformity December time matter code 5 detailed time entry descriptions provided by Huron team. | 2.60 |
| 2/15/2023 | Anju Joseph | Address missing detail and meeting attendees in Nov fee application. | 1.70 |
| 2/17/2023 | Robert Loh | Review December 2022 time detail in connection with monthly fee statement preparation. | 1.70 |
| 2/15/2023 | Anju Joseph | Review fee examiner's report on the Oct fee app. | 0.60 |
| 2/20/2023 | Amanda Quintile | Review all unbilled Huron Team expenses for the month of December. | 2.20 |
| 2/21/2023 | Amanda Quintile | Continue initial review of time detail entries of Huron Professionals for the month of December. | 2.60 |
| 2/13/2023 | Anju Joseph | Attention to January detail and request open items. | 1.50 |
| 2/13/2023 | Anju Joseph | Call with T. Martin, R. Loh, A. Quintile (Huron) on fee application and reconciliations. | 0.50 |
| 2/16/2023 | Anju Joseph | Edits to November fee application to clarify detail and bifurcate between work streams. | 2.10 |
| 2/16/2023 | Anju Joseph | Edits to categories in November time detail for consistency for similar work streams. | 0.90 |
| 2/26/2023 | Anju Joseph | Edits to November fee application to address meeting reconciliations and attendees. | 3.10 |
| 2/27/2023 | Anju Joseph | Call with T. Martin and A. Qunitile (Huron) reviewing November and December time detail and Examiner's notes. | 1.10 |
| 2/15/2023 | Anju Joseph | Edits to November fee application to reconcile team activity. | 1.90 |

**Task Code 4: Billing and Fee Applications**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| | | **Total: Billing and Fee Applications** | **68.00** |

**Task Code 5: Investigation Planning and Analysis**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 2/13/2023 | Robert Loh | Meeting with S. Pillary (Examiner), V. Lazar, L. Raiford, S. Stappert (Jenner) and T. Martin (Huron) in advance of call with various parties in interest. | 0.80 |
| 2/13/2023 | Timothy Martin | Meeting with S. Pillary (Examiner), V. Lazar, L. Raiford, S. Stappert (Jenner) and R. Loh (Huron) in advance of call with various parties in interest. | 0.80 |

**Total: Investigation Planning and Analysis**                                   **1.60**

**Task Code 6: Communications with Parties in Interest**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 2/14/2023 | Robert Loh | Meeting with S. Pillary (Examiner), V. Lazar, L. Raiford, S. Stappert (Jenner) and T. Martin (Huron) and various parties in interest to review analyses and document productions. | 1.10 |
| 2/14/2023 | Timothy Martin | Prepare for meeting with government officials by reviewing work product. | 0.70 |
| 2/14/2023 | Timothy Martin | Meeting with S. Pillary (Examiner), V. Lazar, L. Raiford, S. Stappert (Jenner) and R. Loh (Huron) and various parties in interest to review analyses and document | 1.10 |
| 2/15/2023 | Timothy Martin | Continue to review analyses in preparation for meeting with government officials. | 0.70 |

**Total: Communications with Parties in Interest**                                              **3.60**

**Task Code 8: Report Preparation and Drafting**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 2/2/2023 | Timothy Martin | Review documentation of work product supporting final report. | 1.50 |

**Total: Report Preparation and Drafting**    **1.50**