# EXHIBIT D

**Filed Time Sheets & Expense Detail**

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ryan Kielty | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 1.0 |
| Ryan Kielty | 11/1/22 | Sale Process | Prepare Parent Sale Process Letter | 1.0 |
| Ryan Kielty | 11/1/22 | Sale Process | Review Platform Outreach Tracker | 0.5 |
| Bob Beasley | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 1.0 |
| Bob Beasley | 11/1/22 | Sale Process | Prepare Parent Sale Process Letter | 1.0 |
| Bob Beasley | 11/1/22 | Sale Process | Review Platform Outreach Tracker | 0.5 |
| Bob Beasley | 11/1/22 | Sale Process | Respond to GK8 Buyer Diligence | 1.0 |
| Seth Lloyd | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 1.0 |
| Sean Carmody | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 1.0 |
| Marc Puntus | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 2.5 |
| Marc Puntus | 11/1/22 | Sale Process | Review Platform Outreach Tracker | 0.5 |
| Daniel Bendetson | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 2.0 |
| Daniel Bendetson | 11/1/22 | Sale Process | Prepare Parent Sale Process Letter | 1.0 |
| Daniel Bendetson | 11/1/22 | Sale Process | Review Platform Outreach Tracker | 0.5 |
| Daniel Bendetson | 11/1/22 | Sale Process | Respond to GK8 Buyer Diligence | 2.0 |
| Zachary Mohamed | 11/1/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/1/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 5.0 |
| Zachary Mohamed | 11/1/22 | Chapter 11 Court Process | Hearing | 1.5 |
| Zachary Mohamed | 11/1/22 | Coordination with Debtor Professionals | NewCo Discussion | 1.0 |
| Zachary Mohamed | 11/1/22 | Sale Process | Discussion with Buyers for GK8 / Platform | 1.0 |
| Ben Goldstein | 11/1/22 | Chapter 11 Court Process | Celsius Hearing | 3.0 |
| Ben Goldstein | 11/1/22 | Coordination with Stakeholders and Professionals | Platform Process Call | 1.0 |
| Ben Goldstein | 11/1/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/1/22 | Sale Process | Mining Process Coordination | 2.5 |
| Daniel Bendetson | 11/2/22 | Coordination with Celsius | GK8 Diligence Discussion | 0.5 |
| Daniel Bendetson | 11/2/22 | Coordination with Debtor Professionals | GK8 Disclosure Schedules Discussion | 1.5 |
| Daniel Bendetson | 11/2/22 | Coordination with Stakeholders and Professionals | Respond to Buyer Diligence | 1.0 |
| Daniel Bendetson | 11/2/22 | Sale Process | Review Platform Bid Submissions | 1.0 |
| Zachary Mohamed | 11/2/22 | Coordination with Debtor Professionals | Parent Diligence Discussion | 1.0 |
| Zachary Mohamed | 11/2/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/2/22 | Sale Process | Parent Process Discussion with Party | 1.0 |
| Zachary Mohamed | 11/2/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 11/2/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Ben Goldstein | 11/2/22 | Sale Process | Parent Diligence Discussion | 1.0 |
| Ben Goldstein | 11/2/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/2/22 | CVP Internal Coordination | Internal Coordination Regarding GK8 | 0.5 |
| Ben Goldstein | 11/2/22 | Sale Process | Parent Process Discussion with Buyer | 1.0 |
| Ben Goldstein | 11/2/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/2/22 | Diligence Responses | Mining Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/3/22 | Sale Process | Prepare and Review GK8 Term Sheet | 1.5 |
| Daniel Bendetson | 11/3/22 | Diligence Responses | Diligence Discussion with Buyer | 1.0 |
| Daniel Bendetson | 11/3/22 | Preparation of Analysis / Materials | Review Mining Presentation | 1.0 |
| Daniel Bendetson | 11/3/22 | Diligence Responses | Coordinate Platform Diligence | 1.0 |
| Zachary Mohamed | 11/3/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 11/3/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 11/3/22 | Sale Process | Parent Diligence Discussion | 1.0 |
| Zachary Mohamed | 11/3/22 | Coordination with Debtor Professionals | All Advisor Meeting | 1.0 |
| Zachary Mohamed | 11/3/22 | Sale Process | Mining Buyer Meeting | 0.5 |
| Ben Goldstein | 11/3/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Ben Goldstein | 11/3/22 | Diligence Responses | Mining Diligence Coordination | 3.0 |
| Ben Goldstein | 11/3/22 | Sale Process | Parent Diligence Discussion | 1.0 |
| Ben Goldstein | 11/3/22 | Coordination with Debtor Professionals | All Advisor Meeting | 1.0 |
| Ben Goldstein | 11/3/22 | Sale Process | Mining Buyer Meeting | 0.5 |
| Daniel Bendetson | 11/4/22 | Diligence Responses | Coordinate Platform Diligence | 1.0 |
| Daniel Bendetson | 11/4/22 | Sale Process | Mining Discussion with Buyer | 0.5 |
| Daniel Bendetson | 11/4/22 | Preparation of Analysis / Materials | Review GK8 Issues List | 1.0 |
| Daniel Bendetson | 11/4/22 | Sale Process | Celsius Discussion with Buyer | 0.5 |
| Daniel Bendetson | 11/4/22 | Sale Process | GK8 Discussion with Buyer | 0.5 |
| Zachary Mohamed | 11/4/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/4/22 | Sale Process | Mining Buyer Meetings | 1.0 |
| Zachary Mohamed | 11/4/22 | Sale Process | GK8 Internal Discussions | 2.0 |
| Zachary Mohamed | 11/4/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/4/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 11/4/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 2.5 |
| Ben Goldstein | 11/4/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/4/22 | Sale Process | Mining Buyer Meetings | 1.0 |
| Ben Goldstein | 11/4/22 | Sale Process | GK8 Internal Discussions | 2.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ben Goldstein | 11/4/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/4/22 | Diligence Responses | Mining Diligence Coordination | 3.0 |
| Ben Goldstein | 11/4/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 2.5 |
| Daniel Bendetson | 11/5/22 | CVP Internal Coordination | Mining Internal Coordination | 0.5 |
| Daniel Bendetson | 11/5/22 | Preparation of Analysis / Materials | Review GK8 APA Issues List | 0.5 |
| Zachary Mohamed | 11/5/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Ben Goldstein | 11/5/22 | Diligence Responses | Mining Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/6/22 | Sale Process | GK8 Discussion with Management | 0.5 |
| Daniel Bendetson | 11/6/22 | Preparation of Analysis / Materials | Review Mining Presentation | 1.0 |
| Daniel Bendetson | 11/6/22 | Sale Process | Review and Update Mining Tracker | 1.0 |
| Zachary Mohamed | 11/6/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 4.5 |
| Zachary Mohamed | 11/6/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/6/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 4.5 |
| Ben Goldstein | 11/6/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ryan Kielty | 11/7/22 | Coordination with Debtor Professionals | NewCo Discussion with Advisors | 1.5 |
| Ryan Kielty | 11/7/22 | Sale Process | Discussion with Counterparty | 1.0 |
| Ryan Kielty | 11/7/22 | Coordination with Celsius | NewCo Follow-Up Meeting | 1.0 |
| Ryan Kielty | 11/7/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 11/7/22 | Coordination with Debtor Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Ryan Kielty | 11/7/22 | Sale Process | Call with Buyer on Celsius Mining | 0.5 |
| Ryan Kielty | 11/7/22 | Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Bob Beasley | 11/7/22 | Coordination with Debtor Professionals | NewCo Product Call with UCC | 1.5 |
| Bob Beasley | 11/7/22 | Sale Process | Celsius Buyer Outreach | 1.0 |
| Bob Beasley | 11/7/22 | Coordination with Celsius | NewCo Follow-Up Meeting | 1.0 |
| Bob Beasley | 11/7/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 11/7/22 | Coordination with Debtor Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Bob Beasley | 11/7/22 | Sale Process | Call with Buyer on Celsius Mining | 0.5 |
| Bob Beasley | 11/7/22 | Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Bob Beasley | 11/7/22 | CVP Internal Coordination | Celsius Internal Coordination Call | 1.0 |
| Seth Lloyd | 11/7/22 | Coordination with Debtor Professionals | GK8 Management Call | 1.0 |
| Seth Lloyd | 11/7/22 | Coordination with Debtor Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Seth Lloyd | 11/7/22 | Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Sean Carmody | 11/7/22 | Coordination with Debtor Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 11/7/22 | Coordination with Debtor Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Sean Carmody | 11/7/22 | Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Marc Puntus | 11/7/22 | Sale Process | Celsius Buyer Outreach | 2.0 |
| Marc Puntus | 11/7/22 | Coordination with Celsius | NewCo Follow-Up Meeting | 1.0 |
| Marc Puntus | 11/7/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 11/7/22 | Coordination with Debtor Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Marc Puntus | 11/7/22 | Sale Process | Call with Buyer on Celsius Mining | 0.5 |
| Marc Puntus | 11/7/22 | Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Daniel Bendetson | 11/7/22 | Coordination with Debtor Professionals | NewCo Product Call with UCC | 1.5 |
| Daniel Bendetson | 11/7/22 | Sale Process | Discussion with Counterparty | 3.0 |
| Daniel Bendetson | 11/7/22 | Coordination with Celsius | NewCo Follow-Up Meeting | 1.0 |
| Daniel Bendetson | 11/7/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 11/7/22 | Coordination with Debtor Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Daniel Bendetson | 11/7/22 | Sale Process | Call with Buyer on Celsius Mining | 0.5 |
| Daniel Bendetson | 11/7/22 | Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Daniel Bendetson | 11/7/22 | CVP Internal Coordination | Celsius Internal Coordination Call | 1.0 |
| Zachary Mohamed | 11/7/22 | Coordination with Debtor Professionals | NewCo Discussion | 1.0 |
| Zachary Mohamed | 11/7/22 | Sale Process | GK8 Discussion | 1.0 |
| Zachary Mohamed | 11/7/22 | Diligence Responses | Parent Diligence Coordination | 5.5 |
| Zachary Mohamed | 11/7/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Zachary Mohamed | 11/7/22 | Diligence Responses | Mining Diligence Coordination | 2.5 |
| Zachary Mohamed | 11/7/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 1.5 |
| Ben Goldstein | 11/7/22 | Coordination with Debtor Professionals | NewCo Discussion with Kirkland | 1.0 |
| Ben Goldstein | 11/7/22 | Sale Process | GK8 Discussion with Management | 1.0 |
| Ben Goldstein | 11/7/22 | Diligence Responses | Parent Diligence Coordination | 5.5 |
| Ben Goldstein | 11/7/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Ben Goldstein | 11/7/22 | Diligence Responses | Mining Diligence Coordination | 3.0 |
| Ben Goldstein | 11/7/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 1.5 |
| Ryan Kielty | 11/8/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 1.0 |
| Ryan Kielty | 11/8/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 11/8/22 | Coordination with Stakeholders and Professionals | Celsius Diligence Discussion Stakeholder Advisor | 1.0 |
| Ryan Kielty | 11/8/22 | Coordination with Celsius | Celsius Discussions | 1.0 |
| Ryan Kielty | 11/8/22 | CVP Internal Coordination | Celsius Internal Coordination Call | 0.5 |
| Ryan Kielty | 11/8/22 | Sale Process | Discussion with Counterparty | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Bob Beasley | 11/8/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 1.0 |
| Bob Beasley | 11/8/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 11/8/22 | Coordination with Stakeholders and Professionals | Celsius Diligence Discussion Stakeholder Advisor | 1.0 |
| Bob Beasley | 11/8/22 | Coordination with Celsius | Celsius Discussions | 1.0 |
| Bob Beasley | 11/8/22 | CVP Internal Coordination | Celsius Internal Coordination Call | 0.5 |
| Bob Beasley | 11/8/22 | Diligence Responses | Celsius Diligence Coordination | 0.5 |
| Bob Beasley | 11/8/22 | Sale Process | Celsius Buyer Outreach | 1.0 |
| Marc Puntus | 11/8/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 1.0 |
| Marc Puntus | 11/8/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 11/8/22 | Coordination with Stakeholders and Professionals | Celsius Sale Process Discussion | 1.0 |
| Marc Puntus | 11/8/22 | Coordination with Celsius | Celsius Discussions | 1.0 |
| Marc Puntus | 11/8/22 | CVP Internal Coordination | Celsius Internal Coordination Call | 0.5 |
| Marc Puntus | 11/8/22 | Sale Process | Celsius Buyer Outreach | 2.0 |
| Daniel Bendetson | 11/8/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 1.0 |
| Daniel Bendetson | 11/8/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 11/8/22 | Coordination with Stakeholders and Professionals | Celsius Diligence Discussion w/ Stakeholder Advisor | 1.0 |
| Daniel Bendetson | 11/8/22 | Coordination with Celsius | Celsius Discussions | 1.0 |
| Daniel Bendetson | 11/8/22 | CVP Internal Coordination | Celsius Internal Coordination Call | 0.5 |
| Daniel Bendetson | 11/8/22 | Diligence Responses | Celsius Diligence Coordination | 0.5 |
| Daniel Bendetson | 11/8/22 | Sale Process | Discussion with Counterparty | 1.0 |
| Zachary Mohamed | 11/8/22 | Coordination with Debtor Professionals | Client Diligence Coordination Calls | 1.0 |
| Zachary Mohamed | 11/8/22 | Preparation of Analysis / Materials | GK8 Tax Analysis | 4.5 |
| Zachary Mohamed | 11/8/22 | Diligence Responses | Parent Diligence Coordination | 4.5 |
| Zachary Mohamed | 11/8/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Zachary Mohamed | 11/8/22 | Sale Process | Mining Diligence / Process Coordination | 2.0 |
| Zachary Mohamed | 11/8/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Ben Goldstein | 11/8/22 | Coordination with Debtor Professionals | Client Diligence Coordination Calls | 1.0 |
| Ben Goldstein | 11/8/22 | Preparation of Analysis / Materials | GK8 Tax Analysis | 4.5 |
| Ben Goldstein | 11/8/22 | Diligence Responses | Parent Diligence Coordination | 5.5 |
| Ben Goldstein | 11/8/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Ben Goldstein | 11/8/22 | Sale Process | Mining Diligence / Process Coordination | 3.0 |
| Ben Goldstein | 11/8/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Ryan Kielty | 11/9/22 | Coordination with Stakeholders and Professionals | Celsius Mining Catch-Up w/Advisors | 0.5 |
| Ryan Kielty | 11/9/22 | Sale Process | Celsius Mining Discussion w/Buyer | 0.5 |
| Ryan Kielty | 11/9/22 | Coordination with Debtor Professionals | Mining Special Committee Meeting | 0.5 |
| Ryan Kielty | 11/9/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 11/9/22 | Coordination with Stakeholders and Professionals | Celsius Mining Catch-Up w/Advisors | 0.5 |
| Bob Beasley | 11/9/22 | Sale Process | Celsius Mining Discussion w/Buyer | 0.5 |
| Bob Beasley | 11/9/22 | Coordination with Debtor Professionals | Mining Special Committee Meeting | 0.5 |
| Bob Beasley | 11/9/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 11/9/22 | Diligence Responses | Prep and Call on Celsius Diligence | 1.5 |
| Seth Lloyd | 11/9/22 | Coordination with Debtor Professionals | GK8 Management Call | 1.0 |
| Sean Carmody | 11/9/22 | Coordination with Debtor Professionals | Call with GK8 | 1.0 |
| Marc Puntus | 11/9/22 | Coordination with Stakeholders and Professionals | Celsius Mining Catch-Up w/Advisors | 0.5 |
| Marc Puntus | 11/9/22 | Sale Process | Celsius Mining Discussion w/Buyer | 0.5 |
| Marc Puntus | 11/9/22 | Coordination with Debtor Professionals | Mining Special Committee Meeting | 0.5 |
| Marc Puntus | 11/9/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 11/9/22 | Coordination with Stakeholders and Professionals | Celsius Mining Catch-Up w/Advisors | 0.5 |
| Daniel Bendetson | 11/9/22 | Sale Process | Celsius Mining Discussion w/Buyer | 0.5 |
| Daniel Bendetson | 11/9/22 | Coordination with Debtor Professionals | Mining Special Committee Meeting | 0.5 |
| Daniel Bendetson | 11/9/22 | Coordination with Debtor Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 11/9/22 | Diligence Responses | Prep and Call on Celsius Diligence | 1.5 |
| Daniel Bendetson | 11/9/22 | Sale Process | Discussion with Counterparty | 1.5 |
| Zachary Mohamed | 11/9/22 | Diligence Responses | Mining Diligence Coordination | 2.5 |
| Zachary Mohamed | 11/9/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/9/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/9/22 | Coordination with Debtor Professionals | Client Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/9/22 | Sale Process | GK8 Discussion | 0.5 |
| Zachary Mohamed | 11/9/22 | Preparation of Analysis / Materials | Mining Peer Research | 1.0 |
| Zachary Mohamed | 11/9/22 | Preparation of Analysis / Materials | Buyer Earnings Research | 0.5 |
| Zachary Mohamed | 11/9/22 | Preparation of Analysis / Materials | GK8 Tax Analysis | 1.0 |
| Ben Goldstein | 11/9/22 | Diligence Responses | Mining Diligence Coordination | 2.5 |
| Ben Goldstein | 11/9/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/9/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/9/22 | Coordination with Debtor Professionals | Client Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/9/22 | Sale Process | GK8 Discussion | 0.5 |
| Ben Goldstein | 11/9/22 | Preparation of Analysis / Materials | Mining Peer Research | 2.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Ben Goldstein | 11/9/22 | Preparation of Analysis / Materials | Buyer Earnings Research | 2.0 |
| Ben Goldstein | 11/9/22 | Preparation of Analysis / Materials | GK8 Tax Analysis | 1.0 |
| Ryan Kielty | 11/10/22 | Diligence Responses | Celsius Sale Process Discussion | 1.0 |
| Ryan Kielty | 11/10/22 | Coordination with Debtor Professionals | Prep & Special Committee Call | 1.0 |
| Ryan Kielty | 11/10/22 | Sale Process | Diligence Discussion with Platform Counterparty | 1.0 |
| Ryan Kielty | 11/10/22 | CVP Internal Coordination | Internal Celsius Mining Discussion | 1.0 |
| Ryan Kielty | 11/10/22 | Sale Process | Call with Celsius Mining Buyer | 0.5 |
| Ryan Kielty | 11/10/22 | Coordination with Debtor Professionals | Weekly Advisor Call | 0.5 |
| Ryan Kielty | 11/10/22 | Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Ryan Kielty | 11/10/22 | Sale Process | Celsius Platform Process Coordination | 1.0 |
| Bob Beasley | 11/10/22 | Diligence Responses | Celsius Diligence Discussion w/Bidder | 2.0 |
| Bob Beasley | 11/10/22 | Coordination with Debtor Professionals | Prep & Special Committee Call | 1.0 |
| Bob Beasley | 11/10/22 | CVP Internal Coordination | Internal Celsius Mining Discussion | 1.0 |
| Bob Beasley | 11/10/22 | Sale Process | Call with Celsius Mining Buyer | 0.5 |
| Bob Beasley | 11/10/22 | Coordination with Debtor Professionals | Weekly Advisor Call | 0.5 |
| Bob Beasley | 11/10/22 | Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Bob Beasley | 11/10/22 | Sale Process | Celsius Platform Process Coordination | 2.0 |
| Seth Lloyd | 11/10/22 | Coordination with Debtor Professionals | Weekly Advisor Call | 0.5 |
| Seth Lloyd | 11/10/22 | Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Sean Carmody | 11/10/22 | Coordination with Debtor Professionals | Weekly Advisor Call | 0.5 |
| Sean Carmody | 11/10/22 | Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Marc Puntus | 11/10/22 | Coordination with Debtor Professionals | Prep & Special Committee Call | 1.0 |
| Marc Puntus | 11/10/22 | Sale Process | Discussion with Counterparty | 1.5 |
| Marc Puntus | 11/10/22 | CVP Internal Coordination | Internal Celsius Mining Discussion | 1.0 |
| Marc Puntus | 11/10/22 | Sale Process | Call with Celsius Mining Buyer | 0.5 |
| Marc Puntus | 11/10/22 | Coordination with Debtor Professionals | Weekly Advisor Call | 0.5 |
| Marc Puntus | 11/10/22 | Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Marc Puntus | 11/10/22 | Sale Process | Celsius Platform Process Coordination | 2.5 |
| Daniel Bendetson | 11/10/22 | Diligence Responses | Celsius Diligence Discussion w/Bidder | 2.0 |
| Daniel Bendetson | 11/10/22 | Coordination with Debtor Professionals | Prep & Special Committee Call | 1.0 |
| Daniel Bendetson | 11/10/22 | CVP Internal Coordination | Internal Celsius Mining Discussion | 1.0 |
| Daniel Bendetson | 11/10/22 | Sale Process | Call with Celsius Mining Buyer | 0.5 |
| Daniel Bendetson | 11/10/22 | Coordination with Debtor Professionals | Weekly Advisor Call | 0.5 |
| Daniel Bendetson | 11/10/22 | Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Daniel Bendetson | 11/10/22 | Sale Process | Celsius Platform Process Coordination | 2.0 |
| Zachary Mohamed | 11/10/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/10/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 1.5 |
| Zachary Mohamed | 11/10/22 | Sale Process | Parent Process Buyer Discussion | 1.0 |
| Zachary Mohamed | 11/10/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 11/10/22 | Preparation of Analysis / Materials | Buyer Earnings Research | 0.5 |
| Zachary Mohamed | 11/10/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Zachary Mohamed | 11/10/22 | Diligence Responses | GK8 Diligence | 0.5 |
| Ben Goldstein | 11/10/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/10/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 1.5 |
| Ben Goldstein | 11/10/22 | Sale Process | Parent Process Buyer Discussion | 1.0 |
| Ben Goldstein | 11/10/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Ben Goldstein | 11/10/22 | Preparation of Analysis / Materials | Buyer Earnings Research | 0.5 |
| Ben Goldstein | 11/10/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Ben Goldstein | 11/10/22 | Diligence Responses | GK8 Diligence | 0.5 |
| Ryan Kielty | 11/11/22 | CVP Internal Coordination | GK8 Coordination Call | 0.5 |
| Ryan Kielty | 11/11/22 | Coordination with Debtor Professionals | NewCo Discussion with Advisors | 1.0 |
| Ryan Kielty | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |
| Ryan Kielty | 11/11/22 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 11/11/22 | Sale Process | Mining Sale Process Discussion w/Advisors and Celsius | 1.0 |
| Ryan Kielty | 11/11/22 | CVP Internal Coordination | Celsius Internal Discussion | 1.0 |
| Ryan Kielty | 11/11/22 | Preparation of Analysis / Materials | Review Mining Presentation | 1.0 |
| Ryan Kielty | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 1.0 |
| Bob Beasley | 11/11/22 | CVP Internal Coordination | GK8 Coordination Call | 0.5 |
| Bob Beasley | 11/11/22 | Coordination with Debtor Professionals | NewCo Discussion with Advisors | 1.0 |
| Bob Beasley | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |
| Bob Beasley | 11/11/22 | Sale Process | Mining Sale Process Discussion w/Advisors and Celsius | 1.0 |
| Bob Beasley | 11/11/22 | CVP Internal Coordination | Celsius Internal Discussion | 1.0 |
| Bob Beasley | 11/11/22 | Preparation of Analysis / Materials | Review Mining Presentation | 1.0 |
| Bob Beasley | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 1.0 |
| Seth Lloyd | 11/11/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Seth Lloyd | 11/11/22 | Coordination with Debtor Professionals | NewCo Discussion with Advisors | 1.0 |
| Seth Lloyd | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Seth Lloyd | 11/11/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 1.0 |
| Sean Carmody | 11/11/22 | CVP Internal Coordination | Call with GK8 | 0.5 |
| Sean Carmody | 11/11/22 | Coordination with Debtor Professionals | GK8 Process Update with Kirkland | 1.0 |
