## <u>Exhibit J</u>

**Detailed Description of Expenses and Disbursements**

<u>**November 1 – November 30, 2022**</u>

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

January 13, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number:** **1010146972**
**Client Matter:** 53363-25

---

**In the Matter of Expenses**

For expenses incurred through November 30, 2022
(see attached Description of Expenses for detail)                $ 148,091.01

Total expenses incurred                                          $ 148,091.01

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1010146972
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Standard Copies or Prints | 3,699.10 |
| Color Copies or Prints | 2,216.50 |
| Outside Messenger Services | 644.32 |
| Local Transportation | 304.97 |
| Travel Expense | 6,918.49 |
| Airfare | 4,689.88 |
| Transportation to/from airport | 75.96 |
| Travel Meals | 398.40 |
| Other Travel Expenses | 50.00 |
| Court Reporter Fee/Deposition | 2,321.90 |
| Other Court Costs and Fees | 46,323.57 |
| Professional Fees | 495.00 |
| Outside Copy/Binding Services | 8,649.56 |
| Outside Retrieval Service | 45,709.00 |
| Computer Database Research | 4,904.43 |
| Westlaw Research | 13,006.14 |
| LexisNexis Research | 6,144.51 |
| Overtime Transportation | 659.29 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 220.00 |
| Overnight Delivery - Hard | 639.99 |
| **Total** | **$ 148,091.01** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/22 | Standard Copies or Prints | 3.90 |
| 11/01/22 | Standard Copies or Prints | 12.30 |
| 11/01/22 | Standard Copies or Prints | 2.90 |
| 11/01/22 | Standard Copies or Prints | 3.30 |
| 11/01/22 | Standard Copies or Prints | 0.50 |
| 11/01/22 | Standard Copies or Prints | 0.20 |
| 11/01/22 | Standard Copies or Prints | 4.80 |
| 11/01/22 | Standard Copies or Prints | 79.50 |
| 11/01/22 | Standard Copies or Prints | 0.40 |
| 11/01/22 | Standard Copies or Prints | 13.00 |
| 11/02/22 | Standard Copies or Prints | 4.80 |
| 11/02/22 | Standard Copies or Prints | 0.20 |
| 11/02/22 | Standard Copies or Prints | 24.30 |
| 11/02/22 | Standard Copies or Prints | 1.70 |
| 11/02/22 | Standard Copies or Prints | 15.10 |
| 11/02/22 | Standard Copies or Prints | 44.40 |
| 11/02/22 | Standard Copies or Prints | 1.00 |
| 11/02/22 | Standard Copies or Prints | 7.10 |
| 11/03/22 | Standard Copies or Prints | 1.00 |
| 11/03/22 | Standard Copies or Prints | 1.90 |
| 11/03/22 | Standard Copies or Prints | 1.20 |
| 11/03/22 | Standard Copies or Prints | 1.40 |
| 11/03/22 | Standard Copies or Prints | 9.90 |
| 11/04/22 | Standard Copies or Prints | 1,608.20 |
| 11/04/22 | Standard Copies or Prints | 115.60 |
| 11/04/22 | Standard Copies or Prints | 0.60 |
| 11/04/22 | Standard Copies or Prints | 201.30 |
| 11/04/22 | Standard Copies or Prints | 37.60 |
| 11/05/22 | Standard Copies or Prints | 7.90 |
| 11/05/22 | Standard Copies or Prints | 0.60 |
| 11/07/22 | Standard Copies or Prints | 7.70 |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1010146972
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---:|
| 11/07/22 | Standard Copies or Prints | 0.80 |
| 11/07/22 | Standard Copies or Prints | 0.40 |
| 11/07/22 | Standard Copies or Prints | 1.50 |
| 11/07/22 | Standard Copies or Prints | 9.70 |
| 11/08/22 | Standard Copies or Prints | 0.70 |
| 11/08/22 | Standard Copies or Prints | 0.10 |
| 11/08/22 | Standard Copies or Prints | 1.40 |
| 11/08/22 | Standard Copies or Prints | 17.20 |
| 11/08/22 | Standard Copies or Prints | 1.40 |
| 11/08/22 | Standard Copies or Prints | 1.50 |
| 11/08/22 | Standard Copies or Prints | 4.40 |
| 11/09/22 | Standard Copies or Prints | 16.40 |
| 11/09/22 | Standard Copies or Prints | 0.80 |
| 11/09/22 | Standard Copies or Prints | 12.00 |
| 11/09/22 | Standard Copies or Prints | 1.00 |
| 11/09/22 | Standard Copies or Prints | 17.70 |
| 11/09/22 | Standard Copies or Prints | 4.80 |
| 11/09/22 | Standard Copies or Prints | 121.20 |
| 11/09/22 | Standard Copies or Prints | 4.00 |
| 11/09/22 | Standard Copies or Prints | 0.30 |
| 11/10/22 | Standard Copies or Prints | 0.50 |
| 11/10/22 | Standard Copies or Prints | 10.90 |
| 11/10/22 | Standard Copies or Prints | 10.40 |
| 11/10/22 | Standard Copies or Prints | 29.90 |
| 11/10/22 | Standard Copies or Prints | 5.20 |
| 11/10/22 | Standard Copies or Prints | 4.80 |
| 11/10/22 | Standard Copies or Prints | 3.40 |
| 11/10/22 | Standard Copies or Prints | 5.00 |
| 11/11/22 | Standard Copies or Prints | 2.70 |
| 11/11/22 | Standard Copies or Prints | 0.50 |
| 11/14/22 | Standard Copies or Prints | 15.90 |
| 11/14/22 | Standard Copies or Prints | 0.60 |
| 11/14/22 | Standard Copies or Prints | 0.60 |
| 11/14/22 | Standard Copies or Prints | 405.60 |
| 11/15/22 | Standard Copies or Prints | 1.70 |
| 11/15/22 | Standard Copies or Prints | 17.30 |
| 11/15/22 | Standard Copies or Prints | 4.60 |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 11/15/22 | Standard Copies or Prints | 8.90 |
| 11/15/22 | Standard Copies or Prints | 279.90 |
| 11/15/22 | Standard Copies or Prints | 4.30 |
| 11/16/22 | Standard Copies or Prints | 4.00 |
| 11/16/22 | Standard Copies or Prints | 4.80 |
| 11/16/22 | Standard Copies or Prints | 0.50 |
| 11/17/22 | Standard Copies or Prints | 2.80 |
| 11/17/22 | Standard Copies or Prints | 2.50 |
| 11/17/22 | Standard Copies or Prints | 4.10 |
| 11/17/22 | Standard Copies or Prints | 2.90 |
| 11/18/22 | Standard Copies or Prints | 1.70 |
| 11/21/22 | Standard Copies or Prints | 9.80 |
| 11/21/22 | Standard Copies or Prints | 9.40 |
| 11/21/22 | Standard Copies or Prints | 8.80 |
| 11/21/22 | Standard Copies or Prints | 12.20 |
| 11/21/22 | Standard Copies or Prints | 10.00 |
| 11/22/22 | Standard Copies or Prints | 0.20 |
| 11/22/22 | Standard Copies or Prints | 8.20 |
| 11/22/22 | Standard Copies or Prints | 3.30 |
| 11/22/22 | Standard Copies or Prints | 14.80 |
| 11/22/22 | Standard Copies or Prints | 5.00 |
| 11/22/22 | Standard Copies or Prints | 23.60 |
| 11/22/22 | Standard Copies or Prints | 0.50 |
| 11/23/22 | Standard Copies or Prints | 57.20 |
| 11/23/22 | Standard Copies or Prints | 3.40 |
| 11/28/22 | Standard Copies or Prints | 0.20 |
| 11/28/22 | Standard Copies or Prints | 1.90 |
| 11/28/22 | Standard Copies or Prints | 1.30 |
| 11/28/22 | Standard Copies or Prints | 1.90 |
| 11/28/22 | Standard Copies or Prints | 0.90 |
| 11/28/22 | Standard Copies or Prints | 27.60 |
| 11/29/22 | Standard Copies or Prints | 6.70 |
| 11/29/22 | Standard Copies or Prints | 2.20 |
| 11/29/22 | Standard Copies or Prints | 0.40 |
| 11/29/22 | Standard Copies or Prints | 15.00 |
| 11/29/22 | Standard Copies or Prints | 0.80 |
| 11/29/22 | Standard Copies or Prints | 2.60 |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1010146972
Celsius Network LLC                                          Matter Number:        53363-25
Expenses

| | | |
|---|---|---:|
| 11/29/22 | Standard Copies or Prints | 11.20 |
| 11/29/22 | Standard Copies or Prints | 18.80 |
| 11/30/22 | Standard Copies or Prints | 0.10 |
| 11/30/22 | Standard Copies or Prints | 24.80 |
| 11/30/22 | Standard Copies or Prints | 32.00 |
| 11/30/22 | Standard Copies or Prints | 7.20 |
| 11/30/22 | Standard Copies or Prints | 28.00 |
| 11/30/22 | Standard Copies or Prints | 74.80 |
| 11/30/22 | Standard Copies or Prints | 3.60 |
| 11/30/22 | Standard Copies or Prints | 3.10 |
| | **Total** | **3,699.10** |

| | | |
|---|---|---|
| Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1010146972 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/22 | Color Copies or Prints | 16.50 |
| 11/01/22 | Color Copies or Prints | 1.10 |
| 11/01/22 | Color Copies or Prints | 86.90 |
| 11/02/22 | Color Copies or Prints | 1.10 |
| 11/03/22 | Color Copies or Prints | 51.70 |
| 11/03/22 | Color Copies or Prints | 4.40 |
| 11/03/22 | Color Copies or Prints | 161.70 |
| 11/04/22 | Color Copies or Prints | 150.15 |
| 11/05/22 | Color Copies or Prints | 32.45 |
| 11/05/22 | Color Copies or Prints | 1.10 |
| 11/07/22 | Color Copies or Prints | 1.10 |
| 11/07/22 | Color Copies or Prints | 21.45 |
| 11/07/22 | Color Copies or Prints | 29.70 |
| 11/07/22 | Color Copies or Prints | 1.10 |
| 11/08/22 | Color Copies or Prints | 14.85 |
| 11/08/22 | Color Copies or Prints | 42.90 |
| 11/08/22 | Color Copies or Prints | 32.45 |
| 11/08/22 | Color Copies or Prints | 93.50 |
| 11/09/22 | Color Copies or Prints | 5.50 |
| 11/09/22 | Color Copies or Prints | 52.25 |
| 11/09/22 | Color Copies or Prints | 88.00 |
| 11/10/22 | Color Copies or Prints | 72.60 |
| 11/10/22 | Color Copies or Prints | 1.10 |
| 11/14/22 | Color Copies or Prints | 61.60 |
| 11/14/22 | Color Copies or Prints | 7.70 |
| 11/16/22 | Color Copies or Prints | 99.00 |
| 11/16/22 | Color Copies or Prints | 7.70 |
| 11/17/22 | Color Copies or Prints | 7.70 |
| 11/21/22 | Color Copies or Prints | 66.00 |
| 11/21/22 | Color Copies or Prints | 52.80 |
| 11/21/22 | Color Copies or Prints | 171.05 |
| 11/22/22 | Color Copies or Prints | 129.25 |
| 11/22/22 | Color Copies or Prints | 87.45 |
| 11/22/22 | Color Copies or Prints | 13.20 |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1010146972
Celsius Network LLC      Matter Number:      53363-25
Expenses

| | | |
|---|---|---|
| 11/23/22 | Color Copies or Prints | 175.45 |
| 11/23/22 | Color Copies or Prints | 7.70 |
| 11/28/22 | Color Copies or Prints | 46.20 |
| 11/29/22 | Color Copies or Prints | 14.30 |
| 11/29/22 | Color Copies or Prints | 27.50 |
| 11/30/22 | Color Copies or Prints | 120.45 |
| 11/30/22 | Color Copies or Prints | 34.10 |
| 11/30/22 | Color Copies or Prints | 112.20 |
| 11/30/22 | Color Copies or Prints | 9.90 |
| 11/30/22 | Color Copies or Prints | 1.65 |
| | **Total** | **2,216.50** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                              Matter Number:          53363-25
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/22 | Washington Express LLC - Messenger service | 125.31 |
| 10/31/22 | Washington Express LLC - Messenger service | 303.07 |
| 11/15/22 | Washington Express LLC - Messenger service | 215.94 |
| | **Total** | **644.32** |

| Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1010146972 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Local Transportation**

| Date | Description | Amount |
|---|---|---|
| 11/01/22 | Hannah C. Simson - Taxi, Transportation to deposition | 11.55 |
| 11/02/22 | Joseph A. D'Antonio - Uber trip from IAD to home | 56.95 |
| 11/06/22 | Joseph A. D'Antonio - Uber trip from Home to Union Station | 14.92 |
| 11/06/22 | Joseph A. D'Antonio - Taxi trip from Penn Station to hotel | 11.76 |
| 11/06/22 | Leah A. Hamlin - Taxi, Depositions | 9.92 |
| 11/06/22 | Leah A. Hamlin - Uber in NY from Penn Station to Hotel | 15.96 |
| 11/07/22 | Joseph A. D'Antonio - taxi trip from K&E to New York City Penn Station | 17.16 |
| 11/07/22 | Judson Brown, P.C. - Metra/Public Transportation, travel to New York for deposition | 2.75 |
| 11/07/22 | Joseph A. D'Antonio - Taxi trip from Washington, DC Union Station to home | 12.20 |
| 11/08/22 | Leah A. Hamlin - Taxi for Depositions of R. Cann and M. Levitt. | 8.40 |
| 11/08/22 | Judson Brown, P.C. - Metra/Public Transportation, Travel to New York for deposition | 2.75 |
| 11/09/22 | Hannah C. Simson - Taxi, Train to NY for Holert Deposition preparation | 28.47 |
| 11/21/22 | Ben Wallace - Taxi, Deposition of B. Campagna | 21.36 |
| 11/22/22 | Joseph A. D'Antonio - Uber trip from train station to home | 61.12 |
| 11/22/22 | Ben Wallace - Taxi, Deposition of B. Campagna | 29.70 |
| | **Total** | **304.97** |

Legal Services for the Period Ending November 30, 2022   Invoice Number:       1010146972
Celsius Network LLC                                       Matter Number:         53363-25
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/02/22 | Joseph A. D'Antonio - Lodging, Seattle, Washington | 600.00 |
| 11/06/22 | Leah A. Hamlin - Lodging, New York, NY | 600.00 |
| 11/07/22 | Leah A. Hamlin - Lodging, New York, NY | 600.00 |
| 11/07/22 | Joseph A. D'Antonio - Lodging, New York, NY | 600.00 |
| 11/07/22 | Judson Brown, P.C. - Lodging, New York, NY | 600.00 |
| 11/11/22 | Hannah C. Simson -Lodging, New York, NY, 11/11/2022-11/13/2022 | 1,200.00 |
| 11/22/22 | Grace C. Brier - Grace C. Brier, Lodging, NY, NY, 11/22/22-11/24/22 | 1,200.00 |
| 11/22/22 | Joseph A. D'Antonio - Lodging, New York, NY, 11/22/2022-11/24/2022 | 1,200.00 |
| 11/22/22 | Ben Wallace - Ben Wallace, Lodging, New York, NY | 318.49 |
| | **Total** | **6,918.49** |

Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1010146972
Celsius Network LLC | Matter Number: | 53363-25
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 10/27/22 | Joseph A. D'Antonio - Joseph A. D'Antonio, Airfare, Seattle, Washington to Washington DC, Round trip flight. 10/27/2022 | 989.93 |
| 10/27/22 | Joseph A. D'Antonio - Joseph A. D'Antonio, Agency Fee, Round trip flight to Seattle, Washington. 10/27/2022 | 58.00 |
| 11/01/22 | Leah A. Hamlin - Agency Fee, Round trip flight | 58.00 |
| 11/01/22 | Leah A. Hamlin - Airfare, Seattle, WA to Washington DC, re depositions | 330.95 |
| 11/04/22 | Joseph A. D'Antonio - Agency Fee, Amtrak Acela trip to from Union Station, DC to Penn Station, New York City 11/04/2022 | 58.00 |
| 11/04/22 | Joseph A. D'Antonio - Rail, Amtrak Acela trip to from Union Station, DC to Penn Station, New York City 11/04/2022 | 203.00 |
| 11/04/22 | Leah A. Hamlin - Rail, New York, NY to DC for depositions. 11/04/2022 | 394.00 |
| 11/04/22 | Leah A. Hamlin - Agency Fee, for travel for Depositions. 11/04/2022 | 58.00 |
| 11/04/22 | Judson Brown, P.C. - Agency Fee, Travel to New York for deposition. 11/04/2022 | 58.00 |
| 11/04/22 | Judson Brown, P.C. - Rail, New York, NY to DC for deposition. 11/04/2022 | 343.00 |
| 11/07/22 | Joseph A. D'Antonio - Rail, Amtrak Acela trip from New York City Penn Station to Washington, DC Union Station, 11/07/2022 | 37.00 |
| 11/08/22 | Ken Sturek - Agency Fee, Agency Fee for cancelled hearing in New York City 11/08/2022 | 21.00 |
| 11/08/22 | Leah A. Hamlin - Rail, Washington, DC to New York for depositions. 11/08/2022 | (91.00) |
| 11/08/22 | Leah A. Hamlin - Leah A. Hamlin, Rail, Washington, DC, re Depositions, 11/08/2022 | 337.00 |
| 11/08/22 | Judson Brown, P.C. - Rail, Washington, DC to New York for deposition. 11/08/2022 | 233.00 |
| 11/09/22 | Hannah C. Simson - Agency Fee, Train to NY for Deposition preparation. 11/09/2022 | 58.00 |
| 11/09/22 | Hannah C. Simson - Rail, Train to NY for Deposition preparation. 11/09/2022 | 510.00 |
| 11/11/22 | Hannah C. Simson - Rail, Travel to NY for Deposition preparation. 11/11/2022 | 66.00 |
| 11/17/22 | Ben Wallace - Agency Fee, Deposition of B. Campagna 11/17/2022 | 58.00 |