| Sean Carmody | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |
| Sean Carmody | 11/11/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 1.0 |
| Marc Puntus | 11/11/22 | CVP Internal Coordination | GK8 Coordination Call | 0.5 |
| Marc Puntus | 11/11/22 | Coordination with Debtor Professionals | NewCo Discussion with Advisors | 1.0 |
| Marc Puntus | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |
| Marc Puntus | 11/11/22 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 11/11/22 | Sale Process | Mining Sale Process Discussion w/Advisors and Celsius | 1.0 |
| Marc Puntus | 11/11/22 | CVP Internal Coordination | Celsius Internal Discussion | 1.0 |
| Marc Puntus | 11/11/22 | Preparation of Analysis / Materials | Review Mining Plan | 3.0 |
| Marc Puntus | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 2.5 |
| Daniel Bendetson | 11/11/22 | CVP Internal Coordination | GK8 Coordination Call | 0.5 |
| Daniel Bendetson | 11/11/22 | Coordination with Debtor Professionals | NewCo Discussion with Advisors | 1.0 |
| Daniel Bendetson | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |
| Daniel Bendetson | 11/11/22 | Sale Process | Mining Sale Process Discussion w/Advisors and Celsius | 1.0 |
| Daniel Bendetson | 11/11/22 | CVP Internal Coordination | Celsius Internal Discussion | 1.0 |
| Daniel Bendetson | 11/11/22 | Diligence Responses | Celsius Platform Diligence Coordination | 1.0 |
| Daniel Bendetson | 11/11/22 | Preparation of Analysis / Materials | Review Mining Presentation | 2.0 |
| Daniel Bendetson | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 1.0 |
| Zachary Mohamed | 11/11/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 11/11/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/11/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 2.5 |
| Zachary Mohamed | 11/11/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 2.5 |
| Zachary Mohamed | 11/11/22 | Coordination with Debtor Professionals | NewCo Discussion | 2.0 |
| Zachary Mohamed | 11/11/22 | Sale Process | Mining Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/11/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Ben Goldstein | 11/11/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Ben Goldstein | 11/11/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/11/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 2.5 |
| Ben Goldstein | 11/11/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 2.5 |
| Ben Goldstein | 11/11/22 | Coordination with Debtor Professionals | NewCo Discussion | 2.0 |
| Ben Goldstein | 11/11/22 | Sale Process | Mining Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/11/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Ryan Kielty | 11/12/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 0.5 |
| Bob Beasley | 11/12/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 0.5 |
| Seth Lloyd | 11/12/22 | CVP Internal Coordination | GK8 Management Call | 0.5 |
| Sean Carmody | 11/12/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Marc Puntus | 11/12/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 0.5 |
| Daniel Bendetson | 11/12/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 0.5 |
| Daniel Bendetson | 11/12/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 2.0 |
| Zachary Mohamed | 11/12/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/12/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 4.5 |
| Ben Goldstein | 11/12/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Ben Goldstein | 11/12/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 4.5 |
| Ryan Kielty | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 1.0 |
| Ryan Kielty | 11/13/22 | Coordination with Debtor Professionals | Celsius Advisor Discussion | 0.5 |
| Bob Beasley | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 1.0 |
| Bob Beasley | 11/13/22 | Coordination with Debtor Professionals | Celsius Advisor Discussion | 0.5 |
| Seth Lloyd | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 1.0 |
| Seth Lloyd | 11/13/22 | Coordination with Debtor Professionals | Celsius Advisor Discussion | 0.5 |
| Sean Carmody | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 1.0 |
| Marc Puntus | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 2.5 |
| Marc Puntus | 11/13/22 | Coordination with Debtor Professionals | Celsius Advisor Discussion | 0.5 |
| Daniel Bendetson | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 2.0 |
| Daniel Bendetson | 11/13/22 | Diligence Responses | Coordinate Platform Diligence | 1.0 |
| Daniel Bendetson | 11/13/22 | Coordination with Debtor Professionals | Celsius Advisor Discussion | 0.5 |
| Zachary Mohamed | 11/13/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 3.0 |
| Zachary Mohamed | 11/13/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 11/13/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 3.0 |
| Ben Goldstein | 11/13/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 11/14/22 | Diligence Responses | Mining Diligence Coordination | 1.0 |
| Zachary Mohamed | 11/14/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 11/14/22 | Sale Process | Parent Buyer Diligence Meeting | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Zachary Mohamed | 11/14/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/14/22 | Sale Process | Mining Buyer Meeting | 1.0 |
| Zachary Mohamed | 11/14/22 | Sale Process | Mining Diligence Prep Meeting | 1.0 |
| Zachary Mohamed | 11/14/22 | Sale Process | Parent Diligence Call | 1.0 |
| Zachary Mohamed | 11/14/22 | Preparation of Analysis / Materials | Mining Materials | 1.5 |
| Zachary Mohamed | 11/14/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 1.5 |
| Ben Goldstein | 11/14/22 | Diligence Responses | Mining Diligence Coordination | 1.0 |
| Ben Goldstein | 11/14/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Ben Goldstein | 11/14/22 | Sale Process | Parent Buyer Diligence Meeting | 3.0 |
| Ben Goldstein | 11/14/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 2.0 |
| Ben Goldstein | 11/14/22 | Sale Process | Mining Buyer Meeting | 1.0 |
| Ben Goldstein | 11/14/22 | Sale Process | Mining Diligence Prep Meeting | 1.0 |
| Ben Goldstein | 11/14/22 | Sale Process | Parent Diligence Call | 1.0 |
| Ben Goldstein | 11/14/22 | Preparation of Analysis / Materials | Mining Materials | 1.5 |
| Ben Goldstein | 11/14/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/15/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Zachary Mohamed | 11/15/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/15/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Zachary Mohamed | 11/15/22 | Sale Process | GK8 Buyer Discussion | 0.5 |
| Zachary Mohamed | 11/15/22 | Sale Process | Parent Intro Meeting with Counterparty | 1.0 |
| Zachary Mohamed | 11/15/22 | Sale Process | Mining Intro Meetings with Counterparty | 1.0 |
| Zachary Mohamed | 11/15/22 | Sale Process | Diligence Discussion with Buyer | 0.5 |
| Ben Goldstein | 11/15/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ben Goldstein | 11/15/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/15/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Ben Goldstein | 11/15/22 | Sale Process | GK8 Buyer Discussion | 0.5 |
| Ben Goldstein | 11/15/22 | Sale Process | Parent Intro Meeting with Counterparty | 1.0 |
| Ben Goldstein | 11/15/22 | Sale Process | Mining Intro Meetings with Counterparty | 1.0 |
| Ben Goldstein | 11/15/22 | Sale Process | Diligence Discussion with Buyer | 0.5 |
| Ryan Kielty | 11/16/22 | Preparation of Analysis / Materials | Mining Tracker Review | 0.5 |
| Ryan Kielty | 11/16/22 | Sale Process | Parent Buyer Sale Process Meeting | 1.0 |
| Ryan Kielty | 11/16/22 | Coordination with Debtor Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 11/16/22 | Sale Process | Mining Intro Meetings with Counterparty | 1.5 |
| Bob Beasley | 11/16/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 11/16/22 | Preparation of Analysis / Materials | Mining Tracker Review | 1.0 |
| Bob Beasley | 11/16/22 | Sale Process | Parent Buyer Diligence Meeting | 1.0 |
| Bob Beasley | 11/16/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 11/16/22 | Sale Process | Mining Intro Meetings with Counterparty | 1.5 |
| Marc Puntus | 11/16/22 | Coordination with Debtor Professionals | Sale Process Coordination Call | 1.0 |
| Marc Puntus | 11/16/22 | Sale Process | Mining Intro Meetings | 1.5 |
| Daniel Bendetson | 11/16/22 | Diligence Responses | Mining Diligence / Process Coordination | 3.0 |
| Daniel Bendetson | 11/16/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Daniel Bendetson | 11/16/22 | Preparation of Analysis / Materials | Mining Tracker Review | 1.0 |
| Daniel Bendetson | 11/16/22 | Sale Process | Parent Buyer Diligence Meeting | 1.0 |
| Daniel Bendetson | 11/16/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 11/16/22 | Sale Process | Mining Intro Meetings with Counterparty | 1.5 |
| Zachary Mohamed | 11/16/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Zachary Mohamed | 11/16/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/16/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Zachary Mohamed | 11/16/22 | Sale Process | Parent Buyer Diligence Meeting | 1.0 |
| Zachary Mohamed | 11/16/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/16/22 | Sale Process | Mining Intro Meetings | 1.5 |
| Ben Goldstein | 11/16/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ben Goldstein | 11/16/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/16/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Ben Goldstein | 11/16/22 | Sale Process | Parent Buyer Diligence Meeting | 1.0 |
| Ben Goldstein | 11/16/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 2.0 |
| Ben Goldstein | 11/16/22 | Sale Process | Mining Intro Meetings | 1.5 |
| Ryan Kielty | 11/17/22 | Sale Process | Mining Buyer Sale Process Meeting | 1.0 |
| Ryan Kielty | 11/17/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Ryan Kielty | 11/17/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Ryan Kielty | 11/17/22 | Diligence Responses | Parent Sale Process Coordination | 1.0 |
| Bob Beasley | 11/17/22 | Sale Process | Mining Buyer Diligence Meeting | 1.0 |
| Bob Beasley | 11/17/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Bob Beasley | 11/17/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Bob Beasley | 11/17/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Bob Beasley | 11/17/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Bob Beasley | 11/17/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 2.0 |
| Seth Lloyd | 11/17/22 | CVP Internal Coordination | GK8 Management Call | 0.5 |
| Sean Carmody | 11/17/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Marc Puntus | 11/17/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Marc Puntus | 11/17/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Daniel Bendetson | 11/17/22 | Sale Process | Mining Buyer Diligence Meeting | 1.0 |
| Daniel Bendetson | 11/17/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Daniel Bendetson | 11/17/22 | Coordination with Debtor Professionals | Diligence Coordination Call w/ Client | 2.0 |
| Daniel Bendetson | 11/17/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Daniel Bendetson | 11/17/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Daniel Bendetson | 11/17/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Daniel Bendetson | 11/17/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 2.0 |
| Zachary Mohamed | 11/17/22 | Sale Process | Mining Buyer Diligence Meeting | 1.0 |
| Zachary Mohamed | 11/17/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Zachary Mohamed | 11/17/22 | Coordination with Debtor Professionals | Diligence Coordination Call w/ Client | 1.0 |
| Zachary Mohamed | 11/17/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Zachary Mohamed | 11/17/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Zachary Mohamed | 11/17/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/17/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 0.5 |
| Ben Goldstein | 11/17/22 | Sale Process | Mining Buyer Diligence Meeting | 1.0 |
| Ben Goldstein | 11/17/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Ben Goldstein | 11/17/22 | Coordination with Debtor Professionals | Diligence Coordination Call w/ Client | 1.0 |
| Ben Goldstein | 11/17/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Ben Goldstein | 11/17/22 | Diligence Responses | Mining Diligence / Process Coordination | 3.0 |
| Ben Goldstein | 11/17/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/17/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 0.5 |
| Ryan Kielty | 11/18/22 | Coordination with Debtor Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 11/18/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 1.0 |
| Ryan Kielty | 11/18/22 | Sale Process | Call with Kirkland on GK8 | 1.0 |
| Bob Beasley | 11/18/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 11/18/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 2.0 |
| Bob Beasley | 11/18/22 | Diligence Responses | Mining Diligence / Process Coordination | 2.0 |
| Marc Puntus | 11/18/22 | Sale Process | Call with Kirkland on GK8 | 1.0 |
| Daniel Bendetson | 11/18/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/18/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 11/18/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 2.0 |
| Daniel Bendetson | 11/18/22 | Diligence Responses | Mining Diligence / Process Coordination | 2.0 |
| Zachary Mohamed | 11/18/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Zachary Mohamed | 11/18/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/18/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 1.0 |
| Zachary Mohamed | 11/18/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Ben Goldstein | 11/18/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 11/18/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/18/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 1.0 |
| Ben Goldstein | 11/18/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Ryan Kielty | 11/20/22 | Preparation of Analysis / Materials | Review GK8 Retention Analysis | 1.0 |
| Ryan Kielty | 11/20/22 | Diligence Responses | Parent Sale Process Analysis | 1.0 |
| Bob Beasley | 11/20/22 | Preparation of Analysis / Materials | Review GK8 Retention Analysis | 2.0 |
| Bob Beasley | 11/20/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Seth Lloyd | 11/20/22 | Preparation of Analysis / Materials | Review GK8 Retention Analysis | 1.0 |
| Sean Carmody | 11/20/22 | Preparation of Analysis / Materials | Review GK8 Retention Analysis | 1.0 |
| Marc Puntus | 11/20/22 | Preparation of Analysis / Materials | Review GK8 Retention Analysis | 1.0 |
| Daniel Bendetson | 11/20/22 | Preparation of Analysis / Materials | Review GK8 Retention Analysis | 2.0 |
| Daniel Bendetson | 11/20/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/20/22 | Preparation of Analysis / Materials | GK8 Retention Analysis | 2.5 |
| Zachary Mohamed | 11/20/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 11/20/22 | Preparation of Analysis / Materials | GK8 Retention Analysis | 4.0 |
| Ben Goldstein | 11/20/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Ryan Kielty | 11/21/22 | Coordination with Debtor Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 11/21/22 | Sale Process | Platform Buyer Meeting Preparation | 2.0 |
| Ryan Kielty | 11/21/22 | Sale Process | Buyer Sale Process Meetings | 1.0 |
| Ryan Kielty | 11/21/22 | Diligence Responses | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 11/21/22 | Preparation of Analysis / Materials | Parent Bid Analysis Review | 2.0 |
| Bob Beasley | 11/21/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 11/21/22 | Sale Process | Buyer Meeting Preparation | 2.0 |
| Bob Beasley | 11/21/22 | Sale Process | Mining Buyer Diligence Meetings | 1.0 |
| Bob Beasley | 11/21/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Bob Beasley | 11/21/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 11/21/22 | Preparation of Analysis / Materials | Parent Bid Analysis Review | 2.0 |
| Marc Puntus | 11/21/22 | Coordination with Debtor Professionals | Sale Process Coordination Call | 1.0 |
| Marc Puntus | 11/21/22 | Preparation of Analysis / Materials | Parent Bid Analysis Review | 3.0 |
| Daniel Bendetson | 11/21/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 11/21/22 | Sale Process | Buyer Meeting Preparation | 2.0 |
| Daniel Bendetson | 11/21/22 | Sale Process | Mining Buyer Diligence Meetings | 3.0 |
| Daniel Bendetson | 11/21/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Daniel Bendetson | 11/21/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/21/22 | Preparation of Analysis / Materials | Parent Bid Analysis Review | 4.0 |
| Zachary Mohamed | 11/21/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/21/22 | Sale Process | Mining Buyer Diligence Meetings | 2.0 |
| Zachary Mohamed | 11/21/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Zachary Mohamed | 11/21/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/21/22 | Preparation of Analysis / Materials | Parent Bid Analysis | 3.5 |
| Ben Goldstein | 11/21/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/21/22 | Sale Process | Mining Buyer Diligence Meetings | 3.0 |
| Ben Goldstein | 11/21/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Ben Goldstein | 11/21/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/21/22 | Preparation of Analysis / Materials | Parent Bid Analysis | 3.5 |
| Ryan Kielty | 11/22/22 | Preparation of Analysis / Materials | Parent Bid Analysis Review | 3.0 |
| Ryan Kielty | 11/22/22 | Diligence Responses | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 11/22/22 | Sale Process | Mining Buyer Intro Meetings | 2.0 |
| Ryan Kielty | 11/22/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Mining | 1.0 |
| Ryan Kielty | 11/22/22 | Sale Process | Mining Sale Process Meetings | 2.0 |
| Bob Beasley | 11/22/22 | Preparation of Analysis / Materials | Parent Bid Analysis Review | 3.0 |
| Bob Beasley | 11/22/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 11/22/22 | Sale Process | Mining Buyer Intro Meetings | 2.0 |
| Bob Beasley | 11/22/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Bob Beasley | 11/22/22 | Sale Process | Mining Buyer Diligence Meetings | 2.0 |
| Marc Puntus | 11/22/22 | Preparation of Analysis / Materials | Parent Bid Analysis Review | 4.0 |
| Marc Puntus | 11/22/22 | Sale Process | Mining Buyer Intro Meetings | 2.0 |
| Marc Puntus | 11/22/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Mining | 1.0 |
| Daniel Bendetson | 11/22/22 | Preparation of Analysis / Materials | Parent Bid Analysis Review | 5.0 |
| Daniel Bendetson | 11/22/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/22/22 | Sale Process | Mining Buyer Intro Meetings | 2.0 |
| Daniel Bendetson | 11/22/22 | Sale Process | Mining Buyer Diligence Meetings | 2.0 |
| Zachary Mohamed | 11/22/22 | Preparation of Analysis / Materials | Parent Bid Analysis | 4.5 |
| Zachary Mohamed | 11/22/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/22/22 | Sale Process | Mining Buyer Intro Meetings | 1.0 |
| Zachary Mohamed | 11/22/22 | Sale Process | Mining Buyer Diligence Meetings | 1.0 |
| Ben Goldstein | 11/22/22 | Preparation of Analysis / Materials | Parent Bid Analysis | 4.5 |
| Ben Goldstein | 11/22/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/22/22 | Sale Process | Mining Buyer Intro Meetings | 1.0 |
| Ben Goldstein | 11/22/22 | Sale Process | Mining Buyer Diligence Meetings | 1.0 |
| Ryan Kielty | 11/23/22 | Diligence Responses | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 11/23/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Ryan Kielty | 11/23/22 | Diligence Responses | Mining Sale Process Coordination | 1.0 |
| Bob Beasley | 11/23/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 11/23/22 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Diligence | 1.0 |
| Bob Beasley | 11/23/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Marc Puntus | 11/23/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Daniel Bendetson | 11/23/22 | Diligence Responses | Parent Diligence Coordination | 3.5 |
| Daniel Bendetson | 11/23/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Zachary Mohamed | 11/23/22 | Diligence Responses | Parent Diligence Coordination | 4.5 |
| Zachary Mohamed | 11/23/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ben Goldstein | 11/23/22 | Diligence Responses | Parent Diligence Coordination | 4.5 |
| Ben Goldstein | 11/23/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ryan Kielty | 11/24/22 | Diligence Responses | Call with Advisors on GK8 | 1.0 |
| Bob Beasley | 11/24/22 | Diligence Responses | Call with Advisors Regarding Mining | 1.0 |
| Marc Puntus | 11/24/22 | Diligence Responses | Call with Advisors on GK8 | 1.0 |
| Daniel Bendetson | 11/24/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 11/24/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 11/24/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ryan Kielty | 11/25/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Bob Beasley | 11/25/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Marc Puntus | 11/25/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Daniel Bendetson | 11/25/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/25/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 11/25/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ryan Kielty | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis Review | 1.0 |
| Bob Beasley | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis Review | 2.0 |
| Seth Lloyd | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis Review | 1.0 |
| Sean Carmody | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis Review | 1.0 |
| Marc Puntus | 11/26/22 | Preparation of Analysis / Materials | GK8 Plan Review | 1.0 |
| Daniel Bendetson | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis Review | 3.0 |
| Daniel Bendetson | 11/26/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis | 4.5 |
| Zachary Mohamed | 11/26/22 | Diligence Responses | Parent Diligence Coordination | 0.5 |
| Ben Goldstein | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis | 4.5 |
| Ben Goldstein | 11/26/22 | Diligence Responses | Parent Diligence Coordination | 0.5 |
| Ryan Kielty | 11/27/22 | Diligence Responses | Parent Sale Process Coordination | 2.0 |
| Bob Beasley | 11/27/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 11/27/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 11/27/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 11/27/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ryan Kielty | 11/28/22 | Diligence Responses | Mining Process Coordination | 1.0 |
| Ryan Kielty | 11/28/22 | Sale Process | Parent Platform Buyer Meeting | 1.0 |
| Bob Beasley | 11/28/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Bob Beasley | 11/28/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Marc Puntus | 11/28/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Daniel Bendetson | 11/28/22 | Diligence Responses | Mining Diligence / Process Coordination | 2.0 |