12

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/18/22 | Joseph A. D'Antonio -Amtrak train trip from MA to NYC 11/18/2022 | 338.00 |
| 11/18/22 | Joseph A. D'Antonio - Agency Fee, Amtrak train trip from MA to NYC 11/18/2022 | 58.00 |
| 11/20/22 | Grace C. Brier - Rail, NY, Prepare for/attend deposition, 11/20/2022 | 337.00 |
| 11/22/22 | Joseph A. D'Antonio - Amtrak train trip from MA to NYC. (Change with time return) 11/22/2022 | 25.00 |
| 11/22/22 | Ben Wallace - Rail, Wilmington, DE to NY, re deposition of B. Campagna 11/22/2022 | 131.00 |
| 11/22/22 | Ben Wallace - Agency Fee, Deposition of B. Campagna 11/22/2022 | 21.00 |
| | **Total** | **4,689.88** |

| Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1010146972 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Transportation to/from airport**

| Date | Description | Amount |
|---|---|---|
| 11/02/22 | Leah A. Hamlin - Transportation To/From Airport on 11/02/2022 | 58.98 |
| 11/20/22 | Grace C. Brier - Transportation To/From Airport on 11/20/2022 | 16.98 |
| | **Total** | **75.96** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                             Matter Number:          53363-25
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/22 | Joseph A. D'Antonio - Travel Meals, on 11/01/2022 | 5.31 |
| 11/01/22 | Leah A. Hamlin - Travel Meals, on 11/01/2022 | 40.00 |
| 11/06/22 | Joseph A. D'Antonio - Travel Meals, New York on 11/06/2022 | 25.88 |
| 11/06/22 | Leah A. Hamlin - Travel Meals, New York, NY on 11/06/2022 | 60.00 |
| 11/07/22 | Leah A. Hamlin - Travel Meals, New York, NY on 11/07/2022 | 60.00 |
| 11/07/22 | Judson Brown, P.C. - Judson Brown, Travel Meals, New York, NY Travel to New York for deposition. Judson Brown 11/07/2022 | 60.00 |
| 11/08/22 | Judson Brown, P.C. - Travel Meals, New York, NY on 11/08/2022 | 10.00 |
| 11/09/22 | Hannah C. Simson - Travel Meals, New York on 11/09/2022 | 56.15 |
| 11/09/22 | Hannah C. Simson - Travel Meals, New York on 11/09/2022 | 20.75 |
| 11/10/22 | Hannah C. Simson - Travel Meals, New York on 11/10/2022 | 7.97 |
| 11/10/22 | Hannah C. Simson - Travel Meals, New York on 11/10/2022 | 2.75 |
| 11/21/22 | Ben Wallace - Travel Meals, New York, NY on 11/21/2022 | 12.41 |
| 11/22/22 | Grace C. Brier - Travel Meals, NY, NY on 11/22/2022 | 6.53 |
| 11/24/22 | Simon Briefel - Travel Meals, London, UK Travel Meal on 11/24/2022 | 30.65 |
| | **Total** | **398.40** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

**<u>Other Travel Expenses</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/08/22 | Judson Brown, P.C. - Parking, Travel from Washington, DC to New York for deposition | 50.00 |
| | **Total** | **50.00** |

| Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1010146972 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Court Reporter Fee/Deposition**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 08/24/22 | VERITEXT - Transcription order | 194.40 |
| 11/07/22 | Lexitas - Cost of court reporting and video synch services for Mares deposition | 1,825.00 |
| 11/28/22 | VERITEXT - Retrieval of Celsius Hearing Transcript | 302.50 |
| | **Total** | **2,321.90** |

| Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1010146972 |
| --- | --- | --- |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Other Court Costs and Fees**

| Date | Description | Amount |
| --- | --- | --- |
| 11/10/22 | Miller Advertising Agency Inc - New York Times (Business) Publication of Notice | 13,671.00 |
| 11/17/22 | VERITEXT - Retrieval of hearing transcript | 356.95 |
| 11/22/22 | Miller Advertising Agency Inc - New York Times (Business) & USA Today (National Ed.) Publication of Notice | 26,670.62 |
| 11/30/22 | Miller Advertising Agency Inc - CoinDesk (Banner) Publication of Notice | 5,625.00 |
| | **Total** | **46,323.57** |

| Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1010146972 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Professional Fees**

| Date | Description | Amount |
|---|---|---|
| 11/29/22 | TRANSPERFECT TRANSLATIONS INTERNATIONAL - English into Hebrew Translation and Proofreading for Publication of GK8 Sale Notice in Israel | 495.00 |
| | **Total** | **495.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 10/27/22 | EMPIRE DISCOVERY LLC - Assemble of Documents | 7,464.51 |
| 11/30/22 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 944.71 |
| 11/30/22 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 93.60 |
| 11/30/22 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 146.74 |
| | **Total** | **8,649.56** |

Legal Services for the Period Ending November 30, 2022

Celsius Network LLC

Expenses

| | Invoice Number: | 1010146972 |
|---|---|---|
| | Matter Number: | 53363-25 |

**Outside Retrieval Service**

| Date | Description | Amount |
|---|---|---|
| 11/03/22 | CT CORPORATION - multi-state Charter order. | 1,401.00 |
| 11/10/22 | CT LIEN SOLUTIONS - domestic UCC lien searches for both Core and GK8 entities | 26,980.00 |
| 11/11/22 | CT CORPORATION - Delaware Charter orders. | 437.00 |
| 11/11/22 | CT CORPORATION - Delaware Charter orders. | 541.00 |
| 11/15/22 | CT CORPORATION - GK8 international UCC lien/litigation services. | 16,350.00 |
| | **Total** | **45,709.00** |

| Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1010146972 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Computer Database Research**

| Date | Description | Amount |
|---|---|---|
| 10/31/22 | COMPANY REGISTRATIONS ONLINE LIMITED - CRO Charges for 10/2022 | 46.46 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Gelareh Sharafi | 46.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Gabrielle Reardon | 396.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Joshua Raphael | 111.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Robert Orren | 141.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Roy Roman | 1,110.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Kyle Trevett | 11.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Morgan Willis | 28.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Nima Khosravi | 304.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Tommy Scheffer | 69.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Jimmy Ryan | 486.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by William Thompson | 275.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Patricia Walsh | 1,401.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Tanzila Zomo | 132.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Caitlin McGrail | 107.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Lindsay Wasserman | 10.00 |
| 11/30/22 | PROQUEST LLC - Proquest Usage for 11/2022 | 198.99 |
| 11/30/22 | PROQUEST LLC - Proquest Usage for 11/2022 | 31.98 |
| | **Total** | **4,904.43** |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1010146972
Celsius Network LLC                                           Matter Number:          53363-25
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 11/1/2022 | 49.02 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/1/2022 | 252.05 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/1/2022 | 35.97 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 11/1/2022 | 64.67 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 11/1/2022 | 35.97 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/1/2022 | 25.60 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/1/2022 | 0.84 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 11/1/2022 | 149.32 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/1/2022 | 180.11 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 11/1/2022 | 120.71 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/2/2022 | 35.97 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/2/2022 | 17.99 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kamraczewski, Mary Beth on 11/2/2022 | 35.97 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 11/2/2022 | 84.74 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/2/2022 | 89.93 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 11/2/2022 | 17.99 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 11/2/2022 | 48.77 |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1010146972
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---|
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/2/2022 | 17.99 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/2/2022 | 0.84 |
| 11/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/3/2022 | 58.75 |
| 11/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/3/2022 | 58.75 |
| 11/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/3/2022 | 62.70 |
| 11/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/3/2022 | 19.58 |
| 11/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 11/3/2022 | 19.58 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/4/2022 | 78.33 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 11/4/2022 | 504.76 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 11/4/2022 | 309.03 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 11/4/2022 | 19.60 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/4/2022 | 58.81 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 11/4/2022 | 27.90 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Timberlake, Casllen on 11/4/2022 | 629.14 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/4/2022 | 6.39 |
| 11/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 11/5/2022 | 187.10 |
| 11/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/5/2022 | 170.59 |
| 11/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 11/5/2022 | 19.60 |
| 11/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 11/5/2022 | 41.85 |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1010146972
Celsius Network LLC                                         Matter Number:       53363-25
Expenses

| | | |
|---|---|---|
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 11/6/2022 | 19.58 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 11/6/2022 | 25.53 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 11/6/2022 | 38.13 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/6/2022 | 137.62 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/6/2022 | 397.38 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 11/6/2022 | 13.95 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 11/6/2022 | 76.26 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 11/7/2022 | 38.13 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/7/2022 | 19.58 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/7/2022 | 1.78 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/7/2022 | 141.33 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/7/2022 | 19.60 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 11/7/2022 | 45.14 |
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/8/2022 | 156.93 |
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 11/8/2022 | 509.25 |
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 11/8/2022 | 89.83 |
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/8/2022 | 1.78 |
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/8/2022 | 5.93 |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1010146972
Celsius Network LLC    Matter Number:    53363-25
Expenses

| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wetzeler, Nick on 11/8/2022 | 51.99 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/9/2022 | 23.42 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 11/9/2022 | 143.47 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Chervenak, Kimberly on 11/9/2022 | 482.69 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/9/2022 | 1.68 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/9/2022 | 35.97 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 11/9/2022 | 17.99 |
| 11/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/10/2022 | 235.53 |
| 11/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/10/2022 | 1.78 |
| 11/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/10/2022 | 58.11 |
| 11/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/10/2022 | 240.17 |
| 11/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/11/2022 | 145.36 |
| 11/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/11/2022 | 1.78 |
| 11/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/13/2022 | 201.74 |
| 11/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/13/2022 | 39.21 |
| 11/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/14/2022 | 1.78 |
| 11/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/14/2022 | 215.40 |
| 11/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Willis, Morgan D. on 11/14/2022 | 202.24 |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1010146972
Celsius Network LLC                                         Matter Number:         53363-25
Expenses

| | | |
|---|---|---:|
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/15/2022 | 19.60 |
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/15/2022 | 1.78 |
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 11/15/2022 | 215.65 |
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/15/2022 | 102.12 |
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/15/2022 | 207.02 |
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/15/2022 | 39.21 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/16/2022 | 92.37 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/16/2022 | 1.78 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 11/16/2022 | 38.13 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 11/16/2022 | 27.13 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/16/2022 | 53.10 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 11/16/2022 | 58.81 |
| 11/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/17/2022 | 1.78 |
| 11/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 11/17/2022 | 86.62 |
| 11/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/18/2022 | 117.49 |
| 11/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/18/2022 | 39.21 |
| 11/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/18/2022 | 58.81 |
| 11/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/18/2022 | 1.78 |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

| 11/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 11/18/2022 | 19.58 |
|---|---|---|
| 11/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/19/2022 | 97.91 |
| 11/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/20/2022 | 117.63 |
| 11/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/20/2022 | 346.83 |
| 11/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/20/2022 | 484.17 |
| 11/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/20/2022 | 215.65 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 11/21/2022 | 19.06 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/21/2022 | 19.60 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 11/21/2022 | 39.21 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/21/2022 | 1.78 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/21/2022 | 19.60 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/21/2022 | 235.25 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/21/2022 | 341.18 |
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/22/2022 | 176.24 |
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/22/2022 | 19.58 |
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/22/2022 | 1.78 |
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/22/2022 | 39.21 |
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/22/2022 | 73.04 |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1010146972
Celsius Network LLC                                        Matter Number:      53363-25
Expenses

| | | |
|---|---|---|
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/22/2022 | 143.16 |
| 11/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/23/2022 | 39.21 |
| 11/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/23/2022 | 1.78 |
| 11/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Turner, Matthew on 11/23/2022 | 191.37 |
| 11/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/23/2022 | 19.58 |
| 11/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/24/2022 | 1.78 |
| 11/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 11/25/2022 | 19.60 |
| 11/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 11/25/2022 | 64.74 |
| 11/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 11/25/2022 | 19.58 |
| 11/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/25/2022 | 1.78 |
| 11/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/26/2022 | 78.33 |
| 11/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 11/26/2022 | 39.21 |
| 11/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/27/2022 | 19.58 |
| 11/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 11/27/2022 | 19.60 |
| 11/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 11/27/2022 | 234.98 |
| 11/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 11/27/2022 | 19.60 |
| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/28/2022 | 106.20 |
| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 11/28/2022 | 170.79 |
| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/28/2022 | 39.21 |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1010146972
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 11/28/2022 | 39.16 |
| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/28/2022 | 1.78 |
| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/28/2022 | 39.21 |
| 11/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/29/2022 | 1.78 |
| 11/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/29/2022 | 45.14 |
| 11/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/29/2022 | 240.26 |
| 11/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 11/29/2022 | 124.01 |
| 11/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/30/2022 | 106.20 |
| 11/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/30/2022 | 137.07 |
| 11/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/30/2022 | 1.78 |
| 11/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/30/2022 | 195.82 |
| 11/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/30/2022 | 39.21 |
| | **Total** | **13,006.14** |

| Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1010146972 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

### LexisNexis Research

| Date | Description | Amount |
|---|---|---|
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Jimmy Ryan | 51.71 |
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Alex Xuan | 51.71 |
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Gelareh Sharafi | 463.81 |
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Roy Roman | 103.43 |
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Joshua Raphael | 454.42 |
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Caitlin McGrail | 1,178.47 |
| 11/02/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/2/2022 by Alex Xuan | 278.93 |
| 11/02/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/2/2022 by Caitlin McGrail | 103.43 |
| 11/03/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/3/2022 by Joshua Raphael | 702.00 |
| 11/04/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/4/2022 by Patricia Walsh | 103.56 |
| 11/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/9/2022 by Alex Xuan | 51.72 |
| 11/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/10/2022 by Joshua Raphael | 288.29 |
| 11/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/10/2022 by Kelby Roth | 216.46 |
| 11/13/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/13/2022 by Alex Xuan | 227.21 |
| 11/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/15/2022 by Joel Mudd | 72.16 |
| 11/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/20/2022 by Joshua Raphael | 1,001.34 |
| 11/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/22/2022 by Anne Waldron | 187.69 |
| 11/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/27/2022 by Seth Sanders | 51.78 |
| 11/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/28/2022 by Amila Golic | 123.94 |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1010146972
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---|
| 11/30/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/30/2022 by Joshua Raphael | 432.45 |
| | **Total** | **6,144.51** |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1010146972

Celsius Network LLC      Matter Number:      53363-25

Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 10/14/22 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - trip from office to home on 10/06/2022 | 93.71 |
| 11/01/22 | Lindsay Wasserman - Lyft home due late client work in the office on 11/01/2022 | 14.76 |
| 11/02/22 | Alex Straka - OT Taxi on 11/02/2022 | 23.94 |
| 11/02/22 | Nima Malek Khosravi - Taxi from office working overtime on 11/02/2022 | 26.92 |
| 11/02/22 | Simon Briefel - OT Cab fare on 11/02/2022 | 55.82 |
| 11/04/22 | Nima Malek Khosravi - Taxi from office to home working overtime | 28.69 |
| 11/04/22 | Alex Xuan - Taxi from office working overtime on 11/04/2022 | 15.34 |
| 11/07/22 | Nima Malek Khosravi - Taxi from office to home working overtime on 11/07/2022 | 30.99 |
| 11/07/22 | Lindsay Wasserman - Car home due late client work in the office on 11/07/2022 | 20.69 |
| 11/10/22 | Simon Briefel - OT Cab Fare on 11/10/2022 | 61.98 |
| 11/17/22 | Simon Briefel - OT Cab Fare on 11/17/2022 | 67.78 |
| 11/18/22 | Simon Briefel - OT Cab Fare on 11/18/2022 | 64.31 |
| 11/21/22 | Robert Orren - Worked late, car home on 11/21/2022 | 24.00 |
| 11/22/22 | Gabrielle Christine Reardon - Overtime Uber for work completed on 11/22/2022 | 41.74 |
| 11/29/22 | Gabrielle Christine Reardon - Overtime Uber for work completed on 11/29/2022 | 30.26 |
| 11/30/22 | Amila Golic - Taxi, OT Transportation for 11/30/2022 | 20.26 |
| 11/30/22 | Gabrielle Christine Reardon - Overtime Uber for 11/30/2022 | 38.10 |
| | **Total** | **659.29** |