| Daniel Bendetson | 11/28/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 11/28/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Zachary Mohamed | 11/28/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/28/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Ben Goldstein | 11/28/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ryan Kielty | 11/29/22 | Diligence Responses | Mining Process Coordination | 0.5 |
| Ryan Kielty | 11/29/22 | Diligence Responses | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 11/29/22 | Sale Process | Parent Meeting Preparation | 1.0 |
| Ryan Kielty | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Bob Beasley | 11/29/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Bob Beasley | 11/29/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Bob Beasley | 11/29/22 | Sale Process | Parent Meeting Preparation | 1.0 |
| Bob Beasley | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Marc Puntus | 11/29/22 | Sale Process | Parent Meeting Preparation | 1.0 |
| Marc Puntus | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Daniel Bendetson | 11/29/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Daniel Bendetson | 11/29/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Zachary Mohamed | 11/29/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Zachary Mohamed | 11/29/22 | Diligence Responses | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Ben Goldstein | 11/29/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ben Goldstein | 11/29/22 | Diligence Responses | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Ryan Kielty | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Ryan Kielty | 11/30/22 | Diligence Responses | Parent Sale Process Coordination | 2.0 |
| Ryan Kielty | 11/30/22 | Preparation of Analysis / Materials | Advisors Analysis Review | 1.0 |
| Ryan Kielty | 11/30/22 | Coordination with Debtor Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Ryan Kielty | 11/30/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Bob Beasley | 11/30/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Bob Beasley | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Bob Beasley | 11/30/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Bob Beasley | 11/30/22 | Preparation of Analysis / Materials | Advisors Analysis Review | 1.0 |
| Bob Beasley | 11/30/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Mining | 1.0 |
| Bob Beasley | 11/30/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Marc Puntus | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Marc Puntus | 11/30/22 | Preparation of Analysis / Materials | Advisors Plan Analysis Review | 2.5 |
| Marc Puntus | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Marc Puntus | 11/30/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Daniel Bendetson | 11/30/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Daniel Bendetson | 11/30/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Daniel Bendetson | 11/30/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 11/30/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Zachary Mohamed | 11/30/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Zachary Mohamed | 11/30/22 | Diligence Responses | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 11/30/22 | Preparation of Analysis / Materials | Mining Research | 0.5 |
| Zachary Mohamed | 11/30/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/30/22 | Sale Process | Parent Buyer Meeting | 0.5 |
| Ben Goldstein | 11/30/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ben Goldstein | 11/30/22 | Diligence Responses | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 11/30/22 | Preparation of Analysis / Materials | Mining Research | 0.5 |
| Ben Goldstein | 11/30/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/30/22 | Sale Process | Parent Buyer Meeting | 0.5 |
| Ryan Kielty | 12/1/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Ryan Kielty | 12/1/22 | Coordination with Debtor Professionals | Sale Process Coordination Call with Celsius | 0.5 |
| Ryan Kielty | 12/1/22 | Preparation of Analysis / Materials | Mining Research Review | 1.0 |
| Bob Beasley | 12/1/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Bob Beasley | 12/1/22 | Coordination with Debtor Professionals | Diligence Coordination Call with Celsius | 0.5 |
| Bob Beasley | 12/1/22 | Preparation of Analysis / Materials | Mining Research Review | 1.0 |
| Seth Lloyd | 12/1/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Marc Puntus | 12/1/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Marc Puntus | 12/1/22 | Preparation of Analysis / Materials | Term Sheet Review | 2.0 |
| Daniel Bendetson | 12/1/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/1/22 | Coordination with Debtor Professionals | Diligence Coordination Call with Advisors | 1.0 |
| Daniel Bendetson | 12/1/22 | Coordination with Debtor Professionals | Diligence Coordination Call with Celsius | 0.5 |
| Daniel Bendetson | 12/1/22 | Preparation of Analysis / Materials | Mining Research Review | 1.0 |
| Zachary Mohamed | 12/1/22 | Diligence Responses | Parent Diligence Coordination | 4.5 |
| Zachary Mohamed | 12/1/22 | Coordination with Debtor Professionals | Diligence Coordination Call with Advisors | 1.0 |
| Zachary Mohamed | 12/1/22 | Coordination with Debtor Professionals | Diligence Coordination Call with Celsius | 0.5 |
| Zachary Mohamed | 12/1/22 | Preparation of Analysis / Materials | Mining Research | 0.5 |
| Ben Goldstein | 12/1/22 | Diligence Responses | Parent Diligence Coordination | 4.5 |
| Ben Goldstein | 12/1/22 | Coordination with Debtor Professionals | Diligence Coordination Call with Advisors | 1.0 |
| Ben Goldstein | 12/1/22 | Coordination with Debtor Professionals | Diligence Coordination Call with Celsius | 0.5 |
| Ben Goldstein | 12/1/22 | Preparation of Analysis / Materials | Mining Research | 0.5 |
| Ryan Kielty | 12/2/22 | CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Ryan Kielty | 12/2/22 | Coordination with Stakeholders and Professionals | Parent Buyer Call | 1.0 |
| Bob Beasley | 12/2/22 | CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Bob Beasley | 12/2/22 | Coordination with Stakeholders and Professionals | Parent Buyer Call | 1.0 |
| Seth Lloyd | 12/2/22 | CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Sean Carmody | 12/2/22 | CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Marc Puntus | 12/2/22 | CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Marc Puntus | 12/2/22 | Coordination with Stakeholders and Professionals | Parent Buyer Call | 1.0 |
| Daniel Bendetson | 12/2/22 | CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Daniel Bendetson | 12/2/22 | Sale Process | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 12/2/22 | CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Zachary Mohamed | 12/2/22 | Sale Process | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 12/2/22 | CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Ben Goldstein | 12/2/22 | Sale Process | Parent Diligence Coordination | 5.0 |
| Bob Beasley | 12/3/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/3/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 12/3/22 | Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/3/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Ryan Kielty | 12/4/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/4/22 | Coordination with Stakeholders and Professionals | Coordination Call with Advisors | 1.0 |
| Ryan Kielty | 12/4/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Bob Beasley | 12/4/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/4/22 | Sale Process | Reviewed Revised Process Letter | 1.0 |
| Bob Beasley | 12/4/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Bob Beasley | 12/4/22 | Sale Process | Mining Diligence Coordination | 1.0 |
| Seth Lloyd | 12/4/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Sean Carmody | 12/4/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Marc Puntus | 12/4/22 | Coordination with Stakeholders and Professionals | Coordination Call with Advisors | 1.0 |
| Marc Puntus | 12/4/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Daniel Bendetson | 12/4/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/4/22 | Sale Process | Prepared Revised Process Letter | 2.5 |
| Daniel Bendetson | 12/4/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Daniel Bendetson | 12/4/22 | Sale Process | Mining Diligence Coordination | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Zachary Mohamed | 12/4/22 | Sale Process | Parent Diligence Coordination | 2.5 |
| Zachary Mohamed | 12/4/22 | Sale Process | Prepared Revised Process Letter | 1.5 |
| Zachary Mohamed | 12/4/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Zachary Mohamed | 12/4/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Ben Goldstein | 12/4/22 | Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/4/22 | Sale Process | Prepared Revised Process Letter | 1.5 |
| Ben Goldstein | 12/4/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Ben Goldstein | 12/4/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Ryan Kiely | 12/5/22 | CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Ryan Kiely | 12/5/22 | Preparation of Analysis / Materials | Reviewed Revised Mining Bid Summary | 1.0 |
| Bob Beasley | 12/5/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/5/22 | CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Bob Beasley | 12/5/22 | Preparation of Analysis / Materials | Reviewed Revised Mining Bid Summary | 1.0 |
| Seth Lloyd | 12/5/22 | CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Sean Carmody | 12/5/22 | CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Marc Puntus | 12/5/22 | CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Marc Puntus | 12/5/22 | Preparation of Analysis / Materials | Reviewed Revised Mining Bid Summary | 2.0 |
| Marc Puntus | 12/5/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Plan Proposal | 1.0 |
| Daniel Bendetson | 12/5/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/5/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Daniel Bendetson | 12/5/22 | CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Daniel Bendetson | 12/5/22 | Preparation of Analysis / Materials | Reviewed Revised Mining Bid Summary | 1.5 |
| Zachary Mohamed | 12/5/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/5/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Zachary Mohamed | 12/5/22 | CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Zachary Mohamed | 12/5/22 | Preparation of Analysis / Materials | Update GK8 Materials for Latest Financials | 1.0 |
| Zachary Mohamed | 12/5/22 | Preparation of Analysis / Materials | Prepared Revised Mining Bid Summary | 1.5 |
| Ben Goldstein | 12/5/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 12/5/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Ben Goldstein | 12/5/22 | CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Ben Goldstein | 12/5/22 | Preparation of Analysis / Materials | Update GK8 Materials for Latest Financials | 1.0 |
| Ben Goldstein | 12/5/22 | Preparation of Analysis / Materials | Prepared Revised Mining Bid Summary | 1.5 |
| Ryan Kiely | 12/6/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kiely | 12/6/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Ryan Kiely | 12/6/22 | Coordination with Debtor Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kiely | 12/6/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Ryan Kiely | 12/6/22 | CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Ryan Kiely | 12/6/22 | Preparation of Analysis / Materials | Review UCC Materials | 2.0 |
| Bob Beasley | 12/6/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/6/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Bob Beasley | 12/6/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 12/6/22 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding UCC Materials | 1.0 |
| Bob Beasley | 12/6/22 | Coordination with Debtor Professionals | Coordinate CPO Diligence Responses | 1.0 |
| Bob Beasley | 12/6/22 | CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Bob Beasley | 12/6/22 | Preparation of Analysis / Materials | Review UCC Materials | 4.0 |
| Seth Lloyd | 12/6/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Seth Lloyd | 12/6/22 | CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Sean Carmody | 12/6/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Sean Carmody | 12/6/22 | CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Marc Puntus | 12/6/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Marc Puntus | 12/6/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Marc Puntus | 12/6/22 | CVP Internal Coordination | Review Prep Materials for GK8 Declaration | 2.5 |
| Marc Puntus | 12/6/22 | Preparation of Analysis / Materials | Review UCC Proposal | 1.0 |
| Daniel Bendetson | 12/6/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Daniel Bendetson | 12/6/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/6/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Daniel Bendetson | 12/6/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 12/6/22 | Coordination with Debtor Professionals | Coordinate CPO Diligence Responses | 1.0 |
| Daniel Bendetson | 12/6/22 | CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Daniel Bendetson | 12/6/22 | Preparation of Analysis / Materials | Review UCC Materials | 3.0 |
| Zachary Mohamed | 12/6/22 | Sale Process | Parent Diligence Coordination | 4.5 |
| Zachary Mohamed | 12/6/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 12/6/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Zachary Mohamed | 12/6/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 12/6/22 | Coordination with Debtor Professionals | Coordinate CPO Diligence Responses | 1.0 |
| Zachary Mohamed | 12/6/22 | CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Zachary Mohamed | 12/6/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 4.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ben Goldstein | 12/6/22 | Sale Process | Parent Diligence Coordination | 4.5 |
| Ben Goldstein | 12/6/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Ben Goldstein | 12/6/22 | Coordination with Debtor Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Ben Goldstein | 12/6/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 12/6/22 | Coordination with Debtor Professionals | Coordinate CPO Diligence Responses | 1.0 |
| Ben Goldstein | 12/6/22 | CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Ben Goldstein | 12/6/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 4.0 |
| Ryan Kielty | 12/7/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/7/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Ryan Kielty | 12/7/22 | Preparation of Analysis / Materials | Review UCC Materials | 2.0 |
| Bob Beasley | 12/7/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/7/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Bob Beasley | 12/7/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Bob Beasley | 12/7/22 | Preparation of Analysis / Materials | Review UCC Materials | 3.0 |
| Seth Lloyd | 12/7/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Marc Puntus | 12/7/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Marc Puntus | 12/7/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Marc Puntus | 12/7/22 | Sale Process | Review Platform Term Sheet | 2.5 |
| Marc Puntus | 12/7/22 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 12/7/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Daniel Bendetson | 12/7/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/7/22 | Preparation of Analysis / Materials | Review UCC Materials | 3.5 |
| Zachary Mohamed | 12/7/22 | Sale Process | Parent Diligence Coordination | 4.5 |
| Zachary Mohamed | 12/7/22 | Sale Process | Mining Diligence Coordination | 2.5 |
| Zachary Mohamed | 12/7/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 4.5 |
| Ben Goldstein | 12/7/22 | Sale Process | Parent Diligence Coordination | 4.5 |
| Ben Goldstein | 12/7/22 | Sale Process | Mining Diligence Coordination | 2.5 |
| Ben Goldstein | 12/7/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 4.5 |
| Ryan Kielty | 12/8/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ryan Kielty | 12/8/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/8/22 | Coordination with Stakeholders and Professionals | Review Advisors Analysis | 1.0 |
| Ryan Kielty | 12/8/22 | Sale Process | Mining Sale Process Coordination | 1.5 |
| Ryan Kielty | 12/8/22 | Preparation of Analysis / Materials | Review UCC Materials | 1.0 |
| Bob Beasley | 12/8/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 12/8/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/8/22 | Coordination with Stakeholders and Professionals | Review Advisors Analysis | 1.0 |
| Bob Beasley | 12/8/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Bob Beasley | 12/8/22 | Preparation of Analysis / Materials | Review UCC Materials | 2.0 |
| Bob Beasley | 12/8/22 | CVP Internal Coordination | Coordinate Fee Application Preparation Internally | 1.0 |
| Seth Lloyd | 12/8/22 | Sale Process | GK8 Management Call | 1.0 |
| Sean Carmody | 12/8/22 | Sale Process | GK8 Management Call | 1.0 |
| Marc Puntus | 12/8/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 12/8/22 | Coordination with Stakeholders and Professionals | Review Advisors Plan Analysis | 2.0 |
| Marc Puntus | 12/8/22 | Preparation of Analysis / Materials | Review Plan Proposal Materials | 1.0 |
| Daniel Bendetson | 12/8/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 12/8/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/8/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Daniel Bendetson | 12/8/22 | Preparation of Analysis / Materials | Review UCC Materials | 2.0 |
| Daniel Bendetson | 12/8/22 | CVP Internal Coordination | Coordinate Fee Application Preparation Internally | 1.5 |
| Zachary Mohamed | 12/8/22 | Sale Process | Buyer Meeting | 1.0 |
| Zachary Mohamed | 12/8/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/8/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Zachary Mohamed | 12/8/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 2.5 |
| Zachary Mohamed | 12/8/22 | CVP Internal Coordination | Coordinate Fee Application Preparation Internally | 2.0 |
| Ben Goldstein | 12/8/22 | Sale Process | Buyer Meeting | 1.0 |
| Ben Goldstein | 12/8/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 12/8/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Ben Goldstein | 12/8/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 2.5 |
| Ben Goldstein | 12/8/22 | CVP Internal Coordination | Coordinate Fee Application Preparation Internally | 2.0 |
| Ryan Kielty | 12/9/22 | Coordination with Debtor Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 12/9/22 | Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Ryan Kielty | 12/9/22 | Sale Process | Mining Sale Process Coordination | 1.5 |
| Bob Beasley | 12/9/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 12/9/22 | Chapter 11 Court Process | Fee Application Preparation | 2.0 |
| Bob Beasley | 12/9/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Daniel Bendetson | 12/9/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 12/9/22 | Chapter 11 Court Process | Fee Application Preparation | 3.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Daniel Bendetson | 12/9/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/9/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Zachary Mohamed | 12/9/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 12/9/22 | Chapter 11 Court Process | Fee Application Preparation | 3.5 |
| Zachary Mohamed | 12/9/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/9/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Ben Goldstein | 12/9/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 12/9/22 | Chapter 11 Court Process | Fee Application Preparation | 3.5 |
| Ben Goldstein | 12/9/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 12/9/22 | Sale Process | Mining Diligence Coordination | 1.5 |
| Ryan Kielty | 12/10/22 | Chapter 11 Court Process | Fee Application Review | 1.0 |
| Bob Beasley | 12/10/22 | Chapter 11 Court Process | Fee Application Review | 1.0 |
| Marc Puntus | 12/10/22 | Chapter 11 Court Process | Fee Application Review | 2.5 |
| Daniel Bendetson | 12/10/22 | Chapter 11 Court Process | Fee Application Review | 2.5 |
| Daniel Bendetson | 12/10/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 12/10/22 | Chapter 11 Court Process | Fee Application Preparation | 2.5 |
| Zachary Mohamed | 12/10/22 | Sale Process | Parent Diligence Coordination | 4.5 |
| Ben Goldstein | 12/10/22 | Chapter 11 Court Process | Fee Application Preparation | 2.5 |
| Ben Goldstein | 12/10/22 | Sale Process | Parent Diligence Coordination | 4.5 |
| Ryan Kielty | 12/11/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/11/22 | Chapter 11 Court Process | Time Sheet Review | 2.0 |
| Ryan Kielty | 12/11/22 | Coordination with Celsius | Call with Celsius | 1.0 |
| Ryan Kielty | 12/11/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Bob Beasley | 12/11/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/11/22 | Chapter 11 Court Process | Time Sheet Review | 2.0 |
| Bob Beasley | 12/11/22 | Coordination with Celsius | Call with Celsius | 1.0 |
| Seth Lloyd | 12/11/22 | Coordination with Celsius | Call with Celsius Regarding GK8 | 1.0 |
| Marc Puntus | 12/11/22 | Chapter 11 Court Process | Time Sheet Review | 1.0 |
| Marc Puntus | 12/11/22 | Coordination with Celsius | Call with Celsius | 1.0 |
| Marc Puntus | 12/11/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Daniel Bendetson | 12/11/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 12/11/22 | Chapter 11 Court Process | Time Sheet Review | 3.0 |
| Zachary Mohamed | 12/11/22 | Sale Process | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 12/11/22 | Chapter 11 Court Process | Time Sheet Preparation | 4.5 |
| Ben Goldstein | 12/11/22 | Sale Process | Parent Diligence Coordination | 1.5 |
| Ben Goldstein | 12/11/22 | Chapter 11 Court Process | Time Sheet Preparation | 4.5 |
| Ryan Kielty | 12/12/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/12/22 | Preparation of Analysis / Materials | Review UCC Materials | 3.5 |
| Ryan Kielty | 12/12/22 | Chapter 11 Court Process | Fee Application Review | 1.5 |
| Bob Beasley | 12/12/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/12/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 5.0 |
| Bob Beasley | 12/12/22 | Chapter 11 Court Process | Fee Application Preparation | 2.0 |
| Seth Lloyd | 12/12/22 | Preparation of Analysis / Materials | Review UCC Materials | 1.5 |
| Marc Puntus | 12/12/22 | Preparation of Analysis / Materials | Review UCC Materials | 2.5 |
| Marc Puntus | 12/12/22 | Chapter 11 Court Process | Fee Application Review | 1.5 |
| Daniel Bendetson | 12/12/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/12/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 5.0 |
| Daniel Bendetson | 12/12/22 | Chapter 11 Court Process | Fee Application Preparation | 3.0 |
| Zachary Mohamed | 12/12/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/12/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 5.0 |
| Zachary Mohamed | 12/12/22 | Chapter 11 Court Process | Fee Application Preparation | 3.0 |