Legal Services for the Period Ending November 30, 2022
Celsius Network LLC

Invoice Number:                1010146972
Matter Number:                    53363-25

Expenses

---

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 10/23/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 10/19/2022 OT Meal | 20.00 |
| | **Total** | **20.00** |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1010146972
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|---|---|---:|
| 10/23/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/18/2022 OT Meal | 20.00 |
| 10/23/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 10/18/2022 OT Meal | 20.00 |
| 10/23/22 | GRUBHUB HOLDINGS INC - Briefel Simon 10/19/2022 OT Meal | 20.00 |
| 10/23/22 | GRUBHUB HOLDINGS INC - Briefel Simon 10/18/2022 OT Meal | 20.00 |
| 10/23/22 | GRUBHUB HOLDINGS INC - Briefel Simon 10/17/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Raphael Joshua 10/25/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/27/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Briefel Simon 10/26/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/25/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Raphael Joshua 10/27/2022 OT Meal | 20.00 |
| 11/02/22 | Alex Straka - OT Meal 11/02/2022 | 20.00 |
| | **Total** | **220.00** |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1010146972
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 49.40 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 57.64 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 52.15 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 35.68 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 52.15 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 38.43 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 63.13 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 49.40 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 76.40 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 49.39 |
| 11/21/22 | FEDERAL EXPRESS - Fed Ex service | 83.82 |
| 11/21/22 | FEDERAL EXPRESS - Fed Ex service | 16.20 |
| 11/21/22 | FEDERAL EXPRESS - Fed Ex service | 16.20 |
| | **Total** | **639.99** |

**TOTAL EXPENSES**     **$ 148,091.01**

## December 1 – December 31, 2022

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

March 14, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number: 1010150112**
**Client Matter:** 53363-25

---

**In the Matter of Expenses**

For expenses incurred through December 31, 2022
(see attached Description of Expenses for detail)                          $ 210,081.54

Total expenses incurred                                                                    $ 210,081.54

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022

Celsius Network LLC

Expenses

Invoice Number: 1010150112

Matter Number: 53363-25

**Description of Expenses**

| **Description** | **Amount** |
| --- | --- |
| Standard Copies or Prints | 3,293.90 |
| Color Copies or Prints | 4,475.50 |
| Outside Messenger Services | 97.45 |
| Local Transportation | 2,458.81 |
| Travel Expense | 18,347.26 |
| Airfare | 6,992.96 |
| Transportation to/from airport | 1,402.37 |
| Travel Meals | 1,513.32 |
| Court Reporter Fee/Deposition | 52,003.60 |
| Filing Fees | 7,004.00 |
| Other Court Costs and Fees | 11,035.55 |
| Professional Fees | 4,610.10 |
| Other Trial Expenses | 11,352.33 |
| Outside Copy/Binding Services | 51,400.62 |
| Working Meals/K&E Only | 79.05 |
| Catering Expenses | 6,921.20 |
| Outside Retrieval Service | 1,304.00 |
| Computer Database Research | 2,661.30 |
| Westlaw Research | 9,870.98 |
| LexisNexis Research | 7,108.79 |
| Overtime Transportation | 3,535.69 |
| Overtime Meals - Non-Attorney | 240.00 |
| Overtime Meals - Attorney | 1,460.00 |
| Overnight Delivery - Hard | 91.76 |
| Computer Database Research - Soft | 821.00 |
| **Total** | **$ 210,081.54** |

| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 12/01/22 | Standard Copies or Prints | 0.60 |
| 12/01/22 | Standard Copies or Prints | 17.70 |
| 12/01/22 | Standard Copies or Prints | 1.40 |
| 12/01/22 | Standard Copies or Prints | 28.00 |
| 12/01/22 | Standard Copies or Prints | 4.40 |
| 12/01/22 | Standard Copies or Prints | 0.20 |
| 12/01/22 | Standard Copies or Prints | 20.70 |
| 12/02/22 | Standard Copies or Prints | 14.90 |
| 12/02/22 | Standard Copies or Prints | 0.30 |
| 12/03/22 | Standard Copies or Prints | 1,350.90 |
| 12/04/22 | Standard Copies or Prints | 4.10 |
| 12/04/22 | Standard Copies or Prints | 4.20 |
| 12/04/22 | Standard Copies or Prints | 1.50 |
| 12/04/22 | Standard Copies or Prints | 2.00 |
| 12/04/22 | Standard Copies or Prints | 108.40 |
| 12/04/22 | Standard Copies or Prints | 2.40 |
| 12/05/22 | Standard Copies or Prints | 4.50 |
| 12/05/22 | Standard Copies or Prints | 1.40 |
| 12/05/22 | Standard Copies or Prints | 0.60 |
| 12/05/22 | Standard Copies or Prints | 0.60 |
| 12/05/22 | Standard Copies or Prints | 14.40 |
| 12/05/22 | Standard Copies or Prints | 22.50 |
| 12/05/22 | Standard Copies or Prints | 0.30 |
| 12/05/22 | Standard Copies or Prints | 6.30 |
| 12/05/22 | Standard Copies or Prints | 4.30 |
| 12/05/22 | Standard Copies or Prints | 13.90 |
| 12/05/22 | Standard Copies or Prints | 28.60 |
| 12/05/22 | Standard Copies or Prints | 1.50 |
| 12/05/22 | Standard Copies or Prints | 2.40 |
| 12/06/22 | Standard Copies or Prints | 21.30 |
| 12/06/22 | Standard Copies or Prints | 24.30 |

Legal Services for the Period Ending December 31, 2022

Celsius Network LLC

Expenses

Invoice Number: 1010150112

Matter Number: 53363-25

| | | |
|---|---|---:|
| 12/06/22 | Standard Copies or Prints | 16.50 |
| 12/06/22 | Standard Copies or Prints | 7.60 |
| 12/06/22 | Standard Copies or Prints | 26.20 |
| 12/06/22 | Standard Copies or Prints | 21.90 |
| 12/06/22 | Standard Copies or Prints | 0.40 |
| 12/06/22 | Standard Copies or Prints | 4.30 |
| 12/06/22 | Standard Copies or Prints | 2.00 |
| 12/06/22 | Standard Copies or Prints | 19.10 |
| 12/06/22 | Standard Copies or Prints | 91.80 |
| 12/06/22 | Standard Copies or Prints | 6.10 |
| 12/07/22 | Standard Copies or Prints | 27.50 |
| 12/07/22 | Standard Copies or Prints | 1,113.60 |
| 12/07/22 | Standard Copies or Prints | 1.60 |
| 12/07/22 | Standard Copies or Prints | 0.40 |
| 12/07/22 | Standard Copies or Prints | 8.00 |
| 12/07/22 | Standard Copies or Prints | 1.10 |
| 12/07/22 | Standard Copies or Prints | 8.40 |
| 12/07/22 | Standard Copies or Prints | 5.00 |
| 12/08/22 | Standard Copies or Prints | 2.80 |
| 12/08/22 | Standard Copies or Prints | 9.00 |
| 12/08/22 | Standard Copies or Prints | 0.60 |
| 12/08/22 | Standard Copies or Prints | 8.50 |
| 12/08/22 | Standard Copies or Prints | 11.80 |
| 12/08/22 | Standard Copies or Prints | 11.90 |
| 12/08/22 | Standard Copies or Prints | 1.80 |
| 12/08/22 | Standard Copies or Prints | 12.40 |
| 12/09/22 | Standard Copies or Prints | 24.20 |
| 12/10/22 | Standard Copies or Prints | 0.30 |
| 12/12/22 | Standard Copies or Prints | 2.90 |
| 12/13/22 | Standard Copies or Prints | 0.90 |
| 12/13/22 | Standard Copies or Prints | 15.30 |
| 12/13/22 | Standard Copies or Prints | 30.70 |
| 12/13/22 | Standard Copies or Prints | 4.40 |
| 12/14/22 | Standard Copies or Prints | 2.00 |
| 12/14/22 | Standard Copies or Prints | 3.80 |
| 12/15/22 | Standard Copies or Prints | 1.30 |
| 12/15/22 | Standard Copies or Prints | 8.80 |

| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |

Expenses

| | | |
|---|---|---|
| 12/15/22 | Standard Copies or Prints | 2.90 |
| 12/15/22 | Standard Copies or Prints | 3.70 |
| 12/16/22 | Standard Copies or Prints | 5.10 |
| 12/19/22 | Standard Copies or Prints | 7.50 |
| 12/19/22 | Standard Copies or Prints | 13.70 |
| 12/20/22 | Standard Copies or Prints | 3.10 |
| 12/20/22 | Standard Copies or Prints | 1.50 |
| 12/20/22 | Standard Copies or Prints | 1.90 |
| 12/20/22 | Standard Copies or Prints | 0.60 |
| 12/20/22 | Standard Copies or Prints | 1.60 |
| 12/20/22 | Standard Copies or Prints | 0.80 |
| 12/20/22 | Standard Copies or Prints | 3.40 |
| 12/21/22 | Standard Copies or Prints | 1.40 |
| 12/21/22 | Standard Copies or Prints | 0.40 |
| 12/21/22 | Standard Copies or Prints | 1.30 |
| 12/27/22 | Standard Copies or Prints | 13.10 |
| 12/27/22 | Standard Copies or Prints | 1.50 |
| 12/28/22 | Standard Copies or Prints | 1.80 |
| 12/28/22 | Standard Copies or Prints | 1.50 |
| 12/28/22 | Standard Copies or Prints | 2.60 |
| 12/28/22 | Standard Copies or Prints | 1.00 |
| | **Total** | **3,293.90** |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1010150112
Celsius Network LLC                                           Matter Number:         53363-25
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/22 | Color Copies or Prints | 16.00 |
| 12/01/22 | Color Copies or Prints | 6.00 |
| 12/01/22 | Color Copies or Prints | 109.50 |
| 12/01/22 | Color Copies or Prints | 1.50 |
| 12/01/22 | Color Copies or Prints | 6.50 |
| 12/02/22 | Color Copies or Prints | 8.50 |
| 12/03/22 | Color Copies or Prints | 2,630.00 |
| 12/03/22 | Color Copies or Prints | 358.50 |
| 12/04/22 | Color Copies or Prints | 48.00 |
| 12/04/22 | Color Copies or Prints | 222.00 |
| 12/04/22 | Color Copies or Prints | 47.50 |
| 12/05/22 | Color Copies or Prints | 150.00 |
| 12/05/22 | Color Copies or Prints | 9.00 |
| 12/05/22 | Color Copies or Prints | 2.50 |
| 12/05/22 | Color Copies or Prints | 12.50 |
| 12/05/22 | Color Copies or Prints | 12.50 |
| 12/05/22 | Color Copies or Prints | 113.50 |
| 12/06/22 | Color Copies or Prints | 60.00 |
| 12/06/22 | Color Copies or Prints | 15.00 |
| 12/06/22 | Color Copies or Prints | 1.00 |
| 12/06/22 | Color Copies or Prints | 64.00 |
| 12/06/22 | Color Copies or Prints | 15.50 |
| 12/07/22 | Color Copies or Prints | 3.00 |
| 12/07/22 | Color Copies or Prints | 16.50 |
| 12/08/22 | Color Copies or Prints | 0.50 |
| 12/08/22 | Color Copies or Prints | 24.00 |
| 12/08/22 | Color Copies or Prints | 28.50 |
| 12/09/22 | Color Copies or Prints | 89.50 |
| 12/10/22 | Color Copies or Prints | 7.50 |
| 12/13/22 | Color Copies or Prints | 5.00 |
| 12/14/22 | Color Copies or Prints | 65.00 |
| 12/19/22 | Color Copies or Prints | 49.50 |
| 12/19/22 | Color Copies or Prints | 24.00 |
| 12/20/22 | Color Copies or Prints | 120.50 |

| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|---|
| 12/20/22 | Color Copies or Prints | 32.50 |
| 12/20/22 | Color Copies or Prints | 56.00 |
| 12/27/22 | Color Copies or Prints | 2.00 |
| 12/28/22 | Color Copies or Prints | 42.00 |
| | **Total** | **4,475.50** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                              Matter Number:              53363-25
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 72.45 |
| 12/11/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 25.00 |
| | **Total** | **97.45** |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1010150112
Celsius Network LLC                                           Matter Number:         53363-25
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/04/22 | Judson Brown, P.C. - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 23.16 |
| 12/04/22 | Judson Brown, P.C. - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 49.32 |
| 12/05/22 | Judson Brown, P.C. - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 43.91 |
| 12/05/22 | Judson Brown, P.C. - Public Transportation, from Office to 1 Bowling Green, NY, NY - courthouse. | 5.00 |
| 12/05/22 | Elizabeth Helen Jones - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 42.78 |
| 12/06/22 | Ben Wallace - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 22.16 |
| 12/07/22 | Alison Wirtz - Taxi | 14.95 |
| 12/07/22 | Alison Wirtz - Taxi | 15.24 |
| 12/08/22 | Elizabeth Helen Jones - Taxi from Office to 1 Bowling Green, NY, NY - courthouse | 34.92 |
| 12/08/22 | Gabriela Zamfir Hensley - Public Transportation, Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 2.75 |
| 12/08/22 | Gabriela Zamfir Hensley - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 15.36 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 1 Bowling Green to 601 Lexington Avenue 12/05/2022 | 168.83 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Lopez Jose – From Residence to 1 Bowling Green 12/05/2022 | 120.40 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 601 Lexington Avenue to 1 Bowling Green 12/05/2022 | 688.16 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - WALKER DANIELLE - 601 Lexington Avenue to Linda Riffkin (AUST residence) 12/07/2022 | 142.96 |
| 12/20/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night and OT Transportation. | 22.95 |
| 12/23/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 601 Lexington Avenue to 602 Lexington Avenue 12/07/2022 | 1,045.96 |
| | **Total** | **2,458.81** |

| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 10/31/22 | Judson Brown, P.C. - Lodging, Seattle, Washington | 350.17 |
| 12/04/22 | Judson Brown, P.C. - Lodging, New York, NY | 518.73 |
| 12/04/22 | Dan Latona - Lodging, New York | 600.00 |
| 12/04/22 | Ben Wallace - Lodging, New York | 518.73 |
| 12/04/22 | Gabriela Zamfir Hensley - Lodging, New York, NY | 192.60 |
| 12/05/22 | Judson Brown, P.C. - Lodging, New York, NY | 600.00 |
| 12/05/22 | Joseph A. D'Antonio - Lodging, New York City, New York | 600.00 |
| 12/05/22 | Dan Latona - Dan Latona, Lodging (2 nights), New York, Celsius hearing in New York 12/05/2022 | 1,200.00 |
| 12/05/22 | Jose Lopez - Jose Lopez, Lodging, New York City, 1 Day hearing at 1 Bowling Green 12/05/2022 | 514.11 |
| 12/05/22 | Ben Wallace - Ben Wallace, Lodging (2 nights), New York, Hearing 12/05/2022 | 817.07 |
| 12/05/22 | Gabriela Zamfir Hensley - Lodging, New York, NY | 307.81 |
| 12/06/22 | Alison Wirtz - Lodging, New York, NY | 600.00 |
| 12/06/22 | Dan Latona - Lodging, New York | 600.00 |
| 12/06/22 | Gabriela Zamfir Hensley - Lodging, New York, NY | 600.00 |
| 12/07/22 | Alison Wirtz - Lodging, New York, NY | 600.00 |
| 12/07/22 | Dan Latona - Lodging, New York | 600.00 |
| 12/07/22 | Gabriela Zamfir Hensley - Lodging, New York, NY | 600.00 |
| 12/08/22 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, 12/17/2022 | 541.67 |
| 12/08/22 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, 12/16/2022 | 600.00 |
| 12/08/22 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, 12/15/2022 | 600.00 |
| 12/08/22 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, 12/14/2022 | 600.00 |
| 12/08/22 | Dan Latona - Lodging, New York | 600.00 |
| 12/08/22 | Patrick J. Nash Jr., P.C. - Lodging (4 nights, 12/4 to 12/8), New York, NY | 2,400.00 |
| 12/08/22 | Gabriela Zamfir Hensley - Lodging, New York, NY | 307.81 |
| 12/09/22 | Chris Koenig - Lodging, New York, NY on 12/4 | 478.56 |
| 12/09/22 | Chris Koenig - Lodging, New York, NY on 12/5 | 600.00 |
| 12/09/22 | Chris Koenig - Lodging, New York, NY on 12/6 and 12/7 | 1,200.00 |
| 12/09/22 | Chris Koenig - Lodging, New York, NY on 12/8 | 600.00 |
| | **Total** | **18,347.26** |