| Ben Goldstein | 12/12/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 12/12/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 5.0 |
| Ben Goldstein | 12/12/22 | Chapter 11 Court Process | Fee Application Preparation | 3.0 |
| Ryan Kielty | 12/13/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/13/22 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 12/13/22 | Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Bob Beasley | 12/13/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/13/22 | Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Seth Lloyd | 12/13/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 12/13/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Marc Puntus | 12/13/22 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 12/13/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/13/22 | Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Zachary Mohamed | 12/13/22 | Sale Process | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 12/13/22 | Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Ben Goldstein | 12/13/22 | Sale Process | Parent Diligence Coordination | 4.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ben Goldstein | 12/13/22 | Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Ryan Kielty | 12/14/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Ryan Kielty | 12/14/22 | Chapter 11 Court Process | Fee Application Review | 1.0 |
| Ryan Kielty | 12/14/22 | Coordination with Debtor Professionals | Sale Process Coordination Call | 1.0 |
| Bob Beasley | 12/14/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Bob Beasley | 12/14/22 | Chapter 11 Court Process | Fee Application Review | 1.0 |
| Bob Beasley | 12/14/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Marc Puntus | 12/14/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Marc Puntus | 12/14/22 | Chapter 11 Court Process | Fee Application Review | 2.0 |
| Daniel Bendetson | 12/14/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/14/22 | Chapter 11 Court Process | Fee Application Review | 1.0 |
| Daniel Bendetson | 12/14/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 12/14/22 | Sale Process | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 12/14/22 | Chapter 11 Court Process | Fee Application Preparation | 2.0 |
| Zachary Mohamed | 12/14/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 12/14/22 | Sale Process | Parent Diligence Coordination | 4.0 |
| Ben Goldstein | 12/14/22 | Chapter 11 Court Process | Fee Application Preparation | 2.0 |
| Ben Goldstein | 12/14/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ryan Kielty | 12/15/22 | Preparation of Analysis / Materials | Term Sheet Summary Review | 1.0 |
| Ryan Kielty | 12/15/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/15/22 | Sale Process | Mining Sale Process Coordination | 1.0 |
| Bob Beasley | 12/15/22 | Preparation of Analysis / Materials | Term Sheet Summary Review | 1.0 |
| Bob Beasley | 12/15/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/15/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Marc Puntus | 12/15/22 | Preparation of Analysis / Materials | Term Sheet Summary Review | 1.0 |
| Daniel Bendetson | 12/15/22 | Preparation of Analysis / Materials | Term Sheet Summary Review | 2.0 |
| Daniel Bendetson | 12/15/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 12/15/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 12/15/22 | Preparation of Analysis / Materials | Term Sheet Summary | 4.0 |
| Zachary Mohamed | 12/15/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 12/15/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Ben Goldstein | 12/15/22 | Preparation of Analysis / Materials | Term Sheet Summary | 4.0 |
| Ben Goldstein | 12/15/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 12/15/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Ryan Kielty | 12/16/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/16/22 | Preparation of Analysis / Materials | Review Trading Comps Reference Materials | 1.0 |
| Ryan Kielty | 12/16/22 | Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Ryan Kielty | 12/16/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Bob Beasley | 12/16/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/16/22 | Preparation of Analysis / Materials | Review Trading Comps Reference Materials | 2.0 |
| Bob Beasley | 12/16/22 | Preparation of Analysis / Materials | Update Bid Summary Materials | 2.0 |
| Bob Beasley | 12/16/22 | Preparation of Analysis / Materials | Prepare Mining Research Binder | 1.0 |
| Bob Beasley | 12/16/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Marc Puntus | 12/16/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Marc Puntus | 12/16/22 | Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Marc Puntus | 12/16/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Daniel Bendetson | 12/16/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Daniel Bendetson | 12/16/22 | Preparation of Analysis / Materials | Review Trading Comps Reference Materials | 2.0 |
| Daniel Bendetson | 12/16/22 | Preparation of Analysis / Materials | Update Bid Summary Materials | 2.0 |
| Daniel Bendetson | 12/16/22 | Preparation of Analysis / Materials | Prepare Mining Research Binder | 1.0 |
| Zachary Mohamed | 12/16/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/16/22 | Preparation of Analysis / Materials | Prepare Trading Comps Reference Materials | 4.5 |
| Zachary Mohamed | 12/16/22 | Preparation of Analysis / Materials | Update Bid Summary Materials | 2.0 |
| Zachary Mohamed | 12/16/22 | Preparation of Analysis / Materials | Prepare Mining Research Binder | 1.0 |
| Ben Goldstein | 12/16/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 12/16/22 | Preparation of Analysis / Materials | Prepare Trading Comps Reference Materials | 4.5 |
| Ben Goldstein | 12/16/22 | Preparation of Analysis / Materials | Update Bid Summary Materials | 2.0 |
| Ryan Kielty | 12/17/22 | Sale Process | Parent Sale Process Coordination | 2.0 |
| Bob Beasley | 12/17/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/17/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 12/17/22 | Sale Process | Parent Diligence Coordination | 4.0 |
| Ben Goldstein | 12/17/22 | Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/17/22 | Preparation of Analysis / Materials | Prepare Trading Comps Reference Materials | 2.0 |
| Ryan Kielty | 12/18/22 | Sale Process | Mining Sale Process Coordination | 1.0 |
| Bob Beasley | 12/18/22 | Sale Process | Mining Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/18/22 | Sale Process | Mining Diligence Coordination | 3.0 |
| Zachary Mohamed | 12/18/22 | Sale Process | Mining Diligence Coordination | 3.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ben Goldstein | 12/18/22 | Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/18/22 | Sale Process | Mining Diligence Coordination | 3.0 |
| Ryan Kielty | 12/19/22 | Coordination with Debtor Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 12/19/22 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Mining | 1.0 |
| Ryan Kielty | 12/19/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/19/22 | Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Ryan Kielty | 12/19/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Process Coordination | 1.0 |
| Ryan Kielty | 12/19/22 | Preparation of Analysis / Materials | Review Issues List | 1.0 |
| Bob Beasley | 12/19/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 12/19/22 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Mining | 1.0 |
| Bob Beasley | 12/19/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/19/22 | Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Bob Beasley | 12/19/22 | Preparation of Analysis / Materials | Review Issues List | 1.0 |
| Seth Lloyd | 12/19/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 12/19/22 | Sale Process | GK8 Management Call | 1.0 |
| Sean Carmody | 12/19/22 | Sale Process | GK8 Management Call | 1.0 |
| Marc Puntus | 12/19/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Plan Proposal | 1.0 |
| Marc Puntus | 12/19/22 | Preparation of Analysis / Materials | Review Bid Summary Materials | 2.0 |
| Marc Puntus | 12/19/22 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Mining | 1.0 |
| Marc Puntus | 12/19/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Plan Proposal | 1.0 |
| Daniel Bendetson | 12/19/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 12/19/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/19/22 | Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Daniel Bendetson | 12/19/22 | Preparation of Analysis / Materials | Review Issues List | 2.0 |
| Zachary Mohamed | 12/19/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 12/19/22 | Sale Process | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 12/19/22 | Preparation of Analysis / Materials | Prepare Bid Summary Materials | 2.0 |
| Zachary Mohamed | 12/19/22 | Preparation of Analysis / Materials | Prepare Issues List | 2.0 |
| Ben Goldstein | 12/19/22 | Preparation of Analysis / Materials | Term Sheet Summary | 4.0 |
| Ben Goldstein | 12/19/22 | Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/19/22 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 1.0 |
| Ryan Kielty | 12/20/22 | Sale Process | Mining Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/20/22 | Preparation of Analysis / Materials | Review Issues List | 2.5 |
| Ryan Kielty | 12/20/22 | Coordination with Stakeholders and Professionals | Call with Celsius | 1.0 |
| Ryan Kielty | 12/20/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ryan Kielty | 12/20/22 | Chapter 11 Court Process | Fee Coordination | 1.5 |
| Bob Beasley | 12/20/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Bob Beasley | 12/20/22 | Preparation of Analysis / Materials | Review Issues List | 2.0 |
| Bob Beasley | 12/20/22 | Coordination with Stakeholders and Professionals | Call with Celsius | 1.0 |
| Bob Beasley | 12/20/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/20/22 | Chapter 11 Court Process | Fee Coordination | 1.0 |
| Seth Lloyd | 12/20/22 | Coordination with Stakeholders and Professionals | Call with Celsius Regarding GK8 | 1.0 |
| Sean Carmody | 12/20/22 | Coordination with Stakeholders and Professionals | Call with Celsius Regarding GK8 | 1.0 |
| Marc Puntus | 12/20/22 | Preparation of Analysis / Materials | Review Issues List | 2.5 |
| Marc Puntus | 12/20/22 | Coordination with Stakeholders and Professionals | Call with Celsius | 1.0 |
| Daniel Bendetson | 12/20/22 | Sale Process | Mining Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/20/22 | Preparation of Analysis / Materials | Review Issues List | 3.0 |
| Daniel Bendetson | 12/20/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/20/22 | Chapter 11 Court Process | Fee Coordination | 1.0 |
| Zachary Mohamed | 12/20/22 | Sale Process | Mining Diligence Coordination | 3.0 |
| Zachary Mohamed | 12/20/22 | Preparation of Analysis / Materials | Prepare Issues List | 4.5 |
| Zachary Mohamed | 12/20/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 12/20/22 | Chapter 11 Court Process | Fee Coordination | 1.0 |
| Ben Goldstein | 12/20/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 4.5 |
| Ben Goldstein | 12/20/22 | Coordination with Stakeholders and Professionals | Buyer Coordination | 4.0 |
| Ben Goldstein | 12/20/22 | CVP Internal Coordination | Internal Coordination Regarding Mining | 1.0 |
| Ryan Kielty | 12/21/22 | Preparation of Analysis / Materials | Review Mining Materials Ahead of Special Committee Call | 1.0 |
| Ryan Kielty | 12/21/22 | Coordination with Debtor Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 12/21/22 | Preparation of Analysis / Materials | Revise Issues List | 1.0 |
| Bob Beasley | 12/21/22 | Preparation of Analysis / Materials | Review Mining Materials Ahead of Special Committee Call | 1.0 |
| Bob Beasley | 12/21/22 | Coordination with Debtor Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 12/21/22 | Preparation of Analysis / Materials | Revise Issues List | 1.0 |
| Seth Lloyd | 12/21/22 | Coordination with Debtor Professionals | GK8 Management Call | 1.0 |
| Marc Puntus | 12/21/22 | Preparation of Analysis / Materials | Review Mining Materials Ahead of Special Committee Call | 1.0 |
| Marc Puntus | 12/21/22 | Coordination with Debtor Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 12/21/22 | Preparation of Analysis / Materials | Revise Issues List | 2.0 |
| Daniel Bendetson | 12/21/22 | Preparation of Analysis / Materials | Review Mining Materials Ahead of Special Committee Call | 2.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Daniel Bendetson | 12/21/22 | Coordination with Debtor Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 12/21/22 | Preparation of Analysis / Materials | Revise Issues List | 2.0 |
| Daniel Bendetson | 12/21/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 12/21/22 | Preparation of Analysis / Materials | Review Mining Materials Ahead of Special Committee Call | 2.0 |
| Zachary Mohamed | 12/21/22 | Coordination with Debtor Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 12/21/22 | Preparation of Analysis / Materials | Revise Issues List | 2.0 |
| Zachary Mohamed | 12/21/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Ben Goldstein | 12/21/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 3.5 |
| Ben Goldstein | 12/21/22 | Coordination with Stakeholders and Professionals | Parent Diligence Coordination | 2.0 |
| Ryan Kielty | 12/22/22 | CVP Internal Coordination | Internal Call on Parent Process | 1.0 |
| Ryan Kielty | 12/22/22 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.0 |
| Bob Beasley | 12/22/22 | CVP Internal Coordination | Internal Call on Parent Process | 1.0 |
| Bob Beasley | 12/22/22 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.0 |
| Seth Lloyd | 12/22/22 | CVP Internal Coordination | GK8 Management Call | 1.0 |
| Marc Puntus | 12/22/22 | CVP Internal Coordination | Internal Call on Parent Process | 1.0 |
| Marc Puntus | 12/22/22 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 3.5 |
| Daniel Bendetson | 12/22/22 | CVP Internal Coordination | Internal Call on Parent Process | 1.0 |
| Daniel Bendetson | 12/22/22 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.0 |
| Daniel Bendetson | 12/22/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 12/22/22 | CVP Internal Coordination | Internal Call on Parent Process | 1.0 |
| Zachary Mohamed | 12/22/22 | Preparation of Analysis / Materials | Prepare Term Sheet Summary | 5.0 |
| Zachary Mohamed | 12/22/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Ben Goldstein | 12/22/22 | Preparation of Analysis / Materials | Mining Process Analysis | 3.5 |
| Ben Goldstein | 12/22/22 | Coordination with Stakeholders and Professionals | Parent Diligence Coordination | 1.5 |
| Ben Goldstein | 12/22/22 | Coordination with Stakeholders and Professionals | All Advisor Meeting | 1.0 |
| Ben Goldstein | 12/22/22 | Sale Process | Discussion with Platform Counterparty | 1.5 |
| Ryan Kielty | 12/23/22 | Sale Process | Call with Platform Buyer | 1.0 |
| Bob Beasley | 12/23/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/23/22 | Sale Process | Call with Platform Buyer | 1.0 |
| Marc Puntus | 12/23/22 | Sale Process | Call with Platform Buyer | 1.0 |
| Daniel Bendetson | 12/23/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 12/23/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Ben Goldstein | 12/23/22 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 1.0 |
| Ben Goldstein | 12/23/22 | Sale Process | Parent Diligence Coordination | 2.5 |
| Ryan Kielty | 12/24/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 3.0 |
| Bob Beasley | 12/24/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 4.0 |
| Marc Puntus | 12/24/22 | Preparation of Analysis / Materials | Review Plan Proposal | 3.0 |
| Daniel Bendetson | 12/24/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 4.0 |
| Zachary Mohamed | 12/24/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Ben Goldstein | 12/24/22 | Sale Process | Parent Diligence Coordination Call | 1.0 |
| Ryan Kielty | 12/25/22 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Bob Beasley | 12/25/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 1.5 |
| Daniel Bendetson | 12/25/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 1.5 |
| Zachary Mohamed | 12/25/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 1.5 |
| Ryan Kielty | 12/26/22 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 12/26/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Bob Beasley | 12/26/22 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 12/26/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Marc Puntus | 12/26/22 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Marc Puntus | 12/26/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Daniel Bendetson | 12/26/22 | Preparation of Analysis / Materials | Review Mining Analysis | 4.0 |
| Daniel Bendetson | 12/26/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 12/26/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Zachary Mohamed | 12/26/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Ben Goldstein | 12/26/22 | Preparation of Analysis / Materials | Mining Plan Analysis | 4.0 |
| Ben Goldstein | 12/26/22 | Coordination with Stakeholders and Professionals | Diligence Coordination Call | 0.5 |
| Ryan Kielty | 12/27/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 3.0 |
| Ryan Kielty | 12/27/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ryan Kielty | 12/27/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |
| Bob Beasley | 12/27/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 5.0 |
| Bob Beasley | 12/27/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 12/27/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |
| Marc Puntus | 12/27/22 | Preparation of Analysis / Materials | Call with Advisors Regarding Plan Proposal | 1.0 |
| Marc Puntus | 12/27/22 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.5 |
| Daniel Bendetson | 12/27/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 5.0 |
| Daniel Bendetson | 12/27/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 12/27/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Zachary Mohamed | 12/27/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 7.5 |
| Zachary Mohamed | 12/27/22 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 12/27/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |
| Ben Goldstein | 12/27/22 | Coordination with Stakeholders and Professionals | Diligence Coordination Call Preparation | 1.5 |
| Ben Goldstein | 12/27/22 | Sale Process | Diligence Coordination Call | 1.5 |
| Ben Goldstein | 12/27/22 | Sale Process | Diligence Coordination Call | 0.5 |
| Ryan Kielty | 12/28/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 2.5 |
| Ryan Kielty | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Ryan Kielty | 12/28/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ryan Kielty | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Ryan Kielty | 12/28/22 | Preparation of Analysis / Materials | Review Transaction Summary | 1.0 |
| Bob Beasley | 12/28/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Bob Beasley | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Bob Beasley | 12/28/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Bob Beasley | 12/28/22 | Preparation of Analysis / Materials | Review Transaction Summary | 1.0 |
| Seth Lloyd | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 12/28/22 | Preparation of Analysis / Materials | Review Transaction Summary | 1.0 |
| Sean Carmody | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Marc Puntus | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Marc Puntus | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Marc Puntus | 12/28/22 | Preparation of Analysis / Materials | Review Transaction Summary | 3.0 |
| Daniel Bendetson | 12/28/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Daniel Bendetson | 12/28/22 | Sale Process | Parent Diligence Coordination | 1.5 |
| Daniel Bendetson | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Daniel Bendetson | 12/28/22 | Preparation of Analysis / Materials | Prepare Transaction Summary | 1.5 |
| Zachary Mohamed | 12/28/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Zachary Mohamed | 12/28/22 | Sale Process | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Zachary Mohamed | 12/28/22 | Preparation of Analysis / Materials | Prepare Transaction Summary | 1.5 |
| Ben Goldstein | 12/28/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.0 |
| Ben Goldstein | 12/28/22 | Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Ben Goldstein | 12/28/22 | Preparation of Analysis / Materials | Prepare Term Sheet Summary | 2.0 |
| Ben Goldstein | 12/28/22 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 0.5 |
| Ryan Kielty | 12/29/22 | CVP Internal Coordination | Internal Call on Parent Process | 0.5 |
| Ryan Kielty | 12/29/22 | Preparation of Analysis / Materials | Review and Revise Issues List | 1.0 |
| Ryan Kielty | 12/29/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 12/29/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/29/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Bob Beasley | 12/29/22 | Preparation of Analysis / Materials | Review and Revise Issues List | 1.0 |
| Bob Beasley | 12/29/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Seth Lloyd | 12/29/22 | CVP Internal Coordination | Call with Buyer | 0.5 |
| Seth Lloyd | 12/29/22 | Sale Process | GK8 Meeting | 1.0 |
| Sean Carmody | 12/29/22 | CVP Internal Coordination | Call with GK8 | 0.5 |
| Sean Carmody | 12/29/22 | Sale Process | Buyer Meeting | 1.0 |
| Marc Puntus | 12/29/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Marc Puntus | 12/29/22 | Preparation of Analysis / Materials | Call with Advisors on Mining | 1.0 |
| Marc Puntus | 12/29/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 12/29/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/29/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Daniel Bendetson | 12/29/22 | Preparation of Analysis / Materials | Review and Revise Issues List | 1.5 |
| Daniel Bendetson | 12/29/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Zachary Mohamed | 12/29/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/29/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Zachary Mohamed | 12/29/22 | Preparation of Analysis / Materials | Review and Revise Issues List | 1.5 |
| Zachary Mohamed | 12/29/22 | Sale Process | Buyer Meeting | 1.0 |
| Ben Goldstein | 12/29/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 12/29/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Ben Goldstein | 12/29/22 | Preparation of Analysis / Materials | Prepare Issues List | 2.5 |
| Ben Goldstein | 12/29/22 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Ryan Kielty | 12/30/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Bob Beasley | 12/30/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Daniel Bendetson | 12/30/22 | Preparation of Analysis / Materials | Review Revised Issues List | 2.0 |
| Daniel Bendetson | 12/30/22 | Preparation of Analysis / Materials | Review Vendor File | 1.0 |
| Zachary Mohamed | 12/30/22 | Preparation of Analysis / Materials | Review Revised Issues List | 2.5 |