Legal Services for the Period Ending December 31, 2022  | Invoice Number: | 1010150112
Celsius Network LLC  | Matter Number: | 53363-25
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 10/25/22 | Judson Brown, P.C. – Airfare (coach), to Seattle, Washington and return to Washington, D.C. | 979.04 |
| 10/25/22 | Judson Brown, P.C. - Agency Fee, Travel to Seattle | 58.00 |
| 11/11/22 | Dan Latona - Agency Fee, Celsius hearing in New York | 58.00 |
| 11/11/22 | Dan Latona - Airfare (coach), New York, Celsius hearing in New York | 397.68 |
| 11/11/22 | Gabriela Zamfir Hensley - Agency Fee, NY - Attend Hearing | 58.00 |
| 11/11/22 | Gabriela Zamfir Hensley - Airfare, New York, NY - Attend Hearing | 377.30 |
| 11/28/22 | Chris Koenig - Agency Fee, Travel to NY for hearings | 58.00 |
| 11/28/22 | Chris Koenig – Airfare (coach), Travel to NY for hearings | 587.81 |
| 11/29/22 | Ross M. Kwasteniet, P.C. - Agency Fee, Hearings | 58.00 |
| 11/29/22 | Ross M. Kwasteniet, P.C. – Airfare (coach), to New York, NY and return to Chicago, IL | 780.88 |
| 11/29/22 | Patrick J. Nash Jr., P.C. - Agency Fee, Travel to NY to attend court hearings | 21.00 |
| 11/29/22 | Patrick J. Nash Jr., P.C. – Airfare (reduced to coach fare), Travel to NY to attend court hearings | 1,064.97 |
| 12/01/22 | Joseph A. D'Antonio - Amtrak trip from Washington, DC Union Station to NYC Penn | 303.00 |
| 12/01/22 | Joseph A. D'Antonio - Amtrak trip from Washington, DC Union Station to NYC Penn. | 58.00 |
| 12/02/22 | Ben Wallace - Rail, NY Penn Station to NY, Hearing | 303.00 |
| 12/02/22 | Ben Wallace - Agency Fee, Hearing | 58.00 |
| 12/02/22 | Ben Wallace - Rail, Washington, DC - Union Station to NY, Hearing | 140.00 |
| 12/03/22 | Judson Brown, P.C. - Rail, Travel to NY for Hearing | 443.00 |
| 12/03/22 | Ross M. Kwasteniet, P.C. - Airfare, New York, NY for Hearings. [Reduction in ticket price] | (48.73) |
| 12/05/22 | Judson Brown, P.C. - Agency Fee, Travel to NY for Hearing | 58.00 |
| 12/05/22 | Judson Brown, P.C. - Rail, Washington, DC to NY for Hearing | 97.00 |
| 12/05/22 | Joseph A. D'Antonio - Agency Fee, Amtrak trip from NYC Penn. to Washington, DC Union Station | 58.00 |
| 12/05/22 | Joseph A. D'Antonio - Amtrak trip from NYC Penn. to Washington, DC Union Station | 120.00 |
| 12/05/22 | Alison Wirtz - Agency Fee, Attend meeting | 58.00 |

| | | |
|---|---|---|
| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|---|
| 12/05/22 | Alison Wirtz - Airfare (coach), New York, Attend meeting | 847.01 |
| | **Total** | **6,992.96** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/22 | Thomas Paul Scheffer Transportation to/from ORD Airport for 341 Meeting (round trip) | 100.00 |
| 10/31/22 | Judson Brown, P.C. - Transportation To/From Airport for client meeting | 50.00 |
| 10/31/22 | Judson Brown, P.C. -Transportation To/From Airport for client meeting | 50.00 |
| 11/01/22 | Judson Brown, P.C. - Transportation To/From Airport, Travel to Seattle for client meeting | 50.00 |
| 11/02/22 | Judson Brown, P.C. - Transportation To/From Airport, Travel to Seattle for client meeting | 32.96 |
| 12/02/22 | Boston Coach Corporation - Patrick James Nash, pick up at Airport drop off at office | 50.00 |
| 12/02/22 | Boston Coach Corporation - Patrick James Nash, pick up at office and drop off at LGA | 50.00 |
| 12/04/22 | Chris Koenig - Transportation To/From Airport, Travel to NY for hearings | 40.33 |
| 12/04/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, Transportation To/From Airport, Travel to NY for court hearings | 50.00 |
| 12/07/22 | Alison Wirtz - Alison Wirtz - Taxi To/From Airport for Client meeting. | 82.24 |
| 12/08/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, Transportation To/From Airport, Travel to NY for court hearings | 50.00 |
| 12/09/22 | Chris Koenig - Transportation To/From Airport, Travel to NY for hearings | 46.84 |
| 12/09/22 | Chris Koenig - Transportation To/From Airport, Travel to NY for hearings | 50.00 |
| 12/09/22 | Boston Coach Corporation - Patrick James Nash, Pick up at office and drop off at LaGuardia Airport | 50.00 |
| 12/09/22 | Boston Coach Corporation - Ross Mitchell Kwasteniet pick up at LaGuardia Airport drop off at office | 50.00 |
| 12/09/22 | Boston Coach Corporation - Daniel Scott Latona pick up at LaGuardia Airport and drop off at office | 50.00 |
| 12/09/22 | Boston Coach Corporation - Patrick James Nash pick up at LaGuardia Airport drop off at office | 50.00 |
| 12/09/22 | Boston Coach Corporation - Daniel Scott Latona pick up at hotel and drop off at LaGuardia Airport | 50.00 |
| 12/09/22 | Boston Coach Corporation - Patrick James Nash pick up at hotel and drop off at courthouse | 50.00 |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---|
| 12/09/22 | Alison Wirtz - Transportation To/From Airport, Attend meeting | 50.00 |
| 12/09/22 | Gabriela Zamfir Hensley - Transportation To/From Airport, NY - Attend Hearing | 50.00 |
| 12/31/22 | Windy City Limousine - Gabriela Zamfir Hensley from ORD home 12/09/2022 | 50.00 |
| 12/31/22 | Windy City Limousine - Gabriela Zamfir Hensley from home to ORD 12/04/2022 | 50.00 |
| 12/31/22 | Windy City Limousine - Dan Latona from ORD to residence, 12/09/2022 | 50.00 |
| 12/31/22 | Windy City Limousine - Alison Jennifer Wirtz from home to ORD on 12/06/2022 | 50.00 |
| 12/31/22 | Windy City Limousine - Alison Wirtz from ORD to residence | 50.00 |
| 12/31/22 | Windy City Limousine - Dan Latona from residence to ORD | 50.00 |
| | **Total** | **1,402.37** |

| | | |
|---|---|---|
| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Travel Meals**

| Date | Description | Amount |
|---|---|---|
| 10/31/22 | Judson Brown, P.C. - Travel Meals, Seattle, Washington Travel to Seattle for client meeting for Judson Brown, Leah A. Hamlin, Joseph A. D'Antonio, 10/31/2022 | 180.00 |
| 10/31/22 | Judson Brown, P.C. - Travel Meals, Seattle, Washington Travel to Seattle for client meeting, 10/31/2022 | 10.00 |
| 10/31/22 | Judson Brown, P.C. - Travel Meals, Seattle, Washington Travel to Seattle for client meeting, 10/31/2022 | 40.00 |
| 11/01/22 | Judson Brown, P.C. - Travel Meals, Seattle, Washington Travel to Seattle for client meeting Judson Brown, Joseph A. D'Antonio, Leah A. Hamlin 11/01/2022 | 95.00 |
| 11/01/22 | Judson Brown, P.C. - Travel Meals, Seattle, Washington Travel to Seattle for client meeting Judson Brown, Joseph A. D'Antonio, Leah A. Hamlin 11/01/2022 | 170.39 |
| 12/04/22 | Judson Brown, P.C. - Travel Meals, Washington, DC Travel to NY for Hearing Judson Brown 12/04/2022 | 10.00 |
| 12/04/22 | Judson Brown, P.C. - Travel Meals, New York, NY Judson Brown, T.J. McCarrick, Ben Wallace, Grace C. Brier, Joseph A. D'Antonio 12/04/2022 | 300.00 |
| 12/04/22 | Ross M. Kwasteniet, P.C. - Travel Meals, New York Hearings. Ross M. Kwasteniet, Chris Koenig, Gabriela Zamfir Hensley, Dan Latona, Elizabeth Helen Jones 12/04/2022 | 300.00 |
| 12/04/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY - Attend Hearing. | 26.48 |
| 12/04/22 | Gabriela Zamfir Hensley - Travel Meals, Chicago, IL NY - Attend Hearing. | 8.13 |
| 12/05/22 | Judson Brown, P.C. - Travel Meals, New York, NY Travel to NY for Hearing | 12.00 |
| 12/05/22 | Judson Brown, P.C. - Travel Meals, New York, NY Travel to NY for Hearing | 8.00 |
| 12/05/22 | Jose Lopez - Travel Meals, New York City 1 Day hearing at 1 Bowling Green Jose Lopez 12/05/2022 | 38.08 |
| 12/05/22 | Ben Wallace - Travel Meals, NY Hearing | 10.50 |
| 12/05/22 | Ben Wallace - Travel Meals, NY Hearing | 20.85 |
| 12/05/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY - Attend Hearing. | 34.69 |
| 12/06/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY - Attend Hearing. | 39.04 |
| 12/06/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY Hearing. | 3.69 |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending December 31, 2022 | | Invoice Number: | 1010150112 |
| Celsius Network LLC | | Matter Number: | 53363-25 |
| Expenses | | | |

| 12/06/22 | Alison Wirtz - Travel Meals, Chicago, IL Attend meeting. | 19.11 |
|---|---|---|
| 12/07/22 | Ross M. Kwasteniet, P.C. - Travel Meals, New York, NY Hearings | 32.99 |
| 12/07/22 | Alison Wirtz - Travel Meals, New York, NY Attend meeting | 10.20 |
| 12/08/22 | Alison Wirtz - Travel Meals, New York, NY Attend meeting | 39.70 |
| 12/08/22 | Dan Latona - Hotel - Travel Meals, New York Celsius hearing in New York | 60.00 |
| 12/08/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY - Attend Hearing. | 30.61 |
| 12/09/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY - Attend Hearing. | 13.86 |
| | **Total** | **1,513.32** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/07/22 | Lexitas - Court Reporter services for KC Mares deposition | 2,473.55 |
| 11/11/22 | Lexitas - Video sync services for M. Xia deposition. | 2,375.00 |
| 11/11/22 | Lexitas - Deposition services for M. Xia deposition. | 3,533.30 |
| 11/11/22 | Lexitas - Cost of deposition services for J. Pratt deposition. | 4,197.20 |
| 11/11/22 | Lexitas - Cost of deposition services for Q. Lawlor deposition. | 5,163.55 |
| 11/11/22 | Lexitas - Cost of video sync services for J. Pratt deposition. | 2,650.00 |
| 11/11/22 | Lexitas - Cost of video sync services for Q. Lawlor deposition. | 940.00 |
| 11/15/22 | Lexitas - Court Reporter services for R. Cann deposition | 1,825.00 |
| 11/15/22 | Lexitas - Video sync services for M. Levitt deposition. | 3,878.90 |
| 11/15/22 | Lexitas - Video sync services for M. Levitt deposition. | 2,100.00 |
| 11/15/22 | Lexitas - Cost of deposition services for R. Cann deposition. | 3,859.80 |
| 12/19/22 | Lexitas - Cost of video sync services for R. Campagna deposition. | 1,000.00 |
| 12/19/22 | Lexitas - Cost of transcription services for R. Campagna deposition. | 1,438.25 |
| 12/21/22 | Lexitas - Cost of video sync services for O. Blonstein day 1 deposition. | 1,200.00 |
| 12/21/22 | Lexitas - Cost of transcription services for C. Ferraro deposition. | 6,303.20 |
| 12/21/22 | Lexitas - Cost of transcription services for O. Blonstein day 1 deposition. | 5,534.35 |
| 12/21/22 | Lexitas - Video sync services for C. Ferraro deposition. | 1,070.00 |
| 12/22/22 | Lexitas - Cost of remote platform access and video sync for O. Blonstein deposition day 2. | 540.00 |
| 12/22/22 | Lexitas - Cost of transcription services for O. Blonstein deposition day 2. | 1,921.50 |
| | **Total** | **52,003.60** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/22 | CT CORPORATION - Filing fees | 1,950.00 |
| 11/15/22 | BMO DINERS CLUB - BMO Diners Club 11/15/2022 | (200.00) |
| 12/01/22 | DIRECTOR OF THE US PATENT & TRADEMARK - Official US Patent and Trademark Office filing fees. | 40.00 |
| 12/07/22 | Julia R. Foster - Julia R. Foster, Filing Fees, Celsius filing fees for petitions 12/07/2022 | 5,214.00 |
| | **Total** | **7,004.00** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC                                        Matter Number:      53363-25
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/22 | VERITEXT - Audio Transcript | 695.75 |
| 10/15/22 | BMO DINERS CLUB - NY Southern Bankruptcy Court | 200.00 |
| 10/15/22 | BMO DINERS CLUB - Benjamin Wallace PHV Receipt | 200.00 |
| 10/15/22 | BMO DINERS CLUB - PHV SNDY ON 10-11-22 | 200.00 |
| 11/04/22 | VERITEXT - Audio Transcript | 1,173.70 |
| 12/20/22 | EMPIRE DISCOVERY LLC - Assembly of documents | 216.75 |
| 12/20/22 | EMPIRE DISCOVERY LLC - Assembly of documents | 797.75 |
| 12/21/22 | VERITEXT - Hearing Transcript | 51.60 |
| 12/28/22 | Miller Advertising Agency Inc - Miller Advertising – CoinDesk Publication Notice | 7,500.00 |
| | **Total** | **11,035.55** |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 12/08/22 | VERITEXT - Hearing Transcripts | 2,057.00 |
| 12/12/22 | VERITEXT - Celsius Hearing Transcripts | 780.45 |
| 12/12/22 | VERITEXT - Celsius Hearing Transcript | 1,772.65 |
| | **Total** | **4,610.10** |

| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

## **Other Trial Expenses**

| Date | Description | Amount |
|---|---|---|
| 12/02/22 | EMPIRE DISCOVERY LLC - Hearing Binder Production | 10,986.16 |
| 12/02/22 | EMPIRE DISCOVERY LLC - Hearing Binder Production | 366.17 |
| | **Total** | **11,352.33** |

| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Outside Copy/Binding Services**

| Date | Description | Amount |
|---|---|---|
| 10/31/22 | EMPIRE DISCOVERY LLC - External copying and binding | 709.97 |
| 11/02/22 | Cascade Legal Copying & Technologies - Cost of printing deposition exhibits for Pratt and Xian in Seattle, WA for L. Hamlin and J. D'Antonio. | 19,433.28 |
| 11/30/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 160.31 |
| 11/30/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 106.72 |
| 12/02/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 4,093.55 |
| 12/02/22 | EMPIRE DISCOVERY LLC - Hearing Binder Production | 10,579.38 |
| 12/07/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 2,771.65 |
| 12/07/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 7,950.65 |
| 12/08/22 | EMPIRE DISCOVERY LLC - Outside copy/binding for Celsius | 774.08 |
| 12/08/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 4,335.88 |
| 12/20/22 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 232.01 |
| 12/29/22 | EMPIRE DISCOVERY LLC - External copying and binding | 253.14 |
| | **Total** | **51,400.62** |

Legal Services for the Period Ending December 31, 2022       Invoice Number:       1010150112
Celsius Network LLC       Matter Number:       53363-25
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/07/22 | Danielle Walker - Danielle Walker, Working Meal/K and E Only, New York, NY Working meal while attending court Danielle Walker, Jacqueline Hahn 12/07/2022 | 35.28 |
| 12/07/22 | Elizabeth Helen Jones - Elizabeth Helen Jones, Working Meal/K and E Only, New York, NY Working lunch during court hearing Elizabeth Helen Jones 12/07/2022 | 20.90 |
| 12/07/22 | Jacqueline Hahn - Jacqueline Hahn, Working Meal/K and E Only, Manhattan, NY Lunch during Celsius hearing Jacqueline Hahn, Danielle Walker 12/07/2022 | 22.87 |
| | **Total** | **79.05** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/22 | FLIK - Celsius Network LLC 12/14/2022 (8 people) | 36.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/14/2022 (8 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 286.20 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/1/2022 (6 people) | 48.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 225.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/20/2022 (10 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 48.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 3.50 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/14/2022 (8 people) | 48.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 240.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 72.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 9.50 |
| 12/01/22 | FLIK - Celsius Network LLC 12/22/2022 (8 people) | 36.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 1,250.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 36.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 80.00 |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 225.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (20 people) | 360.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (20 people) | 480.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/1/2022 (6 people) | 36.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/20/2022 (6 people) | 48.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/22/2022 (8 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (20 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/20/2022 (10 people) | 64.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/22/2022 (8 people) | 48.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (20 people) | 160.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/20/2022 (10 people) | 64.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 700.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 80.00 |
| | **Total** | **6,921.20** |

| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Outside Retrieval Service**

| Date | Description | Amount |
|---|---|---|
| 11/10/22 | CT LIEN SOLUTIONS - Lien searches | 1,304.00 |
| | **Total** | **1,304.00** |