| Zachary Mohamed | 12/30/22 | Preparation of Analysis / Materials | Review Vendor File | 1.5 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ben Goldstein | 12/30/22 | Preparation of Analysis / Materials | Revise Issues List | 3.0 |
| Ryan Kielty | 12/31/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Bob Beasley | 12/31/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Marc Puntus | 12/31/22 | Preparation of Analysis / Materials | Call with Kirkland on Plan Proposal | 1.0 |
| Daniel Bendetson | 12/31/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Zachary Mohamed | 12/31/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Ben Goldstein | 12/31/22 | Preparation of Analysis / Materials | Revise Issues List | 2.0 |
| Ryan Kielty | 1/1/23 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Bob Beasley | 1/1/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 1/1/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 1/1/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 1/1/23 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 1.0 |
| Ryan Kielty | 1/2/23 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Bob Beasley | 1/2/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 1/2/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 1/2/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 1/2/23 | Sale Process | Parent Diligence Coordination | 3.0 |
| Ryan Kielty | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 1/3/23 | Sale Process | Call with Platform Buyer | 1.0 |
| Ryan Kielty | 1/3/23 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 1/3/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Ryan Kielty | 1/3/23 | Chapter 11 Court Process | Fee Preparation Review | 1.0 |
| Ryan Kielty | 1/3/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Bob Beasley | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Bob Beasley | 1/3/23 | Sale Process | Call with Platform Buyer | 1.0 |
| Bob Beasley | 1/3/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 1/3/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/3/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Bob Beasley | 1/3/23 | Chapter 11 Court Process | Fee Preparation Review | 1.0 |
| Bob Beasley | 1/3/23 | Preparation of Analysis / Materials | Review Revised Trading Comps | 1.0 |
| Seth Lloyd | 1/3/23 | Sale Process | Call with Buyer | 1.0 |
| Seth Lloyd | 1/3/23 | Sale Process | Management Call | 1.0 |
| Sean Carmody | 1/3/23 | Sale Process | Call with Buyer | 1.0 |
| Sean Carmody | 1/3/23 | Sale Process | Management Call | 1.0 |
| Marc Puntus | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 0.5 |
| Marc Puntus | 1/3/23 | Sale Process | Call with Platform Buyer | 1.0 |
| Marc Puntus | 1/3/23 | Preparation of Analysis / Materials | Call with Kirkland Regarding Mining | 1.0 |
| Marc Puntus | 1/3/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Daniel Bendetson | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 1/3/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 1/3/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/3/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Daniel Bendetson | 1/3/23 | Chapter 11 Court Process | Fee Preparation Review | 1.0 |
| Daniel Bendetson | 1/3/23 | Preparation of Analysis / Materials | Review Revised Trading Comps | 1.0 |
| Zachary Mohamed | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 1/3/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 1/3/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/3/23 | Preparation of Analysis / Materials | Review Revised Issues List | 2.5 |
| Zachary Mohamed | 1/3/23 | Sale Process | Mining Diligence Coordination | 1.5 |
| Zachary Mohamed | 1/3/23 | Chapter 11 Court Process | Fee Preparation | 1.5 |
| Zachary Mohamed | 1/3/23 | Preparation of Analysis / Materials | Review Revised Trading Comps | 2.0 |
| Ben Goldstein | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 1/3/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 1/3/23 | Preparation of Analysis / Materials | Revise Issues List | 3.0 |
| Ben Goldstein | 1/3/23 | Sale Process | Mining Diligence Coordination | 1.0 |
| Ben Goldstein | 1/3/23 | Chapter 11 Court Process | Fee Preparation | 1.0 |
| Ben Goldstein | 1/3/23 | Preparation of Analysis / Materials | Revise Asset Manager Materials | 5.0 |
| Ryan Kielty | 1/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 1/4/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ryan Kielty | 1/4/23 | Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Ryan Kielty | 1/4/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ryan Kielty | 1/4/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Ryan Kielty | 1/4/23 | Preparation of Analysis / Materials | Review Trading Comps | 1.0 |
| Ryan Kielty | 1/4/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Ryan Kielty | 1/4/23 | Preparation of Analysis / Materials | Review Mining Materials | 1.0 |
| Bob Beasley | 1/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 1/4/23 | Sale Process | Platform Buyer Meeting | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Bob Beasley | 1/4/23 | Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Bob Beasley | 1/4/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/4/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Bob Beasley | 1/4/23 | Preparation of Analysis / Materials | Review Trading Comps | 1.0 |
| Bob Beasley | 1/4/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Bob Beasley | 1/4/23 | Preparation of Analysis / Materials | Review Mining Materials | 1.0 |
| Seth Lloyd | 1/4/23 | Coordination with Stakeholders and Professionals | GK8 Management Call | 1.0 |
| Seth Lloyd | 1/4/23 | Sale Process | GK8 Management Meeting | 1.0 |
| Sean Carmody | 1/4/23 | Coordination with Stakeholders and Professionals | Call with GK8 | 1.0 |
| Sean Carmody | 1/4/23 | Sale Process | GK8 Meeting | 1.0 |
| Marc Puntus | 1/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 1/4/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 1/4/23 | Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Marc Puntus | 1/4/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Marc Puntus | 1/4/23 | Preparation of Analysis / Materials | Call with Kirkland Regarding Parent Process | 1.0 |
| Marc Puntus | 1/4/23 | Preparation of Analysis / Materials | Call with Advisors Regarding Plan Proposal | 0.5 |
| Marc Puntus | 1/4/23 | Preparation of Analysis / Materials | Review Plan Proposal | 3.0 |
| Daniel Bendetson | 1/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 1/4/23 | Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Daniel Bendetson | 1/4/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/4/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Daniel Bendetson | 1/4/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 1/4/23 | Preparation of Analysis / Materials | Review Trading Comps | 1.0 |
| Daniel Bendetson | 1/4/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Daniel Bendetson | 1/4/23 | Preparation of Analysis / Materials | Review Mining Materials | 2.0 |
| Zachary Mohamed | 1/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 1/4/23 | Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Zachary Mohamed | 1/4/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/4/23 | Sale Process | Buyer Meetings | 1.0 |
| Zachary Mohamed | 1/4/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Zachary Mohamed | 1/4/23 | Preparation of Analysis / Materials | Revise Trading Comps | 2.0 |
| Zachary Mohamed | 1/4/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Zachary Mohamed | 1/4/23 | Preparation of Analysis / Materials | Prepare Mining Materials | 2.0 |
| Zachary Mohamed | 1/4/23 | Preparation of Analysis / Materials | Prepare Power Curve Analysis | 2.0 |
| Ben Goldstein | 1/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ben Goldstein | 1/4/23 | Coordination with Stakeholders and Professionals | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 1/4/23 | Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Ben Goldstein | 1/4/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 1/4/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Ben Goldstein | 1/4/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Ben Goldstein | 1/4/23 | Preparation of Analysis / Materials | Revise Asset Manager Materials | 2.5 |
| Ben Goldstein | 1/4/23 | Preparation of Analysis / Materials | Revise Issues List | 1.5 |
| Ben Goldstein | 1/4/23 | Preparation of Analysis / Materials | Prepare Mining Materials | 2.0 |
| Ryan Kielty | 1/5/23 | Preparation of Analysis / Materials | Review Balance Sheet Analysis | 1.0 |
| Ryan Kielty | 1/5/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Bob Beasley | 1/5/23 | Preparation of Analysis / Materials | Review Balance Sheet Analysis | 3.0 |
| Bob Beasley | 1/5/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Marc Puntus | 1/5/23 | Preparation of Analysis / Materials | Review Mining Plan Analysis | 3.5 |
| Daniel Bendetson | 1/5/23 | Preparation of Analysis / Materials | Review Balance Sheet Analysis | 5.0 |
| Daniel Bendetson | 1/5/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Zachary Mohamed | 1/5/23 | Preparation of Analysis / Materials | Prepare Balance Sheet Analysis | 7.5 |
| Zachary Mohamed | 1/5/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Zachary Mohamed | 1/5/23 | Preparation of Analysis / Materials | Prepare Power Curve Analysis | 1.0 |
| Ben Goldstein | 1/5/23 | Preparation of Analysis / Materials | Prepare Balance Sheet Analysis | 4.0 |
| Ben Goldstein | 1/5/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.0 |
| Ben Goldstein | 1/5/23 | CVP Internal Coordination | Internal Coordination Regarding Mining | 0.5 |
| Ben Goldstein | 1/5/23 | Preparation of Analysis / Materials | Prepare Power Curve Analysis | 1.0 |
| Ryan Kielty | 1/6/23 | Chapter 11 Court Process | Review Conflicts List | 1.0 |
| Ryan Kielty | 1/6/23 | Preparation of Analysis / Materials | Review Balance Sheet Analysis | 1.0 |
| Ryan Kielty | 1/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Bob Beasley | 1/6/23 | Chapter 11 Court Process | Review Conflicts List | 1.0 |
| Bob Beasley | 1/6/23 | Preparation of Analysis / Materials | Review Balance Sheet Analysis | 2.0 |
| Bob Beasley | 1/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Marc Puntus | 1/6/23 | Chapter 11 Court Process | Call with Kirkland on Parent Process | 1.0 |
| Marc Puntus | 1/6/23 | Preparation of Analysis / Materials | Review Balance Sheet Analysis | 2.0 |
| Marc Puntus | 1/6/23 | Preparation of Analysis / Materials | Review Mining Plan Analysis | 2.5 |
| Daniel Bendetson | 1/6/23 | Chapter 11 Court Process | Review Conflicts List | 2.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Daniel Bendetson | 1/6/23 | Preparation of Analysis / Materials | Review Balance Sheet Analysis | 3.0 |
| Daniel Bendetson | 1/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Zachary Mohamed | 1/6/23 | Chapter 11 Court Process | Prepare Conflicts List | 3.5 |
| Zachary Mohamed | 1/6/23 | Preparation of Analysis / Materials | Prepare Balance Sheet Analysis | 5.5 |
| Zachary Mohamed | 1/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ben Goldstein | 1/6/23 | Chapter 11 Court Process | Prepare Conflicts List | 5.0 |
| Ben Goldstein | 1/6/23 | Preparation of Analysis / Materials | Prepare Balance Sheet Analysis | 5.5 |
| Ben Goldstein | 1/6/23 | Preparation of Analysis / Materials | Revise Mining Analysis | 3.0 |
| Ryan Kielty | 1/7/23 | Sale Process | Mining Buyer Call | 1.0 |
| Ryan Kielty | 1/7/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Ryan Kielty | 1/7/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Bob Beasley | 1/7/23 | Sale Process | Mining Buyer Call | 1.0 |
| Bob Beasley | 1/7/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Bob Beasley | 1/7/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Marc Puntus | 1/7/23 | Sale Process | Mining Buyer Call | 1.0 |
| Marc Puntus | 1/7/23 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.0 |
| Marc Puntus | 1/7/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Daniel Bendetson | 1/7/23 | Sale Process | Mining Buyer Call | 1.0 |
| Daniel Bendetson | 1/7/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.0 |
| Zachary Mohamed | 1/7/23 | Sale Process | Mining Buyer Call | 1.0 |
| Zachary Mohamed | 1/7/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 6.5 |
| Ben Goldstein | 1/7/23 | Sale Process | Mining Buyer Call | 1.0 |
| Ben Goldstein | 1/7/23 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 0.5 |
| Ben Goldstein | 1/7/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Ryan Kielty | 1/8/23 | Preparation of Analysis / Materials | Review Revised Issues List | 2.0 |
| Ryan Kielty | 1/8/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Bob Beasley | 1/8/23 | Preparation of Analysis / Materials | Review Revised Issues List | 2.0 |
| Bob Beasley | 1/8/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Marc Puntus | 1/8/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Daniel Bendetson | 1/8/23 | Preparation of Analysis / Materials | Review Revised Issues List | 2.0 |
| Daniel Bendetson | 1/8/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 2.0 |
| Zachary Mohamed | 1/8/23 | Preparation of Analysis / Materials | Review Revised Issues List | 2.5 |
| Zachary Mohamed | 1/8/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 2.5 |
| Ben Goldstein | 1/8/23 | Preparation of Analysis / Materials | Revise Issues List | 4.0 |
| Ben Goldstein | 1/8/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 1.5 |
| Ryan Kielty | 1/9/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Ryan Kielty | 1/9/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Ryan Kielty | 1/9/23 | Coordination with Debtor Professionals | Call with Kirkland Regarding Plan Proposal | 1.0 |
| Bob Beasley | 1/9/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Bob Beasley | 1/9/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Bob Beasley | 1/9/23 | Coordination with Debtor Professionals | Call with Kirkland Regarding Plan Proposal | 1.0 |
| Bob Beasley | 1/9/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Bob Beasley | 1/9/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Marc Puntus | 1/9/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Marc Puntus | 1/9/23 | Coordination with Debtor Professionals | Call with Kirkland Regarding Plan Proposal | 1.0 |
| Daniel Bendetson | 1/9/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |
| Daniel Bendetson | 1/9/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Daniel Bendetson | 1/9/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/9/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Daniel Bendetson | 1/9/23 | Coordination with Debtor Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Daniel Bendetson | 1/9/23 | CVP Internal Coordination | Celsius Parent Internal Coordination | 0.5 |
| Daniel Bendetson | 1/9/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Zachary Mohamed | 1/9/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |
| Zachary Mohamed | 1/9/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Zachary Mohamed | 1/9/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/9/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 1/9/23 | Coordination with Debtor Professionals | Call with Kirkland | 1.0 |
| Zachary Mohamed | 1/9/23 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 0.5 |
| Zachary Mohamed | 1/9/23 | CVP Internal Coordination | Conflicts Coordination | 1.5 |
| Ben Goldstein | 1/9/23 | Preparation of Analysis / Materials | Revise Issues List | 2.5 |
| Ben Goldstein | 1/9/23 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 0.5 |
| Ben Goldstein | 1/9/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Ben Goldstein | 1/9/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 1/9/23 | Sale Process | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 1/9/23 | CVP Internal Coordination | Internal Coordination Regarding Mining | 0.5 |
| Ben Goldstein | 1/9/23 | CVP Internal Coordination | Conflicts Coordination | 0.5 |
| Ryan Kielty | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 0.5 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ryan Kielty | 1/10/23 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 1/10/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Ryan Kielty | 1/10/23 | Coordination with Stakeholders and Professionals | Call with Kirkland on Plan Proposal | 1.0 |
| Ryan Kielty | 1/10/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Ryan Kielty | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Ryan Kielty | 1/10/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Bob Beasley | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Diligence | 0.5 |
| Bob Beasley | 1/10/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 1/10/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Bob Beasley | 1/10/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Legal Diligence | 1.0 |
| Bob Beasley | 1/10/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Bob Beasley | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Bob Beasley | 1/10/23 | Sale Process | Platform Buyer Call | 1.0 |
| Seth Lloyd | 1/10/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Seth Lloyd | 1/10/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 1/10/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Seth Lloyd | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Sean Carmody | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius on GK8 | 2.0 |
| Marc Puntus | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 0.5 |
| Marc Puntus | 1/10/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Marc Puntus | 1/10/23 | Coordination with Stakeholders and Professionals | Call with Kirkland on Plan Proposal | 1.0 |
| Marc Puntus | 1/10/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Marc Puntus | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Marc Puntus | 1/10/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Diligence | 0.5 |
| Daniel Bendetson | 1/10/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 1/10/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Daniel Bendetson | 1/10/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 4.0 |
| Daniel Bendetson | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Daniel Bendetson | 1/10/23 | Sale Process | Platform Buyer Call | 1.0 |
| Zachary Mohamed | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Diligence | 0.5 |
| Zachary Mohamed | 1/10/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 1/10/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Zachary Mohamed | 1/10/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Zachary Mohamed | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Zachary Mohamed | 1/10/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Ben Goldstein | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Diligence | 0.5 |
| Ben Goldstein | 1/10/23 | Sale Process | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 1/10/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Ben Goldstein | 1/10/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.0 |
| Ben Goldstein | 1/10/23 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 1.0 |
| Ben Goldstein | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius Team | 1.0 |
| Ben Goldstein | 1/10/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Ryan Kielty | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Ryan Kielty | 1/11/23 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Ryan Kielty | 1/11/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Ryan Kielty | 1/11/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Bob Beasley | 1/11/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Bob Beasley | 1/11/23 | Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 1/11/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Marc Puntus | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Marc Puntus | 1/11/23 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Marc Puntus | 1/11/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 1/11/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Daniel Bendetson | 1/11/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Daniel Bendetson | 1/11/23 | Sale Process | Platform Buyer Call | 1.0 |
| Daniel Bendetson | 1/11/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Zachary Mohamed | 1/11/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 3.0 |
| Zachary Mohamed | 1/11/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 1/11/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 2.5 |
| Ben Goldstein | 1/11/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 3.5 |
| Ben Goldstein | 1/11/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 1/11/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 3.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ryan Kielty | 1/12/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Ryan Kielty | 1/12/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Ryan Kielty | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 1.0 |
| Ryan Kielty | 1/12/23 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Bob Beasley | 1/12/23 | Sale Process | Platform Buyer Call | 0.5 |
| Bob Beasley | 1/12/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Bob Beasley | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 1.0 |
| Bob Beasley | 1/12/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Seth Lloyd | 1/12/23 | Sale Process | Buyer Call Regarding GK8 | 0.5 |
| Sean Carmody | 1/12/23 | Sale Process | GK8 Call | 0.5 |
| Marc Puntus | 1/12/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Marc Puntus | 1/12/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Marc Puntus | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 2.0 |
| Daniel Bendetson | 1/12/23 | Sale Process | Platform Buyer Call | 0.5 |
| Daniel Bendetson | 1/12/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.5 |
| Daniel Bendetson | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 1.0 |
| Daniel Bendetson | 1/12/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 1/12/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Zachary Mohamed | 1/12/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.5 |
| Zachary Mohamed | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 1.0 |
| Zachary Mohamed | 1/12/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Ben Goldstein | 1/12/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Ben Goldstein | 1/12/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Ben Goldstein | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 4.0 |
| Ben Goldstein | 1/12/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Ryan Kielty | 1/13/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Bob Beasley | 1/13/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Bob Beasley | 1/13/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Seth Lloyd | 1/13/23 | Sale Process | GK8 Management Call | 1.0 |
| Sean Carmody | 1/13/23 | Sale Process | GK8 Management Call | 1.0 |
| Marc Puntus | 1/13/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Daniel Bendetson | 1/13/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 4.5 |