Legal Services for the Period Ending December 31, 2022      Invoice Number:     1010150112
Celsius Network LLC                                   Matter Number:       53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/30/22 | COMPANY REGISTRATIONS ONLINE LIMITED - CRO Charges for 11/2022 | 47.83 |
| 12/01/22 | CHEMICAL ABSTRACTS SERVICE - STN Usage for 11/2022 | 163.12 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Tommy Scheffer | 60.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Danielle Walker | 138.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Gelareh Sharafi | 20.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Gabrielle Reardon | 20.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Lindsay Wasserman | 100.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Tanzila Zomo | 320.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Jimmy Ryan | 612.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Kelby Roth | 149.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Robert Orren | 151.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Roy Roman | 471.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Nima Khosravi | 25.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by William Thompson | 258.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Morgan Willis | 20.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Joshua Raphael | 63.00 |
| 12/31/22 | RELX Inc DBA LexisNexis - Courtlink Usage for 12/2022 by Jana Cassel | 5.78 |
| 12/31/22 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 12/2022 | 26.01 |
| 12/31/22 | RELX Inc DBA LexisNexis - Courtlink Usage for 12/2022 by Tricia Lee | 5.78 |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---|
| 12/31/22 | RELX Inc DBA LexisNexis - Courtlink Usage for 12/2022 by Leslie Hesdorfer | 5.78 |
| | **Total** | **2,661.30** |

| | | |
|---|---|---|
| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Westlaw Research**

| Date | Description | Amount |
|---|---|---|
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 11/7/2022 | 19.06 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/1/2022 | 40.57 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 12/1/2022 | 25.31 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 12/1/2022 | 147.85 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/1/2022 | 25.28 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/1/2022 | 25.31 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/1/2022 | 25.28 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sturek, Ken on 12/1/2022 | 24.64 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/1/2022 | 2.29 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 12/1/2022 | 25.31 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/1/2022 | 58.26 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/1/2022 | 101.23 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/2/2022 | 187.65 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/2/2022 | 2.29 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 12/2/2022 | 25.31 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/2/2022 | 75.93 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/2/2022 | 50.55 |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC                                        Matter Number:         53363-25
Expenses

| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 12/2/2022 | 180.37 |
|---|---|---|
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/2/2022 | 420.93 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Koenig, Chris on 12/2/2022 | 50.61 |
| 12/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 12/4/2022 | 25.31 |
| 12/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/5/2022 | 50.55 |
| 12/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/5/2022 | 409.76 |
| 12/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/5/2022 | 2.29 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 12/6/2022 | 25.31 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 12/6/2022 | 25.28 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/6/2022 | 51.98 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 12/6/2022 | 50.61 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 12/6/2022 | 364.61 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/6/2022 | 2.29 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 12/7/2022 | 92.31 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/7/2022 | 321.68 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 12/7/2022 | 50.61 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/7/2022 | 126.40 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 12/7/2022 | 202.46 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/7/2022 | 165.96 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/7/2022 | 2.29 |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| | | |
|---|---|---|
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 12/7/2022 | 25.31 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/7/2022 | 203.65 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 12/8/2022 | 25.31 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/8/2022 | 25.31 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 12/8/2022 | 123.89 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/8/2022 | 33.54 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/8/2022 | 2.29 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/9/2022 | 2.29 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/9/2022 | 25.28 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/9/2022 | 411.74 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Tricia on 12/9/2022 | 23.31 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 12/9/2022 | 82.39 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/9/2022 | 15.29 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/9/2022 | 230.92 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 12/9/2022 | 151.67 |
| 12/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/10/2022 | 139.49 |
| 12/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/10/2022 | 25.31 |
| 12/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/11/2022 | 50.55 |

| | | |
|---|---|---|
| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|---|
| 12/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 12/11/2022 | 101.23 |
| 12/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 12/12/2022 | 50.55 |
| 12/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/12/2022 | 25.31 |
| 12/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/12/2022 | 2.29 |
| 12/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 12/13/2022 | 252.79 |
| 12/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/13/2022 | 647.97 |
| 12/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/13/2022 | 2.29 |
| 12/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/13/2022 | 75.84 |
| 12/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/13/2022 | 126.54 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/14/2022 | 25.31 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 12/14/2022 | 24.64 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 12/14/2022 | 194.94 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/14/2022 | 130.16 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/14/2022 | 2.29 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 12/14/2022 | 126.39 |
| 12/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/15/2022 | 25.28 |
| 12/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/15/2022 | 2.29 |
| 12/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/15/2022 | 75.93 |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC                         Matter Number:    53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 12/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/16/2022 | 2.29 |
| 12/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/17/2022 | 202.46 |
| 12/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 12/17/2022 | 25.28 |
| 12/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/18/2022 | 75.93 |
| 12/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 12/19/2022 | 171.92 |
| 12/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/19/2022 | 50.61 |
| 12/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/19/2022 | 2.29 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 12/20/2022 | 164.81 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/20/2022 | 50.55 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/20/2022 | 2.29 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 12/20/2022 | 373.99 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 12/20/2022 | 49.28 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/20/2022 | 50.61 |
| 12/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/21/2022 | 2.29 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 12/22/2022 | 93.83 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 12/22/2022 | 151.84 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/22/2022 | 50.55 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/22/2022 | 2.29 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/22/2022 | 50.61 |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC                                        Matter Number:      53363-25
Expenses

| | | |
|---|---|---:|
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 12/22/2022 | 75.93 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/22/2022 | 50.61 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/22/2022 | 202.24 |
| 12/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/23/2022 | 126.40 |
| 12/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/23/2022 | 2.29 |
| 12/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/23/2022 | 25.31 |
| 12/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 12/23/2022 | 50.61 |
| 12/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 12/23/2022 | 101.12 |
| 12/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/26/2022 | 2.29 |
| 12/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/26/2022 | 43.27 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/27/2022 | 25.28 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/27/2022 | 2.29 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/27/2022 | 15.31 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/27/2022 | 25.28 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 12/27/2022 | 25.28 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 12/27/2022 | 24.64 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/27/2022 | 32.01 |
| 12/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 12/28/2022 | 98.57 |

| | | |
|---|---|---|
| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|---|
| 12/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/28/2022 | 6.12 |
| 12/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 12/28/2022 | 25.31 |
| 12/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/28/2022 | 2.29 |
| 12/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 12/28/2022 | 50.55 |
| 12/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/29/2022 | 68.62 |
| 12/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/29/2022 | 31.40 |
| 12/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/29/2022 | 2.29 |
| 12/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/30/2022 | 206.35 |
| 12/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/30/2022 | 2.29 |
| | **Total** | **9,870.98** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/2/2022 by Caitlin McGrail | 127.86 |
| 12/02/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/2/2022 by Joshua Raphael | 772.85 |
| 12/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/6/2022 by Jimmy Ryan | 255.71 |
| 12/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/7/2022 by Caitlin McGrail | 280.15 |
| 12/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/7/2022 by Joel Mudd | 207.11 |
| 12/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/7/2022 by Alex Xuan | 51.72 |
| 12/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2022 by Joshua Raphael | 359.15 |
| 12/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2022 by Roy Roman | 206.86 |
| 12/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2022 by Kelby Roth | 51.78 |
| 12/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2022 by Patricia Walsh | 283.35 |
| 12/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/10/2022 by Kelby Roth | 51.78 |
| 12/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/10/2022 by Alex Xuan | 103.42 |
| 12/11/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/11/2022 by Patricia Walsh | 231.56 |
| 12/11/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/11/2022 by Alex Xuan | 51.72 |
| 12/12/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/12/2022 by Seth Sanders | 76.23 |
| 12/13/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/13/2022 by Roy Roman | 51.72 |
| 12/13/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/13/2022 by Joshua Raphael | 1,601.84 |
| 12/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/14/2022 by Alex Xuan | 620.58 |
| 12/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/14/2022 by Joshua Raphael | 204.01 |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---:|
| 12/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/14/2022 by Roy Roman | 283.00 |
| 12/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/18/2022 by Amila Golic | 231.56 |
| 12/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/18/2022 by Alex Xuan | 51.72 |
| 12/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/19/2022 by Seth Sanders | 51.78 |
| 12/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/19/2022 by Amila Golic | 51.78 |
| 12/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/20/2022 by Alex Xuan | 51.72 |
| 12/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/26/2022 by Alex Xuan | 103.42 |
| 12/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/28/2022 by Jana Cassel | 78.94 |
| 12/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/28/2022 by Caitlin McGrail | 127.86 |
| 12/29/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/29/2022 by Amila Golic | 155.33 |
| 12/31/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/31/2022 by Patricia Walsh | 332.28 |
| | **Total** | **7,108.79** |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 10/07/22 | Vital Transportation Services Inc - Zomo, Tanzila - Transportation home from office after working late 09/28/2022 | 56.61 |
| 10/28/22 | Vital Transportation Services Inc - Zomo, Tanzila - travel to office 10/20/2022 | 86.37 |
| 10/28/22 | Vital Transportation Services Inc - Zomo, Tanzila - Transportation home from office 10/19/2022 | 86.37 |
| 11/04/22 | Vital Transportation Services Inc - Zomo, Tanzila - travel home from office, 10/26/2022 | 93.71 |
| 11/11/22 | Vital Transportation Services Inc - Zomo, Tanzila - travel home from office 10/28/2022 | 93.71 |
| 11/11/22 | Vital Transportation Services Inc - Zomo, Tanzila - travel from office to home 11/01/2022 | 105.45 |
| 11/15/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 22.51 |
| 11/16/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 18.93 |
| 11/17/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 18.83 |
| 11/18/22 | Vital Transportation Services Inc – Walker, Danielle - travel from office to home 11/10/2022 | 136.22 |
| 11/18/22 | Vital Transportation Services Inc - Zomo, Tanzila - travel from office to home 11/10/2022 | 86.37 |
| 11/22/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 15.86 |
| 11/22/22 | Alison Wirtz - Taxi, Late night cab home. | 10.94 |
| 11/23/22 | Alison Wirtz - Taxi, Late night cab home. | 14.92 |
| 11/25/22 | Vital Transportation Services Inc – Zomo, Tanzila - travel from office to home 11/17/2022 | 93.71 |
| 11/28/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 13.80 |
| 11/29/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 11.51 |
| 11/29/22 | Alison Wirtz - Taxi, Late night cab home. | 12.99 |
| 12/01/22 | Chris Koenig - Taxi, Overtime transportation from office to home. | 72.56 |
| 12/01/22 | Nima Malek Khosravi - Taxi, Transportation from office working overtime | 47.95 |
| 12/01/22 | Simon Briefel - Taxi, OT Cab fare home | 42.30 |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 12/01/22 | William Thompson - Taxi, Overtime Lyft | 51.41 |
| 12/01/22 | Lindsay Wasserman - Taxi home due to late client work in the office | 17.25 |
| 12/01/22 | Alison Wirtz - Taxi, Late night cab home. | 12.92 |
| 12/01/22 | Amila Golic - Taxi, OT Transportation home | 22.49 |
| 12/02/22 | Nima Malek Khosravi - Taxi, Transportation from office after working overtime | 30.99 |
| 12/02/22 | Vital Transportation Services Inc – Zomo, Tanzila - Transportation home from office after working late, 11/21/2022 | 107.80 |
| 12/02/22 | Vital Transportation Services Inc - Zomo, Tanzila - Transportation home from office after working late, 11/21/2022 | 93.71 |
| 12/02/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/02/2022 | 15.95 |
| 12/03/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/03/2022 | 32.32 |
| 12/04/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/04/2022 | 12.95 |
| 12/05/22 | Tanzila Zomo - Taxi to office 12/05/2022 | 70.09 |
| 12/05/22 | Lindsay Wasserman - Taxi home due to late client work in the office | 14.16 |
| 12/05/22 | Nima Malek Khosravi - Taxi, Transportation from office after working overtime | 35.06 |
| 12/05/22 | Robert Orren - Taxi, OT: Early Work Arrival - 6:27 AM | 19.00 |
| 12/05/22 | Simon Briefel - Taxi, OT Cab fare home 12/05/2022 | 51.94 |
| 12/06/22 | Alex Xuan - Taxi, Overtime transportation from the office. 12/06/2022 | 19.10 |
| 12/06/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/06/2022 | 12.90 |
| 12/07/22 | Nima Malek Khosravi - Taxi, Transportation from office working overtime. 12/07/2022 | 47.15 |
| 12/07/22 | Lindsay Wasserman - Taxi home due to late client work in the office on the evening of 12/6/2022 12/07/2022 | 12.25 |
| 12/07/22 | Lindsay Wasserman - Taxi home due to late client work in the office 12/07/2022 | 17.25 |
| 12/07/22 | Nima Malek Khosravi - Taxi, Transportation from office after working overtime | 29.89 |
| 12/07/22 | Simon Briefel - Taxi, OT Cab fare home. | 53.42 |
| 12/07/22 | Meng Ding - Taxi, Transportation expense. 12/07/2022 | 14.74 |
| 12/07/22 | Jimmy Ryan - Taxi, OT Transportation Home 12/07/2022 | 14.27 |
| 12/07/22 | Jimmy Ryan - Taxi, OT Transportation Home 12/07/2022 | 13.31 |

Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112
Celsius Network LLC | Matter Number: | 53363-25
Expenses

| 12/08/22 | Simon Briefel - Taxi, OT Cab Fare home. | 42.94 |
|---|---|---|
| 12/08/22 | Jacqueline Hahn - Taxi, Early taxi to office prior to travel to court for Celsius hearing (ride taken on 7 December 2022) 12/08/2022 | 28.73 |
| 12/09/22 | VITAL TRANSPORTATION SERVICES INC - Zomo, Tanzila - 601 LEXINGTON AVE to 2511 Atlantic Avenue 11/23/2022 | 93.71 |
| 12/09/22 | VITAL TRANSPORTATION SERVICES INC - Zomo, Tanzila - Transportation from office working overtime, 12/01/2022 | 93.71 |
| 12/09/22 | VITAL TRANSPORTATION SERVICES INC - Walker, Danielle Transportation from office working overtime | 148.75 |
| 12/13/22 | Nima Malek Khosravi - Taxi, Transportation from office working overtime | 42.29 |
| 12/13/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night | 12.93 |
| 12/14/22 | Nima Malek Khosravi - Taxi, Transportation from office working overtime | 46.60 |
| 12/14/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/14/2022 | 13.95 |
| 12/15/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/15/2022 | 9.94 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 601 Lexington Avenue to residence 12/06/2022 | 169.11 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - Residence to 601 Lexington Avenue 12/07/2022 | 139.72 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - Residence to 601 Lexington Avenue 12/05/2022 | 146.07 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 601 Lexington Avenue to residence 12/07/2022 | 159.71 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle – Residence to 601 Lexington Avenue 12/08/2022 | 135.92 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Lopez Jose - 8 Stone Street to residence (travel home from hotel) 12/05/2022 | 112.83 |
| 12/16/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/16/2022 | 17.90 |
| 12/23/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - FREEPORT LI to 601 Lexington Avenue 12/07/2022 | 142.95 |
| 12/28/22 | Lindsay Wasserman - Lindsay Wasserman, Taxi, Lyft home due late client work in the office. 12/28/2022 | 13.99 |
| | **Total** | **3,535.69** |

Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112
Celsius Network LLC | Matter Number: | 53363-25
Expenses

## Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 11/13/22 | GRUBHUB HOLDINGS INC - Walker Danielle 11/10/2022 OT Meal | 20.00 |
| 11/13/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 11/10/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 11/17/2022 OT Meal | 20.00 |
| 11/27/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 11/23/2022 OT Meal | 20.00 |
| 11/27/22 | GRUBHUB HOLDINGS INC - Orren Robert 11/21/2022 OT Meal | 20.00 |
| 11/27/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 11/21/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 12/1/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Walker Danielle 12/1/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Walker Danielle 12/7/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Walker Danielle 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 12/5/2022 OT Meal | 20.00 |
| 12/18/22 | GRUBHUB HOLDINGS INC - Orren Robert 12/16/2022 OT Meal | 20.00 |
|  | **Total** | **240.00** |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/22 | FLIK - Tanzila Zomo, Overtime Meal, 11/1/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/2/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 11/1/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/1/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/31/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Xuan Alex 11/3/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 11/1/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/2/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 10/31/2022 OT Meal | 20.00 |
| 11/13/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/7/2022 OT Meal | 20.00 |
| 11/13/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/8/2022 OT Meal | 20.00 |
| 11/13/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/8/2022 OT Meal | 20.00 |
| 11/13/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/7/2022 OT Meal | 20.00 |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC                                         Matter Number:      53363-25
Expenses

| | | |
|---|---|---|
| 11/13/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/10/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 11/17/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/18/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/15/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Raphael Joshua 11/17/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/17/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 11/14/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/17/2022 OT Meal | 20.00 |
| 11/22/22 | Alison Wirtz - Overtime Meals - Chicago, IL 11/22/2022 | 20.00 |
| 11/23/22 | Alison Wirtz - Overtime Meals - Chicago, IL 11/23/2022 | 20.00 |
| 11/27/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/22/2022 OT Meal | 20.00 |
| 11/28/22 | Alison Wirtz - Overtime Meals - Chicago, IL 11/28/2022 | 20.00 |
| 12/01/22 | Alison Wirtz - Overtime Meals, Chicago, IL 12/01/2022 | 20.00 |
| 12/03/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night and OT Meal. 12/03/2022 | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Golic Amila 12/1/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Thompson William 12/1/2022 OT Meal | 20.00 |
| 12/04/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/30/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 12/1/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 12/1/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/29/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/28/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 12/2/2022 OT Meal | 20.00 |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 12/04/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 12/1/2022 OT Meal | 20.00 |
| 12/05/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night and OT Meals 12/05/2022 | 20.00 |
| 12/07/22 | Meng Ding - Overtime Meals - Attorney, Washington, D.C. 12/07/2022 | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 12/5/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 12/5/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Raphael Joshua 12/5/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Xuan Alex 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Raphael Joshua 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Briefel Simon 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Ryan Jimmy 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 12/6/2022 OT Meal | 20.00 |
| 12/12/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night OT Meals 12/12/2022 | 20.00 |
| 12/13/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night OT Meals 12/13/2022 | 20.00 |
| 12/14/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago,IL Late night OT Meals 12/14/2022 | 20.00 |
| 12/15/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night OT Meals 12/15/2022 | 20.00 |
| 12/18/22 | GRUBHUB HOLDINGS INC - Mudd Joel McKnight 12/15/2022 OT Meal | 20.00 |
| 12/18/22 | GRUBHUB HOLDINGS INC - Ryan Jimmy 12/13/2022 OT Meal | 20.00 |
| 12/18/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 12/13/2022 OT Meal | 20.00 |
| 12/20/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night OT Meals 12/20/2022 | 20.00 |
| 12/25/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 12/20/2022 OT Meal | 20.00 |
| | **Total** | **1,460.00** |