| Daniel Bendetson | 1/13/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Daniel Bendetson | 1/13/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/13/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Zachary Mohamed | 1/13/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Zachary Mohamed | 1/13/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ryan Kielty | 1/14/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 1.0 |
| Bob Beasley | 1/14/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 2.0 |
| Daniel Bendetson | 1/14/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 4.0 |
| Zachary Mohamed | 1/14/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 6.5 |
| Ryan Kielty | 1/15/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 1.0 |
| Ryan Kielty | 1/15/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Bob Beasley | 1/15/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 2.0 |
| Bob Beasley | 1/15/23 | Sale Process | Platform Buyer Call | 1.0 |
| Seth Lloyd | 1/15/23 | Sale Process | GK8 Call | 1.0 |
| Marc Puntus | 1/15/23 | Preparation of Analysis / Materials | Call with Advisors on Buyer Proposal | 1.0 |
| Marc Puntus | 1/15/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 1/15/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 4.0 |
| Daniel Bendetson | 1/15/23 | Sale Process | Platform Buyer Call | 1.0 |
| Zachary Mohamed | 1/15/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 5.5 |
| Zachary Mohamed | 1/15/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Bob Beasley | 1/16/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/16/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 1/16/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/16/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Zachary Mohamed | 1/16/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/16/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Ryan Kielty | 1/17/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Ryan Kielty | 1/17/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Ryan Kielty | 1/17/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Ryan Kielty | 1/17/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Bob Beasley | 1/17/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 3.0 |
| Bob Beasley | 1/17/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Bob Beasley | 1/17/23 | Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 1/17/23 | Coordination with Stakeholders and Professionals | Coordinate with Celsius for Data on NewCo | 2.0 |
| Bob Beasley | 1/17/23 | Sale Process | Parent Diligence Coordination | 1.5 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Bob Beasley | 1/17/23 | Sale Process | Platform Buyer Call | 1.0 |
| Marc Puntus | 1/17/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Marc Puntus | 1/17/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 1/17/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 1/17/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.0 |
| Daniel Bendetson | 1/17/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Daniel Bendetson | 1/17/23 | Coordination with Stakeholders and Professionals | Coordinate with Celsius for Data on NewCo | 2.0 |
| Daniel Bendetson | 1/17/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Zachary Mohamed | 1/17/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 6.5 |
| Zachary Mohamed | 1/17/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Zachary Mohamed | 1/17/23 | Coordination with Stakeholders and Professionals | Coordinate with Celsius for Data on NewCo | 2.0 |
| Zachary Mohamed | 1/17/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Ryan Kielty | 1/18/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Ryan Kielty | 1/18/23 | Coordination with Debtor Professionals | Coordination Call with Kirkland | 1.0 |
| Bob Beasley | 1/18/23 | Preparation of Analysis / Materials | Prepare and Review Preliminary Plan Analysis | 5.0 |
| Bob Beasley | 1/18/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/18/23 | Coordination with Debtor Professionals | Coordination Call with Kirkland | 1.0 |
| Marc Puntus | 1/18/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Marc Puntus | 1/18/23 | Coordination with Debtor Professionals | Coordination Call with Kirkland | 1.0 |
| Daniel Bendetson | 1/18/23 | Preparation of Analysis / Materials | Prepare and Review Preliminary Plan Analysis | 5.0 |
| Daniel Bendetson | 1/18/23 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 1/18/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/18/23 | Coordination with Debtor Professionals | Coordination Call with Kirkland | 1.0 |
| Zachary Mohamed | 1/18/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 7.5 |
| Zachary Mohamed | 1/18/23 | Sale Process | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 1/18/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/18/23 | Coordination with Debtor Professionals | Coordination Call with Kirkland | 1.0 |
| Ryan Kielty | 1/19/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Ryan Kielty | 1/19/23 | Coordination with Stakeholders and Professionals | Prepare for Discussion with PWP | 0.5 |
| Ryan Kielty | 1/19/23 | Coordination with Stakeholders and Professionals | Discussion with PWP | 1.0 |
| Ryan Kielty | 1/19/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Bob Beasley | 1/19/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Bob Beasley | 1/19/23 | Coordination with Stakeholders and Professionals | Prepare for Discussion with PWP | 0.5 |
| Bob Beasley | 1/19/23 | Coordination with Stakeholders and Professionals | Discussion with PWP | 1.0 |
| Bob Beasley | 1/19/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Bob Beasley | 1/19/23 | Sale Process | Mining Diligence Coordination | 1.0 |
| Marc Puntus | 1/19/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Marc Puntus | 1/19/23 | Coordination with Stakeholders and Professionals | Discussion with PWP | 1.0 |
| Daniel Bendetson | 1/19/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Daniel Bendetson | 1/19/23 | Coordination with Stakeholders and Professionals | Prepare for Discussion with PWP | 0.5 |
| Daniel Bendetson | 1/19/23 | Coordination with Stakeholders and Professionals | Discussion with PWP | 1.0 |
| Daniel Bendetson | 1/19/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 4.0 |
| Daniel Bendetson | 1/19/23 | Sale Process | Mining Diligence Coordination | 1.0 |
| Daniel Bendetson | 1/19/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 1/19/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Zachary Mohamed | 1/19/23 | Coordination with Stakeholders and Professionals | Discussion with PWP | 1.0 |
| Zachary Mohamed | 1/19/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.5 |
| Zachary Mohamed | 1/19/23 | Sale Process | Mining Diligence Coordination | 1.0 |
| Zachary Mohamed | 1/19/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Ryan Kielty | 1/20/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Ryan Kielty | 1/20/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 1/20/23 | Sale Process | Mining Diligence Coordination | 2.0 |
| Bob Beasley | 1/20/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Bob Beasley | 1/20/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 1/20/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Seth Lloyd | 1/20/23 | Sale Process | GK8 Meeting | 1.0 |
| Marc Puntus | 1/20/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Marc Puntus | 1/20/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 1/20/23 | Sale Process | Mining Diligence Coordination | 2.0 |
| Daniel Bendetson | 1/20/23 | Sale Process | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 1/20/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 5.0 |
| Daniel Bendetson | 1/20/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 1/20/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/20/23 | Sale Process | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 1/20/23 | Sale Process | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 1/20/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 6.5 |
| Zachary Mohamed | 1/20/23 | Sale Process | Platform Buyer Meeting | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Zachary Mohamed | 1/20/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ryan Kielty | 1/21/23 | Preparation of Analysis / Materials | Review Platform Term Sheets | 1.0 |
| Bob Beasley | 1/21/23 | Preparation of Analysis / Materials | Review Platform Term Sheets | 1.0 |
| Marc Puntus | 1/21/23 | Preparation of Analysis / Materials | Review Platform Term Sheets | 2.0 |
| Daniel Bendetson | 1/21/23 | Preparation of Analysis / Materials | Review Platform Term Sheets | 1.5 |
| Zachary Mohamed | 1/21/23 | Preparation of Analysis / Materials | Review Term Sheets | 1.5 |
| Ryan Kielty | 1/22/23 | CVP Internal Coordination | Internal Call on Parent Process | 2.0 |
| Ryan Kielty | 1/22/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 2.0 |
| Bob Beasley | 1/22/23 | CVP Internal Coordination | Internal Call on Parent Process | 2.0 |
| Bob Beasley | 1/22/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 1.0 |
| Marc Puntus | 1/22/23 | CVP Internal Coordination | Internal Call on Parent Process | 2.0 |
| Daniel Bendetson | 1/22/23 | CVP Internal Coordination | Internal Call on Parent Process | 2.0 |
| Daniel Bendetson | 1/22/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 2.0 |
| Zachary Mohamed | 1/22/23 | CVP Internal Coordination | Internal Call on Parent Process | 2.0 |
| Zachary Mohamed | 1/22/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 3.5 |
| Ryan Kielty | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 1/23/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 2.5 |
| Bob Beasley | 1/23/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/23/23 | Sale Process | Parent Diligence Coordination | 0.5 |
| Bob Beasley | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 1/23/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 4.0 |
| Daniel Bendetson | 1/23/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/23/23 | Sale Process | Parent Diligence Coordination | 0.5 |
| Daniel Bendetson | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Zachary Mohamed | 1/23/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 5.5 |
| Zachary Mohamed | 1/23/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/23/23 | Sale Process | Parent Diligence Coordination | 0.5 |
| Zachary Mohamed | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ben Goldstein | 1/23/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 5.5 |
| Ben Goldstein | 1/23/23 | Coordination with Debtor Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 1/23/23 | Sale Process | Parent Diligence Coordination | 0.5 |
| Ben Goldstein | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ryan Kielty | 1/24/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ryan Kielty | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Ryan Kielty | 1/24/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Bob Beasley | 1/24/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Bob Beasley | 1/24/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Seth Lloyd | 1/24/23 | Sale Process | GK8 Meeting | 1.0 |
| Seth Lloyd | 1/24/23 | Sale Process | GK8 Management Call | 1.0 |
| Seth Lloyd | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius Regarding GK8 | 0.5 |
| Seth Lloyd | 1/24/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Sean Carmody | 1/24/23 | Sale Process | GK8 Meeting | 1.0 |
| Sean Carmody | 1/24/23 | Sale Process | GK8 Management Call | 1.0 |
| Sean Carmody | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius on GK8 | 0.5 |
| Marc Puntus | 1/24/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius Management | 0.5 |
| Marc Puntus | 1/24/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Daniel Bendetson | 1/24/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Daniel Bendetson | 1/24/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Zachary Mohamed | 1/24/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Zachary Mohamed | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Zachary Mohamed | 1/24/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 3.5 |
| Zachary Mohamed | 1/24/23 | Preparation of Analysis / Materials | Recap Platform Buyer Meeting | 1.5 |
| Ben Goldstein | 1/24/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ben Goldstein | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Ben Goldstein | 1/24/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 3.5 |
| Ben Goldstein | 1/24/23 | Preparation of Analysis / Materials | Recap Platform Buyer Meeting | 3.0 |
| Ben Goldstein | 1/24/23 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 1.0 |
| Ryan Kielty | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Ryan Kielty | 1/25/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Bob Beasley | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Bob Beasley | 1/25/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Marc Puntus | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Marc Puntus | 1/25/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Daniel Bendetson | 1/25/23 | Coordination with Debtor Professionals | Prepare EL Update | 1.0 |
| Daniel Bendetson | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Daniel Bendetson | 1/25/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Zachary Mohamed | 1/25/23 | Coordination with Debtor Professionals | Prepare EL Update | 1.5 |
| Zachary Mohamed | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Zachary Mohamed | 1/25/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.0 |
| Ben Goldstein | 1/25/23 | Coordination with Debtor Professionals | Prepare EL Update | 1.5 |
| Ben Goldstein | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Ben Goldstein | 1/25/23 | Preparation of Analysis / Materials | Preliminary Plan Analysis | 6.0 |
| Ryan Kielty | 1/26/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Ryan Kielty | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Ryan Kielty | 1/26/23 | CVP Internal Coordination | Revise Internal Bid Summary | 1.0 |
| Bob Beasley | 1/26/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Bob Beasley | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Bob Beasley | 1/26/23 | CVP Internal Coordination | Revise Internal Bid Summary | 1.0 |
| Seth Lloyd | 1/26/23 | CVP Internal Coordination | Review Internal Bid Summary | 1.0 |
| Marc Puntus | 1/26/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Marc Puntus | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Marc Puntus | 1/26/23 | CVP Internal Coordination | Revise Internal Bid Summary | 2.5 |
| Daniel Bendetson | 1/26/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 4.0 |
| Daniel Bendetson | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Daniel Bendetson | 1/26/23 | CVP Internal Coordination | Prepare Internal Bid Summary | 3.0 |
| Zachary Mohamed | 1/26/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 8.0 |
| Zachary Mohamed | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Zachary Mohamed | 1/26/23 | CVP Internal Coordination | Prepare Internal Bid Summary | 3.0 |
| Ben Goldstein | 1/26/23 | Preparation of Analysis / Materials | Preliminary Plan Analysis | 7.0 |
| Ben Goldstein | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Ben Goldstein | 1/26/23 | CVP Internal Coordination | Internal Bid Summary | 4.0 |
| Ryan Kielty | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ryan Kielty | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Ryan Kielty | 1/27/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.0 |
| Bob Beasley | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Bob Beasley | 1/27/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.0 |
| Bob Beasley | 1/27/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 2.0 |
| Seth Lloyd | 1/27/23 | Sale Process | GK8 Meeting | 1.0 |
| Seth Lloyd | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius Regarding GK8 | 0.5 |
| Sean Carmody | 1/27/23 | Sale Process | GK8 Meeting | 1.0 |
| Marc Puntus | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius Management | 0.5 |
| Daniel Bendetson | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Daniel Bendetson | 1/27/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.0 |
| Daniel Bendetson | 1/27/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 5.0 |
| Zachary Mohamed | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Zachary Mohamed | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Zachary Mohamed | 1/27/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.0 |
| Zachary Mohamed | 1/27/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 8.0 |
| Ben Goldstein | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ben Goldstein | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Ben Goldstein | 1/27/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.0 |
| Ben Goldstein | 1/27/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 7.0 |
| Ryan Kielty | 1/28/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 1.0 |
| Bob Beasley | 1/28/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 1.5 |
| Daniel Bendetson | 1/28/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 3.0 |
| Zachary Mohamed | 1/28/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 5.0 |
| Ben Goldstein | 1/28/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 7.0 |
| Ryan Kielty | 1/29/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 1.0 |
| Bob Beasley | 1/29/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 2.0 |
| Daniel Bendetson | 1/29/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 4.0 |
| Zachary Mohamed | 1/29/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 5.5 |
| Ben Goldstein | 1/29/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 4.5 |
| Ben Goldstein | 1/29/23 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 1.0 |
| Ryan Kielty | 1/30/23 | Coordination with Debtor Professionals | Review EL Update | 1.0 |
| Bob Beasley | 1/30/23 | Coordination with Debtor Professionals | Review EL Update | 1.0 |
| Marc Puntus | 1/30/23 | Coordination with Debtor Professionals | Review Platform Term Sheet | 1.0 |
| Daniel Bendetson | 1/30/23 | Preparation of Analysis / Materials | Review Research on Peer Ch. 11 Case | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Daniel Bendetson | 1/30/23 | Coordination with Debtor Professionals | Review EL Update | 2.0 |
| Zachary Mohamed | 1/30/23 | Preparation of Analysis / Materials | Research Peer Ch. 11 Case | 3.0 |
| Zachary Mohamed | 1/30/23 | Coordination with Debtor Professionals | Prepare EL Update | 2.0 |
| Ben Goldstein | 1/30/23 | Preparation of Analysis / Materials | Research Peer Ch. 11 Case | 3.0 |
| Ben Goldstein | 1/30/23 | Coordination with Debtor Professionals | Prepare EL Update | 2.0 |
| Ryan Kielty | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 1.0 |
| Ryan Kielty | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Bob Beasley | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 1.0 |
| Bob Beasley | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Seth Lloyd | 1/31/23 | Sale Process | GK8 Meeting | 0.5 |
| Sean Carmody | 1/31/23 | Sale Process | GK8 Meeting | 0.5 |
| Marc Puntus | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 2.5 |
| Marc Puntus | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Daniel Bendetson | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 4.0 |
| Daniel Bendetson | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Daniel Bendetson | 1/31/23 | Sale Process | Prepare Summary of Mining Process | 2.0 |
| Zachary Mohamed | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 3.0 |
| Zachary Mohamed | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Zachary Mohamed | 1/31/23 | Sale Process | Prepare Summary of Mining Process | 3.0 |
| Ben Goldstein | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 3.0 |
| Ben Goldstein | 1/31/23 | Sale Process | Prepare for Platform Buyer Meeting | 2.0 |
| Ben Goldstein | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Ben Goldstein | 1/31/23 | Sale Process | Prepare Summary of Mining Process | 4.5 |
| Ryan Kielty | 2/1/23 | Preparation of Analysis / Materials | Review Revised Loan Analysis | 1.0 |
| Ryan Kielty | 2/1/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Bob Beasley | 2/1/23 | Sale Process | Review Process Tracker | 0.5 |
| Bob Beasley | 2/1/23 | Preparation of Analysis / Materials | Review Revised Loan Analysis | 1.0 |
| Bob Beasley | 2/1/23 | Sale Process | Platform Buyer Call | 1.0 |
| Marc Puntus | 2/1/23 | Preparation of Analysis / Materials | Call with Kirkland on Loan Treatment | 1.0 |
| Marc Puntus | 2/1/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 2/1/23 | Sale Process | Review Process Tracker | 2.0 |
| Daniel Bendetson | 2/1/23 | Preparation of Analysis / Materials | Review Revised Loan Analysis | 1.5 |
| Zachary Mohamed | 2/1/23 | Sale Process | Review Process Tracker | 2.5 |
| Zachary Mohamed | 2/1/23 | Preparation of Analysis / Materials | Revise Loan Analysis | 2.5 |
| Ben Goldstein | 2/1/23 | Sale Process | Update Process Tracker | 3.5 |
| Ben Goldstein | 2/1/23 | CVP Internal Coordination | Internal Coordination Regarding Mining | 1.0 |
| Ben Goldstein | 2/1/23 | Preparation of Analysis / Materials | Revise Loan Analysis | 4.5 |
| Ryan Kielty | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 0.5 |
| Ryan Kielty | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 1.0 |
| Ryan Kielty | 2/2/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Bob Beasley | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 0.5 |
| Bob Beasley | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 1.0 |
| Bob Beasley | 2/2/23 | Sale Process | Platform Buyer Call | 0.5 |
| Marc Puntus | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 2.0 |
| Marc Puntus | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 1.0 |
| Marc Puntus | 2/2/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Daniel Bendetson | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 0.5 |
| Daniel Bendetson | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 2.0 |
| Daniel Bendetson | 2/2/23 | Sale Process | Buyer Coordination | 1.0 |
| Daniel Bendetson | 2/2/23 | Sale Process | Platform Buyer Call | 0.5 |
| Zachary Mohamed | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 0.5 |
| Zachary Mohamed | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 2.0 |
| Zachary Mohamed | 2/2/23 | Sale Process | Buyer Coordination | 1.0 |
| Zachary Mohamed | 2/2/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Ben Goldstein | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 0.5 |
| Ben Goldstein | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 2.0 |
| Ben Goldstein | 2/2/23 | Sale Process | Buyer Coordination | 1.0 |
| Ben Goldstein | 2/2/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Ryan Kielty | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |
| Ryan Kielty | 2/3/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.0 |
| Bob Beasley | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |
| Bob Beasley | 2/3/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.0 |
| Marc Puntus | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |
| Marc Puntus | 2/3/23 | Preparation of Analysis / Materials | Review Plan Proposal | 2.0 |
| Daniel Bendetson | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |
| Daniel Bendetson | 2/3/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.0 |
| Zachary Mohamed | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Zachary Mohamed | 2/3/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Zachary Mohamed | 2/3/23 | Sale Process | Buyer Coordination | 1.0 |
| Ben Goldstein | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |
| Ben Goldstein | 2/3/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Ben Goldstein | 2/3/23 | Sale Process | Buyer Coordination | 1.5 |
| Ryan Kielty | 2/6/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.0 |
| Ryan Kielty | 2/6/23 | Sale Process | Call with Kirkland Regarding Loan Analysis | 1.0 |
| Ryan Kielty | 2/6/23 | Sale Process | Review Updated Mining Process Tracker | 1.0 |
| Ryan Kielty | 2/6/23 | Preparation of Analysis / Materials | Review Proposal | 1.0 |
| Ryan Kielty | 2/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 2/6/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.0 |
| Bob Beasley | 2/6/23 | Sale Process | Call with Kirkland Regarding Loan Analysis | 1.0 |
| Bob Beasley | 2/6/23 | Sale Process | Review Updated Mining Process Tracker | 1.0 |
| Bob Beasley | 2/6/23 | Preparation of Analysis / Materials | Review Platform Proposal | 2.0 |
| Bob Beasley | 2/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Seth Lloyd | 2/6/23 | Preparation of Analysis / Materials | Review Proposal | 1.0 |
| Marc Puntus | 2/6/23 | Preparation of Analysis / Materials | Call with Advisors on Plan Proposal | 1.0 |
| Marc Puntus | 2/6/23 | Sale Process | Call with Kirkland Regarding Loan Analysis | 1.0 |
| Marc Puntus | 2/6/23 | Preparation of Analysis / Materials | Review Proposal | 1.0 |
| Marc Puntus | 2/6/23 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.0 |
| Daniel Bendetson | 2/6/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.0 |
| Daniel Bendetson | 2/6/23 | Sale Process | Review Updated Mining Process Tracker | 1.0 |
| Daniel Bendetson | 2/6/23 | Preparation of Analysis / Materials | Review Proposal | 2.0 |
| Daniel Bendetson | 2/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Zachary Mohamed | 2/6/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Zachary Mohamed | 2/6/23 | Sale Process | Review Updated Mining Process Tracker | 2.0 |
| Zachary Mohamed | 2/6/23 | Preparation of Analysis / Materials | Review Proposal | 2.5 |
| Zachary Mohamed | 2/6/23 | Sale Process | Process Coordination | 1.0 |
| Zachary Mohamed | 2/6/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Ben Goldstein | 2/6/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Ben Goldstein | 2/6/23 | Sale Process | Update Mining Process Tracker | 3.5 |
| Ben Goldstein | 2/6/23 | Preparation of Analysis / Materials | Review Platform Proposal | 1.5 |
| Ben Goldstein | 2/6/23 | Sale Process | Process Coordination | 1.5 |
| Ben Goldstein | 2/6/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Ryan Kielty | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Ryan Kielty | 2/7/23 | Preparation of Analysis / Materials | Update Convenience Class Analysis | 2.0 |
| Ryan Kielty | 2/7/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 1.5 |
| Ryan Kielty | 2/7/23 | Preparation of Analysis / Materials | Review Loan Summary | 1.0 |
| Ryan Kielty | 2/7/23 | Coordination with Stakeholders and Professionals | Call with Advisors on Plan Proposal | 1.0 |
| Bob Beasley | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Bob Beasley | 2/7/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 2.0 |
| Bob Beasley | 2/7/23 | Preparation of Analysis / Materials | Update Convenience Class Analysis | 2.0 |
| Bob Beasley | 2/7/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 1.5 |
| Bob Beasley | 2/7/23 | Preparation of Analysis / Materials | Review Loan Summary | 1.0 |
| Seth Lloyd | 2/7/23 | Sale Process | GK8 Management Call | 0.5 |
| Marc Puntus | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Marc Puntus | 2/7/23 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 1.5 |
| Marc Puntus | 2/7/23 | Preparation of Analysis / Materials | Call with Advisors on Plan Proposal | 1.0 |
| Marc Puntus | 2/7/23 | Coordination with Stakeholders and Professionals | Call with Advisors on Loan Treatment | 1.0 |
| Daniel Bendetson | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Daniel Bendetson | 2/7/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Daniel Bendetson | 2/7/23 | Preparation of Analysis / Materials | Update Convenience Class Analysis | 2.0 |
| Daniel Bendetson | 2/7/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 3.0 |
| Daniel Bendetson | 2/7/23 | Preparation of Analysis / Materials | Prepare Loan Summary | 4.0 |
| Zachary Mohamed | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Zachary Mohamed | 2/7/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Zachary Mohamed | 2/7/23 | Preparation of Analysis / Materials | Update Convenience Class Analysis | 4.0 |
| Zachary Mohamed | 2/7/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 3.5 |
| Zachary Mohamed | 2/7/23 | Preparation of Analysis / Materials | Prepare Loan Summary | 5.0 |
| Ben Goldstein | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Ben Goldstein | 2/7/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Ben Goldstein | 2/7/23 | Preparation of Analysis / Materials | Update Convenience Class Analysis | 4.5 |
| Ben Goldstein | 2/7/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 3.5 |
| Ben Goldstein | 2/7/23 | CVP Internal Coordination | Internal Coordination Regarding Loan Analysis | 1.0 |
| Ben Goldstein | 2/7/23 | Preparation of Analysis / Materials | Prepare Loan Summary | 5.0 |
| Ryan Kielty | 2/8/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.5 |
| Ryan Kielty | 2/8/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 1.5 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Ryan Kielty | 2/8/23 | Coordination with Stakeholders and Professionals | Call with Kirkland on Loan Treatment | 1.0 |
| Bob Beasley | 2/8/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Bob Beasley | 2/8/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 2.0 |
| Marc Puntus | 2/8/23 | Preparation of Analysis / Materials | Review Plan Proposal | 1.5 |
| Daniel Bendetson | 2/8/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Daniel Bendetson | 2/8/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 4.0 |
| Daniel Bendetson | 2/8/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 2.0 |
| Zachary Mohamed | 2/8/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Zachary Mohamed | 2/8/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Zachary Mohamed | 2/8/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 4.0 |
| Zachary Mohamed | 2/8/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 4.0 |
| Ben Goldstein | 2/8/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Ben Goldstein | 2/8/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Ben Goldstein | 2/8/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 4.0 |
| Ben Goldstein | 2/8/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 4.0 |
| Ryan Kielty | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.0 |
| Ryan Kielty | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Ryan Kielty | 2/9/23 | CVP Internal Coordination | Internal Discussion on Term Sheet Summary | 1.0 |
| Ryan Kielty | 2/9/23 | Sale Process | Discussion with Advisors on Plan Proposal | 1.0 |
| Ryan Kielty | 2/9/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Plan Proposal | 1.0 |
| Ryan Kielty | 2/9/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 1.0 |
| Bob Beasley | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Bob Beasley | 2/9/23 | CVP Internal Coordination | Internal Discussion on Loan Analysis | 1.0 |
| Bob Beasley | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Bob Beasley | 2/9/23 | Sale Process | Discussion with Advisors on Plan Proposal | 1.0 |
| Bob Beasley | 2/9/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Plan Proposal | 1.0 |
| Bob Beasley | 2/9/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 3.0 |
| Seth Lloyd | 2/9/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 2/9/23 | Sale Process | Discussion with Advisors on GK8 | 1.0 |
| Sean Carmody | 2/9/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 2/9/23 | Sale Process | Discussion with Advisors Regarding GK8 | 1.0 |
| Marc Puntus | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Marc Puntus | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Marc Puntus | 2/9/23 | CVP Internal Coordination | Internal Discussion on Term Sheet Summary | 1.0 |
| Marc Puntus | 2/9/23 | Sale Process | Discussion with Advisors on Platofrm | 1.0 |
| Marc Puntus | 2/9/23 | Coordination with Stakeholders and Professionals | Call with Kirkland on Plan Proposal | 1.0 |
| Daniel Bendetson | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Daniel Bendetson | 2/9/23 | CVP Internal Coordination | Internal Discussion on Loan Analysis | 1.0 |
| Daniel Bendetson | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Daniel Bendetson | 2/9/23 | Sale Process | Discussion with Advisors on Platofrm | 1.0 |
| Daniel Bendetson | 2/9/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 5.0 |
| Zachary Mohamed | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Zachary Mohamed | 2/9/23 | CVP Internal Coordination | Internal Discussion on Loan Analysis | 1.0 |
| Zachary Mohamed | 2/9/23 | Sale Process | Buyer Coordination | 1.5 |
| Zachary Mohamed | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Zachary Mohamed | 2/9/23 | Sale Process | Discussion with Advisors on Platofrm | 1.0 |
| Zachary Mohamed | 2/9/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 8.0 |
| Ben Goldstein | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Ben Goldstein | 2/9/23 | CVP Internal Coordination | Internal Discussion on Loan Analysis | 1.0 |
| Ben Goldstein | 2/9/23 | Sale Process | Buyer Coordination | 1.5 |
| Ben Goldstein | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Ben Goldstein | 2/9/23 | Sale Process | Discussion with Advisors on Platofrm | 2.0 |
| Ben Goldstein | 2/9/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 9.0 |
| Ryan Kielty | 2/10/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 1.5 |
| Ryan Kielty | 2/10/23 | Sale Process | Buyer Coordination | 1.5 |
| Bob Beasley | 2/10/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 4.0 |
| Bob Beasley | 2/10/23 | Sale Process | Buyer Coordination | 1.5 |
| Marc Puntus | 2/10/23 | Preparation of Analysis / Materials | Review Plan Presentation | 2.5 |
| Daniel Bendetson | 2/10/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 8.0 |
| Daniel Bendetson | 2/10/23 | Sale Process | Buyer Coordination | 1.5 |
| Zachary Mohamed | 2/10/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 12.0 |
| Zachary Mohamed | 2/10/23 | Preparation of Analysis / Materials | Update Internal Loan Analysis | 3.0 |
| Zachary Mohamed | 2/10/23 | Sale Process | Buyer Coordination | 1.5 |
| Ben Goldstein | 2/10/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 11.0 |
| Ben Goldstein | 2/10/23 | Preparation of Analysis / Materials | Update Internal Loan Analysis | 2.0 |
| Ben Goldstein | 2/10/23 | Sale Process | Buyer Coordination | 2.0 |
| Ryan Kielty | 2/11/23 | Preparation of Analysis / Materials | Review Illustrative Asset Analysis | 2.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ryan Kielty | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Ryan Kielty | 2/11/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Ryan Kielty | 2/11/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 2.0 |
| Bob Beasley | 2/11/23 | Preparation of Analysis / Materials | Review Illustrative Asset Analysis | 3.0 |
| Bob Beasley | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Bob Beasley | 2/11/23 | Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 2/11/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 6.0 |
| Seth Lloyd | 2/11/23 | Sale Process | GK8 Call | 1.0 |
| Sean Carmody | 2/11/23 | Sale Process | GK8 Call | 1.0 |
| Marc Puntus | 2/11/23 | Preparation of Analysis / Materials | Review Plan Proposal | 2.0 |
| Marc Puntus | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Marc Puntus | 2/11/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 2/11/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 1.0 |
| Daniel Bendetson | 2/11/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Analysis | 4.0 |
| Daniel Bendetson | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Daniel Bendetson | 2/11/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 8.0 |
| Zachary Mohamed | 2/11/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Analysis | 4.0 |
| Zachary Mohamed | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Zachary Mohamed | 2/11/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 12.0 |
| Ben Goldstein | 2/11/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Analysis | 5.0 |
| Ben Goldstein | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Ben Goldstein | 2/11/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 11.0 |
| Ryan Kielty | 2/12/23 | Preparation of Analysis / Materials | Revise Illustrative Asset Analysis | 2.0 |
| Bob Beasley | 2/12/23 | Preparation of Analysis / Materials | Revise Illustrative Asset Analysis | 2.0 |
| Daniel Bendetson | 2/12/23 | Preparation of Analysis / Materials | Revise Illustrative Asset Analysis | 4.0 |
| Daniel Bendetson | 2/12/23 | CVP Internal Coordination | Celsius Parent Internal Coordination | 1.0 |
| Zachary Mohamed | 2/12/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 8.0 |
| Zachary Mohamed | 2/12/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Analysis | 6.0 |
| Ben Goldstein | 2/12/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 7.0 |
| Ben Goldstein | 2/12/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Analysis | 7.0 |
| Ryan Kielty | 2/13/23 | Preparation of Analysis / Materials | Review Plan Presentation | 2.0 |
| Ryan Kielty | 2/13/23 | Preparation of Analysis / Materials | Review Illustrative Asset Mechanics | 1.0 |
| Ryan Kielty | 2/13/23 | Coordination with Stakeholders and Professionals | Call with Kirkland on Loan Treatment | 1.0 |
| Ryan Kielty | 2/13/23 | Coordination with Stakeholders and Professionals | Call with Advisors on Plan Proposal | 1.0 |
| Bob Beasley | 2/13/23 | Preparation of Analysis / Materials | Review Plan Presentation | 3.5 |
| Bob Beasley | 2/13/23 | Preparation of Analysis / Materials | Review Illustrative Asset Mechanics | 2.5 |
| Marc Puntus | 2/13/23 | Preparation of Analysis / Materials | Call with Kirkland on Loan Treatment | 1.0 |
| Daniel Bendetson | 2/13/23 | Preparation of Analysis / Materials | Review Plan Presentation | 3.0 |
| Daniel Bendetson | 2/13/23 | Preparation of Analysis / Materials | Review Illustrative Asset Mechanics | 3.0 |
| Zachary Mohamed | 2/13/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 8.5 |
| Zachary Mohamed | 2/13/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Mechanics | 7.0 |
| Ben Goldstein | 2/13/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 9.0 |
| Ben Goldstein | 2/13/23 | CVP Internal Coordination | Internal Coordination Mining | 1.0 |
| Ben Goldstein | 2/13/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Mechanics | 5.0 |
| Ryan Kielty | 2/14/23 | Preparation of Analysis / Materials | Review Plan Presentation | 1.5 |
| Ryan Kielty | 2/14/23 | Preparation of Analysis / Materials | Discuss Asset Mechanics with M3 | 2.0 |
| Bob Beasley | 2/14/23 | Preparation of Analysis / Materials | Review Plan Presentation | 4.0 |
| Bob Beasley | 2/14/23 | Preparation of Analysis / Materials | Discuss Asset Mechanics with M3 | 2.0 |
| Marc Puntus | 2/14/23 | Preparation of Analysis / Materials | Review Plan Presentation | 2.5 |
| Daniel Bendetson | 2/14/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 5.0 |
| Daniel Bendetson | 2/14/23 | Preparation of Analysis / Materials | Discuss Asset Mechanics with M3 | 2.0 |
| Zachary Mohamed | 2/14/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 5.5 |
| Zachary Mohamed | 2/14/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Mechanics | 7.0 |
| Zachary Mohamed | 2/14/23 | Preparation of Analysis / Materials | Discuss Asset Mechanics with M3 | 2.0 |
| Ben Goldstein | 2/14/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 5.0 |
| Ben Goldstein | 2/14/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Mechanics | 7.0 |
| Ben Goldstein | 2/14/23 | Preparation of Analysis / Materials | Discuss Asset Mechanics with M3 | 2.0 |
| Ryan Kielty | 2/15/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 1.0 |
| Ryan Kielty | 2/15/23 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Parent Process | 1.0 |
| Ryan Kielty | 2/15/23 | Coordination with Debtor Professionals | Review Interim Report | 1.5 |
| Bob Beasley | 2/15/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 2.0 |
| Bob Beasley | 2/15/23 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Parent Process | 1.0 |
| Bob Beasley | 2/15/23 | Coordination with Debtor Professionals | Review Interim Report | 3.0 |
| Seth Lloyd | 2/15/23 | Coordination with Debtor Professionals | Review Interim Report | 1.5 |
| Marc Puntus | 2/15/23 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Parent Process | 1.0 |
| Marc Puntus | 2/15/23 | Coordination with Debtor Professionals | Review Interim Report | 1.5 |
| Daniel Bendetson | 2/15/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 4.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Daniel Bendetson | 2/15/23 | Coordination with Debtor Professionals | Prepare Interim Report | 3.0 |
| Zachary Mohamed | 2/15/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 7.0 |
| Zachary Mohamed | 2/15/23 | Coordination with Debtor Professionals | Prepare Interim Report | 5.0 |
| Ben Goldstein | 2/15/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 7.0 |
| Ben Goldstein | 2/15/23 | Coordination with Debtor Professionals | Prepare Interim Report | 4.0 |
| Ryan Kielty | 2/16/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Ryan Kielty | 2/16/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Ryan Kielty | 2/16/23 | Coordination with Debtor Professionals | Review Expense Reimbursement | 0.5 |
| Ryan Kielty | 2/16/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 1.0 |
| Ryan Kielty | 2/16/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Bob Beasley | 2/16/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Bob Beasley | 2/16/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Bob Beasley | 2/16/23 | Coordination with Debtor Professionals | Review Reimbursement | 1.0 |
| Bob Beasley | 2/16/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 2.0 |
| Bob Beasley | 2/16/23 | Sale Process | Platform Buyer Call | 1.0 |
| Seth Lloyd | 2/16/23 | CVP Internal Coordination | Call with Kirkland on Loan Treatment | 1.0 |
| Seth Lloyd | 2/16/23 | Sale Process | GK8 Management Call | 1.0 |
| Seth Lloyd | 2/16/23 | Sale Process | GK8 Meetings | 1.0 |
| Sean Carmody | 2/16/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 2/16/23 | Sale Process | GK8 Management Call | 1.0 |
| Sean Carmody | 2/16/23 | Sale Process | GK8 Meetings | 1.0 |
| Marc Puntus | 2/16/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Marc Puntus | 2/16/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Marc Puntus | 2/16/23 | Coordination with Debtor Professionals | Review Reimbursement | 0.5 |
| Marc Puntus | 2/16/23 | Preparation of Analysis / Materials | Call with Kirkland on Loan Treatment | 1.0 |
| Marc Puntus | 2/16/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 2/16/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Daniel Bendetson | 2/16/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Daniel Bendetson | 2/16/23 | Coordination with Debtor Professionals | Prepare Reimbursement | 2.0 |
| Daniel Bendetson | 2/16/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 3.0 |
| Zachary Mohamed | 2/16/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Zachary Mohamed | 2/16/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Zachary Mohamed | 2/16/23 | Coordination with Debtor Professionals | Prepare Reimbursement | 3.0 |
| Zachary Mohamed | 2/16/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 4.0 |
| Ben Goldstein | 2/16/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Ben Goldstein | 2/16/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Ben Goldstein | 2/16/23 | Coordination with Debtor Professionals | Prepare Reimbursement | 3.0 |
| Ben Goldstein | 2/16/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Ryan Kielty | 2/17/23 | Preparation of Analysis / Materials | Review Trading Analysis | 1.5 |
| Ryan Kielty | 2/17/23 | CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Ryan Kielty | 2/17/23 | Sale Process | Process Coordination | 1.0 |
| Bob Beasley | 2/17/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 1.0 |
| Bob Beasley | 2/17/23 | Preparation of Analysis / Materials | Review Trading Analysis | 1.5 |
| Bob Beasley | 2/17/23 | CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Bob Beasley | 2/17/23 | Sale Process | Process Coordination | 1.0 |
| Seth Lloyd | 2/17/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 2/17/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Marc Puntus | 2/17/23 | Preparation of Analysis / Materials | Review Trading Analysis | 1.5 |
| Marc Puntus | 2/17/23 | CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Marc Puntus | 2/17/23 | Sale Process | Process Coordination | 1.0 |
| Daniel Bendetson | 2/17/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 3.0 |
| Daniel Bendetson | 2/17/23 | Preparation of Analysis / Materials | Review Trading Analysis | 2.0 |
| Daniel Bendetson | 2/17/23 | CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Daniel Bendetson | 2/17/23 | Sale Process | Process Coordination | 1.0 |
| Zachary Mohamed | 2/17/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 4.0 |
| Zachary Mohamed | 2/17/23 | Preparation of Analysis / Materials | Review Trading Analysis | 3.5 |
| Zachary Mohamed | 2/17/23 | CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Zachary Mohamed | 2/17/23 | Sale Process | Process Coordination | 1.0 |
| Ben Goldstein | 2/17/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 4.0 |
| Ben Goldstein | 2/17/23 | Preparation of Analysis / Materials | Update Trading Analysis | 2.0 |
| Ben Goldstein | 2/17/23 | CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Ben Goldstein | 2/17/23 | Sale Process | Process Coordination | 1.0 |
| Ryan Kielty | 2/18/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 3.0 |
| Ryan Kielty | 2/18/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Bob Beasley | 2/18/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 3.0 |
| Bob Beasley | 2/18/23 | Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 2/18/23 | Preparation of Analysis / Materials | Review Updated Trading Analysis | 3.5 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Seth Lloyd | 2/18/23 | Sale Process | GK8 Call | 1.0 |
| Sean Carmody | 2/18/23 | Sale Process | GK8 Call | 1.0 |