Legal Services for the Period Ending December 31, 2022      Invoice Number:       1010150112
Celsius Network LLC                                         Matter Number:           53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 12/15/22 | FEDERAL EXPRESS - Fed Ex International | 91.76 |
|  | **Total** | **91.76** |

| Legal Services for the Period Ending December 31, 2022 | | Invoice Number: | 1010150112 |
|---|---|---|---|
| Celsius Network LLC | | Matter Number: | 53363-25 |
| Expenses | | | |

**Computer Database Research - Soft**

| Date | Description | Amount |
|---|---|---|
| 11/01/22 | PACER Usage for 11/2022 | 1.00 |
| 11/01/22 | PACER Usage for 11/2022 | 14.40 |
| 11/01/22 | PACER Usage for 11/2022 | 147.20 |
| 11/01/22 | PACER Usage for 11/2022 | 0.50 |
| 11/01/22 | PACER Usage for 11/2022 | 5.90 |
| 11/01/22 | PACER Usage for 11/2022 | 17.60 |
| 11/01/22 | PACER Usage for 11/2022 | 122.80 |
| 11/01/22 | PACER Usage for 11/2022 | 18.50 |
| 11/01/22 | PACER Usage for 11/2022 | 0.80 |
| 11/01/22 | PACER Usage for 11/2022 | 2.00 |
| 11/01/22 | PACER Usage for 11/2022 | 0.40 |
| 11/01/22 | PACER Usage for 11/2022 | 8.40 |
| 11/02/22 | Domain Tools searches | 30.00 |
| 11/04/22 | Domain Tools searches | 30.00 |
| 12/01/22 | PACER Usage for 12/2022 | 26.30 |
| 12/01/22 | PACER Usage for 12/2022 | 8.80 |
| 12/01/22 | PACER Usage for 12/2022 | 219.20 |
| 12/01/22 | PACER Usage for 12/2022 | 21.10 |
| 12/01/22 | PACER Usage for 12/2022 | 3.40 |
| 12/01/22 | PACER Usage for 12/2022 | 2.80 |
| 12/01/22 | PACER Usage for 12/2022 | 4.90 |
| 12/01/22 | PACER Usage for 12/2022 | 31.00 |
| 12/01/22 | PACER Usage for 12/2022 | 64.80 |
| 12/01/22 | PACER Usage for 12/2022 | 3.00 |
| 12/01/22 | PACER Usage for 12/2022 | 0.20 |
| 12/01/22 | PACER Usage for 12/2022 | 6.00 |
| 12/09/22 | DomainTools Report for 12/2022 | 30.00 |
| | **Total** | **821.00** |

**TOTAL EXPENSES**                                              **$ 210,081.54**

## January 1 – February 28, 2023

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

April 13, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number:** **1010155382**
**Client Matter:** 53363-25

---

**In the Matter of Expenses**


For expenses incurred through February 28, 2023
(see attached Description of Expenses for detail)                $ 128,183.37

Total expenses incurred                                          $ 128,183.37

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 80.00 |
| Standard Copies or Prints | 1,750.30 |
| Color Copies or Prints | 4,792.50 |
| Local Transportation | 197.42 |
| Travel Expense | 4,306.77 |
| Airfare | 3,619.72 |
| Transportation to/from airport | 665.08 |
| Travel Meals | 544.18 |
| Court Reporter Fee/Deposition | 695.75 |
| Filing Fees | 350.00 |
| Other Court Costs and Fees | 7,330.56 |
| Expert Fees | 2,860.44 |
| Outside Computer Services | 200.00 |
| Outside Copy/Binding Services | 55,659.59 |
| Working Meals/K&E Only | 54.11 |
| Working Meals/K&E and Others | 180.00 |
| Catering Expenses | 1,721.75 |
| Outside Retrieval Service | 397.50 |
| Computer Database Research | 7,704.96 |
| Westlaw Research | 20,779.57 |
| LexisNexis Research | 12,052.63 |
| Overtime Transportation | 649.35 |
| Overtime Meals - Non-Attorney | 140.00 |
| Overtime Meals - Attorney | 640.00 |
| Overnight Delivery - Hard | 176.69 |
| Computer Database Research - Soft | 634.50 |
| **Total** | **$ 128,183.37** |

Legal Services for the Period Ending February 28, 2023   Invoice Number:   1010155382
Celsius Network LLC   Matter Number:   53363-25
Expenses

**Description of Expenses**

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 01/06/23 | Gabriela Zamfir Hensley - In-flight WiFi | 8.00 |
| 01/25/23 | Simon Briefel - In-flight WiFi | 19.00 |
| 01/26/23 | Dan Latona - In-flight WiFi | 8.00 |
| 01/26/23 | Simon Briefel - In-flight WiFi | 19.00 |
| 02/05/23 | Chris Koenig - In-flight WiFi | 8.00 |
| 02/07/23 | Victor Hollenberg - In-flight WiFi | 10.00 |
| 02/08/23 | Chris Koenig - In-flight WiFi | 8.00 |
| | **Total** | **80.00** |

Legal Services for the Period Ending February 28, 2023 | Invoice Number: | 1010155382
Celsius Network LLC | Matter Number: | 53363-25
Expenses

**Standard Copies or Prints**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 01/03/23 | Standard Copies or Prints | 0.50 |
| 01/03/23 | Standard Copies or Prints | 15.90 |
| 01/03/23 | Standard Copies or Prints | 3.00 |
| 01/03/23 | Standard Copies or Prints | 4.50 |
| 01/03/23 | Standard Copies or Prints | 2.70 |
| 01/04/23 | Standard Copies or Prints | 2.40 |
| 01/04/23 | Standard Copies or Prints | 0.30 |
| 01/04/23 | Standard Copies or Prints | 6.00 |
| 01/04/23 | Standard Copies or Prints | 8.20 |
| 01/04/23 | Standard Copies or Prints | 32.20 |
| 01/05/23 | Standard Copies or Prints | 4.80 |
| 01/05/23 | Standard Copies or Prints | 2.00 |
| 01/05/23 | Standard Copies or Prints | 0.90 |
| 01/05/23 | Standard Copies or Prints | 4.70 |
| 01/05/23 | Standard Copies or Prints | 1.50 |
| 01/06/23 | Standard Copies or Prints | 4.70 |
| 01/07/23 | Standard Copies or Prints | 4.90 |
| 01/09/23 | Standard Copies or Prints | 1.00 |
| 01/10/23 | Standard Copies or Prints | 0.80 |
| 01/10/23 | Standard Copies or Prints | 2.40 |
| 01/10/23 | Standard Copies or Prints | 0.30 |
| 01/10/23 | Standard Copies or Prints | 1.10 |
| 01/11/23 | Standard Copies or Prints | 3.60 |
| 01/11/23 | Standard Copies or Prints | 5.70 |
| 01/12/23 | Standard Copies or Prints | 3.30 |
| 01/12/23 | Standard Copies or Prints | 11.10 |
| 01/16/23 | Standard Copies or Prints | 3.00 |
| 01/18/23 | Standard Copies or Prints | 1.20 |
| 01/21/23 | Standard Copies or Prints | 4.80 |
| 01/21/23 | Standard Copies or Prints | 1.90 |
| 01/22/23 | Standard Copies or Prints | 3.40 |
| 01/23/23 | Standard Copies or Prints | 3.80 |
| 01/23/23 | Standard Copies or Prints | 1.70 |
| 01/23/23 | Standard Copies or Prints | 17.10 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 01/23/23 | Standard Copies or Prints | 27.20 |
| 01/24/23 | Standard Copies or Prints | 2.60 |
| 01/24/23 | Standard Copies or Prints | 379.20 |
| 01/24/23 | Standard Copies or Prints | 3.90 |
| 01/24/23 | Standard Copies or Prints | 2.60 |
| 01/25/23 | Standard Copies or Prints | 34.00 |
| 01/25/23 | Standard Copies or Prints | 4.50 |
| 01/25/23 | Standard Copies or Prints | 7.10 |
| 01/25/23 | Standard Copies or Prints | 2.50 |
| 01/25/23 | Standard Copies or Prints | 0.10 |
| 01/25/23 | Standard Copies or Prints | 3.00 |
| 01/25/23 | Standard Copies or Prints | 16.00 |
| 01/26/23 | Standard Copies or Prints | 0.90 |
| 01/26/23 | Standard Copies or Prints | 2.80 |
| 01/26/23 | Standard Copies or Prints | 27.10 |
| 01/26/23 | Standard Copies or Prints | 0.50 |
| 01/30/23 | Standard Copies or Prints | 2.20 |
| 01/31/23 | Standard Copies or Prints | 58.80 |
| 01/31/23 | Standard Copies or Prints | 2.50 |
| 01/31/23 | Standard Copies or Prints | 295.50 |
| 01/31/23 | Standard Copies or Prints | 48.90 |
| 02/01/23 | Standard Copies or Prints | 6.20 |
| 02/01/23 | Standard Copies or Prints | 5.20 |
| 02/01/23 | Standard Copies or Prints | 3.50 |
| 02/02/23 | Standard Copies or Prints | 5.10 |
| 02/02/23 | Standard Copies or Prints | 2.80 |
| 02/02/23 | Standard Copies or Prints | 0.50 |
| 02/02/23 | Standard Copies or Prints | 2.90 |
| 02/02/23 | Standard Copies or Prints | 9.10 |
| 02/03/23 | Standard Copies or Prints | 9.30 |
| 02/05/23 | Standard Copies or Prints | 6.60 |
| 02/06/23 | Standard Copies or Prints | 3.30 |
| 02/06/23 | Standard Copies or Prints | 9.50 |
| 02/07/23 | Standard Copies or Prints | 0.60 |
| 02/07/23 | Standard Copies or Prints | 5.80 |
| 02/07/23 | Standard Copies or Prints | 2.40 |
| 02/07/23 | Standard Copies or Prints | 2.80 |

Legal Services for the Period Ending February 28, 2023      Invoice Number:        1010155382
Celsius Network LLC                                          Matter Number:          53363-25
Expenses

| | | |
|---|---|---:|
| 02/07/23 | Standard Copies or Prints | 5.80 |
| 02/07/23 | Standard Copies or Prints | 4.70 |
| 02/08/23 | Standard Copies or Prints | 6.50 |
| 02/08/23 | Standard Copies or Prints | 0.10 |
| 02/08/23 | Standard Copies or Prints | 2.10 |
| 02/08/23 | Standard Copies or Prints | 5.30 |
| 02/08/23 | Standard Copies or Prints | 1.60 |
| 02/09/23 | Standard Copies or Prints | 3.70 |
| 02/09/23 | Standard Copies or Prints | 3.00 |
| 02/09/23 | Standard Copies or Prints | 0.50 |
| 02/09/23 | Standard Copies or Prints | 0.40 |
| 02/09/23 | Standard Copies or Prints | 8.10 |
| 02/09/23 | Standard Copies or Prints | 8.30 |
| 02/10/23 | Standard Copies or Prints | 2.10 |
| 02/13/23 | Standard Copies or Prints | 0.70 |
| 02/14/23 | Standard Copies or Prints | 1.60 |
| 02/14/23 | Standard Copies or Prints | 3.10 |
| 02/14/23 | Standard Copies or Prints | 5.60 |
| 02/14/23 | Standard Copies or Prints | 5.50 |
| 02/14/23 | Standard Copies or Prints | 421.60 |
| 02/14/23 | Standard Copies or Prints | 6.70 |
| 02/14/23 | Standard Copies or Prints | 0.50 |
| 02/15/23 | Standard Copies or Prints | 3.00 |
| 02/15/23 | Standard Copies or Prints | 0.10 |
| 02/15/23 | Standard Copies or Prints | 13.60 |
| 02/15/23 | Standard Copies or Prints | 0.10 |
| 02/15/23 | Standard Copies or Prints | 10.00 |
| 02/15/23 | Standard Copies or Prints | 10.20 |
| 02/15/23 | Standard Copies or Prints | 1.50 |
| 02/15/23 | Standard Copies or Prints | 0.60 |
| 02/15/23 | Standard Copies or Prints | 21.40 |
| 02/15/23 | Standard Copies or Prints | 0.10 |
| 02/16/23 | Standard Copies or Prints | 1.50 |
| 02/17/23 | Standard Copies or Prints | 1.30 |
| 02/21/23 | Standard Copies or Prints | 1.90 |
| 02/21/23 | Standard Copies or Prints | 1.40 |
| 02/21/23 | Standard Copies or Prints | 4.00 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:         1010155382
Celsius Network LLC                                         Matter Number:          53363-25
Expenses

| | | |
|---|---|---|
| 02/21/23 | Standard Copies or Prints | 1.30 |
| 02/22/23 | Standard Copies or Prints | 4.00 |
| 02/22/23 | Standard Copies or Prints | 3.30 |
| 02/22/23 | Standard Copies or Prints | 3.00 |
| 02/23/23 | Standard Copies or Prints | 1.60 |
| 02/28/23 | Standard Copies or Prints | 5.30 |
| 02/28/23 | Standard Copies or Prints | 0.50 |
| 02/28/23 | Standard Copies or Prints | 0.20 |
| | **Total** | **1,750.30** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:    1010155382
Celsius Network LLC                                    Matter Number:    53363-25
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/03/23 | Color Copies or Prints | 453.50 |
| 01/03/23 | Color Copies or Prints | 37.50 |
| 01/04/23 | Color Copies or Prints | 160.00 |
| 01/04/23 | Color Copies or Prints | 121.00 |
| 01/04/23 | Color Copies or Prints | 90.00 |
| 01/04/23 | Color Copies or Prints | 3.00 |
| 01/07/23 | Color Copies or Prints | 4.50 |
| 01/08/23 | Color Copies or Prints | 5.50 |
| 01/10/23 | Color Copies or Prints | 2.50 |
| 01/10/23 | Color Copies or Prints | 0.50 |
| 01/10/23 | Color Copies or Prints | 15.00 |
| 01/11/23 | Color Copies or Prints | 84.00 |
| 01/12/23 | Color Copies or Prints | 1.00 |
| 01/18/23 | Color Copies or Prints | 11.50 |
| 01/18/23 | Color Copies or Prints | 2.00 |
| 01/23/23 | Color Copies or Prints | 82.00 |
| 01/23/23 | Color Copies or Prints | 25.50 |
| 01/23/23 | Color Copies or Prints | 0.50 |
| 01/23/23 | Color Copies or Prints | 17.00 |
| 01/24/23 | Color Copies or Prints | 999.00 |
| 01/24/23 | Color Copies or Prints | 4.00 |
| 01/25/23 | Color Copies or Prints | 7.00 |
| 01/25/23 | Color Copies or Prints | 1.00 |
| 01/25/23 | Color Copies or Prints | 70.00 |
| 01/26/23 | Color Copies or Prints | 16.00 |
| 01/26/23 | Color Copies or Prints | 4.00 |
| 01/26/23 | Color Copies or Prints | 20.50 |
| 01/30/23 | Color Copies or Prints | 31.50 |
| 01/31/23 | Color Copies or Prints | 247.50 |
| 01/31/23 | Color Copies or Prints | 100.50 |
| 01/31/23 | Color Copies or Prints | 51.00 |
| 02/01/23 | Color Copies or Prints | 77.00 |
| 02/02/23 | Color Copies or Prints | 17.50 |
| 02/04/23 | Color Copies or Prints | 3.00 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

| 02/06/23 | Color Copies or Prints | 382.50 |
|----------|------------------------|--------|
| 02/06/23 | Color Copies or Prints | 44.00 |
| 02/07/23 | Color Copies or Prints | 4.00 |
| 02/08/23 | Color Copies or Prints | 8.00 |
| 02/09/23 | Color Copies or Prints | 70.00 |
| 02/09/23 | Color Copies or Prints | 3.00 |
| 02/09/23 | Color Copies or Prints | 39.50 |
| 02/09/23 | Color Copies or Prints | 20.00 |
| 02/10/23 | Color Copies or Prints | 6.50 |
| 02/13/23 | Color Copies or Prints | 26.50 |
| 02/14/23 | Color Copies or Prints | 3.50 |
| 02/14/23 | Color Copies or Prints | 840.00 |
| 02/14/23 | Color Copies or Prints | 4.00 |
| 02/15/23 | Color Copies or Prints | 70.00 |
| 02/15/23 | Color Copies or Prints | 99.50 |
| 02/15/23 | Color Copies or Prints | 34.00 |
| 02/15/23 | Color Copies or Prints | 75.50 |
| 02/15/23 | Color Copies or Prints | 25.00 |
| 02/15/23 | Color Copies or Prints | 27.00 |
| 02/16/23 | Color Copies or Prints | 1.50 |
| 02/17/23 | Color Copies or Prints | 18.00 |
| 02/21/23 | Color Copies or Prints | 23.00 |
| 02/21/23 | Color Copies or Prints | 99.50 |
| 02/21/23 | Color Copies or Prints | 1.00 |
| 02/21/23 | Color Copies or Prints | 0.50 |
| 02/22/23 | Color Copies or Prints | 65.00 |
| 02/22/23 | Color Copies or Prints | 35.50 |
|          | **Total**              | **4,792.50** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382