| Marc Puntus | 2/18/23 | Preparation of Analysis / Materials | Review Plan Proposal | 1.0 |
| Marc Puntus | 2/18/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 2/18/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 5.0 |
| Daniel Bendetson | 2/18/23 | Preparation of Analysis / Materials | Review Updated Trading Analysis | 5.0 |
| Zachary Mohamed | 2/18/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Zachary Mohamed | 2/18/23 | Preparation of Analysis / Materials | Prepare Updated Trading Analysis | 5.0 |
| Ben Goldstein | 2/18/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Ben Goldstein | 2/18/23 | Preparation of Analysis / Materials | Prepare Updated Trading Analysis | 5.0 |
| Ryan Kielty | 2/19/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 1.0 |
| Ryan Kielty | 2/19/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 0.5 |
| Ryan Kielty | 2/19/23 | Preparation of Analysis / Materials | Review Updated Trading Analysis | 1.5 |
| Bob Beasley | 2/19/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 2.5 |
| Bob Beasley | 2/19/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Bob Beasley | 2/19/23 | Preparation of Analysis / Materials | Review Updated Trading Analysis | 4.0 |
| Marc Puntus | 2/19/23 | Preparation of Analysis / Materials | Review Plan Proposal | 1.0 |
| Marc Puntus | 2/19/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 0.5 |
| Marc Puntus | 2/19/23 | Preparation of Analysis / Materials | Review Updated Trading Analysis | 1.5 |
| Daniel Bendetson | 2/19/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 5.0 |
| Daniel Bendetson | 2/19/23 | Preparation of Analysis / Materials | Prepare Updated Trading Analysis | 4.0 |
| Zachary Mohamed | 2/19/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Zachary Mohamed | 2/19/23 | Preparation of Analysis / Materials | Prepare Updated Trading Analysis | 5.0 |
| Ben Goldstein | 2/19/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 6.0 |
| Ben Goldstein | 2/19/23 | Preparation of Analysis / Materials | Prepare Updated Trading Analysis | 5.0 |
| Ryan Kielty | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 1.5 |
| Bob Beasley | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 3.0 |
| Bob Beasley | 2/20/23 | Sale Process | Process Coordination | 1.0 |
| Daniel Bendetson | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 4.0 |
| Daniel Bendetson | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Analysis | 2.0 |
| Daniel Bendetson | 2/20/23 | Sale Process | Process Coordination | 1.0 |
| Zachary Mohamed | 2/20/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Zachary Mohamed | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Analysis | 2.0 |
| Zachary Mohamed | 2/20/23 | Sale Process | Process Coordination | 1.0 |
| Ben Goldstein | 2/20/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 6.0 |
| Ben Goldstein | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Analysis | 2.5 |
| Ben Goldstein | 2/20/23 | Sale Process | Process Coordination | 2.0 |
| Ben Goldstein | 2/20/23 | CVP Internal Coordination | Internal Coordination Regarding Bid Protection | 1.0 |
| Ryan Kielty | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 1.0 |
| Ryan Kielty | 2/21/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 0.5 |
| Ryan Kielty | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Presentation | 1.0 |
| Ryan Kielty | 2/21/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Ryan Kielty | 2/21/23 | Coordination with Stakeholders and Professionals | Illustrative Asset Analysis Discussion | 1.0 |
| Ryan Kielty | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Ryan Kielty | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Bob Beasley | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 2.0 |
| Bob Beasley | 2/21/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 0.5 |
| Bob Beasley | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Presentation | 2.0 |
| Bob Beasley | 2/21/23 | Sale Process | Process Coordination | 1.0 |
| Bob Beasley | 2/21/23 | Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 2/21/23 | Coordination with Stakeholders and Professionals | Illustrative Asset Analysis Discussion | 1.0 |
| Bob Beasley | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Bob Beasley | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Seth Lloyd | 2/21/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Sean Carmody | 2/21/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Marc Puntus | 2/21/23 | Preparation of Analysis / Materials | Call with Advisors on Plan Proposal | 1.0 |
| Marc Puntus | 2/21/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 0.5 |
| Marc Puntus | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Presentation | 1.0 |
| Marc Puntus | 2/21/23 | Sale Process | Discussion with Counterparty | 1.0 |
| Marc Puntus | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Marc Puntus | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Daniel Bendetson | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 4.0 |
| Daniel Bendetson | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Presentation | 2.0 |
| Daniel Bendetson | 2/21/23 | Sale Process | Process Coordination | 1.0 |
| Daniel Bendetson | 2/21/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 2/21/23 | Coordination with Stakeholders and Professionals | Illustrative Asset Analysis Discussion | 1.0 |
| Daniel Bendetson | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Daniel Bendetson | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Daniel Bendetson | 2/21/23 | Preparation of Analysis / Materials | Update Mining Materials | 2.0 |
| Zachary Mohamed | 2/21/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Zachary Mohamed | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Presentation | 2.0 |
| Zachary Mohamed | 2/21/23 | Sale Process | Process Coordination | 1.0 |
| Zachary Mohamed | 2/21/23 | Coordination with Stakeholders and Professionals | Illustrative Asset Analysis Discussion | 1.0 |
| Zachary Mohamed | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Zachary Mohamed | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Zachary Mohamed | 2/21/23 | Preparation of Analysis / Materials | Update Mining Materials | 3.0 |
| Ben Goldstein | 2/21/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Ben Goldstein | 2/21/23 | Preparation of Analysis / Materials | Prepare Bid Protection Presentation | 2.0 |
| Ben Goldstein | 2/21/23 | Sale Process | Process Coordination | 2.0 |
| Ben Goldstein | 2/21/23 | Coordination with Stakeholders and Professionals | Illustrative Asset Analysis Discussion | 3.0 |
| Ben Goldstein | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Ben Goldstein | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Ben Goldstein | 2/21/23 | Preparation of Analysis / Materials | Update Mining Materials | 3.0 |
| Ryan Kielty | 2/22/23 | Preparation of Analysis / Materials | Review Retail Loan Materials | 1.5 |
| Ryan Kielty | 2/22/23 | Preparation of Analysis / Materials | Review PWP Analysis | 1.0 |
| Ryan Kielty | 2/22/23 | Preparation of Analysis / Materials | Review Revised Illustrative Retail Loan Analysis | 2.0 |
| Bob Beasley | 2/22/23 | Preparation of Analysis / Materials | Review Retail Loan Materials | 1.5 |
| Bob Beasley | 2/22/23 | Preparation of Analysis / Materials | Review PWP Analysis | 2.5 |
| Bob Beasley | 2/22/23 | Preparation of Analysis / Materials | Review Revised Illustrative Retail Loan Analysis | 2.0 |
| Marc Puntus | 2/22/23 | Preparation of Analysis / Materials | Call with Kirkland on Plan Proposal | 1.0 |
| Daniel Bendetson | 2/22/23 | Preparation of Analysis / Materials | Review Retail Loan Materials | 2.0 |
| Daniel Bendetson | 2/22/23 | Preparation of Analysis / Materials | Review PWP Analysis | 3.0 |
| Daniel Bendetson | 2/22/23 | Preparation of Analysis / Materials | Review Revised Illustrative Retail Loan Analysis | 2.0 |
| Zachary Mohamed | 2/22/23 | Preparation of Analysis / Materials | Review Retail Loan Materials | 3.0 |
| Zachary Mohamed | 2/22/23 | Preparation of Analysis / Materials | Review PWP Analysis | 2.0 |
| Zachary Mohamed | 2/22/23 | Preparation of Analysis / Materials | Prepare Revised Illustrative Retail Loan Analysis | 3.0 |
| Zachary Mohamed | 2/22/23 | Preparation of Analysis / Materials | Update Mining Materials | 3.0 |
| Ben Goldstein | 2/22/23 | Preparation of Analysis / Materials | Review Retail Loan Materials | 3.0 |
| Ben Goldstein | 2/22/23 | Preparation of Analysis / Materials | Review PWP Analysis | 2.0 |
| Ben Goldstein | 2/22/23 | Preparation of Analysis / Materials | Prepare Revised Illustrative Retail Loan Analysis | 2.0 |
| Ben Goldstein | 2/22/23 | Preparation of Analysis / Materials | Update Mining Materials | 5.0 |
| Ryan Kielty | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Bob Beasley | 2/23/23 | Preparation of Analysis / Materials | Review Revised Illustrative Retail Loan Analysis | 4.0 |
| Bob Beasley | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Marc Puntus | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Daniel Bendetson | 2/23/23 | Preparation of Analysis / Materials | Prepare Revised Illustrative Retail Loan Analysis | 4.0 |
| Daniel Bendetson | 2/23/23 | Preparation of Analysis / Materials | Update Mining Materials | 4.0 |
| Daniel Bendetson | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Zachary Mohamed | 2/23/23 | Preparation of Analysis / Materials | Prepare Revised Illustrative Retail Loan Analysis | 4.0 |
| Zachary Mohamed | 2/23/23 | Preparation of Analysis / Materials | Update Mining Materials | 4.0 |
| Zachary Mohamed | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Ben Goldstein | 2/23/23 | Preparation of Analysis / Materials | Prepare Revised Illustrative Retail Loan Analysis | 4.0 |
| Ben Goldstein | 2/23/23 | Preparation of Analysis / Materials | Update Mining Materials | 4.0 |
| Ben Goldstein | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Ryan Kielty | 2/24/23 | Preparation of Analysis / Materials | Review Updated Retail Loan Draft Analysis | 3.0 |
| Ryan Kielty | 2/24/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.0 |
| Ryan Kielty | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Bob Beasley | 2/24/23 | Preparation of Analysis / Materials | Review Updated Retail Loan Draft Analysis | 3.0 |
| Bob Beasley | 2/24/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 5.0 |
| Bob Beasley | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Marc Puntus | 2/24/23 | Preparation of Analysis / Materials | Review Plan Proposal | 1.0 |
| Marc Puntus | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Daniel Bendetson | 2/24/23 | Preparation of Analysis / Materials | Review Updated Retail Loan Draft Analysis | 3.0 |
| Daniel Bendetson | 2/24/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 7.0 |
| Daniel Bendetson | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Zachary Mohamed | 2/24/23 | Preparation of Analysis / Materials | Review Updated Retail Loan Draft Analysis | 3.0 |
| Zachary Mohamed | 2/24/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 8.0 |
| Zachary Mohamed | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Ben Goldstein | 2/24/23 | Preparation of Analysis / Materials | Review Updated Retail Loan Draft Analysis | 3.0 |
| Ben Goldstein | 2/24/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 7.0 |
| Ben Goldstein | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Ryan Kielty | 2/25/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.0 |
| Bob Beasley | 2/25/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 4.0 |
| Daniel Bendetson | 2/25/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 7.0 |

Time Entries for the Period November 1, 2022 Through February 28, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Zachary Mohamed | 2/25/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 8.0 |
| Ben Goldstein | 2/25/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 9.0 |
| Ryan Kielty | 2/26/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.5 |
| Ryan Kielty | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Ryan Kielty | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |
| Bob Beasley | 2/26/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 4.5 |
| Bob Beasley | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Bob Beasley | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |
| Seth Lloyd | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors on GK8 | 2.0 |
| Marc Puntus | 2/26/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.5 |
| Marc Puntus | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Marc Puntus | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |
| Daniel Bendetson | 2/26/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 7.0 |
| Daniel Bendetson | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Daniel Bendetson | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |
| Zachary Mohamed | 2/26/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 8.0 |
| Zachary Mohamed | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Zachary Mohamed | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |
| Ben Goldstein | 2/26/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 7.0 |
| Ben Goldstein | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Ben Goldstein | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |
| Ryan Kielty | 2/27/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.0 |
| Bob Beasley | 2/27/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 4.5 |
| Marc Puntus | 2/27/23 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 1.5 |
| Daniel Bendetson | 2/27/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 6.0 |
| Zachary Mohamed | 2/27/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 6.0 |
| Ben Goldstein | 2/27/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 6.0 |
| Ryan Kielty | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Ryan Kielty | 2/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.0 |
| Ryan Kielty | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Loan Analysis | 2.0 |
| Ryan Kielty | 2/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Bob Beasley | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Bob Beasley | 2/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 4.0 |
| Bob Beasley | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Loan Analysis | 4.0 |
| Bob Beasley | 2/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Seth Lloyd | 2/28/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 2/28/23 | Coordination with Stakeholders and Professionals | GK8 Management Call | 1.0 |
| Sean Carmody | 2/28/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 2/28/23 | Coordination with Stakeholders and Professionals | Call with GK8 | 1.0 |
| Marc Puntus | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Marc Puntus | 2/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 2/28/23 | Preparation of Analysis / Materials | Review Plan Proposal | 2.0 |
| Marc Puntus | 2/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Daniel Bendetson | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Daniel Bendetson | 2/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 4.0 |
| Daniel Bendetson | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Loan Analysis | 4.0 |
| Daniel Bendetson | 2/28/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.0 |
| Zachary Mohamed | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Zachary Mohamed | 2/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 2/28/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 4.0 |
| Zachary Mohamed | 2/28/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Loan Analysis | 4.0 |
| Zachary Mohamed | 2/28/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Ben Goldstein | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Ben Goldstein | 2/28/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 5 |
| Ben Goldstein | 2/28/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Loan Analysis | 4.0 |
| Ben Goldstein | 2/28/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| **Total** | | | | **4,018.5** |

Out of Pocket Expenses for the Period November 1, 2022 Through February 28, 2023

| Expense Type | Date | Professional Name | Description | Amount |
|---|---|---|---|---|
| Taxi / Car service | 11/01/2022 | Bendetson, Daniel | OT Car Home | 24.78 |
| Taxi / Car service | 11/07/2022 | Goldstein, Benjamin | OT Car Home | 5.44 |
| Taxi / Car service | 11/07/2022 | Goldstein, Benjamin | OT Car Home | 27.96 |
| Taxi / Car service | 11/09/2022 | Mohamed, Zach | OT Car Home | 16.55 |
| Taxi / Car service | 11/10/2022 | Mohamed, Zach | OT Car Home | 13.56 |
| Taxi / Car service | 11/15/2022 | Goldstein, Benjamin | OT Car Home | 53.98 |
| Taxi / Car service | 11/16/2022 | Mohamed, Zach | OT Car Home | 16.56 |
| Taxi / Car service | 11/26/2022 | Rehnke, Craig | OT Car Home | 21.94 |
| Taxi / Car service | 11/28/2022 | Goldstein, Benjamin | OT Car Home | 32.95 |
| Taxi / Car service | 11/30/2022 | Goldstein, Benjamin | OT Car Home | 32.13 |
| Taxi / Car service | 12/01/2022 | Rehnke, Craig | OT Car Home | 34.90 |
| Taxi / Car service | 12/05/2022 | Puntus, Marc | OT Car Home | 122.46 |
| Taxi / Car service | 12/06/2022 | Mohamed, Zach | OT Car Home | 59.28 |
| Taxi / Car service | 12/06/2022 | Puntus, Marc | OT Car Home | 21.78 |
| Taxi / Car service | 12/06/2022 | Puntus, Marc | OT Car Home | 260.95 |
| Taxi / Car service | 12/07/2022 | Puntus, Marc | OT Car Home | 174.58 |
| Taxi / Car service | 12/12/2022 | Kielty, Ryan | OT Car Home | 49.98 |
| Taxi / Car service | 12/13/2022 | Goldstein, Benjamin | OT Car Home | 23.50 |
| Taxi / Car service | 12/14/2022 | Leung, Kevin | OT Car Home | 71.95 |
| Taxi / Car service | 12/16/2022 | Leung, Kevin | OT Car Home | 61.95 |
| Taxi / Car service | 12/17/2022 | Goldstein, Benjamin | OT Car Home | 10.36 |
| Taxi / Car service | 12/22/2022 | Goldstein, Benjamin | OT Car Home | 18.14 |
| Taxi / Car service | 01/04/2023 | Chen, Min Yee | OT Car Home | 105.64 |
| Taxi / Car service | 02/07/2023 | Bendetson, Daniel | OT Car Home | 19.52 |
| Taxi / Car service | 02/07/2023 | Bendetson, Daniel | OT Car Home | 20.20 |
| Taxi / Car service | 02/08/2023 | Kielty, Ryan | OT Car Home | 52.53 |
| Taxi / Car service | 02/08/2023 | Bendetson, Daniel | OT Car Home | 20.76 |
| Taxi / Car service | 02/08/2023 | Bendetson, Daniel | OT Car Home | 16.17 |
| Taxi / Car service | 02/09/2023 | Bendetson, Daniel | OT Car Home | 20.27 |
| Taxi / Car service | 02/10/2023 | Bendetson, Daniel | OT Car Home | 24.98 |
| Taxi / Car service | 02/11/2023 | Bendetson, Daniel | OT Car Home | 24.67 |
| Taxi / Car service | 02/13/2023 | Goldstein, Benjamin | OT Car Home | 29.95 |
| Taxi / Car service | 02/13/2023 | Kielty, Ryan | OT Car Home | 51.71 |
| Taxi / Car service | 02/14/2023 | Bendetson, Daniel | OT Car Home | 24.45 |
| Taxi / Car service | 02/16/2023 | Bendetson, Daniel | OT Car Home | 22.92 |
| Taxi / Car service | 02/17/2023 | Bendetson, Daniel | OT Car Home | 5.00 |
| Taxi / Car service | 02/17/2023 | Bendetson, Daniel | OT Car Home | 16.99 |
| Taxi / Car service | 02/25/2023 | Goldstein, Benjamin | OT Car Home | 37.63 |
| **Total** | | | | **$1,649.07** |
| | | | | |
| Client Meals/Entertainment | 11/17/2022 | Bendetson, Daniel | Celsius Team Dinner | 239.76 |
| Client Meals/Entertainment | 12/06/2022 | Kielty, Ryan | Celsius, CVP, Advisors and Kirkland Dinner | 560.00 |
| **Total** | | | | **$799.76** |
| | | | | |
| OT Meals | 11/01/2022 | Mohamed, Zach | OT Office Meal | 45.63 |
| OT Meals | 11/01/2022 | Bendetson, Daniel | OT Office Meal | 48.50 |
| OT Meals | 11/02/2022 | Mohamed, Zach | OT Office Meal | 48.64 |
| OT Meals | 11/04/2022 | Mohamed, Zach | OT Office Meal | 36.76 |
| OT Meals | 11/04/2022 | Mohamed, Zach | OT Office Meal | 37.47 |
| OT Meals | 11/06/2022 | Mohamed, Zach | OT Office Meal | 19.38 |
| OT Meals | 11/07/2022 | Mohamed, Zach | OT Office Meal | 45.89 |
| OT Meals | 11/08/2022 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 11/09/2022 | Mohamed, Zach | OT Office Meal | 43.61 |
| OT Meals | 11/10/2022 | Mohamed, Zach | OT Office Meal | 35.60 |
| OT Meals | 11/10/2022 | Mohamed, Zach | OT Office Meal | 35.09 |
| OT Meals | 11/12/2022 | Mohamed, Zach | OT Office Meal | 47.69 |
| OT Meals | 11/12/2022 | Mohamed, Zach | OT Office Meal | 32.45 |
| OT Meals | 11/15/2022 | Mohamed, Zach | OT Office Meal | 36.78 |
| OT Meals | 11/15/2022 | Mohamed, Zach | OT Office Meal | 39.44 |
| OT Meals | 11/15/2022 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 11/17/2022 | Mohamed, Zach | OT Office Meal | 39.86 |
| OT Meals | 11/17/2022 | Mohamed, Zach | OT Office Meal | 40.08 |

Out of Pocket Expenses for the Period November 1, 2022 Through February 28, 2023

| Expense Type | Date | Professional Name | Description | Amount |
|---|---|---|---|---|
| OT Meals | 11/21/2022 | Mohamed, Zach | OT Office Meal | 40.08 |
| OT Meals | 11/23/2022 | Mohamed, Zach | OT Office Meal | 45.63 |
| OT Meals | 11/28/2022 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 11/29/2022 | Kruk, Matt | OT Office Meal | 26.25 |
| OT Meals | 12/06/2022 | Mohamed, Zach | OT Office Meal | 40.00 |
| OT Meals | 12/07/2022 | Kruk, Matt | OT Office Meal | 25.19 |
| OT Meals | 12/13/2022 | Kruk, Matt | OT Office Meal | 27.10 |
| OT Meals | 12/19/2022 | Leung, Kevin | OT Office Meal | 24.98 |
| OT Meals | 12/22/2022 | Goldstein, Benjamin | OT Office Meal | 14.49 |
| OT Meals | 01/04/2023 | Chen, Min Yee | OT Office Meal | 26.63 |
| OT Meals | 01/09/2023 | Goldstein, Benjamin | OT Office Meal | 49.90 |
| OT Meals | 02/07/2023 | Bendetson, Daniel | OT Office Meal | 44.90 |
| OT Meals | 02/09/2023 | Bendetson, Daniel | OT Office Meal | 46.48 |
| OT Meals | 02/10/2023 | Bendetson, Daniel | OT Office Meal | 49.22 |
| OT Meals | 02/11/2023 | Bendetson, Daniel | OT Office Meal | 60.00 |
| OT Meals | 02/12/2023 | Bendetson, Daniel | OT Office Meal | 52.04 |
| OT Meals | 02/12/2023 | Bendetson, Daniel | OT Office Meal | 49.33 |
| OT Meals | 02/12/2023 | Bendetson, Daniel | OT Office Meal | 47.55 |
| OT Meals | 02/14/2023 | Bendetson, Daniel | OT Office Meal | 44.40 |
| OT Meals | 02/15/2023 | Bendetson, Daniel | OT Office Meal | 61.21 |
| OT Meals | 02/16/2023 | Bendetson, Daniel | OT Office Meal | 45.89 |
| OT Meals | 02/19/2023 | Bendetson, Daniel | OT Office Meal | 42.97 |
| **Total** | | | | **$1,617.11** |

| | |
|---|---|
| (Less:) Voluntary Write-Off from Interim Application | (276.84) |
| **Grand Total** | **$3,789.10** |

*Total Expenses:*

| | |
|---|---|
| Total Out of Pocket Expenses[1] | $3,789.10 |
| (Less): Write-Offs Assoiated with First Fee Examiner Report[2] | (485.36) |
| (Less): Voluntary Write-Offs[3] | (1,108.70) |
| **Total Amount Billed** | **$2,195.04** |

(1) Net of $276.84 written-off for the period July 13, 2022 to October 31, 2022 for overtime meals and car rides.

(2) Reflects write-offs incurred with submission of First Interim Fee Application and agreed to be credited against future expenses.

(3) Comprised of voluntary write-offs to be credited against future out of pocket expenses. Includes overtime expenses incurred by support staff, overtime car rides from the office in excess of $100, overtime meals in excess of $40 and other expenses not permitted under UST guidelines.