Celsius Network LLC     Matter Number:     53363-25

Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/23 | Leah A. Hamlin - Taxi from office to 1 Bowling Green NY, NY - courthouse | 34.82 |
| 02/08/23 | Chris Koenig - Taxi from hotel to 601 Lexington Ave - client meeting at NY office | 20.08 |
| 02/17/23 | VITAL TRANSPORTATION SERVICES INC - Ryan Jimmy - 601 Lexington Avenue to 1 Bowling Green on 02/06/2023 (for hearing) | 142.52 |
| | **Total** | **197.42** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 01/25/23 | Dan Latona - Lodging, Miami, FL - Celsius meeting | 371.77 |
| 01/25/23 | Simon Briefel - Lodging, Miami, FL - Celsius meeting | 425.96 |
| 02/08/23 | Patrick J. Nash Jr., P.C. - Lodging for 2 nights, New York, NY- Celsius meetings | 1,200.00 |
| 02/09/23 | Chris Koenig - Lodging for 4 nights, New York, NY - Celsius meetings | 2,309.04 |
| | **Total** | **4,306.77** |

Legal Services for the Period Ending February 28, 2023         Invoice Number:         1010155382
Celsius Network LLC                                            Matter Number:          53363-25
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/20/23 | Dan Latona - Coach airfare to Chicago Miami, FL - Celsius meeting | 766.99 |
| 01/20/23 | Dan Latona - Agency Fee, travel to Miami, FL | 58.00 |
| 01/23/23 | Simon Briefel - Agency Fee, travel to Miami, FL | 58.00 |
| 01/23/23 | Simon Briefel - Airfare NY to Miami, FL coach - Celsius meetings | 467.73 |
| 01/26/23 | Simon Briefel - Airfare to Miami - flight change | 4.60 |
| 02/01/23 | Chris Koenig - Agency Fee, Travel to NY for client meetings | 21.00 |
| 02/01/23 | Chris Koenig - Airfare Chicago to New York, NY coach - client meetings 02/01/2023 | 461.52 |
| 02/03/23 | Leah A. Hamlin - Agency Fee , travel DC to NY - hearing | 21.00 |
| 02/03/23 | Leah A. Hamlin - Rail to New York, NY - hearing | 218.00 |
| 02/05/23 | Patrick J. Nash Jr., P.C. - Agency Fee, Travel to NY for client meetings | 58.00 |
| 02/05/23 | Patrick J. Nash Jr., P.C. - Airfare Chicago to New York, NY for client meetings | 439.44 |
| 02/06/23 | Leah A. Hamlin - Rail DC to New York, NY - hearing | (218.00) |
| 02/06/23 | Leah A. Hamlin - Rail, DC New York, NY - hearing | 340.00 |
| 02/08/23 | Ross M. Kwasteniet, P.C. - Coach airfare, New York to Chicago - client meetings. | 445.61 |
| 02/08/23 | Ross M. Kwasteniet, P.C. - Coach airfare Chicago to New York, NY - client meetings | 419.83 |
| 02/08/23 | Ross M. Kwasteniet, P.C. - Agency Fee travel to New York - client meetings | 58.00 |
| | **Total** | **3,619.72** |

Legal Services for the Period Ending February 28, 2023 | Invoice Number: | 1010155382
Celsius Network LLC | Matter Number: | 53363-25
Expenses

**Transportation to/from airport**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 01/25/23 | Dan Latona - Taxi from airport to K&E Miami office - meetings in Miami | 24.96 |
| 01/25/23 | Simon Briefel - Transportation To/From Airport, client meetings | 20.96 |
| 01/25/23 | Simon Briefel - Transportation To/From Airport, client meetings. | 50.00 |
| 01/26/23 | Dan Latona - Taxi from K&E Miami office to airport - meetings in Miami | 18.90 |
| 01/26/23 | Simon Briefel - Taxi from K&E Miami office to airport - meetings in Miami | 12.90 |
| 01/26/23 | Dan Latona - Transportation To/From Airport, client meetings | 25.11 |
| 01/26/23 | Simon Briefel - Transportation To/From Airport, client meetings. | 19.94 |
| 01/26/23 | Simon Briefel - Transportation To/From Airport, client meetings. | 50.00 |
| 01/31/23 | Dan Latona - Transportation To/From Airport, client meetings. | 50.00 |
| 01/31/23 | Dan Latona - Transportation To/From Airport, client meetings | 50.00 |
| 01/31/23 | Dan Latona - Transportation To/From Airport, client meetings | 50.00 |
| 02/05/23 | Chris Koenig - Transportation To/From Airport, client meetings | 50.00 |
| 02/05/23 | Chris Koenig - Transportation To/From Airport, client meetings | 50.00 |
| 02/08/23 | Chris Koenig - Transportation To/From Airport, client meetings | 42.31 |
| 02/10/23 | Patrick James Nash Transportation To/From Airport, client meetings | 50.00 |
| 02/10/23 | Ross Kwasteniet - Transportation To/From Airport, client meetings, 2/08/2023 | 50.00 |
| 02/17/23 | Patrick Nash - Transportation To/From Airport, client meetings, 2/08/2023 | 50.00 |
| | **Total** | **665.08** |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1010155382
Celsius Network LLC        Matter Number:    53363-25
Expenses

**Travel Meals**

| Date | Description | Amount |
|---|---|---|
| 01/25/23 | Dan Latona - Travel Meals, Celsius meeting in Miami | 8.93 |
| 01/25/23 | Dan Latona - Travel Meals, Miami, FL - Celsius meeting - travel meal for Dan Latona, Simon Briefel | 120.00 |
| 01/25/23 | Dan Latona - Travel Meals, Celsius meeting in Miami | 6.50 |
| 01/25/23 | Dan Latona - Hotel - Travel Meals, Miami, FL Celsius meeting in Miami | 33.02 |
| 01/25/23 | Simon Briefel - Travel Meals, Celsius meeting in Miami | 36.22 |
| 01/25/23 | Simon Briefel - Travel Meals, client meetings. | 17.91 |
| 01/26/23 | Simon Briefel - Travel Meals, Celsius meeting in Miami- meal for Roger Alison, Simon Briefel, Jeff Butensky | 85.39 |
| 01/26/23 | Simon Briefel - Travel Meals, Celsius meeting in Miami | 10.75 |
| 02/05/23 | Chris Koenig - Travel Meals, Travel to NY re hearing. | 60.00 |
| 02/06/23 | Leah A. Hamlin - Travel Meals, New York, NY Hearing | 18.37 |
| 02/06/23 | Leah A. Hamlin - Travel Meals, New York, NY Hearing | 3.50 |
| 02/06/23 | Leah A. Hamlin - Travel Meals, New York, NY Hearing | 23.59 |
| 02/08/23 | Ross M. Kwasteniet, P.C. - Travel Meals, New York, NY client meeting - meal for Chris Koenig, Ross M. Kwasteniet | 120.00 |
| | **Total** | **544.18** |

14

Legal Services for the Period Ending February 28, 2023 Invoice Number: 1010155382
Celsius Network LLC Matter Number: 53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 12/22/22 | VERITEXT - Audio Transcription | 695.75 |
| | **Total** | **695.75** |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1010155382
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 01/17/23 | Julia R. Foster - Filing Fees, Adversary filing fees for Celsius | 350.00 |
| | **Total** | **350.00** |

| Legal Services for the Period Ending February 28, 2023 | Invoice Number: | 1010155382 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**<u>Other Court Costs and Fees</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 01/09/23 | EMPIRE DISCOVERY LLC - Outside copying and binding | 270.21 |
| 01/12/23 | VERITEXT - Hearing Transcript | 248.05 |
| 01/16/23 | VERITEXT - Hearing Transcript | 1,167.65 |
| 01/17/23 | VERITEXT - Hearing Transcripts | 2,444.20 |
| 01/26/23 | VERITEXT - Audio Transcription | 955.90 |
| 01/30/23 | VERITEXT - Audio - transcription | 248.05 |
| 02/09/23 | VERITEXT - Audio - Transcription | 949.85 |
| 02/17/23 | VERITEXT - Audio Transcript | 1,046.65 |
| | **Total** | **7,330.56** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC          Matter Number:          53363-25
Expenses

**Expert Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/23 | TRANSPERFECT TRANSLATIONS INTERNATIONAL - TAX Report 2018-2019 | 2,860.44 |
| | **Total** | **2,860.44** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                                             Matter Number:          53363-25
Expenses

**Outside Computer Services**

| Date | Description | Amount |
|------|-------------|--------|
| 12/12/22 | SANDLINE DISCOVERY LLC - Cost of processing data for production re exclusivity to UCC. | 200.00 |
| | **Total** | **200.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 01/23/23 | EMPIRE DISCOVERY LLC - External copying and binding | 3,155.64 |
| 01/31/23 | EMPIRE DISCOVERY LLC - External printing and binding | 318.03 |
| 01/31/23 | EMPIRE DISCOVERY LLC - External printing and binding | 329.76 |
| 02/03/23 | EMPIRE DISCOVERY LLC - External printing and binding | 4,674.36 |
| 02/03/23 | EMPIRE DISCOVERY LLC - External printing and binding | 21,211.21 |
| 02/06/23 | EMPIRE DISCOVERY LLC - External printing and binding | 11,164.70 |
| 02/06/23 | EMPIRE DISCOVERY LLC - External printing and binding | 4,484.65 |
| 02/13/23 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 164.62 |
| 02/14/23 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 10,156.62 |
| | **Total** | **55,659.59** |

Legal Services for the Period Ending February 28, 2023

Celsius Network LLC

Expenses

| | Invoice Number: | 1010155382 |
| --- | --- | --- |
| | Matter Number: | 53363-25 |

**Working Meals/K&E Only**

| Date | Description | Amount |
| --- | --- | --- |
| 02/06/23 | Danielle Walker - Working Meal/K&E Only, New York, NY Working meal at court | 17.64 |
| 02/06/23 | Danielle Walker - Working Meal/K&E Only, New York, NY Working meal at court | 7.02 |
| 02/06/23 | Tanzila Zomo - Working Meal/K&E Only, New York, NY Working meal - lunch at court | 29.45 |
| | **Total** | **54.11** |

| Legal Services for the Period Ending February 28, 2023 | Invoice Number: | 1010155382 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Working Meals/K&E and Others**

| Date | Description | Amount |
|---|---|---|
| 02/07/23 | Chris Koenig - Working Meal/K&E w/ 2 Others, New York, NY Dinner after UCC meeting. Chris Ferraro-Celsius, Chris Koenig, Elizabeth Helen Jones | 180.00 |
| | **Total** | **180.00** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 40.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 36.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 32.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 32.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/2/2022 | 18.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 40.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 40.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 36.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 36.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 40.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 40.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 40.00 |
| 11/01/22 | FLIK - Tanzila Zomo, Overtime Meal, 11/1/2022 | 40.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 18.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 40.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 32.00 |
| 01/01/23 | FLIK - Celsius Hearing on 1/24/2023 | 165.00 |
| 01/01/23 | FLIK - Celsius Hearing on 1/24/2023 | 10.75 |
| 01/01/23 | FLIK - Celsius Network LLC 1/4/2023 | 36.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/25/2023 | 36.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/4/2023 | 18.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/11/2023 | 18.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/24/2023 | 80.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/4/2023 | 48.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/11/2023 | 48.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/10/2023 | 320.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/25/2023 | 48.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/10/2023 | 120.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/25/2023 | 18.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/10/2023 | 160.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/11/2023 | 36.00 |
| | **Total** | **1,721.75** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:    1010155382

Celsius Network LLC     Matter Number:    53363-25

Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/23 | EMPIRE DISCOVERY LLC - Assembly of documents | 397.50 |
| | **Total** | **397.50** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/03/23 | CHEMICAL ABSTRACTS SERVICE - STN Usage for 12/2022 | 13.55 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Lucas Spangler | 111.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Robert Orren | 99.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Joshua Raphael | 280.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Seth Sanders | 11.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Jimmy Ryan | 87.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Roy Roman | 166.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Patricia Walsh | 23.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Kyle Trevett | 239.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Danielle Walker | 31.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Amy Donahue | 49.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Caitlin McGrail | 137.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Tanzila Zomo | 136.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Alex Xuan | 72.00 |
| 01/31/23 | COMPANY REGISTRATIONS ONLINE LIMITED - CRO Charges for 01/2023 | 49.41 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Simon Briefel | 29.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Ashton Williams | 45.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Gabrielle Reardon | 568.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Seth Sanders | 145.00 |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1010155382
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---|
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Joshua Raphael | 2,221.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Roy Roman | 381.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Caitlin McGrail | 1,560.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Jimmy Ryan | 88.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Kelby Roth | 614.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Kyle Trevett | 158.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Morgan Willis | 60.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Robert Orren | 8.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Alex Xuan | 189.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Patricia Walsh | 90.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by William Thompson | 45.00 |
| | **Total** | **7,704.96** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 01/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 1/1/2023 | 124.89 |
| 01/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 1/1/2023 | 334.62 |
| 01/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/2/2023 | 2.04 |
| 01/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 1/2/2023 | 29.26 |
| 01/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/3/2023 | 2.04 |
| 01/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 1/3/2023 | 44.94 |
| 01/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 1/4/2023 | 67.33 |
| 01/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/4/2023 | 2.04 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 1/5/2023 | 153.66 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/5/2023 | 2.04 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/5/2023 | 201.99 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/5/2023 | 105.75 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 1/5/2023 | 29.26 |
| 01/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 1/6/2023 | 44.89 |
| 01/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/6/2023 | 157.10 |
| 01/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/6/2023 | 2.04 |
| 01/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 1/6/2023 | 173.08 |
| 01/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 1/7/2023 | 22.47 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| 01/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 1/8/2023 | 22.47 |
|---|---|---|
| 01/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 1/8/2023 | 89.77 |
| 01/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/9/2023 | 2.04 |
| 01/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/9/2023 | 112.22 |
| 01/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 1/10/2023 | 91.03 |
| 01/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/10/2023 | 209.09 |
| 01/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/10/2023 | 2.04 |
| 01/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 1/10/2023 | 105.86 |
| 01/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 1/10/2023 | 263.14 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/11/2023 | 166.61 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 1/11/2023 | 522.99 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/11/2023 | 67.33 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 1/11/2023 | 22.47 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 1/11/2023 | 202.22 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/11/2023 | 2.04 |
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/12/2023 | 2.04 |
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 1/12/2023 | 224.43 |
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 1/12/2023 | 22.47 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC                                         Matter Number:      53363-25
Expenses

| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Wallace, Ben on 1/12/2023 | 21.87 |
|---|---|---|
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Walsh, Patricia on 1/12/2023 | 241.51 |
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Xuan, Renhua on 1/12/2023 | 89.77 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Reardon, Gabrielle on<br>1/13/2023 | 44.94 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Raphael, Joshua on 1/13/2023 | 157.42 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by McGrail, Caitlin on 1/13/2023 | 168.59 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Xuan, Renhua on 1/13/2023 | 38.42 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Adams, Mirta on 1/13/2023 | 2.04 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Sanders, Seth on 1/13/2023 | 31.98 |
| 01/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Poulos, John on 1/16/2023 | 76.81 |
| 01/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Marston, Rebecca on 1/16/2023 | 22.47 |
| 01/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by D'Antonio, Joseph Andrew on<br>1/16/2023 | 65.61 |
| 01/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Adams, Mirta on 1/16/2023 | 2.04 |
| 01/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Adams, Mirta on 1/17/2023 | 2.04 |
| 01/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Lee, Daming on 1/18/2023 | 36.02 |
| 01/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Adams, Mirta on 1/18/2023 | 2.04 |
| 01/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Raphael, Joshua on 1/19/2023 | 83.62 |
| 01/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Briefel, Simon on 1/19/2023 | 100.21 |
| 01/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Adams, Mirta on 1/19/2023 | 2.04 |
| 01/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Raphael, Joshua on 1/20/2023 | 89.77 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382

Celsius Network LLC                                    Matter Number:      53363-25

Expenses

| Date | Description | Amount |
|---|---|---:|
| 01/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/20/2023 | 2.04 |
| 01/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 1/21/2023 | 179.75 |
| 01/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 1/22/2023 | 15.99 |
| 01/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 1/22/2023 | 22.47 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 1/23/2023 | 529.32 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 1/23/2023 | 22.47 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 1/23/2023 | 22.44 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/23/2023 | 2.04 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/23/2023 | 134.66 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 1/23/2023 | 262.43 |
| 01/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/24/2023 | 2.04 |
| 01/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 1/25/2023 | 22.47 |
| 01/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/25/2023 | 2.04 |
| 01/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/25/2023 | 89.77 |
| 01/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/26/2023 | 2.04 |
| 01/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/26/2023 | 67.33 |
| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/27/2023 | 2.04 |
| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/27/2023 | 89.77 |
| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 1/27/2023 | 1,028.66 |
| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/27/2023 | 22.44 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:        1010155382
Celsius Network LLC                                         Matter Number:          53363-25
Expenses

| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 1/27/2023 | 269.32 |
|---|---|---|
| 01/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/28/2023 | 352.62 |
| 01/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 1/28/2023 | 22.44 |
| 01/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/28/2023 | 443.23 |
| 01/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/29/2023 | 381.54 |
| 01/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 1/29/2023 | 89.77 |
| 01/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/29/2023 | 270.16 |
| 01/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/29/2023 | 22.44 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 1/30/2023 | 92.77 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/30/2023 | 2.04 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Santori, Taylor Edward on 1/30/2023 | 205.06 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 1/30/2023 | 134.66 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 1/30/2023 | 109.34 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/30/2023 | 322.77 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/30/2023 | 170.68 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 1/31/2023 | 153.08 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 1/31/2023 | 112.22 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/31/2023 | 2.04 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Daming on 1/31/2023 | 77.77 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:    1010155382
Celsius Network LLC     Matter Number:    53363-25
Expenses

| | | |
|---|---|---:|
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/31/2023 | 22.44 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Santori, Taylor Edward on 1/31/2023 | 188.70 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/31/2023 | 22.44 |
| 02/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/1/2023 | 1.82 |
| 02/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/1/2023 | 46.92 |
| 02/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Santori, Taylor Edward on 2/1/2023 | 94.36 |
| 02/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kandallu, Meena on 2/1/2023 | 48.20 |
| 02/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/2/2023 | 264.83 |
| 02/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/2/2023 | 1.82 |
| 02/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/2/2023 | 48.20 |
| 02/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/2/2023 | 284.80 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Santori, Taylor Edward on 2/3/2023 | 121.23 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/3/2023 | 24.08 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/3/2023 | 46.92 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/3/2023 | 240.75 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/3/2023 | 1.82 |
| 02/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/4/2023 | 96.30 |
| 02/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/4/2023 | 48.20 |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1010155382
Celsius Network LLC                                          Matter Number:      53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 02/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/5/2023 | 96.41 |
| 02/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/5/2023 | 120.52 |
| 02/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/5/2023 | 46.92 |
| 02/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/6/2023 | 150.77 |
| 02/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 2/6/2023 | 24.08 |
| 02/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/6/2023 | 1.82 |
| 02/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/7/2023 | 258.07 |
| 02/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 2/7/2023 | 24.08 |
| 02/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/7/2023 | 48.15 |
| 02/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/7/2023 | 1.82 |
| 02/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 2/7/2023 | 48.20 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 2/8/2023 | 72.22 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/8/2023 | 96.30 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/8/2023 | 601.61 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 2/8/2023 | 48.15 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/8/2023 | 1.82 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/8/2023 | 916.74 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 2/8/2023 | 48.20 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---|
| 02/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/9/2023 | 273.34 |
| 02/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/9/2023 | 40.12 |
| 02/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/9/2023 | 263.15 |
| 02/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 2/9/2023 | 24.08 |
| 02/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/9/2023 | 1.82 |
| 02/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/10/2023 | 1.82 |
| 02/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 2/10/2023 | 34.38 |
| 02/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/10/2023 | 234.60 |
| 02/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/11/2023 | 113.48 |
| 02/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wirtz, Alison on 2/11/2023 | 124.99 |
| 02/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 2/11/2023 | 190.96 |
| 02/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/11/2023 | 520.72 |
| 02/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 2/12/2023 | 619.75 |
| 02/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/12/2023 | 65.32 |
| 02/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/12/2023 | 70.38 |
| 02/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 2/12/2023 | 103.85 |
| 02/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/12/2023 | 455.52 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 2/13/2023 | 275.41 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/13/2023 | 216.68 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/13/2023 | 169.46 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/13/2023 | 1.82 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/13/2023 | 23.46 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/13/2023 | 24.11 |
| 02/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/14/2023 | 154.71 |
| 02/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/14/2023 | 1.82 |
| 02/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/14/2023 | 23.46 |
| 02/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/14/2023 | 48.15 |
| 02/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 2/14/2023 | 24.11 |
| 02/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/15/2023 | 1.82 |
| 02/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/15/2023 | 96.41 |
| 02/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/15/2023 | 72.31 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/16/2023 | 1.82 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/16/2023 | 157.50 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/16/2023 | 24.11 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 2/16/2023 | 24.11 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 02/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/17/2023 | 23.46 |
| 02/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/17/2023 | 24.11 |
| 02/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 2/17/2023 | 24.11 |
| 02/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 2/17/2023 | 48.20 |
| 02/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/17/2023 | 1.82 |
| 02/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/18/2023 | 24.08 |
| 02/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/18/2023 | 154.89 |
| 02/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/19/2023 | 144.61 |
| 02/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/19/2023 | 24.08 |
| 02/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/20/2023 | 70.38 |
| 02/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/20/2023 | 65.32 |
| 02/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 2/20/2023 | 24.11 |
| 02/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/20/2023 | 1.82 |
| 02/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/20/2023 | 89.50 |
| 02/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/21/2023 | 1.82 |
| 02/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sturek, Ken on 2/21/2023 | 115.31 |
| 02/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/21/2023 | 72.31 |
| 02/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/22/2023 | 96.41 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---|
| 02/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/22/2023 | 1.82 |
| 02/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/22/2023 | 24.08 |
| 02/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/23/2023 | 1.82 |
| 02/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 2/23/2023 | 48.15 |
| 02/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/24/2023 | 1.82 |
| 02/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/24/2023 | 48.20 |
| 02/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 2/25/2023 | 79.60 |
| 02/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 2/25/2023 | 161.62 |
| 02/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 2/26/2023 | 48.15 |
| 02/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/27/2023 | 1.82 |
| 02/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/28/2023 | 1.82 |
| | **Total** | **20,779.57** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/01/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/1/2023 by Patricia Walsh | 51.78 |
| 01/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/5/2023 by Jimmy Ryan | 1,120.25 |
| 01/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/5/2023 by Joshua Raphael | 787.17 |
| 01/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/5/2023 by Caitlin McGrail | 51.71 |
| 01/06/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/6/2023 by Caitlin McGrail | 51.71 |
| 01/06/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/6/2023 by Jimmy Ryan | 103.43 |
| 01/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/10/2023 by Patricia Walsh | 310.66 |
| 01/11/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/11/2023 by Alex Xuan | 51.71 |
| 01/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/13/2023 by Joshua Raphael | 238.41 |
| 01/18/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/18/2023 by Alex Xuan | 134.98 |
| 01/18/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/18/2023 by Daming Lee | 83.27 |
| 01/20/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/20/2023 by Alex Xuan | 134.98 |
| 01/23/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/23/2023 by Alex Xuan | 186.70 |
| 01/23/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/23/2023 by Kelby Roth | 207.11 |
| 01/25/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/25/2023 by Alex Xuan | 155.14 |
| 01/27/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/27/2023 by Simon Briefel | 215.55 |
| 01/27/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/27/2023 by Ashton Williams | 134.98 |
| 01/27/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/27/2023 by Matthew Turner | 253.19 |
| 01/28/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/28/2023 by Alex Xuan | 290.13 |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1010155382
Celsius Network LLC                                       Matter Number:        53363-25
Expenses

| | | |
|---|---|---:|
| 01/28/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/28/2023 by Joshua Raphael | 1,037.01 |
| 01/29/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/29/2023 by Alex Xuan | 134.98 |
| 01/30/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/30/2023 by Joshua Raphael | 476.84 |
| 01/30/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/30/2023 by Taylor Santori | 571.30 |
| 01/31/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/31/2023 by Jimmy Ryan | 134.99 |
| 01/31/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/31/2023 by Michael Wright | 345.90 |
| 02/01/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/1/2023 by Matthew Turner | 203.31 |
| 02/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/2/2023 by Patricia Walsh | 51.77 |
| 02/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/2/2023 by Alex Xuan | 982.60 |
| 02/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/2/2023 by Matthew Turner | 124.03 |
| 02/03/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/3/2023 by Michael Wright | 73.40 |
| 02/03/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/3/2023 by Patricia Walsh | 51.77 |
| 02/04/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/4/2023 by Joshua Raphael | 465.42 |
| 02/07/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/7/2023 by Caitlin McGrail | 333.57 |
| 02/08/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/8/2023 by Caitlin McGrail | 103.45 |
| 02/08/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/8/2023 by Joshua Raphael | 1,657.32 |
| 02/09/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/9/2023 by Joshua Raphael | 408.53 |
| 02/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/10/2023 by Simon Briefel | 103.44 |
| 02/12/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/12/2023 by Joshua Raphael | 230.14 |
| | **Total** | **12,052.63** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|---|---|---|
| 01/02/23 | Joey Daniel Baruh - Taxi, OT Transportation home from the office. | 49.26 |
| 01/03/23 | Roy Michael Roman - Taxi, OT Transportation home from the office. | 11.24 |
| 01/04/23 | Alison Wirtz - Taxi, OT Transportation home from the office. | 13.94 |
| 01/05/23 | Jimmy Ryan - Taxi, OT Transportation home from the office. | 11.95 |
| 01/05/23 | Alison Wirtz - Taxi, OT Transportation home from the office. | 12.98 |
| 01/20/23 | Alex Straka - Taxi, OT Transportation home from the office. | 17.98 |
| 01/23/23 | Alex Straka - Taxi, OT Transportation home from the office. | 15.47 |
| 01/24/23 | Robert Orren - Taxi, OT Transportation home from the office. | 23.00 |
| 01/24/23 | Roy Michael Roman - Taxi, OT Transportation home from the office. | 12.88 |
| 01/24/23 | Tanzila Zomo - Taxi, OT Transportation to the office. | 76.36 |
| 01/25/23 | Alex Xuan - Taxi, OT Transportation home from the office. | 14.99 |
| 01/30/23 | Simon Briefel - Taxi, OT Transportation home from the office. | 46.19 |
| 01/31/23 | Simon Briefel - Taxi, OT Transportation home from the office | 51.95 |
| 02/07/23 | Simon Briefel - Taxi, OT Transportation home from the office. | 61.98 |
| 02/07/23 | William Thompson - Taxi, OT Transportation home from the office. | 14.50 |
| 02/07/23 | Alex Xuan - Taxi, OT Transportation home from the office. | 11.64 |
| 02/13/23 | Roy Michael Roman - Taxi, OT Transportation home from the office. | 12.72 |
| 02/14/23 | Roy Michael Roman - Taxi, OT Transportation home from the office. | 14.24 |
| 02/21/23 | Alex Xuan - Taxi, OT Transportation home from the office. | 13.99 |
| 02/21/23 | Anthony Vincenzo Sexton, P.C. - Taxi, OT Transportation home from the office. | 14.18 |
| 02/22/23 | Joey Daniel Baruh - Taxi, OT Transportation home from the office. | 69.43 |
| 02/23/23 | Alex Xuan - Alex Xuan, Taxi, OT Transportation home from the office. | 12.90 |
| 02/28/23 | Chris Koenig - Taxi, OT Transportation home from the office. | 65.58 |
| | **Total** | **649.35** |

Legal Services for the Period Ending February 28, 2023

Celsius Network LLC

Expenses

Invoice Number: 1010155382

Matter Number: 53363-25

### **Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 01/08/23 | GRUBHUB HOLDINGS INC - Orren Robert 1/6/2023 OT Meal | 20.00 |
| 01/29/23 | GRUBHUB HOLDINGS INC - Orren Robert 1/24/2023 OT Meal | 20.00 |
| 01/29/23 | GRUBHUB HOLDINGS INC - Orren Robert 1/23/2023 OT Meal | 20.00 |
| 01/30/23 | Simon Briefel - Overtime Meals - Non-Attorney, New York OT Meal Simon Briefel 01/30/2023 | 20.00 |
| 01/31/23 | Simon Briefel - Overtime Meals - Non-Attorney, New York OT Meal Simon Briefel 01/31/2023 | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 2/2/2023 OT Meal | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - Raphael Joshua 1/31/2023 OT Meal | 20.00 |
| | **Total** | **140.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/2/2022 | 20.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Tanzila Zomo, Overtime Meal, 11/1/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 20.00 |
| 01/01/23 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 12/28/2022 OT Meal | 20.00 |
| 01/01/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 12/29/2022 OT Meal | 20.00 |
| 01/02/23 | Joey Daniel Baruh - Overtime Meals - 01/02/2023 | 20.00 |
| 01/05/23 | Alison Wirtz - Overtime Meals - 01/05/2023 | 20.00 |
| 01/08/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 1/3/2023 OT Meal | 20.00 |
| 01/08/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 1/5/2023 OT Meal | 20.00 |
| 01/08/23 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 1/5/2023 OT Meal | 20.00 |
| 01/08/23 | GRUBHUB HOLDINGS INC - Ryan Jimmy 1/5/2023 OT Meal | 20.00 |
| 01/15/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 1/12/2023 OT Meal | 20.00 |
| 01/15/23 | GRUBHUB HOLDINGS INC - Raphael Joshua 1/10/2023 OT Meal | 20.00 |
| 01/15/23 | GRUBHUB HOLDINGS INC - Raphael Joshua 1/12/2023 OT Meal | 20.00 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382

Celsius Network LLC     Matter Number:     53363-25

Expenses

| | | |
|---|---|---:|
| 01/15/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 1/10/2023 OT Meal | 20.00 |
| 01/29/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 1/23/2023 OT Meal | 20.00 |
| 01/29/23 | GRUBHUB HOLDINGS INC - Raphael Joshua 1/26/2023 OT Meal | 20.00 |
| 02/22/23 | Joey Daniel Baruh - Overtime Meals - 02/22/2023 | 20.00 |
| | **Total** | **640.00** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**<u>Overnight Delivery - Hard</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 01/19/23 | FEDERAL EXPRESS - Fed Ex International | 101.45 |
| 01/30/23 | FEDERAL EXPRESS - 771098519963 | 27.62 |
| 02/06/23 | FEDERAL EXPRESS - 771138045747 | 47.62 |
|  | **Total** | **176.69** |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1010155382
Celsius Network LLC      Matter Number:      53363-25
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/01/23 | PACER Usage for 01/2023 | 8.30 |
| 01/01/23 | PACER Usage for 01/2023 | 0.60 |
| 01/01/23 | PACER Usage for 01/2023 | 20.20 |
| 01/01/23 | PACER Usage for 01/2023 | 5.00 |
| 01/01/23 | PACER Usage for 01/2023 | 5.10 |
| 01/01/23 | PACER Usage for 01/2023 | 48.10 |
| 01/01/23 | PACER Usage for 01/2023 | 14.90 |
| 01/01/23 | PACER Usage for 01/2023 | 54.50 |
| 01/01/23 | PACER Usage for 01/2023 | 92.80 |
| 01/01/23 | PACER Usage for 01/2023 | 10.80 |
| 01/01/23 | PACER Usage for 01/2023 | 30.50 |
| 01/01/23 | PACER Usage for 01/2023 | 0.80 |
| 01/01/23 | PACER Usage for 01/2023 | 26.50 |
| 01/01/23 | PACER Usage for 01/2023 | 1.10 |
| 02/01/23 | PACER Usage for 02/2023 | 3.10 |
| 02/01/23 | PACER Usage for 02/2023 | 0.90 |
| 02/01/23 | PACER Usage for 02/2023 | 123.90 |
| 02/01/23 | PACER Usage for 02/2023 | 0.30 |
| 02/01/23 | PACER Usage for 02/2023 | 26.10 |
| 02/01/23 | PACER Usage for 02/2023 | 3.00 |
| 02/01/23 | PACER Usage for 02/2023 | 17.30 |
| 02/01/23 | PACER Usage for 02/2023 | 2.40 |
| 02/01/23 | PACER Usage for 02/2023 | 16.50 |
| 02/01/23 | PACER Usage for 02/2023 | 65.80 |
| 02/01/23 | PACER Usage for 02/2023 | 6.80 |
| 02/01/23 | PACER Usage for 02/2023 | 35.30 |
| 02/01/23 | PACER Usage for 02/2023 | 13.90 |
|  | **Total** | **634.50** |

**TOTAL EXPENSES**      **$ 128,183.37**