Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF REVISED SCHEDULE OF**
**CUSTODY USERS ENTITLED TO WITHDRAW CERTAIN ASSETS**

**PLEASE TAKE NOTICE** that attached hereto as **Exhibit A** is a schedule of certain users entitled to withdraw Distributable Custody Assets (as defined herein) off of the Debtors' platform in accordance with the relief set forth in the Withdrawal Order and the Custody Settlement Order (both as defined herein) (such schedule, the "Revised Distribution Schedule"). Additional details regarding these permitted withdrawals are set forth below in this *Notice of Revised Schedule of Custody Users Entitled to Withdraw Certain Assets* (this "Revised Withdrawal Notice").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**PLEASE TAKE FURTHER NOTICE** that on December 20, 2022, the Court entered the *Order (I) Authorizing the Debtors to Reopen Withdrawals For Certain Customers with Respect to Certain Assets Held in the Custody Program and Withhold Accounts and (II) Granting Related Relief* [Docket No. 1767] (the "Withdrawal Order")[2] pursuant to which the Debtors are authorized to permit certain customers to withdraw certain digital assets from the Custody Program and/or associated with Withhold Account obligations that were (A) (1) only ever in the Custody Program (the "Pure Custody Assets") or (2) transferred in the 90 days before the Petition Date from the Earn Program or the Borrow Program to the Custody Program and, at the time of such transfer(s), the aggregate value of such transfer(s) was less than $7,575 (valued as of the time of each such transfer) (the "Transferred Custody Assets" together with the Pure Custody Assets and the Remaining Distributable Custody Assets (as defined herein), the "Distributable Custody Assets"), as set forth on the Revised Distribution Schedule or (B) transferred by users to Celsius' platform but were not supported on the platform and remain in the Debtors' possession (the "Ineligible Withhold Assets" and, together with the Distributable Custody Assets, the "Distributable Assets"), all in accordance with the terms of the Withdrawal Order.

**PLEASE TAKE FURTHER NOTICE** that on January 31, 2023, the Debtors filed the *Notice of Schedule of Custody Users Entitled to Withdraw Certain Assets* [Docket No. 1958] (the "First Withdrawal Notice") setting forth a schedule of certain users entitled to withdraw 94% of their Distributable Custody Assets off of the Debtors' platform in accordance with the relief set forth in the Withdrawal Order (the "First Distribution Schedule").

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Withdrawal Order.

**PLEASE TAKE FURTHER NOTICE** that on March 21, 2023, the Court entered the *Order (I) Approving (A) the Settlement by and Among the Debtors, the Committee, and the Custody Ad Hoc Group and (B) the Election Form and (II) Granting Related Relief* [Docket No. 2291] (the "Custody Settlement Order") pursuant to which the Debtors are authorized to distribute the remaining 6% of each Eligible User's withdrawable Custody assets (the "Remaining Distributable Custody Assets")[3] for a total of 100% of each Eligible User's Distributable Custody Assets.

**PLEASE TAKE FURTHER NOTICE** that the Revised Distribution Schedule specifies (i) each affected user entitled to withdraw Distributable Custody Assets pursuant to the Withdrawal Order (such user an "Eligible User" and all users together, the "Eligible Users") and Custody Settlement Order, (ii) each Eligible User's Distributable Custody Assets by category, and (iii) the amount of the Distributable Custody Assets to be released with respect to customers with digital assets in the Custody Program.[4]  For the avoidance of doubt, the Revised Distribution Schedule lists 100% of each Eligible User's Distributable Custody Assets regardless of whether or not an Eligible User has already withdrawn Distributable Custody Assets pursuant to the Withdrawal Order.  As such, each Eligible User that has withdrawn Distributable Custody Assets should refer to their account on the Celsius platform to determine the Remaining Distributable Custody Assets.

---

[3]    In the Custody Settlement Order, withdrawable Custody assets are represented by the defined term "Withdrawable Custody Assets."  For the avoidance of doubt, in this Revised Withdrawal Notice, the term Distributable Custody Assets is used to describe withdrawable Custody assets.  The defined term "Withdrawable Custody Assets" in the Custody Settlement Order and the defined term "Distributable Custody Assets" in this Revised Withdrawal Notice represent the same digital assets.

[4]    For the avoidance of doubt, eligibility to withdraw Withdrawable Custody Assets, or other assets, pursuant to the Withdrawal Order and this Revised Withdrawal Notice does not override previous account suspension in any way.  Eligible Users who are otherwise suspended from their Celsius account for any reason will remain suspended and will continue to be restricted from accessing their Celsius account.

**PLEASE TAKE FURTHER NOTICE** that, as permitted by paragraph 4 of the Withdrawal Order, the amounts set forth on the Revised Distribution Schedule are net of any gas fees or transaction costs (or a fee approximating such costs) (*i.e.*, the applicable gas fees and transactions costs are subtracted from the eligible amount) necessary to effectuate the withdrawal or transfer of digital assets to customers (the "Withdrawal Fees").  The amounts set forth on the Revised Distribution Schedule are based on the assumption that each Eligible User will make one withdrawal.  Withdrawal Fees will be charged on a "per withdrawal" basis based on the Withdrawal Fees listed below.  Based on market fluctuations, the Debtors anticipate that Withdrawal Fees will be adjusted every thirty days, as applicable, which means the amounts set forth on the Revised Distribution Schedule may change.  As provided in paragraph 4 of the Withdrawal Order, no digital assets shall be permitted to be withdrawn unless the current account balance of the Eligible User is sufficient to satisfy any Withdrawal Fees.  For the avoidance of doubt, Eligible Users that have withdrawn Distributable Custody Assets will have to pay Withdrawal Fees for any additional withdrawals of Remaining Distributable Custody Assets.  The initial Withdrawal Fees associated with each digital asset are set forth below:[5]

---

[5]    For the avoidance of doubt, in the event that any gas fee exceeds the ranges set forth herein, the Debtors shall be permitted to charge the withdrawing party the entire amount of the gas fee.

| Component | |
|---|---|
| **Fixed Administrative Costs (KYC), Vendor Fee** | $1.00 |
| | |
| **Variable Network Fee (Updated Monthly)** | |
| BTC | $1.25 |
| ETH | $1.40 |
| ERC-20 | $4.20 |
| Alt Coins | $0.20 |
| | |
| **Total Withdrawal Fee** | |
| BTC | $2.25 |
| ETH | $2.40 |
| ERC-20 | $5.20 |
| Alt Coins | $1.20 |

**PLEASE TAKE FURTHER NOTICE** that certain Eligible Users otherwise eligible to withdraw Distributable Custody Assets pursuant to the Withdrawal Order and the Custody Settlement may have insufficient funds to effectuate a withdrawal after taking into account any Distributable Custody Assets that have already been withdrawn and/or the Withdrawal Fees listed above.  If 100% of an Eligible User's Distributable Custody Assets is not sufficient to effectuate a withdrawal because of the Withdrawal Fees, such Eligible Users are bolded and italicized in the Revised Distribution Schedule, the amounts insufficient to be withdrawn are shown as "-" on the Revised Distribution Schedule, and such Eligible Users will not be receiving any Distributable Custody Assets at this time.

**PLEASE TAKE FURTHER NOTICE** that the Eligible Users with Distributable Custody Assets insufficient to effectuate a withdrawal pursuant to the First Distribution Schedule of the First Withdrawal Notice are encouraged to review the Revised Distribution Schedule to determine whether the addition of the Remaining Distributable Custody Assets has increased their account

balance by a sufficient amount to effectuate a withdrawal.  If so, such Eligible Users may now complete their Required Account Updates (as defined below) necessary to effectuate a withdrawal.

**PLEASE TAKE FURTHER NOTICE** that prior to any withdrawals being processed, Eligible Users will be asked to update their Celsius account with certain required information to process withdrawals including specific customer information related to Anti-Money Laundering (AML) and Know Your Customer (KYC) information, and information regarding the destination address of the withdrawal (the "Required Account Updates").  Eligible Users should have received email and Celsius app communications from the Debtors informing such users of their eligibility to withdraw and the Required Account Updates they must make before a withdrawal can be processed. As soon as reasonably practicable, Eligible Users on the Revised Distribution Schedule will receive an additional email and Celsius app communications informing such users of the Required Account Updates.  ***Unless and until an Eligible User updates his or her account with the Required Account Updates, such Eligible User will be unable to withdraw his or her Distributable Custody Assets from the Debtors' platform.***

**PLEASE TAKE FURTHER NOTICE** that any Eligible User that has transferred its Distributable Custody Assets to a third party pursuant to Federal Rule of Bankruptcy Procedure 3001 as evidenced by filing a *Transfer of Claim Other than for Security* (the "Claim Transfer") on the bankruptcy docket is solely responsible for transferring any Distributable Custody Assets in accordance with the agreement set forth in the Claim Transfer; *provided* that the Debtors have attempted to identify any Eligible User that has executed a Claim Transfer in the

Revised Distribution Schedule by including a footnote after the Eligible User's name that includes relevant information to the Claim Transfer.[6]

**PLEASE TAKE FURTHER NOTICE** that the Debtors anticipate processing withdrawals as soon as reasonably practicable in accordance with this Revised Withdrawal Notice, the Withdrawal Order, and the Custody Settlement Order; *provided*, *however*, that given that the Debtors are receiving a high number of withdrawal requests and are committed to ensuring accurate and safe withdrawals off of their platform, any such withdrawals may not be processed immediately upon request.

**PLEASE TAKE FURTHER NOTICE** that if Eligible Users have questions with respect any messages received related to this Revised Withdrawal Notice, the Custody Settlement Order, and/or the Withdrawal Order, please confirm such messages match the information provided in the Celsius app and/or email CelsiusCreditorQuestions@kirkland.com or app@celsius.network.

*[Remainder of page intentionally left blank]*

---

[6] Footnotes in the Revised Distribution Schedule are current as of April 14, 2023. Claim transfers filed after that date may not be represented.

New York, New York
Dated: April 17, 2023

*/s/ Joshua A. Sussberg*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:          joshua.sussberg@kirkland.com

  - and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:          patrick.nash@kirkland.com
                ross.kwasteniet@kirkland.com
                chris.koenig@kirkland.com
                dan.latona@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Revised Distribution Schedule**

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *0, Zog International Holdings* | AAVE | - |
| *0, Zog International Holdings* | USDC | - |
| *2011, The Betancourt Family Trust Of January* | ADA | - |
| *2011, The Betancourt Family Trust Of January* | USDC | - |
| *2011, The Betancourt Family Trust Of January* | BTC | - |
| *2011, The Betancourt Family Trust Of January* | ETH | - |
| *369, Riorizon* | BCH | - |
| *369, Riorizon* | BTC | - |
| 401K, Interspace Sys | CEL | 5,039.4303 |
| 401K, Sagoma | CEL | 36.9670 |
| *401K, Sagoma* | ETH | - |
| *Aaron, Jaren* | ETH | - |
| Aaron, Scott | ETH | 6.3879 |
| *Aas, Gunnar Thomas* | ADA | - |
| *Aas, Gunnar Thomas* | DOGE | - |
| *Aas, Gunnar Thomas* | GUSD | - |
| *Aas, Gunnar Thomas* | XLM | - |
| *Aas, Gunnar Thomas* | BTC | - |
| *Aas, Matthew* | ADA | - |
| *Aas, Matthew* | BTC | - |
| Aashna, Aashna | BTC | 0.0015 |
| Aashna, Aashna | ETH | 1.7395 |
| *Abad, Arceli* | LTC | - |
| *Abad, Arceli* | BTC | - |
| Abanto, Luis | ETH | 0.0008 |
| *Abarca, Adrian* | ADA | - |
| Abarca, Adrian | BTC | 0.0011 |
| *Abarca, Adrian* | ETH | - |
| Abate, Fanuel Abera | BTC | 0.0365 |
| Abate, Fanuel Abera | DOGE | 2,683.9751 |
| *Abaya, Hauoli R K A* | BCH | - |
| *Abbasi, Mubashir* | AAVE | - |
| Abbasi, Mubashir | BCH | 0.1215 |
| Abbasi, Mubashir | ETH | 0.0146 |
| Abbasi, Mubashir | SOL | 1.7483 |
| *Abbasi, Mubashir* | UNI | - |
| Abbasi, Mubashir | ADA | 112.7156 |
| Abbasi, Mubashir | AVAX | 2.1720 |
| Abbasi, Mubashir | BAT | 330.8136 |
| *Abbasi, Mubashir* | BTC | - |
| Abbasi, Mubashir | DOGE | 591.4651 |
| Abbasi, Mubashir | DOT | 9.2739 |
| Abbasi, Mubashir | LINK | 5.5287 |
| Abbasi, Mubashir | LTC | 0.6900 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Abbasi, Mubashir | MATIC | 180.4632 |
| *Abbasi, Mubashir* | PAX | - |
| Abbasi, Mubashir | SUSHI | 4.6504 |
| *Abbasi, Mubashir* | USDC | - |
| Abbasi, Mubashir | XLM | 812.0472 |
| *Abbasi, Mubashir* | XTZ | - |
| *Abbasi, Reha* | BTC | - |
| Abbate, Cory | USDC | 89.8000 |
| *Abbate, Thabo* | ADA | - |
| *Abbate, Thabo* | LUNC | - |
| Abbate, Thabo | USDC | 211.3298 |
| Abbey, Darrel | BTC | 0.6848 |
| *Abbey, Darrel* | ETH | - |
| Abbey, John | BTC | 0.0986 |
| Abbey, John | DOT | 10.7319 |
| Abbott, Anthony | BTC | 0.0080 |
| Abbott, Anthony | ETH | 0.1018 |
| Abbott, Christopher | BTC | 0.0125 |
| Abbott, Christopher | ETH | 0.6005 |
| Abbott, Christopher | DOT | 22.8913 |
| Abbott, Christopher | MATIC | 122.5058 |
| Abbott, Jesse | USDC | 1.4700 |
| Abbott, Jesse | XLM | 31,388.7681 |
| *Abbott, Kelsy* | BTC | - |
| *Abbott, Kelsy* | ETH | - |
| *Abbott, Kelsy* | MATIC | - |
| Abbott, Paul | BTC | 0.0526 |
| *Abbott, Zachariah Carl* | ZEC | - |
| *Abbud, Sergio* | BTC | - |
| Abdalla, Cory | BTC | 0.0668 |
| *Abdallah, Nicholas* | ETH | - |
| *Abd-Elmalek, Emad* | ADA | - |
| *Abdelmuti, Saleem* | DOGE | - |
| *Abdelqader, Odai* | ADA | - |
| *Abdelqader, Odai* | BTC | - |
| *Abdelqader, Odai* | XTZ | - |
| Abdoney, Andrea | BTC | 0.0004 |
| Abdoney, Matt | BTC | 0.0079 |
| Abdow, Jake | BTC | 0.0033 |
| *Abdow, Jake* | USDC | - |
| *Abdrazakov, Beknur* | BTC | - |
| *Abdulkareem, Seraj* | BTC | - |
| Abdulkareem, Usman | BTC | 0.0908 |
| Abdulkareem, Usman | USDC | 48.5157 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Abdullahi, Kamal* | XRP | - |
| Abdullin, Artur | BTC | 0.0049 |
| Abe, Ikeru | BTC | 0.0011 |
| Abebe, Alazar | USDC | 199.2401 |
| Abecassis, Jack Isaac | USDC | 1,994.8000 |
| *Abeel, Zachary Thomas* | AVAX | - |
| *Abeel, Zachary Thomas* | BTC | - |
| *Abeja, Rosalinda* | USDC | - |
| Abeja, Rosalinda | BTC | 0.0290 |
| Abeja, Rosalinda | CEL | 30.3881 |
| Abeja, Rosalinda | DOT | 35.7119 |
| Abeja, Rosalinda | LINK | 124.6294 |
| Abeja, Rosalinda | MATIC | 401.0886 |
| Abeja, Rosalinda | SOL | 14.9163 |
| Abell, Todd | XLM | 3,529.3263 |
| *Aberin, Roenz Mitchell Valera* | SOL | - |
| *Aberin, Roenz Mitchell Valera* | USDC | - |
| Aberle, William S | ETC | 0.9274 |
| Aberle, William S | ETH | 0.0788 |
| Abilmouna, Ryan | EOS | 301.0901 |
| Abiola, James | USDC | 17.3600 |
| Abiuso, Jason Robert | BTC | 0.0116 |
| Abiuso, Jason Robert | DOGE | 1,984.6619 |
| *Ables, Rhett* | ADA | - |
| *Ables, Rhett* | USDT ERC20 | - |
| Ablin, Justin Christifer | BTC | 0.0015 |
| *Ablin, Justin Christifer* | LUNC | - |
| *Abney, Tim* | BTC | - |
| Aboagye -Mensah, Thomas | ETH | 1.3530 |
| Aboagye -Mensah, Thomas | USDC | 3.4359 |
| Aboky, Norbert Edem | BTC | 0.0116 |
| Aboky, Norbert Edem | ETH | 0.2609 |
| Aboky, Norbert Edem | COMP | 6.9847 |
| Aboky, Norbert Edem | ZRX | 1,045.1975 |
| Abolnaga, Khaled | USDC | 80.9000 |
| *Abolnaga, Khaled* | BTC | - |
| *Abolnaga, Khaled* | DOGE | - |
| *Abou El Neaj, Youssef* | ADA | - |
| *Abou El Neaj, Youssef* | MANA | - |
| *Abou El Neaj, Youssef* | AVAX | - |
| *Abou El Neaj, Youssef* | BTC | - |
| *Abou El Neaj, Youssef* | ETH | - |
| *Abou, Wassim* | BTC | - |
| *Aboudaf, Mohamed* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Aboudaf, Mohamed* | LTC | - |
| *Aboudaf, Mohamed* | BTC | - |
| *Aboudaf, Mohamed* | DOGE | - |
| *Aboudaf, Mohamed* | ETH | - |
| *Aboudaf, Mohamed* | USDC | - |
| Aboueich, Kareem | BTC | 0.1350 |
| Aboulatifa, Ahmed | BTC | 0.0003 |
| Aboushanab, Joseph Maher | BTC | 0.0281 |
| Abraham, Brett M | BTC | 0.0188 |
| *Abraham, Evan* | CEL | - |
| Abraham, Kyle | ETH | 0.1674 |
| *Abraham, Paul* | BTC | - |
| *Abraham, Paul* | USDC | - |
| *Abraham, Sidharth* | BTC | - |
| *Abraham, Sidharth* | MATIC | - |
| Abraham, Thomas | AAVE | 0.9616 |
| Abraham, Thomas | COMP | 0.9766 |
| *Abraham, Thomas* | EOS | - |
| *Abraham, Thomas* | GUSD | - |
| Abraham, Thomas | LINK | 138.7805 |
| Abraham, Thomas | USDT ERC20 | 502.2331 |
| Abraham, Todd | BTC | 0.0012 |
| *Abraham, Todd* | USDC | - |
| Abrahams, Bradley | MATIC | 328.1832 |
| *Abrahams, Bradley* | AVAX | - |
| *Abrahams, Bradley* | BTC | - |
| *Abrahams, Bradley* | XTZ | - |
| Abrahamsen, Michael | BTC | 0.1881 |
| Abrahamsen, Michael | GUSD | 778.7173 |
| *Abramow, Ryan* | CEL | - |
| Abramow, Ryan | USDC | 1,495.4900 |
| *Abrams , David Douglas* | BTC | - |
| *Abrams, Eric* | LINK | - |
| *Abrams, Eric* | BTC | - |
| Abrams, Keith | BTC | 0.0088 |
| *Abrams, Matan* | USDC | - |
| *Abrams, Thomas Adam* | AAVE | - |
| *Abrams, Thomas Adam* | DOT | - |
| *Abrams, Thomas Adam* | MATIC | - |
| *Abrams, Thomas Adam* | SNX | - |
| Abrams, Thomas Adam | USDT ERC20 | 208.5251 |
| *Abramski-Cooper, Kenneth* | ETH | - |
| *Abramson, Bradley Howard* | BAT | - |
| *Abramson, Bradley Howard* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Abramson, Bradley Howard* | BTC | - |
| *Abramson, Bradley Howard* | ETH | - |
| Abramson, Bradley Howard | LTC | 1.3521 |
| *Abramson, Bradley Howard* | USDC | - |
| *Abramson, Khanh* | SOL | - |
| *Abramyan, Artem* | LUNC | - |
| Abramyan, Artem | MATIC | 3,162.3167 |
| *Abramyan, Artem* | BTC | - |
| *Abrego, Edwin* | BTC | - |
| Abresch, Haeju Chong | AVAX | 0.3688 |
| Abresch, Haeju Chong | ETH | 0.0664 |
| Abresch, Haeju Chong | USDC | 3,494.8000 |
| *Abreu Guerrero, Elizabeth* | ADA | - |
| *Abreu Guerrero, Elizabeth* | BTC | - |
| Abreu Olmo, Raquel Ivette | BTC | 0.0124 |
| Abreu, Arnaldo | ETH | 0.5533 |
| Abreu, Oscar | BTC | 0.1519 |
| Abreu, Oscar | ETH | 1.3927 |
| Abreu-Castellanos, Kevin Alexis | BTC | 0.0746 |
| Abro, Amar Adel | CEL | 37.3466 |
| Abro, Amar Adel | GUSD | 39,994.8000 |
| Abu Karki, Ra'Ad | BTC | 0.0054 |
| Abubakar, Sarah Sadiqa | BTC | 0.0015 |
| Abube, Sylvie | ADA | 851.2511 |
| Abudumijitiaji, Duolikong | BTC | 0.0064 |
| Abudumijitiaji, Duolikong | USDC | 294.8000 |
| *Abueg, John* | ZEC | - |
| Abulhassan, Osama | BTC | 0.0082 |
| *Abulhassan, Osama* | USDC | - |
| Abuljedayal, Fahad Essam | USDT ERC20 | 94.9201 |
| *Abunassar, Ricardo* | USDT ERC20 | - |
| Abuvala, Ravi Ryan | BTC | 4.3563 |
| Accardi, Alexander | BTC | 0.0025 |
| Accardi, Alexander | DOT | 774.5795 |
| Ace, Alexander | ETH | 0.1029 |
| Acerbetti, Stefano | BTC | 0.0165 |
| Acero, Rodney | BTC | 0.0015 |
| Aceto, Ryan William | AVAX | 0.7072 |
| Acevedo, Alberto | USDC | 6,494.8000 |
| Acevedo, Jason | CEL | 159.7610 |
| *Acevedo, Jean* | ADA | - |
| *Acevedo, Marco* | BTC | - |
| *Acevedo, Marco* | ETH | - |
| *Acevedo, Marco* | XRP | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Acevedo, Maria | BTC | 0.0013 |
| *Acevedo, Michael* | BTC | - |
| *Acevedo, Victor* | ADA | - |
| Achar, Abhishek | USDC | 0.1755 |
| Aching, Christopher J | ADA | 4.8820 |
| Aching, Christopher J | XLM | 199.1966 |
| *Acker, James* | BTC | - |
| *Acker, Jay* | AVAX | - |
| *Ackerson, Tami* | BTC | - |
| *Ackert-Balgenorth, Dylan* | BTC | - |
| Acklin , Deon | BTC | 0.0015 |
| *Acklin, David Russell* | BTC | - |
| *Acklin, Deon Torez* | BTC | - |
| Ackman, Mark | ETH | 4.9979 |
| *Ackman, Mark* | XLM | - |
| Acosta, Adam | LINK | 52.6225 |
| Acosta, Adam | USDC | 218.7333 |
| Acosta, Anuar | BTC | 0.0007 |
| *Acosta, Austin* | ADA | - |
| Acosta, Carlos | ETH | 0.7559 |
| Acosta, Cinthia | BTC | 0.0035 |
| Acosta, Daniel | ETH | 0.0443 |
| Acosta, Daro | MATIC | 170.9595 |
| *Acosta, Ebenezer* | USDC | - |
| *Acosta, Livan* | USDT ERC20 | - |
| *Acosta, Livan* | USDC | - |
| *Acosta, Rafael O* | DOT | - |
| *Acosta, Rafael O* | ETH | - |
| *Acosta, Rafael O* | LINK | - |
| *Acosta, Rafael O* | SNX | - |
| *Acosta, Rafael O* | SOL | - |
| *Acosta, Rafael O* | XTZ | - |
| *Acosta, Rafael O* | ADA | - |
| *Acosta, Rafael O* | BTC | - |
| *Acosta, Rafael O* | LTC | - |
| *Acosta, Rafael O* | MATIC | - |
| *Acosta, Rafael O* | USDC | - |
| Acosta, Restney | ADA | 58.2511 |
| Acosta, Restney | ETH | 0.1248 |
| Acosta, Teresa | BTC | 0.0310 |
| *Acostacampos, Gustavo* | ADA | - |
| Acostacampos, Gustavo | DOT | 17.0171 |
| Acostacampos, Gustavo | LINK | 56.8336 |
| Acostacampos, Gustavo | SUSHI | 20.8718 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Acostacampos, Gustavo* | BTC | - |
| *Acostacampos, Gustavo* | ETH | - |
| Acree, Andrew Ludwig | DOT | 67.5868 |
| Acrey, Ronald Gene | BTC | 0.0012 |
| Acs, Tibor | BTC | 0.0023 |
| Acs, Tibor | ETH | 0.1999 |
| *Adachi, Emmanuel* | 1INCH | - |
| *Adachi, Emmanuel* | AAVE | - |
| *Adachi, Emmanuel* | LINK | - |
| *Adachi, Emmanuel* | MATIC | - |
| *Adachi, Emmanuel* | UNI | - |
| *Adachi, Emmanuel* | BTC | - |
| *Adachi, Emmanuel* | CEL | - |
| Adachi, Emmanuel | USDC | 1,444.7149 |
| Adam, Claudiu | BTC | 0.0022 |
| Adam, Claudiu | ETH | 1.9772 |
| Adam, Jonathan | ADA | 42.2511 |
| Adam, Jonathan | BTC | 0.0075 |
| Adam, Jonathan | DOT | 2.4319 |
| Adam, Jonathan | ETH | 0.1009 |
| *Adame, Arthur* | USDC | - |
| Adamek, Andrew Charles | LINK | 780.8605 |
| *Adamek, Taylor* | BTC | - |
| *Adames, Larry* | CEL | - |
| Adames, Larry | DOT | 18.6083 |
| *Adames, Larry* | ETH | - |
| *Adames, Larry* | MATIC | - |
| Adames, Omar | BTC | 0.0006 |
| Adametz, John | ADA | 767.0300 |
| Adametz, John | BTC | 0.0149 |
| Adametz, John | LINK | 13.7037 |
| Adametz, John | MANA | 278.2947 |
| Adametz, John | XTZ | 216.9418 |
| *Adamkiewicz, Robert* | BAT | - |
| *Adamkiewicz, Robert* | BCH | - |
| *Adamkiewicz, Robert* | CEL | - |
| *Adamkiewicz, Robert* | DASH | - |
| *Adamkiewicz, Robert* | EOS | - |
| *Adamkiewicz, Robert* | ETC | - |
| *Adamkiewicz, Robert* | LTC | - |
| *Adamkiewicz, Robert* | SGB | - |
| *Adamkiewicz, Robert* | SPARK | - |
| *Adamkiewicz, Robert* | ZRX | - |
| *Adamkiewicz, Robert* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Adamkiewicz, Robert* | USDT ERC20 | - |
| *Adamkiewicz, Robert* | XLM | - |
| *Adamkiewicz, Robert* | XRP | - |
| Adamo Bonora, Lina Lynn | BTC | 0.0068 |
| Adams, Andrew Carter | BTC | 0.0001 |
| Adams, Bernard | SNX | 212.4905 |
| *Adams, Brady* | LTC | - |
| Adams, Brandon | BTC | 0.0734 |
| Adams, Brendan | ADA | 1,128.3027 |
| *Adams, Christine* | USDC | - |
| *Adams, Christoph* | BTC | - |
| Adams, David | BTC | 0.1206 |
| Adams, David | USDC | 2.9870 |
| *Adams, Derick Lee* | BTC | - |
| *Adams, Devin* | BTC | - |
| Adams, Douglas | USDC | 229.4216 |
| *Adams, Edrea Lara* | ZEC | - |
| Adams, Elizabeth | BTC | 0.0011 |
| Adams, Henry Martin | BTC | 0.0070 |
| Adams, Henry Martin | ETH | 0.0972 |
| *Adams, Jacob* | USDC | - |
| *Adams, Jacob* | ADA | - |
| *Adams, Jacob* | DOT | - |
| *Adams, Jacob* | LTC | - |
| *Adams, Jacob* | MATIC | - |
| *Adams, Jacob* | PAXG | - |
| *Adams, Jacob* | USDC | - |
| *Adams, Jacob* | BTC | - |
| *Adams, Jacob* | DOT | - |
| *Adams, Jacob* | MATIC | - |
| *Adams, Jacob* | BTC | - |
| *Adams, Jan* | MATIC | - |
| Adams, Jasmine | AVAX | 0.3643 |
| Adams, Jeremiah | SOL | 0.8916 |
| Adams, Joseph | BTC | 0.1733 |
| Adams, Justin | ADA | 183.4805 |
| *Adams, Kobey* | ADA | - |
| Adams, Levi Holland | MATIC | 309.8493 |
| Adams, Madyson | USDC | 176.5482 |
| Adams, Noelle | AVAX | 9.3499 |
| Adams, Noelle | SOL | 4.8844 |
| Adams, Rahsaan | BTC | 0.0089 |
| Adams, Stephen | BTC | 0.0077 |
| Adams, Stephen | SOL | 9.8992 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Adams, Ward John* | AAVE | - |
| *Adams, Ward John* | ADA | - |
| *Adams, Ward John* | AVAX | - |
| *Adams, Ward John* | BTC | - |
| *Adams, Ward John* | COMP | - |
| *Adams, Ward John* | LINK | - |
| *Adams, Ward John* | LTC | - |
| *Adams, Ward John* | MANA | - |
| *Adams, Ward John* | SOL | - |
| *Adams, Ward John* | XLM | - |
| *Adams⁹, Shane* | ETH | - |
| *Adams⁹, Shane* | SOL | - |
| *Adamson, William Zachary* | BTC | - |
| *Adamson, William Zachary* | SOL | - |
| Adamyan, Ara | BTC | 0.0009 |
| Adanin, Simon M | BTC | 0.0078 |
| Adanin, Simon M | ETH | 1.0016 |
| Adashek, Gary | BTC | 0.0001 |
| Adashek, Gary | USDC | 744.8000 |
| Addante, Rocco Anthony | ETH | 0.0015 |
| Addante, Rocco Anthony | CEL | 129.4221 |
| Addington , Ashley | USDC | 2,086.3651 |
| Addison, Marlon | BTC | 0.0010 |
| Adduri, Hari Praveen | BTC | 0.1254 |
| Adduri, Hari Praveen | LTC | 7.6595 |
| *Adebanji, Sunny* | BTC | - |
| *Adebanji, Sunny* | LUNC | - |
| *Adebanji, Sunny* | USDC | - |
| Adechokan, Reel | USDC | 459.3683 |
| Adedapo, Ademola | BTC | 0.0333 |
| *Adedokun, Folashade* | BTC | - |
| *Adejuwon, Oluwagbenga Johnson* | ETH | - |
| *Adelberg , Addison* | BTC | - |
| Adeleye, Tim | MCDAI | 16.5879 |
| *Adelman, Cade* | BTC | - |
| Adelman, Moshe | BTC | 0.0040 |
| *Adelson, Cameron* | BTC | - |
| Adem, Sandeep Reddy | USDC | 394.8000 |
| *Adeoye, David Adedayo* | USDC | - |
| Adepoju-Nsa, Faith | BTC | 0.0020 |
| Adepoju-Nsa, Faith | USDC | 5.6240 |
| Aderhold, Michael | ETH | 0.3528 |
| Ades, William | KNC | 392.9399 |
| Adewunmi, Alex | BTC | 0.0059 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Adger, Roy* | XRP | - |
| Adibnatanzi, Hamed | BTC | 0.0160 |
| Adibnatanzi, Mahdi | BTC | 0.0008 |
| Adimulam, Harish | SNX | 180.9926 |
| Adimulam, Harish | SUSHI | 53.9442 |
| *Adimulam, Harish* | BTC | - |
| *Adkins, Charles Preston Ezra* | ADA | - |
| *Adkins, Charles Preston Ezra* | BTC | - |
| *Adkins, Charles Preston Ezra* | ETH | - |
| *Adkins, Chris* | AAVE | - |
| *Adkins, Chris* | LTC | - |
| *Adkins, Chris* | MATIC | - |
| *Adler, Bethany* | BTC | - |
| Adler, Clayton | ETH | 0.0679 |
| Adler, Gerald | BTC | 0.0099 |
| Adlparvar, Kourosh | ETH | 0.4733 |
| Adnane, Hafid | BTC | 0.0022 |
| Adnane, Hafid | SNX | 73.8667 |
| *Adney, Kaleb Joshua* | BTC | - |
| Adolfson, Luke | ETH | 0.3145 |
| Adou-Ahosssi, Nioupin Karl-Alan | USDC | 439.6485 |
| *Adovasio, Daniel* | MATIC | - |
| *Adovasio, Daniel* | BTC | - |
| *Adragna, Michael J* | ADA | - |
| *Adragna, Michael J* | BTC | - |
| *Adragna, Michael J* | USDC | - |
| Adrian, Jeremy  Michael | CEL | 99.3787 |
| *Adriance, Clark* | UST | - |
| Adriany, Kyle Richard | BTC | 0.0190 |
| Adupa, Santosh | BTC | 0.0015 |
| Adupa, Santosh | SOL | 237.7324 |
| Adviento, Tyson | USDC | 44.8000 |
| Adviento, Tyson | CEL | 46.8158 |
| Advocat, Jessica | ETH | 0.2126 |
| Ady, Thomas | BTC | 0.0010 |
| *Ady, Thomas* | USDC | - |
| Aertker, Matthew | ADA | 542.0840 |
| Aft, Elyssa | ETH | 0.0226 |
| *Aft, Elyssa* | BTC | - |
| Aftab, Syed | BTC | 0.1072 |
| Afzal, Adeel | BTC | 0.0003 |
| *Afzal, Adeel* | MATIC | - |
| Afzal, Sajeel | BTC | 0.0565 |
| Afzal, Sajeel | ETH | 0.1414 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Aga, Niv | ETH | 0.6163 |
| Agapito, John | BTC | 0.0523 |
| *Agaruwa, Michael* | USDC | - |
| Agarwal, Abhishek Durgaprasad | AVAX | 0.2719 |
| Agarwala, Vishal | BTC | 0.0015 |
| Agas, Feliciano | BTC | 0.1302 |
| Agas, Feliciano | SOL | 36.9234 |
| *Agas, Feliciano* | USDC | - |
| *Agas, Micah* | BTC | - |
| Agas, Micah | ETH | 0.0004 |
| Agbekoh, Michael | BTC | 0.0271 |
| *Agbincola, Patrick* | ADA | - |
| *Agbincola, Patrick* | BTC | - |
| *Agee, Deborah* | BTC | - |
| *Ageh, Funmbi* | XLM | - |
| Agemy, Daniel | BTC | 0.0626 |
| Aggarwal, Nirav | BTC | 0.0024 |
| Aggarwal, Nirav | GUSD | 404.8000 |
| *Aghabi, Fuad Esamfuad* | ADA | - |
| *Aghabi, Fuad Esamfuad* | BTC | - |
| Agibalova, Svetlana | BTC | 0.1202 |
| *Agibalova, Svetlana* | ETH | - |
| Agibalova, Svetlana | ADA | 80.8414 |
| Agibalova, Svetlana | AVAX | 1.4918 |
| Agibalova, Svetlana | DOT | 10.2569 |
| Agibalova, Svetlana | MATIC | 94.3007 |
| Agibalova, Svetlana | SNX | 7.0226 |
| Agibalova, Svetlana | SOL | 1.9182 |
| *Agibalova, Svetlana* | USDC | - |
| Ago, Glenn | BTC | 0.0006 |
| *Agosta, Jesse Daniel* | CEL | - |
| Agostinis, Ryan | BTC | 0.0070 |
| *Agostinis, Ryan* | ADA | - |
| *Agostinis, Ryan* | USDT ERC20 | - |
| Agostinone, Gianmarco | ADA | 108.8953 |
| *Agostinone, Gianmarco* | GUSD | - |
| *Agostinone, Gianmarco* | BTC | - |
| Agpaoa, Glenn | BAT | 42.0997 |
| Agranovich, Lev | BTC | 0.0769 |
| Agranovich, Lev | ETH | 0.9879 |
| Agranovich, Lev | USDC | 494.8000 |
| Agranovich, Lev | CEL | 4,296.5733 |
| *Agrawal, Ankur* | USDC | - |
| Agrawal, Ashish | SNX | 14.6135 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Agrawal, Atul | BTC | 0.0006 |
| Agrawal, Divy | BTC | 0.0015 |
| Agrawal, Divy | LINK | 99.1005 |
| Agrawal, Kartikeya | ETH | 0.0005 |
| Agrawal, Shalabh | BTC | 0.0015 |
| *Agresta, Jordan* | USDC | - |
| *Agruss, Christopher* | BTC | - |
| Agu, Theodore | MATIC | 90.6057 |
| Aguas, Jessie | ADA | 1,365.2511 |
| *Aguayo, Jared Alexander* | BTC | - |
| *Aguayo, Jared Alexander* | ETH | - |
| *Aguayo, Jared Alexander* | PAXG | - |
| *Agudelo, Adam* | BTC | - |
| Agudelo, Fabian | USDC | 1,164.8000 |
| Aguero, Sebastian Emiliano | ADA | 93.6114 |
| Aguero, Sebastian Emiliano | DOT | 7.3879 |
| *Aguiar Suniga, Jean Franco* | USDC | - |
| Aguiar Suniga, Jean Franco | SOL | 8.1352 |
| *Aguiar, Albert* | BTC | - |
| Aguiar, Albert | ETH | 0.3750 |
| Aguiar, Alexander | USDC | 21.7550 |
| *Aguiar, Jonathan* | DOT | - |
| *Aguiar, Jonathan* | LINK | - |
| *Aguiar, Jonathan* | BTC | - |
| Aguilar Barragan, Marcos Alfonso | BTC | 0.0094 |
| Aguilar Barragan, Marcos Alfonso | ETH | 0.0700 |
| *Aguilar Guzman, Leslie Yazman* | USDC | - |
| Aguilar Sr, Rolando | ETH | 0.0159 |
| Aguilar Sr, Rolando | CEL | 39.1815 |
| Aguilar, Dario | SOL | 0.3642 |
| *Aguilar, Eduardo* | EOS | - |
| *Aguilar, Eduardo* | USDC | - |
| *Aguilar, Eduardo* | ADA | - |
| *Aguilar, Eduardo* | BTC | - |
| *Aguilar, Eduardo* | USDT ERC20 | - |
| Aguilar, Edward | BTC | 0.0259 |
| Aguilar, Henry Giovanni | BTC | 0.0023 |
| Aguilar, Henry Giovanni | ETH | 0.4979 |
| Aguilar, Jesse | BTC | 0.0007 |
| Aguilar, Jose | ETH | 0.0811 |
| Aguilar, Jose | USDC | 0.5940 |
| Aguilar, Manuel | BTC | 0.0060 |
| Aguilar, Manuel | MATIC | 61.2031 |
| Aguilar, Manuel | SGB | 1,357.4111 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Aguilar, Manuel | SNX | 30.8665 |
| Aguilar, Maquicha | BTC | 0.0032 |
| Aguilar, Maquicha | ETH | 0.0055 |
| Aguilar, Maquicha | GUSD | 94.8000 |
| *Aguilar, Mario* | BTC | - |
| Aguilar, Ralph | MATIC | 93.2595 |
| Aguilar, Ralph | DOT | 32.1968 |
| Aguilar, Ricardo | BTC | 0.0005 |
| Aguilar, Ricardo | DOT | 1.1709 |
| Aguilar, Rogelio C | BTC | 0.0235 |
| Aguilar, Rogelio C | ETH | 0.9979 |
| Aguilera, Angel Mario | ADA | 4,995.6186 |
| Aguilera, Angel Mario | ETH | 0.0447 |
| Aguilera, Noah John | BTC | 0.0072 |
| Aguilera, Robert | BTC | 0.0857 |
| Aguinaldo , Liberato | AVAX | 8.8731 |
| Aguirre Torres, Jeronimo | BTC | 0.0079 |
| Aguirre, Alejandra | BTC | 0.0015 |
| *Aguirre, Alejandro* | CEL | - |
| *Aguirre, Alejandro* | ETH | - |
| *Aguirre, Brenda* | ETH | - |
| Aguirre, Enrique | BTC | 0.1258 |
| Aguirre, Jesus | BTC | 0.0004 |
| *Aguirre, Jesus* | DOGE | - |
| *Aguirre, Michael* | BTC | - |
| *Aguirre, Michael* | SOL | - |
| Aguirre, Saul | BTC | 0.0246 |
| Aguirre, Saul | DOT | 36.5493 |
| Aguirre, Saul | MATIC | 47.9467 |
| Aguirre, Saul | SOL | 2.2438 |
| Aguirre, Timothy | ETH | 0.5004 |
| Aguirre, Timothy | SNX | 943.7277 |
| *Aguirre, Xavier* | BTC | - |
| *Agumbah, Timothy* | SOL | - |
| *Agumbah, Timothy* | BTC | - |
| Agundez, Jason | BTC | 0.1029 |
| Agundez, Jason | XLM | 253.6701 |
| *Agyekum, Jason* | BTC | - |
| Agyeman, Bradley | ETH | 0.1388 |
| Agyeman, Bradley | ZEC | 1.5750 |
| Agyeman, Brandon | ETH | 0.1403 |
| *Ah Nee, Tayler* | ETH | - |
| Ahdi, Jassandeep Singh | ADA | 471.2842 |
| *Ahdi, Jassandeep Singh* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Ahdi, Jassandeep Singh* | USDC | - |
| *Ahdi, Jassandeep Singh* | USDT ERC20 | - |
| *Ahdi, Jassandeep Singh* | BTC | - |
| *Ahern, Matt* | BTC | - |
| Ahern, Matthew | BTC | 0.0067 |
| Ahern, Matthew | ETH | 0.0532 |
| *Ahern, Micahel Leo* | BTC | - |
| *Ahern, Micahel Leo* | USDC | - |
| Ahl, Nathan William | BTC | 0.0016 |
| Ahl, Nathan William | DOT | 83.9969 |
| Ahlers, Erwin | BTC | 0.0101 |
| *Ahlers, Erwin* | USDC | - |
| *Ahlers, Erwin* | ETH | - |
| Ahlers, Zachary | BTC | 0.0150 |
| Ahlstrand, Kevin Charles | BTC | 0.0085 |
| Ahlstrand, Kevin Charles | ADA | 121.4814 |
| Ahlstrand, Kevin Charles | DOT | 25.8318 |
| Ahlstrand, Kevin Charles | ETH | 0.1682 |
| Ahlstrand, Kevin Charles | MATIC | 23.8371 |
| Ahlstrand, Kevin Charles | SOL | 3.5392 |
| Ahlstrand, Kevin Charles | XRP | 318.7403 |
| Ahluwalia, Nikhil | LINK | 178.1005 |
| Ahmad Rakin, Azraf | USDC | 10.9229 |
| *Ahmad, Asad Ali* | BTC | - |
| *Ahmad, Saddat* | BTC | - |
| *Ahmad, Salman* | USDC | - |
| *Ahmad, Salman* | COMP | - |
| Ahmadi, Nicholas | AVAX | 0.8663 |
| *Ahmadi, Nicholas* | USDC | - |
| Ahmadzia, Ahmad | ADA | 778.1251 |
| Ahmadzia, Ahmad | BTC | 0.0525 |
| Ahmadzia, Ahmad | ETC | 0.5134 |
| Ahmadzia, Ahmad | ETH | 1.8259 |
| Ahmadzia, Ahmad | SOL | 16.1350 |
| Ahmed, Adeel | LTC | 104.8424 |
| Ahmed, Afaq | AVAX | 0.3221 |
| Ahmed, Afaq | BTC | 0.0158 |
| Ahmed, Burhan | LTC | 5.2966 |
| Ahmed, Burhan | XRP | 272.0444 |
| *Ahmed, Faheem* | DASH | - |
| Ahmed, Fawaz | DOT | 0.7181 |
| Ahmed, Fawaz | LINK | 13.0053 |
| Ahmed, Fawaz | SOL | 0.0920 |
| *Ahmed, Kaream* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ahmed, Kareem | USDC | 19.7750 |
| *Ahmed, Mustaf Mohamed* | AVAX | - |
| *Ahmed, Mustaf Mohamed* | MATIC | - |
| *Ahmed, Mustaf Mohamed* | SOL | - |
| Ahmed, Mustaf Mohamed | BTC | 0.3185 |
| *Ahmed, Mustaf Mohamed* | LUNC | - |
| Ahmed, Mustaf Mohamed | USDC | 24.6892 |
| *Ahmed, Shabir* | DOT | - |
| *Ahmed, Shabir* | USDC | - |
| *Ahmed, Shabir* | BTC | - |
| *Ahmed, Shabir* | ETH | - |
| Ahmed, Waleed | ETH | 0.2035 |
| Ahmed, Zain Tanveer | ETH | 0.0487 |
| *Ahmed, Zain Tanveer* | MCDAI | - |
| *Ahn, Byron* | USDT ERC20 | - |
| Ahn, Jeehyo | USDC | 3,470.8000 |
| Ahn, Junil | CEL | 106.6546 |
| *Ahn, Keith* | USDC | - |
| Ahn, Tomas S | ETH | 0.4956 |
| Ahrar, Darius | BTC | 0.0193 |
| *Ahrens, Benjamin* | USDC | - |
| *Ahumada Amavizca, Daniel Isaac* | BTC | - |
| *Ahumada Amavizca, Daniel Isaac* | USDC | - |
| Ahumibe , Marian | ETH | 0.0074 |
| Ahumibe, Daniel | ETH | 0.0972 |
| Ahyaee, Ryan | BTC | 0.0307 |
| Ahyaee, Ryan | SOL | 2.0900 |
| Ai, Min | ETH | 1.6038 |
| *Aiello, Anthony* | BTC | - |
| Aiello, Joseph | XRP | 233.1888 |
| Aiello, Lindsey | SGB | 1,690.0092 |
| *Aiello, William* | ADA | - |
| Aiello, William | BTC | 0.0875 |
| *Aiello, William* | DASH | - |
| *Aiello, William* | DOT | - |
| Aiello, William | ETH | 1.5709 |
| *Aiello, William* | LINK | - |
| *Aiello, William* | LUNC | - |
| *Aiello, William* | SOL | - |
| *Aiello, William* | UNI | - |
| *Aihara, Blair* | BTC | - |
| Aiken, Frederick Heath | ETH | 0.0317 |
| *Aiken, Frederick Heath* | BTC | - |
| *Aikens, Elijah R* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Ailes, Benjamin Albert* | ADA | - |
| *Aimonetti, Anthony M* | CEL | - |
| Aimonetti, Anthony M | ETH | 0.0077 |
| *Aimonetti, Anthony M* | BTC | - |
| *Ainslie, Joseph* | BTC | - |
| *Ainslie, Joseph* | ETH | - |
| Ainsworth, Todd Nathan | BTC | 0.1199 |
| Ainsworth, Todd Nathan | AVAX | 7.5713 |
| *Aiso, Ken* | BTC | - |
| Aissegbe, Mawussi | BTC | 0.0074 |
| Aissegbe, Mawussi | ETH | 0.0884 |
| Aiton, Roger | BTC | 0.0009 |
| *Ajagu, Chukwuebuka* | USDC | - |
| Ajayi, Oluwadara Oluwasiji | BTC | 0.0030 |
| *Ajayi, Oluwadara Oluwasiji* | SOL | - |
| Ajeigbe, Moyosore | ETH | 4.0220 |
| Ajimatanrareje, Simisola | BTC | 0.0015 |
| Ajimatanrareje, Simisola | USDC | 3.1400 |
| Akale, Omid | BTC | 0.0121 |
| *Akdemir, Gabriel* | BTC | - |
| Akdemir, Steven | BTC | 0.0905 |
| Akdemir, Steven | DOT | 19.6967 |
| Akdemir, Steven | ETH | 0.4952 |
| Akdemir, Steven | USDC | 1,047.6531 |
| Akella, Srinivasa-Aditya | BTC | 0.0013 |
| Akers, Colton | BTC | 0.0003 |
| Akhavan, Babak | MATIC | 227.7815 |
| Akhtar, Daniyal | BTC | 0.0013 |
| *Akhtar, Hadeed* | USDC | - |
| Akhud, Ravindra | MATIC | 217.2535 |
| Akins, Jason | ETH | 0.1043 |
| *Akins, Jason* | BTC | - |
| Akins, Jason | USDC | 202.2620 |
| Akins, Jason | USDT ERC20 | 230.1454 |
| *Akins, Kellie Stormyrenee* | BTC | - |
| Akinwande, Joseph Ibrahim | BTC | 0.0154 |
| *Akoula, Wael* | EOS | - |
| Akporoghene , Christopher | SOL | 0.4151 |
| Akshinthala , Phanisree | USDC | 1,074.8000 |
| Akshinthala, Kishor | ETH | 0.0177 |
| Akshinthala, Kishor | USDC | 1.4183 |
| *Akshinthala, Kishor* | BTC | - |
| Akunuri, Ajay | BTC | 0.0193 |
| Al Rubaye, Kadhim | BTC | 0.0011 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Al Shaheed, Haider* | BTC | - |
| *Al, Zaid* | BTC | - |
| Alabanza, Marc | BTC | 0.0003 |
| *Alabi, Oladele* | ADA | - |
| Alaee, Omid | ETH | 0.7091 |
| Alaghulyan, Tatevos | ETH | 0.0483 |
| Alagianambi, Thirumalaivelu | BTC | 0.0101 |
| Alahmad, Alan P | BTC | 0.1026 |
| Alahmad, Nasser | ETH | 2.9808 |
| *Alaimo, Randall* | XLM | - |
| *Alaimo, Randall* | ADA | - |
| *Alaimo, Randall* | BTC | - |
| Al-Allaf, Kareem | MATIC | 22.2695 |
| *Alam, Mohammed* | ADA | - |
| *Alam, Mohammed* | GUSD | - |
| *Alam, Mohammed* | BTC | - |
| *Alam, Mohammed* | USDC | - |
| Alam, Muhammad Rizwan | BTC | 0.0148 |
| Alamares, Sean | ETC | 9.1728 |
| Alamu, Israel | USDC | 9.2000 |
| Alan, Roger | BTC | 0.0073 |
| Alangari, Abdulaziz | SOL | 0.1664 |
| *Alanis, Lee* | BSV | - |
| *Alanis, Lee* | MCDAI | - |
| *Alanis, Lee* | USDC | - |
| *Alanis, Lee* | BTC | - |
| *Alaniz, Amadeus* | BTC | - |
| Alaniz, Amadeus | MANA | 2,151.9947 |
| *Alaniz, Amadeus* | USDC | - |
| *Alaniz, Amadeus* | ETH | - |
| *Alaniz, Rene* | GUSD | - |
| *Alaniz, Rene* | BTC | - |
| *Alaniz, Rene* | LINK | - |
| *Alaniz, Rene* | SNX | - |
| *Alaniz, Rene* | USDC | - |
| *Alaniz, Rene* | XLM | - |
| Alanza, Kevin Jeffrey | ETH | 0.2522 |
| Alanza, Kevin Jeffrey | USDC | 1,323.6040 |
| Alapati, Ravi V | BTC | 0.0250 |
| Alapatt, George | GUSD | 1,646.8859 |
| Alarcon, Jonathan | BTC | 0.0015 |
| Alas, Juan | BTC | 1.0497 |
| *Alava, Nicolas* | COMP | - |
| Alava, Nicolas | USDT ERC20 | 8.5000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Alba, Albert | BTC | 0.0001 |
| Al-Baghli, Mohammad | ETH | 0.4915 |
| *Al-Baghli, Mohammad* | BTC | - |
| Albany, Costantine | BTC | 0.0084 |
| Albarran, Jr | BTC | 0.0616 |
| Albarran, Jr | GUSD | 17,162.4500 |
| Albarran, Miguel | USDT ERC20 | 50,365.9296 |
| Albee, Kimberley | CEL | 58.1700 |
| Albee, Kimberley | ETH | 0.6935 |
| Alber, Daniel | BTC | 0.0003 |
| *Alberdi, Jose* | ADA | - |
| *Alberdi, Jose* | USDC | - |
| Albers, Herman | ADA | 161.3276 |
| Albers, Herman | MANA | 2.6553 |
| Albers, Herman | XTZ | 81.7801 |
| *Albers, Thaddeus* | BTC | - |
| *Albers, Thaddeus* | GUSD | - |
| Albert Gonzalez, Javier | SOL | 1.8232 |
| *Albert , Marchelle* | BTC | - |
| *Albert , Marchelle* | USDC | - |
| Albert, Alyssa | BTC | 0.0011 |
| Albert, Alyssa | USDC | 462.1241 |
| Albert, Ian | BTC | 0.0008 |
| Albert, Michael | BTC | 0.0005 |
| Albert, Reynald | USDT ERC20 | 994.8000 |
| Alberts, Lucas | BTC | 0.0068 |
| Albertson, Jay Wayne | SNX | 944.5641 |
| Albin, Derek | BTC | 0.2344 |
| Al-Bitar, Rashid | AVAX | 0.8192 |
| Al-Bitar, Rashid | BTC | 0.0081 |
| Albo, Harrison Stall | ETH | 0.0069 |
| Albrecht, Dallin | ADA | 173.0791 |
| Albrecht, Dallin | MATIC | 236.1995 |
| Albrecht, Dallin | SOL | 0.9637 |
| *Albrecht, Martin* | BTC | - |
| Albritton, William | AVAX | 0.2678 |
| Albury, Sterling Curtis | BTC | 0.0099 |
| *Alcala, Halen* | LUNC | - |
| *Alcantara, Diego* | BTC | - |
| *Alcantara, Diego* | ETH | - |
| *Alcantara, Fernando* | USDC | - |
| *Alcantara, Manuel A* | ADA | - |
| *Alcantara, Manuel A* | BTC | - |
| *Alcantara, Manuel A* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Alcaraz, Richard* | BTC | - |
| Alchamaa, Danny | BTC | 0.0005 |
| Alchamaa, Danny | DOGE | 573.2451 |
| Alchamaa, Danny | ETH | 0.0456 |
| Alchamaa, Danny | LUNC | 120,431.2132 |
| Alchamaa, Danny | XLM | 660.8235 |
| *Alcida, Mcclauvens* | BTC | - |
| *Alcock, Demetri* | DASH | - |
| Alcorn, David | BTC | 0.0106 |
| *Alcorn, David* | USDC | - |
| Alcott, David | BTC | 0.0002 |
| Aldana, Timothy | COMP | 0.0936 |
| *Aldana, Timothy* | BTC | - |
| *Aldana, Timothy* | LTC | - |
| Alden, Adam | BTC | 0.5021 |
| Alderman, Shawn Edward | USDC | 194.8000 |
| *Alderson, Chris* | BCH | - |
| Alderson, Chris | BTC | 0.0092 |
| Aldin, Gregory | BTC | 0.0041 |
| Aldossary, Abdulrahman Nasser M | ETH | 0.0079 |
| *Aldous, Tyler Alan* | BTC | - |
| Aldrete, Emmanuel | BTC | 0.0011 |
| Aldridge, Nathan | ETH | 0.5208 |
| Alejandre, Joel David | CEL | 114.8575 |
| Alejandro, Jordan | BTC | 0.0062 |
| Alejos, Mark | MATIC | 630.2175 |
| Aleksandrich, Kelly M | BTC | 0.0013 |
| *Aleman Ramos, Raziel* | ADA | - |
| *Aleman, Sear Jasub* | BTC | - |
| *Aleman, Sear Jasub* | XLM | - |
| *Alen, Lorena* | BTC | - |
| *Alen, Lorena* | USDC | - |
| Aleshire, Alexander | BTC | 0.0002 |
| *Alessi, Adam A* | BTC | - |
| Alessi, Adam A | CEL | 111.3486 |
| Alessi, Adam A | USDC | 20.2821 |
| Alessi, Josh | BTC | 0.0015 |
| *Alessio, Randy* | DOT | - |
| *Alessio, Randy* | BTC | - |
| *Alessio, Randy* | ETH | - |
| *Alex, Nikolaus* | BTC | - |
| *Alex, Nikolaus* | USDC | - |
| *Alexander, Adam* | LTC | - |
| *Alexander, Adam* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Alexander, Adam* | BTC | - |
| Alexander, Adam | MATIC | 296.5607 |
| *Alexander, Alice* | ADA | - |
| *Alexander, Alice* | BTC | - |
| Alexander, Blake Dylan | ETH | 0.0647 |
| *Alexander, Brayden* | BCH | - |
| *Alexander, Brayden* | LTC | - |
| *Alexander, Brian* | DOT | - |
| Alexander, Curtis Bradly | BTC | 0.0016 |
| Alexander, Curtis Bradly | CEL | 34.8967 |
| Alexander, Curtis Bradly | SNX | 336.6167 |
| Alexander, Curtis Bradly | USDC | 5,034.8000 |
| *Alexander, Daniel* | BCH | - |
| Alexander, Elizabeth | BTC | 0.0151 |
| *Alexander, Elizabeth* | USDC | - |
| *Alexander, Frank* | BTC | - |
| *Alexander, Gerald Wayne* | ADA | - |
| *Alexander, Gerald Wayne* | BTC | - |
| *Alexander, Ian* | MATIC | - |
| *Alexander, Ian* | USDC | - |
| *Alexander, Ian* | BTC | - |
| *Alexander, Ian* | DOT | - |
| *Alexander, Ian* | ETH | - |
| *Alexander, Ian* | LUNC | - |
| *Alexander, Ian* | SOL | - |
| *Alexander, John* | USDC | - |
| Alexander, Linoy | CEL | 355.2629 |
| Alexander, Marcus | MATIC | 33.1795 |
| Alexander, Nicholas Harris | BTC | 0.0237 |
| *Alexander, Raoul* | ETH | - |
| *Alexander, Raoul* | LINK | - |
| *Alexander, Raoul* | BTC | - |
| *Alexander, Robert Michael* | XLM | - |
| Alexander, Steve | ETH | 0.0080 |
| Alexander, William | BTC | 0.0061 |
| Alexander, William | ETH | 0.0653 |
| *Alexandrow, Joe* | USDC | - |
| *Alexion, Anthony* | ETH | - |
| *Alexion, Anthony* | SOL | - |
| Alexion, Anthony | USDC | 22.4210 |
| Alexis, Randy | BTC | 0.0010 |
| *Alexis, Todd* | USDC | - |
| *Alfadli, Muneef* | DOT | - |
| Alfadli, Muneef | MATIC | 151.8015 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Alfadli, Muneef | USDC | 738.9090 |
| *Alfadli, Muneef* | ETH | - |
| *Alfadli, Muneef* | SOL | - |
| *Alfano, Frank James* | BTC | - |
| Alfano, Jason | BTC | 0.0002 |
| *Alfaro , Adrian* | BTC | - |
| *Alfaro, Carlos* | ETH | - |
| *Alfaro, Carlos* | GUSD | - |
| *Alfaro, Carlos* | USDC | - |
| Alfaro, Enrique | BTC | 0.0822 |
| *Alfaro, Enrique* | ETH | - |
| *Alfaro, Erick* | XRP | - |
| *Alfaro, Henry* | BTC | - |
| *Alfaro, Mario* | BTC | - |
| *Alfaro, Mario* | ETH | - |
| Alfonso, Jose | BTC | 0.0002 |
| Alfonso, Jose | XLM | 249.6468 |
| *Alfonso, Jose* | ADA | - |
| *Alfonso, Jose* | LTC | - |
| Alfonzo, Rainier | USDC | 352.2929 |
| *Alfred, Sean Lesley* | USDC | - |
| Algan, Berk | CEL | 36.6545 |
| Alger, Michael | ETH | 0.4682 |
| Alhammouri, Richard O H | BTC | 0.0083 |
| *Alhassan, Rami* | BTC | - |
| *Alhassan, Rami* | ETH | - |
| Alheiros, Henan Dos Santos | ADA | 493.2511 |
| Alheiros, Henan Dos Santos | BTC | 0.0014 |
| Alheiros, Henan Dos Santos | DASH | 2.9710 |
| Alheiros, Henan Dos Santos | ETC | 4.9210 |
| Alheiros, Henan Dos Santos | XLM | 1,083.6601 |
| *Ali Ii, Imam H.* | BTC | - |
| *Ali, Daniel* | BTC | - |
| *Ali, Imran* | BTC | - |
| *Ali, Mustafa* | BTC | - |
| *Ali, Mustafa* | ETH | - |
| *Ali, Mustafa* | MATIC | - |
| *Ali, Mustafa* | SOL | - |
| *Ali, Nabil* | SOL | - |
| *Ali, Nabil* | USDC | - |
| Ali, Ofia | GUSD | 1.7002 |
| *Ali, Ofia* | USDC | - |
| *Ali, Sahir* | XLM | - |
| *Ali, Sania* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Ali, Sania* | ETH | - |
| *Ali, Zohaib* | MCDAI | - |
| *Ali, Zohaib* | BTC | - |
| *Ali, Zohaib* | ETH | - |
| Aliahmad , Abass | MATIC | 3.5799 |
| *Alibrandi, Dana* | BTC | - |
| *Alibrandi, Dana* | DASH | - |
| Alicea, Willie | BTC | 0.0003 |
| Alikhan, Mir Asif | ETH | 0.1778 |
| *Alikhan, Mir Asif* | LINK | - |
| Alikhan, Mir Asif | BTC | 0.1836 |
| *Ali-Khodja, Samy* | BCH | - |
| *Ali-Khodja, Samy* | ETH | - |
| *Ali-Khodja, Samy* | ZRX | - |
| Ali-Khodja, Samy | ADA | 1,081.1871 |
| *Ali-Khodja, Samy* | BTC | - |
| Ali-Khodja, Samy | COMP | 2.1020 |
| Ali-Khodja, Samy | LINK | 15.8284 |
| *Ali-Khodja, Samy* | MATIC | - |
| Ali-Khodja, Samy | SNX | 32.6865 |
| Alimboyogen, Mark | MATIC | 84.4235 |
| *Alimonda, Eduardo* | GUSD | - |
| Al-Johar, Waleed | AVAX | 0.2561 |
| Alkas-Shamoun, Ghathanfer | BTC | 0.0020 |
| *Alkire, Edward* | MCDAI | - |
| *Alkire, Eric* | BTC | - |
| Alkoby, Eyal | BTC | 0.0010 |
| Allam, Alexander | BTC | 0.0012 |
| Allaman, Alessandro | BTC | 0.0113 |
| Allaman, Alessandro | ETH | 0.1404 |
| Allan, Austin | BTC | 0.0010 |
| Allan, Joshua | USDC | 900.5931 |
| *Allard, Gerald Jay* | USDC | - |
| Allayban, Alexter | BTC | 0.0010 |
| Alldridge, Matthew Christopher | BTC | 0.0016 |
| Alldrin, Caleb | BTC | 0.0182 |
| Allec, Logan | BTC | 0.0085 |
| *Allen Iii, Isaac Buford* | BTC | - |
| *Allen , Jelani* | BTC | - |
| Allen , Jelani | DOGE | 1,165.2350 |
| Allen , Jelani | LTC | 0.6570 |
| *Allen, Blaine Jesse* | AVAX | - |
| *Allen, Blaine Jesse* | MATIC | - |
| *Allen, Blaine Jesse* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Allen, Brad | BTC | 0.0011 |
| *Allen, Brett* | USDC | - |
| Allen, Brian | BTC | 0.0074 |
| Allen, Brian | ETH | 0.2818 |
| *Allen, Bryan* | BTC | - |
| *Allen, Bryan* | USDC | - |
| Allen, Bryan Patrick | ETH | 0.0232 |
| *Allen, Chandler* | MATIC | - |
| *Allen, Derrick* | USDT ERC20 | - |
| *Allen, Eli* | BAT | - |
| *Allen, Eli* | LINK | - |
| *Allen, Eli* | LTC | - |
| Allen, Eli | ZEC | 0.9936 |
| *Allen, Eli* | ZRX | - |
| *Allen, Eli* | BTC | - |
| *Allen, Eli* | ETH | - |
| *Allen, Eli* | MATIC | - |
| Allen, Eli | XLM | 212.8204 |
| Allen, Emily | BTC | 0.0115 |
| Allen, Emily | ETH | 2.6730 |
| *Allen, Emily* | USDC | - |
| Allen, Fred | MATIC | 40.1439 |
| Allen, Gerek | UNI | 3.3973 |
| Allen, James | USDC | 2,494.8000 |
| Allen, Javier Neil | BTC | 0.0738 |
| *Allen, Jeanine D* | BTC | - |
| *Allen, Jeremy* | BTC | - |
| *Allen, Jeremy* | XLM | - |
| *Allen, Jeremy* | GUSD | - |
| *Allen, Jeremy Jon* | BTC | - |
| *Allen, Jeremy Jon* | ETH | - |
| *Allen, Karl* | BTC | - |
| *Allen, Karl* | BTC | - |
| Allen, Kyle | BTC | 0.0024 |
| Allen, Maricco Nathaniell | MCDAI | 296.1585 |
| *Allen, Mark* | SNX | - |
| *Allen, Mark* | USDC | - |
| *Allen, Mark* | AVAX | - |
| *Allen, Mark* | BTC | - |
| *Allen, Mark* | DOT | - |
| *Allen, Mark* | ETH | - |
| *Allen, Mark* | LINK | - |
| *Allen, Mark* | MATIC | - |
| *Allen, Mark* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Allen, Mark* | XTZ | - |
| Allen, Nathan | BTC | 0.0004 |
| Allen, Nathan | ADA | 136.4830 |
| *Allen, Oliver* | BTC | - |
| *Allen, Peter* | ADA | - |
| *Allen, Peter* | ETH | - |
| Allen, Preston Buckley | BTC | 0.0024 |
| Allen, Randy | USDC | 479.7472 |
| Allen, Raymond | BTC | 0.0217 |
| Allen, Raymond | ETH | 0.0419 |
| Allen, Richard | AVAX | 0.3614 |
| *Allen, Ronald* | BTC | - |
| Allen, Samuel | BTC | 0.0233 |
| *Allen, Schuyler Jay* | ETH | - |
| *Allen, Schuyler Jay* | USDC | - |
| *Allen, Taylor* | ADA | - |
| *Allen, Taylor* | BTC | - |
| Allen, Vaikko | ETH | 0.9824 |
| *Allen, Vincent* | BTC | - |
| Allenbaugh , Logan | ADA | 464.9271 |
| *Allenbaugh , Logan* | USDC | - |
| Allenbaugh, Landon | BTC | 0.0021 |
| Allencastre, Blaze | BTC | 0.0026 |
| *Allencastre, Blaze* | GUSD | - |
| *Allencastre, Blaze* | BCH | - |
| Allencastre, Brandy Nalani | BTC | 0.0026 |
| Allencastre, Brandy Nalani | USDC | 395.8000 |
| *Allen-Gonzalez, Matt* | ZEC | - |
| *Allensworth, Dawn* | COMP | - |
| *Allensworth, Dawn* | SNX | - |
| *Allensworth, Dawn* | XLM | - |
| *Allensworth, Dawn* | SGB | - |
| *Allensworth, Dawn* | USDC | - |
| *Allensworth, Ken* | DOT | - |
| *Allensworth, Ken* | SNX | - |
| *Allensworth, Ken* | ADA | - |
| *Allensworth, Ken* | MANA | - |
| *Allensworth, Ken* | USDC | - |
| *Allensworth, Ken* | XLM | - |
| *Alley, Joshua* | USDC | - |
| *Alley, Tyler* | BTC | - |
| *Alleyne, Chris* | ADA | - |
| *Alleyne, Chris* | MATIC | - |
| *Alleyne, Chris* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Allgyer, Brandon | BTC | 0.1594 |
| Allgyer, Brandon | SOL | 185.7704 |
| Allgyer, Brandon | USDC | 1.8270 |
| Allhands, Lawrence William | BTC | 0.0094 |
| *Allinger, Melissa* | USDC | - |
| *Allinger, Melissa* | ADA | - |
| *Allinger, Melissa* | BTC | - |
| *Allinger, Melissa* | XLM | - |
| Allison, Austin Taylor | BTC | 0.0011 |
| Allison, Dagart Glenn | BTC | 0.0091 |
| Allison, David | BTC | 0.1504 |
| Allison, David | ETH | 2.7627 |
| Allison, David | MATIC | 852.6765 |
| Allison, James | ADA | 102.3511 |
| *Allison, Jeffrey* | UST | - |
| Allison, Joshua Lee | BTC | 0.0087 |
| Allison, Joshua Lee | DOGE | 256.1362 |
| *Allison, Ryan* | 1INCH | - |
| *Allison, Ryan* | ADA | - |
| *Allison, Ryan* | DOT | - |
| *Allison, Ryan* | LINK | - |
| Allison, Ryan | USDC | 62.0670 |
| *Allman, Michael David* | USDC | - |
| Allon, Ronnie | KNC | 422.6379 |
| Allouh, Iyad | BTC | 0.0004 |
| Allred, Christina Mari | BTC | 0.0119 |
| *Allred, Drake* | BTC | - |
| Allred, Drake | LTC | 12.9541 |
| Allred, Isaac | BTC | 0.0016 |
| Allred, Nathan Mark | CEL | 103.4320 |
| Allred, Rebecca | BTC | 0.0008 |
| *Allred, Spencer David* | ADA | - |
| *Allred, Spencer David* | BTC | - |
| *Alm, Jason* | BTC | - |
| Almanon, Ryan | DOT | 26.6116 |
| Almanon, Ryan | MATIC | 342.0766 |
| Almanon, Ryan | SOL | 12.1622 |
| *Al-Matari , Mohammed* | ETH | - |
| Almaweri, Osamah | BTC | 0.0032 |
| Almazan, Emanuel | DOGE | 7.6219 |
| *Almeida, Carlos A* | ADA | - |
| *Almeida, Carlos A* | BTC | - |
| *Almeida, Carlos A* | ETH | - |
| *Almeida, Carlos A* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Almeida, Joseph* | BTC | - |
| Almeida, Keith | BTC | 0.0240 |
| *Almeida, Nick* | BTC | - |
| Almeida, Pamela | ETH | 0.2079 |
| Almeyda Pastor, Jose Frank | BTC | 0.0043 |
| *Almghrabi, Feras Omas* | LUNC | - |
| *Almond, Cade* | ADA | - |
| *Almond, Cade* | USDC | - |
| Almonte, Emmanuel | BTC | 0.0106 |
| *Almonte, Eric* | USDC | - |
| *Almonte, Eric* | BTC | - |
| Alnasrawi, Saleh | ADA | 96.1577 |
| Alnasrawi, Saleh | ETH | 0.7689 |
| Aloma, Jason | ETH | 0.0775 |
| *Aloni, Yekutiel* | BTC | - |
| *Aloni, Yekutiel* | USDC | - |
| Alonso , David | BTC | 0.0053 |
| Alonso , David | ADA | 541.1179 |
| Alonso , David | BAT | 500.9708 |
| Alonso , David | MATIC | 387.2720 |
| Alonso , David | USDC | 46.1603 |
| Alonso , David | ZRX | 135.7563 |
| Alonso, Angie | USDC | 18.3570 |
| *Alonzo, Alexis Javier* | ADA | - |
| *Alonzo, Alexis Javier* | BTC | - |
| Alonzo, Andrew | BTC | 0.0237 |
| Alonzo, Elaine | DOT | 0.9119 |
| *Alotaibi, Ahmed* | DOT | - |
| *Alotaibi, Ahmed* | EOS | - |
| *Alotaibi, Ahmed* | ETH | - |
| *Alotaibi, Ahmed* | LINK | - |
| *Alotaibi, Ahmed* | MATIC | - |
| *Alotaibi, Ahmed* | BTC | - |
| Alperin, Yan | CEL | 109.6676 |
| *Alperin, Yan* | BTC | - |
| Al-Qazwini , Yusser | BTC | 0.1374 |
| Al-Qazwini , Yusser | USDC | 1,075.7450 |
| *Al-Qudaihi, Mujtaba Ahmed* | BTC | - |
| Al-Qudaihi, Mujtaba Ahmed | USDC | 269.3688 |
| *Alribh, Jamal M* | BTC | - |
| *Alribh, Jamal M* | USDC | - |
| Alsaffar, Mustafa | BTC | 0.0160 |
| Alsaffar, Mustafa | ETH | 1.2359 |
| *Alsahili, Omar* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Alsalam, Hassan* | USDC | - |
| Alshehri, Wael | USDC | 4.8000 |
| *Alshuk, Michael* | CEL | - |
| *Alshuk, Michael* | ETC | - |
| *Alshuk, Michael* | ETH | - |
| *Alshuk, Michael* | KNC | - |
| *Alshuk, Michael* | MATIC | - |
| *Alshuk, Michael* | OMG | - |
| *Alshuk, Michael* | SNX | - |
| *Alshuk, Michael* | ZRX | - |
| *Alshuk, Michael* | BTC | - |
| *Alshuk, Michael* | DASH | - |
| *Alshuk, Michael* | XLM | - |
| Alspach, Alfred | BTC | 0.0013 |
| *Alspach, Alfred* | ADA | - |
| Alston, Jihad | USDC | 30.0400 |
| Alston, Ray | ETH | 0.0752 |
| Alston, Steven | MATIC | 1,579.3692 |
| *Alswager, Eli* | AVAX | - |
| *Alswager, Eli* | BTC | - |
| *Alswager, Eli* | DOT | - |
| *Alswager, Eli* | LUNC | - |
| *Alswager, Eli* | MANA | - |
| Alter, Jesse | SNX | 51.9958 |
| Alter, Ryan Stewart | ETH | 0.1869 |
| *Alter, Ryan Stewart* | BTC | - |
| Altimimi, Hyder | USDC | 994.8000 |
| *Altman, Alex* | USDC | - |
| *Altman, Andrew* | ADA | - |
| *Altman, Andrew* | BTC | - |
| Altman, Brad Bradley | CEL | 37.1725 |
| Altman, Brad Bradley | XRP | 7,618.0786 |
| *Altman, Cyndi* | BTC | - |
| Alton, Jared | BTC | 0.0026 |
| Alton, Jared | ETH | 0.0682 |
| *Altosino, Rick* | BTC | - |
| Altschuler, Zachary | BTC | 0.0436 |
| Altschuler, Zachary | ETH | 1.9391 |
| Altum, Ryan | USDC | 35.0000 |
| *Alturki, Abdulaziz Mansura* | BTC | - |
| *Alturki, Abdulaziz Mansura* | USDC | - |
| *Alugoju, Praveen* | MATIC | - |
| *Alugoju, Praveen* | SOL | - |
| *Alugoju, Praveen* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Alugoju, Praveen* | XTZ | - |
| Alvarado Kummerow , Ramon | SOL | 16.3262 |
| Alvarado, David | MATIC | 290.7421 |
| Alvarado, David | USDC | 3.5586 |
| Alvarado, David | XLM | 4,105.9786 |
| Alvarado, David | XRP | 6.4544 |
| *Alvarado, David* | ADA | - |
| *Alvarado, David* | BTC | - |
| Alvarado, Jeremy Fredrick | BTC | 0.0016 |
| Alvarado, Jermine | BTC | 0.5749 |
| Alvarado, Joel | ETH | 0.1023 |
| *Alvarado, John David* | USDC | - |
| *Alvarado, Luis* | ADA | - |
| *Alvarado, Luis* | BTC | - |
| *Alvarado, Marvin* | USDC | - |
| *Alvarado, Marvin* | USDT ERC20 | - |
| Alvarenga, Jason | ETH | 0.0366 |
| *Alvarenga, Jason* | USDC | - |
| *Alvarenga, Jason* | BTC | - |
| *Alvarez Madera, Hector Omar* | BTC | - |
| *Alvarez Madera, Hector Omar* | LTC | - |
| *Alvarez Madera, Hector Omar* | USDC | - |
| Alvarez, Abelardo | USDC | 494.8000 |
| *Alvarez, Alexis* | ETH | - |
| Alvarez, Angel | ETH | 0.7483 |
| *Alvarez, Angel* | BTC | - |
| Alvarez, Carlos | ADA | 2.8511 |
| Alvarez, Daniel | BTC | 0.0087 |
| Alvarez, David | ETH | 0.0035 |
| Alvarez, Eric | DOGE | 41,683.2251 |
| *Alvarez, Erick* | SNX | - |
| Alvarez, Ernesto | SOL | 23.5356 |
| *Alvarez, James* | BTC | - |
| Alvarez, Jose | ETH | 0.0081 |
| Alvarez, Juan | BTC | 0.6058 |
| Alvarez, Juan | ETH | 4.3699 |
| *Alvarez, Juan* | ADA | - |
| *Alvarez, Juan* | BTC | - |
| Alvarez, Kristin | BTC | 0.0051 |
| Alvarez, Lauren | BTC | 0.0024 |
| Alvarez, Lauren | ETH | 0.0403 |
| Alvarez, Lauren | ADA | 26.6899 |
| *Alvarez, Liam Jose* | SOL | - |
| *Alvarez, Manny* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Alvarez, Manny* | LTC | - |
| Alvarez, Manuel | BTC | 0.0154 |
| *Alvarez, Manuel* | SOL | - |
| Alvarez, Maria | BTC | 0.0823 |
| *Alvarez, Ramon Alberto* | LTC | - |
| Alvarez, Robertho | ETH | 0.1972 |
| Alvarez, Vanessa | USDC | 4.8000 |
| Alvarez-Montiel, Antonio | ADA | 559.9726 |
| Alvarez-Montiel, Antonio | BTC | 0.1175 |
| Alvarez-Montiel, Antonio | MATIC | 1,137.7421 |
| Alvarez-Montiel, Antonio | USDC | 79.2824 |
| Alvaro, Nicholas | BTC | 0.0011 |
| Alvaro, Nicholas | ETH | 0.0253 |
| Alvayor, Elliott I | BTC | 0.0134 |
| *Alves, Bryan Joseph* | LTC | - |
| Alves, David Martins | BTC | 0.0179 |
| Alves, David Martins | LTC | 0.4690 |
| *Alvey , Michael* | BTC | - |
| Alvites, Briana | BTC | 0.0005 |
| *Alvitres Maquin, Brady* | ETH | - |
| *Alvitres Maquin, Brady* | BTC | - |
| Amacher, Jeffrey | USDC | 33.9310 |
| *Amacher, Nicholas* | BTC | - |
| Amado, Curtis Joseph | BTC | 0.0011 |
| Amador, Manuel | LTC | 71.6044 |
| Amador, Roy | AVAX | 4.2096 |
| Aman, Richard | BTC | 0.0215 |
| *Aman, Richard* | LUNC | - |
| *Aman, Tom* | BTC | - |
| *Aman-Martin, Afshan* | DOT | - |
| *Aman-Martin, Afshan* | MANA | - |
| *Aman-Martin, Afshan* | USDC | - |
| *Aman-Martin, Afshan* | ETH | - |
| *Aman-Martin, Afshan* | MATIC | - |
| Amaradidis, Martha | BTC | 0.0003 |
| Amaral, Adrian | ETH | 0.5508 |
| *Amaral, Brandon* | BTC | - |
| *Amaran, Andy* | ETH | - |
| *Amaran, Andy* | BTC | - |
| Amarante, Kyle | MATIC | 597.9008 |
| Amarilla, Juan | BTC | 0.0009 |
| Amarilla, Juan | SOL | 14.9000 |
| Amarillo, Edwin | MANA | 29.4087 |
| Amarnani, Rakesh | AVAX | 0.6541 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Amaro, Angela* | BTC | - |
| Amaro, Doris | BTC | 0.0092 |
| *Amaro, Doris* | CEL | - |
| Amaro, Doris | MATIC | 236.7467 |
| Amaro, Doris | USDC | 72.5744 |
| *Amaro, Felix* | BTC | - |
| Amaro, Felix | USDT ERC20 | 38.8310 |
| Amaro, Jess | BTC | 0.0180 |
| Amaro, Jess | ETH | 0.2174 |
| *Amaru, Anthony* | BTC | - |
| Amato, Robin Tanya | BTC | 0.2516 |
| Amato, Robin Tanya | ADA | 232.6511 |
| Amaya Lopez, Camilo | BTC | 0.0131 |
| Amaya Lopez, Camilo | ETH | 0.0609 |
| Amaya Lopez, Camilo | SNX | 175.6167 |
| *Amaya, Julius* | USDC | - |
| *Amaya, Luis Salvador* | EOS | - |
| *Amaya, Luis Salvador* | ZEC | - |
| *Amaya, Victori* | BTC | - |
| Amazaki, Curtis | AVAX | 0.5433 |
| *Ambashtha, Dhruv* | BTC | - |
| Ambeba, Chris | XRP | 6.4503 |
| *Ambert Jr, Miguel A* | UNI | - |
| Ambert Jr, Miguel A | ADA | 428.6615 |
| Ambert Jr, Miguel A | MATIC | 91.5243 |
| Ambert Jr, Miguel A | SNX | 49.5744 |
| Ambert Jr, Miguel A | ZRX | 262.7045 |
| *Amblard, Nolan Derek* | BTC | - |
| *Amblard, Nolan Derek* | MCDAI | - |
| Ambra, Marilyn | AVAX | 6.4054 |
| Ambra, Marilyn | BTC | 0.0043 |
| Ambriz Montanez , Lucio | USDC | 44.8000 |
| *Ambrocio-Ramirez, Oscar* | MCDAI | - |
| *Ambrocio-Ramirez, Oscar* | BTC | - |
| Ambrosino, Justin | BTC | 0.0008 |
| Ambrosio Hernandez, David | ETH | 0.4426 |
| Ambrozy, April Helene | BTC | 0.0172 |
| Ambrozy, April Helene | MATIC | 1,062.1674 |
| *Amburn, Timothy* | DOT | - |
| *Amburn, Timothy* | BTC | - |
| Amel, Eric | ETH | 0.0264 |
| Amel, Eric | SOL | 0.9518 |
| *Amel, Eric* | USDC | - |
| Amel, Eric | USDT ERC20 | 21.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Amen, Matthew* | BTC | - |
| Amende, Svetlana | BTC | 0.0019 |
| Ameneiro, Jose | AAVE | 12.5305 |
| Ameneiro, Jose | DOT | 112.3005 |
| Ameneiro, Jose | MATIC | 7,678.5072 |
| Ameneiro, Jose | SNX | 132.8657 |
| *Amerson, Erica* | USDC | - |
| Amerson, Gordon | DOT | 1.2319 |
| Amerson, Jacob | BTC | 0.0080 |
| Amerson, Jason | ETH | 0.0770 |
| *Amerson, Jason* | USDC | - |
| Amerson, Jordan | BTC | 0.0081 |
| Amerson, Jordan | USDC | 20.8248 |
| Ames, Cynthia | XLM | 266.2326 |
| *Ames, Krista* | BTC | - |
| Ames, Matthew Dale | BTC | 0.0643 |
| Amezcua, Jacob | ETH | 0.9670 |
| Amezquita, Jamez | LTC | 0.2726 |
| Amie, Tamir | BTC | 0.0014 |
| Amin, Kamran | ETH | 0.0745 |
| Amin, Monica | BTC | 0.0039 |
| Amin, Parth | ETC | 1.9210 |
| *Amin, Raj* | BTC | - |
| Amin, Vrajesh | AVAX | 5.1233 |
| *Amine, Malik* | BTC | - |
| Amine, Myles | BTC | 0.1366 |
| *Amini, Kianoush* | BTC | - |
| *Amirbekyan, Arshak* | USDC | - |
| Amiri, Ehsan | DOGE | 983.2451 |
| *Amirianfar, Aria* | BTC | - |
| Amirov, Turgun | LINK | 57.9996 |
| *Amirsoltani, Daniel* | BTC | - |
| Amis, Romell | BCH | 0.2630 |
| Amit, Alon | ETH | 0.5032 |
| Amitai, Allon | BUSD | 194.8000 |
| *Ammar, Odai* | BTC | - |
| *Ammirati, Anthony* | BTC | - |
| Amnuar, Tatiane | DOGE | 109.8796 |
| *Amnuar, Tatiane* | LTC | - |
| *Amog, Franklin* | BTC | - |
| Amog, Frederick | DOT | 10.1419 |
| *Amon-Tanoh , Sonia* | BTC | - |
| Amos, David Peter | BTC | 0.0012 |
| *Amos, Michael* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Amos, Renauld Kennedy Jr | BTC | 0.0023 |
| Amos, Renauld Kennedy Jr | ADA | 146.8818 |
| Amos, Renauld Kennedy Jr | DOT | 3.7470 |
| Amos, Renauld Kennedy Jr | ETH | 0.0839 |
| Amos, Renauld Kennedy Jr | MANA | 4.6110 |
| Amos, Renauld Kennedy Jr | SOL | 0.4062 |
| *Ampaabeng, Ashley* | USDC | - |
| *Ampaabeng, Ashley* | USDT ERC20 | - |
| Amspacker, Arick Dain | DOT | 25.6319 |
| *Amyett, William* | ADA | - |
| *Amyett, William* | DOT | - |
| *Amyett, William* | BTC | - |
| *Amyett, William* | XLM | - |
| *Amzalag, Adam* | DOT | - |
| *Amzalag, Adam* | ADA | - |
| *Amzalag, Adam* | MANA | - |
| *Amzalag, Adam* | USDC | - |
| An, Jeewoo | ETH | 0.3876 |
| An, Jeewoo | MATIC | 1,107.0220 |
| An, Kenneth Hyungkwan | CEL | 109.2032 |
| An, Kenneth Hyungkwan | ETH | 10.0079 |
| An, Kenneth Hyungkwan | USDC | 19,977.7855 |
| *An, Philip Jaeku* | BTC | - |
| Anamanya, Marvin Onyemaechi | BTC | 0.0012 |
| Anamanya, Marvin Onyemaechi | COMP | 1.8094 |
| Anamanya, Marvin Onyemaechi | SOL | 23.2293 |
| *Anand, Rishi* | USDT ERC20 | - |
| Anand, Sahajveer | BTC | 0.0119 |
| Ananiev, Alexander | USDC | 44,989.3408 |
| Anastasiou, Michael | BTC | 0.0199 |
| Anastasiou, Michael | LTC | 1.3268 |
| *Anaya Espino, Hector Ulises* | ADA | - |
| *Anaya Espino, Hector Ulises* | BTC | - |
| *Anaya Espino, Hector Ulises* | MCDAI | - |
| Anaya, Adrian | BTC | 0.0039 |
| Anaya, Alan | USDC | 4.8000 |
| *Anaya, Andrew* | BTC | - |
| Anaya, Daniel | BTC | 0.0690 |
| Anaya, Danielle Marie | BTC | 0.0015 |
| Anaya, Danielle Marie | AVAX | 0.1292 |
| Anaya, Danielle Marie | DOT | 3.7119 |
| Anaya, Danielle Marie | ETH | 0.3322 |
| Anaya, Danielle Marie | LINK | 2.4285 |
| *Anaya, Douglas Antonio* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Anaya, Douglas Antonio* | LUNC | - |
| *Anaya, Jose* | BTC | - |
| *Anbar, Ibrahim* | SNX | - |
| *Anbar, Ibrahim* | USDC | - |
| *Anbar, Ibrahim* | BTC | - |
| *Anbar, Ibrahim* | ETH | - |
| Ancier, Brandon Tyler | BTC | 0.0021 |
| Ancier, Brandon Tyler | ETH | 1.6426 |
| Ancier, Brandon Tyler | MATIC | 1,439.0426 |
| Ancier, Brandon Tyler | SOL | 25.0090 |
| Ancona, Matthew J | BTC | 0.0014 |
| Ancona, Matthew J | ADA | 70.8115 |
| Ancona, Matthew J | DOT | 2.8175 |
| Ancona, Matthew J | MATIC | 26.9028 |
| *Ancona, Matthew J* | SOL | - |
| Ancrum, Alisha | BTC | 0.0826 |
| *And Trust, Future Optimization Profit Sharing Plan* | CEL | - |
| *And Trust, Future Optimization Profit Sharing Plan* | AVAX | - |
| *And Trust, Future Optimization Profit Sharing Plan* | BTC | - |
| Andam, Eric Amorin | BTC | 0.0009 |
| *Anders, Justin* | ETH | - |
| *Anders, Justin* | MATIC | - |
| *Anders, Katherine* | ETH | - |
| Anders, Katherine | USDC | 17.2670 |
| *Andersen, Brock* | DOT | - |
| *Andersen, Brock* | MATIC | - |
| *Andersen, Brock* | AVAX | - |
| *Andersen, Brock* | ETH | - |
| *Andersen, Jared* | BTC | - |
| Andersen, Kyle | 1INCH | 1,070.1673 |
| Andersen, Kyle | MATIC | 3,569.6165 |
| *Andersen, Kyle* | USDC | - |
| Andersen, Philip | BTC | 0.0368 |
| Andersen, Rhett S | CEL | 118.4167 |
| *Andersen, Robert* | BTC | - |
| *Andersen, Sean* | BTC | - |
| *Andersen, Sean* | USDC | - |
| Andersen-Green, Cleo | BTC | 0.0005 |
| Andersen-Green, Cleo | ETH | 0.0027 |
| Anderson , Tina | LTC | 5.1547 |
| *Anderson,  Burke Allen* | USDC | - |
| Anderson,  Burke Allen | CRV | 337.2633 |
| *Anderson, Aaron* | BCH | - |
| *Anderson, Aaron* | EOS | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Anderson, Aaron Bradford | USDC | 44.8000 |
| Anderson, Adam | BTC | 0.0006 |
| Anderson, Adam | DOT | 65.0319 |
| Anderson, Adam | ETH | 0.2840 |
| *Anderson, Adam* | USDC | - |
| *Anderson, Allen* | BTC | - |
| Anderson, Andre | BTC | 0.0000 |
| Anderson, Anthony | BTC | 0.0017 |
| Anderson, Brian | ETH | 1.5875 |
| Anderson, Bryan | ETH | 0.1998 |
| Anderson, Bryan | LTC | 0.0466 |
| Anderson, Bryan | USDT ERC20 | 3.3231 |
| Anderson, Bryce Marcus | BTC | 0.0047 |
| *Anderson, Chris* | BTC | - |
| *Anderson, Chris* | MATIC | - |
| *Anderson, Christian* | ADA | - |
| *Anderson, Christian* | USDC | - |
| Anderson, Christian | DOGE | 6,248.6451 |
| *Anderson, Christian* | ETH | - |
| *Anderson, Claude Cecil* | ETH | - |
| Anderson, Cody James | ADA | 0.5141 |
| *Anderson, Cody James* | ETH | - |
| Anderson, Daniel | ADA | 638.8520 |
| Anderson, Daniel | SOL | 3.8941 |
| Anderson, Darby | SOL | 200.3813 |
| Anderson, Dave | AVAX | 0.7238 |
| *Anderson, Dave* | BTC | - |
| Anderson, David | BTC | 0.4386 |
| *Anderson, David* | LUNC | - |
| *Anderson, David* | USDC | - |
| Anderson, David | DOGE | 658.2251 |
| Anderson, David | ETC | 1.1276 |
| Anderson, David | ETH | 0.1941 |
| Anderson, David | LTC | 0.3974 |
| Anderson, David Lawrence | BTC | 0.0011 |
| Anderson, David Lawrence | ETH | 0.0060 |
| *Anderson, Davis* | USDC | - |
| *Anderson, Davis* | ADA | - |
| *Anderson, Davis* | BTC | - |
| *Anderson, Davis* | ETH | - |
| Anderson, Davis | SOL | 4.3440 |
| *Anderson, Debra* | BTC | - |
| *Anderson, Debra* | ETH | - |
| Anderson, Debra | USDC | 301.9620 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Anderson, Derrick | BTC | 0.0105 |
| *Anderson, Derrick* | MATIC | - |
| *Anderson, Derrick* | USDC | - |
| *Anderson, Eric* | DOT | - |
| *Anderson, Eric* | LINK | - |
| *Anderson, Eric* | SOL | - |
| *Anderson, Eric* | USDC | - |
| Anderson, Eric | BTC | 0.0512 |
| *Anderson, Eric* | BCH | - |
| *Anderson, Eric* | COMP | - |
| *Anderson, Eric* | LTC | - |
| *Anderson, Eric* | GUSD | - |
| *Anderson, Eric* | USDC | - |
| *Anderson, Eric* | BTC | - |
| *Anderson, Erik* | BTC | - |
| *Anderson, Ethan* | USDC | - |
| *Anderson, Garrett* | ETH | - |
| Anderson, Jacob | BTC | 0.0165 |
| Anderson, Jamaal | XRP | 2,037.4383 |
| Anderson, John | BTC | 0.0401 |
| *Anderson, John* | USDC | - |
| Anderson, John | BTC | 0.0019 |
| Anderson, John Tyler | ETH | 0.1479 |
| Anderson, John Tyler | LINK | 71.0047 |
| *Anderson, Jordan* | ADA | - |
| *Anderson, Jordan* | BCH | - |
| *Anderson, Jordan* | BTC | - |
| *Anderson, Jordan* | DASH | - |
| *Anderson, Jordan* | XLM | - |
| *Anderson, Jordan Thomas* | BTC | - |
| *Anderson, Jordan Thomas* | ETH | - |
| Anderson, Joseph | BTC | 0.0304 |
| *Anderson, Joseph* | BTC | - |
| *Anderson, Josh* | USDC | - |
| Anderson, Joshua | MATIC | 20.0255 |
| *Anderson, Joshua* | BTC | - |
| Anderson, Justin | USDC | 4.8000 |
| Anderson, Kendall | BTC | 0.0011 |
| Anderson, Kimberly | AVAX | 0.2732 |
| Anderson, Kimberly Paige | ADA | 426.0631 |
| Anderson, Kimberly Paige | BTC | 0.0425 |
| *Anderson, Kirstin Lynn* | BTC | - |
| Anderson, Kurt | BTC | 0.0234 |
| Anderson, Kyle | ETH | 0.4297 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Anderson, Laura | MCDAI | 26.3257 |
| *Anderson, Laura* | USDC | - |
| Anderson, Luke | BTC | 0.0006 |
| *Anderson, Luke* | USDC | - |
| *Anderson, Mark* | USDC | - |
| *Anderson, Mark* | GUSD | - |
| *Anderson, Mark* | BTC | - |
| *Anderson, Mark* | ETH | - |
| *Anderson, Mark* | BTC | - |
| Anderson, Mark David | CEL | 109.8205 |
| Anderson, Mary Es | AVAX | 9.7846 |
| Anderson, Matthew Dean | ADA | 3,832.1171 |
| Anderson, Matthew Dean | BTC | 0.1154 |
| Anderson, Matthew Dean | CEL | 31,512.7811 |
| Anderson, Matthew Dean | ETH | 2.2203 |
| Anderson, Matthew Dean | USDC | 20,023.9300 |
| *Anderson, Matthew Scott* | LUNC | - |
| *Anderson, Matthew Scott* | UST | - |
| Anderson, Maxwell N | ETH | 1.3285 |
| *Anderson, Michael* | BTC | - |
| *Anderson, Michael* | LINK | - |
| *Anderson, Michael* | MATIC | - |
| Anderson, Natalya | BTC | 0.0016 |
| Anderson, Nathan | BTC | 0.0004 |
| Anderson, Nathan | USDC | 4,794.8000 |
| Anderson, Parker | DOT | 79.9422 |
| Anderson, Parker | SNX | 79.7379 |
| *Anderson, Parker* | ADA | - |
| *Anderson, Parker* | BTC | - |
| *Anderson, Parker* | LTC | - |
| Anderson, Peter | USDC | 2,994.8000 |
| *Anderson, Ralph* | USDC | - |
| *Anderson, Ransmon* | ETH | - |
| *Anderson, Ransmon* | XLM | - |
| Anderson, Ransmon | CEL | 1.1508 |
| *Anderson, Ransmon* | USDC | - |
| Anderson, Ricko | ETH | 0.8363 |
| Anderson, Ricko | SOL | 49.4897 |
| Anderson, Robert | AVAX | 0.6653 |
| Anderson, Robert | BTC | 0.0048 |
| *Anderson, Ryan* | DOT | - |
| *Anderson, Ryan* | MATIC | - |
| *Anderson, Ryan* | SGB | - |
| *Anderson, Ryan* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Anderson, Ryan | ETH | 0.0976 |
| Anderson, Ryan | AVAX | 0.7237 |
| Anderson, Ryan Edward | AVAX | 0.2739 |
| Anderson, Ryan Edward | BTC | 0.0072 |
| Anderson, Ryan Edward | ETH | 0.2071 |
| Anderson, Shane | BTC | 0.0029 |
| *Anderson, Shane* | GUSD | - |
| Anderson, Shawn | BTC | 0.0004 |
| *Anderson, Steven* | ETH | - |
| *Anderson, Steven* | USDC | - |
| *Anderson, Steven* | BTC | - |
| Anderson, Tashina Juanette | BTC | 0.0005 |
| Anderson, Tashina Juanette | XLM | 92.9245 |
| *Anderson, Thomas* | LUNC | - |
| *Anderson, Todd* | ETH | - |
| Anderson, Tyler | BTC | 0.0116 |
| Anderson, Yager Coleman | BTC | 0.0001 |
| *Anderson, Zacharius* | USDC | - |
| Anderson-Bey , Nemar | ZEC | 4.1470 |
| *Andorka, Brandon* | USDC | - |
| *Andrade Ledesma, Jose Dejesus* | USDC | - |
| Andrade, Richard | BTC | 0.1142 |
| *Andrade, Roberto* | BTC | - |
| Andrade, Sandra | BTC | 0.0068 |
| Andrade, Sandra | ADA | 513.8804 |
| Andrakin , Matthew | BTC | 0.0012 |
| *Andre, Alan Hoyt* | ADA | - |
| *Andre, Alan Hoyt* | AVAX | - |
| *Andre, Alan Hoyt* | ETH | - |
| *Andre, Alan Hoyt* | MATIC | - |
| *Andre, Alan Hoyt* | BTC | - |
| *Andre, Nathaniel* | GUSD | - |
| *Andre, Nathaniel* | BTC | - |
| *Andre, Nathaniel* | ETH | - |
| *Andre, Nathaniel* | USDC | - |
| Andres, Byron | BTC | 0.0352 |
| Andres, Jorel Llego | BTC | 0.0232 |
| Andres, Marc | ETH | 0.1158 |
| Andresen, Chad | BTC | 0.0201 |
| Anderson, Seth J | ETH | 0.1025 |
| Andreu, Mary | BTC | 0.0003 |
| Andrew, Nathan | AVAX | 6.0386 |
| *Andrews , Jason* | BTC | - |
| *Andrews , Mark* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Andrews, Christopher Marcel* | MCDAI | - |
| Andrews, David | BTC | 0.0023 |
| Andrews, Derrick | USDC | 44.8000 |
| *Andrews, Dion* | BTC | - |
| *Andrews, Dion* | EOS | - |
| *Andrews, Dion* | LTC | - |
| *Andrews, Dion* | USDC | - |
| *Andrews, Dion* | USDT ERC20 | - |
| *Andrews, Dion* | XLM | - |
| *Andrews, Dion* | ZEC | - |
| *Andrews, Eric* | BTC | - |
| *Andrews, Ethan T* | SOL | - |
| Andrews, Ethan T | USDC | 451.1514 |
| *Andrews, James* | BTC | - |
| *Andrews, James* | SNX | - |
| Andrews, Jason | BTC | 0.0174 |
| *Andrews, Joshua* | BTC | - |
| *Andrews, Joshua* | USDC | - |
| Andrews, Matthew | ETH | 0.4498 |
| Andrews, Ronald | USDC | 494.8000 |
| *Andrews, Scott* | XTZ | - |
| Andrews, Travis Aaron | BTC | 0.0216 |
| Andrews, Travis Aaron | CEL | 36.0411 |
| *Andrews, Travis Aaron* | LINK | - |
| *Andriakos, Peter* | AVAX | - |
| *Andrle, Maxwell* | SOL | - |
| Andrle, Maxwell | USDC | 4.6663 |
| *Andrle, Maxwell* | ETH | - |
| Andrus, Bradley | BTC | 0.0011 |
| Andrus, Brent W | BTC | 0.0015 |
| Andrus, Brent W | CEL | 105.7877 |
| Andrus, Clayton Bradley | BTC | 0.2833 |
| Andrus, Clayton Bradley | ETH | 4.6530 |
| *Andrus, Jeffrey* | ETH | - |
| Andrus, Timothy | BTC | 0.0530 |
| *Andry, Jonathan* | ADA | - |
| *Andry, Jonathan* | BTC | - |
| *Andry, Jonathan* | ETH | - |
| *Andry, Jonathan* | MATIC | - |
| *Andry, Jonathan* | XLM | - |
| *Andryushchenko , Aleksey* | DOT | - |
| *Andryushchenko , Aleksey* | MATIC | - |
| *Andryushchenko , Aleksey* | BTC | - |
| *Andryushchenko , Aleksey* | XLM | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Andrzejewski , Antoinette* | BTC | - |
| *Andrzejewski , Lukasz Marek* | ADA | - |
| *Andrzejewski , Lukasz Marek* | USDC | - |
| Andy , Adinarayana | USDT ERC20 | 55.1506 |
| Anello, Nick | ETH | 1.0552 |
| Anetsky, Edward | BTC | 0.0133 |
| Anetsky, Edward | SOL | 2.8992 |
| Anetsky, Edward | CEL | 660.7809 |
| Ang, Wynn | ETH | 0.0529 |
| *Angappan, Sathish* | BTC | - |
| *Angappan, Sathish* | USDT ERC20 | - |
| Ángel Ubando, Aidee | CEL | 8.4303 |
| Angel, Bryan | 1INCH | 1,595.6987 |
| Angel, Bryan | MATIC | 6,816.0536 |
| *Angel, Joshua* | ETH | - |
| *Angel-Argueta, Bryan Elias* | BTC | - |
| Angeles, Clint | ADA | 295.5511 |
| *Angeles, Leonardo* | BTC | - |
| *Angeles, Michael* | UST | - |
| *Angeles, Randy* | BTC | - |
| Angell, Stephen | BTC | 0.0022 |
| *Angelogianopulos, Juan* | ADA | - |
| *Angelogianopulos, Juan* | BTC | - |
| Angelone, Anthony Robert | BTC | 0.0018 |
| Angelopoulos, James | BTC | 0.0141 |
| Angelopoulos, James | ETH | 0.2864 |
| Angelopoulos, James | AVAX | 19.3132 |
| Angelopoulos, James | DOT | 85.5021 |
| Angelopoulos, James | MATIC | 370.9144 |
| Angelopoulos, James | XRP | 172.9164 |
| Angelov, Asen | ETH | 0.4968 |
| Angelov, Hristo | SNX | 1,966.6167 |
| *Angeris, Yamille* | BTC | - |
| Anghan, Bhavesh | ADA | 864.3635 |
| *Angle, Jonathan* | BTC | - |
| *Angle, Jonathan* | LINK | - |
| *Angle, Jonathan* | USDC | - |
| *Angle, Jonathan* | ETH | - |
| Anglin , James | CEL | 88.1394 |
| *Anglin, Andrew* | BTC | - |
| Angon, Sergio | BTC | 0.0003 |
| Angon, Sergio | ETH | 0.0067 |
| Angstman, James | BTC | 0.0355 |
| Angstman, James | ETH | 0.6551 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Angstman, James | USDC | 994.8000 |
| *Anguiano, Alex* | BTC | - |
| Anguiano, Brenda | AVAX | 7.0196 |
| Anguiano, Brenda | BTC | 0.7473 |
| Anguiano, Brenda | ETH | 4.9357 |
| Anguiano, Brenda | SOL | 78.3344 |
| *Anguiano, Daniel* | USDC | - |
| *Anguiano, Daniel* | XLM | - |
| *Anguiano, Epifanio* | AVAX | - |
| *Anguiano, Epifanio* | MCDAI | - |
| Angulo, Serena | ADA | 143.4326 |
| *Angulo, Thomas* | DOT | - |
| *Angus, Lance* | AVAX | - |
| Angus, Lance | BTC | 0.1349 |
| Ani, Andri | LINK | 58.5505 |
| Aniag, Rexford | BTC | 0.0024 |
| Aniag, Rexford | DOT | 2.5785 |
| *Anikwe, Osinachi* | BTC | - |
| *Anikwe, Osinachi* | LUNC | - |
| *Anikwe, Osinachi* | SOL | - |
| Ankari, Amram | BTC | 0.7312 |
| Ankers, Eric Michael | ADA | 59.8511 |
| Ankers, Eric Michael | LTC | 0.0802 |
| *Annabel, Seth J* | SOL | - |
| *Annamanthadoo, Romario* | BTC | - |
| *Annis, Aaron* | USDC | - |
| *Annis, Aaron* | LUNC | - |
| Annoni, Joel | ETH | 1.7464 |
| Anoceto, Adrian | MATIC | 355.7265 |
| *Anoceto, Gilberto* | BTC | - |
| *Anoceto, Lesyan* | BTC | - |
| Ansari, Muhammad Ammar | BTC | 0.0079 |
| *Ansari, Sal* | ETH | - |
| *Ansari, Sal* | BTC | - |
| *Ansarlian, Raffi* | BTC | - |
| Anslow, Gregory James | BTC | 0.5053 |
| *Anspach, Dana* | GUSD | - |
| *Anspach, Dana* | ETH | - |
| Anspaugh, Aaron | SOL | 9.1868 |
| *Antal, Nicholas* | ETH | - |
| *Antal, Nicholas* | GUSD | - |
| *Antal, Nicholas* | USDC | - |
| *Antal, Nicholas* | BTC | - |
| *Antenucci, Anthony* | LUNC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Antenucci, Anthony | USDC | 898.0600 |
| *Anthony, Grayson Paul* | MATIC | - |
| *Anthony, Grayson Paul* | BTC | - |
| *Anthony, Grayson Paul* | ETH | - |
| Anthony, Gregory Kent | CEL | 37.0054 |
| Anthony, Gregory Kent | ETH | 0.0185 |
| Anthony, Gregory Kent | USDC | 4.8000 |
| Anthony, Joel | USDC | 44.8000 |
| Anthony, John Joseph | BTC | 0.0011 |
| *Anthony, Michelle* | BTC | - |
| Anthony, Nicholas Blake | AVAX | 1.7666 |
| Anthony, Nicholas Blake | BTC | 0.0065 |
| Anthony, Nicholas Blake | ETH | 0.5683 |
| Anthony, Travis Robert | BTC | 0.0003 |
| Anthony, Travis Robert | ADA | 206.4176 |
| *Antisdel, Noah* | USDC | - |
| *Antisdel, Noah* | USDT ERC20 | - |
| *Antisdel, Noah* | MANA | - |
| *Antisdel, Noah* | MATIC | - |
| *Antoine, Robert* | LUNC | - |
| *Antolini, Kenneth* | ADA | - |
| Antolini, Kenneth | BTC | 0.0003 |
| Antolini, Kenneth | ETH | 0.7831 |
| Antolini, Kenneth | SOL | 0.4181 |
| Antolini, Kenneth | USDC | 772.2781 |
| Anton, Travis James | BTC | 0.0011 |
| Antonelli, Kevin | BTC | 0.0090 |
| Antonio, Noel | ETH | 2.0210 |
| *Antonio, Noel* | USDC | - |
| *Antonis, Thomas Matthew* | DOGE | - |
| Antonis, Thomas Matthew | LTC | 0.7570 |
| *Antonis, Thomas Matthew* | BTC | - |
| Antony, Brandon William | BTC | 0.0164 |
| *Antony, Sachin* | CEL | - |
| *Antony, Sachin* | USDC | - |
| *Antony, Sachin* | USDT ERC20 | - |
| *Antonyuk, Richard* | USDC | - |
| *Antoszek, David* | BTC | - |
| Antunez Alvarez, Randolph Christopher | BTC | 0.0001 |
| *Anumalasetty, Vijaya Kumar* | BTC | - |
| *Anumalasetty, Vijaya Kumar* | LINK | - |
| Anvar, David | ETH | 2.3673 |
| Anwar, Mardan | BTC | 0.0597 |
| Anyanwu, Michael Chikeze | ETH | 0.1324 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Anyanwu, Michael Chikeze | SNX | 0.3664 |
| *Anzalone, Renato* | BTC | - |
| *Aoki, Homari* | ETH | - |
| *Aoki, Homari* | BTC | - |
| *Aoki, Homari* | USDC | - |
| Aoki, Yoichiro | USDT ERC20 | 49,992.8000 |
| Aona, Luella | SNX | 15.2501 |
| Aparentado, Maribel | TUSD | 481.8000 |
| Aparicio, Daniel | ADA | 388.2224 |
| *Aparicio, Daniel* | BTC | - |
| *Aparicio, Ivan* | XLM | - |
| *Aparo, Jean Rachel* | ADA | - |
| *Aparo, Jean Rachel* | COMP | - |
| *Aparo, Jean Rachel* | DOT | - |
| *Aparo, Jean Rachel* | GUSD | - |
| *Aparo, Jean Rachel* | MCDAI | - |
| *Aparo, Jean Rachel* | USDC | - |
| *Aparo, Jean Rachel* | BTC | - |
| *Aparo, Jean Rachel* | ETH | - |
| *Aparo, Jean Rachel* | MANA | - |
| *Aparo, Jean Rachel* | SOL | - |
| *Aparo, Jean Rachel* | ZRX | - |
| Apavaloaie, Alexandru | BTC | 0.0055 |
| Apavaloaie, Alexandru | ETH | 0.0285 |
| Apedaile, Sean | BTC | 0.0039 |
| Apelian, Dvin | BTC | 0.0329 |
| Apelian, Dvin | ETH | 0.5554 |
| *Aphor, Rah* | BTC | - |
| Apice, Anthony | USDC | 19,994.8000 |
| *Apicelli, Mike* | BTC | - |
| Aplin, Cory | USDC | 12,776.7247 |
| Apodaca, Susan E | BTC | 0.0018 |
| Aponte, Anthony | MCDAI | 70.0589 |
| Aponte, Kenneth | ETH | 1.0938 |
| Aponte, Reinaldo | USDT ERC20 | 294.9100 |
| *Aponte, Sida* | BTC | - |
| *Aponte, Sida* | USDC | - |
| Appeah, Daniel | SOL | 8.8972 |
| Appeah, Daniel | XLM | 1,353.2701 |
| Appelman, Chris | BTC | 0.0003 |
| Appelson, David | LTC | 0.5053 |
| Appierto, Daniel | BTC | 0.0012 |
| Applebaum, Scott | BTC | 0.0009 |
| Applegate, Zach | BTC | 0.0126 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Aprodu, Stefan | BTC | 0.0012 |
| Aqui, Neil | BTC | 0.0007 |
| Aquila, David | ADA | 4,962.8154 |
| *Aquila, David* | BTC | - |
| Aquila, David | ETH | 2.0807 |
| *Ar, Debbie* | BTC | - |
| *Arad, Amirali* | USDC | - |
| Arader, Walter Graham Iv | USDC | 6,108.5000 |
| Aragon, Joseph Patrick | CEL | 114.9615 |
| Arakelyan, Lilit | BTC | 0.0023 |
| Arakelyan, Lilit | ETH | 0.2049 |
| Aram, Vilan | BTC | 0.0004 |
| Aram, Vilan | LTC | 10.4756 |
| Aram, Vilan | USDC | 1,552.7232 |
| Arambula, Hector Armando | ETH | 0.1095 |
| Arana , Jaime | BTC | 0.0347 |
| Aranda, Brian | BTC | 0.0127 |
| *Aranda, Victor* | AAVE | - |
| *Aranda, Victor* | BTC | - |
| *Aranda, Victor* | LINK | - |
| *Aranda, Victor* | LTC | - |
| *Aranda, Victor* | SNX | - |
| *Aranda, Victor* | XLM | - |
| *Arango, Julian* | ADA | - |
| *Arango, Julian* | BTC | - |
| Arango, Julian | USDT ERC20 | 5.5500 |
| Arango, María | BTC | 0.2106 |
| Arango, María | USDC | 1,000.4772 |
| Arappanal Sekharan, Sumesh | LUNC | 2,460,839.6947 |
| Araque Hainal, Vladimir | MATIC | 19.6429 |
| *Araquel, Ethan Isaiah* | BTC | - |
| Arata, Xavier | BTC | 0.0007 |
| Arata, Xavier | ETH | 0.0088 |
| Araujo , Real | USDC | 997.7603 |
| Araujo, Lucas | AVAX | 0.8039 |
| *Araujo, Victor* | BTC | - |
| *Arauz Mora, Walter Elias* | USDC | - |
| *Arauz Mora, Walter Elias* | BTC | - |
| *Arauz Mora, Walter Elias* | LUNC | - |
| *Arauz, Michael* | USDC | - |
| Aravelly, Sravan Kumar | BTC | 0.5204 |
| Aravindakshan, Harshan | USDC | 4,994.8000 |
| Aravindakshan, Harshan | SNX | 96.9587 |
| Arbaugh, Matthew David | ETH | 0.0408 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Arbic Ii, Paul | USDT ERC20 | 225.7951 |
| Arbic, Joyce | USDT ERC20 | 343.8500 |
| Arbizo, Herbert | SNX | 2,330.1449 |
| *Arbs, Brett* | USDC | - |
| *Arbs, Brett* | USDT ERC20 | - |
| Arbuzov, Vlad | BTC | 0.0165 |
| *Arce, Chris* | BTC | - |
| Arce, Ismael | BTC | 0.0070 |
| Arce, Jason | ADA | 117.3619 |
| *Arce, Nelson* | XLM | - |
| *Arceno, John Carlos* | ADA | - |
| *Arceno, John Carlos* | BTC | - |
| *Arceno, John Carlos* | USDT ERC20 | - |
| Archer, Jonathan | BTC | 0.0896 |
| *Archer, Kristyna* | ADA | - |
| Archer, Kristyna | BTC | 0.0008 |
| Archer, Kristyna | ETH | 0.2996 |
| *Archer, Kristyna* | DOT | - |
| Archibald, Brett | ADA | 1,861.9681 |
| Archibald, Brett | ETH | 1.0031 |
| Archibald, Brett | USDC | 16,994.8000 |
| *Archila, Rolando* | BTC | - |
| Arcila Franco, Juan Guillermo | CEL | 4.8829 |
| *Arcott , Robert Jason* | ADA | - |
| Arcott , Robert Jason | CEL | 37.1862 |
| *Arcott , Robert Jason* | LINK | - |
| Ardo, Dominick | USDC | 1,061.0149 |
| *Ardo, Dominick* | USDT ERC20 | - |
| *Ardoin, James* | MCDAI | - |
| *Arega, Robel* | BTC | - |
| *Arellanes, Eleazar* | USDC | - |
| *Arellano, Jose* | USDC | - |
| *Arellano, Raymond* | MATIC | - |
| *Arellano, Raymond* | XLM | - |
| *Arellano, Raymond* | BCH | - |
| *Arellano, Raymond* | ETH | - |
| Arellano, Sergio | ADA | 54.7511 |
| Arellano, Vincent | ADA | 3,063.2853 |
| Arellano, Vincent | SNX | 1,502.6127 |
| *Arellano, Vincent* | SOL | - |
| *Arellano, Vincent* | USDC | - |
| *Arellano, Vincent* | BTC | - |
| Arena, Thomas | MATIC | 716.6595 |
| Arends, Scott | BTC | 0.0316 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Arev, Netzer | ETH | 0.0732 |
| Arevalo Cuellar, Jenny L | ETH | 0.3243 |
| Arevalo, Jonathan | BCH | 0.2029 |
| Arevalo, Jonathan | DASH | 0.8027 |
| Arevalo, Jonathan | DOT | 4.7167 |
| Arevalo, Jonathan | EOS | 36.0389 |
| Arevalo, Sixto | ADA | 224.5470 |
| *Arevalo, Sixto* | AVAX | - |
| *Arevalo, Sixto* | BTC | - |
| *Arevalo, Sixto* | LTC | - |
| Arganza, Kevin | BTC | 0.0039 |
| Argote Cabanero, Juan | BTC | 0.0528 |
| Argote Cabanero, Juan | ETH | 0.5466 |
| *Argüelles, Eladio* | BTC | - |
| *Arguello, Patrick* | ADA | - |
| *Arguello, Patrick* | AVAX | - |
| *Arguello, Patrick* | BTC | - |
| *Arguello, Patrick* | ETH | - |
| *Arguello, Patrick* | MATIC | - |
| *Arguello, Patrick* | XLM | - |
| *Argueta, Isaiah* | UST | - |
| *Argueta, Isaiah* | BTC | - |
| *Argueta, Isaiah* | ETH | - |
| *Argueta, Isaiah* | LUNC | - |
| *Argueta, Isaiah* | USDC | - |
| Argueta, Maraya | BTC | 0.0003 |
| Argueta, Robert | ADA | 1,473.7488 |
| *Argueta-Diaz, Victor* | USDC | - |
| Arhontidis, Dimitrios | BTC | 0.0223 |
| *Arhontidis, Dimitrios* | ETH | - |
| Arias Cruz, Manuel | ETH | 0.7124 |
| Arias Morales, Gerson | BTC | 0.0339 |
| Arias, Bryan | EOS | 19.3727 |
| Arias, Bryan | MATIC | 10.6171 |
| *Arias, David* | ETH | - |
| Arias, Gem | ETH | 0.0464 |
| *Arias, Kerry* | BTC | - |
| Arias, Werner | BTC | 0.0345 |
| Arias, Werner | MATIC | 653.4188 |
| Arias-Bonilla, Steven | AVAX | 0.3494 |
| *Ariavand, Ray* | ADA | - |
| Ariff, Kazi Monazer | ETH | 0.5208 |
| *Ariishi, Sayre James* | GUSD | - |
| *Ariko, Ryan* | UST | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Arinder Jr, Herbert* | BTC | - |
| Ariola, Dean James | BTC | 0.0011 |
| Arisetty, Sai Charan | BTC | 0.0011 |
| Arisso, Chris | BTC | 0.0441 |
| *Arizpe, Andrew* | USDC | - |
| Arizpe, Andrew | DOT | 15.0822 |
| Arlen, Chandler | BTC | 0.0049 |
| *Arlen, Zak* | ETH | - |
| *Armacost, Colson* | AVAX | - |
| *Armacost, Colson* | SOL | - |
| Armacost, Scott Burnett | CEL | 244.8139 |
| *Arman, Robert* | AVAX | - |
| *Arman, Robert* | ETH | - |
| *Arman, Robert* | LINK | - |
| Arman, Robert | ADA | 32.2449 |
| *Arman, Robert* | BTC | - |
| Armand, Jay Ward | BTC | 0.0015 |
| Armand, Jay Ward | CEL | 35.5133 |
| *Armas, Luis* | USDC | - |
| *Armenta, David* | BTC | - |
| *Armenta, David* | USDT ERC20 | - |
| Armenta, Nick | ETH | 0.0479 |
| Armenta, Robert | USDC | 122.8000 |
| *Armentrout, Jacob Ben* | ADA | - |
| *Armijo, Michael* | BTC | - |
| *Armijo, Tony* | BTC | - |
| *Armijo, Tony* | ETH | - |
| *Armijo, Zachary* | BTC | - |
| Armijo, Zachary | ETH | 0.9493 |
| Armijo, Zachary | MATIC | 1,243.1358 |
| Armour, Nicholas Ryan | BTC | 0.0012 |
| *Armour, Nicholas Ryan* | USDT ERC20 | - |
| *Armsby, Charles* | ADA | - |
| Armstrong , Robert | ETH | 0.8853 |
| Armstrong, Brad | BTC | 0.0198 |
| Armstrong, Brad | ETH | 0.7481 |
| Armstrong, Eric | BTC | 0.0067 |
| Armstrong, Gerald | BTC | 0.0049 |
| *Armstrong, James* | BTC | - |
| Armstrong, Jammie | BTC | 0.0171 |
| Armstrong, Liam | LTC | 0.1283 |
| Armstrong, Liam | USDC | 494.8000 |
| Armstrong, Rishikesh | AVAX | 4.9883 |
| *Armstrong, Scott* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Armstrong, Stephen Paul | BTC | 0.3858 |
| Armstrong, Stephen Paul | ETH | 2.6409 |
| Armstrong, Stephen Paul | USDC | 16,494.8000 |
| *Armstrong, Steven* | USDC | - |
| *Armstrong, Steven* | AVAX | - |
| Arn, Adam | BTC | 0.0024 |
| Arnaiz, Norge | BTC | 0.0066 |
| *Arner, Jody* | BTC | - |
| Arnett, Jason | BTC | 0.0008 |
| Arnett, Jason | ETC | 0.4234 |
| Arnett, Lee | ETH | 0.0021 |
| Arnett, Lee | BTC | 0.0896 |
| Arnett, Lee | USDC | 1.8400 |
| *Arney, Darshan* | UST | - |
| Arniella, Jose | BTC | 0.0012 |
| Arnold, Aidan | BTC | 0.0068 |
| Arnold, Aidan | DOGE | 162.0024 |
| Arnold, Aidan | LTC | 0.0938 |
| *Arnold, Caden* | ADA | - |
| Arnold, Chad | MCDAI | 101.9842 |
| Arnold, Christopher Karrick | AAVE | 3.6009 |
| Arnold, Christopher Karrick | BAT | 1,572.5972 |
| *Arnold, Christopher Karrick* | BTC | - |
| Arnold, Christopher Karrick | COMP | 1.9212 |
| Arnold, Christopher Karrick | DASH | 3.0388 |
| *Arnold, Christopher Karrick* | KNC | - |
| Arnold, Christopher Karrick | ZRX | 1,382.8619 |
| *Arnold, David* | BTC | - |
| *Arnold, Jeffrey* | USDC | - |
| Arnold, Kathryn | BTC | 0.0097 |
| Arnold, Marvin Merlen Michael | AVAX | 1.8436 |
| Arnold, Marvin Merlen Michael | BTC | 0.0093 |
| Arnold, Marvin Merlen Michael | DOGE | 335.2451 |
| Arnold, Marvin Merlen Michael | ETH | 0.0829 |
| Arnold, Marvin Merlen Michael | MATIC | 176.0284 |
| Arnold, Marvin Merlen Michael | SUSHI | 30.2306 |
| Arnold, Marvin Merlen Michael | UNI | 5.8685 |
| Arnold, Nick | ETH | 0.0424 |
| Arnold, Pamela Ann | ADA | 4,750.2847 |
| Arnold, Pamela Ann | AVAX | 14.0436 |
| *Arnold, Richard A* | 1INCH | - |
| *Arnold, Richard A* | AAVE | - |
| *Arnold, Richard A* | ADA | - |
| *Arnold, Richard A* | AVAX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Arnold, Richard A* | CEL | - |
| *Arnold, Richard A* | COMP | - |
| *Arnold, Richard A* | DOT | - |
| *Arnold, Richard A* | LINK | - |
| *Arnold, Richard A* | MANA | - |
| *Arnold, Richard A* | MATIC | - |
| *Arnold, Richard A* | MCDAI | - |
| *Arnold, Richard A* | PAXG | - |
| *Arnold, Richard A* | SNX | - |
| *Arnold, Richard A* | SOL | - |
| *Arnold, Richard A* | UNI | - |
| *Arnold, Richard A* | BCH | - |
| *Arnold, Richard A* | BTC | - |
| *Arnold, Richard A* | ETH | - |
| *Arnold, Richard A* | PAX | - |
| *Arnold, Richard A* | USDC | - |
| Arnold, Rob | AVAX | 0.3537 |
| Arnold, Rob | CEL | 35.7408 |
| Arnold, William | GUSD | 7,129.8000 |
| Arnold, William | USDC | 4,994.8000 |
| Arnold, William | GUSD | 494.8000 |
| *Arnouts, Madison* | GUSD | - |
| Arnwine, Shawn | ETH | 0.1075 |
| *Aro, Francis* | ADA | - |
| *Aro, Francis* | SOL | - |
| Aro, Francis | USDC | 5,714.3170 |
| Aroch , Laurie | BTC | 0.0010 |
| Aroch , Laurie | DASH | 1.0168 |
| Aroch , Laurie | EOS | 10.4482 |
| Arocho Vega, Arnaldo | BTC | 0.0710 |
| Arocho Vega, Arnaldo | USDC | 27.8036 |
| Arokiaraj, Titu | BTC | 0.0008 |
| *Arokiaraj, Titu* | ADA | - |
| Arokiaraj, Titu | AVAX | 31.8782 |
| *Arokiaraj, Titu* | SNX | - |
| *Arokiaraj, Titu* | SOL | - |
| Aromin, Christopher De Guzman | BTC | 0.3033 |
| Aromin, Espirita | BTC | 0.2978 |
| Aron, Noam | ADA | 431.3128 |
| Aron, Noam | BTC | 0.0020 |
| Aron, Noam | DOT | 31.4377 |
| *Aronesty, Erik Abraham* | BTC | - |
| Aronoff, Alexander | AVAX | 0.8200 |
| Aronow, Michael | BTC | 0.0359 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Aronow, Michael | ADA | 159.5856 |
| Aronow, Michael | ETH | 0.4888 |
| Aronow, Michael | SOL | 3.8752 |
| Aronson, Zachary | MCDAI | 4.8050 |
| Arora, Abhishek | MATIC | 1,512.2595 |
| Arora, Ishan | USDC | 3,042.1860 |
| *Arora, Ishan* | ETH | - |
| *Arredondo , Ernesto* | ADA | - |
| *Arredondo , Ernesto* | LINK | - |
| *Arredondo, Devon* | BTC | - |
| *Arredondo, Jesse* | USDC | - |
| *Arredondo, Jesse* | BTC | - |
| Arredondo, Martha Georgina | AVAX | 0.6906 |
| Arredondo, Martha Georgina | MATIC | 665.1595 |
| Arredondo, Roger Alan | BTC | 0.0022 |
| *Arreola , Moises* | MATIC | - |
| *Arreola , Moises* | USDC | - |
| *Arreola, Alejandro* | BTC | - |
| Arreola, Esteban | BTC | 0.0014 |
| Arreola, Rodney | AVAX | 6.9738 |
| Arrese, Miguel | SOL | 10.1228 |
| *Arrezola, Antonio* | SUSHI | - |
| Arriaga , Alesxander | ETH | 0.0016 |
| Arriaga , Alesxander | USDC | 4.8000 |
| Arriaga, Anthony | BTC | 0.0509 |
| Arriaga, Esequiel | AVAX | 0.3585 |
| Arrieta, Christian | XLM | 4,033.6607 |
| *Arrieta, Ricardo* | ETH | - |
| *Arrieta, Wensley* | BTC | - |
| Arrigg, David Francis | BTC | 0.0268 |
| Arrigg, David Francis | SOL | 14.1675 |
| Arriola, Felipe | BTC | 0.0143 |
| Arriola, Maria | ETH | 3.2414 |
| Arriola, Oscar | BTC | 0.0001 |
| *Arrizon, Joseph* | BTC | - |
| Arroliga, Mateo | MATIC | 2,396.1852 |
| Arroliga, Mateo | SOL | 75.1650 |
| *Arrowsmith, Jonathan* | BTC | - |
| *Arroyo Rios, Carlos William* | ADA | - |
| *Arroyo Rios, Carlos William* | BTC | - |
| *Arroyo Rios, Carlos William* | DOGE | - |
| *Arroyo Rios, Carlos William* | USDC | - |
| *Arroyo Rios, Carlos William* | XTZ | - |
| *Arroyo, Andre Christian* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Arroyo, Andre Christian | LINK | 3.0117 |
| *Arroyo, David* | DOT | - |
| *Arroyo, David* | BTC | - |
| *Arroyo, David* | MATIC | - |
| Arroyo, David | USDC | 0.3670 |
| *Arroyo, Elvia* | ADA | - |
| *Arroyo, Elvia* | BTC | - |
| *Arroyo, Elvia* | DOGE | - |
| *Arroyo, Elvia* | EOS | - |
| *Arroyo, Elvia* | ETH | - |
| *Arroyo, Ernesto* | USDT ERC20 | - |
| Arroyo, Franklin | BTC | 0.0020 |
| *Arroyo, Juan* | XRP | - |
| *Arroyo, Rolando* | ETC | - |
| Arroyo, Rolando | ETH | 0.0073 |
| Arroyo, Rolando | XLM | 2.8576 |
| Arseneau, John | USDC | 994.8000 |
| Arshad, Humza | ADA | 4,012.2176 |
| Artau, Steven | GUSD | 2,994.8000 |
| *Artero King, Diana* | USDC | - |
| *Arthur, Cody* | BTC | - |
| Arthur, Damion Linden | BTC | 0.0002 |
| Arthur, Damion Linden | ETH | 0.0333 |
| Arthur, Damion Linden | ETC | 8.7210 |
| Arthur, David | BTC | 0.0080 |
| Arthur, Raymond Michael | XLM | 568.0468 |
| *Artillio, Charles* | LTC | - |
| *Artillio, Charles* | PAXG | - |
| *Artillio, Charles* | BCH | - |
| *Artillio, Charles* | BTC | - |
| *Artillio, Charles* | DASH | - |
| *Artillio, Charles* | EOS | - |
| *Artillio, Charles* | LINK | - |
| *Artillio, Charles* | MATIC | - |
| *Artillio, Charles* | OMG | - |
| *Artillio, Charles* | USDC | - |
| *Artillio, Charles* | ZEC | - |
| *Artillio, Charles* | ZRX | - |
| *Artillio, Nicholas* | USDC | - |
| *Artillio, Nicholas* | XLM | - |
| *Artin, Shady* | USDC | - |
| *Artin, Shady* | GUSD | - |
| Artley, Kelli | BTC | 0.0029 |
| Artley, Kelli | ETH | 0.0055 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Arturo, Caesar Jonathan Iii | CEL | 93.0078 |
| Arvayo, Nikolas | BTC | 0.0014 |
| Arvelo, Jorge | USDC | 92.9219 |
| *Arvidson, Gregory Curtis* | BTC | - |
| *Arvidson, Robert* | AVAX | - |
| *Arvizu-Soria, Jessie* | USDC | - |
| *Ary, Joshua* | DOGE | - |
| Arya, Sharda Rana | BTC | 0.0011 |
| Arya, Sharda Rana | USDC | 199,892.8000 |
| Aryal, Smriti | BTC | 0.0829 |
| Arzaga, Arthur Bobila | BTC | 0.0026 |
| *Arzaga, Arthur Bobila* | SOL | - |
| Arzoumanian, Emmanuel | AVAX | 2.7269 |
| Arzoumanian, Emmanuel | DOT | 20.1539 |
| Arzoumanian, Emmanuel | ETH | 0.0442 |
| Arzoumanian, Emmanuel | MATIC | 179.8826 |
| *Arzoumanian, Emmanuel* | BTC | - |
| *Asadi, Anthony* | AAVE | - |
| *Asadi, Anthony* | ADA | - |
| *Asadi, Anthony* | XLM | - |
| *Asanidze, Ramiz* | ADA | - |
| *Asanidze, Ramiz* | BTC | - |
| *Asanidze, Ramiz* | XLM | - |
| *Asanji, Divine* | BTC | - |
| Asante Akuamoah, Fredrick | DOGE | 4,984.7051 |
| Asante Akuamoah, Fredrick | DOT | 9.6607 |
| Asante Akuamoah, Fredrick | MATIC | 1,492.7950 |
| Asante Akuamoah, Fredrick | SOL | 20.1390 |
| Asar Arroyo, Daniela Anahi | BTC | 0.0022 |
| Asar Arroyo, Daniela Anahi | USDC | 3,994.8000 |
| Asato, Zachary | BTC | 0.0008 |
| *Asato, Zachary* | USDC | - |
| Asay, Camren Carl | BTC | 0.0016 |
| *Asay, Camren Carl* | USDC | - |
| Ascencio Lopez, Jose | ETH | 0.0968 |
| Ascencio Lopez, Jose | MCDAI | 13.6933 |
| Asdot, Cannon | BTC | 0.0005 |
| *Asenso, Kwame* | ADA | - |
| *Ash, Lindsay* | BTC | - |
| Ashbrook, Matthew | USDC | 994.8000 |
| Ashby, Chad | CEL | 207.5992 |
| Ashby, Grayson | BTC | 0.0169 |
| Ashby, Grayson | ETH | 0.1194 |
| Ashby, Trevor | LTC | 0.9897 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ashcroft, Marvin | BTC | 0.0451 |
| *Asher, Jason* | USDC | - |
| Asher, Jason | USDT ERC20 | 15.9700 |
| *Asher, Keith Larronde* | ADA | - |
| *Asher, Keith Larronde* | BTC | - |
| *Asher, Keith Larronde* | DOGE | - |
| *Ashitey, Myles* | AVAX | - |
| *Ashitey, Myles* | UNI | - |
| *Ashitey, Myles* | MATIC | - |
| Ashley , Robert Michael | AVAX | 61.5536 |
| Ashley , Robert Michael | MATIC | 3,566.5775 |
| Ashley, Caren La Nae | BTC | 0.0015 |
| Ashley, Jordan Renee | BTC | 0.0003 |
| *Ashouri Talouki, Hamed* | SOL | - |
| Ashouri, Allen | XRP | 8,954.9554 |
| Ashton, Tyler | DOGE | 32.8029 |
| Ashton, Tyler | LTC | 0.3329 |
| Asiedu, Kaizen Derrick | ETH | 2.8187 |
| *Asiedu, Michael* | BTC | - |
| *Asiedu, Michael* | ETH | - |
| Asinari, Colin | BTC | 0.0245 |
| Aslakson, Adam | BTC | 0.0019 |
| Aslan, Suleyman | ETH | 0.0561 |
| Aslaner, Ahmet Cagri | BTC | 0.0012 |
| Asmussen, Daniel Joseph | BTC | 0.0511 |
| Asmussen, Daniel Joseph | ETH | 0.6612 |
| Asmussen, Daniel Joseph | LINK | 67.3214 |
| Asmussen, Daniel Joseph | MATIC | 575.1442 |
| Aspacio, Dennis Leones | SNX | 24.2934 |
| Aspelund, Torey | AVAX | 19.5926 |
| Assadi, Muralikrishna | 1INCH | 1.6032 |
| Assadi, Muralikrishna | AAVE | 1.3128 |
| Assadi, Muralikrishna | ADA | 191.5024 |
| Assadi, Muralikrishna | AVAX | 5.8067 |
| Assadi, Muralikrishna | BAT | 290.2559 |
| Assadi, Muralikrishna | BTC | 0.0361 |
| Assadi, Muralikrishna | CEL | 15.9553 |
| Assadi, Muralikrishna | COMP | 1.0349 |
| Assadi, Muralikrishna | DASH | 2.1393 |
| Assadi, Muralikrishna | DOT | 12.8150 |
| Assadi, Muralikrishna | ETH | 0.9969 |
| Assadi, Muralikrishna | KNC | 56.8152 |
| Assadi, Muralikrishna | MATIC | 1,942.5013 |
| Assadi, Muralikrishna | SNX | 41.0611 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Assadi, Muralikrishna | SOL | 3.0246 |
| Assadi, Muralikrishna | SUSHI | 39.4071 |
| Assadi, Muralikrishna | UNI | 23.0004 |
| Assadi, Muralikrishna | ZEC | 1.2800 |
| Assadi, Muralikrishna | ZRX | 292.1323 |
| *Assan, Phillip* | USDC | - |
| Asselin, Anthony | ADA | 45.5882 |
| *Asselin, Anthony* | USDC | - |
| Assi, Saadallah | BTC | 0.0178 |
| Assie, Argnaramon | BTC | 0.0094 |
| Assie, Argnaramon | ETH | 0.0656 |
| Aste, Dylan | AVAX | 0.7938 |
| Aste-Herrera, Luis-Miguel | BTC | 0.0544 |
| *Astillero, Domingo S* | USDC | - |
| *Astorga, David* | BTC | - |
| Astorgamartinez, Joel | BTC | 0.0065 |
| Astorino, Scott Richard | BTC | 0.0014 |
| Asuncion, John Carlo Ramos | ETH | 0.0090 |
| *Asuncion, Julieta* | ADA | - |
| *Asuncion, Julieta* | DOT | - |
| *Asuncion, Julieta* | LUNC | - |
| *Asuncion, Julieta* | MATIC | - |
| *Asuncion, Julieta* | XLM | - |
| *Asuncion, Julieta* | BTC | - |
| *Asuncion, Julieta* | SOL | - |
| *Asuncion, Julieta* | USDC | - |
| Aswani, Nitin Tirthdas | BTC | 0.0180 |
| *Aswani, Nitin Tirthdas* | SOL | - |
| Aszmann, Daniel | BTC | 0.0051 |
| Ataman, Kimberly Blum | BTC | 0.0033 |
| Atanasio, Charles | LUNC | 2,490,838.5647 |
| *Atanasio, Laurie* | ADA | - |
| *Atanasio, Laurie* | LINK | - |
| *Atanasio, Laurie* | BTC | - |
| Atanasovski, Vladimir | SOL | 32.5430 |
| *Atanasovski, Vladimir* | USDC | - |
| Atassi, Michael | BTC | 0.0469 |
| Atha, Rajeev Rajesh | AVAX | 0.8454 |
| Atherton, Amber Simone | CEL | 119.5222 |
| Atherton, Amber Simone | ETH | 0.1685 |
| Atherton, Amber Simone | USDC | 6,994.8000 |
| Athineos, Alex | BTC | 0.0040 |
| Atia, Zahi | LTC | 0.9828 |
| Atienza, Edilberto | ETH | 1.6446 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Atienza, Erik | BTC | 0.0008 |
| Atienza, Erik | AVAX | 0.4994 |
| Atienza, Joel | DOT | 0.0513 |
| Atienza, Joel | ADA | 6.1807 |
| Atienza, Joel | SOL | 0.1350 |
| *Atienza, Joel* | USDC | - |
| *Atienza, Joel* | USDT ERC20 | - |
| Atieque, Abuzar Saad | CEL | 37.4615 |
| *Atkins, Jared* | BTC | - |
| *Atkins, Jared* | ETH | - |
| *Atkins, Jared* | SNX | - |
| Atkins, Jared | USDC | 1,683.2982 |
| Atkins, Travis Cullen | BTC | 0.0243 |
| *Atkins, Travis Cullen* | MATIC | - |
| *Atkins, Travis Cullen* | ETH | - |
| *Atkins, Travis Cullen* | USDC | - |
| Atkinson, Brett | BTC | 0.1864 |
| *Atkinson, Derek* | USDC | - |
| *Atkinson, Derek* | AVAX | - |
| *Atkinson, Lauren* | ETH | - |
| Atkinson, Roy | BTC | 0.0056 |
| *Atkinson, Tyler* | LINK | - |
| *Atkinson, Tyler* | AVAX | - |
| *Atkinson, Tyler* | BTC | - |
| *Atkinson, Tyler* | ETH | - |
| *Atkinson, William* | BTC | - |
| *Atta-Darkwah, Christian* | CEL | - |
| *Atta-Darkwah, Christian* | LTC | - |
| *Atta-Darkwah, Christian* | BTC | - |
| *Attoian, Eric* | AAVE | - |
| Attoian, Eric | ETH | 0.9260 |
| Attoian, Eric | SNX | 1,137.9128 |
| Attoian, Eric | USDC | 268.2630 |
| Attuluri , Jagadeesh | ETC | 50.7315 |
| Attupurath, Shobek | ETH | 0.1203 |
| Attwell, Mark John | LINK | 21.5637 |
| Attyeh, Reema O | ADA | 145.2511 |
| Attyeh, Reema O | ETH | 0.5925 |
| *Attyeh, Reema O* | BTC | - |
| Attyeh, Reema O | SOL | 27.5761 |
| *Atwood, Aja* | ETH | - |
| Atwood, Aja | ADA | 239.4782 |
| *Atwood, Aja* | BTC | - |
| Atwood, Aja | DOT | 9.2435 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| Atwood, Aja | LINK | 10.4755 |
| *Atwood, Aja* | LTC | - |
| *Atwood, Jerrid Sterling* | SOL | - |
| Atyam, Deepak | ETH | 22.1926 |
| Atyam, Deepak | LINK | 56.2481 |
| Atyam, Deepak | SOL | 94.7557 |
| Atyam, Deepak | USDC | 16,027.0692 |
| Au, Anson Kakeung | ETH | 8.0864 |
| *Au, Brandon* | ADA | - |
| Au, Christopher | GUSD | 2,494.8000 |
| Aubelanney, Joshua | ETH | 0.2073 |
| *Aubrey , George Will* | BCH | - |
| *Aubrey , George Will* | BTC | - |
| *Aubrey , George Will* | ETH | - |
| *Aubrey , George Will* | SNX | - |
| *Aubrey , George Will* | USDC | - |
| Aubuchon, Ben | ETH | 1.3966 |
| Aucoin, Keith | AVAX | 10.6464 |
| *Audieri, Favian* | BTC | - |
| Audley, Adam James | ETH | 5.9801 |
| Audo, Nicholas Raymond | BTC | 0.0014 |
| Auerbach, Scott Robert | ETH | 0.0474 |
| August Hess, Leigh Robert | AVAX | 0.5250 |
| August Hess, Leigh Robert | CEL | 116.9356 |
| August , Lucia Kim | BTC | 0.0362 |
| Augustin, Maison | BTC | 0.0030 |
| *Augustine, Hilton* | BSV | - |
| Augustine, Hilton | BTC | 0.0004 |
| Augustine, Hilton | ETH | 0.8841 |
| Augustine, Hilton | SOL | 2.8512 |
| Augustine, Hilton | USDC | 81.0225 |
| *Augustine, James* | BTC | - |
| *Augustine, Shawn* | LINK | - |
| Aul, Monu | BTC | 0.0008 |
| Aulds, Matthew | BTC | 0.0272 |
| Aulds, Matthew | ETH | 0.3354 |
| Aulds, Matthew | SOL | 12.4492 |
| Ault, Ryan | ETH | 0.6279 |
| Aumiller, Mira | GUSD | 2.7057 |
| Aung, Moe | BTC | 0.0065 |
| Aung, Moe | ETH | 0.9975 |
| *Aung, Win Ko Ko* | BCH | - |
| *Aung, Win Ko Ko* | ETH | - |
| *Aung, Win Ko Ko* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Aung, Wutyi | ADA | 299.2953 |
| Auriemma, Renee | BTC | 0.0005 |
| Auriemma, Renee | MATIC | 7.5877 |
| Auriemma, Renee | SNX | 2.1553 |
| Austin, Andre Myslinkski | BAT | 108.7309 |
| Austin, Andre Myslinkski | BTC | 0.0062 |
| Austin, Andre Myslinkski | CEL | 36.6451 |
| Austin, Andre Myslinkski | DOT | 80.6919 |
| Austin, Andre Myslinkski | ETH | 0.0664 |
| Austin, Carson | BTC | 0.0458 |
| Austin, Carson | ETH | 0.2501 |
| Austin, Craig Anderson | CEL | 37.8814 |
| *Austin, Daryl* | ADA | - |
| Austin, Fannie E | ADA | 7.8266 |
| *Austin, James* | BTC | - |
| Austin, Phillip | BTC | 0.0007 |
| *Austin, Scott* | BTC | - |
| Austin, Shaun | ETH | 0.0178 |
| *Austin, Shaun* | BTC | - |
| Austin, Terrance | USDC | 994.8000 |
| Austria, Joseph | BTC | 0.0004 |
| Autrey, Timothy Dean | AVAX | 7.5028 |
| Autry, Mark | BTC | 0.0054 |
| Autry, Mark | MATIC | 13.3389 |
| Avagyan, Hayk | BTC | 0.0554 |
| Avagyan, Hayk | ETH | 0.7160 |
| Avalo, Raphael | BTC | 0.0003 |
| Avalos, Carlos | ADA | 563.0003 |
| *Avalos, Carlos* | BTC | - |
| *Avalos, Carlos* | ETH | - |
| Avalos, Carlos | XRP | 351.5544 |
| *Avalos, Josefina* | BTC | - |
| Avdyukov, Aleksey Fedorovich | BTC | 0.0211 |
| Avdyukov, Kirill Alekseyevich | BTC | 0.0015 |
| Avedian, Ara | COMP | 58.4251 |
| Avedian, Ara | ETH | 11.0375 |
| Avelino, George | BTC | 0.0199 |
| *Avellana, Nikko Randell* | BTC | - |
| *Avery, Adam* | DOT | - |
| *Avery, Adam* | CEL | - |
| Avery, Alexander | XLM | 726.4675 |
| *Avery, Alexander* | BTC | - |
| Avery, David Steven | USDC | 1,594.8000 |
| Avery, Frederick | ADA | 295.2511 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Avery, Joseph Christopher | CEL | 136.4403 |
| Avetisian, Edward | BTC | 0.0248 |
| Avetisian, Edward | MATIC | 348.2859 |
| Avetisyan, Christian | BTC | 0.0067 |
| Avila, Eric Joseph | USDC | 1,494.8000 |
| *Avila, Jorge* | BTC | - |
| *Avila, Jorge* | XLM | - |
| *Avila, Jose* | ADA | - |
| Avila, Jose | USDC | 186.1874 |
| *Avila, Jose* | USDT ERC20 | - |
| *Avila, Jose* | BTC | - |
| *Avila, Marcelo Eugene* | ETH | - |
| Avila, Nhung | BTC | 0.0087 |
| Avila, Nhung | ETH | 0.1300 |
| *Avila, Samantha* | ETH | - |
| *Aviles, Cristian* | BTC | - |
| Aviles, Diego | ETH | 0.0926 |
| Aviles, Ron | BTC | 0.0103 |
| Avilez, Carlos | XRP | 965.5697 |
| Avina , Margarito | ETH | 0.0544 |
| *Avina , Margarito* | USDC | - |
| *Avina , Margarito* | AVAX | - |
| *Avina , Margarito* | BTC | - |
| *Avina, Arturo* | BTC | - |
| *Avina, Arturo* | ETH | - |
| *Avina, Arturo* | LTC | - |
| *Avina, Arturo* | ZEC | - |
| *Avina, Ruben* | ADA | - |
| *Avina, Ruben* | BTC | - |
| *Avinger, Daniel* | ETH | - |
| *Avinger, Daniel* | BTC | - |
| *Avinger, Daniel* | LTC | - |
| Avinger, Daniel | MANA | 197.4486 |
| Aviv, Tal | USDC | 394.8000 |
| *Avoletta, Michael* | BTC | - |
| *Avooske, James* | AAVE | - |
| *Avooske, James* | BTC | - |
| *Avooske, James* | USDC | - |
| *Avraham, Roye* | USDT ERC20 | - |
| Avram, Cristian Florin | BTC | 0.0489 |
| Avram, Cristian Florin | CEL | 32.9086 |
| Awad, Laith | BTC | 0.0048 |
| Awad, Majed | MCDAI | 280.6100 |
| Awad, Ziyad | BTC | 0.0393 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Awakuni, Marcus Isamu | BAT | 410.2103 |
| Awakuni, Marcus Isamu | BTC | 0.1461 |
| Awakuni, Marcus Isamu | DOT | 149.2989 |
| Awakuni, Marcus Isamu | ETH | 2.2037 |
| Awakuni, Marcus Isamu | MATIC | 192.8829 |
| Awakuni, Marcus Isamu | SOL | 25.4209 |
| *Awan, Saima* | BTC | - |
| *Awan, Saima* | ETH | - |
| Awbrey, Briette | BTC | 0.0945 |
| Awobifa, Olubukola | USDC | 240.7300 |
| *Awoyele, Victor* | BTC | - |
| *Awoyele, Victor* | USDC | - |
| *Awrabi, Alan* | BTC | - |
| *Awrabi, Alan* | USDC | - |
| *Awtrey, Michael* | BAT | - |
| *Awtrey, Michael* | AVAX | - |
| Awtrey, Michael | USDC | 2,818.8330 |
| Ayachit, Viraj | BTC | 0.0072 |
| Ayala Jr., Jesus | CEL | 94.8924 |
| *Ayala, Alexis* | BTC | - |
| Ayala, Carlos | AVAX | 1.6036 |
| Ayala, Carlos | BTC | 0.0019 |
| Ayala, Carlos | ADA | 29.2455 |
| Ayala, Jacqueline | BTC | 0.0733 |
| Ayala, Jacqueline | EOS | 7.5068 |
| Ayala, Jacqueline | ETH | 0.0323 |
| Ayala, Jacqueline | MATIC | 289.1357 |
| Ayala, Jacqueline | SOL | 9.8992 |
| *Ayala, Jeffrey* | MATIC | - |
| *Ayala, Jeffrey* | SNX | - |
| *Ayala, Jeffrey* | USDC | - |
| *Ayala, Jeffrey* | BTC | - |
| *Ayala, Jeffrey* | ETH | - |
| *Ayala, Miguel* | SNX | - |
| *Ayala, Miguel* | ADA | - |
| *Ayala, Miguel* | BTC | - |
| *Ayala, Sergio* | BTC | - |
| *Ayala, Sergio* | DOT | - |
| Ayala, Wesley Kyle | BTC | 0.0022 |
| Ayala, Wesley Kyle | USDC | 594.8000 |
| Ayash, Husam Ismail | CEL | 105.3326 |
| *Ayash, Husam Ismail* | USDC | - |
| *Ayaydin, Deniz* | CEL | - |
| Aybar, Denis | BTC | 0.0241 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Aybar, Denis | ETH | 0.3379 |
| Aybar, Denis | XRP | 3,076.0699 |
| *Aybar, Phil* | ADA | - |
| *Aybar, Phil* | BTC | - |
| *Ayd, Joshua* | ADA | - |
| *Ayd, Joshua* | BTC | - |
| *Ayd, Joshua* | SOL | - |
| Ayers, Adrian | BTC | 0.0007 |
| *Ayers, David* | DOGE | - |
| Ayers, David | USDC | 10.2910 |
| *Ayers, David* | ETH | - |
| *Ayers, David* | BTC | - |
| Ayers, Kyle | BTC | 0.0000 |
| *Ayers, Loni* | BTC | - |
| *Ayers, Loni* | USDC | - |
| Ayers, Ryan Dean | MCDAI | 59.3524 |
| Aylor, Caleb | ETH | 0.0115 |
| *Aylor, Caleb* | USDC | - |
| Aylsworth, Emily Louise | BTC | 0.0072 |
| *Aylward , Tim* | GUSD | - |
| *Ayoub, Galeb* | GUSD | - |
| *Ayoub, Katia* | BTC | - |
| *Ayoub, Katia* | ETH | - |
| *Ayoub, Katia* | MATIC | - |
| *Ayoub, Lucas* | ETH | - |
| *Ayoub, Victor Edward* | USDT ERC20 | - |
| Ayoubi, Reza | ETH | 0.0017 |
| *Ayoubi, Reza* | USDC | - |
| *Ayoubi, Reza* | BTC | - |
| *Ayson, Kristian Jay* | ADA | - |
| Ayson, Kristian Jay | AVAX | 0.7072 |
| Ayupov, Bakhyt | SNX | 71.2451 |
| Ayure-Lopez, Angel Adrian | ETH | 1.4979 |
| Ayvar Campos, Liberty | BTC | 0.0484 |
| Ayvar Campos, Liberty | USDC | 7.5368 |
| Ayzenshteyn, Alex | BTC | 0.0102 |
| *Ayzenshteyn, Ilya* | AVAX | - |
| Ayzenshteyn, Ilya | BTC | 0.0022 |
| *Ayzenshteyn, Ilya* | USDC | - |
| Azadfar, Idean | ETH | 0.3949 |
| Azam, Kashif | USDC | 95.7060 |
| *Azanza, Jorge* | ADA | - |
| *Azar, Lianne* | USDC | - |
| *Azar, Lianne* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Azar, Mounir* | BTC | - |
| Azarvan, Ali | BTC | 0.0357 |
| Azarvan, Ali | ETH | 1.0471 |
| Azeemuddin, Asim | BTC | 0.0070 |
| *Aziz, Ashour* | USDC | - |
| *Aziz, Ashour* | BTC | - |
| Azizkhani, Anahita | BTC | 0.8413 |
| Azizkhani, Anahita | ETH | 4.0820 |
| *Azizli, Kanan* | DOT | - |
| *Azizli, Kanan* | GUSD | - |
| *Azizli, Kanan* | MATIC | - |
| *Azizli, Kanan* | USDC | - |
| *Azizli, Kanan* | BTC | - |
| *Aznabakiyev, Aziz* | BTC | - |
| *Azoulay , Roy* | BTC | - |
| Azra, Alex | MCDAI | 33.5694 |
| *Azzam, Andrew* | BTC | - |
| *Azzarano, Robert* | BTC | - |
| *Azzarano, Robert* | USDC | - |
| *Ba, Xiaochu* | ETH | - |
| *Baader, Cody* | BTC | - |
| Baader, Cody | USDC | 106.9820 |
| *Baafour , Gyew* | ADA | - |
| Baba, Shaik | LINK | 9.3117 |
| Baba, Shaik | SUSHI | 78.5568 |
| *Baba, Shaik* | USDC | - |
| Baba, Shaik | ZRX | 21.7350 |
| Babaiants, Samson | BTC | 0.0073 |
| *Babb, Erik* | XLM | - |
| *Babb, Erik* | BTC | - |
| *Babb, Erik* | ETH | - |
| *Babb, Erik* | USDC | - |
| *Babb, Gary* | BTC | - |
| Babb, James | USDT ERC20 | 200.9401 |
| *Babchin, Alan* | BTC | - |
| *Babchin, Alan* | USDT ERC20 | - |
| *Babcock , Adam* | BTC | - |
| *Babcock , George* | ADA | - |
| *Babcock , George* | USDC | - |
| *Babcock , George* | BTC | - |
| *Babcock, Katherine* | BTC | - |
| *Babcock, Michael* | BTC | - |
| Babekov, Mark | SGB | 65.5374 |
| Babics, Brooks | LTC | 17.4417 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Babineau, Craig* | BTC | - |
| *Babineau, Craig* | USDC | - |
| *Babireddygari , Chandrakantha* | BTC | - |
| *Babireddygari , Chandrakantha* | DOT | - |
| *Babner, Nate* | BTC | - |
| *Babner, Nate* | MATIC | - |
| *Babos, Sean* | ETH | - |
| Babos, Sean | USDC | 1,015.1583 |
| Babrak, Hamid | ETH | 0.0947 |
| *Babrak, Hamid* | BTC | - |
| *Babrak, Hamid* | USDC | - |
| Babrak, Hamid | XLM | 291.2246 |
| Babson, Blake | BTC | 0.0037 |
| *Babuik, Shaun* | BTC | - |
| *Babula, David* | BTC | - |
| *Babula, David* | ETH | - |
| Babula, David | USDC | 700.9790 |
| Baca, Glynn | BTC | 0.0177 |
| *Bacastow, Sean* | USDT ERC20 | - |
| *Bacchus, Keith Alexander* | MATIC | - |
| *Bacchus, Keith Alexander* | BTC | - |
| *Bacchus, Keith Alexander* | ETH | - |
| Bach, Jeffrey Daniel | CEL | 33.7871 |
| Bachayev, Ruben | BTC | 0.0636 |
| *Bacheller, Jamie* | USDC | - |
| *Bacher, Henry* | ADA | - |
| *Bacher, Henry* | XRP | - |
| Bachman, Christian Lantz | ETH | 0.0008 |
| *Bachman, Christian Lantz* | BTC | - |
| *Bachmeier, Charles* | BTC | - |
| Bachoura , Alex Ghassan | CEL | 101.8698 |
| *Bachu, Chandra* | USDC | - |
| Baci, Amanda Christine | BTC | 0.0038 |
| Bacianga, Andrew C | BTC | 0.0004 |
| Bacon, Kiwan | DOT | 0.7319 |
| Baculo, Greggy Gringodaseco | BTC | 0.0010 |
| Baculo, Greggy Gringodaseco | ETH | 0.0229 |
| *Badar, Rizwan* | BAT | - |
| *Badar, Rizwan* | CEL | - |
| *Badar, Rizwan* | EOS | - |
| *Badar, Rizwan* | ETC | - |
| *Badar, Rizwan* | ETH | - |
| *Badar, Rizwan* | KNC | - |
| *Badar, Rizwan* | OMG | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Badar, Rizwan | SGB | 117.7748 |
| *Badar, Rizwan* | SPARK | - |
| *Badar, Rizwan* | XLM | - |
| Badar, Rizwan | XRP | 1,538.3805 |
| *Badar, Rizwan* | BTC | - |
| *Badat, Mujtaba* | ETC | - |
| Badejo, Olatunde Israel | ADA | 94.7511 |
| *Baden, Alex* | USDC | - |
| Baduwal, Rajesh | MATIC | 90.0480 |
| Badzio, Pawel | ADA | 1,115.5511 |
| Badzio, Pawel | ETC | 8.2387 |
| *Badzio, Pawel* | MATIC | - |
| *Bae, Bernie* | BTC | - |
| Bae, John | USDC | 494.8000 |
| Baeg, Tony | BTC | 0.0021 |
| Baerga, Michael | ETH | 0.0257 |
| Baesas, Joey | ETH | 0.0084 |
| *Baesler, Shey* | USDC | - |
| Baeten, Evan | BTC | 0.0354 |
| Baeten, Evan | ADA | 141.3840 |
| *Baez Gonzalez, Edwin Joed* | CEL | - |
| *Baez Gonzalez, Edwin Joed* | MCDAI | - |
| Baez Ortiz, Alexandra Loraine | BTC | 0.0876 |
| Baez Ortiz, Alexandra Loraine | SOL | 4.8992 |
| Baez, Alfonso Mathew | BTC | 0.0015 |
| Baez, Alfonso Mathew | DOGE | 36,883.2451 |
| Baez, Alfonso Mathew | MATIC | 341.3984 |
| *Baez, David* | USDC | - |
| Baez, Jeury | USDC | 360.6130 |
| *Baez, Juan* | AVAX | - |
| Baeza Andrade, Lorenzo | BTC | 0.0238 |
| Baeza Andrade, Lorenzo | ETH | 0.0107 |
| Bag, Asim | CEL | 119.1600 |
| *Bagasao, Stephen* | BTC | - |
| *Bagasao, Stephen* | SNX | - |
| *Bagazinski, Matthew* | USDC | - |
| *Bagazinski, Matthew* | BTC | - |
| *Bagazinski, Matthew* | ETH | - |
| Bagga, Meenakshi | BTC | 0.0007 |
| Bagga, Meenakshi | AAVE | 8.9876 |
| Bagga, Meenakshi | AVAX | 0.8959 |
| Baghdjian, Alex | BTC | 0.0003 |
| Baghdjian, Alex | ETH | 0.7175 |
| Baghi, Christine | CEL | 36.0099 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Baghi, Christine | SNX | 42.4447 |
| Bagirov, Alex | BTC | 0.0584 |
| *Bagirov, Alex* | ETH | - |
| Bagirov, Alex | LINK | 2.0751 |
| Bagirov, Alex | LTC | 14.6879 |
| Bagirov, Alex | XLM | 352.8241 |
| Bagley, Austin | ADA | 18.2951 |
| Bagley, Travis | ETH | 0.0092 |
| Bagley, Vera | MATIC | 340.6793 |
| *Bagnall, Matthew* | AVAX | - |
| Bagnall, Matthew | LINK | 662.7115 |
| Bagwell, Richard Budlong | BTC | 0.0024 |
| Bagwell, Richard Budlong | ETH | 0.0311 |
| *Bah, Souleymane* | BCH | - |
| *Bah, Souleymane* | BTC | - |
| *Bahamolskaya, Yuliya* | USDT ERC20 | - |
| *Bahena Jr, Felipe* | SOL | - |
| *Bahnimtewa, Elman* | BTC | - |
| Bahouth, Michael | ETC | 1.5210 |
| Bahr, Carson | ETH | 0.0090 |
| Bahr, Eric Charles | AVAX | 0.3566 |
| *Bahr, Phillip* | USDC | - |
| *Bahr, Phillip* | BTC | - |
| Bahr, Yahya | ADA | 3.4653 |
| Bahr, Yahya | BTC | 0.0002 |
| Bahrami, Mohamad Reza | BTC | 0.0011 |
| Bahrani, Armin Adam | BTC | 0.0029 |
| *Bahrani, Kavin* | LINK | - |
| Bahrani, Kavin | USDC | 158.5903 |
| Bahrani, Kavin | XLM | 35.1008 |
| Bai, Yang | ADA | 1,228.5511 |
| Bai, Yang | BTC | 0.0016 |
| *Bai, Yang* | LUNC | - |
| Baich, Adil | MATIC | 271.6119 |
| Baietto, Jon | BTC | 0.0080 |
| Baig, Shayan | ETH | 0.1966 |
| Baiko, Alexander | BTC | 0.0008 |
| *Bailey Levy, Juliet Icilda* | USDC | - |
| *Bailey, Benjamin Seth* | ADA | - |
| *Bailey, Clinton* | ZEC | - |
| *Bailey, David* | MCDAI | - |
| *Bailey, David* | BTC | - |
| Bailey, Dustin Bradley | BTC | 0.0002 |
| Bailey, Emily | SOL | 7.9368 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Bailey, Emily | SUSHI | 494.3621 |
| Bailey, Jarrett | BTC | 0.1711 |
| *Bailey, Josh* | SNX | - |
| Bailey, Joshua Charles Kronid | BTC | 0.0096 |
| Bailey, Joshua Charles Kronid | DOGE | 331.5602 |
| *Bailey, Justin* | BTC | - |
| *Bailey, Justin* | DOGE | - |
| *Bailey, Justin* | SOL | - |
| Bailey, Kevin | BTC | 0.0047 |
| *Bailey, Kevin* | BTC | - |
| Bailey, Lakeshia | ADA | 1,740.2511 |
| *Bailey, Logan* | ETH | - |
| Bailey, Miranda B | BTC | 0.0256 |
| *Bailey, Patrick* | BTC | - |
| Bailey, Phillip | BTC | 0.0001 |
| Bailey, Sean | AVAX | 0.7782 |
| Bailey, Sean | GUSD | 4.8949 |
| *Bailey, Sean* | USDC | - |
| Bailey, Sean | XLM | 48.2255 |
| *Bailey, Sharon* | BCH | - |
| *Bailey, Sharon* | CEL | - |
| Bailey, Sharon | ETH | 0.0001 |
| *Bailey, Sharon* | LINK | - |
| *Bailey, Sharon* | LTC | - |
| *Bailey, Sharon* | MATIC | - |
| Bailey, Sharon | SGB | 212.7545 |
| *Bailey, Sharon* | UNI | - |
| *Bailey, Sharon* | USDC | - |
| *Bailey, Sharon* | ZEC | - |
| *Bailey, Sharon* | BTC | - |
| *Bailey, Sharon* | XRP | - |
| *Bailey, Sierra* | BTC | - |
| *Bailey, Sierra* | USDC | - |
| Bailey, Stephen | BTC | 0.0099 |
| Bailey, Stephen | ETH | 0.0355 |
| Bailey, Stephen | LTC | 0.2812 |
| *Bailey, Stephen* | USDC | - |
| Bailey, Steven | AAVE | 3.3870 |
| Bailey, Tanawaja | AVAX | 0.8207 |
| *Bailey, William* | BTC | - |
| Baillargeon, Brian Maurice | BTC | 0.0010 |
| *Baillargeon, Brian Maurice* | USDC | - |
| *Bailon Vazquez, Jose Luis* | USDT ERC20 | - |
| Baimbridge, H Wayne | BTC | 0.0328 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Baimbridge, H Wayne* | SOL | - |
| *Bain, Greg* | ADA | - |
| *Bain, Tory Justin* | SOL | - |
| *Bain, Tory Justin* | BTC | - |
| *Bain, Tory Justin* | ETH | - |
| Bainbridge, Kathy Lee | AVAX | 0.3563 |
| Bainbridge, Kathy Lee | BTC | 0.0008 |
| *Baines, Kassandra Karam* | ETH | - |
| Bair, Christopher E | BTC | 0.0244 |
| *Bair, Christopher E* | ETH | - |
| Bair, Steven Thomas | BTC | 0.0088 |
| Bair, Steven Thomas | ETH | 0.0480 |
| Bair, Steven Thomas | SOL | 1.8838 |
| *Bairaktaris, Demetrios* | USDC | - |
| *Bairaktaris, Dimitrios* | CEL | - |
| *Bairaktaris, Dimitrios* | DOT | - |
| *Bairaktaris, Dimitrios* | BTC | - |
| *Bairaktaris, Dimitrios* | ETH | - |
| *Baird, Darwin Robert* | ETH | - |
| *Baireddy, Prasanth* | UNI | - |
| *Baireddy, Prasanth* | ADA | - |
| *Baireddy, Prasanth* | BTC | - |
| Baiza, Angela Stephanie | BTC | 0.0001 |
| Bajaj, Sameer | BTC | 0.0079 |
| *Bajamundi, Rommel Rey* | ADA | - |
| *Bajamundi, Rommel Rey* | AVAX | - |
| *Bajamundi, Rommel Rey* | ETH | - |
| *Bajamundi, Rommel Rey* | LUNC | - |
| Bajjuri, Praneeth | BTC | 0.7035 |
| *Bajoit, Hunter* | BTC | - |
| *Bajorek, Matthew* | BTC | - |
| Bakana, Habtamu | BTC | 0.0015 |
| Bakchellian, Hovhannes | UST | 13.1487 |
| *Baker, Aaron* | LTC | - |
| Baker, Adam | BTC | 0.0004 |
| *Baker, Annmarie* | ADA | - |
| *Baker, Anthony* | BTC | - |
| Baker, Benjamin | ETH | 0.7979 |
| Baker, Beverley | MATIC | 164.9868 |
| *Baker, Bob* | BTC | - |
| *Baker, Brandon* | BTC | - |
| *Baker, Brandon Devon* | BTC | - |
| Baker, Brian Maxwell | BTC | 0.0023 |
| Baker, Brian Maxwell | CEL | 119.2485 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Baker, Brian Maxwell* | USDC | - |
| Baker, Carole Ann | BTC | 0.0012 |
| *Baker, Charles* | USDC | - |
| *Baker, Charles* | BTC | - |
| *Baker, Charles* | ETH | - |
| *Baker, Dane* | USDC | - |
| Baker, Denice | SNX | 44.4184 |
| Baker, Deshaun | BTC | 0.0181 |
| Baker, Everett | BTC | 0.0036 |
| Baker, Frank | BTC | 0.0131 |
| Baker, George Charles | BTC | 0.0002 |
| *Baker, George Charles* | DOT | - |
| *Baker, George Charles* | SNX | - |
| *Baker, George Charles* | MATIC | - |
| Baker, Jeffrey Loyd | BTC | 0.0015 |
| *Baker, Joshua* | DOT | - |
| *Baker, Justin C* | SUSHI | - |
| Baker, Justin C | MANA | 69.6921 |
| *Baker, Justin C* | XLM | - |
| *Baker, Justin C* | ZRX | - |
| Baker, Justin Thomas | BTC | 0.0592 |
| Baker, Justin Thomas | SOL | 5.1396 |
| Baker, Justin Thomas | USDC | 125.1477 |
| Baker, Kevin | USDT ERC20 | 4.8090 |
| *Baker, Kevin Shayne* | DOT | - |
| *Baker, Kristen* | AAVE | - |
| *Baker, Kristen* | ADA | - |
| Baker, Kristen | DOT | 1.6449 |
| *Baker, Kristen* | ETH | - |
| Baker, Kristen | LINK | 1.7305 |
| *Baker, Kristen* | USDC | - |
| *Baker, Kristen* | BTC | - |
| Baker, Lauren | ETH | 0.2149 |
| *Baker, Lauren* | BTC | - |
| Baker, Lindzee | USDC | 98.5621 |
| *Baker, Matthew Scott* | BTC | - |
| *Baker, Matthew Todd* | USDC | - |
| Baker, Mitch | ADA | 400.9114 |
| Baker, Robert Wayne Jr | ETH | 0.0081 |
| *Baker, Ryan Robert* | BTC | - |
| *Baker, Ryan Robert* | ETH | - |
| *Baker, Shane* | SOL | - |
| Baker, Stephen | BTC | 0.0009 |
| *Baker, Ted* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Baker, Wes | BTC | 0.0070 |
| *Baker, Will* | BTC | - |
| *Baker, Will* | USDC | - |
| Baker, Zahir Ayinde | GUSD | 156.3600 |
| Bakhtiar, Azeem | BTC | 0.0002 |
| Baksh, Michael | BTC | 0.0121 |
| *Bal, Kelcy* | GUSD | - |
| Bala, George | BTC | 0.0159 |
| *Baladi, Raymundo* | USDC | - |
| Balakrishnan Nair, Sunil Kumar | USDC | 4,291.5803 |
| Balance, Jovan A | AVAX | 0.7623 |
| Balance, Jovan A | BTC | 0.0114 |
| Balance, Jovan A | ETH | 0.0922 |
| Balaoro, Elmo | MATIC | 27.4759 |
| Balar, Mital Ramesh | BTC | 0.0076 |
| *Balasubramaniam, Sree Vinayak* | ETH | - |
| *Balasubramaniam, Sree Vinayak* | BTC | - |
| *Balasubramaniam, Sree Vinayak* | COMP | - |
| *Balasubramaniam, Sree Vinayak* | GUSD | - |
| Balasubramaniam, Sree Vinayak | USDC | 330.1415 |
| Balasubramanian, Karthik | BTC | 0.1657 |
| Balasubramanian, Karthik | CEL | 109.9030 |
| *Balasuriya, Umanga Lakhith* | BTC | - |
| *Balasuriya, Umanga Lakhith* | SOL | - |
| *Balasuriya, Umanga Lakhith* | USDC | - |
| *Balauro, Darren* | ADA | - |
| *Balauro, Darren* | LINK | - |
| *Balauro, Darren* | BTC | - |
| *Balauro, Darren* | LTC | - |
| *Balauro, Darren* | USDC | - |
| Balaz, Pavol | BTC | 0.0003 |
| Balaz, Pavol | ETH | 2.4761 |
| *Balban, Saul* | COMP | - |
| *Balch, Joshua* | BTC | - |
| *Balch, Joshua* | MATIC | - |
| *Balch, Joshua* | ETH | - |
| *Balch, Noah* | BTC | - |
| Baldacci, Daniela | BTC | 0.0015 |
| Balder, James | LTC | 0.2402 |
| Balderas, Del | BTC | 0.0886 |
| *Balderas, Del* | LUNC | - |
| Balderas, Del | SOL | 11.0359 |
| Baldi, Jeremy | BTC | 0.0962 |
| Baldi, Jeremy | ETH | 0.9971 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Balduzzi, Anthony | CEL | 650.0566 |
| Balduzzi, Anthony | ZRX | 620.9803 |
| Baldwin Baggett, Robert Lynn | BTC | 0.0043 |
| *Baldwin, Alexander Joseph* | ETH | - |
| Baldwin, Christopher | BTC | 0.0003 |
| Baldwin, Devante | BTC | 0.0016 |
| *Baldwin, Evon* | BTC | - |
| Baldwin, John | BTC | 0.1399 |
| Baldwin, Joshua Robert | BTC | 0.0023 |
| Baldwin, Joshua Robert | XRP | 8,719.2109 |
| Baldwin, Mason | BTC | 0.0999 |
| Baldwin, Melissa J | BTC | 0.0033 |
| Baldwin, Melissa J | ETH | 1.2019 |
| Baldwin, Robert Lawrence | BTC | 0.0016 |
| Baldwin, Robert Lawrence | USDC | 2,044.8000 |
| Baldwin, William James | BTC | 0.0025 |
| Baldwin, William James | USDC | 2,894.8000 |
| *Bale, Art Louis* | USDC | - |
| Balek, Anna | USDT ERC20 | 8.8749 |
| Balentine, Samuel Varian | BTC | 0.1044 |
| Balestreire, John | MATIC | 128.2574 |
| Balfe, Brandon | ADA | 36.2648 |
| Balfe, Brandon | BTC | 0.0579 |
| Balian, Arlen | ETH | 0.0151 |
| *Balian, Arlen* | USDC | - |
| Baliff, Jeffrey Philip | UST | 10,759.2711 |
| *Balinas, Luis* | ZEC | - |
| *Balinsky, David Larson* | AVAX | - |
| *Balinsky, David Larson* | MANA | - |
| Balinsky, David Larson | BTC | 0.1217 |
| *Balinsky, David Larson* | ETH | - |
| Balinsky, David Larson | USDC | 132.2340 |
| Balint, Brett | SGB | 100.9672 |
| *Balint, Brett* | BTC | - |
| *Balint, Joseph* | USDC | - |
| Baliong, Jose | ETH | 0.0267 |
| Baliong, Jose | USDT ERC20 | 10.4573 |
| *Ball, Alec Matthew* | USDC | - |
| *Ball, Benny* | BTC | - |
| Ball, Christopher | AVAX | 0.6813 |
| *Ball, Evan* | AVAX | - |
| *Ball, Evan* | USDC | - |
| *Ball, Evan* | BTC | - |
| *Ball, Jonathan* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Ball, Jonathan* | LUNC | - |
| Ball, Rachel | BTC | 0.0020 |
| *Ball, Richard Michael* | MATIC | - |
| Ball, Sean | USDC | 84.1178 |
| *Ball, Shane* | BTC | - |
| *Balladares, William Joel* | BTC | - |
| Ballance, Robert | BTC | 0.2733 |
| Ballanger, Jacob | ETH | 0.0398 |
| Ballantyne, Timothy Lee | BTC | 0.0016 |
| Ballantyne, Timothy Lee | CEL | 104.9709 |
| *Ballard, Evan Bryce* | ADA | - |
| *Ballard, Evan Bryce* | MATIC | - |
| *Ballard, Evan Bryce* | BTC | - |
| *Ballard, Evan Bryce* | ETH | - |
| *Ballard, Evan Bryce* | SOL | - |
| Ballard, Joe Dee | BTC | 0.0045 |
| Ballard, Joe Dee | ETH | 0.2448 |
| Ballard, Shawn | USDC | 2,692.2787 |
| *Ballard, Shawn* | ETH | - |
| Ballard, Steven | SUSHI | 26.6523 |
| *Ballazhi, Isa* | BAT | - |
| Ballazhi, Isa | ADA | 80.4511 |
| Ballazhi, Isa | DOT | 26.8819 |
| Ballazhi, Isa | EOS | 29.9845 |
| Ballazhi, Isa | LINK | 11.5005 |
| *Ballazhi, Isa* | XLM | - |
| Ballek, Taylor Jo | ETC | 2.9195 |
| Ballek, Taylor Jo | ETH | 0.9770 |
| *Ballentine, Seth* | LINK | - |
| *Ballentine, Seth* | BTC | - |
| *Ballew, Brooklyn* | ZEC | - |
| Ballew, Parker | MATIC | 49.3824 |
| Balli, Quinn | BTC | 0.0394 |
| Ballor, Katie | BTC | 0.0009 |
| Ballor, Timothy | BTC | 0.0009 |
| Ballor, Timothy | BTC | 0.0033 |
| *Ballor, Timothy* | SOL | - |
| Ballou, Robert | ADA | 109.5421 |
| Ballou, Robert | BTC | 0.0007 |
| Ballou, Robert | DOT | 22.2482 |
| Balma, Michael | ETH | 0.3034 |
| Balma, Michael | LINK | 1.3649 |
| Balma, Michael | USDC | 7.2400 |
| Balmer, Kareem A. | ETH | 0.0599 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Balmer, Kareem A. | DOT | 16.1519 |
| **Balotro, Calvin** | ETH | - |
| Baltas, Alex | BTC | 0.0130 |
| Balthaser, Kyle Andrew | AVAX | 0.2756 |
| Balthaser, Kyle Andrew | BTC | 0.0004 |
| Balthaser, Kyle Andrew | ETH | 0.0083 |
| Baltra, Myra Helene | DOT | 273.7319 |
| Baltz, Justin Lee | USDC | 24,984.3968 |
| **Balusu, Sukanya** | BTC | - |
| **Balusu, Sukanya** | ETH | - |
| **Balusu, Sukanya** | MATIC | - |
| Balutanski, Brian Scott | CEL | 83.6515 |
| **Balz, Chad Gregory** | ADA | - |
| **Balz, Chad Gregory** | BTC | - |
| Balzan, Israel | BTC | 0.0024 |
| Bamba, Arjun | BTC | 0.0004 |
| Bamdad, Rayan | ETH | 0.0011 |
| Banaag, Cynthia Babasa | BTC | 0.0054 |
| **Banani, Houshang** | BTC | - |
| Banar, Maura | XLM | 35.4686 |
| Banas, Kevin | ETH | 0.0404 |
| **Banaski, Andrew** | BTC | - |
| **Banaski, Andrew** | USDC | - |
| Bancod, Ludovick | ETH | 0.0670 |
| Bancroft, Sara | COMP | 1.1714 |
| Bancroft, Sara | MATIC | 235.7199 |
| Bancroft, Sara | MCDAI | 494.8000 |
| Bancroft, Sara | SNX | 13.8855 |
| Band, Jake | BTC | 0.1262 |
| Banda, Deseri Nicole | ETH | 0.0110 |
| **Banda, Jaime** | BTC | - |
| **Banda, Juan** | ETH | - |
| **Bando-Hess, Charles** | USDC | - |
| **Bandriwsky, Maksym** | ADA | - |
| **Bandy, Anthony** | GUSD | - |
| Bandy, Anthony | LTC | 68.3858 |
| **Banes, Graham** | USDC | - |
| Bangs, Noah | BTC | 0.0062 |
| Banh, Trung | BTC | 0.0275 |
| Banjo, Femi | LTC | 0.2217 |
| Bank, Alan | BTC | 0.0116 |
| Bank, Alan | ETH | 0.1530 |
| Banko, Adam | ADA | 20.9115 |
| Bankole, Samson | ETH | 1.6479 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Banks, Charles* | GUSD | - |
| *Banks, Charles* | BTC | - |
| Banks, Ian | ETH | 0.0775 |
| Banks, Iesha | LTC | 0.4010 |
| Banks, John | BTC | 0.0371 |
| *Banks, Joshua Verne* | USDC | - |
| Banks, Kyle | BTC | 0.0021 |
| Banks, Kyle | ETH | 0.0578 |
| Banks, Kyle | MANA | 23.1647 |
| Banks, Kyle | MATIC | 269.6365 |
| Banks, Kyle | XLM | 450.2848 |
| Bankston, Hunter | ETH | 0.2380 |
| Banky, Phillip | BTC | 0.0010 |
| Banky, Phillip | ETH | 3.1362 |
| Banner, Nathan | ADA | 4.1904 |
| *Banner, Shelton Evan* | BTC | - |
| Banner, Vester Linville | LUNC | 15,838.5647 |
| Bannout, Lillian | BTC | 0.1674 |
| Banos , Carlos | MCDAI | 50.7593 |
| Banos , Carlos | XLM | 1,460.5866 |
| Banos , Carlos | ZRX | 2,625.0162 |
| *Banovits, Attila* | USDC | - |
| *Bansal, Sanket* | ETH | - |
| *Bansal, Sanket* | ADA | - |
| *Bansal, William* | GUSD | - |
| *Bansal, William* | USDC | - |
| *Banson, Antonio* | USDC | - |
| Banuelos , Ally | GUSD | 4,373.5926 |
| *Bao, Huiyi* | MCDAI | - |
| *Bao, Huiyi* | BTC | - |
| Bao, Keyue | CEL | 34.2708 |
| *Bao, Yuan Xun* | LINK | - |
| *Bao, Yuan Xun* | BTC | - |
| *Bao, Yuan Xun* | ETH | - |
| Baptista, Michael | BTC | 0.0003 |
| Baptista, Michael | ETH | 0.0000 |
| Baptista, Michael | AAVE | 2.2223 |
| Baptista, Michael | COMP | 2.4091 |
| Baptista, Michael | MATIC | 1,791.9911 |
| Baptista, Michael | USDC | 202.8505 |
| *Baptista, Pedro* | USDT ERC20 | - |
| *Baqiri, Mikhael* | BTC | - |
| *Barabonkov, Damian* | USDC | - |
| *Barabonkov, Svetoslav* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Barabonkov, Svetoslav* | USDC | - |
| *Barabonkov, Svetoslav* | BTC | - |
| Barajas, Mark Anthony | ADA | 36.6426 |
| *Barajas, Mark Anthony* | BTC | - |
| *Barajas, Mark Anthony* | SOL | - |
| Baran, Matt | BTC | 0.0007 |
| *Baran, Michael* | BTC | - |
| Baranowski, Steve | BTC | 0.0008 |
| Baranski, Michael | AAVE | 0.9454 |
| Baranski, Michael | SGB | 1,411.7445 |
| *Baranskiy, Roman* | BTC | - |
| Barba, Claudia | USDT ERC20 | 0.7808 |
| *Barbanell, Ron* | USDC | - |
| Barbaro, Gerard | BTC | 0.0015 |
| *Barbe, Randy* | LINK | - |
| *Barbee, Jibril Ibn* | BTC | - |
| *Barbee, Jibril Ibn* | SOL | - |
| *Barbee, Jibril Ibn* | UNI | - |
| *Barber, Aaron* | BTC | - |
| *Barber, Collin* | DOT | - |
| *Barber, Collin* | ETH | - |
| *Barber, Collin* | SNX | - |
| *Barber, Collin* | BTC | - |
| Barber, Eugene | SOL | 2.9272 |
| *Barber, Kristi* | ETH | - |
| *Barber, Kristi* | BTC | - |
| *Barbier, Luke* | BTC | - |
| *Barbier, Luke* | USDC | - |
| *Barbieri, Matthew* | BTC | - |
| *Barbiretti, Cynthia M* | ETH | - |
| *Barbo, Michael* | BTC | - |
| *Barbosa Almodovar, Nathalia* | BTC | - |
| *Barbosa, Brock* | GUSD | - |
| Barbosa, Imelda | ADA | 3,064.0658 |
| *Barbosa, Imelda* | BTC | - |
| *Barbosa, Imelda* | XLM | - |
| *Barbosa, Imelda* | XRP | - |
| *Barbosa, Victoria* | BTC | - |
| Barcenas, Jose | MCDAI | 7.4425 |
| *Barcenas, Jose* | ETH | - |
| Barch, James | ETH | 1.0357 |
| Barch, James | LINK | 111.0723 |
| Barclay, Oshane | USDC | 13.5600 |
| *Barco, Roy* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Barco, Roy* | XLM | - |
| Barco, Roy | BTC | 0.1507 |
| *Barco, Roy* | LINK | - |
| *Barco, Roy* | USDC | - |
| *Bardales, Mark* | USDC | - |
| Bardayan, Mac | BTC | 0.0023 |
| *Barde , Anagha* | USDC | - |
| Bardner, Tom Edward | BTC | 0.0051 |
| *Bardon Jr., Francis C* | USDC | - |
| Bardsley Garcia, Isabel | BTC | 0.0004 |
| *Bardsley Garcia, Isabel* | ETH | - |
| *Bardsley, Leland* | DASH | - |
| *Bardsley, Leland* | USDC | - |
| *Bardsley, Leland* | USDT ERC20 | - |
| Bardwell, Stephen | BTC | 0.0002 |
| Bare, Corbin | USDC | 127.7200 |
| Bare, Michael | CEL | 210.7871 |
| Barenboim, Alexander | ETH | 0.6767 |
| *Barfield, Cassandra* | DOT | - |
| *Barfield, Cassandra* | BTC | - |
| *Barfield, Cassandra* | USDC | - |
| Barg, Pablo | COMP | 3.0138 |
| *Barg, Pablo* | EOS | - |
| Barg, Pablo | ETC | 84.9210 |
| Barg, Pablo | SNX | 82.3404 |
| Barg, Pablo | UMA | 47.8878 |
| Bargas, Noe | CEL | 119.5222 |
| Barger, Jason C | BTC | 0.0019 |
| *Barger, Jason C* | USDC | - |
| Barhight, Matthew Franklin | BTC | 0.2775 |
| Barhight, Matthew Franklin | ETH | 0.9829 |
| Bari, Anthony | BTC | 0.0024 |
| *Barich, Jordan* | USDT ERC20 | - |
| Baril, Jj | XRP | 796.9016 |
| Barillas, Carlos | SOL | 20.8992 |
| Barillas, Carlos | ETH | 0.1649 |
| Barker, Aaron Matthew | BTC | 0.0075 |
| Barker, Adam | BTC | 0.0015 |
| *Barker, Adam* | BTC | - |
| Barker, Allison Glory | BTC | 0.0015 |
| Barker, Allison Glory | USDC | 25,394.8000 |
| *Barker, Chasity Dawn* | BTC | - |
| Barkhorn, Christian | BTC | 0.0022 |
| Barkhorn, Christian | MANA | 250.6303 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Barkley, John | XLM | 25.6858 |
| Barkley, John | XRP | 27.9260 |
| Barkley, Scott | MATIC | 2.5910 |
| Barlog, Christopher | ETH | 8.2605 |
| *Barlog, Christopher* | USDC | - |
| Barlog, Christopher | BTC | 1.2297 |
| *Barlow, Jonah* | USDC | - |
| Barlow, Jonah | AVAX | 15.4237 |
| Barlow, Jonah | DOT | 50.2251 |
| Barman, Partha | AVAX | 0.6400 |
| Barman, Partha | BTC | 0.0008 |
| Barmar, Babak | BTC | 0.0199 |
| Barmar, Babak | ETH | 0.9972 |
| Barnard, Austin | DOT | 10.9678 |
| Barnard, Jason | SOL | 1.1533 |
| Barnard, Jordan | ETH | 0.1638 |
| *Barnard, Langdon* | USDC | - |
| Barnard, Matthew | BTC | 0.0010 |
| Barnard, Matthew | SNX | 85.1216 |
| Barnard, Matthew | USDC | 23.5077 |
| Barnes , Nathan | BTC | 0.0081 |
| *Barnes , Robert* | COMP | - |
| Barnes , Robert | XLM | 24.2178 |
| *Barnes , Robert* | BTC | - |
| *Barnes , Robert* | ETH | - |
| *Barnes , Robert* | USDC | - |
| *Barnes, Alex* | GUSD | - |
| *Barnes, Alex* | BTC | - |
| *Barnes, Christopher* | EOS | - |
| *Barnes, Christopher* | ZEC | - |
| *Barnes, Christopher* | BTC | - |
| *Barnes, Christopher* | MATIC | - |
| *Barnes, Clint* | BTC | - |
| *Barnes, Clint* | ETH | - |
| Barnes, Gabe | ETH | 2.6050 |
| Barnes, Gabe | USDC | 94.8000 |
| *Barnes, Isaiah* | USDT ERC20 | - |
| Barnes, Jonathan | USDT ERC20 | 37.0800 |
| Barnes, Keani Le'A | BTC | 0.0050 |
| Barnes, Keyon Ja Ray | BTC | 0.0001 |
| Barnes, Logan | BTC | 0.2147 |
| Barnes, Matthew Thomas | BTC | 0.0016 |
| Barnes, Obren | USDC | 40.8800 |
| *Barnes, Robert* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Barnes, Robert* | SNX | - |
| *Barnes, Robert* | USDT ERC20 | - |
| Barnes, Sean Louis | BTC | 0.0093 |
| Barnes, Sean Louis | CEL | 118.5526 |
| *Barnes, Steve* | BTC | - |
| *Barnes, Steve* | LINK | - |
| *Barnett, Ben* | CEL | - |
| *Barnett, Ben* | COMP | - |
| *Barnett, Ben* | MATIC | - |
| *Barnett, Ben* | MCDAI | - |
| *Barnett, Ben* | SNX | - |
| *Barnett, Ben* | XLM | - |
| *Barnett, Ben* | XRP | - |
| *Barnett, Ben* | BTC | - |
| *Barnett, Christopher* | BTC | - |
| Barnett, Colin Dane | BTC | 0.1093 |
| Barnett, Denzell Phillip | BTC | 0.0096 |
| Barnett, Nathaniel | USDC | 369.8000 |
| Barnett, Paul | BTC | 0.2318 |
| *Barnett, Russell* | DOT | - |
| *Barnett, Russell* | BTC | - |
| *Barnett, Russell* | MATIC | - |
| *Barnett, Russell* | USDC | - |
| *Barnett, Ryan* | GUSD | - |
| Barney, Stephen | BTC | 0.0004 |
| *Barney, Stephen* | USDT ERC20 | - |
| *Barney, Stephen* | ETH | - |
| *Barney, Stephen* | MATIC | - |
| *Barnhart, Cameron* | LTC | - |
| Barnhart, Ryan | BTC | 0.0154 |
| Barnhart, Ryan | PAX | 276.2070 |
| *Barnswell, Lashawn* | USDC | - |
| Baron, Christopher | BTC | 0.0351 |
| *Baron, Len* | BTC | - |
| Baron, Spencer Richards | BTC | 0.0033 |
| Baronci, Anthony | BTC | 0.0173 |
| Baronci, Anthony | ETH | 0.2009 |
| Barone, Francesco | BTC | 0.0002 |
| *Barone, Francesco* | GUSD | - |
| *Barone, Francesco* | PAXG | - |
| Barone, Mike | BTC | 0.0022 |
| Baross, Lili | USDC | 994.8000 |
| Baross, Lili | ETH | 0.2476 |
| Baross, Lili | LINK | 69.3043 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Baroudi, Yacine | BTC | 0.0362 |
| *Barows, Ryan Terrence* | BTC | - |
| Barowski, Jeffrey | USDC | 25,809.4530 |
| Barr, Darryl | BTC | 0.0005 |
| Barr, Ilan | DASH | 1.7684 |
| Barr, Kenneth | ETH | 0.3124 |
| Barr, Kenneth | DOT | 40.3932 |
| Barr, Kenneth | SOL | 17.8833 |
| Barr, Mark C | BTC | 0.0023 |
| Barr, Mark C | MATIC | 557.7909 |
| Barr, Mark C | XLM | 1,445.8960 |
| *Barr, Thomas* | BTC | - |
| Barr, William | GUSD | 138.4100 |
| Barragan, Gabriel | ADA | 707.0511 |
| Barragan, Gabriel | AVAX | 16.5306 |
| Barragan, Gabriel | BTC | 0.0283 |
| Barragan, Gabriel | USDT ERC20 | 202.3662 |
| Barraza, Daniel | ETH | 0.4601 |
| Barraza, Daniel | USDC | 165.7772 |
| *Barraza, Jesus* | USDC | - |
| *Barrera, Adrian N* | ETH | - |
| *Barrera, Daniel* | BCH | - |
| *Barrera, Daniel* | ETH | - |
| *Barrera, Drew* | USDC | - |
| *Barrera, Janos* | BTC | - |
| *Barrera, John* | BTC | - |
| *Barrera, Rocky* | BTC | - |
| *Barrera, Rocky* | CEL | - |
| Barreracortez, Carlos Dejesus | BTC | 0.0016 |
| Barreto Alvarez, Jose | BTC | 0.0027 |
| *Barreto Alvarez, Jose* | SOL | - |
| *Barreto Alvarez, Jose* | MATIC | - |
| *Barreto Alvarez, Jose* | USDC | - |
| Barreto Curiel, María | AAVE | 3.7299 |
| Barreto Curiel, María | ADA | 1,360.1801 |
| Barreto Curiel, María | BTC | 0.1011 |
| Barreto Curiel, María | CEL | 666.3603 |
| Barreto Curiel, María | ETH | 0.9950 |
| Barreto Curiel, María | USDC | 694.8000 |
| Barreto Do Amaral, Alisson | AVAX | 10.8653 |
| *Barreto Do Amaral, Alisson* | USDC | - |
| Barrett, Adam | BTC | 0.1594 |
| Barrett, Adam | ETH | 0.0972 |
| Barrett, Bryan | ETH | 0.5721 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-------------------------------|
| Barrett, Bryan | USDC | 33,744.8000 |
| *Barrett, Cameron* | BTC | - |
| Barrett, David | BTC | 0.0001 |
| Barrett, Jennifer | BTC | 1.9902 |
| *Barrett, Jonathon* | ADA | - |
| *Barrett, Michael* | BTC | - |
| Barrett, Richard | BTC | 0.0015 |
| Barrett, Richard | ETH | 0.1714 |
| *Barrett, Rob* | AVAX | - |
| *Barrett, Robin* | SNX | - |
| *Barrett, Robin* | USDC | - |
| *Barrett, Robin* | ZRX | - |
| *Barrett, Robin* | BTC | - |
| Barrett, Scott | USDC | 142.7048 |
| Barrett, Scott | USDT ERC20 | 19.4750 |
| Barrett, Scott | BTC | 0.0033 |
| Barrientez, Amanda | USDC | 0.0700 |
| *Barrientez, Amanda* | BTC | - |
| Barrientos , Jesse | ADA | 8.0928 |
| *Barriga, Carlos* | USDC | - |
| *Barriga, Carlos* | ADA | - |
| *Barriga, Carlos* | ETH | - |
| *Barriga, Carlos* | SOL | - |
| Barriga, Ivan | ETH | 0.0328 |
| Barrington, Darren | XLM | 28,099.6497 |
| Barrios, Nancy | MCDAI | 4.8300 |
| *Barrios, Nancy* | USDT ERC20 | - |
| *Barrios, Nolverto* | BTC | - |
| *Barrios, Nolverto* | USDC | - |
| *Barrios, Renan* | BTC | - |
| *Barron, Jorge* | ETH | - |
| *Barron, Jorge* | LINK | - |
| *Barron, Jorge* | MATIC | - |
| *Barron, Jorge* | SOL | - |
| Barron, Jorge | XLM | 25.9073 |
| *Barron, Jorge* | BTC | - |
| Barron, Neal M | ETH | 0.1288 |
| *Barron, Oscar* | BTC | - |
| *Barron, Stephen Edward* | DOT | - |
| Barros, Diana Audrey | BTC | 0.0004 |
| *Barrow, Kevin* | ETH | - |
| Barrus, Justin David | AVAX | 5.4560 |
| *Barrus, Justin David* | BTC | - |
| Barry, Kevin | ETH | 0.0988 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Barry, Patrick | BTC | 0.0099 |
| Barry, Patrick | ETH | 0.0979 |
| Barry, Tiara | ADA | 317.3401 |
| Barry, Tiara | BTC | 0.0040 |
| Barry, Tiara | ETH | 0.8947 |
| *Barry, Timothy* | BTC | - |
| Barsi, John | KNC | 9.7011 |
| Barsi, John | BTC | 1.9343 |
| Barsi, John | ETH | 11.5179 |
| Barsi, John | LINK | 1,044.2353 |
| Barsi, John | USDC | 25,435.7279 |
| *Barsky, Daniel Eyal* | AVAX | - |
| Barsody, Joshua | BTC | 0.0003 |
| Barsody, Joshua | ETH | 0.6074 |
| *Barson, Benjamin* | ADA | - |
| *Barson, Benjamin* | OMG | - |
| Barson, Benjamin | UNI | 11.3359 |
| Barta, Camden | BTC | 0.0003 |
| Bartel, Brian | BTC | 0.1475 |
| Bartel, Elise | MATIC | 769.0123 |
| *Bartels, Tyson* | BTC | - |
| *Bartels, Tyson* | USDC | - |
| Bartenstein , Jordyn | ETH | 0.5353 |
| Bartenstein , Jordyn | USDC | 994.8000 |
| Barth, Malcolm Willmore | USDC | 1,368.7333 |
| Bartholomew, David | BTC | 0.0369 |
| Bartholomew, Easten | PAXG | 0.1181 |
| *Bartlett, Barry* | ADA | - |
| *Bartlett, Barry* | LINK | - |
| *Bartlett, Barry* | MATIC | - |
| *Bartlett, Barry* | BTC | - |
| *Bartlett, Barry* | DOT | - |
| *Bartlett, Barry* | USDC | - |
| Bartlett, Darcy | ETH | 0.1000 |
| Bartlett, Darcy | ADA | 44.4533 |
| *Bartlett, John* | USDT ERC20 | - |
| *Bartlett, Justin* | ETH | - |
| Bartlett, Kenneth John | BTC | 0.0013 |
| Bartlett, Terry | ETH | 0.8274 |
| *Bartley , Victor* | MATIC | - |
| *Bartley , Victor* | XLM | - |
| *Bartley , Victor* | ETH | - |
| Bartley , Victor | SNX | 202.7137 |
| *Bartley, Andrew* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Bartley, Evan Dean* | ADA | - |
| *Bartley, Evan Dean* | DOGE | - |
| Bartley, Evan Dean | ETH | 0.3939 |
| Bartley, Evan Dean | MATIC | 798.2015 |
| Bartley, Evan Dean | SNX | 119.6987 |
| Bartley, Evan Dean | USDC | 138.8275 |
| *Bartley, Evan Dean* | SOL | - |
| Barto, Tim | BTC | 0.0216 |
| Bartol, Andrew | BTC | 0.0011 |
| Barton Jr, Bernard Alfred | BTC | 0.0056 |
| *Barton, Allen Reed* | BTC | - |
| *Barton, Andrew* | ADA | - |
| Barton, Andrew | BTC | 0.0061 |
| Barton, Andrew | ETH | 0.0098 |
| Barton, Andrew | SOL | 5.2937 |
| *Barton, Andrew* | USDC | - |
| Barton, Bryan | BTC | 0.0023 |
| Barton, Christopher | BTC | 0.0033 |
| Barton, Olivia | BTC | 0.0349 |
| *Barton, Robert* | ETH | - |
| Barton, Theodore Samuel | BTC | 0.0071 |
| *Bartosh, Rob* | BCH | - |
| *Barts, Jarred Ryan* | BTC | - |
| Bartscher, Kyle | ADA | 491.4921 |
| Bartscher, Kyle | BTC | 0.1431 |
| Bartscher, Kyle | MATIC | 680.9259 |
| Bartunek, Chris | LTC | 1.0302 |
| *Bartunek, Chris* | BTC | - |
| *Bartunek, Chris* | ETH | - |
| *Bartunek, Chris* | USDC | - |
| *Barus, Isaac* | BTC | - |
| Basa, Jose Eduardo | CEL | 37.2772 |
| *Basa, Jose Eduardo* | ETH | - |
| Bascomb, Michael | CEL | 110.7569 |
| Basey, Aaron Jay | USDC | 94.8000 |
| *Bash, Ben* | BTC | - |
| *Bash, Ben* | ETH | - |
| *Basham, William* | DOT | - |
| Basham, William | ADA | 1,618.6952 |
| Basham, William | AVAX | 0.6490 |
| *Basham, William* | BTC | - |
| Basham, William | MATIC | 700.3886 |
| *Bashara, Jessica* | ETH | - |
| *Bashford, Michael* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bashir, Bilal* | BTC | - |
| Bashyal, Rahul | BTC | 0.0016 |
| Bashyal, Rahul | ETH | 1.9979 |
| Basile, Anthony | ETH | 2.7910 |
| *Basili, Michael* | SOL | - |
| *Basili, Michael* | ADA | - |
| *Basili, Michael* | BTC | - |
| Basilio, Alvin | ADA | 258.4516 |
| *Basilio, Alvin* | BTC | - |
| Basilio, Alvin | MATIC | 295.7591 |
| *Baskin, Adam* | BTC | - |
| Baskov, Denys | ETH | 0.6308 |
| *Baskov, Denys* | MCDAI | - |
| Basnet, Mohan | USDC | 494.8000 |
| Basnet, Shyam | SOL | 13.0291 |
| Basnet, Shyam | ZEC | 2.3928 |
| Basnet, Umesh | ETH | 0.1089 |
| Basor, Dalibor | ADA | 2,264.3327 |
| Basor, Dalibor | DOT | 5.4692 |
| Basor, Dalibor | LINK | 30.5738 |
| Basor, Dalibor | MANA | 185.4764 |
| Bass, Daniel Frederick | USDC | 94.8000 |
| *Bass, David* | BTC | - |
| *Bass, David* | SNX | - |
| Bass, Lanie | BTC | 0.0219 |
| *Bass, Seth Robert* | BCH | - |
| Bassett , Gary | ADA | 362.1652 |
| *Bassey, Justin* | ETH | - |
| *Bassey, Justin* | UNI | - |
| *Bassey, Justin* | USDC | - |
| *Bassey, Justin* | BTC | - |
| Bassi, Sebastian | LTC | 0.1980 |
| Baster Jr, Jorge | USDC | 61.5968 |
| Bastidas , Jorge Eduardo | LINK | 128.4912 |
| *Bastos, Michael* | ADA | - |
| *Bastos, Michael* | BAT | - |
| *Bastos, Michael* | BCH | - |
| *Bastos, Michael* | BNT | - |
| Bastos, Michael | BTC | 0.0005 |
| *Bastos, Michael* | DOT | - |
| *Bastos, Michael* | EOS | - |
| *Bastos, Michael* | ETC | - |
| *Bastos, Michael* | MATIC | - |
| *Bastos, Michael* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bastos, Michael* | UMA | - |
| *Bastos, Michael* | UNI | - |
| *Bastos, Michael* | AAVE | - |
| Bastos, Michael | AVAX | 1.0739 |
| *Bastos, Michael* | COMP | - |
| *Bastos, Michael* | DASH | - |
| *Bastos, Michael* | ETH | - |
| *Bastos, Michael* | LINK | - |
| *Bastos, Michael* | LTC | - |
| Basu, Arko | ADA | 73.9511 |
| Basu, Arko | BTC | 0.0011 |
| Basu, Arko | XLM | 13.9541 |
| Basu, Ishan | LINK | 8.8494 |
| Basu, Siddharth | DOGE | 149,984.1851 |
| Basu, Siddharth | ETH | 0.3115 |
| *Basurto, Brian* | USDC | - |
| Batallas, Enrique | BTC | 0.0064 |
| Batao, Christian | ETH | 0.0045 |
| Batara, Matthew | BTC | 0.0106 |
| Batarse, John | ETH | 0.0027 |
| *Batcha, George* | USDC | - |
| *Batcha, George* | BTC | - |
| *Batcha, George* | ETH | - |
| *Batcha, George* | LINK | - |
| *Batcha, George* | LTC | - |
| *Batchelder, Blake* | CEL | - |
| *Batchelder, Blake* | USDC | - |
| Batchelor, Gregory Todd | BTC | 0.0024 |
| *Bateman, Braylin* | BTC | - |
| *Bateman, Braylin* | XLM | - |
| Bateman, Chance | ADA | 142.1532 |
| Bateman, Chance | XLM | 1,838.2115 |
| Bates, Gavin | BTC | 0.0023 |
| *Bates, Gavin* | MATIC | - |
| Bates, Guy | AVAX | 0.3620 |
| Bates, Guy | MANA | 334.3405 |
| *Bates, Jordan* | BTC | - |
| *Bates, Jordan* | USDC | - |
| *Bates, Jordan* | BTC | - |
| Bates, Kevin | BTC | 0.0016 |
| Bates, Susan | ETH | 9.2431 |
| Bates, Zachariah | BTC | 0.0115 |
| *Bates-Mckee, Dustin* | BAT | - |
| *Bates-Mckee, Dustin* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bates-Mckee, Dustin* | BTC | - |
| *Bates-Mckee, Dustin* | XLM | - |
| *Bates-Mckee, Dustin* | XRP | - |
| *Bather, Chamaine* | ADA | - |
| *Bather, Chamaine* | BTC | - |
| *Bather, Chamaine* | LTC | - |
| *Bather, Chamaine* | USDC | - |
| Batilando, Jose Mari Avenido | CEL | 36.8168 |
| Batilando, Jose Miguel | ETH | 0.0080 |
| Batista Hernandez, Pablo | BTC | 0.0003 |
| Batista Jaca, Roger Danel | BTC | 0.0285 |
| Batista Jaca, Roger Danel | ADA | 24.2756 |
| *Batista Jaca, Roger Danel* | USDC | - |
| Batista , Omayra | CEL | 2,070.2110 |
| Batista, Gregorio Jr | ETH | 0.0568 |
| Batista, Joandras | BTC | 0.0170 |
| Batista, Joandras | ETH | 0.2054 |
| Batista, Joandras | LINK | 7.0485 |
| Batista, Joandras | LTC | 1.1357 |
| *Batista, Joseph* | MCDAI | - |
| Batista, Joseph | ETH | 1.5113 |
| Batista, Joseph | MATIC | 8,689.2970 |
| Batista, Samuel | BTC | 0.0028 |
| *Batson, Russell* | MATIC | - |
| *Batson, Russell* | DOT | - |
| Batson, Russell | USDC | 663.6780 |
| *Batson, Shawn Christopher* | BTC | - |
| Battan, Nathan | USDC | 104.8980 |
| *Battis, Gideon* | ADA | - |
| *Battis, Gideon* | BTC | - |
| *Battis, Gideon* | USDC | - |
| Battista, Brandon Jasonrobert | SOL | 4.9989 |
| Battle, Douglas | USDC | 4,994.8000 |
| Battu, Krishna Reddy | ETH | 0.0092 |
| Batzko, Bryce | BTC | 0.0340 |
| Batzko, Bryce | LINK | 123.8668 |
| Bauer, Fredrick C | BTC | 0.0029 |
| Bauer, Fredrick C | ETH | 0.7418 |
| Bauer, Fredrick C | SNX | 61.3755 |
| *Bauer, James* | BCH | - |
| Bauer, Jeffrey | ETH | 0.0408 |
| Bauer, Jeffrey | USDC | 1,894.8000 |
| *Bauer, Kyle* | BTC | - |
| *Bauer, Lucas* | BNT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Bauer, Lucas* | EOS | - |
| *Bauer, Lucas* | ADA | - |
| *Bauer, Lucas* | BTC | - |
| *Bauer, Lucas* | LTC | - |
| Baugh, Brian | BTC | 0.0011 |
| *Baughman , Joshua* | ADA | - |
| Baum, Brent | ETH | 0.0812 |
| *Baum, Brent* | PAX | - |
| Baum, Kevin Douglas | BTC | 0.0263 |
| Baum, Maya | BTC | 0.0197 |
| Baum, Maya | ADA | 94.5511 |
| Bauman, Jeremy | USDC | 4,994.8000 |
| Bauman, Peter | ETH | 0.0093 |
| *Bauman, Peter* | MATIC | - |
| Bauman, Wendy Joyce | USDC | 394.8000 |
| Baumann, Christopher Joseph | SOL | 0.0971 |
| *Baumann, Danny* | USDC | - |
| *Baumann, Danny* | AVAX | - |
| *Baumann, Danny* | ETH | - |
| *Baumann, Danny* | LUNC | - |
| *Baumann, Danny* | SOL | - |
| *Baumann, Matthew* | BTC | - |
| Baumbach, Camron | MANA | 513.3775 |
| Baumbach, Camron | MCDAI | 239.4700 |
| *Baume , Adrian* | MATIC | - |
| *Baume , Adrian* | SNX | - |
| *Baume , Adrian* | CEL | - |
| *Baume , Adrian* | ETH | - |
| Baume , Adrian | USDC | 3,792.9291 |
| Baumeister, Robert | BTC | 0.0068 |
| *Baumel, Marc* | BTC | - |
| *Baumel, Marc* | ETH | - |
| *Baumel, Marc* | USDC | - |
| Baumgart, Egbert Daniel | BTC | 1.0266 |
| Baumgart, Egbert Daniel | USDT ERC20 | 2,197.1203 |
| Baumgarten, Anthony | LTC | 0.4342 |
| *Baumgarten, Anthony* | BTC | - |
| *Baumgarten, Anthony* | XLM | - |
| *Baumgarten, Jordan* | BAT | - |
| Baumgarten, Jordan | BSV | 0.2236 |
| *Baumgarten, Jordan* | MATIC | - |
| *Baumgarten, Jordan* | USDC | - |
| *Baumgarten, Jordan* | BTC | - |
| *Baumgarten, Jordan* | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Baumgarten, Jordan* | XRP | - |
| Baumgartner, Derek | MATIC | 892.3813 |
| Baumgartner, Jeffrey | ETH | 0.3902 |
| Bauserman, Ashly | BTC | 0.3630 |
| Bautista, Enrique | MANA | 7.6026 |
| Bautista, Joe | AVAX | 0.7477 |
| Bautista, Joe | USDC | 5.7907 |
| Bavirsha, Jacob | ETH | 0.7763 |
| Bavirsha, Jacob | AVAX | 28.3584 |
| Bavirsha, Jeremy | BTC | 0.1187 |
| *Bavirsha, Jeremy* | ETH | - |
| *Bavirsha, Jeremy* | MATIC | - |
| Baxa, Thomas Michael | BTC | 0.0363 |
| Baxova, Terezie | BTC | 0.0294 |
| Baxova, Terezie | DOT | 48.4341 |
| Baxova, Terezie | ETH | 1.0031 |
| *Baxova, Terezie* | LPT | - |
| Baxova, Terezie | MATIC | 804.4441 |
| Baxova, Terezie | SNX | 96.7719 |
| Baxova, Terezie | ZRX | 1,894.5050 |
| *Baxter, Kyle* | BTC | - |
| *Baxter, Kyle* | ETH | - |
| Baxter, Ryan | BTC | 0.0079 |
| Baxter, Ryan | ADA | 100.2785 |
| Baxter, Ryan | DOGE | 12,348.4971 |
| Baxter, Ryan | SNX | 40.2632 |
| *Baxter, Scott* | BTC | - |
| *Baxter, Scott* | USDC | - |
| *Baybutt, Daniel* | XLM | - |
| *Bayer, David Andrew* | CEL | - |
| Bayer, David Andrew | USDC | 7.0535 |
| Bayer, Paul | LINK | 1,043.1874 |
| *Bayko, Jeffrey* | MCDAI | - |
| Bayko, Jeffrey | USDC | 4,994.0000 |
| *Bayles, Kevin* | ADA | - |
| Baynar, Klay Aaron | BTC | 0.0011 |
| Bayne, Patrick | DOGE | 202.6105 |
| Bayne, Patrick | LTC | 0.0671 |
| *Bayotlang , Enrique Cuago* | ADA | - |
| *Bayotlang , Enrique Cuago* | GUSD | - |
| Bayotlang , Enrique Cuago | USDC | 1,890.1800 |
| *Bayramian, Greg* | BTC | - |
| *Bayramian, Roger* | GUSD | - |
| Bayramian, Roger | XTZ | 30.4875 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Bays, James Donald | ETH | 0.0023 |
| Bays, Kevin | ADA | 94.7846 |
| *Baza, Miguel* | BTC | - |
| *Baza, Miguel* | ETH | - |
| Bazan, John | BTC | 0.0031 |
| Bazan, John | ETH | 0.0283 |
| *Bazarbashi, Adnan* | BTC | - |
| *Bazarbashi, Adnan* | USDC | - |
| Bazhenova-Schempp, Ekaterina Yuryevna | USDC | 0.4452 |
| Bazinet, Buck | XRP | 2.0745 |
| Bazoberry, Jose | ETH | 0.6798 |
| *Bazzanella, Mark* | LINK | - |
| Bazzetti, Jacob | BTC | 0.0005 |
| Beach, Courtney | BTC | 0.0022 |
| *Beach, Courtney* | USDC | - |
| *Beach, Joe* | BTC | - |
| Beach, Phillip | BTC | 0.0601 |
| Beachy, Steven | MATIC | 200.5767 |
| *Beady, Bounty Charles* | ADA | - |
| *Beady, Bounty Charles* | BTC | - |
| *Beady, Bounty Charles* | LTC | - |
| *Beady, Bounty Charles* | LUNC | - |
| *Beagles, Savannah* | ADA | - |
| *Beagles, Savannah* | LUNC | - |
| *Beagles, Savannah* | SOL | - |
| *Beagles, Savannah* | XLM | - |
| Beal, James | BTC | 0.1738 |
| *Beal, Kyler* | BTC | - |
| Beal, Robert | BTC | 0.0031 |
| *Beall, Parker* | DOGE | - |
| Beall, Ronald | ETH | 0.0294 |
| *Beall, Ronald* | BTC | - |
| *Beals, Isaac* | ETH | - |
| *Beam, James Paul* | CEL | - |
| Beamer, Brendan S | ETH | 0.0050 |
| *Beamer, Brendan S* | MATIC | - |
| Beamer, Brendan S | MCDAI | 11.1004 |
| Bean , Byron Walter | ETH | 0.0489 |
| *Bean, Andrew* | USDC | - |
| *Bean, Andrew* | MANA | - |
| *Bean, Kyle* | BTC | - |
| Bean, Michael | BTC | 0.0024 |
| *Bean, Ricky Edmon* | BTC | - |
| Bean, Tyler | BTC | 0.0008 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Bean, Valerie Renee | BTC | 0.0025 |
| Bean, Valerie Renee | ADA | 84.2800 |
| Bean, Valerie Renee | DOGE | 148.6599 |
| *Bearbower, Jonas* | ADA | - |
| Bearce, Bradly Keith | DASH | 57.1710 |
| *Beard, Ross* | BCH | - |
| Beard, Ross | EOS | 0.8110 |
| *Beard, Ross* | LTC | - |
| *Beard, Ross* | ADA | - |
| *Beard, Ross* | BTC | - |
| *Beard, Ross* | DOGE | - |
| *Beard, Ross* | XLM | - |
| *Bearden, Adam* | BTC | - |
| *Bearden, Adam* | CEL | - |
| *Bearden, Adam* | ETH | - |
| *Bearden, Adam* | USDC | - |
| *Bearden, David* | ETH | - |
| *Bearden, Matthew* | BTC | - |
| *Bearden, Matthew* | ETC | - |
| *Bearden, Matthew* | USDC | - |
| Beardsley, Allison | BTC | 0.0276 |
| Beardsley, Allison | DOT | 11.0004 |
| *Bearth, David* | USDC | - |
| Beasley , Jesse | ETH | 0.5031 |
| *Beasley , Jesse* | BTC | - |
| *Beasley , Jesse* | USDC | - |
| *Beasley , Leah* | MATIC | - |
| *Beasley , Leah* | EOS | - |
| *Beasley , Leah* | USDC | - |
| Beasley, Joshua | BTC | 0.0011 |
| *Beasley, Joshua* | CEL | - |
| *Beasley, Joshua* | ETH | - |
| *Beasley, Joshua* | LINK | - |
| Beasley, Joshua | XRP | 1,152.3025 |
| *Beasley, Samuel Alexander* | ETH | - |
| Beattie, Tom | SGB | 15,318.3716 |
| Beatty, Adam Joseph | ADA | 42.0615 |
| Beatty, Griffen | AVAX | 0.1643 |
| Beatty, Todd William | BTC | 0.0134 |
| Beaty, Doug | BAT | 65.0280 |
| Beaty, Steven | USDC | 244.8000 |
| *Beauchain, Tina* | BCH | - |
| Beauchain, Tina | USDC | 561.1380 |
| *Beauchamp, Daniel Aaronseverin* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Beauchamp, Emily Lynn | USDC | 394.8000 |
| Beauchamp, Pedro Richard | BTC | 0.0066 |
| Beauchamp, Pedro Richard | MATIC | 20.8835 |
| Beauchamp, Pedro Richard | USDC | 229.8001 |
| Beauchard, Olby | BTC | 0.0046 |
| Beauchard, Olby | ETH | 0.1015 |
| *Beaudette, Matthew Frederic* | LUNC | - |
| Beaudoin, Douglas | BTC | 0.0020 |
| Beaudoin, Douglas | SOL | 14.9909 |
| *Beauge, Phillip* | BTC | - |
| *Beauge, Richard* | BTC | - |
| *Beaulac, Robert* | ADA | - |
| Beaulac, Timothy | ETH | 0.0485 |
| Beaumont, David Lee | BTC | 0.0032 |
| Beauregard, Eric J | ETH | 0.0077 |
| *Beauregard, Matthew Mark* | LUNC | - |
| Beavan, Conor Michael | BTC | 0.0016 |
| Beavan, Conor Michael | ETH | 0.1720 |
| Beaver, Amy | USDC | 98.5252 |
| Beaver, Kendall | BTC | 0.0011 |
| *Beaver, Kendall* | ADA | - |
| Becerra Salamanca, Steven Añ | BTC | 0.0005 |
| Becerra Salamanca, Steven Añ | ETH | 0.0185 |
| *Becerra, Jose* | BTC | - |
| Bechel, Zach | BTC | 0.0326 |
| Bechel, Zach | AVAX | 2.5947 |
| Bechel, Zach | DOT | 5.3419 |
| Bechel, Zach | LINK | 119.8963 |
| Bechel, Zach | MANA | 4.3681 |
| Bechel, Zach | MATIC | 1,074.1294 |
| Becht, Richard A | BTC | 0.0024 |
| Becht, Richard A | ETH | 0.9135 |
| Becht, Richard A | MATIC | 357.1051 |
| Bechtel , Tim | BTC | 0.0008 |
| *Bechtel , Tim* | LTC | - |
| Bechtel, Matt | AVAX | 0.7833 |
| *Bechtol, Jacob* | ADA | - |
| *Bechtol, Jacob* | BTC | - |
| *Beck, Andrew* | DOT | - |
| Beck, Andrew | ETH | 0.0989 |
| *Beck, Andrew* | USDC | - |
| *Beck, Brian* | CEL | - |
| *Beck, Brian* | MATIC | - |
| Beck, Charles | BTC | 0.1469 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------|
| *Beck, Dennis* | BSV | - |
| Beck, Derek | CEL | 4.7111 |
| *Beck, James* | BTC | - |
| Beck, Jarrett Thomas | ADA | 1,015.4448 |
| Beck, Jarrett Thomas | AVAX | 27.5436 |
| Beck, Jarrett Thomas | BTC | 0.0022 |
| Beck, Jarrett Thomas | LINK | 28.1005 |
| Beck, Jarrett Thomas | MATIC | 1,578.2595 |
| Beck, Jason | ADA | 402.2588 |
| *Beck, Jeff* | USDC | - |
| Beck, Joe | USDC | 494.8000 |
| Beck, Jordan David | AVAX | 105.5126 |
| Beck, Jordan David | CEL | 37.3637 |
| Beck, Jordan David | ETH | 1.3495 |
| Beck, Jordan David | MATIC | 4,931.7440 |
| Beck, Jordan David | SOL | 43.2272 |
| Beck, Kyle | BTC | 0.0003 |
| Beck, Kyle | ETH | 0.5056 |
| Beck, Roger Luther | CEL | 92.2273 |
| Beck, Ryan | AVAX | 0.7504 |
| Beck, Sabria Renenoelle | XLM | 108.5126 |
| *Beck, Stephanie* | MCDAI | - |
| Beckenstein, Adam | MATIC | 573.2595 |
| Becker, Bradley Joseph | BTC | 1.0156 |
| Becker, Brent Matthew | BTC | 0.0731 |
| Becker, Brent Matthew | ADA | 2,162.8744 |
| Becker, Brent Matthew | ETH | 1.0577 |
| Becker, Brent Matthew | SOL | 23.9381 |
| Becker, Christopher | BTC | 0.0032 |
| Becker, Dane | SOL | 0.8992 |
| *Becker, Hilary* | LTC | - |
| *Becker, Hilary* | AAVE | - |
| *Becker, Hilary* | BTC | - |
| *Becker, Hilary* | DOT | - |
| *Becker, Hilary* | MATIC | - |
| *Becker, Jeremy* | ETC | - |
| *Becker, Jeremy* | ETH | - |
| *Becker, Jeremy* | LUNC | - |
| *Becker, Jeremy* | MATIC | - |
| *Becker, Jeremy* | BTC | - |
| *Becker, Jeremy* | SOL | - |
| *Becker, Jeremy* | USDC | - |
| Becker, Keith | XRP | 657.4932 |
| *Becker, Peggy* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Becker, Steven | USDC | 37.3200 |
| Beckerman, Jason S | CEL | 32.7204 |
| Becket, Andrew Thomas | CEL | 35.5133 |
| Becket, Andrew Thomas | ETH | 4.0297 |
| Beckett, Jared | BTC | 0.0033 |
| *Beckett, Michael* | USDC | - |
| Beckford, Alvin | ETH | 8.5212 |
| *Beckford, Shayne* | DOT | - |
| Beckley, Isaac Breon | BTC | 0.0013 |
| Beckner, Ryan | XLM | 108.0388 |
| Beckstrom, Natalie | BTC | 0.0120 |
| Beckwith, Andrew Gilbert | ADA | 1,409.8040 |
| Beckwith, Andrew Gilbert | BCH | 3.0028 |
| *Beckwith, Andrew Gilbert* | BTC | - |
| *Beckwith, Andrew Gilbert* | CEL | - |
| Beckwith, Andrew Gilbert | DASH | 25.3185 |
| Beckwith, Andrew Gilbert | LTC | 10.0021 |
| *Beckwith, Andrew Gilbert* | USDC | - |
| Becvar, Jennifer | BTC | 0.0476 |
| Bedard, Andre John | ETH | 0.0532 |
| *Bedard, Matthew* | BTC | - |
| *Bedard, Matthew* | DOT | - |
| *Bedard, Matthew* | SOL | - |
| *Bedard, Matthew* | UNI | - |
| *Bedard, Matthew* | USDC | - |
| *Bedard, Matthew* | AAVE | - |
| *Bedard, Matthew* | ETH | - |
| Bedecarratz Fuchslocher, Martin | CEL | 36.8044 |
| *Bedford, John* | BTC | - |
| Bedford, Robert | BTC | 0.0009 |
| *Bedford, Robert* | LUNC | - |
| *Bedford, Robert* | USDC | - |
| Bedi, Gurpreet | CEL | 37.0494 |
| Bedick, Robert | ETH | 0.1066 |
| Bednar, Timothy Edward | CEL | 121.6152 |
| Bednorz, Charles | BTC | 0.0311 |
| *Bedwell, Bryan Lee* | ETH | - |
| Bee, Maggie | BTC | 0.1359 |
| Bee, Maggie | ETH | 0.0607 |
| *Bee, Maggie* | USDC | - |
| Beebe, Donald | BTC | 0.0488 |
| *Beeby, Stuart* | 1INCH | - |
| *Beeby, Stuart* | ADA | - |
| *Beeby, Stuart* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Beeby, Stuart* | ETH | - |
| *Beeby, Stuart* | MATIC | - |
| Beeby, Stuart | USDC | 872.9605 |
| *Beeby, Stuart* | USDT ERC20 | - |
| Beedle, Jay | BTC | 0.0888 |
| Beek, Timothy | BTC | 0.0329 |
| *Beeler, Christopher J* | ETH | - |
| *Beeler, Christopher J* | USDC | - |
| *Beeler, Christopher J* | ADA | - |
| *Beeler, Christopher J* | BTC | - |
| *Beeler, Devin Andrew* | BTC | - |
| *Beelitz, John* | BTC | - |
| Beelitz, John | ETH | 2.4231 |
| *Beeman, Shane* | BTC | - |
| Beer, Daniel | USDC | 494.8000 |
| *Beer, Eddie* | BTC | - |
| *Beer, Eddie* | MATIC | - |
| *Beera, Paul* | USDC | - |
| Beers, Stephanie | AAVE | 6.3547 |
| Beers, Stephanie | AVAX | 18.9218 |
| Beers, Stephanie | DOT | 17.6237 |
| Beers, Stephanie | SOL | 1.4715 |
| *Beeson, Cory* | AAVE | - |
| *Beeson, Cory* | CEL | - |
| *Beeson, Cory* | COMP | - |
| *Beeson, Cory* | DASH | - |
| *Beeson, Cory* | DOT | - |
| Beeson, Cory | ETC | 0.1110 |
| Beeson, Cory | ETH | 0.0030 |
| *Beeson, Cory* | MCDAI | - |
| *Beeson, Cory* | UNI | - |
| *Beeson, Cory* | BCH | - |
| *Beeson, Cory* | BTC | - |
| *Beeson, Cory* | MATIC | - |
| *Beeson, Cory* | ZEC | - |
| Beezley, Spencer | BTC | 0.0064 |
| *Befeler, Noah S* | BTC | - |
| *Began, Douglas* | DOT | - |
| Begel, Dakota | BTC | 0.0078 |
| Begeman, Jeremy | BTC | 0.0097 |
| Begimbaeva, Perizat | USDC | 1,140.9507 |
| Begley, Crystal | DASH | 1.8975 |
| Begley, Crystal | MATIC | 618.8250 |
| Beheshtaein, Mohammad | BTC | 0.0512 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Behjoo, Behrang | BTC | 0.0229 |
| Behjoo, Behrang | ETH | 0.3955 |
| Behjoo, Behrang | MATIC | 318.3476 |
| Behnam, Kameron | CEL | 37.2772 |
| Behnke, Bret | BTC | 0.0247 |
| *Behnke, Greg* | CEL | - |
| *Behr, Walter* | ADA | - |
| *Behr, Walter* | BTC | - |
| *Behr, Walter* | ETH | - |
| *Behr, Walter* | MATIC | - |
| *Behr, Walter* | SOL | - |
| Behrends, Kevin Earl | CEL | 35.1711 |
| Behrens, Tom | USDC | 2,451.3300 |
| Behringer, Brent Warren | SNX | 92.2239 |
| Behringer, Brent Warren | ZEC | 1.3682 |
| *Behvand, Pasha* | BTC | - |
| Behymer, Chris | USDC | 12.1400 |
| *Behymer, Chris* | XRP | - |
| Beigel, Nicholas | BTC | 0.0132 |
| Beihl, David | MATIC | 343.6081 |
| Beihl, David | SNX | 89.2932 |
| Beilby, Brian | BTC | 0.0515 |
| Beis, Gabriel | USDC | 27.7614 |
| Beiter, Steven | BTC | 0.0219 |
| *Beiter, Steven* | MCDAI | - |
| Beitz, Nicholas | BTC | 0.0358 |
| Beitz, Nicholas | ETH | 0.0849 |
| *Bejarano, Javier* | BTC | - |
| Bejawada, Vinodkumar | ETH | 1.0066 |
| *Bejcek, Elizabeth Lynn* | BTC | - |
| Bekele, Jabir | BTC | 0.0016 |
| *Bekele, Jabir* | USDC | - |
| *Bekhor, Yaakov* | BTC | - |
| *Bekic, Marjan* | ADA | - |
| Bekkerman, Arthur | ETH | 0.3468 |
| *Belanger , Alex* | BTC | - |
| *Belanger , Alex* | USDC | - |
| *Belanger, Thomas* | ADA | - |
| Belcher Ii, Carl | ETH | 1.2372 |
| Belcher, Daniel | BTC | 0.1411 |
| Belcher, David Edward | BTC | 0.0125 |
| Belcher, William Thomas | BTC | 0.0015 |
| *Belden, Christian* | SNX | - |
| *Belden, Christian* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Belden, Christian | USDC | 4.7530 |
| *Belden, Christian* | USDT ERC20 | - |
| *Belendiuk, Andrew* | AAVE | - |
| *Belendiuk, Andrew* | ADA | - |
| *Belendiuk, Andrew* | BTC | - |
| *Belendiuk, Andrew* | DOT | - |
| *Belendiuk, Andrew* | LINK | - |
| *Belendiuk, Andrew* | MATIC | - |
| *Belendiuk, Andrew* | SUSHI | - |
| Belfiglio, Benjamin | USDC | 1,020.2988 |
| *Belford, Tevin* | BTC | - |
| Belko, Joel Michael | USDC | 2,994.8000 |
| Bell, Anderson | BTC | 0.0003 |
| Bell, Benjy | ETH | 0.0464 |
| Bell, Benjy | XRP | 727.4507 |
| Bell, Brandon | BTC | 0.0114 |
| *Bell, Christian* | MANA | - |
| Bell, Christian | USDC | 89.3680 |
| *Bell, Darrell* | ADA | - |
| Bell, Darrell | BTC | 0.0009 |
| *Bell, Darrell* | DOT | - |
| *Bell, Darrell* | MATIC | - |
| *Bell, Darrell* | ETH | - |
| Bell, Denzel | BTC | 0.0064 |
| Bell, Dominic | USDC | 2,989.8000 |
| Bell, Jonathan | AVAX | 0.7201 |
| Bell, Josh | ETH | 1.2257 |
| *Bell, Joshua* | BTC | - |
| Bell, Judy | SGB | 1,598.7723 |
| *Bell, Judy* | XLM | - |
| Bell, Kyle | BTC | 0.0011 |
| Bell, Kyle | DOT | 24.4691 |
| Bell, Kyle | ETH | 1.0800 |
| Bell, Kyle | LINK | 51.2374 |
| Bell, Kyle | MANA | 84.9361 |
| Bell, Kyle | MATIC | 645.3663 |
| *Bell, Lance* | SOL | - |
| *Bell, Loveil* | XRP | - |
| *Bell, Lynwood* | BTC | - |
| *Bell, Lynwood* | ETH | - |
| *Bell, Marcus* | USDC | - |
| *Bell, Marcus* | ETH | - |
| *Bell, Norman* | MATIC | - |
| Bell, Patrick | ADA | 6.2676 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Bell, Patrick | BTC | 0.0002 |
| Bell, Richard Wilson | BTC | 0.0103 |
| Bell, Sara | BTC | 0.0016 |
| *Bell, Todd Murray* | DOT | - |
| *Bell, Todd Murray* | LINK | - |
| *Bell, Todd Murray* | MANA | - |
| *Bell, Todd Murray* | BTC | - |
| *Bell, Todd Murray* | XTZ | - |
| Bellamy, Eric | ADA | 197.7192 |
| *Bellamy, Jason* | BTC | - |
| Bellamy, Jeremiah | BTC | 0.0015 |
| Bellamy, Reginald Bernard | SGB | 67.9394 |
| *Bellanca, John* | BTC | - |
| *Bellanca, John* | USDC | - |
| Belle, Charles | 1INCH | 62.6183 |
| Belle, Charles | ADA | 105.0511 |
| Belle, Charles | BSV | 6.5087 |
| Belle, Charles | DOT | 33.7319 |
| Belle, Charles | ETC | 11.0228 |
| Bellesia, Christopher | BTC | 0.0007 |
| Bellesia, Christopher | ETH | 1.4988 |
| Bellesia, Christopher | USDT ERC20 | 60.7720 |
| *Bellesia, Christopher* | SOL | - |
| *Bellesia, Christopher* | USDC | - |
| *Bellido, Alexis* | GUSD | - |
| Bellinger, Stephenson | ETH | 0.0297 |
| Bellinger, Stephenson | DOT | 485.6149 |
| *Bellinger, Tiffany* | BTC | - |
| *Bellinger, Tiffany* | ETH | - |
| Bellini, Marlon | USDC | 147.6172 |
| Bellisario, Enzo | BTC | 0.0145 |
| Bellisario, Enzo | ETH | 0.3926 |
| Bellisario, Enzo | LINK | 20.9394 |
| Bellisario, Enzo | MATIC | 200.2257 |
| Bellisario, Enzo | UNI | 3.2060 |
| Belliveau , Ryan | BTC | 0.0942 |
| Belliveau , Ryan | EOS | 18.9209 |
| Belliveau , Ryan | ETH | 0.2677 |
| Belliveau , Ryan | LINK | 9.4572 |
| *Bello, Eric* | BAT | - |
| *Bello, Eric* | LINK | - |
| *Bello, Eric* | MATIC | - |
| *Bello, Eric* | XLM | - |
| *Bello, Eric* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Bello, Eric | ETH | - |
| Bello, Eric | LTC | - |
| Bello, Jesus | BTC | - |
| Belova, Olga | BTC | - |
| Belsky, Matthew | USDC | - |
| Belthangady, Nischal  Nityanand | BTC | 0.0187 |
| Belthangady, Nischal  Nityanand | ETH | 0.5479 |
| Belton, Madeline | BTC | 0.0066 |
| Belton, Madeline | USDC | 5.6918 |
| Belton, Will | BTC | 0.8185 |
| Beltran, Joaquin | XRP | 77.6043 |
| Beltran, Reginald | BTC | - |
| Beluco, Eduardo | BTC | 0.1050 |
| Beluco, Eduardo | SOL | 18.0982 |
| Belue, Danielle | GUSD | - |
| Belusar, Jason | BTC | 0.0003 |
| Belzer, Bradley | ETH | - |
| Belzer, Bradley | USDC | 2,011.1040 |
| Beman, Shelley | BTC | - |
| Beman, Shelley | DOT | - |
| Beman, Shelley | MATIC | - |
| Bement, Brent | USDC | - |
| Ben Haim, Roei | ETH | 0.5326 |
| Ben Moussa, Tarek | BTC | 0.0424 |
| Benari, Omri Amram | XRP | 1,950.8022 |
| Benavides Gonzalez, Jason Antonio | USDC | 554.8000 |
| Benavides, Jonah | ETH | - |
| Benavides, Rafael | USDC | - |
| Benavides, Rafael | ADA | - |
| Benavidez, Juan | ETH | 0.0456 |
| Benavidez, Juan | MCDAI | 14.9664 |
| Benaza, Paesly | ETH | 0.5999 |
| Benaza, Paesly | LINK | - |
| Benaza, Paesly | UNI | - |
| Bencivenga, Dylan R | BTC | - |
| Bencomo, Elena | BTC | - |
| Bencomo, Manuel | BTC | - |
| Bender, Alexander | MATIC | - |
| Bender, Alexander | SNX | - |
| Bender, Edward | BTC | 0.0622 |
| Bender, Jonathan Lennart | AVAX | 0.7069 |
| Bendett, Michael | ETC | 0.1211 |
| Bendett, Michael | ETH | - |
| Bendigkeit, Mark | DASH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bendigkeit, Mark* | ZEC | - |
| Bendit, David | BTC | 0.0047 |
| *Bendit, David* | XLM | - |
| Bendit, Steven | BTC | 0.0028 |
| Bendit, Steven | ETH | 1.1689 |
| *Benedetti, Vinicius* | USDT ERC20 | - |
| *Benedick , James* | BTC | - |
| Benedick, Jesse | BTC | 0.0016 |
| Benedict, Jason | MANA | 984.7673 |
| Benedict-Smith, Anthony | ADA | 16.6839 |
| Benedict-Smith, Anthony | BTC | 0.0031 |
| Benedict-Smith, Anthony | ETH | 0.0075 |
| Benedict-Smith, Anthony | UMA | 3.8879 |
| Benedict-Smith, Anthony | UNI | 0.3500 |
| Benedict-Smith, Anthony | XLM | 220.9857 |
| Benfanti, Tazio | XRP | 996.4554 |
| *Benfield, Jacob* | AVAX | - |
| *Benfield, Jacob* | BTC | - |
| *Benfield, Jacob* | SOL | - |
| Bengivenni, John Bruce | BTC | 0.0137 |
| Bengivenni, John Bruce | ETH | 0.0885 |
| Bengtson, Thomas | BTC | 0.0078 |
| Bengtson, Thomas | ETH | 0.0802 |
| Bengtson, Thomas | USDC | 244.8000 |
| Benham, Samuel Ernest | ETH | 0.0186 |
| Benham, Samuel Ernest | DOGE | 1,886.7401 |
| Benham, Samuel Ernest | SUSHI | 19.2738 |
| Ben-Horin, Adam | ETH | 0.0064 |
| Beniana, Prince | USDC | 5.8000 |
| *Benitez, Daisy* | AAVE | - |
| Benitez, Daisy | BCH | 0.0122 |
| Benitez, Daisy | BTC | 0.0157 |
| Benitez, Daisy | ETH | 0.1145 |
| Benitez, Daisy | LINK | 1.0947 |
| Benitez, Daisy | LTC | 0.2065 |
| Benitez, Daisy | MATIC | 16.1196 |
| Benitez, Daisy | USDC | 206.9150 |
| Benitez, Daisy | XLM | 81.0241 |
| Benitez, Luis | ETH | 0.0147 |
| Benitez, Timothy R | SOL | 42.6542 |
| Benjadid, Sadli | SNX | 6.2280 |
| Benjamin, Ashur | BTC | 0.0305 |
| Benjamin, Hugh | USDC | 295.1590 |
| Benjamin, Stacey-Ann Yanique | MATIC | 131.7504 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Benlian, Adiss | USDC | 44.8000 |
| Benmeziane, Nabil | BTC | 0.0237 |
| Benmeziane, Nabil | ETH | 3.7530 |
| Bennett Tay, Wesley James | ADA | 267.3968 |
| *Bennett , Christopher* | ADA | - |
| *Bennett , Christopher* | MATIC | - |
| Bennett , Stephen | BTC | 0.0003 |
| Bennett, Aaron | BTC | 0.1339 |
| Bennett, Bo | BTC | 0.0003 |
| *Bennett, Bobbie* | ETH | - |
| *Bennett, Bobbie* | ADA | - |
| *Bennett, Bobbie* | BTC | - |
| Bennett, Bradley William | BTC | 0.0045 |
| Bennett, Bradley William | ADA | 59.4297 |
| Bennett, Bradley William | ETH | 6.6150 |
| *Bennett, Brandon* | BTC | - |
| *Bennett, Brandon* | DASH | - |
| *Bennett, Brandon* | XLM | - |
| *Bennett, Brandon* | ZEC | - |
| *Bennett, Brandon* | ADA | - |
| *Bennett, Brandon* | ETH | - |
| *Bennett, Brandon* | USDC | - |
| Bennett, Corey | XRP | 98.1034 |
| Bennett, Daniel | USDC | 4,130.5980 |
| *Bennett, Daniel* | XLM | - |
| Bennett, Jaleal | DOT | 1.7478 |
| Bennett, Jaleal | XTZ | 5.0836 |
| *Bennett, Jaleal* | ADA | - |
| *Bennett, Jaleal* | BTC | - |
| *Bennett, Jaleal* | XLM | - |
| *Bennett, Kenneth* | BTC | - |
| *Bennett, Kenneth* | ETH | - |
| Bennett, Kishawn | BTC | 0.0246 |
| Bennett, Lana | ETH | 0.1269 |
| *Bennett, Shawn* | GUSD | - |
| *Bennett, Shawn* | USDC | - |
| *Bennett, Steven* | BTC | - |
| *Bennett, Thomas* | DOT | - |
| *Bennett, Thomas* | MATIC | - |
| *Bennett, Thomas* | SOL | - |
| Bennett, Travis | BTC | 0.0195 |
| *Bennett, William* | BTC | - |
| *Benning, Caleb* | ETH | - |
| Benning, Caleb | USDC | 2.3091 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Benningfield, Branden* | BTC | - |
| *Benningfield, Jaxson* | BTC | - |
| *Benningfield, Jaxson* | USDC | - |
| *Bennington, Levi* | BTC | - |
| *Bennington, Levi* | USDC | - |
| Bennion, Jeffrey Stewart | BTC | 0.0562 |
| Bennion, Jeffrey Stewart | CEL | 119.2485 |
| *Benoit, Antoine* | LUNC | - |
| Benoit, Asti | ADA | 817.4761 |
| *Benoit, Asti* | USDC | - |
| Benoit, Wendy | CEL | 219.6839 |
| Benson Jr, Wayne K | BTC | 0.0007 |
| Benson Jr, Wayne K | USDC | 4.0173 |
| Benson Jr, Wayne K | ZRX | 30.1975 |
| Benson , Jonathan | XLM | 2,344.4197 |
| Benson, Brandon Tate | BTC | 0.0023 |
| Benson, Brandon Tate | SOL | 6.9379 |
| Benson, Christopher George | CEL | 37.7395 |
| Benson, Daniel | MATIC | 686.5049 |
| *Benson, Daniel* | BTC | - |
| Benson, Daniel Tanner | BTC | 0.0073 |
| *Benson, Grant* | BTC | - |
| *Benson, Grant* | ETH | - |
| *Benson, Logan* | BTC | - |
| Benson, Logan | ETH | 0.1400 |
| *Benson, Logan* | USDC | - |
| *Bensoua, Aaron* | BTC | - |
| Bensoussan, David | CEL | 25,161.1674 |
| Bentancur, Anthony Michael | ETH | 0.3339 |
| Bentley, Chantel | USDT ERC20 | 73.5114 |
| *Bentley, Chris* | MATIC | - |
| *Bentley, Chris* | USDC | - |
| *Bentley, Grover* | BTC | - |
| *Bentley, Grover* | ETH | - |
| *Bentley, Grover* | MATIC | - |
| *Bentley, Grover* | USDC | - |
| *Bentley, Grover* | XLM | - |
| *Bentley, Nicholas* | USDC | - |
| *Bentley, Trevor* | ADA | - |
| *Bentley, Trevor* | DOT | - |
| *Bentley, Trevor* | USDC | - |
| *Bentley, Trevor* | BTC | - |
| *Bentley, Trevor* | ETH | - |
| Benton, Alexander | BTC | 0.0124 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Benton, Andrew | ADA | 220.0454 |
| *Benton, Andrew* | BTC | - |
| *Bentsar, Oleh* | SOL | - |
| *Bentz, Parker* | BTC | - |
| *Benz, Christopher* | ETH | - |
| *Benz, Christopher* | BTC | - |
| *Benz, Christopher* | USDC | - |
| *Benz, Christopher* | USDT ERC20 | - |
| Benzel, Kimberly Ann | BTC | 0.0005 |
| Benziman Goldfus, Tal | BTC | 0.0164 |
| *Beran, Matthew* | DOGE | - |
| *Berardesco, Anthony Thomas* | BTC | - |
| Berardi, Kyle Scott | BTC | 0.0002 |
| Berbenick, Marc Jacob | AVAX | 0.8166 |
| *Berbenick, Marc Jacob* | BTC | - |
| Bercasio, Alyssa Hazel Adviento | BTC | 0.0058 |
| Bercasio, Alyssa Hazel Adviento | ETH | 0.1185 |
| *Bercow , Douglas* | UNI | - |
| *Bercow , Douglas* | BCH | - |
| *Bercow , Douglas* | BTC | - |
| *Bereal, Kenneth* | BTC | - |
| Beregszaszi, David | BTC | 0.0023 |
| Berenzweig , Seth | USDC | 494.8000 |
| Berg, David | BTC | 0.0004 |
| Berg, Eric | ETH | 0.8392 |
| *Berg, Ian* | ETH | - |
| *Berg, Ian* | LUNC | - |
| Berg, Joshua | LTC | 5.2947 |
| Berg, Kevin | BTC | 0.0199 |
| *Berg, Nathan* | ETH | - |
| *Berg, Nathan* | MATIC | - |
| *Berg, Nathan* | CEL | - |
| *Berg, Nathan* | SNX | - |
| Berg, Nathaniel James | BTC | 0.0015 |
| Berg, Nathaniel James | USDC | 9,979.8000 |
| Berg, Tyler | MATIC | 10.2451 |
| Berg, Tyler | USDC | 20.1690 |
| Berg, Tyler | XRP | 2,986.2054 |
| *Bergen , Fred* | BCH | - |
| *Bergen , Fred* | BTC | - |
| *Bergen, Branden Lowell* | ETH | - |
| Berger, Christian | USDC | 494.8000 |
| *Berger, Geoffrey* | GUSD | - |
| *Berger, Geoffrey* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Berger, Josh | BTC | 0.0170 |
| Berger, Josh | LTC | - |
| Berger, Josh | USDC | - |
| Berger, Joshua Daniel | AVAX | 0.3657 |
| Berger, Matthew Robert | BTC | 0.0013 |
| Bergeron, David | EOS | - |
| Bergeron, David | KNC | - |
| Bergeron, David | BSV | 3.5903 |
| Bergeron, David | BTC | - |
| Bergeron, David | CEL | 198.8022 |
| Bergeron, David | ETH | - |
| Bergeron, David | USDC | 249.1230 |
| Bergeron, David | XRP | 516.6003 |
| Bergeron, Renee | BTC | 0.0133 |
| Bergeron, Renee | ADA | 8,626.6720 |
| Bergerud, Erik | BTC | - |
| Bergerud, Erik | USDC | - |
| Bergfalk, Daniel | BTC | - |
| Bergh, Danelle | BTC | - |
| Bergh, Ryan | BTC | - |
| Bergh, Ryan | SGB | 501.1772 |
| Bergly, Jonathan Mark | MATIC | 278.9087 |
| Bergman, Shane Reynold | BTC | - |
| Bergman, Shane Reynold | SOL | 0.8390 |
| Bergmann, Megan | ADA | - |
| Bergmann, Megan | AVAX | 8.6839 |
| Bergmann, Megan | USDT ERC20 | - |
| Bergquist, Andrew Bradley | BTC | 0.0078 |
| Bergquist, Jared Del | BTC | 0.0099 |
| Bergquist, Michael | LINK | - |
| Bergquist, Michael | SNX | - |
| Bergquist, Michael | USDC | 3.9480 |
| Bergquist, Michael | BTC | - |
| Bergquist, Michael | ETH | - |
| Bergquist, Pj | BTC | - |
| Bergquist, Pj | USDC | - |
| Bergquist, William | BTC | 0.0003 |
| Bergstrand, Peter | BAT | - |
| Bergstrand, Peter | ADA | - |
| Bergstrand, Peter | USDT ERC20 | - |
| Bergstrom, Bo Allan | ZRX | 627.1848 |
| Bergstrom, Camille R | SNX | 4.7753 |
| Berigan, Corey | BTC | 0.0010 |
| Berigan, Corey | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| *Berigan, Corey* | MANA | - |
| *Berigan, Corey* | SNX | - |
| *Berina, Courtney* | BTC | - |
| Berina, Michael | BTC | 0.1571 |
| Berkery, Ryan | ADA | 95.2511 |
| *Berkovic, Joshua* | ETH | - |
| Berland, Bobby | ADA | 196.0809 |
| Berlin, Igor | BTC | 0.0261 |
| *Berlin, Joseph* | MATIC | - |
| Berlinguette, Craig Francis | AVAX | 0.3610 |
| *Berlinski, Kyle* | SNX | - |
| *Berlinski, Kyle* | USDC | - |
| *Berlinski, Kyle* | XLM | - |
| *Berlinski, Kyle* | ADA | - |
| *Berlinski, Kyle* | MATIC | - |
| Berman, Jared | USDC | 94.3590 |
| *Berman, Jared* | BTC | - |
| *Berman, Jeff* | BTC | - |
| Berman, Jerold | ETH | 0.0668 |
| *Berman, Michael* | CEL | - |
| *Berman, Michael* | BTC | - |
| *Berman, Suzanne* | BTC | - |
| Bermudez, Mauricio | ETH | 0.0436 |
| Bermudez, Michael | AVAX | 2.6416 |
| Bermudez, Michael | DOT | 3.5549 |
| *Bermudez, Robert* | ADA | - |
| *Bermudez, Robert* | BAT | - |
| *Bermudez, Robert* | DOGE | - |
| *Bermudez, Robert* | DOT | - |
| *Bermudez, Robert* | MANA | - |
| *Bermudez, Robert* | MATIC | - |
| *Bermudez, Robert* | SNX | - |
| *Bermudez, Robert* | USDC | - |
| *Bermudez, Robert* | BTC | - |
| *Bermudez, Robert* | ETH | - |
| Bernabe, Leihlani | BTC | 0.0791 |
| *Bernabe, Michael* | ETH | - |
| Bernaciak, Arthur | AVAX | 12.0553 |
| Bernal, Jaime | USDC | 94.8000 |
| *Bernal, Lucas* | BTC | - |
| Bernal, Robert | MANA | 107.8721 |
| *Bernard, John* | ADA | - |
| Bernard, John | MATIC | 4.2619 |
| *Bernard, John* | XLM | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bernard, Meredith* | BTC | - |
| Bernard, Nicholas Scott | BTC | 0.0016 |
| Bernard, Nicholas Scott | ETH | 0.0795 |
| Bernard, Nicholas Scott | ADA | 202.3853 |
| Bernard, Nicholas Scott | DOGE | 1,568.9811 |
| Bernardino, Neal | BTC | 0.1302 |
| Bernardino, Neal | SNX | 99.6167 |
| Bernardino, Neal | ETH | 0.0944 |
| *Bernardo Merchant, Noe* | CEL | - |
| Bernardo, Enrico | BTC | 0.0182 |
| Bernardo, Enrico | ETH | 0.2763 |
| Berndt, Justice | ETH | 0.0320 |
| *Berner, Andrew* | ETH | - |
| *Berner, Andrew* | LINK | - |
| *Berner, Andrew* | MATIC | - |
| *Berner, Andrew* | USDC | - |
| *Berner, Andrew* | BTC | - |
| Berney, Max | ADA | 519.6511 |
| Berney, Max | AVAX | 2.6036 |
| Bernheimer, David Aaron | CEL | 37.4332 |
| *Bernheimer, David Aaron* | BTC | - |
| Bernier, Benjamin | BTC | 0.0012 |
| Bernier-Clarke, Aubree | BTC | 0.0006 |
| Berno, Jack | AVAX | 17.8354 |
| *Bernritter, Kyler* | GUSD | - |
| *Bernritter, Kyler* | USDC | - |
| *Bernritter, Kyler* | BTC | - |
| *Bernritter, Kyler* | ETH | - |
| Berns, Bradley Noah | SNX | 18,426.5897 |
| Bernstein , Benny | BTC | 0.0030 |
| Bernstein , Benny | ETH | 0.0710 |
| *Bernstein, Harry* | ADA | - |
| *Bernstein, Harry* | BTC | - |
| *Bernstein, Harry* | DOGE | - |
| *Bernsten, Justin* | ETH | - |
| Bernsten, Justin | USDC | 433.6600 |
| Berrier, Blain Alexander | ETH | 0.0150 |
| Berrio, Jonathan | BTC | 0.0015 |
| *Berriochoa, Zachary* | UST | - |
| Berriochoa, Zachary | MATIC | 166.6471 |
| Berriochoa, Zachary | XLM | 5,386.0251 |
| *Berrios, Ashley* | ADA | - |
| *Berrios, Ashley* | BTC | - |
| Berrios, Javier | BTC | 0.0242 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Berrios, Javier | ETH | 2.9166 |
| *Berrios, Ricardo* | KNC | - |
| *Berrios, Ricardo* | USDT ERC20 | - |
| *Berrios, Ricardo* | BTC | - |
| *Berrios, Ricardo* | BUSD | - |
| *Berrios, Ricardo* | ETH | - |
| *Berrios, Ricardo* | USDC | - |
| Berrios, Ruben | USDC | 94.8000 |
| Berrios-Torres, Nestor | BTC | 0.0088 |
| Berrios-Torres, Nestor | USDC | 94.8000 |
| *Berris, David* | ADA | - |
| Berris, David | ETH | 0.4263 |
| Berry, Bryan | BTC | 0.0106 |
| Berry, Bryan | ETH | 0.1026 |
| Berry, Bryan | ETC | 0.2075 |
| Berry, Cherelle | BTC | 0.0045 |
| *Berry, Haylie Kate* | BTC | - |
| *Berry, John* | ADA | - |
| *Berry, John* | BTC | - |
| *Berry, John* | BTC | - |
| *Berry, John* | ETC | - |
| *Berry, Mark* | BTC | - |
| Berry, Nile | ADA | 1,054.4765 |
| *Berry, Seth* | BTC | - |
| *Berry, Tyrone* | GUSD | - |
| *Berryman, Joshua* | USDC | - |
| *Bersane, Vincent Trouble* | BCH | - |
| Bersane, Vincent Trouble | ZEC | 0.1316 |
| *Bersane, Vincent Trouble* | BTC | - |
| *Bersch, Brian* | AVAX | - |
| *Bersch, Brian* | ETH | - |
| Bersch, Brian | MATIC | 67.3484 |
| *Bert, Todd* | USDC | - |
| *Berthold, Rudolph* | BTC | - |
| Berthold, Rudolph | DOT | 0.1623 |
| Berthold, Rudolph | ETH | 0.2712 |
| *Berthold, Rudolph* | USDC | - |
| Berthold, Rudolph | XLM | 36.0733 |
| Bertin, Fabricio | BTC | 0.0004 |
| Bertini, Christopher | BTC | 0.0706 |
| Bertini, Karen | BTC | 0.0365 |
| *Bertoglio, Brad* | LINK | - |
| *Bertoglio, Brad* | MATIC | - |
| *Bertoglio, Brad* | UNI | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Bertoglio, Brad* | BTC | - |
| Bertoglio, Brad | USDC | 827.6300 |
| Bertolini, Joseph | ADA | 45.2511 |
| Berton , Keith Anthony | BTC | 0.0006 |
| Bertozzi, Paul Joseph | ETH | 0.0091 |
| *Bertram, Aidan* | BTC | - |
| Bertrand , David Claude Sylvain | USDT ERC20 | 11.2761 |
| Bertrand, Brandon | USDC | 10.8040 |
| *Bertsch, Harrison* | BTC | - |
| *Bertsch, Harrison* | ETH | - |
| Berube, Benjamin Randall | CEL | 112.2858 |
| *Berube, Benjamin Randall* | ETH | - |
| *Berube, Carly* | ADA | - |
| *Berube, Carly* | BTC | - |
| Berube, Jason Adam | ETH | 1.7779 |
| Berube, Joseph Michael | BTC | 0.0023 |
| Berube, Joseph Michael | USDC | 494.8000 |
| Berumen, Maria | DOT | 50.1823 |
| Berumen, Maria | XRP | 5,313.5181 |
| *Berven, Derek* | USDC | - |
| Berver, Matthew Aaron | BTC | 0.0688 |
| Berver, Matthew Aaron | ADA | 1,324.5982 |
| Berver, Matthew Aaron | ETH | 1.1752 |
| Berver, Matthew Aaron | LINK | 103.9475 |
| Berver, Matthew Aaron | MATIC | 4.0190 |
| Berver, Matthew Aaron | SOL | 17.1042 |
| Beschta, Bradley | BTC | 0.0102 |
| Beschta, Bradley | ETH | 0.1209 |
| Besmer, Alexander | BTC | 0.2057 |
| Besmer, Alexander | ETH | 0.6534 |
| Bessing, Jason Scott | BTC | 0.0013 |
| Bessing, Jason Scott | USDC | 12.5932 |
| Best, Henry | ETH | 0.0038 |
| Best, Henry | USDC | 1,933.7160 |
| *Best, Whesley* | AVAX | - |
| *Best, Whesley* | BAT | - |
| *Best, Whesley* | MATIC | - |
| *Best, Whesley* | SOL | - |
| *Betances, Jayden* | MATIC | - |
| *Betancourt, Amy* | ADA | - |
| *Betancourt, Amy* | ETH | - |
| *Betancourt, Amy* | PAX | - |
| *Betancourt, Amy* | USDC | - |
| *Betancourt, Amy* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Betancourt, Carlos* | ADA | - |
| *Betancourt, Carlos* | BUSD | - |
| *Betancourt, Carlos* | USDC | - |
| *Betancourt, Carlos* | ADA | - |
| *Betancourt, Carlos* | CEL | - |
| *Betancourt, Carlos* | LINK | - |
| *Betancourt, Carlos* | PAX | - |
| *Betancourt, Carlos* | SNX | - |
| *Betancourt, Carlos* | BTC | - |
| *Betancourt, Carlos* | AAVE | - |
| *Betancourt, Carlos* | BTC | - |
| *Betancourt, Carlos* | COMP | - |
| *Betancourt, Carlos* | ETH | - |
| *Betancourt, Carlos* | UNI | - |
| *Betancourt, Carlos* | USDC | - |
| Betancourt, Fasin | BTC | 0.0162 |
| *Betancourt, John* | ADA | - |
| Betancourt, John | ETH | 0.0040 |
| Betancourt, John | USDC | 113.6094 |
| Betancourt, Joshua | BTC | 0.0835 |
| Bethany, Adam | USDC | 70.0900 |
| *Bethea, Jonathan* | BTC | - |
| *Bethea, Ronald M* | UST | - |
| Bethel, Marc | ADA | 189.8741 |
| *Bethel, Marc* | USDC | - |
| *Bethel, Marc* | BTC | - |
| *Bethel, Marc* | ETH | - |
| Bethi, Thulasidher | BTC | 0.0109 |
| *Bethurem, Corbin* | ADA | - |
| *Bethurem, Corbin* | AVAX | - |
| *Bethurem, Corbin* | DOT | - |
| *Bethurem, Corbin* | USDC | - |
| *Bethurem, Corbin* | SOL | - |
| Betterton, Olivia | MATIC | 354.5571 |
| Bettis, Michael | BTC | 0.0091 |
| *Betts, Darrel* | BTC | - |
| *Betts, Joshua* | XLM | - |
| *Betz, George Washington* | ETH | - |
| Bevacqua, Jonathan | CEL | 36.6002 |
| *Bevan, Daniel* | AVAX | - |
| *Bevan, Daniel* | MATIC | - |
| Bevan, Daniel | USDT ERC20 | 10.3432 |
| *Bevan, Daniel* | BTC | - |
| *Bevan, Daniel* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bevan, Daniel* | SOL | - |
| Bevan, David George | USDC | 444.8000 |
| *Bevan, Kimborly* | ADA | - |
| *Bevan, Kimborly* | BTC | - |
| Bever, Brady | BTC | 0.0336 |
| Beveridge, Thomas | BTC | 0.0067 |
| Bevilacqua, Anthony P | ETH | 0.0147 |
| Bevilacqua, Caden | BTC | 0.0317 |
| *Bevilacqua, Caden* | ETH | - |
| Bevilacqua, Caden | MATIC | 238.0239 |
| *Beving, Jason* | BTC | - |
| Bevington, Wesley | BTC | 0.0362 |
| Bevington, Wesley | ADA | 2,343.4103 |
| Bevington, Wesley | ETH | 0.3997 |
| Bevington, Wesley | LINK | 45.3921 |
| Bevington, Wesley | MATIC | 704.4146 |
| *Bevington, Wesley* | SUSHI | - |
| Bevington, Wesley | USDC | 8.1630 |
| Beyer, Chance Brinkley | ETH | 1.5979 |
| Beyer, Christopher | BTC | 0.0011 |
| Beyer, Christopher | ETH | 0.0134 |
| Beyer, Richard William | BTC | 13.0699 |
| Beyer, Richard William | ETH | 448.3079 |
| Beyke, Sean | DOGE | 420.7284 |
| *Beyke, Sean* | AVAX | - |
| *Beyke, Sean* | BTC | - |
| *Beyke, Sean* | DOT | - |
| *Beyke, Sean* | ETH | - |
| *Beyke, Sean* | LINK | - |
| *Beyrouti, Georges* | BTC | - |
| *Bezold, Tyler* | XLM | - |
| Bhakta, Ansh | BTC | 0.1111 |
| Bhakta, Ansh | ETH | 1.6589 |
| *Bhakta, Jaydev* | USDC | - |
| Bhakta, Rishi Vasantlal | DOGE | 11.5037 |
| Bhakta, Rishi Vasantlal | MATIC | 93.3957 |
| Bhakta, Rishi Vasantlal | SOL | 8.6264 |
| *Bhalla, Sumit* | ETH | - |
| Bhanderi, Harish | BTC | 0.0049 |
| *Bhanderi, Harish* | USDC | - |
| Bhanderi, Rushi | MCDAI | 5.2435 |
| *Bhanderi, Shalin* | BTC | - |
| Bharj , Deepaul | BTC | 0.0006 |
| Bhark, Eric Whittet | MANA | 201.5005 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bhashyam, Sanjeeva Kumar* | ETH | - |
| Bhasin, Bhavdeep | CEL | 116.7513 |
| Bhathal, Gurpal Singh | BTC | 0.0015 |
| Bhathal, Gurpal Singh | GUSD | 394.8000 |
| *Bhatia, Devin Kumar* | USDC | - |
| Bhatt, Sohum | BTC | 0.0167 |
| Bhatt, Vivek | ETH | 0.0423 |
| *Bhatt, Vivek* | BCH | - |
| Bhatt, Vivek | MCDAI | 202.8000 |
| Bhattarai, Anup | AAVE | 0.3507 |
| Bhattarai, Anup | AVAX | 2.6591 |
| Bhattarai, Anup | BTC | 0.0232 |
| Bhattarai, Anup | ETH | 0.9717 |
| Bhattarai, Anup | MATIC | 211.1967 |
| Bhattarai, Anup | SOL | 5.4323 |
| *Bhattarai, Anup* | USDC | - |
| Bhattarai, Anup | XLM | 788.1608 |
| *Bhattarai, Anup* | ADA | - |
| Bhatti, Hamid | USDC | 94.8000 |
| Bhatti, Hamid | USDT ERC20 | 140.0973 |
| Bhatti, Shehroz | SNX | 226.6167 |
| Bhaumik, Abhishek | BTC | 0.0449 |
| Bhavan, Prem | BTC | 0.1022 |
| Bhavan, Prem | ETH | 1.9979 |
| Bhim, Michael Shalendra | BTC | 0.0016 |
| Bhim, Michael Shalendra | ETH | 1.4345 |
| Bhim, Tricia | BTC | 0.0010 |
| Bhinder, Gurleen | BTC | 0.0175 |
| Bhinder, Gurleen | MATIC | 791.2089 |
| Bhojani, Amin | MATIC | 815.5127 |
| *Bhole, Chetan* | USDC | - |
| Bhulipongsanon, Pinyo | AVAX | 0.5383 |
| Bhulipongsanon, Pinyo | BTC | 0.0077 |
| Bhuyian, Ryan | ETH | 2.0380 |
| *Bianca, Michael* | USDC | - |
| Bianchi, Anthony | ETH | 0.1984 |
| Bianchi, Brittany Marina | ADA | 433.4511 |
| Bianchi, Brittany Marina | AVAX | 2.4676 |
| Bianchi, Brittany Marina | BTC | 0.0015 |
| Bianchi, Brittany Marina | DOT | 159.6330 |
| Bianchi, Brittany Marina | ETH | 0.0875 |
| Bianchi, Brittany Marina | SOL | 28.1003 |
| Bianchi, Brittany Marina | USDT ERC20 | 2,347.4000 |
| Bianchi, Brittany Marina | XTZ | 493.6170 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Bianchi, Linda | BTC | 0.0014 |
| Bias, Christopher | SNX | 1,404.1948 |
| Bias, Jarin | CEL | 63.2876 |
| Biasatti, Michael John | BTC | 0.0684 |
| Biasatti, Michael John | ETH | 0.6397 |
| Biaye, Pierre | BTC | 0.0003 |
| Bibbs, Stephanie | USDC | 437.8000 |
| Biberston , Craig | AVAX | 9.5197 |
| Bible, Myles | ADA | 15.6511 |
| Biché, Timothy | BTC | 0.0125 |
| *Bick, Dakota Andrew* | XLM | - |
| Bick, Michael | BTC | 0.0709 |
| Bick, Michael | ETH | 0.1915 |
| Bick, Noah | BTC | 0.0028 |
| Bickhart, Samuel P | BTC | 0.0004 |
| Bickhart, Samuel P | DOGE | 1,745.2299 |
| Bickhart, Samuel P | LTC | 0.9461 |
| *Bickley, Craig* | CEL | - |
| Bicknell, Albert Lindsey | BTC | 0.0023 |
| Bicknell, Albert Lindsey | XRP | 3,963.4968 |
| Bicknell, Larry Arthur | USDC | 265.8414 |
| *Biddington, Payton* | EOS | - |
| *Biddle, Clint* | USDC | - |
| *Bidlow, Janelle* | MATIC | - |
| *Bieber, Scott Ray* | BTC | - |
| *Bieda, Piotr* | BTC | - |
| Biederman, Marc | BTC | 0.0033 |
| *Biegeleisen, Adam* | BTC | - |
| Bieker, Christy | BTC | 0.0594 |
| Bieker, Ronald Frederick | CEL | 110.1753 |
| Bienes, Alejandro Antonio | BTC | 0.0023 |
| Bienlein, Joshua | BTC | 0.0061 |
| *Bieranowski, David* | CEL | - |
| *Bieranowski, David* | DOT | - |
| *Bieranowski, David* | MATIC | - |
| *Bieranowski, David* | USDC | - |
| *Bieranowski, David* | XLM | - |
| *Bieranowski, David* | BTC | - |
| *Bieranowski, David* | ETH | - |
| Bierbaum, Cheryl Diane | AVAX | 0.6294 |
| Bierbaum, Cheryl Diane | DOT | 209.3869 |
| Bierbaum, Cheryl Diane | ETH | 6.0019 |
| Bierbaum, Cheryl Diane | USDC | 124,216.2981 |
| Bierbaum, Cheryl Diane | XRP | 39,325.8625 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Bierer, Andrew* | BTC | - |
| *Bierer, Andrew* | BTC | - |
| *Bierer, Andrew* | ETH | - |
| Bieri-Chalmers, Jason | BTC | 0.0004 |
| *Bierwagen, Alex* | BTC | - |
| *Bierwagen, Alex* | USDT ERC20 | - |
| Biesinger, Jaden | BTC | 0.0026 |
| Biesinger, Jaden | CEL | 110.5431 |
| Biesinger, Jaden | ETH | 0.0456 |
| Bigelow, William | BTC | 0.0260 |
| *Biggerstaff, Kory* | USDC | - |
| *Biggerstaff, Kory* | BTC | - |
| *Biggerstaff, Kory* | MATIC | - |
| Biggs, Christopher G | BTC | 0.0012 |
| *Biggs, Jeremy* | BTC | - |
| Biggs, Justin | ETH | 0.2547 |
| Biggs, Norman Thomas | BTC | 0.0140 |
| *Bigham, Dan* | USDC | - |
| *Bigham, Dan* | ADA | - |
| *Bigham, Dan* | AVAX | - |
| Bigler, Tanner | USDC | 83.3385 |
| Bigner, Marty Lamont | LTC | 3.1329 |
| Bihon, Evenezer Isak | USDC | 109.8000 |
| *Bijesse, Joseph* | BTC | - |
| *Bijjala, Dhruva* | BAT | - |
| Bijjala, Dhruva | MATIC | 3,010.2595 |
| Bijjala, Dhruva | USDT ERC20 | 53.8128 |
| Bijjawara Venkateshaiah, Nithin | ADA | 195.2511 |
| *Bijjawara Venkateshaiah, Nithin* | DOGE | - |
| Bik, Za | BTC | 0.0015 |
| Bilderback , Russell | USDT ERC20 | 42.2669 |
| *Bildner, Philip* | MATIC | - |
| *Bildner, Philip* | SGB | - |
| *Biller, Cameron* | XLM | - |
| *Billi, Chet* | ETH | - |
| Billi, Chet | ADA | 84.8046 |
| Billi, Chet | BAT | 451.6292 |
| *Billi, Chet* | BTC | - |
| Billi, Chet | LTC | 2.0455 |
| *Billi, Chet* | USDC | - |
| Billi, Chet | XLM | 3,390.6787 |
| Billings, Riley | BTC | 0.0011 |
| *Billings, Roger* | LUNC | - |
| Billingsley, David Jennings | BTC | 0.0013 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Billingsley, David Jennings | AVAX | 0.7203 |
| Billingsley, David Jennings | CEL | 144.5775 |
| *Billingsley, David Jennings* | LINK | - |
| Billingsley, David Jennings | USDC | 96.4800 |
| Billingsley, Michael Ryan | BTC | 0.0009 |
| *Billingsley, Michael Ryan* | LUNC | - |
| Billingsley, Michael Ryan | ADA | 58.9511 |
| Billingsley, Michael Ryan | AVAX | 2.5503 |
| Billington, Joshua | SNX | 9.3556 |
| *Billington, Joshua* | USDC | - |
| Billman, Wendy | ADA | 45.7036 |
| Billman, Wendy | DOT | 1.2744 |
| *Bills, George* | BTC | - |
| Bills, Jeffrey | BTC | 0.0998 |
| *Bills, Jordan* | USDC | - |
| Binder, Clint | ETH | 1.4379 |
| Binder, Nicholas | BTC | 0.0006 |
| Bindingnavale, Shyam | BTC | 0.0056 |
| Bing, Matthew | CEL | 3.4806 |
| *Bingham, David* | BTC | - |
| *Bingham, David* | USDC | - |
| *Bingham, David* | USDT ERC20 | - |
| Bingham, Gage | ADA | 372.2745 |
| Bingham, Robert Conrad | BTC | 0.0011 |
| Bingham, Robert Conrad | ETH | 0.0600 |
| *Biniewski, Jason* | USDT ERC20 | - |
| *Binjola, Devesh* | ETH | - |
| *Binjola, Devesh* | BTC | - |
| Binks, Austin | ETH | 0.0877 |
| Binks, Austin | GUSD | 25.8592 |
| Binks, Austin | USDC | 110.6325 |
| *Binnicker, William* | BTC | - |
| *Binning, Bradford Jay* | SOL | - |
| *Binning, Bradford Jay* | 1INCH | - |
| *Binning, Bradford Jay* | AVAX | - |
| *Binning, Bradford Jay* | DOT | - |
| *Binnion, David* | BTC | - |
| *Biondolillo , John* | SOL | - |
| *Biondolillo , John* | USDC | - |
| *Biondolillo , John* | BTC | - |
| Birch, David | USDT ERC20 | 87.2384 |
| *Birchall, Isaac* | BTC | - |
| Birchall, William | BTC | 0.0012 |
| Birchall, William | USDC | 8.7247 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Birchmeier, Jay | BTC | 2.9288 |
| Birchmeier, Jay | ETH | 20.4915 |
| *Bird , Stephanie* | BTC | - |
| Bird, Celeste | BTC | 0.0022 |
| *Bird, Erick* | ETH | - |
| *Bird, Erick* | USDC | - |
| Bird, Michael | USDC | 94.8000 |
| Birkeland, Brett | BTC | 0.0003 |
| Birkeland, Brian | ETH | 64.4828 |
| Birkeland, Brian | USDC | 9,854.8950 |
| Birla, Alok | BTC | 0.0513 |
| Birla, Alok | COMP | 4.3148 |
| Birla, Alok | ETH | 0.7158 |
| Birla, Alok | LTC | 4.4801 |
| Birla, Alok | MATIC | 333.6595 |
| Birla, Alok | XLM | 2,065.6601 |
| Birla, Alok | ZEC | 3.9980 |
| Birtch, Matthew | ETH | 1.5263 |
| Birtch, Matthew | SOL | 43.6204 |
| *Bisbee, Tom* | BTC | - |
| Biscardi, Alyssa | ETH | 0.0788 |
| *Bischof, Kyle* | ADA | - |
| *Bischof, Kyle* | BAT | - |
| Bischof, Kyle | BTC | 0.0004 |
| *Bischof, Kyle* | USDC | - |
| Biscontine, Stephen C | ADA | 12.8160 |
| *Bisharat , Henry* | USDC | - |
| Bisharat, Jawad | MATIC | 3,691.1065 |
| Bisharat, Jawad | USDC | 1,490.9140 |
| *Bisharat, Jawad* | BTC | - |
| *Bishop, Allen* | USDT ERC20 | - |
| *Bishop, Allen* | ETH | - |
| Bishop, Brian W | BTC | 0.0016 |
| *Bishop, Chris* | CEL | - |
| *Bishop, Chris* | ETH | - |
| *Bishop, Chris* | UNI | - |
| Bishop, Chris | USDC | 75.7206 |
| Bishop, Joshua Wade | BTC | 0.0016 |
| Bishop, Joshua Wade | SNX | 95.7452 |
| *Bishop, Malavika* | ADA | - |
| *Bishop, Malavika* | DOT | - |
| *Bishop, Malavika* | MANA | - |
| *Bishop, Malavika* | SOL | - |
| *Bishop, Malavika* | AVAX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bishop, Malavika* | BTC | - |
| *Bishop, Malavika* | LUNC | - |
| *Bishop, Malavika* | MATIC | - |
| *Bishop, Marshall* | ADA | - |
| Bishundeo , Davindra | SGB | 1,785.6911 |
| *Bishundial, Narendra* | BTC | - |
| *Bishundial, Narendra* | USDC | - |
| *Bishundial, Sabita* | BTC | - |
| Bissell, Chase | ADA | 371.3677 |
| Bisset, Jett | ETH | 1.7418 |
| Bissinger, Jeff | BTC | 0.0024 |
| Bisson, Eric | ETH | 0.0288 |
| *Bissonette, James Daniel* | ETH | - |
| *Biste, Herbert* | MATIC | - |
| Biswas, Arijeet | SOL | 0.9255 |
| Biswas, Arijeet | USDC | 306.8000 |
| Biswas, Arijeet | AVAX | 1.5776 |
| Biswas, Avijit | BUSD | 146.9000 |
| *Biswas, Avijit* | PAXG | - |
| Biswas, Vivek Jitendra | AVAX | 0.2724 |
| Bitner, Cody | ETH | 0.4158 |
| *Bitner, James* | USDC | - |
| Bittner, Emily | USDC | 215.7600 |
| *Bitzer, Nicolas* | ETH | - |
| *Bivens, Christopher* | ADA | - |
| *Bivens, Christopher* | DOT | - |
| *Bivens, Christopher* | LINK | - |
| *Bivens, Christopher* | MATIC | - |
| *Bivens, Christopher* | BTC | - |
| *Bivens, Christopher* | ETH | - |
| *Bivens, Jeremy* | AAVE | - |
| Bivens, Jeremy | DOT | 59.8294 |
| Bivens, Jeremy | LINK | 59.2936 |
| *Bivens, Jeremy* | SNX | - |
| Bivens, Jeremy | SOL | 27.5404 |
| *Bivens, Jeremy* | USDC | - |
| *Bivens, Jeremy* | ETH | - |
| Bivens, Taylor Wade | BTC | 0.0009 |
| *Bivens, Taylor Wade* | LUNC | - |
| *Bixler, Eric* | GUSD | - |
| *Bixler, Eric* | SOL | - |
| Bixler, John Lawrence | CEL | 9.2402 |
| Biziorek, Ryan | GUSD | 274.8000 |
| *Bjork, Ben* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bjoru, Andreas* | MATIC | - |
| Bjurman, Eric | BTC | 0.0308 |
| Bjurman, Eric | ETH | 0.0002 |
| Bjurman, Eric | DOT | 6.3407 |
| Bjurman, Eric | MATIC | 1,358.9142 |
| *Bjurman, Eric* | USDC | - |
| Black Bear, Velvet | BTC | 0.0006 |
| *Black, Ian* | XLM | - |
| *Black, Jason* | BTC | - |
| *Black, Jason* | MCDAI | - |
| *Black, Jason* | USDC | - |
| Black, John Dudley | BTC | 0.0008 |
| Black, Martin | ETH | 0.7179 |
| Black, Martin | BTC | 0.0587 |
| Black, Matthew | BTC | 0.0008 |
| *Black, Reginald* | ZEC | - |
| Black, Tyler | BTC | 0.0550 |
| Black, Tyler | ADA | 1,642.0788 |
| Black, Tyler | DOT | 21.4706 |
| Black, Tyler | ETH | 1.7399 |
| Blackburn, Andrew Paul | BTC | 0.0004 |
| Blackburn, Bobby Wayne | BCH | 0.4864 |
| Blackburn, Bobby Wayne | BTC | 0.0054 |
| Blackburn, Bobby Wayne | ETH | 0.0922 |
| Blackburn, Bobby Wayne | ZEC | 1.0130 |
| *Blackburn, Jordan* | USDT ERC20 | - |
| *Blackham, Garrett* | BTC | - |
| Blackman, Jordan | BTC | 0.0104 |
| Blackman, Jordan | SNX | 112.7770 |
| Blackmore, Richard | BTC | 0.0002 |
| *Blackmore, Richard* | MCDAI | - |
| *Blackmore, Richard* | TUSD | - |
| *Blackmore, Richard* | ETH | - |
| Blackstock, Shelby Steven | ADA | 1,310.5052 |
| Blackstock, Shelby Steven | BTC | 0.1166 |
| Blackstock, Shelby Steven | ETH | 0.8701 |
| Blackwell, Brian Glenn | AVAX | 6.2249 |
| *Blackwell, Brian Glenn* | DOT | - |
| Blackwell, Brian Glenn | LINK | 73.5149 |
| *Blackwell, Brian Glenn* | MANA | - |
| *Blackwell, Brian Glenn* | MATIC | - |
| *Blackwell, Brian Glenn* | BTC | - |
| *Blackwell, Brian Glenn* | ETH | - |
| Blackwell, Chris | BTC | 0.0041 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Blackwell, Marvin Bernard* | USDC | - |
| Blackwood, Richard Cecil | ADA | 195.2032 |
| Bladow, Austin | BTC | 0.0004 |
| Bladow, Austin | ETH | 0.0066 |
| Blair, Aaron | ADA | 1,579.4523 |
| *Blair, Aaron* | BTC | - |
| *Blair, Bryan* | BTC | - |
| *Blair, Bryan* | USDC | - |
| *Blair, Joshua James* | BTC | - |
| Blair, Landon | BTC | 0.0003 |
| *Blair, Matthew Ryan* | BTC | - |
| *Blair, Matthew Ryan* | ETH | - |
| Blair, Michael | BTC | 0.0029 |
| Blair, Michael | XRP | 253.9702 |
| *Blair, Sean Edward* | ZEC | - |
| Blais, Hope | BTC | 0.0315 |
| Blais, Kris | AVAX | 0.6698 |
| Blais, Kris | BTC | 0.0008 |
| Blake, Daniel | ETH | 0.2677 |
| *Blake, Joshua* | USDT ERC20 | - |
| Blake, Paul | COMP | 0.6404 |
| Blake, Paul | SNX | 11.0707 |
| Blake, Paul | XLM | 1,695.3005 |
| Blake, Ryan | LINK | 18.7465 |
| *Blake, Ryan Kenneth* | BTC | - |
| Blake, Samuel | AVAX | 0.8922 |
| Blake, Sophie | BTC | 0.0049 |
| Blake, Sophie | USDC | 5,447.2369 |
| Blakely Hutchinson, Cassie | SOL | 10.0283 |
| Blakely, Erin | AVAX | 0.7213 |
| *Blakely, Joel* | USDT ERC20 | - |
| Blakely, John | USDC | 3.8580 |
| *Blakeney, Ross* | GUSD | - |
| *Blakeney, Ross* | BTC | - |
| *Blakeney, Ross* | ETH | - |
| Blakey, Bryan | ADA | 200.2511 |
| Blalock, Paul | BTC | 0.0193 |
| *Blalock, Paul* | GUSD | - |
| *Blalock, Paul* | LINK | - |
| Blalock, Paul | SOL | 2.3349 |
| Blalock, Paul | USDC | 49.8000 |
| *Blalock, Paul* | ETH | - |
| Blan, Sam | BTC | 0.0117 |
| Blan, Sam | LINK | 138.1691 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Blancas, Jaimealejandro | BTC | 0.0023 |
| *Blancas, Jaimealejandro* | ETH | - |
| *Blancas, Jaimealejandro* | MATIC | - |
| *Blancas, Jaimealejandro* | SUSHI | - |
| *Blancas, Jaimealejandro* | USDC | - |
| *Blancas, Jaimealejandro* | ADA | - |
| *Blancas, Jaimealejandro* | DOT | - |
| *Blancas, Jaimealejandro* | LTC | - |
| Blancas, Jaimealejandro | PAXG | 0.1716 |
| Blancas, Jaimealejandro | XLM | 569.6472 |
| Blanchard, Rachael | USDC | 4,025.8982 |
| Blanchard, Skylar | BTC | 0.0624 |
| *Blanchfield, Kevin Patrick* | BTC | - |
| Blanco, Alberto | ETH | 0.0388 |
| Blanco, Alberto | MATIC | 3.6014 |
| *Blanco, Alberto* | MCDAI | - |
| Blanco, Alberto | USDC | 64.8820 |
| *Blanco, Camilo* | BTC | - |
| Blanco, Christopher | BTC | 0.0012 |
| *Blanco, Christopher* | USDT ERC20 | - |
| *Blanco, Erving Jose* | BTC | - |
| *Blanco, Erving Jose* | SOL | - |
| Blanco, Sebastian | BTC | 0.0107 |
| Blanco, Sebastian | ETH | 0.2695 |
| Blanco, Sebastian | USDC | 1,774.0500 |
| *Bland Ii, John* | BTC | - |
| *Bland Ii, John* | DOT | - |
| Bland Ii, John | XLM | 44.0284 |
| Bland, Lorie | CEL | 561.0687 |
| Bland, Thomas | BTC | 0.0068 |
| Bland, Tyler | BTC | 0.0096 |
| Blanding, Brandon Zacharia | BTC | 0.0011 |
| Blankenhorn, Kevin | ETH | 0.2031 |
| *Blankinship, Jacob* | ADA | - |
| *Blankinship, Jacob* | USDC | - |
| Blanks, Chris Eugene | BTC | 0.0002 |
| *Blann, Eric Emmanuel* | USDC | - |
| Blas, Antonio | ADA | 45.2511 |
| *Blaschko, Connor* | BSV | - |
| *Blaschko, Connor* | BTC | - |
| *Blaschko, Connor* | USDC | - |
| Blase, Thomas | BTC | 0.0003 |
| Blaser, Theodore | SGB | 47.1974 |
| Blasher, Jonathan | BTC | 0.0008 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Blasi, Anastasia* | BTC | - |
| Blasingame, John Thomas | BTC | 0.0162 |
| Blasingame, John Thomas | ETH | 0.2131 |
| Blasingame, John Thomas | MATIC | 51.3842 |
| Blassingame, Alexander Leeman | ADA | 50.7511 |
| Blassingame, Alexander Leeman | LINK | 16.9865 |
| Blassingame, Alexander Leeman | MATIC | 75.9140 |
| Blassingame, Alexander Leeman | XTZ | 60.3584 |
| *Blau, Joseph* | CEL | - |
| Blaustein, Matthew | USDC | 6,519.3800 |
| *Blayet, Robert* | AAVE | - |
| Blayet, Robert | SNX | 92.2086 |
| Blaylock, Micah | ETH | 0.0047 |
| *Blazak, Rebecca* | AVAX | - |
| Blaze, Rob | BTC | 0.0167 |
| Blaze, Rob | USDC | 494.8000 |
| Blazejewski, Dennis | ETH | 0.0688 |
| *Blazek, Eric* | ADA | - |
| *Blazek, Eric* | BTC | - |
| Blazek, Steven | BTC | 0.0104 |
| Blazek, Thomas Joseph | BTC | 0.0495 |
| Blazek, Thomas Joseph | ETH | 1.2098 |
| Blazquez, Pablo | USDC | 20.9425 |
| Bleakley, Martin | BTC | 0.0001 |
| *Bleecker, Ryan* | BTC | - |
| Bleecker, Ryan | LINK | 3.6490 |
| *Blessing, Robert* | USDC | - |
| *Blessum, Jody* | ADA | - |
| Blessum, Jody | BTC | 0.2715 |
| Blessum, Jody | USDC | 256.3403 |
| Bleuze, Richard Anthony | BTC | 0.0015 |
| Bleuze, Richard Anthony | ADA | 113.4511 |
| Blevins, William | USDC | 5,161.7745 |
| *Blick, Jason* | USDC | - |
| *Blickman, Jordan* | MATIC | - |
| Bliefernich, Eric | BTC | 0.0309 |
| Bliefernich, Eric | USDC | 138.3171 |
| Bliefernich, Eric | UST | 16,873.0605 |
| *Blietz, Shannon* | BTC | - |
| Blochwitz, Derek | BTC | 0.3156 |
| Blochwitz, Derek | SOL | 25.1010 |
| *Block, Carl* | BTC | - |
| *Block, Carl* | USDC | - |
| Block, Jeffrey Alan | CEL | 37.1896 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Block, Killian* | MATIC | - |
| *Block, Ryan* | BTC | - |
| *Block, Ryan* | USDT ERC20 | - |
| *Block, Tobias* | USDC | - |
| Blocklinger, Phillip | BTC | 0.0208 |
| Blocklinger, Phillip | USDC | 394.8000 |
| Blodget, Rosemary | ETH | 0.1001 |
| *Bloemker, Andrew* | SNX | - |
| *Bloemker, Andrew* | USDC | - |
| Bloemker, Andrew | AVAX | 0.0525 |
| *Blom, Marshall* | ETH | - |
| *Blom, Marshall* | BTC | - |
| *Blom, Marshall* | XLM | - |
| Blomquist, Sean | ADA | 2,147.7741 |
| *Blondin, Nicole* | BTC | - |
| Blondin, Nicole Elizabeth | BTC | 0.0010 |
| Bloom, Aleksandr | ETH | 0.0813 |
| Bloom, Jameson | USDT ERC20 | 130.0933 |
| *Bloomberg, Noah* | DOT | - |
| *Bloomberg, Noah* | LINK | - |
| *Bloomberg, Noah* | XTZ | - |
| *Bloomberg, Noah* | AVAX | - |
| *Bloomberg, Noah* | BTC | - |
| *Bloomberg, Noah* | ETH | - |
| *Bloomberg, Noah* | LUNC | - |
| *Bloomberg, Noah* | MATIC | - |
| *Bloomberg, Noah* | SOL | - |
| Bloomfield, Cody James | BTC | 0.2275 |
| Bloomfield, Cody James | SOL | 1.8992 |
| *Bloomfield, Solomon* | USDC | - |
| *Bloomfield, Solomon* | MATIC | - |
| Bloomquist, Jonathan | ETH | 0.4331 |
| Blore, William | AAVE | 1.3559 |
| Blore, William | ADA | 213.2719 |
| Blore, William | BAT | 142.3785 |
| Blore, William | BTC | 0.0145 |
| Blore, William | CEL | 56.9933 |
| Blore, William | SNX | 34.3177 |
| Blose, Clinton Lee | BTC | 0.0015 |
| Blotzer, Lawrence W | BTC | 0.0002 |
| Blotzer, Lawrence W | ETH | 0.0007 |
| *Blouin, Wil* | BTC | - |
| *Blouin, Wil* | XRP | - |
| *Blouin, Wil* | LTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Blount , William | BTC | 0.0029 |
| *Blount, Andre* | BTC | - |
| Blount, Dustin Micheal | BTC | 0.0016 |
| Blount, Laurie | DOT | 0.1058 |
| Blount, Laurie | MATIC | 4.3668 |
| Blount, Laurie | USDC | 519.4105 |
| Blubaugh, Ryan | LTC | 9.1346 |
| *Blue, Marlon* | ADA | - |
| *Blue, Marlon* | LINK | - |
| *Blue, Marlon* | BTC | - |
| *Blue, Rhett* | BTC | - |
| *Blue, Rhett* | SOL | - |
| Blue, Yuko | BTC | 0.4999 |
| Blueford, Brandon | ETH | 0.0256 |
| *Blueford, Brandon* | BTC | - |
| Bluestein, Aaron | BTC | 0.0013 |
| *Bluestein, Aaron* | LUNC | - |
| Bluestein, Aaron | USDT ERC20 | 2,494.3721 |
| *Bluestein, Adam* | BTC | - |
| *Bluestein, Adam* | USDC | - |
| *Blum, Jeffrey* | BTC | - |
| Blum, Ryan Douglas | BTC | 0.2255 |
| Blum, Theodore Edmund | BTC | 0.1172 |
| Blum, Theodore Edmund | ETH | 0.6208 |
| *Blum, Zach* | DOT | - |
| *Blum, Zach* | LINK | - |
| *Blum, Zach* | UNI | - |
| *Blum, Zach* | XLM | - |
| *Blum, Zach* | MATIC | - |
| *Blum, Zach* | USDC | - |
| Blumberg , Edward Austin | MCDAI | 52.5059 |
| Blumberg , Edward Austin | PAXG | 13.4344 |
| *Blumberg, Vanessa* | BTC | - |
| *Blumberg, Vanessa* | CEL | - |
| *Blumberg, Vanessa* | MATIC | - |
| *Blumberg, Vanessa* | SNX | - |
| *Blumenberg, Matthew* | ETH | - |
| *Blumenberg, Matthew* | ADA | - |
| Blumer, Eric | LINK | 336.6600 |
| *Blynn, Henry* | USDC | - |
| *Bo, Yao* | USDT ERC20 | - |
| Boa, Drayton | BTC | 0.0005 |
| Boada Jr, Luis | BTC | 0.0033 |
| *Boan, Brody* | LTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Boan, Brody* | BTC | - |
| *Boan, Brody* | ETH | - |
| Boangiu , Mircea | BCH | 0.9847 |
| *Boangiu , Mircea* | BTC | - |
| *Boangiu, Mariana* | BTC | - |
| Boaru, Michael | BTC | 0.0016 |
| Boateng, Jonathan Frederick | BTC | 0.0003 |
| Boateng, Sylvester | AVAX | 75.5436 |
| Boateng, Sylvester | SOL | 173.4615 |
| Boatright, Nicholas Alan | BTC | 0.0013 |
| *Bobadilla, Jarly* | BTC | - |
| *Bobadilla, Jarly* | ETH | - |
| *Bobadilla, Ricardo* | BTC | - |
| *Bobadilla, Ricardo* | LTC | - |
| *Bobadilla, Ricardo* | USDC | - |
| *Bobeck, Bret* | MATIC | - |
| Bobeck, Bret | AVAX | 7.2245 |
| Bobeck, Bret | COMP | 0.5387 |
| *Bobeck, Bret* | DOT | - |
| *Bobeck, Bret* | ETH | - |
| *Bobo, Robert Lacy* | BCH | - |
| Bobo, Robert Lacy | BTC | 0.0002 |
| *Bobo, Robert Lacy* | ZEC | - |
| Bobo, Robert Lacy | CEL | 137.7951 |
| *Bobo, Robert Lacy* | ETH | - |
| *Bobo, Robert Lacy* | MANA | - |
| *Bobo, Robert Lacy* | SOL | - |
| *Bocchino, Michael* | USDC | - |
| *Bocchino, Michael* | XLM | - |
| *Bocelli , Randy* | USDC | - |
| Bocharov, Georgii | BTC | 0.0025 |
| *Bocharov, Georgii* | DOT | - |
| *Bocharov, Georgii* | LUNC | - |
| *Bocharov, Georgii* | USDC | - |
| *Bocharov, Georgii* | XLM | - |
| Bocian, Brent | ADA | 80.9850 |
| Bock, Cintia  V M | BTC | 0.0493 |
| *Bock, Cintia  V M* | CEL | - |
| Bock, Gregory | BTC | 0.0016 |
| Bock, Gregory | ADA | 504.7189 |
| Bock, Phillip | BTC | 0.0001 |
| *Bock, Phillip* | ETH | - |
| *Bock, Phillip* | ADA | - |
| *Bockman, Ryan* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bodary, Craig Elton* | DOGE | - |
| Bodat, Rahul | ADA | 6.4244 |
| Boddy, Alexander Robert | DOGE | 3.2451 |
| Bodell, Christine | BTC | 0.0020 |
| *Bodell, Christine* | ETH | - |
| Bodell, Christine | DOT | 6.8525 |
| *Bodell, Christine* | MATIC | - |
| Bodette, Nathan | USDT ERC20 | 381.2598 |
| *Bodine, John* | ADA | - |
| *Bodine, John* | BTC | - |
| *Bodine, John* | LUNC | - |
| *Bodine, John* | SOL | - |
| Bodman, Michael | BTC | 0.0005 |
| Bodnar, Edward Andrej | BTC | 0.0033 |
| Bodner, Khristopher | ETH | 0.1711 |
| Bodner, Khristopher | MATIC | 1,789.2239 |
| Bodrog, Bryan | BTC | 0.0341 |
| Boeckers , Eric | BTC | 0.0098 |
| Boegner, Bryanna | MATIC | 473.7040 |
| *Boegner, Bryanna* | BTC | - |
| *Boegner, Bryanna* | USDC | - |
| *Boehm, Henry* | BTC | - |
| *Boehme, Paul* | USDC | - |
| Boehning, Aaron Russell | ETH | 0.1601 |
| Boehrig, Levi | BTC | 0.0011 |
| *Boeller, Brian* | BTC | - |
| Boelling, Nicholas | SNX | 423.8361 |
| *Boerner, Lawrence* | ADA | - |
| *Boersma, Paul* | USDC | - |
| Boersma, Ryan | BTC | 0.0047 |
| Boeser, Scott Thomas | BTC | 0.0025 |
| Boet, Eric | BTC | 0.0999 |
| Bogardus, David | BTC | 0.0041 |
| *Bogati, Biplap* | ETH | - |
| Boger, Phillip | MATIC | 241.1555 |
| *Boger, Ron* | BTC | - |
| *Boger, Ron* | USDC | - |
| *Boggini, Owen Charles* | USDC | - |
| *Boggini, Owen Charles* | BTC | - |
| *Bogino, Peter* | AVAX | - |
| Bogle, James A | BTC | 0.8101 |
| *Bogler, Kyle Robert* | BTC | - |
| Bogner, Kyle | BTC | 0.0001 |
| Bogolyubov, Nikita | BTC | 0.0003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Bogomolny, Bert | ETH | 0.0383 |
| *Bohlayer, William* | SOL | - |
| *Bohlayer, William* | USDC | - |
| *Bohlayer, William* | BTC | - |
| Bohlin, Peter | BTC | 0.5188 |
| Bohman, Daniel Scott | BTC | 0.0003 |
| Bohman, Daniel Scott | ETH | 0.6349 |
| *Bohn, Andrew* | USDC | - |
| *Bohn, Andrew* | BTC | - |
| Bohn, Andrew | ETH | 0.2621 |
| *Bohner, Stephen John* | USDC | - |
| Bohnert, Gary | ETH | 0.1062 |
| *Bohning, Maxwell* | MCDAI | - |
| Bohrer, Jill | BTC | 0.0013 |
| Bohrtz, Doug | BTC | 0.0548 |
| *Boiko, Maksim* | USDC | - |
| *Boilard, Christopher* | LINK | - |
| Boismenu, Nicholas | ETH | 0.0091 |
| Boisvert, Christopher | BTC | 0.0004 |
| Boisvert, Ryan | BTC | 0.0068 |
| Bojorges, Armando | AVAX | 29.5436 |
| Bojorges, Armando | BTC | 0.0025 |
| Bojorges, Armando | CEL | 122.4303 |
| Bojorquez , Steven | BTC | 0.0476 |
| *Bojorquez , Steven* | MATIC | - |
| *Bojorquez , Steven* | USDC | - |
| *Bojorquez , Steven* | KNC | - |
| *Bokenko, Dan* | USDC | - |
| Boker, Joaquin | BTC | 0.0288 |
| Bola, John | BTC | 0.0081 |
| *Bolano Torres, Julio Cesar* | ADA | - |
| *Bolano Torres, Julio Cesar* | BTC | - |
| Bolano Torres, Julio Cesar | MCDAI | 26.3378 |
| *Bolano Torres, Julio Cesar* | SNX | - |
| *Bolano Torres, Julio Cesar* | USDC | - |
| Bolanos, Alejandro | LINK | 39.7929 |
| Bolanos, Alejandro | SOL | 3.9181 |
| *Bolaza, Chris* | ETH | - |
| Bolden, Matt | AVAX | 0.5613 |
| Bolden, Tyler | BTC | 0.0067 |
| Bolden, Tyler | ETH | 0.0879 |
| Bolden, Tyler | ADA | 317.8511 |
| Boldt, Steven | GUSD | 17,196.5100 |
| Boldt, Steven | USDC | 2,825.8123 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Boles, James* | BTC | - |
| Boles, Mark Andrew | USDC | 94.8000 |
| *Bolesta, Michael D* | BTC | - |
| *Bolesta, Michael D* | MATIC | - |
| *Bolgert, Tim* | BTC | - |
| *Bolick, David W* | 1INCH | - |
| *Bolick, David W* | AVAX | - |
| *Bolick, David W* | BTC | - |
| Boll, Ryan | AVAX | 0.7497 |
| Bolla, Federico | BTC | 0.0128 |
| *Bollaboina, Srikanth* | SOL | - |
| *Boller, Steve* | BTC | - |
| Bolling, Thomas | AVAX | 15.3194 |
| Bolling, Thomas | BTC | 0.0199 |
| Bolling, Thomas | DOT | 12.7494 |
| Bolling, Thomas | ETH | 0.4799 |
| *Bolling, Thomas* | LUNC | - |
| Bolling, Thomas | MATIC | 478.8175 |
| Bolling, Thomas | SOL | 13.2235 |
| Bolling, Todd | AVAX | 0.8228 |
| *Bolling, Todd* | BTC | - |
| Bollinger, Brandon | ADA | 84.5973 |
| Bollinger, Brandon | COMP | 1.2080 |
| Bollinger, Brandon | SUSHI | 62.4141 |
| *Bollinger, Todd Jefferson* | USDC | - |
| *Bollinger, Todd Jefferson* | ETH | - |
| Bollman, Trisha Marie | BTC | 0.0007 |
| Bolos, Michael | ETH | 0.0061 |
| Bolshin, Dmitry | DOT | 101.2319 |
| *Bolstrom , Brian* | AAVE | - |
| *Bolstrom , Brian* | BTC | - |
| *Bolstrom , Brian* | ETH | - |
| *Bolstrom , Brian* | USDC | - |
| Bolt, David | ETH | 1.4945 |
| Bolton, Cory | ETH | 0.0306 |
| Boltz, Collin | BTC | 0.1664 |
| *Boltz, Edward* | AVAX | - |
| *Boltz, Edward* | GUSD | - |
| *Boltz, Edward* | LINK | - |
| *Boltz, Edward* | ETH | - |
| Boltz, James | BTC | 0.0001 |
| *Boltz, Jonathan* | CEL | - |
| *Boltz, Jonathan* | DASH | - |
| *Boltz, Jonathan* | EOS | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Boltz, Jonathan* | BTC | - |
| *Boltz, Jonathan* | ETH | - |
| Bolzmann, Daniela Anavitarte | BTC | 0.2206 |
| Boman, Sean Eric | BTC | 0.3029 |
| Bomba, Gary Lewis | BTC | 0.0014 |
| *Bomba, Gary Lewis* | ETH | - |
| *Bomba, Gary Lewis* | USDC | - |
| Bombaro, Gary | ETH | 0.2779 |
| Bombick, Eric | BTC | 0.0033 |
| Bomboma, Bemate | CEL | 745.1024 |
| Bomboma, Bemate | ETH | 0.0959 |
| Bomboma, Bemate | BTC | 0.0002 |
| Bomgaars, Ryan | MATIC | 13,830.2597 |
| *Bomser, Jonathan* | USDC | - |
| Bonacuse, Anthony | USDC | 194.8000 |
| Bonakdar, Siavash | AVAX | 2.5306 |
| Bonanno, Samantha Lynn Bentley | BTC | 0.0023 |
| Bonanno, Samantha Lynn Bentley | USDT ERC20 | 995.0000 |
| *Bonaski, James* | BTC | - |
| *Bonaventure, Kirby* | ETH | - |
| *Bonaventure, Kirby* | GUSD | - |
| *Bonaventure, Kirby* | USDC | - |
| *Bonaventure, Kirby* | SNX | - |
| Bonczkowski, Andrew | LINK | 14.4886 |
| Bonczkowski, Andrew | MATIC | 49.0112 |
| Bonczkowski, Andrew | XLM | 1,062.1925 |
| Bond , Joseph | ETH | 1.0676 |
| Bond , Joseph | PAXG | 0.1019 |
| Bond , Joseph | SOL | 0.9522 |
| Bond, Alex | BTC | 0.0240 |
| *Bond, Anisah* | BTC | - |
| *Bond, Anisah* | DOT | - |
| Bond, Jeremy | BTC | 0.0192 |
| Bond, Richard | EOS | 2.4044 |
| Bond, Richard | ETH | 0.0936 |
| Bond, Richard | USDT ERC20 | 40.3563 |
| Bond, Ryan | BTC | 0.0907 |
| Bond, Sarah | BTC | 0.0003 |
| Bond, Sarah | AVAX | 0.4685 |
| Bond, Sarah | MATIC | 26.4205 |
| *Bond, William* | BTC | - |
| *Bond, William* | SOL | - |
| Bondar, Liudmila | BTC | 0.0003 |
| Bondarenko , Elena | MATIC | 3,436.3952 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Bonde, William Hansen | USDC | 435.9561 |
| Bonderenko, Christian | BTC | 0.0009 |
| *Bondor, Cornell* | BTC | - |
| Bonds, Charles | BTC | 0.0037 |
| *Bonds, Charles* | ETH | - |
| *Bonds, Charles* | USDC | - |
| *Bonds, Charles* | AVAX | - |
| *Bonet Saravia, Alessandro* | SOL | - |
| Bonet, Nicholas | SGB | 272.8686 |
| Bonfiglio, Brandon | USDC | 535.4681 |
| Bonfils, Michelle | AVAX | 1.5830 |
| *Bonfils, Michelle* | BTC | - |
| *Bonfils, Michelle* | USDC | - |
| Bong Kang, Suk | XRP | 2,496.4998 |
| Bongiorno, John | BTC | 0.0153 |
| Bongiovano, George | BTC | 0.0075 |
| Bonhoff, Gerod | CEL | 1,824.3747 |
| Bonifacic Jr, David Mark | BTC | 0.0228 |
| *Bonifacio, Gerard* | USDC | - |
| Bonilla , David | BTC | 0.0046 |
| Bonilla, Antonino | BTC | 0.0358 |
| Bonilla, Antonino | ETH | 0.3382 |
| Bonilla, Guillermo Jose | BTC | 0.0089 |
| Bonilla, Guillermo Jose | SOL | 15.2446 |
| Bonker, Gordon | BTC | 0.0125 |
| Bonker, Gordon | ETH | 0.1969 |
| Bonn, Daniel | BTC | 0.0069 |
| Bonner, Rufus | BTC | 0.0704 |
| Bonner, Shane | BTC | 0.2898 |
| Bonnett, Chad | BTC | 0.0003 |
| Bonnette, Adam | BTC | 0.0004 |
| *Bonnette, Timothy* | USDC | - |
| *Bonnette, Timothy* | BTC | - |
| *Bonneville, Jeffrey* | ADA | - |
| Bonneville, Jeffrey | BTC | 0.0161 |
| *Bonneville, Jeffrey* | DOGE | - |
| *Bonneville, Jeffrey* | DOT | - |
| *Bonneville, Jeffrey* | LTC | - |
| *Bonneville, Jeffrey* | MATIC | - |
| *Bonneville, Jeffrey* | USDC | - |
| *Bonneville, Jeffrey* | ETH | - |
| *Bonneville, Jeffrey* | LINK | - |
| *Bonny, Eloy* | BTC | - |
| Bono, Frances | LTC | 0.4472 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bonomo, Marcella* | CEL | - |
| *Bonomo, Marcella* | DASH | - |
| *Bonomo, Marcella* | ETH | - |
| *Bonomo, Marcella* | KNC | - |
| *Bonomo, Marcella* | BCH | - |
| *Bonomo, Marcella* | BTC | - |
| *Bonomo, Marcella* | EOS | - |
| *Bonomo, Marcella* | LTC | - |
| *Bonomo, Marcella* | XLM | - |
| Bonthu, Yagna Abhinay | USDC | 67,994.8000 |
| *Bonvicini, Daniel* | BTC | - |
| Booker, Brian S | BTC | 0.0371 |
| *Booker, Brian S* | USDC | - |
| Booker, Daithan | BTC | 0.0192 |
| Booker, Daithan | MATIC | 1,112.4945 |
| *Booker, Davis Henry* | USDT ERC20 | - |
| Booker, Devon | BTC | 0.0011 |
| Booker, Gordon | BTC | 0.0299 |
| Booker, Gordon | MATIC | 1,978.2595 |
| *Booker, Gordon* | USDT ERC20 | - |
| Booker, Jd | MANA | 82.8721 |
| Booker, Talib | DOT | 3.4487 |
| Booker, Talib | USDC | 16.0090 |
| *Booker, Talib* | ADA | - |
| *Booker, Talib* | BTC | - |
| *Booms, Hayden* | BTC | - |
| *Booms, Hayden* | LTC | - |
| *Boone, Dennis H* | BAT | - |
| *Boone, Dennis H* | COMP | - |
| *Boone, Dennis H* | DASH | - |
| *Boone, Dennis H* | KNC | - |
| *Boone, Dennis H* | MATIC | - |
| Boone, Shireen | AVAX | 5.7121 |
| *Boopalan, Vinodh Kumar* | SOL | - |
| *Boopalan, Vinodh Kumar* | BTC | - |
| *Boopalan, Vinodh Kumar* | MCDAI | - |
| Boorstein, Damon | BTC | 0.0176 |
| Booth, Caleb | ADA | 37.2511 |
| Booth, Jonathan August | BTC | 0.0015 |
| Booth, Leonardo | MCDAI | 20.4548 |
| Booth, Raymond Scott | BTC | 0.0022 |
| Booth, Raymond Scott | USDC | 18,044.8000 |
| *Boots, Connor* | AAVE | - |
| *Boots, Connor* | LINK | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Boots, Connor* | MANA | - |
| *Boots, Connor* | ADA | - |
| *Boots, Connor* | USDC | - |
| Boots, Mark | BTC | 0.0002 |
| Bootsma, Shawn | BTC | 0.0240 |
| Bootsma, Shawn | SOL | 58.2661 |
| Bootz, Jennifer | BTC | 0.0150 |
| Bootz, Jennifer | USDC | 1,994.8000 |
| Boozer, Kelsee | BTC | 0.0151 |
| Boozer, Kelsee | ETH | 1.1066 |
| *Bopp , Paul* | ETH | - |
| Bopp , Paul | USDC | 58.7580 |
| Bopp, Daniel Glenn | BTC | 0.0015 |
| Borchers, James S | ETH | 1.1746 |
| *Borden, Scott* | LINK | - |
| *Borden, Scott* | USDC | - |
| *Borden, Wesley* | BTC | - |
| Border, Scott | ADA | 3,429.5344 |
| *Border, Scott* | BTC | - |
| Border, Scott | LINK | 31.7930 |
| Border, Scott | LTC | 27.4648 |
| *Border, Scott* | USDC | - |
| Bordette, Brandon David | BTC | 0.0016 |
| Bordette, Brandon David | ETH | 1.8722 |
| *Bordette, Brandon David* | USDC | - |
| Bordt, Daniel Bruce | BTC | 0.0050 |
| Borek, Matthew William | AVAX | 145.3236 |
| Borek, Matthew William | ETH | 7.1016 |
| Borek, Matthew William | MANA | 4,915.6921 |
| *Boreo, Kodey* | EOS | - |
| Boreo, Kodey | SGB | 63.0990 |
| Borge, Garrison | AVAX | 6.1029 |
| Borgelt, Michael Henry | BTC | 0.0047 |
| Borgelt, Michael Henry | ETH | 1.0463 |
| *Borger,  Gerardo Adam* | BTC | - |
| *Borger,  Gerardo Adam* | ETH | - |
| *Borie, Benoit* | AVAX | - |
| *Borkowski, Rob* | BTC | - |
| *Bornatsch, Kevin* | USDC | - |
| Bornhorst, Michael | AVAX | 0.3556 |
| Boroda, Elias | BTC | 0.0012 |
| *Boroda, Elias* | USDC | - |
| *Boroda, Elias* | LUNC | - |
| Borodyansky, Dmitry | ETH | 0.0085 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Borodyansky, Dmitry* | UST | - |
| Borquez, Claudio | BTC | 0.0153 |
| Borrego, Davis Mathew | ETH | 0.0261 |
| Borrego, Davis Mathew | GUSD | 7,275.4100 |
| *Borrego, Davis Mathew* | BTC | - |
| *Borremans, Quincy* | ETH | - |
| Borroto, Matthew | BTC | 0.0006 |
| *Borsari, Giovanni Bob* | MATIC | - |
| Borst, Pieter | BTC | 0.0011 |
| Borstnar, Gary Allen | AVAX | 9.0436 |
| Borstnar, Gary Allen | BTC | 0.0012 |
| Borthwick, Robert Raymond | BTC | 0.0119 |
| *Bortnick, Noah David* | LUNC | - |
| Bortolazzo, Anthony | CEL | 51.3234 |
| Borton, James | BAT | 65.0981 |
| *Borton, James* | BCH | - |
| *Borton, James* | CEL | - |
| *Borton, James* | SOL | - |
| *Borton, James* | BTC | - |
| *Borton, James* | ETH | - |
| *Bortz, Dillon* | USDC | - |
| *Borysiak-Bell, Jason* | BTC | - |
| Bos, Stephen Richard | CEL | 110.2251 |
| *Bosley, Brennan* | BTC | - |
| Bosnak, Burce | BTC | 0.0004 |
| Bossak, Kerry | BTC | 0.0432 |
| Bossak, Kerry | ETH | 0.1129 |
| Bosse, Michael Fredrick | BTC | 0.0117 |
| Bosse, Michael Fredrick | ADA | 958.1694 |
| Bossenbroek, Jagger Truman | PAXG | 0.0021 |
| *Bossenbroek, Jagger Truman* | BTC | - |
| *Bosso, Nicholas James* | GUSD | - |
| *Bosso, Nicholas James* | USDC | - |
| Bostick, Jordan | ADA | 2,480.1511 |
| Bostick, Juewett | USDC | 94.8000 |
| Boston, Aaron | USDC | 30.8000 |
| *Bostwick, Jacob* | USDC | - |
| Boswell, Craig | AVAX | 0.3606 |
| Boswell, Craig | USDC | 5,603.6546 |
| *Boswell, Dustin* | ETH | - |
| *Boswell, Zachary* | ETH | - |
| *Boswell, Zachary* | LINK | - |
| Boswell, Zachary | SOL | 6.2138 |
| Bosworth, Alan | BTC | 0.1203 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Bosworth, Kyanna | BTC | 0.0015 |
| Botello, Robert | BTC | 0.0035 |
| *Botero, Alejandro* | BTC | - |
| *Botero, Alejandro* | USDC | - |
| Botero, Marco Andrea | ETH | 0.0179 |
| Botero, Marco Andrea | CEL | 108.9436 |
| Botha, Christiaan Frederick | BTC | 0.0033 |
| Botha, Dion Lionel | ETH | 0.2043 |
| Botha, Madeline | BTC | 0.0813 |
| Botha, Madeline | ADA | 2,184.3931 |
| Botha, Madeline | DOT | 523.1200 |
| Botha, Madeline | ETH | 2.0706 |
| Botha, Madeline | MATIC | 1,594.6285 |
| Botham, Gregory Alan | MATIC | 3,433.2996 |
| Bothum, Gabriel | BTC | 0.0017 |
| Botos, Marilee | BTC | 0.0015 |
| Botos, Marilee | AVAX | 77.9876 |
| *Botros, John J* | USDC | - |
| *Botros, Wafaa* | BTC | - |
| *Botset, Brandon* | SNX | - |
| *Botset, Brandon* | XLM | - |
| *Botset, Brandon* | ADA | - |
| *Botset, Brandon* | BTC | - |
| *Botset, Brandon* | COMP | - |
| *Botset, Brandon* | MATIC | - |
| *Botset, Brandon* | USDC | - |
| *Botsoe, Rene* | ADA | - |
| Bott, Cameron | ETH | 0.0649 |
| *Bott, Cameron* | USDC | - |
| Bott, Grady Paul | BTC | 0.0001 |
| *Bott, Jeffrey Morgan* | USDC | - |
| *Bottass Jr, Robert Charles* | ETH | - |
| Bottega, Chris | SOL | 2.8992 |
| *Botteicher, Von* | ADA | - |
| *Botteicher, Von* | BTC | - |
| *Botteicher, Von* | ETH | - |
| *Botteselle , Gabriel* | ADA | - |
| *Botteselle , Gabriel* | USDC | - |
| Bottini, Hayden | BTC | 0.0117 |
| *Bottner, Edon* | BTC | - |
| *Bottomley, Peter* | ETH | - |
| Botton , David J | BTC | 0.0316 |
| Botts, Marc | BTC | 0.0170 |
| Botts, Marc | ETH | 0.0540 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bouchard, Dan* | AVAX | - |
| Bouchard, Dan | ETH | 0.0001 |
| *Bouchard, Michael* | ETH | - |
| *Bouchard, Michael* | MATIC | - |
| *Boucher, Brandon* | USDC | - |
| Boucher, Dylan Gerard | BTC | 0.0004 |
| Boucher, Isaac | AVAX | 0.5436 |
| Boud, Matt | SOL | 5.9881 |
| *Boudreau, Matthew* | BTC | - |
| *Boudreaux, Collen Christian* | ADA | - |
| *Boudreaux, Collen Christian* | BTC | - |
| Boulon, Marcela | USDC | 5,994.8000 |
| *Bouma, Trever Anthony* | DOT | - |
| *Bouma, Trever Anthony* | USDC | - |
| *Bouma, Trever Anthony* | ETH | - |
| *Bouma, Trever Anthony* | SOL | - |
| Bounauito, Thomas | BTC | 0.0035 |
| Bounauito, Thomas | ETH | 0.1087 |
| Bounauito, Thomas | LINK | 3.9758 |
| Bounauito, Thomas | MATIC | 109.2391 |
| *Bounher, Rkia* | ETH | - |
| Bouraphael, Peter | MATIC | 259.2701 |
| Bourdelais, Andrew Gerard | BTC | 0.0115 |
| Bourdess, David | BTC | 0.0003 |
| *Bourff, Michael* | ETH | - |
| *Bourgeois, Octave* | 1INCH | - |
| *Bourgeois, Octave* | AAVE | - |
| *Bourgeois, Octave* | ADA | - |
| *Bourgeois, Octave* | BNT | - |
| Bourgeois, Octave | BTC | 0.0133 |
| Bourgeois, Octave | LTC | 0.1498 |
| *Bourgeois, Octave* | MATIC | - |
| *Bourgeois, Octave* | UNI | - |
| *Bourgeois, Octave* | USDC | - |
| Bourgeois, Octave | AVAX | 0.3565 |
| Bourgerie, Brian | BTC | 0.0649 |
| Bourland, Alexander | MCDAI | 66.9370 |
| Bourne, Peter Aldwin | MATIC | 68.6914 |
| Bours, Juan | AVAX | 0.4068 |
| *Bousquet, Patrick Aaron* | ADA | - |
| *Bousquet, Patrick Aaron* | XLM | - |
| *Bouteen, Sara* | ETH | - |
| *Bouteen, Sara* | DOT | - |
| *Boutsikakis, Peter* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Bouza, James | BTC | 0.0016 |
| *Bouzas-Suarez, Dante* | BTC | - |
| Bouzek, Latasha | BTC | 0.0596 |
| *Bova, Sarah* | DOGE | - |
| Bowden, Jared Corey | BTC | 0.0011 |
| *Bowe , Eric* | DOT | - |
| *Bowe , Eric* | LINK | - |
| *Bowe , Eric* | MATIC | - |
| *Bowe , Eric* | SNX | - |
| *Bowe , Eric* | USDC | - |
| *Bowe , Eric* | BTC | - |
| Bowell, Chris | ETH | 1.0718 |
| *Bowen, Brandon* | AAVE | - |
| *Bowen, Brandon* | ETH | - |
| *Bowen, Brandon* | GUSD | - |
| *Bowen, Brandon* | LINK | - |
| *Bowen, Brandon* | BTC | - |
| *Bowen, Brandon* | MATIC | - |
| Bowen, Brandon | ADA | 30.0511 |
| *Bowen, Christopher* | BTC | - |
| Bowen, Deshaun | BTC | 0.0011 |
| Bowen, Deshaun | ADA | 410.7680 |
| *Bowen, Dina* | ETH | - |
| Bowen, Jacob Joseph | ETH | 1.4979 |
| *Bowen, Justin* | USDC | - |
| *Bowen, Justin* | BTC | - |
| *Bowen, Kerry Lin* | BTC | - |
| *Bowen, Michael* | PAXG | - |
| *Bowen, Nicholas* | LUNC | - |
| *Bowen, Nicholas* | LTC | - |
| *Bowen, Rolando* | BTC | - |
| *Bowen, Rolando* | DOGE | - |
| *Bowen, Rolando* | LTC | - |
| *Bowen, Rolando* | PAXG | - |
| *Bowen, Rolando* | USDC | - |
| *Bowen, Shayn* | MATIC | - |
| Bowen, Thomas Addison | BTC | 0.0116 |
| Bowens, Carlton | BTC | 0.0230 |
| *Bower, Rendell Lynn* | BTC | - |
| *Bowerman, Joseph* | BTC | - |
| Bowers , Peter | BTC | 0.0017 |
| Bowers , Peter | ETH | 0.0724 |
| Bowers, Alexia Nicole | BTC | 0.0023 |
| Bowers, Caleb Jesse | BTC | 0.0304 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Bowers, Caleb Jesse | CEL | 110.0816 |
| *Bowers, Ethan Michael* | BTC | - |
| *Bowers, Ethan Michael* | SOL | - |
| Bowers, Sheila | BTC | 0.0344 |
| *Bowers, Tony* | LUNC | - |
| Bowers, Tony | XLM | 28.7217 |
| Bowie, Joe | BTC | 0.0077 |
| *Bowlby, Spencer* | BTC | - |
| Bowles, Steven Carl | CEL | 114.4038 |
| *Bowman, Terry Gene* | BTC | - |
| Bowser, Logan | PAX | 44.8000 |
| *Box, Anthony Dequan Jr* | BTC | - |
| Boxe, Marlon Antonio | BTC | 0.0224 |
| Boxer, Benjamin | BTC | 0.0554 |
| Boyce, Jacob | ADA | 55.2511 |
| Boyce, Jacob | MATIC | 269.2595 |
| Boyce, Keith | BTC | 0.0017 |
| Boyd, Blake | ETH | 0.4166 |
| Boyd, Brady Charles | ETH | 1.8320 |
| Boyd, Carrie | BTC | 0.0841 |
| *Boyd, David* | ADA | - |
| *Boyd, David* | DOT | - |
| *Boyd, David* | ETH | - |
| *Boyd, David* | UNI | - |
| *Boyd, David* | BTC | - |
| *Boyd, David* | USDC | - |
| Boyd, Edward Maurice | BTC | 0.0024 |
| *Boyd, Gavyn* | MATIC | - |
| Boyd, Jeffery Adam | BTC | 1.0030 |
| Boyd, Jeffrey | BTC | 0.0736 |
| Boyd, Jeffrey | MATIC | 1,379.7374 |
| Boyd, Jeffrey | SOL | 12.8664 |
| Boyd, Jeffrey | USDC | 2,328.1107 |
| Boyd, Joe | ETH | 3.0938 |
| Boyd, Joshua | BTC | 0.0103 |
| Boyd, Joshua | ETH | 0.1518 |
| *Boyd, Justin* | BTC | - |
| *Boyd, Justin* | ETH | - |
| *Boyd, Kathryn* | BTC | - |
| *Boyd, Kathryn* | USDC | - |
| Boyd, Lomax | ETH | 0.1458 |
| Boyd, Matthew | ETH | 0.1800 |
| *Boyd, Nick* | LUNC | - |
| *Boyd, Quintavious Keyon* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Boyd, Sabrina | BTC | 0.0076 |
| Boyd, Stacy Nicholas | BTC | 0.0016 |
| Boyd, Stacy Nicholas | USDC | 494.8000 |
| *Boydston, Michael* | BTC | - |
| *Boydston, Michael* | USDC | - |
| *Boyd-Tanner, Desmond* | USDT ERC20 | - |
| *Boyer, Crayton* | ADA | - |
| *Boyer, Crayton* | DOT | - |
| *Boyer, Crayton* | LINK | - |
| *Boyer, Crayton* | MATIC | - |
| *Boyer, Crayton* | USDC | - |
| *Boyer, Crayton* | AVAX | - |
| *Boyer, Crayton* | BTC | - |
| *Boyer, Crayton* | SOL | - |
| *Boyer, Franklin* | BTC | - |
| Boyer, Franklin | ETH | 0.2103 |
| Boyer, Franklin | SOL | 22.0821 |
| Boyer, Hugo | LINK | 7.0180 |
| *Boyer, Leo* | LUNC | - |
| Boyer, Seth | AVAX | 9.5836 |
| Boyer, Seth | BTC | 0.0930 |
| Boyer, Seth | ETH | 0.5866 |
| Boyer, Thomas | BTC | 0.0004 |
| Boyett, Pamela | ETH | 0.0244 |
| *Boyett, Thomas* | BTC | - |
| Boyle, Brett | BTC | 5.9993 |
| Boyle, Dan | BTC | 0.0016 |
| *Boyle, Gary* | ETH | - |
| Boyle, Jembo | MATIC | 71.1442 |
| Boyle, Robert | BTC | 0.0011 |
| Boyne , Owen | CEL | 13.1103 |
| Boyum, Mitchell | BTC | 0.0260 |
| Boyum, Mitchell | ETH | 0.2650 |
| *Boyum, Mitchell* | USDC | - |
| Bozeman, Sarah | BTC | 0.0181 |
| *Bozkurt, Erhan* | AAVE | - |
| *Bozkurt, Erhan* | AVAX | - |
| Bozkurt, Erhan | ETC | 21.3684 |
| Bozorghadad, Ed | BTC | 0.4449 |
| Bozorghadad, Ed | ETH | 7.3894 |
| Braaten, Lake | ETH | 0.0083 |
| Bracco, Jennifer | BTC | 0.0329 |
| Bracco, Jennifer | ETH | 0.8124 |
| Bracht, Christopher | ADA | 105.8511 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bracken, Cooper* | UNI | - |
| *Bracken, Joshua Andrew* | BTC | - |
| Bracken, Ricky Louis | BTC | 0.0007 |
| Bracken, Ricky Louis | ETH | 0.0123 |
| Bracken, Ricky Louis | USDC | 94.8000 |
| Brackett, Steve | BTC | 0.0004 |
| Bracy, Mary | USDC | 194.8000 |
| *Bradach, James* | ADA | - |
| *Bradach, James* | BTC | - |
| *Bradach, James* | DOT | - |
| *Bradach, James* | MATIC | - |
| *Bradach, James* | XLM | - |
| *Bradach, James* | USDC | - |
| *Bradach, James* | USDT ERC20 | - |
| Bradbury, Josh Douglas Jr | PAXG | 7.7955 |
| Bradbury, Stan | BTC | 0.1237 |
| Braddock, Michael | BTC | 0.0018 |
| *Braden, David* | BTC | - |
| *Braden, Matthew* | BTC | - |
| Bradford, Alexander Z | BTC | 0.0012 |
| Bradford, Alexander Z | ETH | 0.0204 |
| *Bradley, Abekua D* | BTC | - |
| Bradley, Brett | ETH | 0.0148 |
| *Bradley, Caroline* | BTC | - |
| *Bradley, Caroline* | ETH | - |
| *Bradley, Caroline* | SOL | - |
| Bradley, Daniel | BTC | 0.1219 |
| *Bradley, Dylan* | BTC | - |
| Bradley, Kevin | ETH | 0.0760 |
| Bradley, Kevin | BTC | 0.0002 |
| *Bradley, Kevin* | USDC | - |
| Bradley, Kevin | ADA | 14.7123 |
| *Bradley, Korey* | USDT ERC20 | - |
| Bradley, Lucille | ETH | 0.1995 |
| Bradley, Morgan | USDC | 994.8000 |
| Bradley, Scott Patrick | AVAX | 0.7859 |
| Bradshaw, Harper | BTC | 0.1632 |
| *Bradshaw, Steven Ryan* | MATIC | - |
| *Bradshaw, Steven Ryan* | SOL | - |
| *Bradu, Ovidiu* | LINK | - |
| *Bradu, Ovidiu* | MATIC | - |
| *Bradu, Ovidiu* | SOL | - |
| Bradu, Ovidiu | CEL | 250.5482 |
| *Bradwell, Chazz* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Brady, Grant | DOT | 0.4282 |
| *Brady, Grant* | ETH | - |
| *Brady, Matthew* | BTC | - |
| *Brady, Matthew* | USDC | - |
| *Brady, Matthew* | ETH | - |
| *Brady, Michael* | USDC | - |
| Brady, Mitch | BTC | 0.0030 |
| Brady, Patrick | BTC | 0.0812 |
| Brady, Preston | BTC | 0.0064 |
| Brady, Ryan | BTC | 0.0001 |
| *Brady, Samuel* | USDC | - |
| *Brady, Stephen David* | BTC | - |
| *Brady, Stephen David* | USDC | - |
| Bragin, Vasily | BTC | 0.0073 |
| *Braglia, Michael* | USDC | - |
| *Braglia, Michael* | BTC | - |
| *Braham, William* | BTC | - |
| Brahimi, Fatjon | DOGE | 983.2451 |
| Brahmbhatt, Nimeet | BTC | 0.0099 |
| Braho, Keith | BTC | 0.2999 |
| Braho, Keith | AVAX | 0.7492 |
| Braileanu, Bogdan | MATIC | 161.0649 |
| *Braithwaite, Adam* | BTC | - |
| Brakebusch, Stephan | BTC | 0.0199 |
| Brakebusch, Stephan | DOT | 10.7537 |
| Brakebusch, Stephan | ETH | 0.2769 |
| Brakebusch, Stephan | MANA | 372.5211 |
| Brakebusch, Stephan | USDC | 219.8000 |
| *Brambila, Daniel* | AAVE | - |
| *Brambila, Daniel* | ADA | - |
| *Brambila, Daniel* | COMP | - |
| *Brambila, Daniel* | MATIC | - |
| *Brambila, Daniel* | SNX | - |
| *Brambila, Daniel* | BTC | - |
| *Brambila, Daniel* | DASH | - |
| *Brambila, Daniel* | DOT | - |
| *Brambila, Daniel* | ETH | - |
| *Brambila, Daniel* | USDC | - |
| Brambila, Jeremy | BTC | 0.0000 |
| Brambila, Jeremy | ETH | 0.0021 |
| Brambila, Jeremy | LTC | 0.6535 |
| *Bramwell, Horace* | USDC | - |
| *Branam, Jerry* | ADA | - |
| Branam, Jerry | BTC | 0.1923 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Brancato, Vito | USDC | 13.7389 |
| Branch, Charles | ADA | 44.2011 |
| Branch, Charles | ETH | 0.0177 |
| Branch, Lizeth | CEL | 178.6731 |
| *Branch, Myron* | USDT ERC20 | - |
| Branco, Miguel | ETH | 0.2035 |
| *Brand, Deon* | AVAX | - |
| *Brand, Deon* | DOT | - |
| *Brand, Deon* | LINK | - |
| *Brand, Deon* | MATIC | - |
| *Brand, Deon* | BTC | - |
| *Brand, Deon* | ETH | - |
| Brandall, Timothy James | BTC | 0.0100 |
| Brandall, Timothy James | ETH | 0.0166 |
| Brandao Freitas, Tiago | USDC | 994.8000 |
| Brandes Ii,  James Christian | ETH | 0.0112 |
| *Brandes, Zachary* | EOS | - |
| Brandle, Warren | BTC | 0.0195 |
| Brandle, Warren | ETH | 0.4474 |
| Brandon, Allen Douglas | BTC | 0.0012 |
| Brandon, Bethany | ADA | 495.0511 |
| Brandon, Bethany | BTC | 0.5063 |
| Brandon, David Richard | MATIC | 77.9665 |
| *Brandon, David Richard* | USDC | - |
| Brandstetter, Kevin | BTC | 0.0260 |
| Brandt, Eric John | BTC | 0.0011 |
| Brandt, Justin | BTC | 0.0004 |
| Brandt, Lee | USDT ERC20 | 1,995.0001 |
| Brandt, Ryan Lannon | LINK | 29.2610 |
| Brandt, Ryan Lannon | MANA | 99.6967 |
| *Brandt, Ryan Lannon* | USDC | - |
| *Brandt, Troy* | DOT | - |
| *Brandt, Troy* | LINK | - |
| *Brandt, Troy* | USDC | - |
| *Brandt, Troy* | XLM | - |
| Brandt, Troy | 1INCH | 15.8363 |
| Brandt, Troy | MATIC | 40.8235 |
| Branham, Robert | BTC | 0.0065 |
| *Branham, Robert* | SNX | - |
| Brankovich, Victor | BTC | 0.0252 |
| *Brankovich, Victor* | LTC | - |
| Brankovich, Victor | USDC | 194.8000 |
| *Brannelly, Christian* | BTC | - |
| *Brannon, Michael* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Brannon, Michael | USDC | 6.2570 |
| Brannon, William A David | CEL | 104.5534 |
| Branscomb, Jeremiah Dehart | BTC | 0.0158 |
| Branscum, Donald | ETH | 0.1231 |
| Brantley, Dennis | BTC | 0.0008 |
| Brantley, Jacob | MATIC | 885.6085 |
| Branton, Beau | BTC | 0.0340 |
| *Brasil, Andrew* | USDC | - |
| Brassfield, Marissa | GUSD | 192.4349 |
| Braswell , Keith | BTC | 0.0045 |
| Braswell , Keith | DOT | 0.0418 |
| Braswell , Keith | ETH | 0.0024 |
| Braswell , Keith | LINK | 49.0786 |
| *Braswell , Keith* | MATIC | - |
| *Braswell, Kim* | ETH | - |
| Bratnikov, Yuliya A | BTC | 0.0022 |
| Bratnikov, Yuliya A | USDC | 394.8000 |
| Bratt, Garett Lynn | BTC | 0.0099 |
| Brauer, Christopher | SOL | 12.8553 |
| *Braun, Chris* | SOL | - |
| Braun, Dalton Joseph | ADA | 1,385.4882 |
| Braun, Dalton Joseph | BTC | 0.0302 |
| Braun, Dalton Joseph | SOL | 2.9352 |
| Braun, David | CEL | 448.4715 |
| Braun, David | ETH | 0.0463 |
| Braun, David | LINK | 9.4762 |
| Braun, David | MATIC | 98.5313 |
| *Braun, Jared* | ADA | - |
| Braun, Lindsey Aaron | USDC | 994.8000 |
| Brauner, Noah | ADA | 2,146.0147 |
| *Braverman, Ronald* | BTC | - |
| *Bravman, Adam* | BTC | - |
| *Bravo, Alnedo* | BTC | - |
| *Bravo, Alnedo* | XLM | - |
| Bravo, Andre David | BTC | 0.0011 |
| Braxton , Andre | ETH | 0.0397 |
| Braxton , Andre | ADA | 1,894.7511 |
| Bray, Brian | USDT ERC20 | 71.0866 |
| *Bray, Kevin* | USDT ERC20 | - |
| Bray, Matthew | USDC | 186.6960 |
| Bray, Paul | AVAX | 0.7657 |
| Bray, Rodney Eugene | BTC | 0.0021 |
| *Bray, Rodney Eugene* | DOGE | - |
| Bray, Rodney Eugene | ETH | 0.0043 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Bray, Rodney Eugene* | PAXG | - |
| Brayboy, Caleb | BTC | 0.0190 |
| Brayboy, Caleb | ETH | 0.1029 |
| *Brazeau, Dustin* | BTC | - |
| *Brazeau, Dustin* | SNX | - |
| *Brazeau, Dustin* | USDC | - |
| Brazelton, Richard | AVAX | 0.5269 |
| Brazelton, Richard | BTC | 0.0072 |
| *Brazie, Randy Jon* | CEL | - |
| Brazile, Keith Edward | BTC | 0.0004 |
| *Brazile, Tyler* | BTC | - |
| *Brazile, Tyler* | ETH | - |
| *Brazzell , Garrett* | ADA | - |
| *Bredin, Wesley* | USDC | - |
| Breding, Connor | BTC | 0.0004 |
| Breeding, Tyler Scott | XLM | 10.3925 |
| Breen, John | BTC | 0.1365 |
| Breen, John | COMP | 3.9497 |
| Breen, John | DASH | 2.6970 |
| Breen, John | MATIC | 611.9265 |
| *Breen, John* | OMG | - |
| Breen, John | SNX | 46.8239 |
| Breen, John | SUSHI | 43.1291 |
| Breen, John | ZRX | 861.1464 |
| Breen, Michael J | CEL | 120.4320 |
| *Breese, Chris* | ADA | - |
| Breese, Chris | SNX | 19.9940 |
| *Bregante, Daniel Thomas* | USDC | - |
| *Bregante, Daniel Thomas* | BTC | - |
| *Brehmer, Michael* | 1INCH | - |
| Brehmer, Michael | ETH | 0.0631 |
| *Brehmer, Michael* | USDC | - |
| Brenenstuhl, Tyler | BTC | 0.1147 |
| Brennan, John Anthony | BTC | 0.0011 |
| *Brennan, Tyler* | LTC | - |
| *Brenner, Michael* | USDC | - |
| *Brenner, Ted* | LUNC | - |
| *Brescia, Anthony* | BTC | - |
| *Brescia, Anthony* | ETH | - |
| *Brescia, Anthony* | LINK | - |
| *Brescia, Anthony* | MATIC | - |
| *Breslin, Charles* | ADA | - |
| *Breslin, Charles* | BTC | - |
| Bressler, Brent | BTC | 0.4121 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------|
| *Brettin, Jorrie* | USDC | - |
| *Bretzmann, Sam* | BTC | - |
| Breval, Elmito | BTC | 0.3805 |
| Brewah, Yambasu | ADA | 157.1152 |
| Brewah, Yambasu | LINK | 1.2614 |
| Brewah, Yambasu | XLM | 25.3097 |
| *Brewah, Yambasu* | BTC | - |
| *Brewah, Yambasu* | USDC | - |
| *Brewer, Andrew* | DOT | - |
| Brewer, Andrew | LINK | 0.5152 |
| *Brewer, Andrew* | LPT | - |
| *Brewer, Andrew* | SNX | - |
| *Brewer, Andrew* | UNI | - |
| *Brewer, Andrew* | XLM | - |
| *Brewer, Andrew* | BTC | - |
| *Brewer, Andrew* | ETH | - |
| *Brewer, Andrew* | SOL | - |
| *Brewer, Jennifer* | BTC | - |
| *Brewer, Joseph* | ETH | - |
| *Brewer, Joseph* | ADA | - |
| *Brewer, Justin* | DOT | - |
| *Brewer, Justin* | BTC | - |
| *Brewer, Justin* | ETH | - |
| *Brewer, Richard Brent* | BTC | - |
| *Brewer, Steve* | SOL | - |
| *Brewer, Steve* | BTC | - |
| *Brewer, Steve* | ETH | - |
| *Brewer, Steve* | MATIC | - |
| *Brewer, Wesley* | USDC | - |
| Brewer, Wesley | AVAX | 1.1538 |
| Brewster, Isaura | ADA | 12.8440 |
| *Brewster, Matthew* | ETH | - |
| Brewster, Matthew | BTC | 0.0002 |
| Brewster, Matthew | SOL | 0.1942 |
| Brewton, Gemar | ETH | 0.5026 |
| Brian, Brian | BTC | 0.1079 |
| *Briant, Daniel Joseph* | BTC | - |
| Brice, Deloris Carolyn | USDT ERC20 | 94.8000 |
| Brice, Jeffrey | BTC | 0.0017 |
| Briceno Gonzalez, Miguel | BTC | 0.0008 |
| Briceno Gonzalez, Miguel | ETH | 0.0044 |
| Briceno Gonzalez, Miguel | SOL | 0.1921 |
| Briceno Gonzalez, Miguel | ADA | 12.9715 |
| Briceno Gonzalez, Miguel | DOT | 0.9504 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Briceno Gonzalez, Miguel | MATIC | 11.4201 |
| Briceno, Gonzalo | ETH | 0.4764 |
| Briceno, Miguel | ADA | 13.0534 |
| Briceno, Miguel | BTC | 0.1341 |
| Briceno, Miguel | ETH | 0.0044 |
| Briceno, Miguel | LINK | 0.4952 |
| Briceno, Miguel | MATIC | 11.4243 |
| Brick, Hayden Andrew | ETH | 0.0794 |
| Brickman, Aaron Joshua | BTC | 0.0016 |
| Brickman, Jeffrey Howard | CEL | 34.6968 |
| Bricnet, Julia | ETH | 0.1679 |
| Briddle, Brady | AVAX | 0.5396 |
| *Bridgeforth, Shedrick* | BCH | - |
| *Bridgeforth, Shedrick* | CEL | - |
| *Bridgeforth, Shedrick* | EOS | - |
| *Bridgeforth, Shedrick* | LTC | - |
| *Bridgeforth, Shedrick* | XLM | - |
| *Bridgeforth, Shedrick* | XRP | - |
| *Bridgeforth, Shedrick* | ZRX | - |
| *Bridgeforth, Shedrick* | USDC | - |
| *Bridgeforth, Shedrick* | USDT ERC20 | - |
| *Bridges, Donanda* | BTC | - |
| Bridges, Donanda | DOT | 21.4775 |
| Bridges, Gregory | BTC | 0.0022 |
| Bridges, Gregory | ETH | 0.4221 |
| Bridges, Justin Ryan | AVAX | 0.7656 |
| Bridges, Justin Ryan | BTC | 0.0039 |
| *Bridges, Justin Ryan* | SOL | - |
| Bridges, Justin Ryan | USDC | 77.9193 |
| Bridges, Thomas | ETH | 0.0392 |
| Bridget, Robert | AVAX | 40.1559 |
| Bridget, Robert | BTC | 0.0180 |
| Bridgewater, Carlton | BTC | 0.0058 |
| Bridgewater, Carlton | ETH | 0.0895 |
| Bridgmon , Jerrad | DOGE | 676.8951 |
| Bridson, Ethan A | BTC | 0.0169 |
| Brielmaier , Steve | BTC | 0.0001 |
| *Brielmaier , Steve* | USDC | - |
| Briganti, Carmelo | BTC | 0.2234 |
| Briganti, Carmelo | USDC | 4.2270 |
| *Briganti, Carmelo* | ETH | - |
| *Briganti, Carmelo* | SOL | - |
| *Briggs Sr, Hilton* | DOGE | - |
| *Briggs Sr, Hilton* | LTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Briggs, Adela | ADA | 41.8901 |
| Briggs, Adela | ETH | 0.0362 |
| Briggs, Adela | MATIC | 22.1248 |
| *Briggs, Adela* | BTC | - |
| Briggs, Chad Robert | BTC | 0.0011 |
| Briggs, Daniel Lee | BTC | 0.2501 |
| Briggs, Donald Earl | BTC | 0.0013 |
| Briggs, Hilton | ADA | 2,881.7177 |
| *Briggs, Hilton* | BTC | - |
| *Brigham, Anne* | BTC | - |
| Brigham, Justin | BTC | 0.0672 |
| Brigham, Justin | SOL | 20.6792 |
| *Brigham, Sandra D* | BTC | - |
| *Bright, Billy* | CEL | - |
| *Bright, Billy* | BTC | - |
| *Bright, Billy* | LTC | - |
| *Bright, Craig* | USDC | - |
| *Bright, John* | USDC | - |
| Bright, Nicolas John | CEL | 31,728.5603 |
| Brightman, David | ADA | 759.9763 |
| Brightman, David | BTC | 0.0334 |
| Brightman, David | DOGE | 5,991.2794 |
| Brightman, David | ETH | 2.9240 |
| Brignole, Ricardo | SOL | 5.6398 |
| Brill, Mariala Paz | ETH | 5.2330 |
| Brimage, Wade | BTC | 0.0003 |
| Brimer, Matthew | ETH | 0.1008 |
| Brimmer, Connor | BTC | 0.0010 |
| Brimmer, Connor | USDC | 1,068.0245 |
| *Brin, Cameron* | BTC | - |
| *Brin, Cameron* | LUNC | - |
| Brinas, Jairo | LTC | 0.2425 |
| Brincku, Harrison | ADA | 1,143.3146 |
| *Bringuez, Jose* | XRP | - |
| Brink Jr, Donald Eben | CEL | 92.3323 |
| Brink Jr, Donald Eben | XLM | 9,491.3208 |
| Brink, Dalton | SOL | 44.7292 |
| *Brinker, Jeremy* | BTC | - |
| Brinkley, Caleb | BTC | 0.0024 |
| Brinkley, Torron | USDC | 163.1900 |
| *Brinkman, Andrew* | BTC | - |
| *Brinkman, Charles* | ADA | - |
| *Brintz, Zach* | USDC | - |
| Brintz, Zach | GUSD | 2.8578 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Briones Jr, Jeff | AVAX | 9.3091 |
| *Briones Jr, Jeff* | BTC | - |
| Briones Jr, Jeff | SOL | 3.0050 |
| Briones Jr, Jeff | USDC | 65.8980 |
| Brisard, Zachary D | BTC | 0.0011 |
| Brisbon, Brandon | BTC | 0.0078 |
| Brisbon, Brandon | USDC | 522.0067 |
| Briscoe, Brian | MATIC | 97.4124 |
| *Briseno, Daniel* | DOT | - |
| *Briseno, Daniel* | LINK | - |
| *Briseno, Daniel* | MATIC | - |
| *Briseno, Daniel* | USDC | - |
| *Briseno, Daniel* | BTC | - |
| *Briseno, Daniel* | ETH | - |
| *Briska, Jon* | BTC | - |
| *Bristol, Abraham* | ADA | - |
| *Bristol, Abraham* | MATIC | - |
| *Bristol, Abraham* | AVAX | - |
| *Bristol, Abraham* | USDC | - |
| Bristol, Luke | BTC | 0.0001 |
| Bristow, Christopher Per | USDC | 3.0528 |
| Brito Siqueira, Luis H | BTC | 0.0033 |
| Brito Siqueira, Luis H | USDC | 374.5310 |
| Brito, Julio | BTC | 0.0019 |
| Brito, Mario Augusto | BTC | 0.0016 |
| Brito, Ricardo | ETH | 1.2708 |
| Brito, Ricardo | USDC | 2.0433 |
| Brito, Sabino | BTC | 0.0000 |
| *Brito, Sabino* | ZEC | - |
| Brittain, Sherri | ETH | 0.0078 |
| Brittain, Sherri | USDC | 338.2077 |
| Britten, Joshua | BTC | 0.0070 |
| Brittingham, Brandon Clifton | CEL | 35.5133 |
| Brittingham, Brandon Clifton | ETH | 1.1171 |
| *Britton, James* | USDC | - |
| *Britton, James* | XLM | - |
| *Britton, James* | XRP | - |
| Britz, Alice | BTC | 0.0037 |
| Broadbent, Heidi | BTC | 0.9400 |
| Broadus, Jesse | BTC | 0.0369 |
| *Broadus, Jesse* | SOL | - |
| *Broadus, Jesse* | USDC | - |
| *Broadwater, Tessa* | ADA | - |
| *Broadwater, Tessa* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Broadwater, Tessa* | LTC | - |
| *Broadwater, Tessa* | SOL | - |
| *Broadwater, Tessa* | USDC | - |
| Broas, Arturo | BTC | 0.0053 |
| *Brock, Andrew* | BTC | - |
| Brock, Marcus | AVAX | 0.7626 |
| Brock, Paul | BTC | 0.0007 |
| Brock, Paul | ETH | 0.0142 |
| Brock, Paul | ADA | 72.2231 |
| Brockbank, Caden | USDC | 18.1698 |
| Brockelman, Finn | ADA | 298.2511 |
| Brocker, John | BTC | 0.0979 |
| Brockington, Matthew | AVAX | 0.6989 |
| Brockmeyer, Jason | BTC | 0.0015 |
| Brockway, Erik | BTC | 0.0024 |
| *Brockway, Jason* | BTC | - |
| *Brockway, Jason* | ETH | - |
| Brodak , Logan | USDC | 344.8000 |
| Brodbeck, Ryan | AVAX | 6.7332 |
| Broderick, Kyle | BTC | 0.0003 |
| Brodersen, Timothy J | BTC | 0.0068 |
| Broderson, Torey H | BTC | 0.0012 |
| Brodskaya, Olga | BTC | 0.0074 |
| Brodskaya, Olga | ETH | 1.4994 |
| *Brodskiy, Pavel* | BTC | - |
| *Brodskiy, Pavel* | USDC | - |
| Brodsky, Alina | DOT | 472.1591 |
| Brody, Daniel | ADA | 31.0251 |
| Brody, Daniel | BTC | 0.0001 |
| Brody, Daniel | DOGE | 84.2208 |
| Brody, Daniel | LTC | 0.0812 |
| *Brody, Daniel* | USDC | - |
| Brofft, Christopher | AVAX | 0.2989 |
| Brogan, Brendan | UST | 189.5505 |
| Brogdon, Patrick | CEL | 79.6812 |
| Broglie, Steven | SOL | 1.9365 |
| Brognara, Alessandro | BTC | 0.0584 |
| Brognara, Alessandro | ETH | 0.6427 |
| Brognara, Alessandro | LINK | 13.3055 |
| Broker, Carl John | ETH | 1.0135 |
| Broker, Grant | AVAX | 0.5367 |
| *Broman, Dale Russell* | ETH | - |
| *Bronicki, Stanley* | ADA | - |
| *Bronicki, Stanley* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Bronicki, Stanley* | XLM | - |
| Bronicki, Stanley | XRP | 1,575.3412 |
| Bronkhorst, David Charles | BTC | 0.0034 |
| Bronner, Matthew Thomas | BTC | 0.0001 |
| Bronner, Matthew Thomas | ETH | 0.0025 |
| Bronner, Matthew Thomas | USDC | 486.3016 |
| *Bronson, Morgan* | BTC | - |
| Bronson, Todd Matthew | CEL | 35.2051 |
| *Bronston Ii, Russell* | BTC | - |
| Brood, Darrell | BTC | 0.0753 |
| Brood, Darrell | ETH | 0.0855 |
| Brook, Bradley E | BTC | 0.0021 |
| Brook, Bradley E | USDC | 494.8000 |
| Brook, Evan Curtis | USDC | 4.8000 |
| Brook, Todd M | BTC | 0.0021 |
| Brooke, Matthew | BTC | 0.0247 |
| Brooke, Matthew | ADA | 796.0793 |
| Brooke, Matthew | AVAX | 8.4586 |
| Brooke, Matthew | DOT | 20.0469 |
| Brooke, Matthew | ETC | 27.7456 |
| Brooke, Matthew | ETH | 0.1320 |
| Brooke, Matthew | MATIC | 1,283.8223 |
| Brooke, Matthew | SOL | 14.6519 |
| Brooke, Samuel James | BTC | 0.0721 |
| Brooks, Alisha Linnet | BTC | 0.0170 |
| Brooks, Alisha Linnet | ETH | 0.0026 |
| Brooks, Carlos | ADA | 1,992.9054 |
| Brooks, Casey Brian | AVAX | 5.5581 |
| Brooks, Casey Brian | BTC | 0.0907 |
| Brooks, Casey Brian | DOT | 24.7860 |
| *Brooks, Casey Brian* | ETH | - |
| Brooks, Casey Brian | MATIC | 209.6327 |
| *Brooks, Casey Brian* | SOL | - |
| *Brooks, Charles* | BTC | - |
| *Brooks, Charles* | USDC | - |
| Brooks, Dalton | ETH | 0.9946 |
| Brooks, Gregory | AAVE | 0.1364 |
| Brooks, Gregory | BNT | 6.1708 |
| Brooks, Gregory | DOT | 9.4631 |
| *Brooks, Jereme* | LINK | - |
| *Brooks, Jereme* | ZRX | - |
| *Brooks, Jereme* | KNC | - |
| Brooks, Jeremy | BTC | 0.0009 |
| Brooks, Joel | ETH | 0.1980 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Brooks, Joel | AVAX | 57.0160 |
| Brooks, Joshua | MCDAI | 7,497.6006 |
| *Brooks, Joshua* | CEL | - |
| *Brooks, Joshua* | MCDAI | - |
| *Brooks, Joshua* | AVAX | - |
| *Brooks, Joshua* | DOT | - |
| *Brooks, Joshua* | ETH | - |
| *Brooks, Karliin* | COMP | - |
| *Brooks, Karliin* | DASH | - |
| *Brooks, Karliin* | EOS | - |
| *Brooks, Karliin* | LINK | - |
| *Brooks, Karliin* | MATIC | - |
| *Brooks, Karliin* | OMG | - |
| *Brooks, Karliin* | ZEC | - |
| *Brooks, Karliin* | ZRX | - |
| *Brooks, Karliin* | BTC | - |
| Brooks, Karliin | CEL | 117.9588 |
| *Brooks, Karliin* | SNX | - |
| Brooks, Lee M | BTC | 0.0004 |
| Brooks, Leibert Michael | BTC | 0.0024 |
| Brooks, Mary | BTC | 3.0046 |
| Brooks, Mary | USDC | 24,041.3193 |
| *Brooks, Michael* | BTC | - |
| *Brooks, Michael* | ETH | - |
| *Brooks, Stephanie* | BTC | - |
| *Brooks, Stephanie* | XLM | - |
| *Brooks, Steven* | ETH | - |
| *Brooks, Steven* | XRP | - |
| *Brooks, Steven* | BTC | - |
| Brooks, Travis | BTC | 0.0171 |
| *Brooks, Tyler* | BCH | - |
| *Brooks, Tyler* | SGB | - |
| Brooks, Tyler Andrew | DOT | 39.7319 |
| Brooks, Tyler Andrew | SOL | 9.8992 |
| *Brookshire, Brian* | ETH | - |
| Broome, Russell | BTC | 0.0003 |
| Broomell, Brandon Neal | BTC | 0.0015 |
| Broshar, Joshua | ETC | 0.0578 |
| Broshar, Joshua | ETH | 0.1726 |
| Broshar, Joshua | LTC | 0.1540 |
| *Broshofske, Sara* | UMA | - |
| *Broshofske, Sara* | USDC | - |
| *Broshofske, Sara* | ADA | - |
| *Broshofske, Sara* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Broshofske, Sara* | DOGE | - |
| *Broshofske, Sara* | XLM | - |
| *Brosius, Steven* | COMP | - |
| *Brosius, Steven* | LINK | - |
| *Brosius, Steven* | ADA | - |
| *Brosius, Steven* | BTC | - |
| *Brosius, Steven* | MATIC | - |
| Brothers, David | BTC | 0.0999 |
| Brothers, David | SOL | 40.5992 |
| Brothers, David | USDC | 997.8905 |
| Broukhim, Amy | AVAX | 10.2427 |
| Broukhim, Michael | AVAX | 0.5790 |
| Broussard, Andrew | BTC | 0.0037 |
| Broussard, Heath | CEL | 81.2609 |
| Broussard, Tiffany | ETH | 0.0136 |
| Broutin, Olivier | BSV | 180.2668 |
| Brover, Rebecca | ETH | 0.4878 |
| Brower, Chad | BTC | 0.0108 |
| Brower, Elena Paige | BTC | 0.2606 |
| Brower, Elena Paige | CEL | 110.9019 |
| Brower, Isaac | BTC | 0.0320 |
| Brower, Isaac | ETH | 0.2329 |
| Brown Ii, Jerome | BTC | 0.0011 |
| Brown Ii, Jerome | ETH | 0.0156 |
| *Brown Iii, Richard* | BTC | - |
| Brown Jr, Michael | BTC | 0.0016 |
| Brown Jr, Michael | ETH | 0.0030 |
| *Brown Jr, Michael* | ADA | - |
| *Brown , Matthew* | ETH | - |
| *Brown, Aaron* | ADA | - |
| Brown, Aaron | USDC | 3.0880 |
| *Brown, Aaron* | SOL | - |
| *Brown, Aaron* | DOGE | - |
| *Brown, Adam Ray* | ZEC | - |
| *Brown, Adam Ray* | BTC | - |
| *Brown, Adam Ray* | DASH | - |
| *Brown, Adam Ray* | LTC | - |
| *Brown, Adam Ray* | LUNC | - |
| *Brown, Alaina* | USDC | - |
| *Brown, Alexander* | ADA | - |
| Brown, Alexander | DOT | 9.9563 |
| Brown, Alexander | LINK | 6.1157 |
| *Brown, Alexander* | XLM | - |
| Brown, Alexander | ETH | 0.0371 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Brown, Alexander* | BTC | - |
| *Brown, Alexander* | MATIC | - |
| *Brown, Alexander* | BTC | - |
| *Brown, Alexander* | USDC | - |
| Brown, Alfonso | ETH | 0.2212 |
| *Brown, Alfonso* | USDC | - |
| *Brown, Alysia* | BTC | - |
| Brown, Amanda | USDC | 2,875.6973 |
| Brown, Anthony | ETH | 1.6788 |
| Brown, Anthony | USDT ERC20 | 211.5333 |
| Brown, Arman | BTC | 0.0183 |
| *Brown, Ashley* | USDC | - |
| Brown, Ashley | ADA | 584.2351 |
| Brown, Ashley | ETH | 1.0102 |
| *Brown, Ashley* | BTC | - |
| *Brown, Ashley* | USDC | - |
| *Brown, Bayne* | AVAX | - |
| *Brown, Bayne* | LINK | - |
| Brown, Bennie | BTC | 0.0322 |
| *Brown, Bennie* | ETH | - |
| Brown, Bobby | ETH | 0.0319 |
| *Brown, Brandon* | BTC | - |
| *Brown, Brendan* | BTC | - |
| *Brown, Brendan* | USDT ERC20 | - |
| Brown, Charles | BTC | 0.0003 |
| *Brown, Charles* | DOGE | - |
| Brown, Chris | BTC | 0.0049 |
| Brown, Chris | BTC | 0.0080 |
| *Brown, Chris* | MATIC | - |
| *Brown, Christopher* | ADA | - |
| *Brown, Christopher* | EOS | - |
| *Brown, Christopher* | ETH | - |
| *Brown, Christopher* | GUSD | - |
| *Brown, Christopher* | LINK | - |
| *Brown, Christopher* | MATIC | - |
| *Brown, Christopher* | SOL | - |
| *Brown, Christopher* | BTC | - |
| *Brown, Christopher* | LTC | - |
| Brown, Christopher Paul | ADA | 102,995.2511 |
| Brown, Colt Brandon | ETH | 0.6724 |
| *Brown, Constance* | USDC | - |
| *Brown, Conway* | BTC | - |
| *Brown, Conway* | XRP | - |
| Brown, Corbin | XRP | 520.1396 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Brown, Dakota* | BTC | - |
| *Brown, Dakota* | USDC | - |
| *Brown, Dane* | BTC | - |
| Brown, Daniel | BTC | 0.0628 |
| *Brown, Daniel* | 1INCH | - |
| Brown, Daniel | BTC | 0.0002 |
| Brown, Daniel Stephen | CEL | 89.6531 |
| Brown, David | SGB | 4,996.5174 |
| Brown, Deonta | ADA | 90.8322 |
| *Brown, Devonte* | BTC | - |
| *Brown, Dylan* | USDC | - |
| Brown, Egypt Cecilia | ETH | 0.0777 |
| Brown, Elissa | EOS | 28.0866 |
| Brown, Elissa | UNI | 2.4982 |
| Brown, Elissa | XLM | 84.6945 |
| *Brown, Elissa* | DOT | - |
| Brown, Evan | BTC | 0.0073 |
| *Brown, Foster* | ETH | - |
| Brown, Foster | USDC | 126.8210 |
| Brown, Gregory Marc | ETH | 0.0283 |
| Brown, Gregory Marc | GUSD | 44.8000 |
| *Brown, Jabbar* | ETH | - |
| Brown, Jarod | BSV | 1.3498 |
| *Brown, Jarod* | BTC | - |
| *Brown, Jarod* | MATIC | - |
| *Brown, Jarod* | USDC | - |
| *Brown, Jarod* | ZEC | - |
| Brown, Jason | BTC | 0.0003 |
| *Brown, Jason* | BTC | - |
| *Brown, Jason* | BTC | - |
| *Brown, Jason* | BTC | - |
| *Brown, Jason* | ETH | - |
| Brown, Jason | ADA | 1,889.4609 |
| *Brown, Jason* | ADA | - |
| Brown, Jay | USDC | 784.8000 |
| *Brown, Jeremy* | MATIC | - |
| *Brown, Jeremy* | BTC | - |
| *Brown, Jimmy Don* | AAVE | - |
| *Brown, Jimmy Don* | SOL | - |
| *Brown, Jimmy Don* | BTC | - |
| Brown, John | USDC | 0.1853 |
| Brown, John | BTC | 0.0111 |
| *Brown, John* | USDC | - |
| *Brown, John* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Brown, Jonathan Barton* | USDC | - |
| Brown, Joshua Kyle | ETH | 0.0029 |
| Brown, Jovaughn Maurice | BTC | 0.0037 |
| Brown, Justin | BTC | 0.0006 |
| Brown, Kahmeil | USDC | 99.0821 |
| *Brown, Kahmeil* | BTC | - |
| *Brown, Katherine* | BTC | - |
| *Brown, Katherine* | USDC | - |
| Brown, Keenan | USDC | 100.4433 |
| *Brown, Kenneth* | ADA | - |
| *Brown, Kenneth* | BAT | - |
| *Brown, Kenneth* | USDC | - |
| *Brown, Kenneth* | XLM | - |
| *Brown, Kenneth* | BCH | - |
| *Brown, Kenneth* | BTC | - |
| *Brown, Kevin* | ADA | - |
| *Brown, Kevin* | BTC | - |
| *Brown, Kevin* | CEL | - |
| Brown, Kwamin | BTC | 0.0006 |
| Brown, Kwamin | ETH | 0.0187 |
| Brown, Kyle | BTC | 0.2313 |
| *Brown, Kyle* | LUNC | - |
| Brown, Lee Owen | BTC | 0.0022 |
| Brown, Lee Owen | USDC | 400.4248 |
| Brown, Linnea | BTC | 0.0004 |
| *Brown, Linnea* | USDC | - |
| *Brown, Lydell* | KNC | - |
| Brown, Margaret Ann | BTC | 0.0146 |
| Brown, Margaret Ann | ETH | 0.3356 |
| Brown, Matthew | LTC | 0.0725 |
| *Brown, Matthew* | BTC | - |
| *Brown, Maxwell* | USDC | - |
| *Brown, Michael* | USDC | - |
| *Brown, Michael* | ADA | - |
| *Brown, Michael* | MATIC | - |
| Brown, Michael | BTC | 0.0015 |
| Brown, Michael | BTC | 0.0011 |
| *Brown, Michael* | BSV | - |
| Brown, Michael | BTC | 0.0012 |
| *Brown, Michael* | DOT | - |
| Brown, Michael | ETH | 0.0126 |
| *Brown, Michael* | LINK | - |
| *Brown, Michael* | MATIC | - |
| *Brown, Michael* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Brown, Michael* | USDT ERC20 | - |
| *Brown, Michael* | BTC | - |
| *Brown, Michael* | CEL | - |
| *Brown, Michael* | USDC | - |
| Brown, Michael | ETH | 1.7210 |
| Brown, Michael | ADA | 10.0148 |
| *Brown, Michael* | XLM | - |
| *Brown, Mika* | USDC | - |
| *Brown, Mitchel* | BTC | - |
| *Brown, Mitchel* | ETH | - |
| *Brown, Mitchell* | LUNC | - |
| Brown, Nic | ADA | 3,971.6923 |
| *Brown, Petr* | ETH | - |
| *Brown, Petr* | BTC | - |
| Brown, Phillip Neal | CEL | 37.5089 |
| *Brown, Quinn* | MCDAI | - |
| *Brown, Quinn* | BTC | - |
| *Brown, Quinn* | GUSD | - |
| *Brown, Quinn* | USDC | - |
| Brown, Rachel Denise | BTC | 0.0015 |
| Brown, Rachel Denise | MATIC | 439.6225 |
| Brown, Rachel Denise | SOL | 9.9808 |
| Brown, Ricardo | USDC | 94.8000 |
| Brown, Roderick | ETH | 1.1899 |
| Brown, Rodmund George | AAVE | 1.3351 |
| Brown, Rodmund George | ADA | 1,411.7782 |
| Brown, Rodmund George | BTC | 0.1744 |
| Brown, Rodmund George | DOT | 33.4018 |
| Brown, Rodmund George | LINK | 24.2715 |
| Brown, Rodmund George | MATIC | 289.8477 |
| Brown, Rodmund George | SOL | 23.5966 |
| Brown, Rodmund George | UNI | 22.2441 |
| Brown, Roger | GUSD | 45.6827 |
| *Brown, Roger* | USDC | - |
| Brown, Rory | BTC | 0.0009 |
| *Brown, Rory* | USDC | - |
| Brown, Ryan | USDC | 5,029.2884 |
| Brown, Ryan Matthew | AVAX | 0.5909 |
| Brown, Ryan Matthew | ETH | 0.0893 |
| Brown, Scott | LTC | 0.5889 |
| *Brown, Scott Andrew* | BTC | - |
| *Brown, Scott Andrew* | ETH | - |
| *Brown, Sonya* | BTC | - |
| *Brown, Stephanie* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Brown, Stephanie | DOGE | 277.9727 |
| Brown, Thomas | BTC | 0.0302 |
| Brown, Thomas | ETH | 2.8168 |
| Brown, Thomas | MATIC | 1,350.7789 |
| *Brown, Tieshekia Deshionna* | DOT | - |
| *Brown, Tim* | BCH | - |
| Brown, Tim | SGB | 67.7588 |
| Brown, Tim | SNX | 6.3809 |
| *Brown, Tim* | SPARK | - |
| Brown, Tim | XLM | 483.8670 |
| Brown, Tim | XRP | 1,558.4841 |
| *Brown, Tim* | ETH | - |
| *Brown, Tim* | LINK | - |
| *Brown, Warren* | AVAX | - |
| *Brown, Warren* | ETH | - |
| *Brown, Warren* | USDC | - |
| *Brown, William* | GUSD | - |
| *Brown, William* | BTC | - |
| *Brown, William* | BTC | - |
| *Brown, William* | ETH | - |
| *Brown, William* | USDC | - |
| Brown, William Josh | BTC | 0.0011 |
| *Brown, William Josh* | MATIC | - |
| Brown, Zachary | MATIC | 3.4869 |
| *Brown, Zachary* | USDC | - |
| *Brown, Zachary Richard* | USDC | - |
| *Brown, Zachary Richard* | BTC | - |
| *Browning, Baxton Beyer* | BTC | - |
| Browning, Koen | ETH | 0.0585 |
| Browning, Mack | BAT | 55.8880 |
| Browning, Mack | USDT ERC20 | 660.6766 |
| Brownlee, Jason Matthew | BTC | 0.0172 |
| Brownlee, Jeremy Robert | BTC | 0.0023 |
| *Brownlee, Terrence* | DOT | - |
| *Brown-Simmons, Marvin* | ZEC | - |
| *Brozo, Tyrel Chun* | BTC | - |
| Brubaker, Wesley | GUSD | 63.4042 |
| *Brubeck, Michael David* | USDC | - |
| *Bruce, James* | BTC | - |
| *Bruce, James* | MATIC | - |
| *Bruce, Jean* | SOL | - |
| *Bruce, Ross* | BTC | - |
| Bruce, Tim | USDC | 4.8000 |
| Brucker, Marla Jean | BTC | 1.0799 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Bruckhaus, Tilmann | MATIC | 1,214.7008 |
| Bruckner , Alex | BTC | 0.0173 |
| Brudzewski, Stephen Jan | CEL | 31.2364 |
| Brudzewski, Stephen Jan | LINK | 0.6740 |
| *Brudzewski, Stephen Jan* | MATIC | - |
| *Brudzewski, Stephen Jan* | BTC | - |
| *Brudzewski, Stephen Jan* | ETH | - |
| Brugere, Ivan | BTC | 0.0019 |
| Brugere, Ivan | ETH | 0.0180 |
| Bruggeman , Jasen | BTC | 0.0209 |
| *Bruggeman, Brayden* | USDT ERC20 | - |
| Brumbach, Brett | LINK | 49.1005 |
| Brumbach, Nicolai | BTC | 0.0004 |
| *Brumbaugh, Luke* | BTC | - |
| *Brumbaugh, William Joseph Dillon* | ZEC | - |
| *Brumbaugh, William Joseph Dillon* | BTC | - |
| *Brumbaugh, William Joseph Dillon* | MATIC | - |
| *Brumbaugh, William Joseph Dillon* | XLM | - |
| Brumec, Jan | USDC | 69.1882 |
| Brumenschenkel, Joseph | CEL | 165.2812 |
| Brummel, Justin | AVAX | 0.2522 |
| Brummeler, Lauren Jane | BTC | 0.0015 |
| Brummeler, Lauren Jane | ETH | 0.2979 |
| *Brummett, Alexander* | BTC | - |
| Brunal, David Arthur | USDC | 27.8629 |
| Bruneau, Mathew | USDC | 470.8500 |
| *Brunelle, Adam Rutledge* | ADA | - |
| *Brunelle, Adam Rutledge* | BTC | - |
| *Bruner, Tyson* | USDC | - |
| *Bruner, Tyson* | USDT ERC20 | - |
| *Brungardt, John* | BTC | - |
| Brungardt, John | MCDAI | 3,948.8280 |
| *Brunk, Jared* | BTC | - |
| *Brunk, Marissa* | USDC | - |
| Brunmeier, Michael | ETH | 0.0067 |
| Brunmeier, Michael | BAT | 1,338.8326 |
| *Brunmeier, Michael* | CEL | - |
| Brunmeier, Michael | DASH | 5.2932 |
| Brunmeier, Michael | ZEC | 8.3366 |
| Brunn, Alfred | BTC | 0.0038 |
| Brunn, Dustin Duane | BTC | 0.0054 |
| Brunn, Dustin Duane | ETH | 0.0557 |
| Brunn, Dustin Duane | USDC | 15.0230 |
| *Brunner, Ken* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Brunner, Ken* | ETH | - |
| *Brunner, Markus Bernhard* | CEL | - |
| Brunnquell, Lauren | ADA | 5,346.5511 |
| Brunnquell, Lauren | XTZ | 757.0726 |
| Bruno, Edward F | DOT | 5.4069 |
| Bruno, Jennifer | BTC | 0.0079 |
| *Bruno, Joe* | ADA | - |
| *Bruns, Erik* | BTC | - |
| *Bruns, Robert* | ETH | - |
| *Bruns, Robert* | DOT | - |
| *Bruns, Robert* | LINK | - |
| Brunson, Kimberly | BTC | 0.0017 |
| Brunson, Tusitala | ADA | 1,915.3227 |
| Brunt, Benjamin | ETH | 0.9987 |
| Brunt, Erik Axel | ETH | 0.9412 |
| Brunt, Jamal | BTC | 0.0334 |
| Brunton, Jill | BTC | 0.0075 |
| Brunton, Lydia | ETH | 1.9979 |
| Brunton, Lydia | BTC | 0.2747 |
| Brunton, Lydia | CEL | 121.3720 |
| Brunton, Lydia | SOL | 21.3459 |
| *Brusca , Sean* | ADA | - |
| Brusca , Sean | BTC | 0.0736 |
| *Brusca , Sean* | DASH | - |
| Brusca , Sean | EOS | 8.9617 |
| *Brusca , Sean* | LTC | - |
| *Brusca , Sean* | XLM | - |
| Brusch, Michael | AVAX | 0.2617 |
| *Brustuen, Karl* | BTC | - |
| Brutsky, Daniel | BTC | 0.0204 |
| *Brutus, Arly* | ETH | - |
| Bryan, Anthony | AVAX | 0.5955 |
| Bryan, Clinton | ADA | 2,996.2511 |
| Bryan, Matthew Haughwout | BTC | 0.0231 |
| *Bryan, Tamika* | SNX | - |
| *Bryan, Tamika* | BTC | - |
| Bryan, William | ADA | 181.0213 |
| Bryans, Samuel | ETH | 0.2933 |
| *Bryans, Samuel* | MATIC | - |
| *Bryans, Samuel* | BTC | - |
| *Bryans, Teresa* | USDC | - |
| Bryans, Teresa | BTC | 0.2689 |
| Bryans, Teresa | ETH | 4.0064 |
| Bryant, Andrew Ballard | BTC | 0.0016 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Bryant, Billy* | BTC | - |
| *Bryant, Brandon* | DOT | - |
| *Bryant, Brandon* | LUNC | - |
| Bryant, Chris | ETH | 0.4254 |
| Bryant, Christopher | BTC | 0.0001 |
| Bryant, Deirdre | COMP | 0.4155 |
| Bryant, Deirdre | ETH | 0.5114 |
| Bryant, Demetrius Edward | CEL | 9.7163 |
| *Bryant, Hunter* | ADA | - |
| *Bryant, Hunter* | BAT | - |
| Bryant, Hunter | BTC | 0.0024 |
| *Bryant, Hunter* | MATIC | - |
| *Bryant, Hunter* | USDC | - |
| *Bryant, Hunter* | AAVE | - |
| *Bryant, Hunter* | BCH | - |
| Bryant, Isaiah | XRP | 2,062.6739 |
| Bryant, Jacob | AVAX | 1.9767 |
| Bryant, Jacob | BTC | 0.1261 |
| Bryant, Jacob | MATIC | 990.9280 |
| *Bryant, James* | BTC | - |
| Bryant, Kevin | ADA | 1,038.5097 |
| *Bryant, Kevin* | BCH | - |
| *Bryant, Kevin* | BTC | - |
| Bryant, Kevin | DOT | 0.1083 |
| *Bryant, Kevin* | LINK | - |
| Bryant, Kevin | MATIC | 740.0567 |
| Bryant, Tanner | BTC | 0.0008 |
| *Bryant, Tanner* | LINK | - |
| Bryant, Tanner | USDT ERC20 | 0.2377 |
| *Bryant, Tanner* | ETH | - |
| Bryant, Travis | BTC | 0.0742 |
| Bryce, John Frazer | CEL | 119.6968 |
| Brych, Simone | USDC | 7.8000 |
| Brych, Simone | ETH | 0.6833 |
| *Brycz, Karl* | UST | - |
| Bryl, Zachary | BTC | 0.0012 |
| *Brymer, Tony* | USDC | - |
| *Brymer, Tony* | BTC | - |
| *Brymer, Tony* | ETH | - |
| *Brymer, Tony* | SOL | - |
| Bryson, David | ETH | 0.5964 |
| *Bryson, Gregory* | BTC | - |
| *Bryson, Gregory* | SOL | - |
| *Bryson, Gregory* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Bryson, Kevin Everette* | ETH | - |
| *Bryson, Kevin Everette* | BTC | - |
| Bryson, Noah | DOT | 3.2274 |
| Bryson, Phillip | LINK | 165.2725 |
| *Brystowski, Mark* | GUSD | - |
| *Brystowski, Mark* | USDC | - |
| Brzeczkowski, Dale | BTC | 0.0033 |
| *Brzezinski, Alexander* | BTC | - |
| *Brzezniak, Dusti* | ETH | - |
| Brzoza, Peter | 1INCH | 68.2126 |
| Bucceri, John | BTC | 0.0003 |
| *Bucci, Andrew* | LUNC | - |
| *Bucci, David* | BTC | - |
| Buch, Himesh Nileshbhai | LINK | 3.1005 |
| *Buchanan, Bryce* | USDC | - |
| Buchanan, Luke | ETH | 0.0966 |
| Buchanan, Luke | LINK | 1,008.2084 |
| Buchanan, Luke | USDC | 40.6300 |
| *Buchanan, Rex* | DASH | - |
| *Buchanan, Rex* | BCH | - |
| *Buchanan, Rex* | LTC | - |
| Buchanan, Ryan | BTC | 0.0319 |
| Bucher, Joseph | BTC | 0.0149 |
| Bucher, Nicholas John | BTC | 0.0078 |
| Bucher, Ryan Ellsworth | USDC | 994.8000 |
| *Bucher, Will* | ADA | - |
| *Buchmann, Alex* | BTC | - |
| *Buchrosell, Ricard* | BTC | - |
| Buck, Jonathan | BTC | 0.0007 |
| Buck, Kevin | BTC | 0.0011 |
| *Buck, Scott L* | BCH | - |
| Buckhannon, Nicholas | BTC | 0.0034 |
| Buckingham, Jason Kery | BTC | 0.0015 |
| *Buckler, Phil* | ADA | - |
| *Buckler, Phil* | USDC | - |
| *Buckler, Phil* | BTC | - |
| *Buckler, Phil* | DOT | - |
| *Buckler, Phil* | ETH | - |
| *Buckler, Phil* | SOL | - |
| Buckley, Ronald | AVAX | 28.0072 |
| Buckley, Ronald | DOGE | 12,208.9039 |
| Buckley, Ronald | LINK | 135.3666 |
| *Buckley, Ryan* | MATIC | - |
| *Buckley, Ryan* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Buckley, Thomas | LINK | - |
| Buckley, Thomas | MATIC | - |
| Buckley, Thomas | UMA | - |
| Buckley, Thomas | ZRX | - |
| Buckley, Thomas | BCH | - |
| Buckley, Thomas | BTC | - |
| Buckley, Thomas | CEL | 94.6945 |
| Buckley, Thomas | LTC | - |
| Buckley, Thomas | USDC | - |
| Buckley, Thomas | ZEC | - |
| Bucknor , Demion | DOT | 5.9141 |
| Buckson, Londell | ADA | - |
| Buckson, Londell | LTC | - |
| Buckson, Londell | USDC | - |
| Budd, Jeffrey | ADA | - |
| Budd, Jeffrey | MANA | - |
| Budd, Jeffrey | BTC | - |
| Budd, Jeffrey | LUNC | - |
| Buddendorff , Kenneth Augustus | BTC | - |
| Buddendorff , Kenneth Augustus | LINK | 252.7132 |
| Buddendorff , Kenneth Augustus | MATIC | - |
| Budhan, Kushyal | BTC | 0.0024 |
| Budhani, Rohit | BTC | - |
| Budhani, Rohit | ETH | - |
| Budiman, Alan | AVAX | - |
| Budiman, Alan | DOT | - |
| Budiman, Alan | UNI | - |
| Budiman, Alan | ETH | - |
| Budiman, Alan | USDC | 1,876.8070 |
| Budoy, Janelle | ADA | - |
| Budoy, Janelle | UNI | - |
| Budoy, Janelle | USDC | - |
| Budoy, Janelle | BTC | - |
| Budoy, Janelle | ETH | - |
| Budoy, Janelle | MANA | 2,022.4691 |
| Budron, Maher | ADA | 1,992.6538 |
| Budrys, Domas | DOT | - |
| Budrys, Domas | ETH | - |
| Budrys, Domas | MATIC | - |
| Budvytis, Gintautas | BTC | 0.0003 |
| Budvytis, Gintautas | AVAX | 0.3798 |
| Buehner, Taylor | GUSD | - |
| Buehner, Taylor | MCDAI | 26.3996 |
| Buelow, Jane | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Buenaflor, Randy | ETH | 0.2410 |
| *Buenhombre, Oscar* | ADA | - |
| *Buenhombre, Oscar* | XLM | - |
| Bueno, Cheyenne | CEL | 39.4303 |
| Bueno, Iro | USDC | 94.8000 |
| Bueno, Javier | ADA | 11.5411 |
| *Bueno, Javier* | DOT | - |
| *Bueno, Javier* | LINK | - |
| *Bueno, Javier* | ETH | - |
| Bueno, Marvin | USDC | 294.8000 |
| Buenrostro, Miguel | BTC | 0.0002 |
| Buenrostro, Miguel | ETH | 0.0434 |
| *Buenrostro, Miguel* | ADA | - |
| Buenviaje-Coggins, Cynthia | BTC | 0.0990 |
| Buetikofer, Larry | AVAX | 5.6796 |
| *Buetikofer, Larry* | LPT | - |
| *Buettner, Brad* | AVAX | - |
| *Buettner, Brad* | DOT | - |
| *Buettner, Brad* | LUNC | - |
| *Buettner, Brad* | USDC | - |
| *Buettner, Brad* | BTC | - |
| Buettner, Mark | CEL | 311.9797 |
| Buffi, James | BTC | 0.0003 |
| Buford, Thomas | BTC | 3.4297 |
| *Bugin, Eric* | USDC | - |
| Buhler, Eric | USDC | 994.8000 |
| Bui, Anne | BTC | 0.0024 |
| *Bui, Desalle* | BTC | - |
| *Bui, Duc-Hieu* | SOL | - |
| *Bui, Harry* | BTC | - |
| *Bui, Harry* | USDC | - |
| *Bui, Justin* | BTC | - |
| *Bui, Liem* | BTC | - |
| *Bui, Liem* | USDC | - |
| Bui, Nghia | BTC | 0.0007 |
| Bui, Nghia | USDC | 110.5588 |
| Bui, Nghia | XRP | 9,237.7183 |
| Bui, Paige | CEL | 109.6943 |
| Bui, Vu | SOL | 34.8992 |
| Buiria Chavez, Yaser Roberto | LTC | 17.9811 |
| Buitron, Roger | USDT ERC20 | 2.1903 |
| *Buitron, Roger* | USDC | - |
| Bujan, David | BTC | 0.0064 |
| Bujnowski, Chris | BTC | 0.0151 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Bukowski, Krzysztof | CEL | 989.4303 |
| *Bukowski, Krzysztof* | BCH | - |
| Bulat, Alex | ETH | 0.4692 |
| Bulat, Alex | MCDAI | 18.7000 |
| Bulger, Jeffrey Edward | CEL | 111.6035 |
| Bulicek, Tomas | USDC | 3.8100 |
| *Bull, Daniel Arthur* | USDC | - |
| Bullard, Brady | USDC | 912.8000 |
| *Bullard, Jacob* | BTC | - |
| Bullion, Bailey Gene | USDC | 694.8000 |
| *Bulloch, Jay* | ADA | - |
| Bulloch, Jay | AVAX | 7.6688 |
| *Bulloch, Jay* | BTC | - |
| Bullock, Darnell | BTC | 0.0009 |
| Bullock, Darnell | ETH | 0.0105 |
| *Bullock, Darnell* | LTC | - |
| *Bullock, Joash* | BTC | - |
| *Bullock, Joash* | MCDAI | - |
| *Bullock, Joash* | USDC | - |
| Bullock, Kelsey | ETH | 0.1821 |
| *Bullock, Tom* | ADA | - |
| *Bullock, Tom* | DOT | - |
| *Bullock, Tom* | LINK | - |
| *Bullock, Tom* | SNX | - |
| Bullock, Tom | USDC | 1,012.8687 |
| Bullock, Wesley Jacob | ETH | 2.9979 |
| Bullock, Wesley Jacob | BTC | 0.2517 |
| *Bulls, Roderick* | BTC | - |
| *Bulls, Roderick* | USDC | - |
| Bulmer, Stephen J | BTC | 0.0016 |
| *Bulmer, Stephen J* | SOL | - |
| *Bulsza, Piotr* | ETH | - |
| *Bumanlag, James* | USDC | - |
| *Bumanlag, James* | BTC | - |
| *Bumanlag, James* | SOL | - |
| Bumanlag, Mike | BCH | 0.1709 |
| *Bumanlag, Mike* | BTC | - |
| *Bumanlag, Mike* | LTC | - |
| *Bumanlag, Mike* | USDC | - |
| Bumgarner, Stephen | BTC | 0.0048 |
| *Bumpus, Barry C* | BTC | - |
| Bunaawit, Marta | ETH | 0.3465 |
| Bunay Siguencia, Robinson Andres | ETH | 0.0168 |
| Bunch, Adam James | MATIC | 152.3965 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Bunch, Adam James | SOL | 29.0805 |
| Bunch, Jake | BTC | 0.0079 |
| Bunch, Jake | ETH | 0.1070 |
| *Bundarin, Julie Dawn* | BTC | - |
| Bundlie, Mark | BTC | 0.0146 |
| Bundlie, Mark | ETH | 0.2819 |
| Bundlie, Mark | LINK | 10.0650 |
| *Bundrant, Floyd* | USDC | - |
| Bundy, Barbara | ETH | 0.0371 |
| Bundy, Barbara | USDC | 194.8000 |
| Bungart, Adam | ETH | 0.2829 |
| *Bunker, Andrew* | BTC | - |
| Bunker, Kirstin | BTC | 0.0002 |
| *Bunlerssak, Som* | USDC | - |
| *Bunn, Kevin* | USDC | - |
| Bunne, Kyle M | BTC | 0.0011 |
| *Bunt, Cathleen* | USDC | - |
| Bunt, Cathleen | ETH | 0.4944 |
| *Bunten, Walter* | LINK | - |
| *Bunten, Walter* | XTZ | - |
| *Bunten, Walter* | MANA | - |
| *Buntin, Cere* | BTC | - |
| *Bunting, Glen* | USDC | - |
| *Bunting, Ryan* | SOL | - |
| *Bunting, Ryan* | USDC | - |
| *Bunting, Ryan* | BTC | - |
| *Buntrock, Eric* | USDC | - |
| Bupp, Jameson Clayton | BTC | 0.0011 |
| Burand, Stephen | BTC | 0.1117 |
| Burand, Stephen | ETH | 2.7883 |
| Burbank, Joseph Anthony | BTC | 0.0011 |
| Burbank, Joseph Anthony | ADA | 396.9145 |
| Burbank, Joseph Anthony | AVAX | 4.6046 |
| Burbank, Joseph Anthony | ETH | 0.4027 |
| Burbank, Joseph Anthony | MATIC | 193.4575 |
| Burbank, Joseph Anthony | USDC | 486.3916 |
| *Burbano, Nicholas James* | USDC | - |
| *Burbano, Nicholas James* | SOL | - |
| *Burch , Christian* | BTC | - |
| *Burch , Christian* | USDC | - |
| *Burch, Ballah* | BCH | - |
| *Burch, Ballah* | DASH | - |
| Burch, Beatrice | ADA | 120.6339 |
| Burch, Jonathan Cornelius | USDC | 444.8000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Burchman, Joshua* | USDC | - |
| *Burchman, Joshua* | USDT ERC20 | - |
| *Burd, Richard* | BTC | - |
| *Burden, Stephen* | ADA | - |
| *Burden, Stephen* | DOT | - |
| *Burden, Stephen* | GUSD | - |
| *Burden, Stephen* | SOL | - |
| *Burden, Stephen* | BTC | - |
| *Burden, Stephen* | ETH | - |
| *Burden, Stephen* | MATIC | - |
| *Burdette, Aaron* | GUSD | - |
| *Burdette, Aaron* | BTC | - |
| *Burdette, Aaron* | ETH | - |
| Burdiak, Nicholas Michael | BTC | 0.0011 |
| Burdick , Jacob Benjamin Andrew | BTC | 0.3800 |
| Burdick, Benjamin | ETH | 0.0916 |
| *Burdine, Jordan Maxwell* | XLM | - |
| Burford, Eric Anthony Harry | BTC | 0.0501 |
| Burge, Steven Duran | SOL | 1.9060 |
| Burgen, Shawn | USDC | 2,169.1718 |
| Burger, Alex | BTC | 0.0426 |
| Burger, Arthur | ETH | 0.1569 |
| *Burgers, William Paul* | USDC | - |
| *Burgers, William Paul* | ADA | - |
| Burgers, William Paul | AVAX | 0.2736 |
| Burgeson, Dan | EOS | 226.3386 |
| *Burgess, Beau* | AAVE | - |
| *Burgess, Beau* | SNX | - |
| *Burgess, Beau* | BTC | - |
| *Burgess, Beau* | ETH | - |
| Burgess, Beau | MATIC | 40.0916 |
| *Burgess, Beau* | USDC | - |
| *Burgess, Brent* | BTC | - |
| *Burgess, Brian* | BTC | - |
| *Burgess, Brian* | LUNC | - |
| Burgess, Dorsel | BTC | 0.0180 |
| Burgess, Kellie Elaine | AVAX | 0.2630 |
| Burgess, Quadreka | ETH | 0.1605 |
| *Burgess, Ryan* | USDC | - |
| *Burgess, Sean* | MATIC | - |
| *Burgess, Sean* | ADA | - |
| *Burgess, Sean* | DOT | - |
| *Burgess, Thomas* | ADA | - |
| *Burgess, Thomas* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Burgess, William Andrew* | BTC | - |
| *Burgess, William Andrew* | LUNC | - |
| Burgess, William Andrew | MATIC | 381.2339 |
| *Burgess, William Andrew* | SOL | - |
| *Burgin, Aaron* | BTC | - |
| Burgoon, Paul | ETH | 6.5211 |
| *Burgos Gonzalez, Jose* | USDT ERC20 | - |
| *Burgos Gonzalez, Jose* | BTC | - |
| *Burgos Gonzalez, Jose* | USDC | - |
| Burgos, Dunia | BTC | 0.0023 |
| *Burgos, Rocio* | USDT ERC20 | - |
| *Burk, Daniel Forrest* | ETH | - |
| Burkart, Christoph | BTC | 0.0148 |
| *Burke, Alexander* | USDC | - |
| Burke, Andrew | MATIC | 119.9641 |
| Burke, Dawn Marie | CEL | 34.5934 |
| *Burke, James* | MATIC | - |
| Burke, James Michael | BTC | 0.0022 |
| *Burke, John* | BTC | - |
| Burke, Jonathan | USDC | 48.7697 |
| Burke, Jonathan | USDC | 32,994.8000 |
| *Burke, Josh* | BTC | - |
| *Burke, Logan* | BTC | - |
| *Burke, Martin M* | BTC | - |
| *Burke, Martin M* | SOL | - |
| *Burke, Nick* | BTC | - |
| *Burke, Owen Edward* | ADA | - |
| *Burke, Owen Edward* | BTC | - |
| *Burke, Owen Edward* | ETH | - |
| Burke, Sarah | BTC | 0.0189 |
| *Burke, Shem* | SNX | - |
| Burke, Steven | USDC | 99.0624 |
| Burke, Timothy | BTC | 0.0083 |
| Burke, Timothy | ETH | 0.0934 |
| Burke, Timothy | ADA | 23.6382 |
| Burke, Timothy | DOGE | 387.9144 |
| Burkett, Connor | ETH | 0.3622 |
| Burkett, Douglas | BTC | 0.0032 |
| Burkett, Douglas | ETC | 5.5662 |
| Burkett, Douglas | ETH | 0.0080 |
| Burkey, William Ronald | ETH | 0.1165 |
| Burkhart, Jordan | LTC | 0.8920 |
| Burkhart, Ryan | ETH | 1.2052 |
| Burkhart, Ryan | MATIC | 1,428.2429 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Burkinshaw, Matthew Benjamin | BTC | 0.8289 |
| *Burleigh, Christopher* | XRP | - |
| Burleigh, Michael | MATIC | 154.9009 |
| Burmeister , Kedd | USDC | 49.2560 |
| Burn, Becky | BTC | 0.0042 |
| *Burnett, Elizabeth Eddleman* | GUSD | - |
| *Burnett, Robert* | BTC | - |
| *Burnett, Robert* | XLM | - |
| Burnett, Robert Calhoun | BTC | 0.1362 |
| Burnett, Robert Calhoun | COMP | 0.1083 |
| Burnett, Robert Calhoun | LTC | 1.0293 |
| Burnett, Robert Calhoun | SOL | 0.5612 |
| Burnett, Robert Calhoun | ADA | 85.7034 |
| Burnett, Robert Calhoun | AVAX | 2.7215 |
| Burnett, Robert Calhoun | BCH | 0.9070 |
| Burnett, Robert Calhoun | DOT | 10.5451 |
| Burnett, Robert Calhoun | ETH | 1.0133 |
| Burnett, Robert Calhoun | LINK | 10.9387 |
| Burnett, Robert Calhoun | MATIC | 263.8104 |
| Burnett, Robert Calhoun | UNI | 2.7173 |
| Burnett, Robert Calhoun | XLM | 316.4708 |
| Burnett, Stan | BTC | 0.0035 |
| Burnett, Stan | USDC | 14.1880 |
| *Burnette, Marc* | BTC | - |
| *Burningham, Nathaniel* | BTC | - |
| *Burningham, Nathaniel* | LTC | - |
| *Burningham, Nathaniel* | USDC | - |
| *Burniske, Vincent* | USDC | - |
| Burnley, Clara The | BTC | 0.1084 |
| Burnley, Clara The | CEL | 121.0802 |
| Burnom, Jzquelyn | BTC | 0.0016 |
| *Burns, Brandon* | USDC | - |
| *Burns, Brandon* | ADA | - |
| Burns, Brandon | BTC | 0.0013 |
| *Burns, Brandon* | MCDAI | - |
| Burns, Cassandra | USDC | 9,994.8000 |
| *Burns, Dave* | SOL | - |
| *Burns, Derek* | BTC | - |
| Burns, Eric Brian | BTC | 0.0172 |
| Burns, Eric Brian | ETH | 0.0705 |
| Burns, John | BTC | 0.0018 |
| Burns, John | USDC | 108.6740 |
| *Burns, John* | BTC | - |
| *Burns, Matthew* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Burns, Matthew | USDC | 0.4779 |
| *Burns, Nathan* | USDC | - |
| *Burns, Nathan* | XRP | - |
| *Burns, Nathan* | XLM | - |
| Burns, Rosario Pulido | MANA | 29.8021 |
| Burns, Steven | ETH | 0.0066 |
| *Burns, Timothy* | BCH | - |
| *Burns, Timothy* | CEL | - |
| *Burns, Timothy* | KNC | - |
| *Burns, Timothy* | XLM | - |
| *Burns, Timothy* | BTC | - |
| *Burns, Timothy* | LTC | - |
| *Burns, Timothy* | USDC | - |
| *Burns, Timothy* | ZRX | - |
| Burns, Timothy K | BTC | 0.0016 |
| *Burns-Miller, Dylan Matthew* | BTC | - |
| Burr, Dakota | SNX | 8.3485 |
| *Burr, Michael* | USDC | - |
| *Burrell, Brittany* | BTC | - |
| *Burrell, Brittany* | ADA | - |
| Burrell, Garrett | XLM | 327.8172 |
| Burrelle, Philippe | BTC | 0.0802 |
| Burrelle, Philippe | MATIC | 1,638.1356 |
| Burrelle, Philippe | XRP | 958.2424 |
| *Burress, James* | SNX | - |
| *Burress, James* | USDC | - |
| *Burrill, Caleb* | BTC | - |
| Burris Ii, Ronald | BTC | 0.0268 |
| Burris, Clayton | BTC | 0.2948 |
| Burris, David | BTC | 0.0241 |
| Burris, Richard | BTC | 0.0030 |
| Burroughs, Eric | BTC | 0.2732 |
| *Burroughs, Tavi* | BTC | - |
| Burroughs, Tavi | USDT ERC20 | 29.6287 |
| Burrows , Robert | BTC | 1.2203 |
| Burrueluriarte, Angel Isai | BTC | 0.0307 |
| Burrueluriarte, Angel Isai | MATIC | 223.2595 |
| Burrueluriarte, Angel Isai | SOL | 10.3432 |
| Burrus, Rickey | BTC | 0.0137 |
| Burrus, Rickey | ADA | 117.2574 |
| Burrus, Rickey | DOT | 8.8887 |
| Burrus, Rickey | ETH | 0.0926 |
| *Burrus, Rickey* | MANA | - |
| Burrus, Rickey | MATIC | 96.4257 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Burrus, Rickey | SNX | 9.6131 |
| *Bursley, James* | AAVE | - |
| *Bursley, James* | LTC | - |
| *Burson, Laramie* | LTC | - |
| Burson, Laramie | CEL | 8.7059 |
| *Burson, Laramie* | LUNC | - |
| *Burson, Laramie* | MCDAI | - |
| *Burt, Jared* | BTC | - |
| Burt, Jesse | ETH | 1.6604 |
| *Burt, John* | BTC | - |
| *Burt, Joshua* | USDC | - |
| Burt, Karen | BTC | 0.0116 |
| Burtey, Nicolas | ETH | 0.0429 |
| Burtey, Nicolas | MCDAI | 44.8000 |
| *Burtis, Tyler* | USDC | - |
| *Burtis, Tyler* | BTC | - |
| *Burtis, Tyler* | ETH | - |
| Burton, Adam Renard | BTC | 0.0191 |
| Burton, Adam Renard | ADA | 1,013.6271 |
| Burton, Adam Renard | DOT | 26.6506 |
| Burton, Adam Renard | ETH | 0.2495 |
| Burton, Alexander | ETH | 3.6273 |
| *Burton, Alexander* | BTC | - |
| Burton, Christopher | AVAX | 5.3621 |
| *Burton, Glenn* | BTC | - |
| *Burton, Glenn* | ETH | - |
| *Burton, Jonathan* | AAVE | - |
| Burton, Jonathan | BTC | 0.0000 |
| Burton, Jonathan | UNI | 0.2197 |
| *Burton, Jonathan* | USDC | - |
| *Burton, Jonathan* | 1INCH | - |
| *Burton, Jonathan* | COMP | - |
| *Burton, Jonathan* | ETH | - |
| *Burton, Jonathan* | MANA | - |
| Burton, Jonathan | MATIC | 3.3737 |
| *Burton, Jonathan* | SNX | - |
| *Burton, Jonathan* | UMA | - |
| *Burton, Kyle* | ETH | - |
| Burton, Matthew | BTC | 0.0135 |
| Burton, Robert Martin | BTC | 0.0070 |
| Burton, Robert Martin | MATIC | 793.2595 |
| Burton, Robert Martin | XLM | 1,983.6701 |
| Burton, Robert Martin | AVAX | 3.6456 |
| Burton, Robert Martin | DOT | 91.0618 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Burton, Robert Martin | ETH | 0.2425 |
| *Burton, Samuel* | USDC | - |
| Burton, Scott Conradd | SOL | 1.4988 |
| *Burton, Timothy* | BTC | - |
| *Burton, Timothy* | ETH | - |
| *Burton, Todd* | AVAX | - |
| *Burton, Todd* | BTC | - |
| *Burton, Todd* | ETH | - |
| Burton, Troy | SNX | 1.6167 |
| Bury, Clayton | BTC | 0.1342 |
| Bury, Clayton | ETH | 1.6289 |
| Buryk, Christopher | ETH | 0.3081 |
| Buryk, Christopher | LTC | 0.7331 |
| Burzenski, Matthew | AVAX | 8.7608 |
| *Burzenski, Matthew* | DOT | - |
| *Burzenski, Matthew* | LINK | - |
| *Burzenski, Matthew* | MATIC | - |
| *Burzenski, Matthew* | SOL | - |
| *Burzenski, Matthew* | USDC | - |
| *Burzenski, Matthew* | AAVE | - |
| Burzynski, Gregory S | BTC | 0.0013 |
| Buscarnera, Brandon | ADA | 267.9511 |
| Buscarnera, Brandon | AVAX | 0.2663 |
| Buscarnera, Brandon | DOT | 2.4319 |
| Buscarnera, Brandon | LINK | 25.0785 |
| Buscarnera, Brandon | XLM | 491.6701 |
| Busch, Caleb | USDC | 390.9630 |
| Busching, Eric | BTC | 0.0082 |
| Busching, Eric | USDC | 3.5789 |
| Busching, Steven | DOT | 47.7219 |
| Buser, Devon | BTC | 0.0151 |
| *Bush, Benjamin* | DOT | - |
| *Bush, Benjamin* | SNX | - |
| *Bush, Brian* | USDC | - |
| Bush, Brian | ADA | 1,209.8727 |
| Bush, Brian | DOGE | 740.1239 |
| Bush, Charles | ETH | 0.0711 |
| *Bush, James William* | ETH | - |
| *Bush, Joseph* | BTC | - |
| *Bush, Joseph* | COMP | - |
| *Bush, Joseph* | MATIC | - |
| *Bush, Joseph* | ZRX | - |
| *Bush, Joseph* | ETH | - |
| Bush, Kirsten | ETH | 0.2433 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Bush, Paul | BTC | 0.2365 |
| Bush, Paul | MATIC | 601.7595 |
| Bushman, Dana Susan | CEL | 36.0414 |
| Bushong, Brandon | BTC | 0.0007 |
| Bushong, Brandon | ETH | 1.0299 |
| Bushong, Brandon | MATIC | 2,679.8012 |
| Bushong, Brandon | SNX | 49.7822 |
| *Bushra, Samuel* | XLM | - |
| *Bushra, Samuel* | ADA | - |
| *Bushra, Samuel* | COMP | - |
| *Bushra, Samuel* | DOT | - |
| *Bushra, Samuel* | SNX | - |
| Busick, Sandra | USDC | 194.8000 |
| *Busiek, Benjamin* | COMP | - |
| Busiek, Benjamin | ETH | 0.0001 |
| *Busiek, Benjamin* | LINK | - |
| *Busiek, Benjamin* | MATIC | - |
| *Busiek, Benjamin* | USDC | - |
| *Busiek, Benjamin* | XLM | - |
| *Busiek, Benjamin* | BTC | - |
| Busila, Jacob Austin | BTC | 0.0008 |
| Busila, Jacob Austin | ETH | 0.0110 |
| *Busila, Jacob Austin* | LINK | - |
| *Busila, Jacob Austin* | LUNC | - |
| *Busila, Jacob Austin* | USDC | - |
| Busila, Jacob Austin | ADA | 41.0301 |
| Busila, Jacob Austin | AVAX | 0.1748 |
| Busila, Jacob Austin | DOT | 1.0926 |
| *Busila, Jacob Austin* | GUSD | - |
| Busila, Jacob Austin | MATIC | 11.1975 |
| Busila, Jacob Austin | SOL | 0.3350 |
| *Buss, Andrew* | AAVE | - |
| *Buss, Andrew* | ADA | - |
| *Buss, Andrew* | DOT | - |
| Busta, Michael | USDT ERC20 | 825.8963 |
| *Bustamante, Brian* | BTC | - |
| Bustamante, Carlos | BTC | 0.0020 |
| Bustamante, Carlos | DOT | 5.4889 |
| *Bustamante, Erik Jose* | BTC | - |
| Bustamante, Freddy | BTC | 0.0002 |
| Bustamante, Freddy | ETH | 0.0831 |
| Bustamante, Freddy | ADA | 458.6751 |
| *Bustamante, Freddy* | AVAX | - |
| Bustamante, Freddy | DOT | 11.5453 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Bustamante, Freddy | MATIC | 134.8855 |
| Bustamante, Freddy | SOL | 1.6357 |
| Bustard, Thomas | BTC | 0.0000 |
| *Bustillos, Emmanuel* | ETH | - |
| Bustos, Christian Allan Bonifacio | BTC | 0.0024 |
| Busza, Alysha | CEL | 24,989.4303 |
| *Butchkoski , Christopher* | BTC | - |
| Buteau, Bernard Richard | USDC | 494.8000 |
| *Buterin, Daniel* | GUSD | - |
| *Butiurca, Remus* | ADA | - |
| *Butkiewicz, Timothy* | ETH | - |
| Butler, Becky Lyn | MATIC | 0.4579 |
| Butler, Ben | BTC | 0.0012 |
| Butler, Ben Hunter | BTC | 0.0241 |
| Butler, Casey | BTC | 0.0059 |
| *Butler, Daniel* | BTC | - |
| Butler, Daniel | SNX | 18.6789 |
| *Butler, David* | ADA | - |
| Butler, Dexter | XRP | 2,349.2702 |
| Butler, Dwayne Cleve | ETH | 0.0119 |
| Butler, Eric | BTC | 0.0287 |
| *Butler, Eric* | ETH | - |
| *Butler, Eric* | MATIC | - |
| *Butler, Eric* | USDC | - |
| *Butler, Giannmarco* | BTC | - |
| *Butler, Giannmarco* | USDC | - |
| Butler, Janny | BTC | 0.1660 |
| Butler, Janny | ETH | 5.1305 |
| *Butler, Jeanine* | USDC | - |
| *Butler, Jerome* | USDT ERC20 | - |
| *Butler, John* | AVAX | - |
| *Butler, John* | USDC | - |
| Butler, Joseph | AVAX | 0.7201 |
| Butler, Kenneth Wane | DOT | 7.4179 |
| Butler, Lance | BTC | 0.0150 |
| Butler, Randall | ETH | 0.0297 |
| Butler, Randall | LINK | 9.3283 |
| Butler, Randall | MATIC | 227.7133 |
| *Butler, Richard* | USDC | - |
| *Butler, Sean* | GUSD | - |
| Butler, Thomas | BTC | 0.0015 |
| *Butler, Thomas* | USDC | - |
| Butler, Thomas | MATIC | 951.5866 |
| Butler, Tryston | MATIC | 659.2595 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Butler, Yvette Renee* | BTC | - |
| *Butron, Carlos* | BTC | - |
| *Butron, Carlos* | LTC | - |
| *Butt, Eqan* | MANA | - |
| *Butt, Eqan* | OMG | - |
| Butt, Eqan | KNC | 492.5298 |
| *Butt, Eqan* | XLM | - |
| Buttar, Robin | AVAX | 37.0999 |
| Buttar, Robin | LINK | 172.1911 |
| *Buttar, Robin* | USDC | - |
| Butterfield, Zachary | AVAX | 0.2375 |
| Butterfield, Zachary | USDC | 270.7315 |
| Butters, Chase | ETH | 0.4479 |
| Butters, Chase | USDC | 1,014.6521 |
| *Butters, Chase* | USDT ERC20 | - |
| *Buttery, James* | AVAX | - |
| *Buttery, James* | SOL | - |
| *Buttery, James* | USDC | - |
| *Buttery, James* | BTC | - |
| Buttle, Ed | DOT | 0.7890 |
| Buttle, Ed | MATIC | 3,841.2595 |
| Button, Bethany | BTC | 0.0107 |
| Button, Bethany | ETH | 0.1239 |
| Button, John | BTC | 0.0171 |
| *Butts, Justin* | BTC | - |
| Butts, Justin | ETH | 4.5886 |
| Butts, Mark | USDC | 5,154.2107 |
| *Butzin, Edward* | BCH | - |
| *Buxbaum, Alan* | BTC | - |
| Buxbaum, Alan | XLM | 268.8786 |
| Buxman, Andrew | GUSD | 1,494.8000 |
| Buxton, Stephen | BTC | 0.0414 |
| Buxton, Stephen | ADA | 468.5114 |
| Buxton, Stephen | ETH | 0.4689 |
| Buxton, Stephen | LINK | 23.1703 |
| Buxton, Stephen | MATIC | 378.0780 |
| Buxton, Stephen | SOL | 3.9431 |
| Buynak, Matthew M | BTC | 0.1019 |
| *Buzbee, Bruce* | BSV | - |
| *Buzbee, Bruce* | MATIC | - |
| *Buzbee, Bruce* | USDC | - |
| *Buzbee, Bruce* | BTC | - |
| Buzolits, John Robert | BTC | 0.0089 |
| Buzuayene, Mekonen Woldegabir | CEL | 115.5777 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Bybee, David | BTC | 0.0743 |
| Bybee, Monty | BTC | 0.0008 |
| Bye, Curtis Lowell | BTC | 0.0068 |
| *Byer, Terry* | BTC | - |
| Byer, Terry | ETH | 0.1268 |
| *Byers, Brian* | MATIC | - |
| *Byler, Joseph* | BCH | - |
| *Byler, Joseph* | LTC | - |
| *Bylski, Bryan* | ETH | - |
| Byman, Elgie | USDC | 44.8000 |
| *Bynum, Brandon* | BTC | - |
| Bynum, Eric | BTC | 0.1399 |
| Bynum, Eric | ADA | 82.0421 |
| Bynum, Eric | ETH | 2.1038 |
| Bynum, Eric | USDC | 4,280.4810 |
| *Bynum, Jo* | BTC | - |
| Bynum, Lowell Douglas | USDC | 394.8000 |
| *Bynum, Matt* | USDC | - |
| Bynum-Lively, Aaron | BTC | 0.0009 |
| Bynum-Lively, Aaron | ETH | 0.0470 |
| *Bynumn, Cole Baker* | CEL | - |
| *Bynumn, Cole Baker* | ADA | - |
| *Bynumn, Cole Baker* | BTC | - |
| *Bynumn, Cole Baker* | LUNC | - |
| Byram, Daniel Mark | ADA | 4,006.5965 |
| Byram, Daniel Mark | BTC | 0.0001 |
| Byram, Daniel Mark | ETH | 1.5776 |
| Byram, Daniel Mark | USDC | 4,988.9345 |
| Byram, Daniel Mark | USDT ERC20 | 95.7889 |
| *Byrd, James* | BTC | - |
| Byrd, Jeffery L | BTC | 0.7183 |
| Byrd, William | BTC | 0.0283 |
| *Byrne, Brandon* | LTC | - |
| *Byrne, Brandon* | USDC | - |
| *Byrne, Brandon* | BTC | - |
| *Byrne, Jennifer Michaela* | USDC | - |
| *Byrne, Jerome* | LINK | - |
| *Byrne, Jordan* | ADA | - |
| *Byrne, Jordan* | DOT | - |
| *Byrne, Jordan* | SOL | - |
| *Byrne, Jordan* | USDC | - |
| *Byrne, Jordan* | BTC | - |
| Byrne, Monica | AVAX | 0.5473 |
| Byrne, Monica | BTC | 0.0006 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Byrnes, Andrew | ETH | 0.0399 |
| Byrnes, Andrew | USDC | 3.1400 |
| Byrnes, Richard | ETH | 4.6999 |
| Byrum, Cera | BTC | 0.0003 |
| Byrum, Kenneth | BTC | 0.0003 |
| Byrum, Kenneth | XLM | 2,156.9271 |
| Bysiek, Mike James | CEL | 104.2745 |
| Bystry, Wanette | BTC | 0.0931 |
| *Bystry, Wanette* | ETH | - |
| Byun, Emily | BTC | 0.0112 |
| *Byun, Joseph* | USDC | - |
| *Byurat, Vahag* | USDC | - |
| Byus, Stuart Vernon | BTC | 0.0119 |
| *Byus, Stuart Vernon* | ETH | - |
| Byus, Stuart Vernon | DOGE | 645.9410 |
| Byus, Stuart Vernon | LTC | 11.2010 |
| C Holman, Rodney J | ADA | 95.2511 |
| C, P | XTZ | 18.3584 |
| Caballero, Adrian | BTC | 0.0260 |
| Caballero, Adrian | ADA | 941.0152 |
| Caballero, Adrian | SNX | 24.2347 |
| Caballero, Carlos | BTC | 0.0043 |
| Caballero, Carlos | ETH | 0.0629 |
| Caballero, Carlos | MATIC | 148.1795 |
| Caballero, Ezekiel | ETH | 0.1429 |
| *Caballero, Joel* | BTC | - |
| Caballero, Kevin Rigoberto | USDC | 44.8000 |
| *Caballero, Miguel* | BTC | - |
| *Caballes, Timothy* | USDC | - |
| *Caban, Michael* | USDC | - |
| Cabanatan, James Andru | BTC | 0.0005 |
| *Cabello, Eduardo* | ADA | - |
| *Cabello, Eduardo* | BTC | - |
| *Cabello, Eduardo* | USDT ERC20 | - |
| Cabeza Lemus, Raquel | ETH | 0.0024 |
| *Cabibbo, Nicholas* | ZEC | - |
| Cable, Brandon | BTC | 0.0057 |
| Cable, Brandon | SOL | 2.9004 |
| Cable, Dennis Eugene | BTC | 0.0016 |
| Cable, Dennis Eugene | MATIC | 1,414.4369 |
| Cable, Jacob | XRP | 253.2218 |
| Caboverde, Melissa | COMP | 5.6183 |
| Caboverde, Melissa | ETC | 41.0491 |
| *Caboverde, Melissa* | GUSD | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------------|
| *Cabrales, Jose* | BTC | - |
| Cabrera Alvarado, Yadiel | MATIC | 39.2595 |
| Cabrera Alvarado, Yadiel | DOGE | 192.2451 |
| Cabrera, Alejandro Anselmo | ETH | 0.0681 |
| Cabrera, Andres | BTC | 0.2395 |
| Cabrera, Carlos | BTC | 0.7551 |
| Cabrera, Edgardo | BTC | 0.0499 |
| Cabrera, Emanuel | BCH | 0.2189 |
| Cabrera, Emanuel | BSV | 0.1977 |
| Cabrera, Emanuel | BTC | 0.0112 |
| *Cabrera, Emanuel* | SGB | - |
| Cabrera, Emanuel | USDC | 1,785.8857 |
| Cabrera, Emanuel | XRP | 500.9771 |
| *Cabrera, Eric* | ETH | - |
| Cabrera, Erisbel | ETH | 0.3204 |
| Cabrera, Erisbel | BTC | 0.1267 |
| *Cabrera, Jose* | ETH | - |
| Cabrera, Jose | USDC | 50.0000 |
| *Cabrera, Lazaros* | LUNC | - |
| Cabrera, Ruben | MATIC | 43.7270 |
| *Cabrinha, Chris* | ETH | - |
| *Cabrinha, Chris* | BTC | - |
| Cabrinha, Chris | MCDAI | 216.8208 |
| Cabrinha, Chris | USDC | 61.4400 |
| Caccamo, John-Francis | BTC | 0.0009 |
| Caccamo, John-Francis | ETH | 0.0996 |
| Caccamo, John-Francis | AVAX | 8.2637 |
| *Caccia, Paul* | USDT ERC20 | - |
| Caceres , Eugenio | CEL | 970.0257 |
| *Caceres , Eugenio* | ETH | - |
| *Caceres, Joseph Manuel* | ETH | - |
| Caceres, Santos | BTC | 0.0072 |
| *Cacicedo, Nicholas* | USDC | - |
| *Cacicedo, Nicholas* | ETH | - |
| *Cadabona, Avejan* | LTC | - |
| *Cadabona, Avejan* | MATIC | - |
| *Cadabona, Avejan* | MCDAI | - |
| *Cadabona, Avejan* | SNX | - |
| *Cadabona, Avejan* | USDC | - |
| *Cadabona, Avejan* | ZRX | - |
| *Cadabona, Avejan* | BTC | - |
| Cadogan, Cameron | DOT | 123.7822 |
| Cadogan, Cameron | MANA | 68.2701 |
| Cadogan, Cameron | MATIC | 334.1615 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Cadogan, Cameron* | ETH | - |
| *Cadogan, Cameron* | USDC | - |
| Cadogan, Milton Irving | BTC | 0.1640 |
| Cady, Billy | BTC | 0.0013 |
| *Cady, Billy* | USDC | - |
| *Cady, Billy* | MATIC | - |
| Caesar, Jonathan Vernon | DOT | 10.2319 |
| Caesar, Jonathan Vernon | SOL | 2.0192 |
| Cafarelli, Jason | BTC | 0.0634 |
| *Cafarelli, Jason* | SOL | - |
| *Cafarelli, Jason* | ETH | - |
| Cafarelli, Jason | USDC | 4,393.7030 |
| Cafferty, David Allen | BCH | 0.0810 |
| Cafferty, David Allen | BTC | 0.0024 |
| Cafferty, David Allen | ETH | 0.0442 |
| Caffey, Taylor Grant | ADA | 201.4694 |
| Caffey, Taylor Grant | AVAX | 0.8644 |
| Caffey, Taylor Grant | SOL | 1.8288 |
| *Cagle , Jesse* | USDC | - |
| *Cagle, Shawn* | USDC | - |
| Cagni, Diane Wellborn | ETH | 11.0009 |
| Cagni, Garrett | SOL | 6.3492 |
| *Cagua, Jorge Antonio* | USDC | - |
| Cahana, Kitra | AVAX | 9.5436 |
| Cahill, Seann | COMP | 0.1110 |
| Cahill, Seann | SNX | 1.5133 |
| Cahiwat, Patrick | ETH | 0.3460 |
| *Cahiwat, Patrick* | MATIC | - |
| *Cahiwat, Patrick* | USDC | - |
| *Cahoy, David* | BTC | - |
| Cai, Gong Yie | BTC | 0.0176 |
| *Cai, Gong Yie* | MATIC | - |
| Cai, Juanliang | ETH | 0.0973 |
| Cail, Zaccheus | MATIC | 75.4119 |
| Cailteux, Jeffrey Kevin | CEL | 114.8575 |
| *Cain, Brandon Phillip* | BTC | - |
| Cain, Gregory Patrick | BAT | 16,339.0072 |
| *Cain, Mike* | BCH | - |
| Caire, Mary | BTC | 0.0034 |
| Caire, Mary | ETH | 0.0617 |
| Caire, Mary | MCDAI | 4.7995 |
| Cairns , Walter | BTC | 0.0250 |
| Cairns, Nicole | USDC | 5,660.8336 |
| Caito, Nicholas | BTC | 0.0074 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Cakmak, Ercan* | SOL | - |
| Cal Rodriguez, Daniel | BTC | 0.0115 |
| *Cala, Albert* | AAVE | - |
| *Cala, Albert* | ETC | - |
| *Cala, Albert* | SNX | - |
| *Cala, Albert* | XLM | - |
| *Cala, Albert* | ADA | - |
| *Cala, Albert* | BTC | - |
| *Cala, Albert* | LTC | - |
| *Cala, Albert* | USDC | - |
| Calabio, Christine | USDC | 261.1200 |
| *Calabio, Christine* | BTC | - |
| *Calabio, Deo* | BAT | - |
| Calabio, Deo | BTC | 0.1799 |
| *Calabio, Deo* | LTC | - |
| *Calabio, Deo* | OMG | - |
| *Calabio, Deo* | SNX | - |
| *Calabio, Deo* | XLM | - |
| *Calabio, Deo* | BCH | - |
| *Calabio, Deo* | COMP | - |
| *Calabio, Deo* | DASH | - |
| *Calabio, Deo* | MATIC | - |
| *Calabio, Deo* | USDC | - |
| Calabio, Maria | BTC | 0.2489 |
| Calabio, Randolph | BTC | 0.0004 |
| *Calabrese, Christopher* | ADA | - |
| Calabro, John R | USDC | 94.8000 |
| *Calabro, John R* | BTC | - |
| Calabro, Nick | BTC | 0.0012 |
| Calabro, Nick | ETH | 0.0454 |
| Calabro, Nick | MATIC | 95.7661 |
| Calangian, Benedict Navasca | XRP | 611.4554 |
| *Calano, Michael* | USDC | - |
| Calatayud, Eligio | UNI | 95.3529 |
| *Calatayud, Eligio* | BTC | - |
| *Calatayud, Eligio* | LTC | - |
| *Calatayud, Eligio* | MATIC | - |
| Calbi Jr, Richard | BTC | 0.0005 |
| Calcamuggio, Jeremy | BTC | 0.0024 |
| Caldarera, Luke | AVAX | 0.5476 |
| Caldera, Ulises | ETH | 0.0972 |
| *Calderón Torres, Alberto Eliezer* | USDC | - |
| *Calderon , Micheal* | BTC | - |
| Calderon, Arnol | BTC | 0.0026 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Calderon, Arnol | ETH | 0.0343 |
| Calderon, Diego Isidoro | BTC | 0.0316 |
| Calderon, Diego Isidoro | AVAX | 5.3420 |
| Calderon, Diego Isidoro | DOT | 20.9122 |
| Calderon, Diego Isidoro | MATIC | 125.5561 |
| Calderon, Diego Isidoro | SOL | 6.2074 |
| *Calderon, Erick* | BTC | - |
| Calderon, Erick | GUSD | 0.0087 |
| Calderon, Erick | USDC | 27.0500 |
| *Calderon, Erik* | BTC | - |
| *Calderon, Jordan* | ADA | - |
| *Calderon, Jordan* | LINK | - |
| *Calderon, Jordan* | USDC | - |
| *Calderon, Jordan* | BTC | - |
| *Calderon, Jordan* | LUNC | - |
| *Calderon, Jordan* | MATIC | - |
| *Calderon, Luis Jr* | BTC | - |
| Calderon, Osvaldo | BTC | 0.0109 |
| Calderon, Osvaldo | ETH | 0.0858 |
| Calderon, Osvaldo | SOL | 3.5393 |
| Calderon, Ricardo | SOL | 17.1737 |
| Calderon, Santiago | ADA | 413.0897 |
| Calderone, Anthony | BTC | 0.0543 |
| Caldicott, Amy | BTC | 0.0017 |
| Caldicott, Amy | MATIC | 280.0981 |
| Caldicott, Amy | SNX | 20.7331 |
| *Caldwell, Gavin* | BTC | - |
| Caldwell, Kelly | BTC | 0.1122 |
| Caldwell, Kelly | MATIC | 1,612.5282 |
| Caldwell, Malcom | ADA | 5.6135 |
| Caldwell, Malcom | ETH | 0.0024 |
| Caldwell, Malcom | MANA | 20.2500 |
| Caldwell, Malcom | XLM | 116.0595 |
| Caldwell, Michael Thomas | BTC | 0.0334 |
| *Caldwell, Ryan* | BTC | - |
| Caldwell-Edwards , Dionne | 1INCH | 100.8608 |
| Caleb, Paul | USDC | 37.5200 |
| Calhoun , David | PAXG | 0.0634 |
| Calhoun, India | BTC | 0.0227 |
| Calhoun, Richard | DASH | 0.0069 |
| *Calhoun, Richard* | ADA | - |
| *Calhoun, Richard* | BTC | - |
| *Calhoun, Richard* | DOT | - |
| *Calhoun, Richard* | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Calhoun, William Drayton | BTC | 0.0023 |
| Califano, Joe | ADA | 95.2511 |
| Caliguiri, Louis | BTC | 0.1025 |
| Caliguiri, Louis | 1INCH | 56.1475 |
| Caliguiri, Louis | ADA | 1,887.6592 |
| Caliguiri, Louis | CEL | 21.1301 |
| Caliguiri, Louis | ETH | 0.6816 |
| *Calix, Carlos* | USDC | - |
| Calixte, De Andre Jovan | BTC | 0.0160 |
| Calizon, Silas | BTC | 0.2132 |
| Calkins, Michael Robert | BTC | 0.1495 |
| Calkins, Michael Robert | USDC | 3,039.8129 |
| *Calkins, Robert* | DOT | - |
| *Calkins, Robert* | LINK | - |
| *Calkins, Robert* | USDC | - |
| *Calkins, Robert* | BTC | - |
| Calkins, Robert | ETH | 0.4588 |
| Call, Angel | USDC | 990.0930 |
| Callaghan, John | BTC | 0.0363 |
| Callaghan, John | ZEC | 44.5711 |
| *Callaghan, Ryan* | COMP | - |
| *Callaghan, Ryan* | DASH | - |
| *Callaghan, Ryan* | BAT | - |
| *Callaghan, Ryan* | SGB | - |
| *Callahan, Connor* | ETH | - |
| *Callahan, Connor* | BTC | - |
| Callahan, Daniel | ETH | 0.1014 |
| Callahan, John | BTC | 0.0010 |
| Callahan, Michael | AVAX | 0.7412 |
| *Callejas, Enrique* | USDC | - |
| Callender, Chishinga Shira | BTC | 0.0232 |
| Callera, Caesar | BTC | 0.0004 |
| Callier, Dylan | BTC | 0.0011 |
| Callier, Dylan | ETH | 0.0144 |
| Callis, Robert | BTC | 0.0015 |
| Callis, Trena Louise | SOL | 19.8992 |
| Callis, Trena Louise | ADA | 295.0711 |
| Callis, Trena Louise | BTC | 0.2364 |
| Callis, Trena Louise | DOGE | 3,350.9388 |
| Callis, Trena Louise | DOT | 41.6919 |
| Callis, Trena Louise | LINK | 47.7489 |
| Callis, Trena Louise | XLM | 3,483.6701 |
| Callis, Trena Louise | XRP | 185.4732 |
| Callis, Trena Louise | XTZ | 98.8523 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Callner, Drew | USDT ERC20 | 7,223.6652 |
| Callnin, Bryce | MATIC | 157.7888 |
| Calloway, Curtis | ETH | 1.5999 |
| *Calvert, Christopher* | USDC | - |
| *Calvert, Christopher* | LUNC | - |
| Calvert, Christopher | SNX | 3,746.6327 |
| Calvert, Thomas | LINK | 9.1672 |
| *Calvert, Thomas* | USDC | - |
| Calvesbert, Christopher J | MCDAI | 13.7900 |
| Calvo Garcia, Francisco Javier | BTC | 0.0134 |
| Camacho Vazques , Francisco J | BTC | 0.0536 |
| Camacho, Adrian | AVAX | 0.6413 |
| *Camacho, Alberto* | USDC | - |
| *Camacho, Alberto* | BTC | - |
| *Camacho, Alberto* | ETH | - |
| Camacho, Cesar | AVAX | 0.3096 |
| *Camacho, Cristian* | BTC | - |
| *Camacho, Cristian* | ETH | - |
| Camacho, Daniel | SOL | 4.8992 |
| *Camacho, Erik* | CEL | - |
| Camacho, Francis | AVAX | 0.4217 |
| *Camacho, Geysell* | USDT ERC20 | - |
| Camachohidalgo, Abel Ernesto | ETH | 0.0201 |
| *Camarena, Jacob* | USDC | - |
| *Camargo, Marcel* | USDC | - |
| Camargosantibanez, Ricardo | BTC | 0.0172 |
| Camargosantibanez, Ricardo | USDC | 494.8000 |
| Camarillo, Daniel | ETH | 0.0202 |
| Camarillo, Isaac | BTC | 0.0012 |
| Camarillo, Isaac | ETH | 0.0469 |
| Camarillo, Isaac | XRP | 197.9434 |
| *Camarillo, Mike* | USDC | - |
| Camarillo, Mike | MATIC | 1,375.8895 |
| *Camasso, Justin* | LINK | - |
| *Camasso, Justin* | BTC | - |
| *Camasso, Justin* | USDC | - |
| *Camasta, Cory* | ZEC | - |
| Cambareri , Richard | BTC | 0.0184 |
| Cambareri , Richard | ADA | 516.3835 |
| Cambareri , Richard | DOT | 9.1704 |
| Cambareri , Richard | MATIC | 592.3917 |
| *Cambern, Gregory Scott* | BTC | - |
| *Cambern, Gregory Scott* | ETH | - |
| *Cambria, Steven Michael* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Camejo, Jose | BTC | 0.0143 |
| Camejo, Jose | ETH | 0.0736 |
| Camejo, Jose | LTC | 0.1251 |
| Camejo, Jose | ADA | 542.7238 |
| Camejo, Jose | MATIC | 357.2713 |
| *Cameron Jr, Dennis Charles* | BCH | - |
| *Cameron Jr, Dennis Charles* | LTC | - |
| Cameron, Brennan | BTC | 0.0005 |
| Cameron, Brennan | ETH | 0.0969 |
| *Cameron, Brett* | BTC | - |
| Cameron, Hayden | BTC | 0.0029 |
| Cameron, Joseph | ADA | 157.8491 |
| Cameron, Joseph | SOL | 19.6180 |
| Cameron, Larry | USDC | 73.3727 |
| *Cameron, Laura* | BTC | - |
| Cameron, Riley | AVAX | 0.5869 |
| *Cameron, Skylar* | BTC | - |
| Cameron, Skylar | MATIC | 46.6277 |
| *Camerona, Steven* | ETH | - |
| Cameto, Mija | BTC | 0.0000 |
| Camilo, Jonathan | SOL | 2.9454 |
| Cammaart, Erwin | ETH | 11.7779 |
| Cammack, Michael | USDC | 10,347.8000 |
| Cammarano, Rocco John | ADA | 11.0178 |
| *Cammarano, Rocco John* | ETH | - |
| *Cammarano, Rocco John* | MATIC | - |
| Camorlinga, Vianey | BTC | 0.0021 |
| *Campana, Marco* | BTC | - |
| *Campbell , Allen* | SNX | - |
| *Campbell , Nick* | MATIC | - |
| Campbell, Alan | ETH | 0.1510 |
| Campbell, Alan | LTC | 0.9637 |
| Campbell, Alexander | BTC | 0.0058 |
| Campbell, Alexander | ETH | 0.2228 |
| Campbell, Alize | BTC | 0.0010 |
| *Campbell, Austin* | BTC | - |
| *Campbell, Austin* | MATIC | - |
| Campbell, Caleb | BTC | 0.0432 |
| Campbell, Caleb | ETH | 0.3556 |
| *Campbell, Caleb* | SOL | - |
| *Campbell, Caleb* | AVAX | - |
| Campbell, Caleb | USDC | 206.1664 |
| *Campbell, Christopher* | CEL | - |
| *Campbell, Christopher* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Campbell, Cory | BTC | 0.0249 |
| Campbell, Courtney Elizabeth | CEL | 109.6192 |
| Campbell, Daniel | BTC | 0.0001 |
| Campbell, Emerson Scot | BTC | 0.0011 |
| Campbell, Floyd | BTC | 0.0001 |
| *Campbell, James* | USDC | - |
| Campbell, James | ADA | 960.4256 |
| *Campbell, Jeffrey* | BTC | - |
| Campbell, Jeffrey | USDC | 207.7698 |
| Campbell, Joshua | BTC | 0.0011 |
| *Campbell, Justin* | BTC | - |
| Campbell, Justin Marcus | ADA | 15.3915 |
| Campbell, Margaret Ann | CEL | 120.9812 |
| Campbell, Michael | ADA | 6,295.7613 |
| Campbell, Michael | AVAX | 0.7187 |
| *Campbell, Michael* | BTC | - |
| Campbell, Michael Hampton | AVAX | 0.2885 |
| Campbell, Michael Hampton | CEL | 37.0865 |
| *Campbell, Nolan* | AVAX | - |
| *Campbell, Nolan* | SOL | - |
| Campbell, Nolan | DOT | 1.6122 |
| Campbell, Quinton | BTC | 0.0076 |
| Campbell, Reginald | BTC | 0.0003 |
| Campbell, Rory | MATIC | 561.2278 |
| Campbell, Stephen | ETH | 1.8840 |
| Campbell, Vickie | LTC | 0.6645 |
| Campiani, Edward Ruben | BTC | 0.0016 |
| Campiani, Edward Ruben | ADA | 286.9571 |
| Campiani, Edward Ruben | EOS | 11.1128 |
| Campiani, Edward Ruben | ETH | 8.3796 |
| Campiani, Edward Ruben | LTC | 2.2158 |
| Campiani, Edward Ruben | USDC | 5,144.8000 |
| Campiani, Edward Ruben | XLM | 1,006.8073 |
| Campiani, Edward Ruben | ZRX | 124.9235 |
| *Camping, Phillip* | LINK | - |
| *Camping, Phillip* | BTC | - |
| *Campione, Carmine* | BTC | - |
| Campione, Carmine | MATIC | 35.9145 |
| Campione, Christopher Daniel | BTC | 0.0015 |
| Campo, Delwyn | BTC | 0.0321 |
| Campo, Delwyn | ETH | 0.3052 |
| Campo, Delwyn | USDC | 32.6018 |
| Campomanes, Alvaro | ETH | 0.2056 |
| *Campos Miranda, Marco* | ADA | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Campos Miranda, Marco* | GUSD | - |
| Campos, Adriana | BTC | 0.0010 |
| Campos, Angelo | USDC | 3.5600 |
| Campos, Brandon | SOL | 34.3783 |
| *Campos, Brenda* | BTC | - |
| *Campos, Christopher* | BTC | - |
| *Campos, Darren* | ETH | - |
| Campos, Hernan | MCDAI | 12.3514 |
| *Campos, Hernan* | ZEC | - |
| Campos, Julio | BTC | 0.0319 |
| Campos, Julio | ETH | 0.4366 |
| Campos, Michael | MATIC | 897.3014 |
| Campos, Michael | USDC | 2,583.5030 |
| Campos, Ulysses | ADA | 1,125.3127 |
| *Campos, Wagner* | ADA | - |
| *Campos, Wagner* | GUSD | - |
| *Campoverde, Henry* | USDC | - |
| *Campoverde, Henry* | USDT ERC20 | - |
| Campsey, Corey | ETH | 0.0985 |
| Can, Bruce Xuong | BTC | 0.0140 |
| Can, Bruce Xuong | MATIC | 812.9698 |
| Canada, John Labya | BTC | 0.0068 |
| Canada, John Labya | CEL | 36.2413 |
| *Canakakis, Emmanuel* | GUSD | - |
| Canale, Antonio Giancarlo | BTC | 0.0809 |
| Canale, Antonio Giancarlo | MATIC | 232.2881 |
| Canales, David | XLM | 128.6964 |
| *Canales, Kimberly* | BTC | - |
| Canalia, Christopher John | BTC | 0.0012 |
| Canar, David | BTC | 0.0002 |
| *Canar, David* | USDC | - |
| *Canary, Quinlan* | ETH | - |
| *Canary, Quinlan* | BTC | - |
| Canas Jr, Julio | AVAX | 1.6736 |
| Canas, Daniel | BTC | 0.0031 |
| *Canaverde, Bruno* | BTC | - |
| Cancellare, Shandrekia | BTC | 0.0201 |
| Cancellare, Shandrekia | ETH | 0.4337 |
| Cancinos, Erick | BTC | 0.0063 |
| Candelaria, Corey | BTC | 0.0015 |
| Candelaria, Corey | SOL | 7.9838 |
| Canellos, Karen | LTC | 5.5205 |
| Canfield, Todd | USDT ERC20 | 781.8000 |
| *Cangelosi, Orazio Jasper* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Cangemi, Jodi | BTC | 0.0001 |
| *Cangemi, Stephen* | MATIC | - |
| Canino, Rich | BAT | 82.4359 |
| Canino, Rich | BCH | 0.2744 |
| Canino, Rich | LTC | 2.9528 |
| Canino, Rich | UNI | 5.4357 |
| Canino, Rich | USDC | 26.7612 |
| Canino, Rich | XLM | 417.4021 |
| Canino, Rich | ZEC | 3.5409 |
| Canino, Rich | ZRX | 514.8547 |
| *Cannady, Ryan* | BTC | - |
| Cannamela, Justin | BTC | 0.0011 |
| Cannamela, Justin | EOS | 29.1932 |
| Cannamela, Justin | MATIC | 298.7750 |
| Cannamela, Justin | XLM | 627.1985 |
| *Canning, Chase* | BTC | - |
| Cannon,  Michael Andrew | ETH | 0.0885 |
| Cannon, Anthony | ETH | 0.1919 |
| Cannon, Carlye | ETH | 0.3759 |
| *Cannon, Corey* | BTC | - |
| Cannon, Daniel Jonathan | USDC | 44.8000 |
| *Cannon, Daniel Jonathan* | BTC | - |
| *Cannon, Deon* | USDC | - |
| Cannon, Jason | DOT | 122.1725 |
| *Cannon, Jason* | BTC | - |
| *Cannon, Jeffrey* | MCDAI | - |
| Cannon, Peter | BTC | 0.0156 |
| *Cannon, Ryan* | USDC | - |
| *Cannon, Samuel* | USDC | - |
| *Cano, Christian* | ADA | - |
| *Cano, Christian* | MATIC | - |
| *Cano, Christian* | BTC | - |
| *Cano, Christian* | USDC | - |
| Cano, Emil | DOT | 1.0319 |
| Cano, Mason | BTC | 0.0024 |
| *Canose, Justin* | AVAX | - |
| *Canose, Justin* | ZEC | - |
| Canteo, Jennefer | ETH | 0.0502 |
| Canter, Mark | ETH | 1.0973 |
| *Cantin, Denise* | LINK | - |
| Cantin, Denise | AAVE | 2.0689 |
| Cantin, Denise | UNI | 29.9419 |
| *Cantley, Robert* | USDT ERC20 | - |
| *Cantonwine , Michael* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Cantonwine , Michael* | BTC | - |
| Cantrell, Jerramy | MATIC | 285.5559 |
| Cantrell, Rick | ETH | 0.0003 |
| *Canty, Jerrick* | ADA | - |
| Canty, Matthew | ETH | 0.0005 |
| *Cao, Bojian* | ETH | - |
| Cao, Jayden Jianyu | AVAX | 0.3566 |
| Cao, Jayden Jianyu | BTC | 0.0224 |
| Cao, Yang | ADA | 219.2511 |
| Cao, Yang | BTC | 0.0002 |
| Cao, Yang | DOT | 1.3319 |
| Cao, Yang | LTC | 1.4811 |
| *Cao, Yang* | MATIC | - |
| Caoile, Gabrielle Anne | USDC | 89.8000 |
| *Caouette, Paul* | UST | - |
| *Caouette, Travis* | XLM | - |
| Capaci, Charles J | BTC | 0.0012 |
| Capdarest, Brandon | BTC | 0.0009 |
| Cape, Eric | MATIC | 9.5580 |
| *Capell, Christopher* | ADA | - |
| *Capell, Christopher* | MATIC | - |
| Capell, Christopher | USDC | 2,994.3080 |
| Capell, Glynn Lindsey | AAVE | 4.9867 |
| Capell, Glynn Lindsey | CEL | 114.3822 |
| Capelli, Joseph Salvatore | LTC | 4.2579 |
| Caperell, Celeste Marie | BTC | 0.0140 |
| *Capestany, Luis* | EOS | - |
| Capili, Carleo | BTC | 0.0022 |
| Capital Llc, Tailored | BTC | 0.0019 |
| Capito, John | MATIC | 1,001.6657 |
| Capito, John | SGB | 142.2437 |
| *Capito, John* | XRP | - |
| *Caplan, Charles* | USDC | - |
| *Caplan, Charles* | BTC | - |
| *Caplan, Gary* | LINK | - |
| *Caplan, Gary* | USDC | - |
| *Caplan, Gary* | AAVE | - |
| *Caplan, Gary* | BTC | - |
| Caplan, Gary | LPT | 28.5130 |
| Caple, Nathaniel | AVAX | 0.2736 |
| Caples, Sean Robert | BTC | 0.0199 |
| Capolino, John | ETH | 2.5950 |
| *Capone, Cory* | DOT | - |
| *Capone, Cory* | GUSD | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Capone, Cory* | USDC | - |
| *Capone, Cory* | XLM | - |
| *Capone, Cory* | BCH | - |
| *Capone, Cory* | BTC | - |
| Capone, Cory | ETH | 0.3398 |
| *Capone, Cory* | USDT ERC20 | - |
| *Capone, Mario Joseph* | ETH | - |
| *Capote, Yans Carlos* | BTC | - |
| *Capote, Yans Carlos* | USDT ERC20 | - |
| Capozzalo, Sam | BTC | 0.0029 |
| Capozzi, Ricky | BTC | 0.0031 |
| Cappelmann, Erika | AVAX | 0.7874 |
| Cappelmann, Erika | AVAX | 0.7913 |
| Cappelmann, John | AVAX | 0.7865 |
| Capretti, Marco | BTC | 0.1003 |
| Caprice, Kevin | ADA | 166.0380 |
| *Caprice, Kevin* | BTC | - |
| Caprice, Kevin | SOL | 1.5952 |
| *Capriles, Carla* | GUSD | - |
| Capriles, Carla | USDC | 4,539.0484 |
| *Caprirolo, Nicola* | ETH | - |
| *Caprirolo, Nicola* | UNI | - |
| *Caprirolo, Nicola* | USDT ERC20 | - |
| Capron, Josh | ADA | 243.6043 |
| Capron, Josh | BTC | 0.0641 |
| Capuano, Graziela | BTC | 0.0026 |
| Capuano, Graziela | MANA | 133.8721 |
| Capuano, Graziela | USDC | 107.8800 |
| *Caraluzzi, James* | BTC | - |
| Carawan, Karen | ETH | 0.7676 |
| *Carbajal Chauca, Luis Natanael* | CEL | - |
| *Carbajal Palacios, Jhonatan* | ETH | - |
| *Carbajal Palacios, Jhonatan* | BTC | - |
| Carbajal, Emanuel | USDC | 2,494.8000 |
| Carbajal, Erlinda | BTC | 0.1493 |
| Carbajal, Pepe | CEL | 1.0921 |
| Carbajal, Pepe | MATIC | 308.0908 |
| Carbajal, Pepe | USDC | 11.1461 |
| Carbajal, Vanessa | USDC | 324.7460 |
| *Carbajalbautista, Walter A* | USDC | - |
| Carballosa, Oris | BTC | 0.0119 |
| Carballosa, Oris | LINK | 72.2745 |
| Carballosa, Oris | XRP | 96.7637 |
| *Carballosa, Oris* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Carberry, Jeremy | USDC | 3.1760 |
| Carbonaro, Chuck | BTC | 0.0035 |
| *Carbonell, Luis* | BTC | - |
| *Carbonell, Luis* | USDC | - |
| *Carbonell, Luis* | USDT ERC20 | - |
| Carbonneau, Guy | BTC | 0.0032 |
| *Carcamo, Elton* | ADA | - |
| *Carcamo, Elton* | USDT ERC20 | - |
| *Carcamo, Elton* | BTC | - |
| Card, Bryan | BTC | 0.0004 |
| Cardenas Rivera, Marco Antonio | BTC | 0.0004 |
| *Cardenas Rivera, Marco Antonio* | USDC | - |
| *Cardenas, Carlos* | BTC | - |
| *Cardenas, David* | CEL | - |
| *Cardenas, John* | ADA | - |
| *Cardenas, John* | AVAX | - |
| *Cardenas, John* | COMP | - |
| *Cardenas, John* | DOT | - |
| *Cardenas, John* | MATIC | - |
| *Cardenas, John* | SNX | - |
| *Cardenas, John* | BTC | - |
| *Cardenas, John* | ETH | - |
| *Cardenas, John* | LUNC | - |
| *Cardenas, John* | USDC | - |
| *Cardenas, Juan* | ADA | - |
| *Cardenas, Juan* | DOT | - |
| *Cardenas, Juan* | MATIC | - |
| Cardenas, Juan | USDT ERC20 | 9,962.8000 |
| *Cardenas, Mateo* | SNX | - |
| Cardenas, Ted | ETH | 0.3199 |
| Cardillo, Nick | BTC | 0.0025 |
| Cardinale, William | BTC | 0.1545 |
| *Cardona , Judith* | MATIC | - |
| *Cardona , Judith* | USDC | - |
| *Cardona, Brandon* | ADA | - |
| *Cardona, Brandon* | ETH | - |
| *Cardona, Brandon* | BTC | - |
| Cardona, Jonathan | USDC | 2.7000 |
| *Cardona, Jonathan* | AVAX | - |
| Cardona, Joseph | BTC | 0.0139 |
| *Cardona, Joseph* | DOT | - |
| *Cardona, Joseph* | ETH | - |
| *Cardona, Victor* | USDC | - |
| Cardone, Michael | SUSHI | 92.3421 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Cardoso, Lucio | DOT | 2.2869 |
| Cardoso, Suzanny Christh | BTC | 1.0138 |
| Cardoso, Suzanny Christh | ETH | 9.9637 |
| *Cardoza, Amircal* | ADA | - |
| Cardoza, Chase Nakoaalbert | BTC | 0.0012 |
| Cardoza, Chase Nakoaalbert | USDC | 21.7042 |
| Cardoza, Noah Alan | BTC | 0.0015 |
| Cardozo , Juan Pablo | CEL | 19.7670 |
| *Cardozo, Joseph* | ADA | - |
| *Cardozo, Joseph* | MATIC | - |
| Cardozo, Kyle Harrison | USDC | 92.1544 |
| *Cardwell, Alex* | BTC | - |
| Cardy Jr, Richard Alexis | ADA | 1,504.7551 |
| Cardy Jr, Richard Alexis | DOT | 1.7119 |
| Cardy Jr, Richard Alexis | ETH | 1.7779 |
| Cardy Jr, Richard Alexis | SOL | 4.9492 |
| *Carere, Harlan* | LINK | - |
| Carere, Harlan | USDC | 544.1600 |
| *Carew, Matthew* | XLM | - |
| *Carew, Matthew* | ADA | - |
| Carew, Matthew | USDC | 105.2285 |
| *Carey, Glenden Bryce* | ETH | - |
| Carey, Thomas | BTC | 0.0735 |
| *Carey, Timothy* | EOS | - |
| *Carey, Timothy* | LTC | - |
| *Carey, Timothy* | USDC | - |
| *Carey, Timothy* | XLM | - |
| Carey, Timothy | AVAX | 8.2443 |
| Carey, Zak | BTC | 0.0033 |
| Cargill, Miranda | BTC | 0.0267 |
| *Caric, Cris* | BTC | - |
| *Caric, Cris* | LTC | - |
| *Caric, Cris* | USDC | - |
| *Caric, Cris* | XLM | - |
| *Caric, Cris* | ZEC | - |
| Caric, Cris | AVAX | 0.5216 |
| Caric, Cris | UNI | 0.3264 |
| Carignan, Brandon | AVAX | 0.8039 |
| *Carino, Deyson Brenden* | USDC | - |
| *Cariola, Paul William* | AAVE | - |
| *Cariola, Paul William* | BTC | - |
| *Cariola, Paul William* | USDC | - |
| Carissimi, Gail | BTC | 0.0060 |
| *Carissimi, Gail* | LINK | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Carl, Dillon | MATIC | 6.1935 |
| *Carlat, Bryan* | AVAX | - |
| Carlat, Bryan | BTC | 0.0103 |
| *Carlat, Bryan* | USDC | - |
| Carlberg, Carissa | BTC | 0.0023 |
| *Carlberg, Carissa* | ETH | - |
| Carlberg, Carissa | USDC | 593.5994 |
| *Carle, Andrew* | CEL | - |
| Carle, Andrew | EOS | 0.4367 |
| *Carle, Andrew* | USDC | - |
| *Carlett, Katelyn Ashley* | USDC | - |
| Carlgren, Matts | DOGE | 3,800.2067 |
| Carling, Nicholas | BTC | 0.0095 |
| Carlisle, Charles | MATIC | 44.6621 |
| *Carlos, Dino* | ADA | - |
| *Carlos, Dino* | BTC | - |
| *Carlos, Dino* | USDC | - |
| Carlos, Kimia | BTC | 0.1035 |
| Carlos, Samuel | BTC | 0.0035 |
| *Carlson , Kasey* | ETH | - |
| *Carlson , Kasey* | ADA | - |
| Carlson , Kasey | BTC | 0.0005 |
| *Carlson , Kasey* | LINK | - |
| *Carlson , Kasey* | SNX | - |
| *Carlson , Kasey* | USDC | - |
| *Carlson , Kasey* | XRP | - |
| Carlson, Andy | BTC | 0.0015 |
| *Carlson, Crystalyn* | USDC | - |
| Carlson, Crystalyn | ETH | 0.0365 |
| *Carlson, Donald* | ETH | - |
| Carlson, Donald | GUSD | 27.8019 |
| Carlson, Donald | UST | 18.1005 |
| Carlson, Dustin Phillip | CEL | 34.9687 |
| Carlson, Dustin Phillip | USDT ERC20 | 476.4806 |
| *Carlson, Gabriel Paul* | LINK | - |
| Carlson, Hunter | MCDAI | 12.7400 |
| *Carlson, Justin* | USDC | - |
| *Carlson, Justin* | ETH | - |
| *Carlson, Kent* | BTC | - |
| *Carlson, Kent* | ADA | - |
| *Carlson, Kent* | USDC | - |
| *Carlson, Mark Alan* | ETH | - |
| Carlson, Michael | BTC | 0.0258 |
| Carlson, Michael | ETH | 0.1143 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Carlson, Ross* | XRP | - |
| Carlson, Terrie | XLM | 181.9598 |
| Carlson, Timothy | ETH | 0.0299 |
| Carlson, Winona | BTC | 0.0075 |
| Carlson, Winona | ETH | 0.0656 |
| Carlstrom, Josh | BTC | 0.0065 |
| Carlton, Andrew | BTC | 0.1526 |
| Carlton, Andrew | ETH | 0.5948 |
| *Carlton, Bruce* | GUSD | - |
| *Carlton, Bruce* | MCDAI | - |
| *Carlton, Bruce* | USDC | - |
| *Carlton, Bruce* | BTC | - |
| Carlton, Christopher | BTC | 0.0095 |
| Carlton, Timothy Latrell | ETH | 0.0687 |
| *Carlton, Timothy Latrell* | BTC | - |
| *Carlyle, Sam* | MATIC | - |
| *Carlyle, Sam* | BTC | - |
| *Carlyle, Sam* | USDC | - |
| Carmichael, Christian John | BTC | 0.0023 |
| Carmichael, Christian John | DOT | 139.7319 |
| Carmichael, Jeremy | ETH | 0.0091 |
| *Carmines, Peter* | BTC | - |
| Carmody, Eric | ETH | 0.0889 |
| Carmody, Eric | USDC | 4,623.7727 |
| Carmona, Ricardo | CEL | 187.3364 |
| *Carnahan, Kevin* | BTC | - |
| Carnes, John | BTC | 0.0009 |
| *Carneval, Luke* | BTC | - |
| Carneval, Luke | DOT | 16.2247 |
| *Carneval, Luke* | ETH | - |
| Carney, Ethan Morris | CEL | 51.1574 |
| Carney, Kalleen | BTC | 0.0008 |
| *Carney, Ryan* | BTC | - |
| *Carney, Ryan* | ADA | - |
| *Carney, Ryan* | USDC | - |
| Carolan, Michael Patrick | CEL | 36.9376 |
| *Carolina, James* | ADA | - |
| *Carolina, James* | BTC | - |
| Carollo, Maxwell | BTC | 0.0357 |
| Carollo, Maxwell | ETH | 0.1764 |
| Caron, Owen Davis | BTC | 0.0011 |
| Caron, Thomas Robert | BTC | 0.0012 |
| Carothers, Cameron | AVAX | 0.5874 |
| Carow, Kirk | BTC | 0.0067 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------|
| Carow, Michael David | AVAX | 0.3462 |
| Carow, Michael David | BTC | 0.0003 |
| *Carpenter , Huntington* | MCDAI | - |
| Carpenter , Keith | AAVE | 7.6681 |
| *Carpenter , Keith* | ADA | - |
| *Carpenter , Keith* | ETH | - |
| *Carpenter , Keith* | GUSD | - |
| *Carpenter , Keith* | MATIC | - |
| Carpenter , Keith | SOL | 26.0027 |
| Carpenter , Keith | USDC | 462.4864 |
| *Carpenter, Andrew Louis* | BTC | - |
| Carpenter, Andrew Louis | USDC | 0.6452 |
| Carpenter, Charles | ETH | 0.0077 |
| Carpenter, Charles | USDC | 1.8000 |
| *Carpenter, Christopher* | ADA | - |
| *Carpenter, Christopher* | BTC | - |
| Carpenter, Dylan | MATIC | 133.3871 |
| Carpenter, Dylan | SOL | 5.5087 |
| *Carpenter, Eric* | AVAX | - |
| Carpenter, Eric | CEL | 4.5751 |
| *Carpenter, Eric* | USDC | - |
| Carpenter, Michael | BTC | 0.0372 |
| *Carpenter, Molly* | BTC | - |
| Carpenter, Robert | ETH | 0.0267 |
| Carpenter, Ryan Eric | BTC | 0.0028 |
| Carpenter, Ryan Thomas | ETH | 1.2512 |
| *Carpenter, Scott* | BTC | - |
| Carpenter, William | ETH | 4.8829 |
| Carper, Johnandy | BTC | 0.0009 |
| *Carper, Johnandy* | USDC | - |
| Carper, Johnandy | LUNC | 12,165.9968 |
| Carpinelli, Brianna | USDC | 55.6270 |
| *Carpinelli, Brianna* | BTC | - |
| *Carpinelli, Brianna* | ETH | - |
| *Carr, Aaron* | DOT | - |
| Carr, Adam | DOT | 34.4142 |
| Carr, Douglas | BTC | 0.0971 |
| Carr, Jesse | BTC | 0.0009 |
| *Carr, Kenneth* | LTC | - |
| *Carr, Matthew* | BTC | - |
| Carr, Michael | USDC | 4,994.8000 |
| *Carr, Will* | XLM | - |
| Carranco, Joshua | BTC | 0.0081 |
| Carranza, Elmer M | BTC | 0.0043 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Carranza, Elmer M* | USDC | - |
| Carranza, Juan | SOL | 0.9082 |
| *Carranza, Juan* | ADA | - |
| Carranza, Juan | AVAX | 1.8716 |
| Carranza, Juan | DOT | 33.8479 |
| Carrara, Osvaldo | BTC | 0.0002 |
| Carraro, Roberta | LINK | 8,068.0567 |
| *Carrasquero, Juan* | BTC | - |
| Carrazana, Brian | BTC | 0.0005 |
| *Carrazza, Nick* | ADA | - |
| *Carrazza, Nick* | BTC | - |
| Carrazza, Nick | LINK | 8.4274 |
| *Carrazza, Nick* | SOL | - |
| *Carree, Adam* | ADA | - |
| *Carree, Adam* | USDC | - |
| *Carrell, Travis* | ADA | - |
| Carreon Castellanos , Emmanuel | BTC | 0.0207 |
| Carreon, Jessa | BTC | 0.0100 |
| *Carrera Esparza, Manuel* | BTC | - |
| Carrera, Antonio | USDC | 254.2031 |
| *Carrera, Antonio* | BTC | - |
| Carrera, Ruben | ETH | 0.2011 |
| Carrero , Jon-Michael | USDC | 94.8000 |
| Carriazo, Carolina Yasky | BTC | 0.0011 |
| Carrier, John | BTC | 0.0023 |
| *Carrier, Thomas* | BTC | - |
| Carrigan, Daniel | BTC | 0.0017 |
| Carrillo Jr, Salvador | BTC | 0.0061 |
| Carrillo Serrato, Jose | MANA | 30.7428 |
| Carrillo Velasco, Ricardo Tomas | BTC | 0.0148 |
| Carrillo Velasco, Ricardo Tomas | USDC | 94.8000 |
| Carrillo , Hector | LINK | 102.2161 |
| *Carrillo, Andy* | LTC | - |
| Carrillo, Cameron | LINK | 8.8748 |
| Carrillo, Cameron | LTC | 1.0348 |
| *Carrillo, Craig* | 1INCH | - |
| *Carrillo, Craig* | BAT | - |
| *Carrillo, Craig* | BTC | - |
| *Carrillo, Craig* | ZRX | - |
| *Carrillo, Efren* | ADA | - |
| *Carrillo, Efren* | BTC | - |
| Carrillo, Freddy | BTC | 0.0103 |
| *Carrillo, Freddy* | DOT | - |
| Carrillo, Kyle | DOT | 2.4310 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Carrillo, Kyle* | MATIC | - |
| *Carrillo, Kyle* | MCDAI | - |
| *Carrillo, Kyle* | XLM | - |
| *Carrillo, Luis* | USDC | - |
| *Carrillo, Luis* | ETH | - |
| Carrillo, Luis | LINK | 16.7636 |
| *Carrillo, Marlon* | USDC | - |
| *Carrillo, Marlon* | ADA | - |
| Carrillo, Nicholas | XRP | 34.4964 |
| *Carrillo, Omar* | ADA | - |
| Carrillo, Omar | EOS | 18.5885 |
| Carrillo, Omar | DOGE | 139.9151 |
| Carrillo, Omar | LTC | 0.2938 |
| *Carrillo, Omar* | USDC | - |
| *Carrillo, Samuel* | XLM | - |
| Carrillo, Steven | BTC | 0.0022 |
| Carrillo, Victor | DOGE | 1,473.1934 |
| Carrillo, Yanelis | BTC | 0.0015 |
| Carrillo, Yanelis | DOT | 107.4142 |
| Carrillo, Yvette | DOT | 4.9730 |
| Carrillo, Yvette | SOL | 0.8992 |
| *Carrington, Gerard* | LUNC | - |
| Carrington, Rochelle | BTC | 0.0035 |
| *Carrion Almodovar, Juan* | ADA | - |
| *Carrion Almodovar, Juan* | XLM | - |
| Carrion Olmeda, Jean C | DOT | 2.7319 |
| Carris, Randy | BTC | 0.1743 |
| Carris, Randy | ETH | 0.9777 |
| Carris, Randy | USDC | 157.2747 |
| Carrizales, Emilio | ETH | 0.0119 |
| Carrizales, Emilio | MATIC | 98.8717 |
| *Carrizales, Emilio* | XLM | - |
| Carrodeguas, David | BTC | 0.0006 |
| Carrodeguas, David | XLM | 6,527.7660 |
| *Carroll Ii, Ricky* | MATIC | - |
| *Carroll Ii, Ricky* | BTC | - |
| *Carroll Ii, Ricky* | ETH | - |
| *Carroll Ii, Ricky* | USDC | - |
| Carroll, Christian | USDC | 35.0000 |
| Carroll, Gary | DOT | 0.2693 |
| Carroll, Gary | CEL | 206.9794 |
| *Carroll, Harrison Cody Ross* | BTC | - |
| *Carroll, Harrison Cody Ross* | MATIC | - |
| *Carroll, Kavon J* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Carroll, Nick | BTC | 0.0070 |
| *Carroll, Norwood* | BTC | - |
| *Carroll, Norwood* | ETC | - |
| Carroll, Paul | ETH | 1.5979 |
| *Carroll, Randolph* | BTC | - |
| *Carroll, Richard* | ADA | - |
| *Carroll, Richard* | BTC | - |
| *Carroll, Richard* | USDT ERC20 | - |
| *Carroll, Robert* | BTC | - |
| Carroll, Shimon | USDC | 8.8376 |
| *Carroll, Shimon* | BTC | - |
| Carroll, Shirley Thandiwe | BTC | 0.0030 |
| *Carruthers, Ray* | ADA | - |
| *Carruthers, Ray* | LUNC | - |
| *Carruthers, Ray* | SOL | - |
| *Carruthers, Ray* | UST | - |
| *Carruthers, Ray* | BTC | - |
| *Carruthers, Ray* | USDC | - |
| Carson, Christopher | ETH | 0.0434 |
| *Carson, Dean* | USDT ERC20 | - |
| Carson, Gabrae E | BTC | 0.0826 |
| Carson, Gabrae E | ETH | 0.1860 |
| Carson, Gabrae E | USDC | 463.6716 |
| *Carson, Josh* | ETH | - |
| *Carson, Mitchel* | BTC | - |
| Carson, Noah M-William | BTC | 0.0015 |
| Carson, Noah M-William | ETH | 0.1533 |
| Carstens, Lance | USDC | 47.0440 |
| Carstensen, Grant | BTC | 0.3343 |
| Carswell, Michael | AVAX | 0.3488 |
| Carter, Adam | ETH | 0.0479 |
| *Carter, Andre* | DOT | - |
| *Carter, Andre* | USDC | - |
| Carter, Andy | BTC | 0.0519 |
| Carter, Ashton | BTC | 0.0050 |
| *Carter, Barry* | USDC | - |
| *Carter, Breon* | ADA | - |
| *Carter, Breon* | BTC | - |
| *Carter, Breon* | USDC | - |
| *Carter, Chris* | ADA | - |
| *Carter, Chris* | ETH | - |
| *Carter, Chris* | SOL | - |
| Carter, Christopher Stanley | BTC | 0.0323 |
| *Carter, Corbin* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Carter, Derek | DOT | 51.5617 |
| Carter, Evan | USDT ERC20 | 11.7017 |
| Carter, James | MCDAI | 66.0953 |
| *Carter, Jonathan* | BTC | - |
| *Carter, Jonathan Richard* | LUNC | - |
| Carter, Joseph | ETH | 0.0816 |
| *Carter, Joseph* | BTC | - |
| *Carter, Joseph* | LINK | - |
| Carter, Joseph | MATIC | 0.0368 |
| *Carter, Kaden* | ADA | - |
| *Carter, Kaden* | BTC | - |
| *Carter, Kaden* | ETH | - |
| *Carter, Kaden* | LTC | - |
| *Carter, Kim* | ADA | - |
| *Carter, Kim* | BTC | - |
| *Carter, Kim* | ETH | - |
| *Carter, Kim* | USDC | - |
| Carter, Kimberly Yvette | DOGE | 140.5041 |
| *Carter, Kimberly Yvette* | LUNC | - |
| Carter, Lucia F | BTC | 0.0016 |
| Carter, Mark | BTC | 0.0003 |
| Carter, Marlene | ETH | 0.1018 |
| *Carter, Rickie* | BTC | - |
| *Carter, Robert* | ETH | - |
| *Carter, Robert* | CEL | - |
| *Carter, Robert* | USDC | - |
| *Carter, Stephen Keith* | ETH | - |
| Carter, Willie | BTC | 0.0063 |
| Carter, Willie | SNX | 53.3018 |
| Cartmill, James | MATIC | 43.2595 |
| Cartolano, Chandler | BTC | 0.0203 |
| Cartwright, James Nathan | BTC | 0.0999 |
| *Cartwright, James Nathan* | MANA | - |
| *Cartwright, James Nathan* | USDC | - |
| Cartwright, James Nathan | SNX | 789.2397 |
| *Cartwright, Jeremy* | BTC | - |
| Cartwright, Timothy | AVAX | 5.7362 |
| *Cartwright, Timothy* | BTC | - |
| *Cartwright, Timothy* | DOT | - |
| Cartwright, Timothy | ETH | 0.5037 |
| *Carty, James* | BTC | - |
| *Caruso, Andrew* | USDC | - |
| Caruso, Dennis | LINK | 36.7779 |
| Caruso, Dennis | MANA | 198.2657 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Caruso, Dennis | XTZ | 161.0351 |
| *Caruso, John* | BTC | - |
| Caruso, Nicholas | BTC | 0.0073 |
| *Carvajal, Juliana* | BTC | - |
| *Carvalho Vance, Silvana* | BTC | - |
| *Carvalho Vance, Silvana* | SOL | - |
| Carvalho, Chris | BTC | 0.0087 |
| Carvalho, Chris | ETH | 0.1153 |
| Carver, Aaron Itsuo | BTC | 0.0011 |
| Carver, David Paul | BTC | 0.0137 |
| Carver, Jessi Delle | ETH | 0.0094 |
| Carver, Nicholas | BTC | 0.0003 |
| Carville Mc Cormick, Thomas | CEL | 121.8183 |
| *Casaburo, Thomas* | BTC | - |
| Casady, Richard Lowell | BTC | 0.0242 |
| Casamento, Christopher | AVAX | 0.7806 |
| Casamento, Daniel A | AVAX | 39.6736 |
| Casamento, Daniel A | BTC | 1.0108 |
| *Casanova , Jeremy* | ADA | - |
| *Casanova , Jeremy* | DOT | - |
| *Casanova , Jeremy* | BTC | - |
| *Casanova , Jeremy* | USDC | - |
| Casanova, Michael | BTC | 0.0023 |
| Casarrubias, Erik | BTC | 0.0056 |
| *Casas, Matt* | BTC | - |
| *Casas, Matt* | USDC | - |
| Casavecchia, Nicolas | USDC | 2,005.5921 |
| Casazza, Jared | BTC | 0.0177 |
| Casazza, Jared | MCDAI | 68.6480 |
| *Casazza, Jared* | USDC | - |
| Cascia, Logan Riley | ETH | 0.0993 |
| *Case, Brian* | ADA | - |
| *Case, Brian* | BTC | - |
| *Case, Brian* | DOGE | - |
| Case, Daniel Kenneth | AVAX | 0.6403 |
| *Case, Joshua Harrison* | ADA | - |
| *Case, Joshua Harrison* | BTC | - |
| *Case, Joshua Harrison* | SOL | - |
| Case, Timothy Scott | CEL | 147.2680 |
| *Case, Travis* | ADA | - |
| *Case, Travis* | ETH | - |
| *Case, Troy* | ADA | - |
| *Case, Troy* | BTC | - |
| Casebeer, James | ADA | 13.2360 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Casebeer, James | BTC | 0.0002 |
| Casebeer, James | SOL | 0.0832 |
| Casella, Katherine | BTC | 0.0003 |
| Casella, Steven A | BTC | 0.0690 |
| Casey, Angela | BTC | 1.0003 |
| Casey, Charles | BTC | 0.0011 |
| *Casey, Jesse James* | BTC | - |
| *Casey, Joseph* | BTC | - |
| *Casey, Joseph* | LINK | - |
| *Casey, Myles* | USDT ERC20 | - |
| *Casey, Myles* | DASH | - |
| *Casey, Myles* | ETH | - |
| *Casey, Myles* | LINK | - |
| Casey, Patrick | BTC | 0.0526 |
| Casey, Travis | DOGE | 1,086.4240 |
| Casey, Travis | MATIC | 134.4968 |
| Casey, Travis | UNI | 6.4713 |
| *Cash, Anthony* | ADA | - |
| *Cash, Anthony* | MATIC | - |
| *Cash, Anthony* | SNX | - |
| *Cash, Anthony* | BTC | - |
| Cash, Anthony James | AVAX | 1.5661 |
| Cash, Anthony James | BTC | 0.0301 |
| Cash, Anthony James | DOT | 16.2219 |
| Cash, Anthony James | MATIC | 91.0025 |
| Cash, Anthony James | MCDAI | 118.1284 |
| Cash, Anthony James | SOL | 1.9203 |
| *Cash, Anthony James* | ADA | - |
| *Cash, Anthony James* | ETH | - |
| *Cash, Jeremy Depaul* | SNX | - |
| Cashman, Christopher | BTC | 0.0025 |
| Cashman, Christopher | DOT | 7.2826 |
| Cashman, Christopher | MATIC | 25.2621 |
| Cashman, Christopher | SNX | 20.9060 |
| *Cashman, Christopher* | USDC | - |
| *Casildo, Johnny* | ETH | - |
| *Casillas Cortes, Juan Carlos* | USDC | - |
| Casillas, Anthony | PAXG | 0.6272 |
| *Casillas, Erik* | USDC | - |
| Casillas, Manuel | USDC | 4.8000 |
| *Casillas, Nick* | USDT ERC20 | - |
| *Casimir, Marc* | AVAX | - |
| *Casimir, Marc* | ETH | - |
| *Casimiro, Aaren* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Casimiro, Aaren* | BCH | - |
| Casimiro, Aaren | BTC | 0.0248 |
| *Casimiro, Aaren* | LINK | - |
| *Casimiro, Aaren* | MANA | - |
| *Casimiro, Aaren* | USDC | - |
| *Casimiro, Aaren* | XLM | - |
| *Casimiro, Francis* | ETH | - |
| *Casimiro, Francis* | MANA | - |
| *Casimiro, Francis* | UMA | - |
| *Casimiro, Francis* | BTC | - |
| *Casimiro, Francis* | MATIC | - |
| Casinader, Tiana | ETH | 0.2414 |
| Casner, Sierra | ETH | 0.0050 |
| Cason, David | ETH | 0.2893 |
| Cason, David | LINK | 7.9880 |
| Cason, David | USDC | 24.8000 |
| *Cason, David* | XLM | - |
| Casper, Joseph | ADA | 219.9466 |
| Casper, Joseph | LTC | 0.9801 |
| Casper, Joseph | USDC | 84.7850 |
| Casper, Joseph | USDT ERC20 | 314.0886 |
| Casper, Joseph | XRP | 294.8835 |
| *Casquejo, Joe* | BTC | - |
| Cass, Timothy | BTC | 0.0145 |
| *Cassandro, Christopher* | ETH | - |
| *Cassandro, Christopher* | SNX | - |
| *Cassandro, Christopher* | USDC | - |
| *Cassel, Richard* | USDT ERC20 | - |
| *Cassell, Chris* | KNC | - |
| *Casselman, Ben* | BTC | - |
| *Cassidy, Cameron* | BTC | - |
| *Cassil, Tim* | USDC | - |
| Cassling, Thomas O | BTC | 0.0163 |
| *Castaldo, Philip* | BTC | - |
| Castaneda Gonzalez, Adrian | BTC | 0.0022 |
| Castaneda Gonzalez, Adrian | LTC | 1.3227 |
| Castaneda, Javier Augusto | BTC | 0.0039 |
| *Castaneda, William* | ADA | - |
| *Castaneda, William* | MATIC | - |
| *Castaneda, William* | BTC | - |
| *Castano, Emilio* | LUNC | - |
| *Castano, Leonardo* | ETH | - |
| *Castano, Leonardo* | SOL | - |
| Castano-Felix, Hector | ADA | 12.3511 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------:|
| Castano-Felix, Hector | SOL | 0.0802 |
| Castellana, Michael | BTC | 0.0015 |
| Castellaneta, Joseph | BTC | 0.0150 |
| *Castellanos, Isaac* | AAVE | - |
| *Castellanos, Isaac* | DOT | - |
| *Castellanos, Isaac* | BTC | - |
| *Castellanos, Isaac* | ETH | - |
| Castellanos, Isaac | USDC | 1.1670 |
| *Castellanos, Mike* | BTC | - |
| Castellon, Cameron Julian | BTC | 0.0024 |
| Castellon, Cameron Julian | ETH | 0.2169 |
| Castellon, Henry | SOL | 36.2121 |
| *Castelo, Cole* | BTC | - |
| *Castiglia, Joe* | MCDAI | - |
| Castilho, Micheli | BTC | 0.0044 |
| Castilho, Micheli | USDC | 379.8000 |
| *Castillejo, Davis* | GUSD | - |
| *Castillejo, Davis* | USDC | - |
| Castillo Lopez, Michael | ETH | 0.0833 |
| *Castillo Lopez, Michael* | USDC | - |
| *Castillo Lopez, Michael* | BTC | - |
| Castillo Villalobos, Armando R | BTC | 0.0124 |
| Castillo, Andy | ADA | 446.6163 |
| Castillo, Andy | DOGE | 445.4551 |
| Castillo, Dewayne | BTC | 0.1355 |
| Castillo, Eduardo | USDC | 135.3933 |
| Castillo, Eli | XRP | 4,497.3599 |
| Castillo, Elvis | BTC | 0.0003 |
| Castillo, Gabriel | MATIC | 790.8866 |
| Castillo, Hector | BTC | 0.0081 |
| Castillo, Hector | ETH | 0.2517 |
| Castillo, Hector | AAVE | 1.1110 |
| Castillo, Hector | LINK | 6.9571 |
| Castillo, Henry | MATIC | 143.8038 |
| Castillo, Henry | SNX | 422.8140 |
| Castillo, Henry | USDC | 996.0010 |
| Castillo, Jake Anthony | USDC | 107.7000 |
| *Castillo, Jonathan* | GUSD | - |
| *Castillo, Jose* | ADA | - |
| *Castillo, Jose* | XLM | - |
| *Castillo, Luis* | DOGE | - |
| *Castillo, Luis* | LTC | - |
| Castillo, Porfirio | BTC | 0.0002 |
| Castillo, Porfirio | MCDAI | 6.2299 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Castillo, Ryan* | MATIC | - |
| *Castillo, Ryan* | USDC | - |
| *Castillo, Ryan* | BTC | - |
| Castillo, Tony | SNX | 1,370.6585 |
| *Castillo, Ubaldo* | BTC | - |
| Castle, Horacio | XRP | 442.8014 |
| Castle, Leah | BTC | 0.0050 |
| *Castleman, John Lance* | MATIC | - |
| *Castro Aviles, Alejandro* | LUNC | - |
| Castro Burgos, Luis | DOT | 65.0011 |
| Castro Fadul, Veronica Andrea S | BTC | 0.0012 |
| Castro Montero, Luis | MATIC | 90.1565 |
| Castro Montero, Luis | SNX | 194.2877 |
| Castro Ortiz, Carlos | BTC | 0.0458 |
| Castro Ortiz, Carlos | MATIC | 110.6900 |
| Castro Ortiz, Carlos | SOL | 15.4055 |
| *Castro Ventura, Pedro* | BTC | - |
| Castro, Antonio | BTC | 0.0500 |
| Castro, Antonio | ETH | 2.0114 |
| Castro, Antonio | USDC | 25.4150 |
| Castro, Beth | BTC | 0.0114 |
| Castro, Beth | ETH | 0.2011 |
| Castro, Beth | USDC | 209.1043 |
| Castro, Daniel | AVAX | 0.5912 |
| *Castro, Enrique* | USDC | - |
| Castro, Eric | DOT | 31.2427 |
| Castro, Eric | ETH | 0.0028 |
| Castro, Eric | USDC | 4,969.4570 |
| Castro, Gustavo | BTC | 0.0408 |
| Castro, Gustavo | USDC | 7.9142 |
| *Castro, Gustavo Adolfo* | AVAX | - |
| *Castro, Gustavo Adolfo* | BTC | - |
| *Castro, Harvey* | MCDAI | - |
| Castro, Hector | ETH | 0.0004 |
| Castro, Jason Anthony | BTC | 0.0025 |
| Castro, Jenna Marie | BTC | 0.0075 |
| Castro, Jenny | ETH | 1.0782 |
| *Castro, Jose* | LTC | - |
| *Castro, Jose* | USDC | - |
| *Castro, Jose* | BTC | - |
| Castro, Marcio | ETH | 0.0463 |
| Castro, Martin | ETH | 1.5324 |
| *Castro, Omar* | BTC | - |
| *Castro, Omar* | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Castro, Omar* | MATIC | - |
| Castro, Radford | USDC | 1,668.0600 |
| Castro, Rita | ETH | 0.2505 |
| Castro, Rita | SOL | 1.8043 |
| *Castro, Rodrigo* | DOT | - |
| Castro, Romel | BNB | 0.0053 |
| Castro, Romel | BTC | 0.0433 |
| Castro, Romel | ETH | 0.1819 |
| *Castro, Romel* | LTC | - |
| *Castro, Romel* | USDT ERC20 | - |
| Castro, Roque R | BTC | 0.0129 |
| *Castro, Roque R* | DOT | - |
| Castro, Roque R | LTC | 1.0509 |
| *Castro, Roque R* | MATIC | - |
| *Castro, Roque R* | USDC | - |
| Castro, Roque R | USDT ERC20 | 212.5446 |
| Castro, Samuel | LINK | 54.3427 |
| Castro, Santos | BTC | 0.0297 |
| *Castro, Santos* | SOL | - |
| *Castro-Harris, David Ryan* | ADA | - |
| *Castro-Harris, David Ryan* | BTC | - |
| *Castrovillo, Anthony* | ADA | - |
| *Castrovillo, Anthony* | COMP | - |
| *Castrovillo, Anthony* | MATIC | - |
| *Castrovillo, Anthony* | UNI | - |
| *Castrovillo, Anthony* | BTC | - |
| *Castrovillo, Anthony* | USDC | - |
| Caswell, Tyler | BTC | 0.0261 |
| *Caswell, Tyler* | SOL | - |
| Catala, Leopoldo | BTC | 0.0530 |
| *Catalano, Michael* | SOL | - |
| Cataldo, Maria Sol | DOGE | 1,254.8451 |
| *Cataldo, Rocco* | ETH | - |
| Catalina, William | BTC | 0.0065 |
| Catania, Alexa Bryanne | BTC | 0.0015 |
| Catania, Alexa Bryanne | ADA | 433.6154 |
| Catanzano Iii, Joseph Anthony | BTC | 0.0026 |
| Catanzaro, Anthony | BTC | 0.1104 |
| Catanzaro, Anthony | DOGE | 3,873.2251 |
| Catanzaro, Anthony | ETH | 0.0029 |
| *Catanzaro, Anthony* | MATIC | - |
| *Catanzaro, Anthony* | SOL | - |
| *Catanzaro, Anthony* | USDC | - |
| Cate, William | LINK | 36.8823 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| *Catella, Laura Nastassita* | MATIC | - |
| Caterino, Jack | USDC | 14.0200 |
| Caterson, Joshua | ADA | 65.2511 |
| Caterson, Joshua | ETH | 0.4337 |
| Cates, Shaswati | BTC | 0.0014 |
| Cates, Shaswati | USDC | 994.8000 |
| Cathalifaud, Maurice | USDT ERC20 | 2.3468 |
| *Cathers, David* | ADA | - |
| *Cathers, David* | ETH | - |
| *Cathers, David* | USDC | - |
| Catino, Kenneth | BTC | 0.0003 |
| Caton, Cameron | ETH | 0.1338 |
| Cattani, Domenic | BTC | 0.0003 |
| Cattau, William | USDC | 3,474.8000 |
| Caudill, James | ETH | 0.0089 |
| Caudill, Tammy | BTC | 0.0004 |
| Caudill, Tammy | AVAX | 0.8573 |
| *Caudle, Patrick* | ADA | - |
| *Caudle, Patrick* | USDC | - |
| *Caudle, Weston* | ADA | - |
| *Caughlin, Hunter* | ADA | - |
| *Caughlin, Hunter* | USDC | - |
| Caulder, Paul David | BTC | 0.0102 |
| Caulder, Paul David | ETH | 0.1589 |
| *Caunan, Kalvin* | AVAX | - |
| *Caunan, Kalvin* | USDC | - |
| Causey, Austin | BTC | 0.0243 |
| *Cavalancia, Jenay Joyce* | USDC | - |
| Cavalancia, Nick | BTC | 0.0023 |
| *Cavalancia, Nick* | USDC | - |
| Cavaliere, Mark | BTC | 0.0104 |
| *Cavallo, Alex* | CEL | - |
| *Cavallo, Alex* | AAVE | - |
| Cavallo, Alex | BTC | 0.0011 |
| *Cavallo, Alex* | LTC | - |
| Cavazos, Victoria | BTC | 0.0465 |
| *Caveman Llc, Bjj* | BTC | - |
| *Caverly, Jeremy* | BTC | - |
| Cavers, Michael | BTC | 0.0653 |
| *Cavins, Jeff* | MATIC | |
| Cawley , Margaret | BTC | 0.1608 |
| *Cay, Kenneth* | ADA | - |
| *Cayetano, Joseph* | ADA | - |
| Cayetano, Reece | BTC | 0.0022 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Cayetano, Reece | ETH | 0.0299 |
| Cayton, Tony | BTC | 0.0008 |
| Caywood, Dan | ETH | 0.0008 |
| *Caywood, Steve* | BTC | - |
| *Caywood, Steve* | USDC | - |
| Cazalas, Chris | BTC | 0.0006 |
| Cazalas, Chris | ETH | 0.0117 |
| Cazort, James | BTC | 0.1487 |
| Cazort, James | ETH | 0.7718 |
| Cearley, Clem Kent | BSV | 0.6545 |
| Cearley, Clem Kent | BTC | 0.0012 |
| Cearley, Clem Kent | ETC | 11.5860 |
| Cearley, Clem Kent | SOL | 3.8912 |
| *Cearlock, Brent* | BTC | - |
| Cearlock, Brent | MATIC | 316.1142 |
| *Ceci, Anastasia* | ZEC | - |
| Cederberg, Chris | BTC | 0.0004 |
| Cederberg, Chris | AVAX | 0.4208 |
| Cedillo, Darwin | ETH | 1.5037 |
| Cefalia, Joey | BTC | 0.0127 |
| Cefalia, Joey | ETH | 1.1097 |
| Ceja, Francisco | USDC | 494.8000 |
| Celeste, Beth | BTC | 0.0002 |
| Celeste, Beth | ETH | 0.0047 |
| Celeste, Beth | USDC | 4.8000 |
| Celeste, Beth | MATIC | 12.3846 |
| Celeste, Beth | XRP | 24.4879 |
| *Celeste, Matt* | ADA | - |
| Celeste, Matt | ETH | 0.0346 |
| *Celeste, Matt* | MANA | - |
| *Celeste, Matt* | USDC | - |
| Celeste, Matt | AVAX | 13.4634 |
| *Celeste, Matt* | BTC | - |
| Celeste, Matt | LUNC | 146,833.0265 |
| Celeste, Matt | SOL | 3.4280 |
| Celestin, Emmanuel | BTC | 0.0005 |
| Celestin, Michael | BTC | 0.0300 |
| *Cell, Jacob* | BTC | - |
| Celmer, John | BTC | 0.4935 |
| Cemonuk Jr, John Paul | ETH | 4.4564 |
| *Centeio, Giscar* | BTC | - |
| Cepeda , Ediz | MATIC | 888.2595 |
| Cepero, Kelley | BTC | 0.0359 |
| Cepin, Zachary | BTC | 0.0365 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Cepoi, Liviu | BTC | 0.0121 |
| *Cepoi, Liviu* | DOT | - |
| Cerasuolo, Joseph Andrew | BTC | 0.0058 |
| Cerasuolo, Joseph Andrew | ETH | 0.0291 |
| *Cerasuolo, Joseph Andrew* | USDC | - |
| Cerati, Alexander | BTC | 0.0172 |
| Cerati, Alexander | SOL | 27.8810 |
| *Cerda Mejia, Jerfenson Jose* | LTC | - |
| *Cerda Mejia, Jerfenson Jose* | BTC | - |
| *Cerda Mejia, Jerfenson Jose* | USDC | - |
| Cerda, Diana Calero | BTC | 0.0023 |
| Cerda, Diana Calero | XLM | 4,029.4091 |
| Cerda, Diana Calero | XRP | 2,905.6717 |
| Cerda, Marc | BTC | 0.0027 |
| *Cerda, Michael* | 1INCH | - |
| Cerda, Michael | BTC | 0.0023 |
| Cerda, Michael | XLM | 76.1756 |
| Cerda, Michael | XRP | 56.5866 |
| Cerda, Osiel | MCDAI | 5.2300 |
| *Cerda, Porfirio* | BTC | - |
| *Cerdas, Javier* | BTC | - |
| Cerelli, Tim | BTC | 0.0147 |
| Ceren, Ethan | ETH | 2.0454 |
| Cerny, Thomas Mark | USDC | 49,694.8000 |
| *Ceron, Omar* | USDC | - |
| *Ceron, Omar* | BCH | - |
| *Ceron, Omar* | ETH | - |
| *Cerritelli, Scott* | LTC | - |
| *Cerritelli, Scott* | BTC | - |
| *Cerruti, Jacob* | LINK | - |
| *Cerruti, Jacob* | MATIC | - |
| *Cerruti, Jacob* | SOL | - |
| Certo, Jeffrey Thomas | CEL | 103.0331 |
| Cerutti, Ronal Esteban Ramon | CEL | 36.4296 |
| Cervantes Escobar, Sergio Ivan | BTC | 0.0009 |
| Cervantes Jr, Roberto | BTC | 0.0081 |
| Cervantes Tapia, Edgar | BTC | 0.0025 |
| Cervantes , Sandy | BTC | 0.0012 |
| Cervantes, Eric | BTC | 0.0016 |
| Cervantes, Guillermo | USDC | 18,574.1974 |
| Cervantes, Raul | ETH | 0.0113 |
| *Cervantes, Raul* | BTC | - |
| *Cervantez, Jeffrey Michael* | LUNC | - |
| Cesar, Oscar | BTC | 0.0310 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Cesar-Metzgus, Andrew* | USDC | - |
| Cessant, Frantz | USDC | 294.8000 |
| *Cetola, Michael* | CEL | - |
| Cetola, Michael | USDC | 23.1300 |
| *Cevadadeparis, Luis Fernando* | GUSD | - |
| *Cevadadeparis, Luis Fernando* | BTC | - |
| Cevallos, Aaron | AVAX | 0.8072 |
| *Cevallos, Martin* | USDC | - |
| Ch Trust, Endless Dreamers | BTC | 0.0443 |
| Cha, Blake | BTC | 0.0011 |
| Cha, Hyunha | BTC | 0.1209 |
| Chabai Mercier, Christine Carol | BTC | 0.0003 |
| Chabot, Alexander | BTC | 0.0003 |
| *Chabot, Ryan* | ADA | - |
| *Chabot, Ryan* | BTC | - |
| *Chabot, Ryan* | USDC | - |
| Chachagua, Ivan | ETH | 0.0258 |
| *Chachanko, David* | ETH | - |
| *Chachanko, David* | USDC | - |
| *Chachas, Greg* | BTC | - |
| Chaconas, Nick | BTC | 0.0354 |
| Chaconas, Nick | ETH | 0.7731 |
| *Chadalla, Venakata Naga Sai Tarun Rao* | BTC | - |
| Chadalla, Venakata Naga Sai Tarun Rao | AAVE | 0.5253 |
| Chadbourne , John | BCH | 0.0041 |
| Chadbourne , John | BTC | 0.0021 |
| Chadipiralla, Dinesh Reddy | ETH | 0.0081 |
| Chadwick, Elizabeth Ames | CEL | 25.7459 |
| *Chae, James* | DOT | - |
| *Chae, James* | SNX | - |
| *Chae, James* | USDC | - |
| *Chaffe, John* | MATIC | - |
| Chaffee, Marcus | BTC | 0.0007 |
| *Chagnon, Michael* | BTC | - |
| Chagnon, Steven | BTC | 0.1520 |
| Chahal, Sukhwinder Singh | SOL | 101.2136 |
| Chaheine, Olman | DOGE | 2,366.3297 |
| Chai, Eric | BTC | 0.1024 |
| Chai, Jonathan | BTC | 0.0042 |
| Chaim, Matheus Borbacarvalho | BTC | 0.0032 |
| Chainani, Neil | BTC | 0.0010 |
| *Chainani, Neil* | USDC | - |
| Chairil, Kundi | BTC | 0.0497 |
| Chajhernandez, Juan D | BTC | 0.0340 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Chakraborty, Ahin | BTC | 0.0029 |
| *Chakraborty, Indra Dheer* | AVAX | - |
| *Chakraborty, Indra Dheer* | BTC | - |
| *Chakraborty, Indra Dheer* | ETH | - |
| *Chakraborty, Indra Dheer* | USDC | - |
| Chakravarthi, Abhyuday | ETH | 0.0627 |
| Chakravarthy, Ravi | BTC | 0.0015 |
| Chakravarthy, Ravi | ETH | 0.0286 |
| *Chalasani, Chaitanya* | ADA | - |
| Chalfant, Dustin | LUNC | 109,838.5647 |
| Chalk, Joaneli | AVAX | 0.6267 |
| *Chalk, Joaneli* | BTC | - |
| *Challa, Sairam Snehal* | ETH | - |
| Challe, Matthew | GUSD | 31.0800 |
| Chaloyan, Arsen | CEL | 87.4006 |
| Chamas, Hussein | SOL | 12.5200 |
| *Chamberlain, Brian* | XLM | - |
| Chamberlain, Eric I | BTC | 0.0009 |
| Chamberlain, Eric I | DOT | 9.2319 |
| Chamberlain, George | BTC | 0.0343 |
| *Chamberlain, Skylar Craig* | BTC | - |
| Chamberlin, Stacey | BTC | 0.0003 |
| Chambers, Boren | BTC | 0.0128 |
| Chambers, Boren | ETH | 0.1620 |
| *Chambers, Brandon Michael* | BTC | - |
| *Chambers, Brandon Michael* | DOGE | - |
| *Chambers, Brandon Michael* | LTC | - |
| *Chambers, Brandon Michael* | DOT | - |
| *Chambers, Brandon Michael* | USDC | - |
| *Chambers, Brian Randall* | ETH | - |
| Chambers, Brittany Ayer | DOT | 116.2119 |
| Chambers, Curtis | MATIC | 346.9754 |
| Chambers, David | BTC | 0.0101 |
| Chambers, Devon Javid | DOT | 4.7320 |
| *Chambers, Jacob* | USDC | - |
| Chambers, Jeremy | LINK | 9.4921 |
| Chambers, Lance | USDC | 27.5600 |
| *Chambers, Michael Martin* | BTC | - |
| *Chambers, Michael Robert* | USDC | - |
| *Chambers, Michael Robert* | ADA | - |
| *Chambers, Michael Robert* | BTC | - |
| *Chambers, Ronald H Jr* | USDC | - |
| Chambless, Jill | COMP | 44.9005 |
| Chambless, Jill | LTC | 28.6331 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Chambosse, Alex Joseph | BTC | 0.0012 |
| Chambosse, Alex Joseph | ETH | 0.2246 |
| Chamessian, Raffi | ETH | 0.0318 |
| Champagne, Alex | BTC | 0.0099 |
| *Champagne, Nathan* | COMP | - |
| *Champagne, Nathan* | ETH | - |
| *Champagne, Nathan* | LTC | - |
| *Champagne, Nathan* | UNI | - |
| *Champagne, Nathan* | BTC | - |
| *Champagne, Nathan* | CEL | - |
| Champagne, Widmarck | ADA | 565.9113 |
| Champen, Demetrius Maurice | BTC | 0.0016 |
| Champigny , Edward William | BTC | 0.0030 |
| *Champigny , Edward William* | ETH | - |
| Champion , Daniel | ETH | 0.1082 |
| *Champlin, David Charles* | BTC | - |
| Chan, Adrienne | ETH | 0.0083 |
| Chan, Aidan | BTC | 0.0017 |
| Chan, Alan | ETH | 0.1085 |
| Chan, Alan | BTC | 0.2450 |
| Chan, Alaric Bruce | USDC | 402.0416 |
| Chan, Alexander | BTC | 0.0032 |
| Chan, Alexander | ETH | 0.0430 |
| Chan, Allison Culbreth | BTC | 0.3670 |
| Chan, Allison Culbreth | CEL | 71.7349 |
| Chan, Allison Culbreth | ETH | 9.9979 |
| *Chan, Amsokha* | BTC | - |
| Chan, Anthony Pei-Chee | BTC | 0.0072 |
| Chan, Arthur | ETH | 0.1004 |
| Chan, Athene Wanchie | USDC | 44.8000 |
| Chan, Brian Shing | BTC | 0.0016 |
| Chan, Brian Shing | SOL | 20.1232 |
| Chan, Calvin | BTC | 0.1028 |
| Chan, Chin Ting | BTC | 0.0075 |
| Chan, Chris | ETH | 0.9958 |
| Chan, Chris | MATIC | 2,278.2595 |
| Chan, Chris | SOL | 44.8892 |
| *Chan, Christopher* | ETH | - |
| *Chan, Christopher* | USDC | - |
| *Chan, Christopher* | DOT | - |
| *Chan, Christopher* | USDT ERC20 | - |
| Chan, Courtney Louise | BTC | 0.0081 |
| Chan, Darrick Jonathan | ETH | 1.5979 |
| Chan, Derek | BTC | 0.0728 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| *Chan, Donald* | BTC | - |
| Chan, Earl | CEL | 116.4467 |
| Chan, Elaine | BTC | 0.0069 |
| Chan, Emma | USDC | 134.6530 |
| *Chan, Eric Ho Yip* | BUSD | - |
| *Chan, Eric Ho Yip* | LTC | - |
| *Chan, Eric Ho Yip* | LUNC | - |
| *Chan, Eric Ho Yip* | USDT ERC20 | - |
| *Chan, Eric Ho Yip* | XLM | - |
| *Chan, Eric Ho Yip* | ZEC | - |
| *Chan, Eric Ho Yip* | USDC | - |
| *Chan, Esther* | BTC | - |
| Chan, Ivan | ETH | 0.0472 |
| Chan, Jason | BTC | 0.0005 |
| Chan, Jason | ETH | 0.1007 |
| *Chan, Jason* | LUNC | - |
| Chan, Jason | USDC | 34.8000 |
| Chan, Jeffrey | BTC | 0.0030 |
| Chan, Jessica | BTC | 0.0007 |
| Chan, Jian | ETH | 0.4963 |
| *Chan, Joshua* | DOT | - |
| *Chan, Joshua* | ETH | - |
| Chan, Karen | USDC | 1,084.8000 |
| Chan, Ken | AVAX | 0.7073 |
| *Chan, Keng* | USDC | - |
| Chan, Keng | BTC | 0.0034 |
| Chan, Keng | ETH | 0.0508 |
| Chan, Keng | LTC | 0.3023 |
| Chan, Keng | MATIC | 165.2433 |
| Chan, Kwun Hang | AVAX | 26.3636 |
| Chan, Lau Chu | BTC | 0.1266 |
| Chan, Lau Chu | ETH | 1.3892 |
| Chan, Lee | BTC | 0.0068 |
| Chan, Lee | USDC | 92.5829 |
| Chan, Lorraine | USDC | 1,030.3531 |
| *Chan, Lung* | BTC | - |
| *Chan, Lydia* | BTC | - |
| *Chan, Michael* | BTC | - |
| Chan, Michael | BTC | 0.0073 |
| *Chan, Nick* | USDC | - |
| Chan, Raymond | AVAX | 0.4053 |
| Chan, Raymond | BTC | 0.0004 |
| *Chan, Sherwin* | LUNC | - |
| Chan, Soksery | LINK | 17.1005 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Chan, Winnie* | USDC | - |
| *Chan, Winnie* | ADA | - |
| *Chan, Winnie* | BTC | - |
| *Chan, Winnie* | DOT | - |
| Chanbonpin, Jean | BTC | 0.0286 |
| Chance, Brandon | BTC | 0.0057 |
| *Chance, Jacob* | BTC | - |
| Chancy, Jean | BTC | 0.0073 |
| Chand, Amiya | BTC | 0.0150 |
| Chand, Amiya | GUSD | 249,994.8000 |
| *Chand, Samrat* | ADA | - |
| *Chanda, Josedan* | AVAX | - |
| Chanda, Josedan | BTC | 0.0022 |
| Chanda, Josedan | MATIC | 6.0471 |
| *Chandak, Ameet* | LUNC | - |
| Chander, Ramesh | BTC | 0.0011 |
| Chandhok, Ajay | BTC | 0.0071 |
| Chandler, Craig Alexander | SOL | 0.8992 |
| Chandler, Darrell | BTC | 0.0108 |
| Chandler, Darrell | ETH | 0.1963 |
| Chandler, Darrell | MATIC | 43.2595 |
| *Chandler, Joshua* | USDC | - |
| *Chandler, Joshua* | ETH | - |
| *Chandler, Robert* | ADA | - |
| *Chandler, Robert* | DOT | - |
| Chandler, Robert | SOL | 8.2805 |
| *Chandler, Robert* | USDC | - |
| Chandler, Robert | XRP | 4.8681 |
| *Chandler, Robert* | BTC | - |
| *Chandler, Shaun* | BTC | - |
| Chandler, Stuart Evans | CEL | 120.1323 |
| Chandler, Theophilus Augur | BTC | 0.0011 |
| Chandra, Krishna | BTC | 0.0016 |
| *Chaney, Justin* | USDC | - |
| *Chaney, Justin* | BTC | - |
| *Chaney, Justin* | ETH | - |
| *Chang, Albert Yupo* | ETH | - |
| Chang, Austin | BTC | 0.0068 |
| *Chang, Billy* | AAVE | - |
| *Chang, Billy* | BTC | - |
| *Chang, Billy* | ETH | - |
| *Chang, Billy* | LTC | - |
| *Chang, Billy* | MATIC | - |
| Chang, Bryan | ETH | 0.1998 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Chang, Chieh | BTC | 0.0008 |
| Chang, Chieh | AVAX | 0.5164 |
| *Chang, Chieh* | MATIC | - |
| Chang, Christopher Bonyen | USDC | 44.8000 |
| *Chang, Cobi* | EOS | - |
| Chang, Cobi | USDC | 121.3320 |
| Chang, Cobi | XRP | 146.9336 |
| *Chang, Cobi* | BTC | - |
| *Chang, Cobi* | LTC | - |
| *Chang, Cobi* | XLM | - |
| *Chang, Cobi* | ZEC | - |
| Chang, Daniel | BTC | 0.0157 |
| Chang, Dannie | CEL | 91.2429 |
| Chang, Debbie | USDC | 2,494.8000 |
| Chang, Debbie | MCDAI | 29.2055 |
| Chang, Easy Powers | ADA | 1,094.5416 |
| *Chang, Elton* | EOS | - |
| *Chang, Elton* | USDC | - |
| *Chang, Elton* | BTC | - |
| *Chang, Frederick* | DOT | - |
| Chang, Frederick | AVAX | 40.0396 |
| Chang, Frederick | ETH | 1.5755 |
| Chang, Frederick | UNI | 212.1274 |
| Chang, Hwa | EOS | 214.6575 |
| Chang, Hwa | ETC | 114.6705 |
| Chang, Hwa | LINK | 66.3900 |
| Chang, Hwa | XLM | 2,960.9236 |
| Chang, Hwa | ZEC | 20.3700 |
| Chang, Isaiah | BTC | 0.0192 |
| Chang, Jacqueline | AVAX | 9.2416 |
| Chang, Jason | BTC | 0.0032 |
| *Chang, Jayson* | BTC | - |
| Chang, Jayson | SGB | 104.3068 |
| *Chang, Jayson* | USDC | - |
| Chang, Jerry | MATIC | 1,435.0257 |
| Chang, Jin | ETH | 0.0012 |
| Chang, John J | BTC | 0.0261 |
| *Chang, John Seung* | SOL | - |
| *Chang, John Seung* | USDC | - |
| Chang, Johnny | ETH | 1.7979 |
| Chang, Johnny | CEL | 37.2065 |
| *Chang, Justin* | BTC | - |
| *Chang, Kenny* | BTC | - |
| Chang, Kenny | DOT | 0.2493 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Chang, Kevin* | ADA | - |
| *Chang, Kevin* | BTC | - |
| *Chang, Kevin* | USDC | - |
| Chang, Liwen | USDC | 541.0781 |
| Chang, Lu Ching | ETH | 0.0005 |
| Chang, Lu Ching | USDC | 344.8000 |
| *Chang, Mitchell Y* | USDC | - |
| Chang, Philip | BTC | 0.0310 |
| Chang, Sarah | EOS | 217.8706 |
| Chang, Sarah | ETC | 68.4319 |
| Chang, Sarah | LINK | 62.4489 |
| Chang, Sarah | XLM | 2,274.2986 |
| Chang, Sarah | ZEC | 20.4751 |
| Chang, Suhui | BTC | 0.0040 |
| *Chang, Suhui* | USDC | - |
| Chang, Suhui | MATIC | 31,851.3785 |
| Chang, Tune Ying | BTC | 0.0100 |
| Chang, Ying Wei Jason | ETH | 0.0801 |
| Change, Labrett | ETH | 0.0710 |
| Chanoz, Fabien | BTC | 0.0127 |
| *Chanoz, Fabien* | USDC | - |
| Chanslor, Stephen | LINK | 267.7838 |
| *Chanslor, Stephen* | USDC | - |
| *Chanslor, Stephen* | BTC | - |
| Chantharath, Beasley | USDC | 44.8000 |
| Chanza, Gabriel | ADA | 87.9641 |
| Chanza, Gabriel | BTC | 0.0004 |
| *Chao, Jason* | COMP | - |
| *Chao, Jason* | BTC | - |
| Chao, Jason | USDC | 69.8500 |
| Chao, Jason | USDT ERC20 | 891.2760 |
| *Chao, Justin* | XLM | - |
| Chao, Samuel | BTC | 0.0252 |
| *Chao, Wassim* | BTC | - |
| Chaparala, Sudheer | SNX | 188.7488 |
| *Chaparro Padin, Christopher* | CEL | - |
| *Chaparro Ruiz, Roberto Yadiel* | ETH | - |
| Chapin, Chris | USDC | 29.8000 |
| Chapinjones, William Lysle | BTC | 0.0015 |
| Chaplin, Dan | ETH | 0.0957 |
| Chaplin, Jane Allison | CEL | 33.0675 |
| Chapline, Gary | BTC | 0.0205 |
| Chapman , Anselm | USDT ERC20 | 293.0766 |
| Chapman, Carter Bradley | BTC | 0.0016 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Chapman, Carter Bradley | GUSD | 2,894.8000 |
| Chapman, Daniel Collier | BTC | 0.0012 |
| *Chapman, Elliott Bruce* | GUSD | - |
| Chapman, Markia Mekiayla | BTC | 0.0002 |
| *Chapman, Ryan Keith* | ADA | - |
| Chapman, Shanita | BTC | 0.0013 |
| Chaponot, Mark | XLM | 5,422.6800 |
| Chappell, Nate | BTC | 0.1256 |
| Chappell, Nate | ETH | 1.6287 |
| Chapple, John | BTC | 0.1032 |
| *Chapple, John* | USDC | - |
| Chapple, John | DOT | 15.9281 |
| Chapple, John | ETH | 0.0818 |
| *Chaput, Steele* | USDC | - |
| Charafeddine, Yasmeen | AAVE | 3.2528 |
| Charafeddine, Yasmeen | BTC | 0.0090 |
| *Charania, Ruhil* | USDC | - |
| Charboneau, Charles | USDC | 994.8000 |
| Charette, Matthew | LTC | 0.1139 |
| Charette, Matthew | DOGE | 234.1631 |
| *Charlemagne, Celvin* | ADA | - |
| Charles Ii, Max | BTC | 0.0008 |
| *Charles, Arturo* | ETH | - |
| *Charles, Geoffrey* | USDC | - |
| *Charles, Geoffrey* | BTC | - |
| *Charles, Jemima* | BTC | - |
| Charles, Jensen | ETH | 0.5060 |
| *Charles, Nathan* | BTC | - |
| *Charles, Nathan* | GUSD | - |
| Charles, Tanner | ETH | 0.0077 |
| *Charles, Tanner* | MCDAI | - |
| Charleston, Dalton D | ETH | 0.0099 |
| *Charleston, Dalton D* | BTC | - |
| *Charleston, Dalton D* | USDC | - |
| Charlesworth, Robert | AVAX | 91.9532 |
| Charlesworth, Robert | BTC | 0.0218 |
| Charlesworth, Robert | MATIC | 616.7495 |
| Charlesworth, Robert | USDC | 5,912.3500 |
| *Charlton, Justin* | BTC | - |
| Charniak, David | BTC | 0.0054 |
| Charway, Obed | DOGE | 1,772.8724 |
| Charway, Obed | LUNC | 2,569,046.2147 |
| *Chase, Aaron* | USDC | - |
| *Chase, Adrian* | UST | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Chase, Brian Godwin | CEL | 116.2254 |
| *Chase, Cody* | ETH | - |
| *Chase, Cody* | SOL | - |
| *Chase, Cody* | ADA | - |
| Chase, Cody | BTC | 0.0857 |
| *Chase, Cody* | DOT | - |
| *Chase, Cody* | MATIC | - |
| Chase, Daniel | BTC | 0.0075 |
| *Chase, Harrison* | USDC | - |
| *Chase, Mark* | MCDAI | - |
| Chase, Mark | ETH | 0.2684 |
| *Chase, Patrick Alexander Badeg* | BTC | - |
| *Chase, Samuel C Jr* | ADA | - |
| Chase, Sarah | BTC | 0.0063 |
| Chase, Sarah | ETH | 0.0923 |
| *Chase, Sean* | ADA | - |
| *Chase, Sean* | BTC | - |
| *Chase, Sean* | USDC | - |
| Chason, Yosef | DOGE | 29.2856 |
| Chason, Yosef | USDC | 1,338.0870 |
| Chastang, Chaunte | DOT | 19.7320 |
| Chatham, Johnny | BTC | 0.0012 |
| Chatham, Lisa | ADA | 587.3523 |
| *Chatham, Lisa* | BTC | - |
| Chatham, Lisa | USDC | 6.9494 |
| Chatiwala, Faiyaz | BTC | 0.0929 |
| Chatiwala, Faiyaz | USDC | 5,989.1533 |
| Chatterjee, Anuran | BTC | 0.0008 |
| *Chatterjee, Anuran* | MANA | - |
| Chatterton, Justin | LTC | 10.1522 |
| *Chatterton, Justin* | USDC | - |
| *Chattha, Ali* | BTC | - |
| Chattha, Ali | USDC | 1,143.0933 |
| Chatwani, Ravi | BTC | 0.0004 |
| Chatwani, Ravi | ETH | 0.0088 |
| *Chau, Chris* | MATIC | - |
| *Chau, Chris* | USDC | - |
| *Chau, Chris* | ETH | - |
| Chau, Evelyn | ETH | 0.9969 |
| Chau, Evelyn | LTC | 49.9811 |
| Chau, Evelyn | AVAX | 108.5306 |
| Chau, Evelyn | DOGE | 14,981.7451 |
| Chau, Evelyn | SOL | 170.1892 |
| Chau, Evelyn | XLM | 20,107.3216 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Chau, Frances | ADA | 1,994.4511 |
| Chau, Frances | ETH | 2.7405 |
| Chau, Frances | LINK | 47.7775 |
| Chau, Frances | LTC | 187.9810 |
| Chau, Frances | SNX | 547.9727 |
| Chau, Michael | BTC | 0.0100 |
| Chau, Nhut | ADA | 216.6388 |
| *Chau, Nhut* | BTC | - |
| *Chau, Sann* | DOT | - |
| *Chau, Sann* | LINK | - |
| *Chau, Sann* | MATIC | - |
| *Chau, Sann* | USDC | - |
| *Chau, Solomon* | ADA | - |
| *Chau, Solomon* | MATIC | - |
| *Chau, Solomon* | BTC | - |
| *Chau, Solomon* | SOL | - |
| Chaudhry, Anum Saeed | USDC | 22,667.0410 |
| Chaudhry, Imran | MCDAI | 854.0458 |
| *Chaudhry, Jehanzaib* | BTC | - |
| Chauhan, Janak | BTC | 0.0025 |
| *Chauvin, Frank James* | UNI | - |
| *Chauvin, Frank James* | ADA | - |
| *Chauvin, Frank James* | CEL | - |
| *Chauvin, Frank James* | DOT | - |
| Chavarria, Joseph Hernan | BTC | 0.0002 |
| Chavers, Shawn | ETH | 0.2011 |
| Chaves, Alan | ADA | 1.2687 |
| *Chaves, Edward* | BTC | - |
| *Chaves, Edward* | SOL | - |
| *Chavez Martinez, Cesar Ernesto* | BTC | - |
| *Chavez, Angel Brian* | BTC | - |
| *Chavez, Bryant* | BTC | - |
| Chavez, Cody | BTC | 0.1007 |
| Chavez, Helena | BTC | 0.0018 |
| Chavez, Jordan C | BTC | 0.0004 |
| Chavez, Jordan C | GUSD | 94.8000 |
| Chavez, Jose | BTC | 0.0067 |
| Chavez, Kevin | MCDAI | 102.1675 |
| Chavez, Luis | BTC | 0.0008 |
| *Chavez, Maurilia* | MATIC | - |
| *Chavez, Maurilia* | SNX | - |
| Chavez, Maurilia | USDC | 298.6240 |
| *Chavez-Cruz, Karen* | USDC | - |
| Chavez-Cruz, Karen | ADA | 86.2511 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Chavez-Cruz, Karen* | BTC | - |
| Chavira, Aaron M | USDC | 7.3700 |
| *Chavis, Shane* | MATIC | - |
| *Chavis, Shane* | USDC | - |
| Chavis, Tyrone B. | BTC | 0.0005 |
| *Chawla, Bhupinder Singh* | ZEC | - |
| Chawla, Vik | ETH | 0.0969 |
| Cheang, Sophie | MATIC | 237.8195 |
| Cheatham, Aaron | BTC | 0.0168 |
| Cheatham, Erik | BTC | 0.0098 |
| Check, Timothy | BTC | 0.0057 |
| *Chee, Bradley* | LTC | - |
| *Chee, Bradley* | USDC | - |
| *Chee, Daniel* | BTC | - |
| *Chee, Kathleen* | USDC | - |
| Chee, Russell | ADA | 177.6131 |
| Chee, Russell | BTC | 0.0051 |
| Chee, Russell | MATIC | 510.4718 |
| *Cheeks, Bronson Frederick* | BTC | - |
| Cheelad, Nagaraj | ADA | 227.4367 |
| Cheelad, Nagaraj | ETH | 0.1079 |
| Cheema, Navjot | BTC | 0.0170 |
| Cheema, Navjot | ETH | 20.2705 |
| Cheema, Navjot | USDC | 294.8000 |
| Cheffy, Taylin Brandt | ADA | 164.3956 |
| Cheffy, Taylin Brandt | MATIC | 195.2552 |
| *Chehab, Lemir-Nader* | ETH | - |
| *Chehab, Lemir-Nader* | BTC | - |
| Chehab, Shaker | MATIC | 3,167.1906 |
| *Chehade, Karim* | ETH | - |
| Chelf, William | ETH | 0.8113 |
| *Chellamuthu , Sivakumar* | AAVE | - |
| *Chelsey Nelson, Nelson Farm Llc* | BTC | - |
| Chelten, Richard | USDC | 4,460.8000 |
| Chen, Alan | USDT ERC20 | 1,994.8000 |
| Chen, Allen | ETH | 0.6688 |
| Chen, Allison Jennifer | BTC | 0.0171 |
| Chen, Annie | ETH | 2.1686 |
| Chen, Annie | GUSD | 784.5300 |
| Chen, Beini | ETH | 1.0176 |
| Chen, Brian L | ETH | 1.7018 |
| *Chen, Chin-Hui* | BCH | - |
| *Chen, Chin-Hui* | BTC | - |
| *Chen, Cyrus* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Chen, Daniel | ETH | 0.3223 |
| *Chen, Daniel* | ADA | - |
| *Chen, Daperng* | ADA | - |
| *Chen, Daperng* | DOT | - |
| *Chen, Daperng* | LINK | - |
| *Chen, Daperng* | MANA | - |
| *Chen, Daperng* | MATIC | - |
| *Chen, Daperng* | USDC | - |
| *Chen, Daperng* | BTC | - |
| *Chen, Daperng* | ETH | - |
| Chen, Darrell | ETH | 0.4036 |
| *Chen, Enze* | DOT | - |
| Chen, Enze | BTC | 0.1164 |
| Chen, Enze | ETH | 2.3494 |
| Chen, Enze | USDC | 11,594.8000 |
| Chen, Frank | ADA | 1,995.0511 |
| Chen, Frank | BTC | 0.0999 |
| Chen, Frank | ETH | 5.6991 |
| Chen, Frank | SOL | 29.8992 |
| Chen, Frohman G | AAVE | 3.4613 |
| Chen, Frohman G | SOL | 2.9852 |
| *Chen, Hai* | BTC | - |
| *Chen, Hengzhi* | ETH | - |
| *Chen, Henry* | BTC | - |
| Chen, Jack | USDC | 2,594.8000 |
| Chen, Jason | BTC | 0.0009 |
| *Chen, Jeffrey Sanjay* | USDC | - |
| *Chen, Jie* | UST | - |
| Chen, Jill | ETH | 0.3579 |
| Chen, Jordan | ETH | 0.5330 |
| Chen, Joseph | BSV | 0.9322 |
| Chen, Joseph | BTC | 0.0531 |
| *Chen, Joseph* | LINK | - |
| *Chen, Joseph* | MATIC | - |
| *Chen, Joseph* | XRP | - |
| Chen, Kai-Ey | SNX | 285.0647 |
| *Chen, Kevin* | USDC | - |
| *Chen, Kevin* | BTC | - |
| Chen, Kuanyu | BTC | 0.0523 |
| Chen, Kuanyu | ETH | 0.8764 |
| Chen, Kuanyu | USDC | 2,488.9808 |
| *Chen, Kuanyu* | USDT ERC20 | - |
| Chen, Mark | AVAX | 6.1200 |
| Chen, Mark | BTC | 0.0073 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Chen, Matthew | BTC | 0.0227 |
| Chen, Michael | SNX | 98.1626 |
| Chen, Michael | AVAX | 99.5306 |
| Chen, Michael Sean | BTC | 0.0023 |
| Chen, Mingshiung | USDC | 4.8000 |
| Chen, Nancy | CEL | 170.7894 |
| Chen, Nancy | SNX | 112.0519 |
| Chen, Nickolas | BTC | 0.0082 |
| Chen, Peter | BTC | 0.0799 |
| Chen, Pinsing | BCH | 1.3878 |
| Chen, Pinsing | BTC | 0.0199 |
| Chen, Qi | BTC | 0.1278 |
| *Chen, Sam* | BTC | - |
| Chen, Sam | USDC | 27.1490 |
| Chen, Sebastian | SOL | 4.3992 |
| *Chen, Shangjie* | BTC | - |
| Chen, Tim | ETH | 0.3346 |
| Chen, Vincent | BTC | 0.0023 |
| *Chen, Vincent* | USDC | - |
| Chen, Wei | BTC | 0.0081 |
| *Chen, Weijie* | GUSD | - |
| *Chen, Weiquan* | BTC | - |
| Chen, Weiting | USDC | 1,105.8000 |
| Chen, William | AVAX | 5.0585 |
| Chen, Willie | BTC | 0.0813 |
| Chen, Xiao Han | BTC | 0.0255 |
| *Chen, Yifei* | BTC | - |
| Chen, Yifei | USDC | 27.8023 |
| Chen, Yilin | BTC | 0.0796 |
| Chen, Yilin | ETH | 0.1470 |
| Chen, Yinuo | BTC | 0.0070 |
| Cheng, Chihteng | USDC | 94.8000 |
| Cheng, Daniel | USDC | 2,994.8000 |
| Cheng, Edmond | ETH | 0.1166 |
| *Cheng, Fabrice* | ETH | - |
| *Cheng, Jacky* | ETH | - |
| Cheng, Jinxing | BTC | 0.1877 |
| Cheng, Jinxing | ETH | 0.2955 |
| Cheng, Joshua | ETH | 0.2880 |
| *Cheng, Justin J* | ETH | - |
| Cheng, Kosin | BTC | 0.1064 |
| Cheng, Lin | BTC | 0.0011 |
| *Cheng, Lin* | USDC | - |
| *Cheng, Michael* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Cheng, Michael* | DOT | - |
| *Cheng, Michael* | ETH | - |
| *Cheng, Michael* | MANA | - |
| *Cheng, Ryan* | LUNC | - |
| *Cheng, Shih-Chan* | ADA | - |
| *Cheng, Shih-Chan* | BTC | - |
| *Cheng, Shih-Chan* | USDC | - |
| Cheng, Wai Yin | BTC | 0.0073 |
| Cheng, Yuan-Ju | SNX | 90.6937 |
| Cheng, Zhixing | BTC | 0.0008 |
| Chenot, Matt | USDC | 2,982.7540 |
| *Chenot, Matt* | BTC | - |
| Chenoweth, Shaun | ETH | 0.0179 |
| *Chenoweth, Shaun* | GUSD | - |
| *Chenoweth, Shaun* | BTC | - |
| *Cheon, Catherine* | USDC | - |
| Cheon, Catherine | BTC | 0.0022 |
| Cheon, David Yingwah | BTC | 0.0994 |
| Cheon, David Yingwah | CEL | 109.6192 |
| Cheon, David Yingwah | ETH | 1.9965 |
| Cheong, Boonleng | LTC | 0.2978 |
| Cheong, Boonleng | DOGE | 536.9399 |
| *Chepelyuk, Mark* | USDC | - |
| *Chepkevich, Nicholas* | ETH | - |
| *Chepkevich, Nicholas* | BTC | - |
| *Chepkevich, Nicholas* | USDC | - |
| Chepkoech, Mercy | BTC | 0.0011 |
| Cherian, Michael Anthony | BTC | 0.0534 |
| Cherian, Michael Anthony | CEL | 39.0431 |
| Cherian, Shawn Samuel | LINK | 1,084.1486 |
| Cherian, Shawn Samuel | USDC | 54.6260 |
| Cherno, Matthew | BTC | 0.0068 |
| Cherrington, Adam | ETH | 0.4425 |
| Cherry, James | ETH | 0.1239 |
| *Cherry, Johnathon* | BTC | - |
| *Cherry, Michael Anthony* | AAVE | - |
| *Cherry, Michael Anthony* | ADA | - |
| Cherry, Michael Anthony | BTC | 0.0002 |
| *Cherry, Michael Anthony* | CEL | - |
| *Cherry, Michael Anthony* | COMP | - |
| *Cherry, Michael Anthony* | DASH | - |
| *Cherry, Michael Anthony* | ETH | - |
| *Cherry, Michael Anthony* | LINK | - |
| *Cherry, Michael Anthony* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Cherry, Michael Anthony* | XLM | - |
| *Cherry, Michael Anthony* | BAT | - |
| *Cherry, Michael Anthony* | EOS | - |
| Cherry, Michael Anthony | MATIC | 5.7106 |
| *Cherry, Michael Anthony* | UNI | - |
| *Cherry, Michael Anthony* | USDT ERC20 | - |
| *Cherry, Michael Anthony* | XRP | - |
| *Cherry, Michael Anthony* | ZEC | - |
| *Cherry, Michael Anthony* | ZRX | - |
| Cherry, Nicholas | ETH | 0.0971 |
| *Cherubini, Jesse* | USDC | - |
| Chesebro, Michael S | BTC | 0.0254 |
| *Cheshev, Vasily* | BTC | - |
| Chesler, Mason | USDC | 519.8296 |
| *Chesse, Nicholas* | BCH | - |
| *Chesse, Nicholas* | LTC | - |
| *Chesshir, Allan* | BTC | - |
| *Chesshir, Allan* | ETH | - |
| *Chesshir, Allan* | LINK | - |
| *Chesshir, Allan* | CEL | - |
| *Chesshir, Rebecca* | BTC | - |
| *Chester, Curt* | ADA | - |
| *Chester, Curt* | USDC | - |
| *Chester, Curt* | SNX | - |
| *Chester, Oksana* | BTC | - |
| *Chester, Oksana* | ETH | - |
| Chester, Wyatt | BTC | 0.0077 |
| Chestnut, Advon | BTC | 0.0047 |
| *Chestnut, Advon* | USDC | - |
| *Chestnut, Advon* | ETH | - |
| Chetty, Reshma | BTC | 0.0497 |
| Cheung, Celine | BTC | 0.0008 |
| Cheung, Drew | AVAX | 0.5701 |
| Cheung, Endymion | BTC | 0.0052 |
| *Cheung, Endymion* | USDC | - |
| Cheung, Erik | AVAX | 8.3999 |
| Cheung, Ho Yin | BTC | 0.0016 |
| Cheung, Ho Yin | SOL | 3.9470 |
| Cheung, Jimmy | AVAX | 0.2714 |
| Cheung, Justin | BTC | 0.0344 |
| Cheung, Justin | BAT | 51.8168 |
| Cheung, Justin | ETH | 0.1076 |
| Cheung, Justin | LINK | 4.2852 |
| Cheung, Justin | LTC | 1.1349 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Cheung, Kai Chun* | GUSD | - |
| Cheung, Michael Hoi Ming | BTC | 0.0658 |
| Cheung, Patrice | BTC | 0.0329 |
| *Cheung, Ryan* | DOT | - |
| *Cheung, Ryan* | EOS | - |
| *Cheung, Ryan* | OMG | - |
| *Cheung, Ryan* | USDC | - |
| *Cheung, Samson* | USDT ERC20 | - |
| Cheung, Tino Ga | AVAX | 0.7415 |
| *Cheung, Wilbur* | USDC | - |
| Chevalier, Andrew Paul Arnold | BTC | 0.0362 |
| Chevalier, David Andre | BTC | 0.0297 |
| Chevalier, David Andre | ETH | 0.0974 |
| Chevalier, Joshua | BTC | 0.0071 |
| *Cheviron, David* | ADA | - |
| *Cheviron, David* | LTC | - |
| *Cheviron, David* | XLM | - |
| Chew, Barron | XRP | 146.4635 |
| Chew, Ben | BTC | 0.0037 |
| Chew, Ben | ETH | 0.0275 |
| Chew, Ben | XRP | 49.1524 |
| *Chew, Ben* | ADA | - |
| *Chew, Clifford* | AVAX | - |
| Chew, Clifford | BTC | 0.4091 |
| Chew, Kheng | BTC | 0.0073 |
| Chew, Seok-Wei | BTC | 0.0454 |
| Chew, Seok-Wei | DOT | 13.8220 |
| *Chew, Seok-Wei* | LUNC | - |
| Chew, Steven T | BTC | 0.0015 |
| Chhokra, Shubhankar | USDC | 87.2900 |
| Chhoun, David | BTC | 0.0351 |
| Chhut, Austin | BTC | 0.0009 |
| Chhut, Austin | MATIC | 297.1013 |
| *Chi, Brad Truong* | USDC | - |
| *Chi, Cody Truong* | BTC | - |
| *Chi, David* | USDC | - |
| Chi, Phi | BTC | 0.0022 |
| *Chi, Xiang* | USDC | - |
| Chi, Yun | CEL | 111.2317 |
| Chiakulas, Gregory James | BTC | 0.8999 |
| *Chiang, Cindy* | AVAX | - |
| Chiang, Cindy | BCH | 1.6439 |
| *Chiang, Hughes* | SOL | - |
| Chiang, Hughes | USDC | 28.0560 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| *Chiang, Hughes* | AVAX | - |
| *Chiang, Hughes* | BTC | - |
| *Chiang, Hughes* | ETH | - |
| Chiang, Jeff | ETH | 0.1484 |
| Chiang, Josh | MATIC | 70.9194 |
| *Chiang, Kevin* | BTC | - |
| Chiang, Kevin | USDC | 554.8872 |
| *Chiang, Micah* | BTC | - |
| *Chiang, Micah* | ETH | - |
| *Chiang, Micah* | MATIC | - |
| Chiang, Vyl | AVAX | 1.4252 |
| Chiao, Hsiang | AVAX | 0.7811 |
| Chiar, Paul | BTC | 0.0015 |
| Chiar, Paul | CEL | 37.3728 |
| Chiarulli, Christian | USDC | 35.8192 |
| Chiau, Charles | BTC | 0.0366 |
| Chica, Ronald | BTC | 0.0167 |
| Chicas , Osman | BTC | 0.0008 |
| Chickering , Stephen F | BTC | 0.0051 |
| Chickering , Stephen F | ETH | 0.1612 |
| Chickering , Stephen F | USDC | 44.8000 |
| *Chiekwu, Theresa* | USDT ERC20 | - |
| Chiello, James | USDC | 44.8000 |
| Chien, Brett | BTC | 0.0047 |
| *Chien, Kevin* | BTC | - |
| *Chien, Kevin* | USDC | - |
| *Chien, Peterchunshan* | BTC | - |
| Chien, Rebecca Yow-Ting | BTC | 0.0252 |
| *Chigas, Terrence* | ZEC | - |
| Chilbert, Jason Edward | BTC | 0.0001 |
| *Child, Connor* | ETH | - |
| Child, Dennis | BTC | 0.0100 |
| *Childers, Brenton Matthew* | ADA | - |
| Childers, Tayler | ETH | 1.3454 |
| Childhouse, Holland Margaret | ADA | 904.8391 |
| Childhouse, Holland Margaret | ETH | 0.2567 |
| Childress, Nathan | MANA | 1,380.7657 |
| *Childrey, Jasmine* | CEL | - |
| Childrey, Jasmine | LTC | 1.0190 |
| Childrey, Jasmine | MATIC | 25.8584 |
| Childrey, Jasmine | XLM | 137.9734 |
| Childs, Brian Edward | ETH | 1.6110 |
| Childs, Darren | MATIC | 339.2078 |
| Childs, Drew | BTC | 0.0053 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Childs, Malcolm Isiah | BTC | 0.0015 |
| Childs, Malcolm Isiah | ETH | 0.8090 |
| *Childs, Troy* | BTC | - |
| Chiles, Rodney | ETH | 0.0708 |
| Chilicas, Themistocles | BTC | 0.0070 |
| Chilson, Victor | BTC | 0.0002 |
| Chilson, Victor | ETH | 0.1923 |
| Chilton, Jason | MCDAI | 0.6400 |
| Chimento, Ben | BTC | 0.0023 |
| Chimento, Ben | ETH | 0.0304 |
| *Chin, Albert Hon* | LUNC | - |
| *Chin, Albert Hon* | SOL | - |
| Chin, Albert Hon | USDC | 888.6885 |
| *Chin, Cyrena* | ETH | - |
| Chin, Michael | AVAX | 0.3968 |
| Chin, Robert | USDC | 6,494.8000 |
| *Chin, Robert* | BTC | - |
| Chindamo, Dawson | DOT | 13.2083 |
| Ching, Anthony Gee Ming | BTC | 0.0003 |
| Ching, Anthony Gee Ming | CEL | 37.1861 |
| Ching, Chevonne | BTC | 0.0011 |
| Ching, Chevonne | ETH | 0.2581 |
| *Ching, David* | SOL | - |
| Ching, Joshua | BTC | 0.0016 |
| Ching, Luisito | MATIC | 133.7153 |
| Ching, Trevor | BTC | 0.0004 |
| *Ching, William* | UST | - |
| Chinichian, Sahmon | ETH | 0.0833 |
| Chinn, Nick | ETH | 1.9979 |
| *Chinni Venkata, Rajendra Prasad* | AVAX | - |
| Chinni Venkata, Rajendra Prasad | ETH | 0.0303 |
| Chintakindi, Srinivas | BTC | 0.0015 |
| Chintakindi, Srinivas | ETH | 0.1595 |
| *Chintala, Raja Sekhara Reddy* | ADA | - |
| *Chintala, Raja Sekhara Reddy* | LINK | - |
| *Chintala, Raja Sekhara Reddy* | BTC | - |
| Chinunda, Meshack Simanga | LTC | 0.0108 |
| Chinunda, Meshack Simanga | XRP | 0.5418 |
| *Chiocco, Christopher Louis* | BTC | - |
| *Chiocco, Christopher Louis* | USDC | - |
| Chiodo Iii, Peter | BTC | 0.0011 |
| *Chiodo Iii, Peter* | SOL | - |
| *Chipkin, Logan* | BTC | - |
| *Chipley, Jordan* | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Chipley, Jordan | USDC | 278.2298 |
| *Chipley, Jordan* | BTC | - |
| Chippendale, Alexander | BTC | 0.0181 |
| Chiriatti, Amedeo | WBTC | 0.0082 |
| Chirigotis, Kreig | ETH | 0.1130 |
| Chirillo, James | ETH | 0.0008 |
| *Chirillo, James* | USDC | - |
| Chirinos, Romadelys | MATIC | 186.9313 |
| Chirinsky, Eric Lee | CEL | 113.0847 |
| Chitamnath , Norris | BTC | 0.0005 |
| Chitamnath , Norris | ETH | 0.0081 |
| Chitamnath , Norris | ADA | 12.1861 |
| Chitamnath , Norris | CEL | 100.8762 |
| Chitamnath , Norris | USDC | 134.8470 |
| Chitturi, Sai Ram | BTC | 0.0004 |
| Chiu, Arthur | BTC | 0.0013 |
| Chiu, Arthur | BAT | 79.0012 |
| Chiu, Arthur | BUSD | 1.5323 |
| *Chiu, Arthur* | OMG | - |
| Chiu, Daniel Chan | CEL | 35.4302 |
| Chiu, Derrick | SOL | 9.6325 |
| *Chiu, Jeffrey* | BTC | - |
| Chiu, Li Yun | SOL | 10.2500 |
| *Chiu, Ryan* | USDC | - |
| Chiu, Ryan | MCDAI | 36.9687 |
| *Chiu, Victor Bitthong* | BTC | - |
| Chkhikvadze , Raul | XRP | 340.4589 |
| Chmelecki, Amy | ETH | 0.2295 |
| *Cho, Andrew* | USDC | - |
| *Cho, Austin* | USDC | - |
| Cho, Daniel | BTC | 0.0172 |
| *Cho, David* | ETH | - |
| Cho, David | USDC | 4.7780 |
| Cho, Dennis | BTC | 0.0015 |
| *Cho, Frank* | BTC | - |
| *Cho, Frank* | USDC | - |
| *Cho, Helen Mihae* | LUNC | - |
| Cho, Hohn Dennis | CEL | 32.9086 |
| *Cho, Hung* | AAVE | - |
| *Cho, Hung* | LINK | - |
| *Cho, Hung* | MANA | - |
| *Cho, Hung* | SUSHI | - |
| *Cho, Hung* | USDC | - |
| Cho, Jessie | BTC | 0.0229 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Cho, Kenneth* | USDC | - |
| Cho, Kris | ETH | 0.9788 |
| Cho, Richard | DOGE | 727.4773 |
| Cho, Richard | LTC | 0.4089 |
| *Cho, Terry* | BTC | - |
| Cho, Young | SOL | 0.0992 |
| Choate , James | MATIC | 131.2595 |
| Choate, Brentley | BTC | 0.0085 |
| *Chocensky, Karl* | BTC | - |
| Chocensky, Karl | ETH | 1.2597 |
| *Chock, Joby* | ETH | - |
| Chock, Joby | SOL | 0.8390 |
| Chockalingam, Harish R | BTC | 0.0015 |
| Chockalingam, Sabarish R | AVAX | 7.5436 |
| Chockalingam, Sabarish R | BTC | 0.0015 |
| *Choe, Curtis* | USDC | - |
| *Choe, Han* | BTC | - |
| *Choe, Han* | USDC | - |
| Choe, Joyce | BTC | 0.0122 |
| Choi, Anthony Chung | ETH | 0.3083 |
| Choi, Brian | AVAX | 7.5436 |
| Choi, Chunseo | BTC | 0.0182 |
| Choi, Chunseo | BCH | 0.1044 |
| Choi, Chunseo | MATIC | 373.2180 |
| Choi, David | BTC | 0.0003 |
| Choi, David | ADA | 240.2122 |
| Choi, David | SOL | 2.2335 |
| Choi, Edward | BTC | 0.0015 |
| Choi, Eric | BTC | 0.0036 |
| *Choi, Hye Ra* | ETH | - |
| *Choi, Hye Ra* | USDC | - |
| Choi, James | BTC | 0.0121 |
| *Choi, James* | DOT | - |
| *Choi, James* | USDC | - |
| Choi, James | MATIC | 68.8245 |
| Choi, Jin | USDC | 52,755.9192 |
| Choi, John | BTC | 0.0003 |
| Choi, Judith | BTC | 0.0079 |
| Choi, Kai Leung | AVAX | 0.2744 |
| *Choi, Leo B* | ETH | - |
| Choi, Morgan | ETH | 0.0080 |
| Choi, Paul | BNB | 8.3668 |
| Choi, Peter Yoon | CEL | 36.5824 |
| *Choi, Peter Yoon* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Choi, Peter Yoon* | SNX | - |
| *Choi, Peter Yoon* | USDC | - |
| *Choi, Samuel* | BTC | - |
| *Choi, Samuel* | ETH | - |
| Choi, Simon | AVAX | 23.4718 |
| *Choi, Simon* | USDC | - |
| Choi, William Uh Jin | ETH | 0.1329 |
| Choi, Wonil | SOL | 1.0322 |
| Choi, Younghun | XRP | 96.4554 |
| *Chokdup, Tenzin* | MATIC | - |
| *Chokshi, Mihir* | USDC | - |
| Chong Cruz, Fernando | AVAX | 7.6436 |
| Chong Cruz, Fernando | CRV | 29.9463 |
| Chong Cruz, Fernando | LPT | 1.1176 |
| *Chong Sam, Andy* | USDC | - |
| Chong, Andychinshin | BTC | 0.0041 |
| Chong, Andychinshin | USDC | 402.7570 |
| *Chong, Daniel* | USDC | - |
| Chong, Daniel | MATIC | 8.6825 |
| *Chong, Daniel* | XTZ | - |
| Chong, Eric Ilmyung | BTC | 0.0228 |
| Chong, Hoi Wing | AVAX | 7.5012 |
| Chong, James | BTC | 0.0003 |
| Chong, Weijer | ETH | 5.1919 |
| Chong, Weijer | PAXG | 2.0303 |
| Chong, Yok Lin | BTC | 0.1028 |
| Choo Quan, Andre | BTC | 0.0021 |
| Choobineh, Alex | BTC | 0.0067 |
| *Chordigian, Ron* | DOT | - |
| Chorney, Michael Cody | ADA | 20.5831 |
| Chorney, Michael Cody | BTC | 0.0004 |
| Chorney, Michael Cody | LINK | 3.3005 |
| Chou, Jackson | ETH | 0.2060 |
| Chou, Jesse | BTC | 0.0115 |
| Chou, John | BTC | 0.0075 |
| *Chou, Timothy* | USDC | - |
| Choubineh, Shabnam | ADA | 4.2511 |
| Choudhary, Verjender | ETH | 0.3296 |
| Chouinard, Aaron | ADA | 949.2511 |
| Chouinard, Aaron | DOGE | 2,034.9451 |
| Chouinard, Aaron | LUNC | 1,190,838.5647 |
| *Chow, Che* | BTC | - |
| *Chow, Che* | USDC | - |
| Chow, Chun Ho | BTC | 0.0010 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| Chow, Chun Ho | USDC | 5,054.4944 |
| *Chow, Henry* | BTC | - |
| *Chow, Henry* | MATIC | - |
| *Chow, Henry* | BTC | - |
| *Chow, Henry* | USDC | - |
| Chow, Herman | BTC | 0.0032 |
| Chow, Herman | ETH | 0.0542 |
| Chow, Kenneth | ADA | 803.3766 |
| Chow, Kenneth | BTC | 0.0064 |
| *Chowdhury, Shamim* | BCH | - |
| *Chowdhury, Shamim* | LTC | - |
| *Choy, Gerald* | BTC | - |
| *Choy, Gerald* | ETH | - |
| *Choy, Gerald* | LINK | - |
| *Choy, Gerald* | USDC | - |
| Choy, Kwok-Chien | UST | 439.5505 |
| *Chrischilles , Brad* | LUNC | - |
| Chrischilles , Brad | MATIC | 443.4112 |
| *Chrisler, Michael J* | AAVE | - |
| *Chrisler, Michael J* | BCH | - |
| Chrisler, Michael J | BTC | 0.0070 |
| *Chrisler, Michael J* | DASH | - |
| *Chrisler, Michael J* | GUSD | - |
| *Chrisler, Michael J* | MATIC | - |
| *Chrisler, Michael J* | MCDAI | - |
| *Chrisler, Michael J* | UNI | - |
| *Chrisler, Michael J* | ZEC | - |
| *Chrisler, Michael J* | ADA | - |
| *Chrisler, Michael J* | BAT | - |
| *Chrisler, Michael J* | COMP | - |
| *Chrisler, Michael J* | DOGE | - |
| Chrisler, Michael J | ETH | 0.6667 |
| *Chrisler, Michael J* | LTC | - |
| *Chrisler, Michael J* | USDC | - |
| Chrisler, Michael J | XTZ | 233.9336 |
| *Christensen, Andrew* | BTC | - |
| *Christensen, Blair D* | ADA | - |
| Christensen, Blair D | BSV | 0.0847 |
| *Christensen, Blair D* | DOT | - |
| *Christensen, Blair D* | LINK | - |
| *Christensen, Blair D* | SNX | - |
| *Christensen, Blair D* | XLM | - |
| *Christensen, Blair D* | BTC | - |
| *Christensen, Blair D* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Christensen, Blair D* | MCDAI | - |
| *Christensen, Blair D* | USDC | - |
| Christensen, Chad | USDC | 94.8000 |
| *Christensen, Chad* | BTC | - |
| Christensen, Cody | BTC | 0.0015 |
| Christensen, Daniel | MCDAI | 0.5042 |
| *Christensen, David* | MATIC | - |
| *Christensen, Erik* | SNX | - |
| *Christensen, Erik* | UMA | - |
| Christensen, Grant | BTC | 0.0269 |
| Christensen, Jared | ETH | 0.1305 |
| Christensen, Jason | BTC | 0.0108 |
| *Christensen, Jason* | ADA | - |
| *Christensen, Jason* | CEL | - |
| *Christensen, Jason* | DOT | - |
| *Christensen, Jason* | LINK | - |
| *Christensen, Jason* | SOL | - |
| *Christensen, Jason* | USDC | - |
| *Christensen, Jason* | BTC | - |
| *Christensen, Jason* | LTC | - |
| *Christensen, Jason* | LUNC | - |
| *Christensen, Jason* | MATIC | - |
| Christensen, Joseph | ETH | 0.5092 |
| Christensen, Kade | ETH | 1.0294 |
| Christensen, Kyle | BTC | 0.0011 |
| *Christensen, Matthew Lawrence* | BTC | - |
| Christensen, Tomas Aron | BTC | 0.0003 |
| Christensen, Tomas Aron | ETH | 0.2186 |
| Christensen, Tomas Aron | ADA | 7.7793 |
| *Christenson, Dustin Kelly* | ETH | - |
| *Christenson, Dustin Kelly* | LUNC | - |
| *Christiaens, Michael* | GUSD | - |
| Christiaens, Michael | ADA | 677.9575 |
| *Christiaens, Michael* | BTC | - |
| Christiaens, Robert | BTC | 0.0384 |
| Christian, Andrew | USDC | 16.5059 |
| *Christian, Bradley Everett* | BTC | - |
| Christian, Bradley Everett | CEL | 36.4105 |
| *Christian, Bradley Everett* | USDC | - |
| *Christian, Stallone* | BTC | - |
| Christiana, Holbrook Green | PAXG | 0.0351 |
| Christiana, Holbrook Green | SOL | 2.0102 |
| Christiana, Holbrook Green | CEL | 196.4303 |
| Christiana, Holbrook Green | SNX | 55.8976 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Christian-Rotramel, Zachary Evan* | ADA | - |
| *Christian-Rotramel, Zachary Evan* | DOT | - |
| *Christian-Rotramel, Zachary Evan* | LINK | - |
| *Christian-Rotramel, Zachary Evan* | MATIC | - |
| Christian-Rotramel, Zachary Evan | PAXG | 0.1745 |
| *Christian-Rotramel, Zachary Evan* | UNI | - |
| *Christian-Rotramel, Zachary Evan* | USDC | - |
| *Christian-Rotramel, Zachary Evan* | AAVE | - |
| *Christian-Rotramel, Zachary Evan* | BTC | - |
| *Christian-Rotramel, Zachary Evan* | ETH | - |
| *Christian-Rotramel, Zachary Evan* | SOL | - |
| Christiansen, Mark Allen | USDC | 530.8713 |
| *Christiansen, Ryan* | CEL | - |
| Christiansen, Ryan | MATIC | 407.9746 |
| Christiansen, Ryan | ZRX | 535.7061 |
| Christianson, Drew | BTC | 0.0777 |
| Christianson, Erik | ETH | 4.0173 |
| Christianson, Erik | USDC | 52.5230 |
| Christianson, Thomas | BTC | 0.0009 |
| Christie, Konner | BTC | 0.0014 |
| Christjaener, Dawn | BTC | 0.2034 |
| *Christman, Brent* | BTC | - |
| Christman, Brent | LINK | 1.0054 |
| Christman, Brent | SNX | 18.1146 |
| *Christmas, Jason Scott* | CEL | - |
| *Christmas, Jason Scott* | USDC | - |
| *Christofero, John* | ADA | - |
| Christofero, John | SOL | 19.6118 |
| Christofero, John | USDC | 481.2317 |
| Christoferson, Chris | BTC | 0.0033 |
| *Christoff, Dylan* | BTC | - |
| *Christopher , Ron* | BCH | - |
| Christopher , Ron | BTC | 0.0580 |
| *Christopher , Ron* | ETH | - |
| Christopher , Ron | USDC | 494.8000 |
| *Christopher, David* | CEL | - |
| *Christopher, David* | MATIC | - |
| *Christopher, David* | BTC | - |
| *Christopher, Logan* | ADA | - |
| *Christopher, Logan* | BUSD | - |
| *Christopher, Logan* | CEL | - |
| *Christopher, Logan* | ETH | - |
| *Christopher, Logan* | MATIC | - |
| *Christopher, Logan* | MCDAI | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Christopher, Logan | PAX | 40.2885 |
| *Christopher, Logan* | SNX | - |
| Christopher, Logan | USDC | 13.7660 |
| *Christopher, Logan* | BTC | - |
| *Christopher, Logan* | PAXG | - |
| *Christopherson, Anthony* | BTC | - |
| *Christopherson, Anthony* | USDC | - |
| *Christus, Andrew D* | BTC | - |
| *Christus, Andrew D* | SOL | - |
| Chrust, Sandra | USDC | 1.6400 |
| Chryczyk, Szymon Jozef | BTC | 0.0004 |
| Chryczyk, Szymon Jozef | SNX | 6.0089 |
| Chu, Andy | BTC | 0.0650 |
| Chu, Chi Chiu | BTC | 0.0244 |
| Chu, Chi Chiu | MATIC | 125.9838 |
| Chu, Chi Chiu | USDC | 604.8000 |
| *Chu, David* | BTC | - |
| *Chu, David* | ETH | - |
| Chu, David | SOL | 36.3338 |
| Chu, David | USDC | 57.4370 |
| Chu, Eltin | BTC | 0.0024 |
| Chu, Henry | BTC | 0.0009 |
| *Chu, James* | USDC | - |
| Chu, Jonathan | AVAX | 0.2847 |
| Chu, Joshua | ETH | 0.0958 |
| Chu, Kenneth | GUSD | 2,494.8000 |
| Chu, Kenneth | GUSD | 2,494.8000 |
| *Chu, Matthew Marques* | SOL | - |
| *Chu, Matthew Marques* | USDC | - |
| *Chu, Matthew Marques* | ADA | - |
| *Chu, Matthew Marques* | AVAX | - |
| *Chu, Matthew Marques* | LUNC | - |
| Chu, Nancy | BTC | 0.0016 |
| Chu, Nancy | GUSD | 2,494.8000 |
| Chu, Phil | USDC | 6,159.3100 |
| *Chu, Tanner Mitchell* | ETH | - |
| Chu, Tanner Mitchell | USDC | 408.2020 |
| *Chu, Timothy* | AAVE | - |
| *Chu, Timothy* | COMP | - |
| *Chu, Timothy* | XLM | - |
| Chu, William | BTC | 0.0002 |
| *Chu, William* | USDC | - |
| Chu, William | USDC | 19,994.8000 |
| Chu, Xuong | ZRX | 42.6789 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Chua, Cherwin | AVAX | 0.7033 |
| Chua, Cherwin | BTC | 0.0008 |
| Chua, Jonathan | BTC | 0.1945 |
| Chua, Jonathan | USDC | 330.3950 |
| Chua, Keith | ETH | 0.6443 |
| Chua, Weizhi | BTC | 0.0016 |
| Chua, Weizhi | USDC | 4,396.9100 |
| Chuang, Chris | USDC | 158.1217 |
| Chuang, Li | BTC | 0.0000 |
| *Chuang, Simon* | BTC | - |
| Chua-Tuan, John James | BTC | 0.0314 |
| Chua-Tuan, John James | ETH | 0.5127 |
| Chudny, Andrey | BTC | 0.0003 |
| Chudny, Andrey | AVAX | 6.5585 |
| Chudomelka, Doug | BTC | 0.0327 |
| Chue, Scott | BTC | 0.0072 |
| Chue, Scott | ETH | 0.0092 |
| Chui, Brian | AVAX | 0.3784 |
| Chui, Brian | BTC | 0.0003 |
| *Chui, Christopher* | BTC | - |
| Chui, Lam Man | ADA | 263.0511 |
| Chui, Lam Man | SOL | 6.1951 |
| Chui, Travis | USDC | 6,374.4980 |
| *Chui, Travis* | SOL | - |
| Chulamorkodt, Natakom | BTC | 0.0072 |
| *Chun, Chang* | USDT ERC20 | - |
| Chun, Christopher | USDC | 994.8000 |
| Chun, Galen F | BTC | 0.3131 |
| *Chun, Philip* | LUNC | - |
| Chun, Robert S | USDC | 1,394.8000 |
| Chung , David | MANA | 213.1333 |
| *Chung , David* | BTC | - |
| Chung, Andy | BTC | 0.0242 |
| *Chung, Brendan* | ADA | - |
| Chung, Brendan | ETH | 0.0704 |
| *Chung, Brendan* | BTC | - |
| Chung, Brian | BTC | 0.3468 |
| *Chung, Chanwoo* | AVAX | - |
| *Chung, Chanwoo* | ETH | - |
| *Chung, Chanwoo* | USDC | - |
| *Chung, Chanwoo* | GUSD | - |
| *Chung, Chanwoo* | MATIC | - |
| *Chung, Chanwoo* | MCDAI | - |
| Chung, Daniel In | BTC | 0.0063 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Chung, Daniel In | CEL | 98.7567 |
| Chung, David | BTC | 0.0173 |
| Chung, Hon Sac | MATIC | 1,848.1941 |
| *Chung, Jong* | ETH | - |
| Chung, Michael Inho | BTC | 0.0908 |
| Chung, Michael Inho | USDC | 2,969.8000 |
| Chung, Michael Inho | ETH | 1.7888 |
| Chung, Ray | BTC | 0.0009 |
| *Chung, Robert* | UST | - |
| *Chung, Stephen Sung-Hyun* | AVAX | - |
| *Chung, Stephen Sung-Hyun* | LINK | - |
| *Chung, Stephen Sung-Hyun* | LTC | - |
| *Chung, Stephen Sung-Hyun* | UNI | - |
| *Chung, Stephen Sung-Hyun* | BTC | - |
| *Chung, Stephen Sung-Hyun* | MATIC | - |
| Chung, Steven | BTC | 0.0781 |
| Chung, Tony | BTC | 0.0201 |
| Chung, Vanessa | MCDAI | 179.6220 |
| Chung, Woong Gyo | BTC | 0.0013 |
| Chung, Yi Michael | AVAX | 0.5880 |
| Chung, Yvette | BTC | 0.0010 |
| Chung, Yvette | ETH | 0.0367 |
| Chung, Yvette | MATIC | 4,845.9488 |
| Chung, Yvette | BTC | 0.0020 |
| Chung, Yvette | ETH | 0.1054 |
| *Chunn, Horace Raymond* | ADA | - |
| *Chuong, Bobby* | ETH | - |
| Chuprynov, Oleksandr T | BTC | 0.0095 |
| Chuprynov, Oleksandr T | ETH | 0.0573 |
| Chuprynov, Oleksandr T | SOL | 0.7188 |
| Chuprynov, Oleksandr T | USDC | 418.3812 |
| Church, Anthony | ETH | 0.0037 |
| *Church, James* | BTC | - |
| Church, Kevin Michael | BTC | 0.0011 |
| Churchill, Candice Mae | ETH | 3.0684 |
| *Churchill, Candice Mae* | USDC | - |
| *Churko, Cory* | LUNC | - |
| Churnetski, Caden Reed | BTC | 0.0023 |
| Churnetski, Caden Reed | ETH | 0.0228 |
| Churnetski, Caden Reed | USDT ERC20 | 247.9303 |
| Chwalek, Kyle | BTC | 0.1538 |
| Chwistek , Robert | BTC | 0.0459 |
| *Chynne, Austin* | BTC | - |
| *Chynne, Austin* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Ciaffoni, Jillian* | ETH | - |
| *Ciaffoni, Jillian* | BTC | - |
| Ciancia, John | BTC | 0.0068 |
| Ciancio , Sebastian James | AVAX | 208.6734 |
| Ciancio, Dan | BTC | 0.0304 |
| Ciancio, John | BTC | 0.0961 |
| Ciaravino, Vincenzo James | USDC | 802.9980 |
| Cibischino, Kathleen D | BTC | 0.0012 |
| Cibotarica , Alexandru | LINK | 209.1252 |
| Cibotarica , Alexandru | MATIC | 2,382.2355 |
| Cibotarica , Alexandru | SOL | 96.5898 |
| *Cibotarica , Alexandru* | BTC | - |
| Cicalese, Eric Matthew | AVAX | 0.6959 |
| *Cicchelli, Richard* | ADA | - |
| Cicchetti, Fred | BTC | 1.7359 |
| Cicchetti, Fred | ETH | 6.3113 |
| Cicerelli , Marc | ETH | 1.0052 |
| Cid Garcia, Abrahan | BTC | 0.0011 |
| *Ciemko, Michael Joseph* | ETH | - |
| Cierpke, Timothy | BTC | 0.0002 |
| Cierpke, Timothy | USDC | 14.8000 |
| *Ciesliga, Allen* | BTC | - |
| *Cikanek, Ryan* | LTC | - |
| *Cikanek, Ryan* | SNX | - |
| *Cikanek, Ryan* | ZEC | - |
| *Cikanek, Ryan* | DOT | - |
| *Cikanek, Ryan* | MATIC | - |
| *Cilderman, Joseph* | AAVE | - |
| *Cilderman, Joseph* | MATIC | - |
| *Cilderman, Joseph* | SUSHI | - |
| *Cilderman, Joseph* | UNI | - |
| Cilento, Peter J | BTC | 0.0077 |
| Ciliberti , Christian | BTC | 0.0012 |
| Ciliberti , Christian | ETH | 2.4667 |
| Cimillo, Carlo Francis | BTC | 0.0061 |
| Cimillo, Carlo Francis | DOT | 1.7537 |
| Cimillo, Carlo Francis | ETH | 0.0932 |
| Cimillo, Carlo Francis | SOL | 1.4552 |
| *Cinato, Stefano* | BTC | - |
| *Cinato, Stefano* | ETH | - |
| *Cinato, Stefano* | MATIC | - |
| Cincinnato, Sam | BTC | 0.0987 |
| Cincotta , Silvia | USDT ERC20 | 100.8000 |
| *Cingolani, Anthony* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Cingolani, Anthony* | USDC | - |
| *Cintron, Maricarmen* | BTC | - |
| *Cintron, Maricarmen* | LTC | - |
| *Cintron, Maricarmen* | XLM | - |
| Cintron, Mark | MATIC | 71.2595 |
| Ciobanu, Florin | ETH | 0.1002 |
| Ciocca, Derek | BTC | 0.0124 |
| Cipolli, Kevin | ETH | 0.7875 |
| Ciric, Christopher | BTC | 0.0079 |
| Ciric, Christopher | ETH | 0.1059 |
| Ciric, Christopher | USDC | 91.8400 |
| *Cisneros, Frank* | BTC | - |
| *Cisneros, Frank* | DOT | - |
| *Cisneros, Frank* | MATIC | - |
| *Cisneros, Frank* | USDC | - |
| Cisneros, Frank | USDT ERC20 | 15.5422 |
| Cisneros, Ivan | BTC | 0.0082 |
| *Cissell, Derek Andrew* | BTC | - |
| *Citrin, Scot* | BCH | - |
| *Citrin, Scot* | COMP | - |
| *Citrin, Scot* | ETC | - |
| *Citrin, Scot* | LINK | - |
| Citrin, Scot | CEL | 1,098.8990 |
| *Citrin, Scot* | EOS | - |
| *Citrin, Scot* | GUSD | - |
| *Citrin, Scot* | ZRX | - |
| Citron, Corey | USDC | 135.0758 |
| Citron, Robert | BTC | 0.0081 |
| *Ciudad, Barbara* | USDC | - |
| *Ciudad, Michael* | GUSD | - |
| *Ciudad, Michael* | USDC | - |
| *Claar, Christopher* | DOGE | - |
| *Claar, Christopher* | ETH | - |
| Claassen, Chris | USDT ERC20 | 522.7931 |
| *Claassen, George* | ADA | - |
| Claassen, George | ETH | 0.5099 |
| *Claassen, George* | USDC | - |
| *Claassen, George* | ZRX | - |
| *Claassen, George* | COMP | - |
| Claassen, George | SOL | 29.4375 |
| *Clack, Jason* | BTC | - |
| Clack, Jason | ETH | 0.1254 |
| Clack, Jason | USDC | 847.6279 |
| Claessens, Dominique | USDC | 300,530.6218 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Clair, Jason Benjamin | BTC | 0.0017 |
| *Clair, Robert Edward* | ETH | - |
| Clair, Shira | BTC | 0.0003 |
| Clairvil, Girondo | ETH | 0.0304 |
| Clairvil, Girondo | USDC | 39.7600 |
| Clanton, Cody | MATIC | 678.4925 |
| Claravall, Juan Miguel | BTC | 0.0003 |
| Clarbour, Ryan | ADA | 58.7302 |
| *Clarbour, Ryan* | AVAX | - |
| Clarbour, Ryan | ETH | 2.1966 |
| Clarbour, Ryan | MATIC | 375.1487 |
| *Clarbour, Ryan* | USDT ERC20 | - |
| *Clarbour, Ryan* | BTC | - |
| *Clarbour, Ryan* | USDC | - |
| Clark, Adam R | BTC | 0.0011 |
| Clark, Alexander Gregory | BTC | 0.0016 |
| Clark, Alexander Gregory | USDC | 994.8000 |
| *Clark, Andrew* | DOT | - |
| *Clark, Andrew* | MATIC | - |
| *Clark, Andrew* | SOL | - |
| *Clark, Andrew* | MATIC | - |
| *Clark, Andrew* | USDC | - |
| *Clark, Andrew* | BTC | - |
| *Clark, Andrew* | ETH | - |
| Clark, Byron | ADA | 1,912.9376 |
| Clark, Byron | ETH | 0.5960 |
| Clark, Byron | SNX | 32.6030 |
| Clark, Charity | BTC | 0.0074 |
| Clark, Cheryl Lynn | AVAX | 0.7200 |
| *Clark, Cheryl Lynn* | ADA | - |
| *Clark, Cheryl Lynn* | XLM | - |
| *Clark, Chris* | USDC | - |
| Clark, Cody | BTC | 0.0011 |
| Clark, Danielle | USDC | 24,994.8000 |
| Clark, Dave | COMP | 3.0309 |
| Clark, Dave | MCDAI | 205.2979 |
| Clark, David | BTC | 0.0002 |
| Clark, David | ETH | 0.0045 |
| Clark, David | BTC | 0.0238 |
| *Clark, David* | ETC | - |
| Clark, David | MCDAI | 7.0500 |
| *Clark, David* | BTC | - |
| *Clark, David* | USDC | - |
| *Clark, Deborah* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Clark, Dennis | LTC | 0.0909 |
| *Clark, Gerald* | USDC | - |
| *Clark, James* | GUSD | - |
| *Clark, James* | BTC | - |
| *Clark, James* | USDC | - |
| *Clark, Jarret* | ETH | - |
| *Clark, Jason* | BCH | - |
| *Clark, Jason* | AVAX | - |
| *Clark, Jason* | SOL | - |
| *Clark, Jason* | BTC | - |
| *Clark, Jason* | LUNC | - |
| Clark, Jerald | BTC | 0.0003 |
| Clark, Jesse Allen | USDC | 758.1630 |
| *Clark, Joel Micah* | ETH | - |
| *Clark, Joel Micah* | MATIC | - |
| *Clark, Johnathan* | USDC | - |
| Clark, Jordan | AVAX | 0.4848 |
| Clark, Joshua | BTC | 0.0048 |
| Clark, Joshua | MATIC | 177.3256 |
| Clark, Kendall Lane | BTC | 0.0104 |
| Clark, Kendall Lane | ETH | 0.0245 |
| Clark, Kevin | ETC | 0.6306 |
| Clark, Kevin | BSV | 0.0532 |
| Clark, Kevin | BTC | 0.0044 |
| Clark, Kevin | ETH | 0.0089 |
| Clark, Kevin | LTC | 0.1711 |
| Clark, Kevin | ADA | 112.3271 |
| Clark, Kevin | BCH | 0.0809 |
| Clark, Kevin | DOGE | 1,683.2251 |
| Clark, Kevin | ETC | 1.1792 |
| Clark, Kevin | ADA | 447.1511 |
| Clark, Kevin | ETH | 1.0872 |
| Clark, Leona | BTC | 0.0053 |
| Clark, Leona | ADA | 23.5286 |
| Clark, Leona | COMP | 0.1984 |
| Clark, Leona | DOT | 5.5619 |
| Clark, Leona | MANA | 10.9856 |
| *Clark, Macon* | BTC | - |
| *Clark, Macon* | USDC | - |
| *Clark, Martin* | KNC | - |
| *Clark, Martin* | BTC | - |
| *Clark, Martin* | USDC | - |
| *Clark, Matthew* | ADA | - |
| *Clark, Matthew Robert* | XLM | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Clark, Mindie* | AAVE | - |
| Clark, Mindie | USDC | 5,233.4030 |
| *Clark, Nicholas* | USDC | - |
| *Clark, Nicholas* | BTC | - |
| Clark, Nicholas | XLM | 140.1501 |
| *Clark, Nicholas Edward* | BTC | - |
| Clark, Nicholas Edward | ETH | 0.0008 |
| Clark, Otis | BTC | 0.0012 |
| Clark, Ryan | BTC | 0.1740 |
| Clark, Ryan | SOL | 4.9192 |
| *Clark, Ryan* | USDC | - |
| Clark, Sean | BTC | 0.0081 |
| Clark, Sean | ETH | 0.0392 |
| *Clark, Sean* | LUNC | - |
| Clark, Steven | BTC | 0.0058 |
| Clark, Tristan Lindsey Clifton | AVAX | 1.5234 |
| Clark, Tristan Lindsey Clifton | DOT | 10.1888 |
| *Clark, Tristan Lindsey Clifton* | LUNC | - |
| Clark, Tristan Lindsey Clifton | SOL | 7.2389 |
| Clark, Tyler Scott | LTC | 0.2765 |
| Clark, Wendy | BTC | 0.0011 |
| Clark, Whitney | ETH | 0.1696 |
| Clark, Zachary | BTC | 0.1162 |
| *Clarke, Bryan* | MATIC | - |
| *Clarke, Bryan* | USDC | - |
| *Clarke, Bryan* | BTC | - |
| *Clarke, Bryan* | ETH | - |
| Clarke, June | AAVE | 10.7431 |
| Clarke, June | AVAX | 7.7926 |
| *Clarke, June* | UNI | - |
| Clarke, Michael Thomas | LINK | 26.2929 |
| Clarke, Shushanna K | DOGE | 7.5317 |
| Clarke, Steven Wayne | ETH | 0.2542 |
| Clarke-Smth, Camille | BTC | 0.0036 |
| Clarkson, Katie | MATIC | 187.2275 |
| Clary, Phillip | LTC | 0.0339 |
| Claudio, Eliut | ETH | 0.0145 |
| Claudio, Gabriel | BTC | 0.0083 |
| Claudio, Gabriel | ZEC | 0.2042 |
| *Clausen, Michael* | AAVE | - |
| *Clausen, Michael* | BTC | - |
| *Clausen, Michael* | ETH | - |
| *Clausen, Michael* | PAXG | - |
| *Clausen, Michael* | SOL | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| *Clausen, Michael* | ADA | - |
| *Clausen, Michael* | BCH | - |
| *Clausen, Michael* | COMP | - |
| *Clausen, Michael* | DOGE | - |
| *Clausen, Michael* | DOT | - |
| *Clausen, Michael* | GUSD | - |
| *Clausen, Michael* | LINK | - |
| *Clausen, Michael* | LTC | - |
| *Clausen, Michael* | LUNC | - |
| *Clausen, Michael* | MATIC | - |
| *Clausen, Michael* | TUSD | - |
| *Clausen, Michael* | UNI | - |
| *Clausen, Michael* | USDC | - |
| *Clausen, Michael* | USDT ERC20 | - |
| *Clausen, Michael* | XLM | - |
| *Clausen, Scott* | BTC | - |
| *Clausen, Scott* | ADA | - |
| *Clauser, Dan* | CEL | - |
| *Clavio, Nicholas Donald* | MATIC | - |
| Clavio, Nicholas Donald | AVAX | 3.2867 |
| Clavio, Nicholas Donald | XLM | 5.7376 |
| Clavo, Henry O | SNX | 144.5980 |
| *Clay, Clay* | ADA | - |
| *Clay, Clay* | USDC | - |
| *Clay, Clay* | BTC | - |
| *Clay, Clay* | DOT | - |
| Clay, Gregory | BTC | 0.3599 |
| *Clay, Harvey* | MATIC | - |
| Clay, Harvey | PAXG | 0.5199 |
| Clay, Harvey | ADA | 2.6024 |
| *Clay, Jayson* | BTC | - |
| Clay, Jennifer | BTC | 0.0269 |
| *Clay, Travis* | SOL | - |
| Clayberger, Brian | BTC | 0.0866 |
| Clayman, Ian | AVAX | 10.0592 |
| Clayton, Brooke | BTC | 0.1054 |
| Clayton, Edward | BTC | 0.1311 |
| Clayton, James | BTC | 0.0022 |
| Clayton, Kathryn Ann | BTC | 0.0635 |
| Clayton, Tyler Kyle | BTC | 0.3589 |
| Clayton, Tyler Kyle | ETH | 3.9979 |
| Cleary, Martin | BTC | 0.0024 |
| Cleary, Matthew | BTC | 0.2084 |
| Cleary, Stephen | BTC | 0.1665 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Cleland, Brian | BTC | 0.0117 |
| *Cleland, Brian* | USDC | - |
| Clelland, Quinn | BTC | 0.0013 |
| Clem, Alex | BTC | 0.0048 |
| Clemence, Jeffery | BTC | 0.0158 |
| Clemence, Jeffery | DOGE | 117.7441 |
| Clemenger, Kristine | ETH | 0.1176 |
| Clemens, Chandler | GUSD | 9.8000 |
| Clemens, Tyler | BTC | 0.0724 |
| Clement, Ryan Bryce | CEL | 37.5017 |
| Clement, Scott | USDT ERC20 | 2,997.8030 |
| *Clement, Waylon* | LINK | - |
| *Clement, Waylon* | LTC | - |
| Clemente, Gianni | MATIC | 16.8836 |
| Clements, Michael | BTC | 0.0557 |
| Clements, Michael | ETH | 0.6725 |
| Clements, Robert | BTC | 0.0976 |
| Clemons, Harley | BTC | 0.0037 |
| *Clemons, Justin* | BTC | - |
| *Clemons, Justin* | ETH | - |
| *Clemons, Justin* | USDC | - |
| Clemons, Kevin George | GUSD | 44.8000 |
| Clemons, Randall | BTC | 0.0034 |
| *Clenney, Jason* | DOT | - |
| Cleppe, Deryck Louis | BTC | 0.0005 |
| Cleppe, Deryck Louis | ETH | 0.0014 |
| Cleppe, Deryck Louis | SNX | 1.8751 |
| Cleppe, Kevin Michael | BTC | 0.0005 |
| Cleppe, Kevin Michael | ETH | 0.0060 |
| *Clerc, Eva* | USDC | - |
| Clerie, Sabrina | USDC | 63.9200 |
| Clerkin, John | BTC | 0.0054 |
| *Clerkin, John* | SOL | - |
| Clerkley, Cameron | BTC | 0.0007 |
| Clermont, Manacey | LINK | 19.1557 |
| *Clermont, Manacey* | XLM | - |
| *Click, Nathan* | CEL | - |
| *Click, Sean* | BTC | - |
| *Cliff, Joshua Lutin* | BTC | - |
| *Clifford, Justin* | BTC | - |
| *Clifton, Cameron* | USDC | - |
| *Clifton, Cameron* | BTC | - |
| *Clifton, Cameron* | ETH | - |
| Clifton, Casey | ETH | 0.0170 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Clifton, Robert Grant* | BTC | - |
| *Cline, Chris* | CEL | - |
| *Cline, Chris* | ETH | - |
| *Cline, Chris* | MATIC | - |
| Cline, Daniel | USDC | 4,073.1292 |
| *Cline, Daniel* | USDT ERC20 | - |
| *Cline, Daniel* | BTC | - |
| *Cline, Daniel* | ETH | - |
| *Cline, Daniel* | XLM | - |
| *Cline, Jacob Christopher* | ADA | - |
| Clinger, Cameron Paul | BTC | 0.0011 |
| Clinkscales, Perry Gilreath | SOL | 258.7598 |
| *Clinkscales, Perry Gilreath* | ETH | - |
| Clinkscales, Roger Curtis | BTC | 0.0256 |
| Clint, Edward | BTC | 0.0208 |
| Clint, Edward | ETH | 0.0995 |
| Clint, Edward | DOGE | 2,242.9603 |
| Clint, Edward | ETC | 11.8576 |
| *Clinton , David Ernest Lll* | SNX | - |
| *Clinton , David Ernest Lll* | USDC | - |
| *Clinton, Saundra* | ETH | - |
| *Cloonan, Neil* | BTC | - |
| *Cloonan, Neil* | DOGE | - |
| *Clophia, Dante* | MATIC | - |
| *Clophia, Dante* | USDC | - |
| Clor, Jonathan | BTC | 0.0009 |
| Closel, Nolia Rome | BTC | 0.0001 |
| Clothier, Kyle | BTC | 0.0060 |
| *Clothier, Kyle* | LTC | - |
| Cloud, Darnell Vernon | ETH | 0.0076 |
| Cloud, Jackson | ETH | 0.1363 |
| Clough, Liam Caele | BTC | 0.0015 |
| *Clough, Liam Caele* | LTC | - |
| Cloutman, Matt | USDC | 994.8000 |
| Clow, Travis | BTC | 0.0077 |
| *Clower, Matthew* | BTC | - |
| *Clum Iii, Woodworth Bernhardi* | WBTC | - |
| *Clunie, Michael* | BTC | - |
| Coakley, Patrick | BTC | 0.0007 |
| *Coates, Dennis* | AAVE | - |
| Coates, Dennis | ADA | 266.8681 |
| Coates, Dennis | AVAX | 2.3715 |
| Coates, Dennis | BTC | 0.0511 |
| *Coates, Dennis* | DOGE | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Coates, Dennis | DOT | 14.5100 |
| Coates, Dennis | ETH | 0.0191 |
| Coates, Dennis | LINK | 24.0298 |
| *Coates, Dennis* | LUNC | - |
| *Coates, Dennis* | MANA | - |
| Coates, Dennis | MATIC | 69.2335 |
| Coates, Dennis | SOL | 1.6742 |
| Coates, Dennis | USDC | 485.8940 |
| *Coates, James* | USDC | - |
| *Coates, Lisa Ann* | BCH | - |
| Coates, Peter | LINK | 67.9888 |
| Coates, Peter | UNI | 563.7923 |
| Coats, Noelle | CEL | 43.1996 |
| *Cobb, Adam* | USDC | - |
| *Cobb, Jason* | BTC | - |
| *Cobb, Joe* | MCDAI | - |
| *Cobb, John* | BTC | - |
| *Cobb, John* | SOL | - |
| *Cobb, John* | MANA | - |
| *Cobb, John* | MATIC | - |
| Cobb, John | USDC | 26.6900 |
| *Cobb, Mitchell* | BTC | - |
| Cobb, Nathaniel | AVAX | 1.7036 |
| Cobb, Zavion Antonio | USDC | 94.8000 |
| Cobbs, Shawn | BTC | 0.1057 |
| Cobbs, Shawn | ADA | 535.2623 |
| Cobbs, Shawn | ETH | 2.8437 |
| Cobbs, Shawn | SOL | 0.3540 |
| Cobbs, Shawn | USDT ERC20 | 313.2186 |
| Cobert, Julien | BTC | 0.0045 |
| *Cobert, Julien* | DOT | - |
| Cobert, Julien | ETH | 0.2792 |
| *Cobert, Julien* | MATIC | - |
| *Cobert, Julien* | USDC | - |
| *Cobert, Julien* | AVAX | - |
| Coble, Dirk Wilson | PAXG | 1.1297 |
| Cochran , Peter Mckinney | CEL | 111.8179 |
| *Cochran, Ethan* | BTC | - |
| Cochran, Jason | USDC | 994.8000 |
| *Cochran, Kyle* | ADA | - |
| *Cochran, Kyle* | AVAX | - |
| Cochran, Kyle | ETH | 0.0088 |
| *Cochran, Kyle* | MATIC | - |
| Cochran, Kyle | USDC | 3,768.2110 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Cochran, Robert | BTC | 0.0341 |
| *Cochran, Robert* | DOGE | - |
| *Cochran, Tony* | DOT | - |
| *Cochran, Tony* | SNX | - |
| *Cochran, Tony* | USDC | - |
| Cochrum, Jason | BTC | 0.0020 |
| Cochrum, Jason | ETH | 0.0587 |
| *Cociorvan, Jonathan* | LTC | - |
| Cociorvan, Jonathan | BTC | 0.0076 |
| Cociorvan, Jonathan | USDC | 875.4490 |
| Cociorvan, Sally | BTC | 0.0104 |
| *Cocke, Nick* | USDT ERC20 | - |
| Cockrell, James | BTC | 0.0015 |
| Cockrell, James | UNI | 16.5292 |
| Cockrell, James | XLM | 128.6701 |
| *Cockrell, Josh* | BTC | - |
| *Cody, Nicholas Taylor* | MATIC | - |
| Coe, Cody | BTC | 0.0362 |
| *Coe, Cody* | ADA | - |
| *Coe, Cody* | EOS | - |
| *Coe, Cody* | USDC | - |
| *Coe, Cody* | XLM | - |
| *Coe, Cody* | XRP | - |
| *Coefield, Julie L* | ADA | - |
| Coelet, Ross Andre | ETH | 0.1565 |
| *Coello, Merissa* | BTC | - |
| *Coello, Merissa* | ETH | - |
| *Coello, Merissa* | AAVE | - |
| *Coello, Merissa* | ADA | - |
| *Coello, Merissa* | DOT | - |
| *Coello, Merissa* | MATIC | - |
| *Coello, Merissa* | USDC | - |
| Coen, Elijah | CEL | 3,407.7357 |
| Coen, Elijah | ETH | 0.0073 |
| *Cofer, Jacob* | MANA | - |
| *Cofer, Jacob* | MATIC | - |
| *Cofer, Jacob* | BTC | - |
| *Cofer, Jacob* | USDC | - |
| *Coffey, Brad* | BTC | - |
| *Coffey, Brent Dustin* | ETH | - |
| Coffey, Davis Matthew | BTC | 0.0155 |
| Coffey, Patrick D | CEL | 115.9519 |
| Coffey, Steven | BTC | 0.0050 |
| Coffey, Steven | ETC | 0.1415 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Coffey, Steven | ETH | 0.0762 |
| Coffidis, Gabriel Redsun | ADA | 68.2816 |
| Coffidis, Gabriel Redsun | BTC | 0.0106 |
| Coffidis, Gabriel Redsun | ETH | 0.0912 |
| Coffidis, Gabriel Redsun | MANA | 216.2593 |
| Coffidis, Gabriel Redsun | XLM | 22.3469 |
| Coffman, Michael | BTC | 0.0106 |
| *Coffman, Susan Rose* | BTC | - |
| *Cofield, Dustin* | BTC | - |
| *Cogburn, Adam* | LINK | - |
| *Cogburn, Adam* | XLM | - |
| *Cogburn, Adam* | ADA | - |
| *Cogburn, Adam* | SOL | - |
| Cogburn, Alec | BTC | 0.0287 |
| Cogburn, Alec | ETH | 0.4307 |
| Coggins, Jesse | BTC | 0.2203 |
| *Coghan, Chad Wayne* | BCH | - |
| Coghan, Chad Wayne | DASH | 0.0263 |
| Coghlan, David | CEL | 8.2239 |
| Coghlan, David | USDC | 94.8000 |
| Cogliati, Paolo | ETH | 0.1728 |
| Coha, Austin | BTC | 0.0321 |
| *Coha, Austin* | USDC | - |
| Coha, Austin | XLM | 41.4700 |
| *Cohan, Schyler* | BTC | - |
| Cohen Sabban, Nissim | USDC | 24,994.8000 |
| *Cohen, Alan* | BTC | - |
| *Cohen, Charles* | BTC | - |
| *Cohen, Charles* | EOS | - |
| *Cohen, Charles* | LTC | - |
| *Cohen, Charles* | USDC | - |
| Cohen, Cris | USDC | 943.1759 |
| *Cohen, Daniel* | BTC | - |
| Cohen, David | SNX | 12.0477 |
| Cohen, Ethan | BTC | 0.0004 |
| Cohen, Gerald | BTC | 0.0236 |
| *Cohen, Jared D* | ADA | - |
| *Cohen, Jared D* | MATIC | - |
| *Cohen, Jared D* | AVAX | - |
| *Cohen, Jared D* | ETH | - |
| *Cohen, Jared D* | SOL | - |
| *Cohen, Lucas* | USDC | - |
| Cohen, Lyndon | USDC | 194.8000 |
| Cohen, Michelle | AVAX | 0.7664 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Cohen, Nathan | USDC | 181.8762 |
| Cohen, Shahar | BADGER | 195.4478 |
| Cohen, Stanley L | BTC | 0.0003 |
| Cohen, Tzvi Stephen | BTC | 0.0015 |
| Cohen, Tzvi Stephen | ETH | 2.9971 |
| Cohen, Tzvi Stephen | LINK | 763.3016 |
| Cohen, Yitzhak Emanuel | BTC | 0.0002 |
| Cohilas, Andrew | MCDAI | 28.8885 |
| *Coix, Guillermo* | ADA | - |
| *Coix, Guillermo* | BTC | - |
| *Coix, Guillermo* | MATIC | - |
| Coix, Guillermo | USDC | 27.9275 |
| Cojocaru, Ion | 1INCH | 2,169.3807 |
| Cojocaru, Ion | DOT | 83.6680 |
| Cojocaru, Ion | ETH | 1.1400 |
| Cojocaru, Ion | SOL | 28.3992 |
| *Coke, Josiah* | BTC | - |
| Coker, Thomas | SNX | 34.4857 |
| Colas, Camile | AAVE | 0.5877 |
| *Colatrella, John* | USDT ERC20 | - |
| *Colatrella, John* | ETH | - |
| Colavito, Ronald J | BTC | 0.0260 |
| Colbert, Brian Scott | AVAX | 14.2626 |
| Colbert, Brian Scott | KNC | 319.8842 |
| Colbert, Brian Scott | LPT | 43.3968 |
| Colbert, Brian Scott | XTZ | 160.0448 |
| Colbert, Daniel | BTC | 0.0016 |
| Colburn, Michael David | CEL | 32.9898 |
| Colby, Jake | BTC | 0.0000 |
| *Colby, Jake* | USDC | - |
| Colby, Jake | LUNC | 1,230,387.4625 |
| Colby, John Stephen | ETH | 5.1229 |
| Colby, Matt | BTC | 0.1454 |
| Colby, Matt | ETH | 1.3574 |
| Cold, Ize | PAXG | 0.0119 |
| Cole, Alexandra Wade | BTC | 0.0108 |
| Cole, Ayden | USDT ERC20 | 24.0465 |
| *Cole, Brandon* | USDC | - |
| Cole, Brian Jacob | SOL | 0.9749 |
| *Cole, Cody* | BTC | - |
| *Cole, Cody* | PAX | - |
| *Cole, Cody* | USDT ERC20 | - |
| Cole, David | ETH | 0.0138 |
| Cole, David | ADA | 398.6658 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Cole, Edward G* | BTC | - |
| *Cole, Jack* | LUNC | - |
| *Cole, Joel Michael* | BTC | - |
| Cole, Joel Michael | USDC | 48.3620 |
| *Cole, John A* | LUNC | - |
| Cole, John A | USDT ERC20 | 233.0215 |
| *Cole, Joshua* | USDC | - |
| *Cole, Matthew* | BTC | - |
| Cole, Matthew Stephen | CEL | 112.2582 |
| Cole, Taylor Logan | BTC | 0.0173 |
| *Cole, Zachary* | BTC | - |
| *Coleman , Carlos* | ADA | - |
| *Coleman , Carlos* | BTC | - |
| *Coleman , Carlos* | XLM | - |
| *Coleman , Dannita* | ETH | - |
| Coleman , David | ETH | 0.0232 |
| Coleman, Brad | LTC | 2.9516 |
| Coleman, Brian | ADA | 1,493.2103 |
| Coleman, Brian | ETH | 1.2863 |
| Coleman, Brian | USDC | 37.6415 |
| Coleman, Bruce Alexander | CEL | 116.5272 |
| Coleman, Christopher | LTC | 1.4560 |
| Coleman, Conner Michael | BTC | 0.0075 |
| *Coleman, Conner Michael* | ETH | - |
| *Coleman, Conner Michael* | SOL | - |
| Coleman, David | CEL | 116.2555 |
| Coleman, David | XLM | 4,215.6544 |
| Coleman, Jennifer Paige | AVAX | 4.5436 |
| Coleman, Jonathan | BTC | 0.0011 |
| *Coleman, Ken* | ADA | - |
| Coleman, Ken | BTC | 0.0075 |
| *Coleman, Ken* | DOT | - |
| *Coleman, Ken* | MATIC | - |
| *Coleman, Ken* | SNX | - |
| *Coleman, Ken* | USDC | - |
| Coleman, Kevin | BTC | 0.2594 |
| Coleman, Lisel | BTC | 0.1003 |
| *Coleman, Logan* | BTC | - |
| Coleman, Michael | DOT | 151.1139 |
| Coleman, Michael | MATIC | 1,202.7525 |
| Coleman, Patrick | ETH | 0.0449 |
| Coleman, Roger | BTC | 0.0074 |
| *Coleman, Roger* | ADA | - |
| Coleman, Roger | MATIC | 44.7327 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Coleman, Tyler | USDC | 45.6300 |
| Coleman-Nakai, Joel | ETH | 1.3135 |
| Coles, Alice | BTC | 0.0047 |
| Colesanti, Jonathan Stephen | BTC | 0.0025 |
| Colesanti, Jonathan Stephen | XTZ | 199.5782 |
| Coletta, Xavier | BTC | 0.0120 |
| Coletta, Xavier | DOT | 3.2068 |
| Coletta, Xavier | EOS | 760.7845 |
| Coletta, Xavier | ETH | 1.2567 |
| Coletti, Andrea | BTC | 0.0116 |
| Colevas, Anatole Peter | BTC | 0.3431 |
| Colevas, Anatole Peter | DOT | 138.2257 |
| Colevas, Anatole Peter | ETH | 2.2263 |
| Colevas, Anatole Peter | SOL | 31.1761 |
| *Colgan, Christopher* | BTC | - |
| *Colgan, Christopher* | USDC | - |
| Colgan, Christopher | MATIC | 83.5550 |
| Colgate, Deborah Lloyd | BTC | 0.0001 |
| Colia, Jesse | DOGE | 321.1390 |
| Colia, Jesse | LTC | 0.1721 |
| Colia, Jesse | MATIC | 752.2750 |
| Collado, Paul | BTC | 0.0056 |
| Collado, Paul | ETH | 0.0748 |
| Collado, Paul | GUSD | 494.8000 |
| Collado, Paul | ADA | 181.1889 |
| Collard, Jon Edward | USDC | 943.8400 |
| Collazo, Gabriel | AVAX | 2.2254 |
| *Collazo, Gabriel* | ETH | - |
| *Collazo, Gabriel* | MATIC | - |
| *Collazo, Gabriel* | BTC | - |
| *Collier, Cody* | ETH | - |
| Collier, Cody | LTC | 0.0055 |
| *Collier, Cody* | MATIC | - |
| *Collier, Cody* | UNI | - |
| Collier, Cody | USDC | 8.1450 |
| *Collier, Cody* | XLM | - |
| *Collier, Cody* | BTC | - |
| *Collier, Cody* | LINK | - |
| Collier, David | ETH | 0.0912 |
| Collier, Jason | ADA | 436.4288 |
| *Collier, Jason* | BTC | - |
| *Collier, Jason* | ETH | - |
| *Collier, John* | DOT | - |
| *Collier, John* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Collier, John* | LTC | - |
| *Collier, John* | MATIC | - |
| *Collier, John* | BTC | - |
| Collier, John | SNX | 378.2176 |
| *Collier, John* | USDC | - |
| *Collier, Justin James* | BTC | - |
| Collier, Justin James | UNI | 5.9934 |
| *Collier, Matthew* | BTC | - |
| *Collier, Patrick* | ADA | - |
| *Collier, Patrick* | BTC | - |
| Collier, Randall | ETH | 0.0049 |
| *Collings, Trent* | BTC | - |
| Collins Jr, David | LUNC | 8,239.6164 |
| Collins Jr, David | UST | 7,318.3155 |
| *Collins, Andrew* | ADA | - |
| Collins, Anthony | LINK | 69.6224 |
| *Collins, Brenden* | BTC | - |
| *Collins, Brenden* | USDC | - |
| Collins, Brock Livingston | BTC | 0.0015 |
| Collins, Brock Livingston | SNX | 101.6167 |
| *Collins, Cece* | ADA | - |
| *Collins, Cece* | BCH | - |
| Collins, Cece | DASH | 0.9976 |
| *Collins, Cece* | MATIC | - |
| Collins, Christopher | BTC | 0.0018 |
| *Collins, Doug* | USDC | - |
| Collins, Elliot | LTC | 0.0435 |
| *Collins, Jakob* | BTC | - |
| Collins, Jeffrey Markus | BTC | 0.0008 |
| *Collins, Joshua* | USDC | - |
| Collins, Judah | MATIC | 2,666.5471 |
| Collins, Keenon | XLM | 6,053.6991 |
| *Collins, Lajuan* | XLM | - |
| Collins, Marcus Desmond | BTC | 0.0022 |
| Collins, Matthew | BTC | 0.1689 |
| Collins, Matthew | ETH | 0.0415 |
| *Collins, Michael* | USDT ERC20 | - |
| *Collins, Patrick Louis* | BTC | - |
| Collins, Philip | USDC | 73.0900 |
| Collins, Sean Lewis | BTC | 0.0015 |
| Collins, Sean Lewis | XLM | 4,283.6701 |
| Collins, Tyler | ETH | 0.2205 |
| Collins, Tyler | ZEC | 0.9749 |
| *Collins, Tyler* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Collins, Tyler | DOT | 13.0069 |
| Collison, Charles | BTC | 0.0009 |
| *Collison, Charles* | ETH | - |
| Collver, Kami | BTC | 0.0032 |
| Collver, Kami | ETH | 0.0639 |
| Colmar, Edward S | BTC | 0.0014 |
| *Colon 3Rd, Carmelo* | AVAX | - |
| *Colon 3Rd, Carmelo* | USDC | - |
| *Colon Arzuaga, Luis* | USDC | - |
| *Colon Ortiz, Nelson* | CEL | - |
| *Colon, Alexander* | BTC | - |
| Colon, Christopher | BSV | 0.2836 |
| *Colon, Christopher* | BTC | - |
| Colon, Gerson | ETH | 0.9841 |
| *Colon, Gerson* | DOT | - |
| *Colon, Gerson* | MATIC | - |
| Colon, Raymond | USDC | 528.4127 |
| Colonello, Donald | AVAX | 0.5236 |
| *Colon-Marcano, Julio* | ETH | - |
| *Colucci, Casey* | SOL | - |
| *Colucci, Dean* | USDT ERC20 | - |
| Coluccio, Donato | BTC | 0.0463 |
| Colvin, Brandon | BTC | 0.0002 |
| Colyer, Forrest Sutton | USDT ERC20 | 5,994.8000 |
| Colyer, Gary | ETH | 0.0516 |
| Comas Tusell, Edilbert | BTC | 0.0016 |
| *Combatti, John* | ADA | - |
| Combatti, John | BTC | 0.0069 |
| Combatti, John | ETH | 0.1681 |
| Combatti, John | USDC | 539.9245 |
| Comber, Richard Allen | CEL | 37.2772 |
| Comer, Sean | BTC | 0.0034 |
| *Comer, Sean* | MANA | - |
| Comer, Sean | DOT | 4.3768 |
| *Comer, Sean* | SOL | - |
| *Comer, Sean* | XLM | - |
| *Comer, Sean* | ZEC | - |
| Comfort, Janelle | BTC | 0.1122 |
| Cominos, Robert Joseph | CEL | 113.8806 |
| *Cominos, Robert Joseph* | USDC | - |
| *Comins-Kennedy, Cameron* | ZEC | - |
| *Commini, Michael* | ETH | - |
| *Commini, Michael* | BTC | - |
| Commini, Michael | USDT ERC20 | 39.0869 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Commons, Walter* | BTC | - |
| *Commyn, Todd* | SOL | - |
| *Commyn, Todd* | USDC | - |
| *Compere, David Jesse* | ETH | - |
| Compston, Zachary Taylor | BTC | 0.0011 |
| *Compston, Zachary Taylor* | GUSD | - |
| *Compton, Aaron* | USDT ERC20 | - |
| Compton, Michael | AVAX | 0.5170 |
| Compton, Samuel Leonard | SNX | 44.9741 |
| Compton, Scott | BTC | 0.0359 |
| Compton, Tiffany Jade | BTC | 0.0512 |
| *Comstock, Joshua* | BTC | - |
| *Comstock, Maria* | LUNC | - |
| *Comuzzi, Anthony Michael* | BTC | - |
| Comuzzi, Anthony Michael | DOT | 1.7334 |
| *Conant, Ronald* | ETH | - |
| *Conant, Ronald* | ADA | - |
| *Conant, Ronald* | AVAX | - |
| Conant, Ronald | BTC | 0.0622 |
| *Conant, Ronald* | USDC | - |
| Conarkov, Joseph | LTC | 0.0241 |
| Conarro, Justin | LINK | 35.9430 |
| *Conaway, Cody* | CEL | - |
| Conaway, Joseph | BTC | 0.0004 |
| *Conboy, Andrew* | BTC | - |
| *Conboy, Andrew* | ETH | - |
| Conboy, Andrew | MCDAI | 26.3885 |
| *Conboy, Andrew* | SOL | - |
| Concepcion, Jerell | BTC | 0.0196 |
| Conde, Autumn | BTC | 0.0274 |
| *Conde, Jennifer* | ETH | - |
| Conde, Jennifer | BTC | 0.1417 |
| *Conde, Samuel* | GUSD | - |
| Conde, Samuel | MATIC | 215.7495 |
| Conder, Micah | ETH | 2.0700 |
| Condie, Jared H | BTC | 0.0237 |
| *Cóndor Capcha, José Manuel* | SOL | - |
| *Cóndor Capcha, José Manuel* | ADA | - |
| *Cóndor Capcha, José Manuel* | ETH | - |
| *Cóndor Capcha, José Manuel* | MATIC | - |
| *Cóndor Capcha, José Manuel* | USDC | - |
| *Conejo, Francisco* | DOT | - |
| *Conejo, Francisco* | ETH | - |
| Conerly, Ethan | BTC | 0.0028 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Coney, Michael Stephen | XTZ | 10.5314 |
| *Confer, Hunter* | USDC | - |
| *Confer, Hunter* | BTC | - |
| *Conflitti, Michael* | ETH | - |
| *Conflitti, Michael* | BTC | - |
| *Conflitti, Michael* | MATIC | - |
| *Conflitti, Michael* | USDC | - |
| Conforti, Nicholas Aristide | BTC | 0.0022 |
| Conforti, Nicholas Aristide | USDC | 494.8000 |
| Cong, Binh | USDC | 19,994.8000 |
| *Congel, Matthew* | USDC | - |
| Conkey, Jesse Stefan | BTC | 0.0012 |
| *Conklin, Jacob* | ETH | - |
| Conklin, Rose | BTC | 0.0399 |
| Conley, Colton | BTC | 0.0020 |
| Conley, Daniel | BTC | 0.0082 |
| Conley, William | SNX | 22.8442 |
| *Conlin, Lawrence* | CEL | - |
| *Conlin, Lawrence* | LTC | - |
| *Conlin, Lawrence* | SNX | - |
| *Conlin, Lawrence* | USDC | - |
| *Conlin, Lawrence* | BTC | - |
| *Conlin, Lawrence* | ETH | - |
| Conlon, Thomas | BTC | 0.0074 |
| Conn, Zachary | ETH | 0.0472 |
| *Connaughton, Edward* | USDC | - |
| *Connaughton, Edward* | ADA | - |
| Connell, Mike | USDC | 1,420.8000 |
| *Conner, Derek* | USDT ERC20 | - |
| Conner, Donald | CEL | 46.4973 |
| Conner, Donald | ETH | 0.4457 |
| Conner, Donald | LINK | 24.3208 |
| *Conner, Donald* | BTC | - |
| *Conner, Donald* | XLM | - |
| *Conner, Donald* | XRP | - |
| Conner, Matthew Jonathan | USDT ERC20 | 23.9700 |
| *Conner, Wesley Issac* | ETH | - |
| Conner, Zak | BTC | 0.0025 |
| Conner, Zak | LTC | 0.4290 |
| *Connolly Jr, Michael* | BTC | - |
| *Connolly Jr, Michael* | LTC | - |
| *Connolly, Michael* | SOL | - |
| *Connolly, Michael* | BTC | - |
| Connor, Cornelius | DOGE | 219.2734 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Connor, Cornelius | LTC | 0.1286 |
| *Connor, Sean* | USDC | - |
| *Connors, Michael* | ADA | - |
| *Connors, Michael* | BTC | - |
| Connors, Terry | BTC | 0.0099 |
| Conora, Alexander | ADA | 0.2511 |
| *Conover, Charles* | USDT ERC20 | - |
| *Conover, Charles* | ADA | - |
| *Conover, Charles* | BTC | - |
| *Conover, Charles* | CEL | - |
| Conover, Mark | BTC | 0.0037 |
| *Conrad, Colin* | LINK | - |
| *Conrad, Colin* | BTC | - |
| *Conrad, Colin* | ETH | - |
| *Conrad, Richard* | MATIC | - |
| *Conrad, Richard* | BTC | - |
| Conroy , Kaitlyn Elizabeth | BTC | 0.0252 |
| Conroy , Kaitlyn Elizabeth | CEL | 99.4779 |
| *Conroy, Casey* | USDT ERC20 | - |
| *Conroy, Casey* | BTC | - |
| Conroy, David Patrick | BTC | 0.0037 |
| Conroy, James | ETH | 0.1860 |
| *Conroy, James* | USDC | - |
| *Conroy, Maxwell Dumah* | ETH | - |
| Constable, Sonny | AVAX | 0.9804 |
| *Constenius, Lucas* | BTC | - |
| *Constenius, Lucas* | XRP | - |
| Conta, Martín | USDC | 694.3398 |
| Conte, Christine Elizabeth | BTC | 0.0128 |
| Conte, Christine Elizabeth | CEL | 119.3594 |
| Conte, Christine Elizabeth | ETH | 0.1002 |
| Conte, Jeffrey Daniel | BTC | 0.0025 |
| *Conti, Joseph* | USDC | - |
| *Contreras Arce, Herbys* | BTC | - |
| Contreras, Edgardo A | BTC | 0.0022 |
| Contreras, Edgardo A | SOL | 4.2644 |
| Contreras, Eugene | BTC | 0.0007 |
| Contreras, Eugene | ADA | 26,289.4776 |
| Contreras, Eugene | ETH | 14.6687 |
| *Contreras, Henry* | AVAX | - |
| *Contreras, Henry* | SOL | - |
| Contreras, Henry | USDC | 856.4035 |
| Contreras, Martha Barbara | USDC | 44.8000 |
| Contreras, Rosalia | BTC | 0.0016 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Contreras, Victor | ETH | 0.1981 |
| Contreras-Paez , Angel | USDC | 376.4054 |
| Convery, Kyle | BTC | 0.0019 |
| Convery, Kyle | ETH | 0.0500 |
| *Conway, Alfred* | USDC | - |
| *Conway, Alfred* | XLM | - |
| Conway, Brandon | BTC | 0.0067 |
| Conway, Matthew | BTC | 0.0003 |
| Conway, Patrick | CEL | 118.8785 |
| Cook , Lafayette | ADA | 99.1711 |
| Cook , Lafayette | CEL | 950.8304 |
| Cook , Lafayette | MCDAI | 3.7563 |
| *Cook , Lafayette* | XRP | - |
| Cook , Richard | ETH | 0.0079 |
| Cook, Ashley | ETH | 0.0791 |
| Cook, Belinda | BTC | 0.0305 |
| Cook, Camilla Paige | ETH | 0.0084 |
| *Cook, Carlton* | BTC | - |
| Cook, Carlton | DOT | 0.3038 |
| *Cook, Carlton* | LTC | - |
| Cook, Carlton | MATIC | 0.5953 |
| *Cook, Carlton* | USDC | - |
| Cook, Chris | BTC | 0.0016 |
| Cook, Chris | ETH | 0.2085 |
| Cook, Christopher | ETH | 0.2508 |
| *Cook, Christopher* | USDC | - |
| *Cook, Connor* | ADA | - |
| *Cook, Connor* | BTC | - |
| Cook, Cortez Mckinnley | BTC | 0.0030 |
| Cook, Cortez Mckinnley | ETH | 0.0342 |
| *Cook, Daniel* | USDC | - |
| *Cook, Daniel* | BTC | - |
| *Cook, Daniel* | ETH | - |
| *Cook, Fred* | MATIC | - |
| *Cook, Fred* | BTC | - |
| Cook, Fred | SOL | 50.0140 |
| Cook, Jared | MATIC | 17.1442 |
| Cook, Jared | USDC | 11.5410 |
| *Cook, Jason* | USDC | - |
| Cook, Jeremiah Douglas | ETH | 0.1170 |
| *Cook, Jeremiah Douglas* | BTC | - |
| Cook, Jeremiah Douglas | USDC | 14.8430 |
| Cook, Jeremy | ETH | 0.0016 |
| *Cook, Jeremy* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Cook, Johnathan | BTC | 0.0253 |
| Cook, Johnathan | ETH | 0.2549 |
| Cook, Johnathan | USDC | 11,388.4876 |
| Cook, Jordan | ETH | - |
| Cook, Jordan | BTC | - |
| Cook, Justin Scott | BTC | 0.0188 |
| Cook, Kasey | USDC | 994.8000 |
| Cook, Kevin Michael | CEL | 36.9521 |
| Cook, Kion | ETC | 10.4983 |
| Cook, Landon | BTC | 0.0342 |
| Cook, Larry | BTC | - |
| Cook, Mark | USDC | 3,994.8000 |
| Cook, Matthew | ADA | - |
| Cook, Matthew | USDT ERC20 | 340.1500 |
| Cook, Micah | BTC | - |
| Cook, Micah | ETH | - |
| Cook, Micah | USDC | 210.5620 |
| Cook, Robert S | BTC | 0.0276 |
| Cook, Robert S | USDC | - |
| Cook, Ryan Lewis Severson | BTC | 0.0003 |
| Cook, Si Mc Clellan | CEL | - |
| Cook, Si Mc Clellan | BTC | - |
| Cook, Si Mc Clellan | ETH | - |
| Cook, Timothy | AVAX | - |
| Cook, Timothy | ETH | - |
| Cook, Timothy | BTC | - |
| Cook, Tyler | DOT | - |
| Cook, Tyler | USDC | - |
| Cook, Tyler | MANA | - |
| Cook, Tyler | MATIC | - |
| Cook, Tyler | BTC | - |
| Cook, Tyler | DOT | - |
| Cook, Tyler | ETH | - |
| Cook, Tyler | USDC | - |
| Cook, Tyler | ZEC | - |
| Cook, Vanessa Marie | BTC | 0.0386 |
| Cook, Vanessa Marie | CEL | 37.4915 |
| Cooke, Bryan | BTC | - |
| Cooke, Matt | XLM | 13.6201 |
| Cooke, Peter | LINK | 321.7799 |
| Cooke, Peter | USDC | 987.3000 |
| Cooke, Steven | BTC | 0.0231 |
| Cooke, Steven | ETH | 1.0573 |
| Cooke, Steven | USDC | 597.3269 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Cooks, Quentin | ADA | 64.3757 |
| Cooley, Brandon Mark-Douglas | BTC | 0.0061 |
| *Cooley, Nyle* | ETH | - |
| *Cooley, Nyle* | USDC | - |
| *Coolidge, Sean* | BTC | - |
| *Coomaraswamy, Brenden* | BTC | - |
| *Coomaraswamy, Brenden* | DOT | - |
| *Coomaraswamy, Brenden* | USDC | - |
| *Cooney, Jason* | USDC | - |
| *Cooney, Jason* | DOT | - |
| *Cooney, Kevin* | BTC | - |
| *Cooney, Necheon* | BTC | - |
| Coons, Robert | AVAX | 0.7840 |
| Cooper, Abel | SOL | 0.8992 |
| Cooper, Akili | ETH | 0.0138 |
| *Cooper, Brian* | BTC | - |
| *Cooper, Brian* | ETH | - |
| Cooper, Calen | MATIC | 198.3272 |
| *Cooper, Calen* | USDC | - |
| Cooper, Casey Aaron | BTC | 0.0329 |
| *Cooper, Chaisa Ditoria* | ETH | - |
| Cooper, Chris | BTC | 0.0074 |
| *Cooper, Corey* | BTC | - |
| Cooper, Danjuma | BSV | 1.1959 |
| Cooper, David | ADA | 168.2511 |
| Cooper, Derek | ETH | 1.0050 |
| Cooper, Derek | USDC | 2.8786 |
| Cooper, Dylan | XLM | 447.3583 |
| Cooper, Eric | BTC | 0.0310 |
| *Cooper, Eric* | ETH | - |
| Cooper, Eric Loyd | BTC | 0.0158 |
| *Cooper, James* | BTC | - |
| Cooper, John William | CEL | 109.1636 |
| Cooper, Jonas | BTC | 0.0185 |
| Cooper, Katherine | BTC | 0.0041 |
| Cooper, Katherine | ETH | 0.0387 |
| Cooper, Katherine | AVAX | 0.0471 |
| *Cooper, Keith* | ADA | - |
| *Cooper, Keith* | EOS | - |
| *Cooper, Keith* | SNX | - |
| *Cooper, Keith* | BTC | - |
| *Cooper, Keith* | USDC | - |
| *Cooper, Keith* | XLM | - |
| Cooper, Kevin | BTC | 0.0010 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Cooper, Matthew* | BTC | - |
| *Cooper, Matthew* | ADA | - |
| *Cooper, Matthew* | SNX | - |
| *Cooper, Matthew* | USDC | - |
| *Cooper, Matthew* | ADA | - |
| *Cooper, Matthew* | BTC | - |
| *Cooper, Matthew* | USDC | - |
| *Cooper, Matthew* | USDT ERC20 | - |
| Cooper, Michael | AVAX | 0.7187 |
| Cooper, Michael | ETH | 0.0049 |
| Cooper, Michael Joseph | BTC | 0.0062 |
| Cooper, Richard | SOL | 1.3392 |
| Cooper, Scott | BTC | 0.0002 |
| Cooper, Victoria Elizabeth | BTC | 0.0265 |
| Cooper-Karl, Owen | BTC | 0.0015 |
| *Cooter, Casey* | LINK | - |
| *Cope, Christopher* | BTC | - |
| *Copeland Waight, Christopher* | BTC | - |
| Copeland, Steven | EOS | 21.9552 |
| Copeland, Steven | XLM | 285.7346 |
| *Copello, Anthony* | MATIC | - |
| Copenhaver, Guy | BTC | 0.0237 |
| Coplan, Peter | BTC | 0.0002 |
| Coplin, Ben | AVAX | 0.2739 |
| *Coppage, Jonathan* | BTC | - |
| *Coradorosales, Brian Ivan* | ETH | - |
| *Corallo, Levi E* | BTC | - |
| Coralynn, Deborah | USDC | 33.2000 |
| *Corbella Bagot, Conrad* | GUSD | - |
| *Corbella Bagot, Conrad* | USDC | - |
| Corbett, Jonathan | BTC | 0.0015 |
| *Corbett, Marcus Frank* | LUNC | - |
| Corbett-Detig, James Michael | USDC | 1,994.8000 |
| *Corbett-Detig, James Michael* | ADA | - |
| *Corbett-Detig, James Michael* | AVAX | - |
| *Corbin, Carolann* | BTC | - |
| Corbin, Christopher | AVAX | 0.6810 |
| Corbin-Deutsch, Jason | AVAX | 5.6932 |
| *Corbo, Gonzalo* | BTC | - |
| Corbo, Gonzalo | USDT ERC20 | 0.2489 |
| Corcoran, Jonathan Michael | CEL | 117.9322 |
| Corda, Noel | BTC | 0.0034 |
| Cordeiro, William | BTC | 0.0160 |
| Cordero, Anibal | BTC | 0.0002 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Cordero, Dennis* | ETH | - |
| *Cordero, Dennis* | USDC | - |
| Cordero, Ernie | BTC | 0.0024 |
| *Cordero, Josue Lorgio* | BCH | - |
| *Cordi, Edouard* | DOT | - |
| *Cordi, Edouard* | MATIC | - |
| *Cordi, Edouard* | USDC | - |
| Cordi, Edouard | ADA | 509.2899 |
| *Cordi, Edouard* | AVAX | - |
| Cordi, Edouard | BTC | 0.0712 |
| Cordner, Ty | ETH | 0.2539 |
| *Cordoba, Luis* | BTC | - |
| *Cordoba, Luis* | USDC | - |
| Cordova, Arnaldo | BTC | 0.0007 |
| Cordova, Arnaldo | USDC | 29.4810 |
| Cordova, Arnaldo | XLM | 31.4825 |
| Cordova, Frances | CEL | 120.6879 |
| *Córdova, Jr., Jorge* | ETH | - |
| *Córdova, Jr., Jorge* | BTC | - |
| Cordova, Omar | USDC | 105.0933 |
| Cordova, Ray | LINK | 120.4493 |
| *Cordova, Ray* | ADA | - |
| Core, Kurt | BTC | 0.0034 |
| Corea, Marvin | BTC | 0.0003 |
| *Corey-Deen, Rachel* | ADA | - |
| *Corey-Deen, Rachel* | BTC | - |
| *Corey-Deen, Rachel* | USDC | - |
| *Coriou, Audrey* | COMP | - |
| *Coriou, Audrey* | DASH | - |
| *Coriou, Audrey* | DOT | - |
| *Coriou, Audrey* | ZEC | - |
| *Coriou, Audrey* | AVAX | - |
| *Coriou, Audrey* | BTC | - |
| Coriou, Audrey | ETH | 0.6490 |
| *Coriou, Audrey* | MATIC | - |
| *Coriou, Audrey* | UNI | - |
| *Coriou, Audrey* | ZRX | - |
| *Coriou, Matt* | DOT | - |
| Coriou, Matt | ETH | 0.3679 |
| *Coriou, Muriel* | DOT | - |
| Corkery, Adam | BTC | 0.0224 |
| Corkery, Adam | SOL | 4.4792 |
| Corlette, Gordon Keene | BTC | 0.0002 |
| Cormany, Jacquelyn | BTC | 0.0015 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Cormany, Jacquelyn | USDC | 34.8000 |
| Cormican, Neil | USDC | 94.8000 |
| *Cornejo, Flabio Alonzo* | BTC | - |
| Cornejo, Flavio | ETH | 0.0495 |
| *Cornejo, Michael Jose* | SNX | - |
| *Cornejo, Michael Jose* | USDC | - |
| *Cornejo, Michael Jose* | BTC | - |
| *Cornelio, Agustin* | BTC | - |
| Cornelio, Joselys | BTC | 0.2088 |
| Cornelio, Joselys | ETH | 1.0660 |
| Cornelio, Joselys | USDC | 339.4561 |
| *Cornelius, Michael* | BTC | - |
| *Cornelius, Michael* | ETH | - |
| Cornell, Amy | BTC | 0.0263 |
| *Cornell, Scot* | BTC | - |
| Cornellier, Christopher | BTC | 0.0010 |
| Cornellier, Christopher | MATIC | 696.9564 |
| Corniel Reynoso, Adalgisa | USDC | 4.8000 |
| Cornish, John Kirkpatrick | ETH | 0.0063 |
| Cornish, Paul | BTC | 0.0011 |
| Cornwell, Carl Henry | CEL | 117.5264 |
| *Corolina, Dennis Poblete* | BTC | - |
| *Corolina, Dennis Poblete* | USDC | - |
| *Corona , Chyler* | BTC | - |
| Corona, Andrew | ETH | 0.0498 |
| *Corona, Andrew* | BTC | - |
| *Corona, Andrew* | USDC | - |
| Corona, Jonathan | ETH | 0.0063 |
| Corona, Ramiro | AVAX | 8.8630 |
| Corona, Ramiro | DOGE | 478.4963 |
| Corona, Ramiro | ETH | 0.1471 |
| Coronado, Eduardo | DOT | 9.7319 |
| Coronado, Eduardo | AVAX | 9.1140 |
| Coronado, Joshua | BTC | 0.0012 |
| *Coronel, Rigoberto* | ADA | - |
| *Coronel, Rigoberto* | BTC | - |
| *Coronel, Rigoberto* | ETH | - |
| *Coronel, Rigoberto* | ZEC | - |
| Corp, Central Iowa Financials | BTC | 0.0611 |
| Corp, Gorlock Center | BTC | 0.0004 |
| Corp, Hashiboi | ETH | 0.5122 |
| Corp, Morales Investment Fund | BTC | 0.1310 |
| Corp, Morales Investment Fund | CEL | 37.5073 |
| Corp, Morales Investment Fund | ETH | 1.3804 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Corpolongo, Alexander | DOGE | 2,930.2432 |
| *Corporation, Hermits Of Our Lady Of Mount Carmel* | USDT ERC20 | - |
| *Corpus, Emanuel* | BTC | - |
| *Corpus, Emanuel* | ETH | - |
| Corr, Gary | BTC | 0.0032 |
| Corral, Isaac Isaiah | BTC | 0.0040 |
| *Corrales, Rafael* | USDC | - |
| *Corrales, Sergio* | AAVE | - |
| *Corrales, Sergio* | USDC | - |
| *Corrales, Sergio* | DASH | - |
| Corrales, Sergio | ZEC | 0.8607 |
| Corrao, Andrew | CEL | 3,044.1517 |
| Corrao, Andrew | ETH | 1.7598 |
| *Corrao, Andrew* | LUNC | - |
| Correa Sanabria, Dayan | ETH | 0.1056 |
| *Correa, Andrew* | ETH | - |
| *Correa, Andrew* | ADA | - |
| *Correa, Andrew* | USDC | - |
| Corredor, Josue | BTC | 0.0001 |
| *Corredor, Josue* | ETH | - |
| Correia, Andreia | MATIC | 9.2595 |
| *Correlli Jr, Dominic* | ADA | - |
| *Correlli Jr, Dominic* | BTC | - |
| *Correlli Jr, Dominic* | USDT ERC20 | - |
| Correlli Jr, Dominic | XLM | 589.0865 |
| Corretjer, Rafael | ADA | 1,488.3210 |
| Corretjer, Rafael | ETH | 1.2692 |
| Corritore, Austin | BTC | 0.0003 |
| Corrochano, Gabriel | USDC | 82.4400 |
| Corsino, Isabel | BTC | 0.0552 |
| Corsino, Isabel | ETH | 0.2180 |
| Corso, Aaron Lewis | BTC | 0.1400 |
| *Corso, Aaron Lewis* | DOT | - |
| *Corso, Aaron Lewis* | ETH | - |
| *Corso, Aaron Lewis* | MATIC | - |
| *Corso, Jasper* | ETH | - |
| *Cortado, Andrew* | USDC | - |
| Cortado, Andrew | BTC | 0.0010 |
| Corteal, Bryan | BTC | 0.0003 |
| *Cortes Cortes, Edgar* | ETH | - |
| Cortes Feliciano, Melvin Joel | BTC | 0.0845 |
| Cortes, Agustin | ETH | 0.5612 |
| *Cortes, Michael* | CEL | - |
| *Cortes, Michael* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Cortes, Michael* | USDT ERC20 | - |
| Cortese, John | SOL | 2.2772 |
| Cortez, Christopher | ETH | 0.0001 |
| *Cortez, Erik* | DOT | - |
| *Cortez, Erik* | MATIC | - |
| *Cortez, Erik* | USDC | - |
| *Cortez, Erik* | XLM | - |
| *Cortez, Sabino* | BTC | - |
| *Cortez, Seth* | BCH | - |
| *Cortez, Seth* | LTC | - |
| *Cortez, Steven* | USDC | - |
| Cortez, Taheya | BTC | 0.0085 |
| Cortina, Juan Carlos | BTC | 0.0024 |
| Cortina, Juan Carlos | MATIC | 1,007.7875 |
| Cortina, Juan Carlos | SOL | 23.1058 |
| *Cortinas, Daniel Scott* | USDC | - |
| Corvin, Charito | USDC | 2,994.8000 |
| *Cosby , Gary* | BTC | - |
| *Coschigano, Jordan* | LINK | - |
| Cosenza, Anthony | BTC | 0.0157 |
| *Cosgrove, Catherine R* | ETH | - |
| *Cosgrove, Edward J* | 1INCH | - |
| Cosgrove, Edward J | BTC | 0.0008 |
| *Cosgrove, Edward J* | USDC | - |
| *Cosgrove, Edward J* | AVAX | - |
| *Cosgrove, Edward J* | LUNC | - |
| *Cosic, Nikola* | LINK | - |
| *Cosic, Nikola* | MATIC | - |
| *Cosic, Nikola* | ETH | - |
| Cosic, Nikola | USDC | 5,313.8630 |
| Cosme, Eduardo | BTC | 0.0030 |
| *Cosme, Eduardo* | SOL | - |
| *Cossio, Rafael* | BTC | - |
| *Cossio, Rafael* | GUSD | - |
| Costa Jordao, Daniel | BTC | 0.0349 |
| Costa Jr, Jeffrey E | BTC | 0.0158 |
| *Costa, Alexander* | AVAX | - |
| *Costa, Alexander* | MATIC | - |
| *Costa, Alexander* | BTC | - |
| *Costa, Alexander* | USDC | - |
| Costa, Bernardo Medeiros Da | ETH | 0.0612 |
| *Costa, Bernardo Medeiros Da* | USDC | - |
| *Costa, Kenny Pires* | USDC | - |
| Costagliola, Anthony | BTC | 0.0159 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| Costagliola, Anthony | USDC | - |
| Costanzo, Brad | BTC | - |
| Costello, Colin | USDC | - |
| Costello, Colin | BTC | - |
| Costello, Matt | BTC | 0.0003 |
| Costello, Peter | ZEC | - |
| Costello, Tyler Gregory | AVAX | - |
| Costello, Tyler Gregory | ETH | 0.3028 |
| Costley, Austin | BTC | - |
| Costley, Austin | USDC | - |
| Costner, Michael | BCH | - |
| Cotafelix, Rosario | BTC | - |
| Cotafelix, Rosario | USDC | - |
| Cote, Carl | BTC | 0.0338 |
| Cote, Kyle | BTC | 0.0273 |
| Cote, Micheline A | AAVE | - |
| Cote, Micheline A | MATIC | - |
| Cote, Robert | USDC | - |
| Cotero, Dario | USDC | - |
| Cotham, Stephen | BTC | 0.0012 |
| Cothran, Cassandra | USDC | - |
| Cothren, Mason | USDC | 4,123.8109 |
| Cotner,  Susan | BTC | 0.0003 |
| Cotner, Brian James | BTC | 0.0015 |
| Cotta, Thomas Joseph | DOT | 26.8643 |
| Cotter, Frank | USDC | 114.0091 |
| Cotter, Liam | USDC | - |
| Cotto Feliciano, Paola Alexandra | BTC | 0.0065 |
| Cotto Feliciano, Paola Alexandra | ETH | 0.0571 |
| Cotton, Jeffrey | GUSD | - |
| Cotton, Jeffrey | LINK | - |
| Cotton, Jeffrey | LTC | - |
| Cotton, Jeffrey | SNX | - |
| Cotton, Jeffrey | BTC | - |
| Cotton, Jeffrey | ETH | - |
| Cotton, Jeffrey | MATIC | - |
| Cotton, Justin | MATIC | 606.2435 |
| Cotton, Justin | USDC | 38.3566 |
| Cotton, Justin | BTC | - |
| Cottone, Michael | USDC | - |
| Cottrill, Matthew | BTC | - |
| Cottrill, Matthew | BTC | - |
| Cottrill, Matthew | USDT ERC20 | - |
| Couch, Brent | BTC | 0.0132 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Couch, David | ADA | 189.2511 |
| Couch, Ryan Scott | ETH | 1.0104 |
| *Coufal, Bradley* | BTC | - |
| Coulbourne , Jason | AVAX | 0.2592 |
| Coulbourne, James | LTC | 0.6198 |
| *Coulibaly, Do Foundelagnigui* | BTC | - |
| *Coulibaly, Do Foundelagnigui* | SOL | - |
| *Coulon, Troy* | ADA | - |
| *Coulon, Troy* | BCH | - |
| *Coulon, Troy* | DOGE | - |
| *Coulon, Troy* | ETC | - |
| *Coulon, Troy* | LINK | - |
| *Coulon, Troy* | MANA | - |
| *Coulon, Troy* | MCDAI | - |
| *Coulon, Troy* | SNX | - |
| *Coulon, Troy* | ZRX | - |
| *Coulon, Troy* | BTC | - |
| *Coulon, Troy* | ETH | - |
| *Coulon, Troy* | USDC | - |
| Coulston, William | ETH | 0.0110 |
| Coulter , James | BTC | 0.1530 |
| Coulter, Dylan | BTC | 0.0068 |
| *Coulter, Joshua* | USDC | - |
| *Coulter, Randall* | BTC | - |
| Couret, Emmanuel | BTC | 0.0071 |
| *Couron, Carter Russell* | SOL | - |
| Courtney, Lynda | DOT | 5.6319 |
| *Courtney, Travis* | USDC | - |
| Courts, Paul Hubert | DOT | 19.7319 |
| Courts, Paul Hubert | SNX | 1.3167 |
| Courts, Paul Hubert | BTC | 0.0542 |
| Courts, Paul Hubert | ETH | 1.2885 |
| Courts, Paul Hubert | MATIC | 299.2595 |
| *Cousineau, Jay* | GUSD | - |
| *Cousins, Craig* | DOT | - |
| Cousins, Craig | ETH | 0.1605 |
| *Cousins, Craig* | MATIC | - |
| *Cousins, Craig* | BTC | - |
| *Cousins, Jacob* | AVAX | - |
| Cousins, Jacob | BTC | 0.1385 |
| Cousins, Jacob | SOL | 0.4855 |
| *Cousins, Jacob* | USDC | - |
| *Coutant, Joseph* | ADA | - |
| Couto, Jose | BTC | 0.0082 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------|
| Couto, Joseph | ETH | 0.0081 |
| Coutu, Michael M | BTC | 0.0013 |
| Couturier, Georg Josef | SNX | 3,084.6279 |
| Covault, Jurgen | DOT | 54.8519 |
| Covella, Brian | GUSD | 44.8000 |
| *Covelusky, Michael J* | ETH | - |
| Cover, Noah | USDC | 203.0560 |
| *Coverdale, Chris* | BTC | - |
| Covert, Jacob Steve | USDC | 94.8000 |
| Covington, Lee | DOGE | 241.4629 |
| Covington, Lee | LTC | 0.1454 |
| Cowan, Chris | BTC | 0.1970 |
| Cowan, Chris | ETH | 0.6040 |
| Cowan, Corey | CEL | 206.2222 |
| *Cowan, Joseph* | DOT | - |
| Cowan, Joseph | ETH | 0.0177 |
| *Cowan, Joseph* | BTC | - |
| *Cowdell, Austin* | 1INCH | - |
| Cowdell, Austin | ETH | 0.0051 |
| Cowell, Marcus | BTC | 0.0005 |
| Cowins, Ericson | SOL | 2.2681 |
| *Cowles, Drew* | LINK | - |
| *Cowles, Drew* | USDC | - |
| Cowles, James | AVAX | 5.6239 |
| Cowles, Philip | ADA | 219.2069 |
| Cowles, Philip | LINK | 35.6876 |
| Cowles, Todd Christopher | BTC | 0.0016 |
| Cowles, Todd Christopher | MATIC | 558.8039 |
| *Cowley, Joshua* | GUSD | - |
| Cox Druin, Tyler | BTC | 0.0017 |
| Cox, Alex David | SOL | 9.8992 |
| *Cox, Benjamin* | GUSD | - |
| *Cox, Benjamin* | BTC | - |
| Cox, Bobbi | USDT ERC20 | 628.5014 |
| *Cox, Brandon* | XLM | - |
| *Cox, Brandon* | BTC | - |
| *Cox, Brandon* | ETH | - |
| Cox, Brandon | USDC | 3,545.3302 |
| *Cox, Bryson* | GUSD | - |
| *Cox, Bryson* | USDT ERC20 | - |
| *Cox, Chris* | USDC | - |
| Cox, Christian | BTC | 0.0013 |
| Cox, Christian | ETH | 0.0061 |
| Cox, Christian | MATIC | 36.5174 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Cox, Clayton | BTC | 0.0062 |
| *Cox, David* | BTC | - |
| *Cox, David* | ETH | - |
| Cox, David Aaron | BTC | 0.0017 |
| Cox, Dominic | MATIC | 135.2747 |
| Cox, Eric Alan | ETH | 0.0700 |
| Cox, Ezra | BTC | 0.1141 |
| Cox, Hunter Branson | AVAX | 0.6612 |
| Cox, Jeremy David | MCDAI | 14.5970 |
| *Cox, John Lloyd* | ADA | - |
| *Cox, John Lloyd* | BTC | - |
| *Cox, John Lloyd* | EOS | - |
| *Cox, John Lloyd* | LUNC | - |
| *Cox, John Lloyd* | XLM | - |
| *Cox, John Lloyd* | ZEC | - |
| Cox, Jonathan Harold | ETH | 0.0052 |
| Cox, Joseph | BTC | 0.0006 |
| *Cox, Joshua* | BTC | - |
| *Cox, Mark Vince* | LTC | - |
| *Cox, Michael* | BTC | - |
| *Cox, Michael* | ETH | - |
| *Cox, Morgan* | ADA | - |
| *Cox, Morgan* | DOT | - |
| Cox, Morgan | LTC | 3.0051 |
| *Cox, Morgan* | USDC | - |
| Cox, Morgan | ADA | 130.8680 |
| Cox, Morgan | ETH | 0.5849 |
| *Cox, Morgan* | SOL | - |
| Cox, Stephen | BTC | 0.0173 |
| *Cox, Tyrone* | XLM | - |
| Coy, Catherine Jamila | BTC | 0.0831 |
| Coy, Catherine Jamila | ETH | 1.7275 |
| *Coy, Daniel* | BTC | - |
| Coyne, Joseph Thomas | BTC | 0.0013 |
| Cozad, Garey | SOL | 323.8795 |
| Cozzi , Michael | BTC | 0.0118 |
| *Cozzi , Michael* | ETH | - |
| Cozzi , Michael | USDC | 82.3600 |
| Craan, Sheila | USDC | 419.8000 |
| Crabtree, Jeff | USDC | 5,149.2412 |
| *Cracco, Jerome* | BCH | - |
| *Cracco, Jerome* | BTC | - |
| *Cracco, Jerome* | ETH | - |
| *Cracco, Jerome* | UNI | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-------------------------------------------------|
| *Cracco, Jerome* | XRP | - |
| *Cracco, Jerome* | ZEC | - |
| *Cracco, Jerome* | ADA | - |
| *Cracco, Jerome* | BSV | - |
| *Cracco, Jerome* | CEL | - |
| *Cracco, Jerome* | LTC | - |
| *Cracco, Jerome* | SGB | - |
| *Cracco, Jerome* | USDC | - |
| *Crady, Patrick* | ETH | - |
| *Crady, Patrick* | BTC | - |
| *Craft, Gabriel* | ADA | - |
| *Craft, Gabriel* | BTC | - |
| *Craft, Gabriel* | DOT | - |
| *Craft, Gabriel* | ETH | - |
| *Cragg, Clifford* | AVAX | - |
| Craig, Austin | USDC | 2,437.0074 |
| *Craig, Justin* | SOL | - |
| *Craig, Zachary* | BCH | - |
| *Craig, Zachary* | DASH | - |
| *Craig, Zachary* | EOS | - |
| *Craig, Zachary* | ZEC | - |
| *Craigg, Tabitha* | ADA | - |
| Cram, Kris | AVAX | 0.2566 |
| Cram, Kris | BTC | 0.0009 |
| Cramblett, Natalia Nikolaevna | BTC | 0.0011 |
| Cramer , Jeffrey | BTC | 0.0935 |
| Cramer, Elijah | BTC | 0.0499 |
| Cramer, Elijah | ETH | 0.1486 |
| *Cramer, Elijah* | USDC | - |
| Cramer, Ferris | SOL | 9.8892 |
| Cramer, Ferris | USDT ERC20 | 1,986.8000 |
| Cramer, James | MATIC | 17.3279 |
| Cramer, Justin | ETH | 2.5706 |
| *Cramer, Justin* | BTC | - |
| Cramer, Nathan | ETH | 0.0030 |
| Crampton, Robert | BTC | 0.0005 |
| *Crane, Jeff Allen* | BTC | - |
| *Crane, Jeff Allen* | ETH | - |
| *Crane, Jeff Allen* | USDC | - |
| Crane, Jeff Allen | UST | 197.4805 |
| *Crane, Jeremy* | BTC | - |
| *Crane, Jeremy* | DOT | - |
| Crane, Jeremy | LINK | 18.6258 |
| Crane, Jeremy | MATIC | 1,008.6542 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Crane, Jeremy | SNX | 131.4057 |
| Crane, Jeremy | SUSHI | 63.4288 |
| Crane, Ruben | BTC | 0.0498 |
| Crane, Ruben | ETH | 0.1612 |
| *Cranley, Kristine* | BTC | - |
| *Cranley, Kristine* | ETH | - |
| *Cranley, Kristine* | MATIC | - |
| *Cranley, Kristine* | SOL | - |
| Crapser, Tyler | BTC | 0.0265 |
| Crat, The Chen | BTC | 0.0664 |
| Craun, Dawn | ETH | 0.0118 |
| Craven, William | ETH | 0.4458 |
| *Cravens, Jacob* | BTC | - |
| Crawford Jr, James Ralph | MATIC | 28.9670 |
| Crawford, Brian T | BTC | 2.0024 |
| *Crawford, Caroline* | BTC | - |
| *Crawford, Caroline* | USDC | - |
| Crawford, Christopher | AVAX | 0.2781 |
| *Crawford, Daniel* | CEL | - |
| *Crawford, Daniel* | MATIC | - |
| *Crawford, Daniel* | BTC | - |
| Crawford, Gabriel | ETH | 0.0579 |
| Crawford, James | BTC | 0.4560 |
| *Crawford, Jason* | ADA | - |
| *Crawford, Jeffrey Ray* | USDC | - |
| Crawford, Keith | ETH | 0.0989 |
| Crawford, Kevin | BTC | 0.1770 |
| *Crawford, Lisa* | LTC | - |
| Crawford, Monica | ETH | 0.0140 |
| Crawford, Raymond Kyle | ETH | 1.9979 |
| *Crawford, Raymond Kyle* | BTC | - |
| Crawford, Thomas David | BTC | 0.0010 |
| Crawford, Thomas David | ETC | 0.2283 |
| Crawford, Thomas David | ETH | 0.2036 |
| *Crawley, Cullen* | ADA | - |
| Crawley, Cullen | BTC | 0.1839 |
| Crawley, Cullen | CEL | 85.6353 |
| *Crawley, Cullen* | LINK | - |
| *Crawley, Cullen* | MATIC | - |
| *Crawley, Cullen* | ETH | - |
| *Crawley, David* | USDC | - |
| *Crawley, David* | BTC | - |
| *Craze, Michael* | ADA | - |
| *Craze, Michael* | AVAX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Craze, Michael* | USDC | - |
| *Craze, Michael* | BTC | - |
| *Craze, Michael* | ETH | - |
| Creal, Trent | ADA | 120.9790 |
| Crean, Ryan | ETH | 0.7315 |
| Creasy, Jennifer | BTC | 0.0077 |
| Creasy, Jennifer | ETH | 0.4334 |
| Credell, Marvin Matthew | ETH | 0.3070 |
| Creech, James Lewis | AVAX | 15.6696 |
| Creech, James Lewis | BTC | 0.0022 |
| Creech, Nathan | BTC | 0.0387 |
| *Creekmore, David* | USDC | - |
| *Creekmore, David* | BTC | - |
| *Creekmore, David* | GUSD | - |
| *Creel, Daniel* | DOGE | - |
| *Creel, Daniel* | ETH | - |
| Cremer, Isaac | ETH | 0.1208 |
| *Crespo, Frank* | USDC | - |
| *Crespo, Jason R* | USDC | - |
| *Crespo, Jason R* | ADA | - |
| Cressman, Samuel | ETH | 0.0210 |
| *Crick, Zach* | BTC | - |
| *Crick, Zach* | ETH | - |
| *Crick, Zach* | LINK | - |
| Crihalmean, Paul | BTC | 0.0022 |
| *Crihalmean, Paul* | USDT ERC20 | - |
| Crim, Lonnie | BTC | 0.0615 |
| Cripe, Andrew | BTC | 0.0095 |
| Crippen, Brandon | SOL | 4.9442 |
| Crippen, Savannah Savoy | BTC | 0.0011 |
| Crippen, Savannah Savoy | USDC | 1,011.9494 |
| *Crisantos, Juan* | DOT | - |
| *Crisantos, Juan* | LINK | - |
| *Crisantos, Juan* | MANA | - |
| *Crisantos, Juan* | MATIC | - |
| Crisantos, Juan | USDC | 2,183.0640 |
| Crisantos, Juan | XRP | 815.7137 |
| *Crisantos, Juan* | ZRX | - |
| *Crisantos, Juan* | BTC | - |
| Crisci, Jim | BTC | 0.0033 |
| Crisci, Jim | XLM | 1,560.7322 |
| Criser, Jamie Montgomery | BTC | 0.0478 |
| *Criser, Jamie Montgomery* | XLM | - |
| Criser, Jamie Montgomery | ADA | 168.8581 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Criser, Jamie Montgomery | DOT | 2.4469 |
| Criser, Jamie Montgomery | MATIC | 797.5845 |
| Criser, Jamie Montgomery | SOL | 4.3578 |
| Criser, Jamie Montgomery | USDC | 410.5936 |
| Crisman, Ryan Michael | BTC | 0.0065 |
| Crisman, Ryan Michael | MATIC | 1,293.1840 |
| Crispino, Flormelyn | ADA | 1,096.2511 |
| Crispino, Flormelyn | DOGE | 9,263.2451 |
| Crispino, Flormelyn | ETH | 2.0579 |
| Crispino, Flormelyn | LTC | 16.2811 |
| Crispino, Flormelyn | SOL | 20.2992 |
| Crispino, Flormelyn | UNI | 93.9759 |
| Crispino, Flormelyn | XLM | 9,380.6701 |
| Crispino, Matthew | BTC | 0.0044 |
| Crispino, Matthew | ETH | 0.0570 |
| Criss, Thomas | MATIC | 543.2552 |
| *Criss, Thomas* | BTC | - |
| Crissinger, Jennifer | BTC | 0.0016 |
| Cristaldi , Steven | LINK | 2.1862 |
| *Cristancho, Michael Steven* | LTC | - |
| Criste, Stephanie Joy | BTC | 0.0161 |
| Criste, Stephanie Joy | ADA | 86.6511 |
| *Criste, Stephanie Joy* | USDC | - |
| Criste, Stephanie Joy | XLM | 574.9094 |
| *Cristiani, Mario* | BTC | - |
| *Cristiani, Mario* | USDC | - |
| *Cristobal, Alexander* | USDC | - |
| Critchfield, John | BTC | 0.0030 |
| *Critchfield, John* | SNX | - |
| *Crites, Cody* | BTC | - |
| *Crites, Cody* | ETH | - |
| Crivello, Tony J | ETH | 0.0614 |
| Crocker, Brian | BTC | 0.0094 |
| Crocker, Brian | ETH | 0.1283 |
| Crocker, George | COMP | 0.5340 |
| *Crocker, Scott William* | LUNC | - |
| *Crocker, Scott William* | USDC | - |
| *Crockett, Jacob Ford* | LPT | - |
| *Crockett, Jacob Ford* | USDC | - |
| *Crockett, Jacob Ford* | LUNC | - |
| Crockett, James | AVAX | 0.7413 |
| Crockett, James | BTC | 0.0006 |
| Crockett, Randall | BTC | 0.0099 |
| Croft, Canyon Christopher | BTC | 0.0016 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Croft, Canyon Christopher | USDC | 988.9419 |
| *Croft, Stephen* | BAT | - |
| *Crofut, Bridget* | CEL | - |
| Crofut, Galen | ETH | 0.2179 |
| Croll, Menion Maxim | BTC | 0.0240 |
| *Cromwell, John* | BTC | - |
| *Cromwell, John* | USDC | - |
| Cron, Ryan Matthew | BTC | 0.0038 |
| Cron, Ryan Matthew | ETH | 0.0075 |
| *Cronan, John Callaghan* | USDC | - |
| Cronin, Andrew | BTC | 0.0132 |
| Cronin, Richard | BTC | 0.0152 |
| Cronin, Susan Oreilly | BTC | 0.1180 |
| Cronin, Susan Oreilly | ETH | 1.0020 |
| Crosby, Joshua | SGB | 1,423.2721 |
| *Croshere, Skot* | BTC | - |
| Crosier, Zachary | BTC | 0.1424 |
| *Cross, Aaron Michael* | USDC | - |
| Cross, Edward | BTC | 0.0016 |
| Cross, Edward | ETH | 0.0321 |
| Cross, Matthew | USDT ERC20 | 179.1405 |
| Cross, Michael | BTC | 0.0075 |
| Cross, Michael | BTC | 0.0248 |
| Cross, Paul | ETH | 0.1912 |
| Cross, Paul | ADA | 1,159.1855 |
| Crossland, Rhett | ETH | 1.4784 |
| Croteau, Bryan | BTC | 0.0108 |
| *Croteau, Gerald* | BTC | - |
| *Croteau, Gerald* | USDC | - |
| Croteau, Maureen | ETH | 4.3632 |
| *Crothers, William* | USDC | - |
| Crouch, John Clayton | SOL | 21.4042 |
| *Crouch, Mackallen Gonner* | BTC | - |
| *Crouch, Mackallen Gonner* | LINK | - |
| *Crouch, Mackallen Gonner* | USDC | - |
| Crouse, Austin | USDC | 194.8000 |
| *Crouse, Michael* | ADA | - |
| *Crouse, Michael* | USDC | - |
| *Crouse, Michael* | USDT ERC20 | - |
| *Crouse, Michael* | ZRX | - |
| *Crouse, Michael* | BTC | - |
| *Crouse, Michael* | EOS | - |
| *Crouse, Michael* | MATIC | - |
| Crowder, David | ADA | 1,005.1411 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Crowder, David | AVAX | 0.5536 |
| Crowder, David | DOT | 30.2650 |
| Crowder, David | SOL | 5.9772 |
| *Crowder, David* | BTC | - |
| *Crowder, David* | ETH | - |
| Crowder, Nathan | BTC | 0.0020 |
| Crowder, Nathan | ETH | 0.0237 |
| Crowder, Nathan | SOL | 20.6622 |
| Crowe, Adam | BTC | 0.0299 |
| Crowe, Jesse David | BTC | 0.0012 |
| *Crowe, John-Paul* | USDC | - |
| *Crowe, Jonathan Elbert* | BTC | - |
| *Crownover , Zachary* | BAT | - |
| *Crownover , Zachary* | KNC | - |
| *Crownover , Zachary* | ZEC | - |
| *Crozier, Francois* | BTC | - |
| *Crozier, Sean* | BTC | - |
| Crozier, Sean | ETH | 0.0004 |
| *Crozier, Sean* | LINK | - |
| Crozier, Sean | LTC | 0.0572 |
| *Crozier, Sean* | XLM | - |
| *Crozier, Sean* | ADA | - |
| Cruet Oquendo, Mady Annette | BTC | 0.0041 |
| *Cruey, Tyler* | BTC | - |
| Cruickshank, Christopher | USDT ERC20 | 2.0620 |
| Cruise, Francis Patrick | CEL | 37.3768 |
| *Crum, Bryant* | BTC | - |
| *Crum, Bryant* | USDC | - |
| Crum, Clayton | AVAX | 5.6854 |
| Crum, Ryan | BTC | 0.0108 |
| Crump, Clinton | BTC | 0.0004 |
| Crump, Henry 3Rd | XLM | 1,017.9482 |
| *Crumpacker, Rex Kyle* | CEL | - |
| *Crutcher, Matthew* | ADA | - |
| Crutcher, Matthew | BTC | 0.0417 |
| *Crutcher, Matthew* | DOT | - |
| *Crutcher, Matthew* | ETH | - |
| *Crutcher, Matthew* | GUSD | - |
| *Crutcher, Matthew* | MATIC | - |
| *Crutcher, Matthew* | USDC | - |
| *Crutchfield, Bryan* | ADA | - |
| *Crutchfield, Bryan* | LUNC | - |
| Crutchley, Cody | USDC | 644.8000 |
| *Crutchley, Cody* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Cruz Lopez, Rodrigo | BTC | 0.0012 |
| Cruz , Rebecca | BTC | 0.1629 |
| *Cruz, Alexander* | BTC | - |
| *Cruz, Alexander* | ADA | - |
| *Cruz, Alexander* | DOT | - |
| *Cruz, Ashley Rae* | BTC | - |
| *Cruz, Daniel Wilson* | ADA | - |
| Cruz, Eliazar Jr | ETH | 0.4732 |
| Cruz, Eric Anthony | AVAX | 1.8236 |
| *Cruz, Evan* | XLM | - |
| *Cruz, Hugo* | AVAX | - |
| Cruz, Irene | XRP | 8,589.0333 |
| Cruz, Jaime | USDC | 4.8000 |
| *Cruz, Jaime* | BTC | - |
| *Cruz, Luis* | USDT ERC20 | - |
| Cruz, Marygrace Deguzman | CEL | 163.9397 |
| *Cruz, Rodrigo* | LTC | - |
| *Cruz, Rodrigo* | BTC | - |
| *Cruz, Rodrigo* | DASH | - |
| Cruz, Ronaldo Carlo | AVAX | 0.2618 |
| Cruz, Santiago J | BTC | 0.0487 |
| Cruz, Santiago J | ETH | 1.1530 |
| Cruz, Santiago J | MATIC | 57.4823 |
| Cruz, Santiago J | USDC | 48.2661 |
| Cruz, Santiago J | XLM | 1,099.3774 |
| *Cruz, Vic* | BTC | - |
| *Cruz-Adames, Alexander* | BTC | - |
| *Cruz-Adames, Alexander* | USDC | - |
| Cruzalegui, Liliam Aymee | ETH | 1.4108 |
| *Cruze, Gentry* | ADA | - |
| Crypto, Gslm | BTC | 12.2872 |
| *Csonka, Stephen* | MATIC | - |
| Cuaresma, Marvin | DOGE | 28,467.5204 |
| Cuaresma, Marvin | USDC | 10.6425 |
| Cuasay, Donnel | ADA | 195.2511 |
| Cuatianquiz Cuapio, Cristofer | ADA | 84.0409 |
| Cubero, Benjamin | BTC | 0.0595 |
| Cucchiara, Ryan Paul | ADA | 38.6738 |
| Cucchiara, Ryan Paul | BTC | 0.0005 |
| Cucchiara, Ryan Paul | EOS | 15.2876 |
| *Cucchiara, Ryan Paul* | USDC | - |
| *Cucinella, Frank Maynard* | ETH | - |
| *Cucinella, Frank Maynard* | BTC | - |
| Cucuz, Zoran | BTC | 0.0088 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Cuddihy, Douglas | USDC | 64.2886 |
| Cuddy, Claire | BTC | 0.0119 |
| Cueba, Denise Le | BTC | 0.0072 |
| Cuellar, Ismael | BTC | 0.0167 |
| Cuellar, Ismael | ETH | 0.2442 |
| *Cuellar, Michael Antonio* | BTC | - |
| Cuellar, Pablo | LINK | 149.1005 |
| Cuellar, Robert | SOL | 18.7002 |
| Cueva, Justin | ADA | 4,819.6961 |
| Cuevas, Dre Alexander | SOL | 2.8992 |
| *Cuevas, Fabian* | ADA | - |
| *Cuevas, Herbert* | ADA | - |
| *Cuevas, Herbert* | BTC | - |
| *Cuevas, Herbert* | USDC | - |
| *Cuevas, Herbert* | XLM | - |
| *Cuevas, Herbert* | XTZ | - |
| Cuevas, Jesse | USDC | 2,731.5786 |
| *Cuffee, Marvin* | ETH | - |
| *Cuffee, Marvin* | MATIC | - |
| Cui, Chen | BTC | 0.0007 |
| *Cui, Erik* | DOT | - |
| *Cui, Erik* | ETH | - |
| *Cui, Guijun* | DOT | - |
| *Cui, Guijun* | ETH | - |
| Cui, Guijun | USDC | 293.4160 |
| Cui, Hao | BTC | 0.0002 |
| *Cui, Hao* | USDC | - |
| Cui, Tom | LUNC | 485,840.2885 |
| *Cullen, Steve* | BTC | - |
| *Cullen, Steve* | LUNC | - |
| *Cullen, Steve* | SOL | - |
| *Cullum, Julian* | BTC | - |
| *Cullum, Julian* | MCDAI | - |
| *Cullum, Julian* | USDC | - |
| *Culp, Cory* | MCDAI | - |
| *Culp, Cory* | BTC | - |
| Culp, Robert M | ETC | 4.8510 |
| Culp, Ryan Michael | ETH | 0.0139 |
| Culpepper, Gerald Don | ADA | 45.2511 |
| Culpepper, Gerald Don | MATIC | 43.2595 |
| Culpepper, Gerald Don | LINK | 0.8502 |
| Culver, Benjamin | BTC | 0.0513 |
| Culver, Caleb | BTC | 0.0388 |
| Culwell, Christian Blair | BTC | 0.0000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Culwell, Katelyn | BTC | 0.0024 |
| Cumes, Romi | BTC | 0.0214 |
| Cummings 3Rd, Michael | BTC | 0.0362 |
| Cummings 3Rd, Michael | USDC | 15.2000 |
| *Cummings, Charles* | BTC | - |
| *Cummings, Charles* | MATIC | - |
| *Cummings, Charles* | XLM | - |
| *Cummings, Ian* | USDC | - |
| Cummings, Andrew | USDC | 0.7300 |
| Cummins, Brandon | LINK | 1.0655 |
| Cummins, Brandon | MATIC | 17.1595 |
| Cummins, Shawn | BTC | 0.0080 |
| Cun, Brandon Alexander | BTC | 0.0335 |
| Cun, Brandon Alexander | ETH | 0.5179 |
| *Cunat, Robert* | USDC | - |
| *Cunat, Robert* | ADA | - |
| *Cunat, Robert* | BTC | - |
| Cuneo, Luciano | ADA | 406.1619 |
| Cuneo, Luciano | BTC | 0.0007 |
| Cunningham , Blake | ADA | 55.2511 |
| Cunningham , Christopher | BTC | 0.0009 |
| Cunningham , Daniel | USDC | 819.7400 |
| Cunningham , Margaret | ETH | 0.2061 |
| *Cunningham, Cade Douglas* | USDC | - |
| *Cunningham, Daniel* | BTC | - |
| Cunningham, David | USDC | 14.4550 |
| *Cunningham, David* | XTZ | - |
| Cunningham, David | ADA | 7,218.0201 |
| Cunningham, Deangela Sherice | DOT | 8.1477 |
| Cunningham, Deangela Sherice | SOL | 1.8798 |
| Cunningham, Deangela Sherice | XTZ | 34.4501 |
| Cunningham, Duncan | ETH | 0.0970 |
| Cunningham, Evan | USDC | 8.6392 |
| *Cunningham, Frank* | ADA | - |
| *Cunningham, Frank* | BTC | - |
| Cunningham, Frank | UNI | 102.2086 |
| Cunningham, Jack Hayden | BTC | 0.0203 |
| Cunningham, Jack Hayden | ETH | 0.2620 |
| Cunningham, Jacob Thomas | BTC | 0.0072 |
| Cunningham, Lauren | BTC | 0.0155 |
| Cunningham, Lauren | ETH | 0.1408 |
| Cunningham, Matthew | USDC | 619.6880 |
| Cunningham, Nicole | MATIC | 4,448.8559 |
| *Cunningham, Nicole* | ZEC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Cunningham, Rico* | BTC | - |
| Cupp, Ted Warren | CEL | 35.7766 |
| *Curatolo, Miguel* | ADA | - |
| *Curbow, Casey* | BTC | - |
| *Curbow, Casey* | USDC | - |
| *Curi, Martin* | BTC | - |
| *Curi, Martin* | ADA | - |
| Curi, Martin | DOT | 0.7319 |
| *Curi, Martin* | ETH | - |
| Curi, Martin | LINK | 0.1005 |
| *Curi, Martin* | XLM | - |
| *Curiel, Argenis* | BTC | - |
| *Curiel, Argenis* | ETH | - |
| Curiel, Eric | BTC | 0.0078 |
| Curiel, Eric | ETH | 0.0432 |
| Curlee , Joseph | BTC | 0.0233 |
| *Curlee , Joseph* | LINK | - |
| *Curlee , Joseph* | SOL | - |
| *Curlee , Joseph* | ETH | - |
| *Curlee , Joseph* | USDC | - |
| Curls, River | BTC | 0.0075 |
| Curran, Brendan | ADA | 1,995.0511 |
| Curran, Brendan | DOT | 99.7119 |
| Curran, Michael | BTC | 0.0787 |
| *Curran, Michael* | ETH | - |
| Curran, Nicholas Vincentgordon | BTC | 0.0028 |
| Curran, Nicholas Vincentgordon | ETH | 0.0034 |
| Curran, Ryan | GUSD | 254.0040 |
| Currence, Richard | BTC | 0.0062 |
| Curreri Jr, John | BTC | 0.0095 |
| Curreri Jr, John | MATIC | 76.9958 |
| Currie, Cynthia | BTC | 0.0009 |
| Currier, Elizabeth Putnam | CEL | 36.6072 |
| Currie-Rose, Seth David | BTC | 0.0003 |
| Currie-Rose, Seth David | CEL | 34.4754 |
| Curro, Anthony | USDC | 2,994.8000 |
| *Curry, Allen* | CEL | - |
| *Curry, Allen* | MATIC | - |
| *Curry, Allen* | USDC | - |
| *Curry, Bill* | BTC | - |
| Curry, Brandon | XLM | 617.6431 |
| Curry, Brandon | XTZ | 16.2160 |
| Curry, Chris | BTC | 0.1008 |
| Curry, Chris | ETH | 0.0050 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Curry, Ladarius | ADA | 95.2511 |
| Curry, Ladarius | XLM | 28.6658 |
| Curry, Lance | BTC | 0.0570 |
| Curry, Lance | ETH | 0.2467 |
| Curry, Michael | BTC | 0.0023 |
| Curry, Richard Nathan | ETH | 0.4993 |
| *Curtin, Adrian Bernhard* | BTC | - |
| Curtis, Charles | ETH | 0.0080 |
| Curtis, Charles | ETH | 0.0987 |
| *Curtis, Clinton* | BTC | - |
| *Curtis, Clinton* | GUSD | - |
| Curtis, Connor Jeffrey | ETH | 0.7179 |
| Curtis, Gregg | ETH | 0.0079 |
| Curtis, Henry | BTC | 0.0268 |
| Curtis, James | PAXG | 0.4854 |
| Curtis, Jay | BTC | 0.1273 |
| Curtis, John | BTC | 0.2464 |
| Curtis, Kelly | BTC | 0.0274 |
| *Curtis, Lauren* | ADA | - |
| Curtis, Lauren | BTC | 0.0147 |
| *Curtis, Lauren* | DOT | - |
| Curtis, Lauren | ETH | 0.1334 |
| *Curtis, Lauren* | MATIC | - |
| *Curtis, Lauren* | SOL | - |
| *Curtis, Lauren* | USDC | - |
| Curtis, Michael | BTC | 0.0070 |
| *Curtis, Scott* | AVAX | - |
| Curtis, Scott | BTC | 0.0117 |
| *Curtis, Scott* | CEL | - |
| *Curtis, Scott* | MATIC | - |
| *Curtis, Scott* | USDC | - |
| *Curtis, Scott* | USDT ERC20 | - |
| Curtner, David | BTC | 0.0072 |
| Cushing, Logan | BTC | 0.0023 |
| Cushman, Adam | BSV | 0.5668 |
| *Cushman, Adam* | BTC | - |
| Cushman, Adam | UNI | 46.8981 |
| Cushman, Angelo | BTC | 0.2607 |
| *Cushman, Angelo* | USDC | - |
| Cusimano, Thomas | BTC | 0.0062 |
| Cusimano, Thomas | ETH | 0.0457 |
| Cusson, Andrew R | ETH | 0.0570 |
| *Custer, Russell* | USDC | - |
| Custer, Scottland | BTC | 0.0137 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Cuthbert, Don Patrick | BTC | 0.0013 |
| Cuthbert, Torrey Dion | CEL | 891.9603 |
| Cutick, Alina | AVAX | 0.8960 |
| Cutick, Josh | ETH | 1.1563 |
| *Cutillo, Robert Stephen* | BTC | - |
| *Cutillo, Robert Stephen* | ETH | - |
| Cutler, Amanda | ETH | 0.0391 |
| Cutler, Matthew | CEL | 292.9166 |
| Cutler, Matthew | USDT ERC20 | 6.0391 |
| *Cutler, Ryan* | XLM | - |
| Cutler, Ryan | USDC | 33.8010 |
| Cutruzzula, Sam | ADA | 898.5511 |
| Cutruzzula, Sam | DOT | 6.0149 |
| Cutruzzula, Sam | ETH | 0.1150 |
| Cutshall, Brandon | BTC | 0.0004 |
| Cutshall, Chad | ETH | 0.0193 |
| Cuttari, Shanti | USDT ERC20 | 1,994.8000 |
| Cuttle, James Michael | USDC | 2.2326 |
| *Cutts, Larry* | BAT | - |
| Cutts, Larry | USDC | 401.8085 |
| Cuzma, Raymond | BTC | 0.0003 |
| Cye, Yuval | ETH | 0.0056 |
| Cygankiewicz, Oluwatoyin | BTC | 0.0213 |
| *Cyhanick, Matthew* | BCH | - |
| *Cyhanick, Matthew* | DASH | - |
| *Cyhanick, Matthew* | LTC | - |
| *Cyhanick, Matthew* | BTC | - |
| *Cyhanick, Matthew* | ETH | - |
| Cynn, Daniel | BTC | 0.0012 |
| Cynn, Daniel | ETH | 0.1625 |
| *Cynn, Daniel* | MATIC | - |
| *Cynn, Daniel* | USDC | - |
| *Cyr, Michael James* | BTC | - |
| Cyrus, Ashkon | BTC | 0.0070 |
| *Cyrus, Cy* | USDC | - |
| *Czarzasty, Kevin* | ADA | - |
| Czarzasty, Kevin | BTC | 0.0160 |
| Czerkies, Bradley | BTC | 0.1762 |
| Czerkies, Bradley | ETH | 0.9817 |
| Czerkies, Bradley | MATIC | 1,588.5973 |
| Czerniachowski, Christopher | BTC | 0.0008 |
| Czerwinski , Michael | BTC | 0.1023 |
| Czerwinski , Michael | AVAX | 4.1131 |
| Czerwinski , Raynor Knute | BTC | 0.0114 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Czerwinski , Raynor Knute* | USDC | - |
| Czerwonka , Kevin | BTC | 0.0027 |
| Czerwonka , Kevin | ETH | 0.0383 |
| Czerwonka, Kaley Marie | BTC | 0.0010 |
| Czerwonka, Kaley Marie | ETH | 0.0575 |
| Czerwonka, Kaley Marie | XRP | 1,216.3633 |
| *Czop, Nicholas* | USDC | - |
| *D'Agostino , Attilio* | BTC | - |
| *D'Agostino , Attilio* | MATIC | - |
| *D'Alessandro, Jenelle* | BTC | - |
| D'Angelo, Stephen | ETH | 0.0605 |
| D'Binion, Silvia | BTC | 0.7956 |
| D'Oleo , Victor | BTC | 0.0003 |
| *Da Silva Puentes, Junior Jose* | USDC | - |
| *Da Silva Puentes, Junior Jose* | BTC | - |
| *Dabiran, Kian Chad* | ETH | - |
| Dabit, Joseph | BTC | 0.3341 |
| *Dabney, Al Florsel* | ADA | - |
| *Dabney, Al Florsel* | BTC | - |
| *Dabney, Al Florsel* | SOL | - |
| Dabney, Robert | ADA | 311.3657 |
| Dabney, Robert | ETH | 2.0592 |
| Dabney, Robert | USDC | 29.8000 |
| Dabo, Fatma | BTC | 0.0001 |
| Dabral, Pulkit | AVAX | 0.2663 |
| Dabrieo, Daniel | LINK | 194.3105 |
| Dabrieo, Daniel | SOL | 43.0939 |
| *Dachelet, Peter* | BTC | - |
| *Dachelet, Peter* | USDC | - |
| D'Addario, Michael | BTC | 0.0010 |
| *Dadesky, Andrew* | CEL | - |
| Dadesky, Lionel D | BTC | 0.0011 |
| *Dadnia, Calvin* | MATIC | - |
| Dafnis, Costantinos | MATIC | 381.9056 |
| Dagg, Steven Gregory | CEL | 18,941.9594 |
| *Dagher, Tony* | ETH | - |
| *Dagher, Tony* | BTC | - |
| *Dagher, Tony* | USDC | - |
| *Daghestani, Zaid* | CEL | - |
| Dagostino, Joseph Robert | BTC | 0.0013 |
| *Dague, Benjamin* | BTC | - |
| Dahbar, Nizar | BTC | 0.0018 |
| Dahbar, Nizar | ETH | 0.0121 |
| *Dahl, Brian* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dahl, Brian* | DOGE | - |
| Dahl, Brian | ETH | 0.3309 |
| *Dahl, Brian* | USDC | - |
| Dahl, Brian | ADA | 1,013.5906 |
| Dahl, Brian | DOT | 1.9771 |
| Dahl, Brian | MATIC | 46.8272 |
| Dahl, Brian | SNX | 22.0359 |
| *Dahl, Cliff* | USDC | - |
| Dahl, Cliff | AVAX | 0.2678 |
| *Dahl, Eric* | LTC | - |
| *Dahl, Eric* | USDC | - |
| Dahl, Eric | BTC | 0.1969 |
| Dahl, Nils A | BTC | 0.0072 |
| *Dahlberg, Axel* | BTC | - |
| Dahlquist, Corey | BTC | 0.0619 |
| Dahlquist, Corey | GUSD | 4,904.7700 |
| Dahlquist, Corey | LTC | 2.6723 |
| Dahlquist, Corey | USDC | 212.2300 |
| Dahodu, Mary | BTC | 0.0003 |
| Dahodu, Mary | SOL | 9.9432 |
| Dai, Wen Wei | BTC | 0.0015 |
| *Daigle, Daniel* | ETH | - |
| Dailey, Nick | ETH | 0.0083 |
| *Daily, Ryan Timothy* | ETH | - |
| *Daily, Ryan Timothy* | BTC | - |
| *Daily, Ryan Timothy* | USDC | - |
| Dake, Jason Randall | BTC | 0.0322 |
| Dake, Joyce | BTC | 0.0998 |
| *Dalal, Arpan* | BTC | - |
| *Dalal, Arpan* | ETH | - |
| *Dalal, Arpan* | GUSD | - |
| Dalal, Arzin | BTC | 0.0003 |
| *Dalal, Om* | BTC | - |
| Dale, Drury | USDC | 176.3400 |
| Dale, Julie | BTC | 0.0011 |
| Dale, Julie | ETH | 0.0045 |
| D'Alessandro, John Michael | BTC | 0.0001 |
| *D'Alessandro, John Michael* | ETC | - |
| *D'Alessandro, John Michael* | USDC | - |
| *D'Alessandro, John Michael* | DOT | - |
| *D'Alessandro, John Michael* | ETH | - |
| D'Alessandro, John Michael | LINK | 0.4079 |
| *D'Alessandro, John Michael* | SOL | - |
| *Daley, Robert* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Daley, Robert* | BTC | - |
| *Daley, Sean* | COMP | - |
| *Daley, Sean* | DASH | - |
| *Daley, Sean* | SNX | - |
| *Daley, Sean* | UNI | - |
| *Daley, Sean* | ZEC | - |
| *Daley, Sean* | ZRX | - |
| *Dalgarn, Joe* | AVAX | - |
| *Dalgarn, Joe* | USDC | - |
| *Dalgarn, Joe* | ETH | - |
| Dalisky, Zeke Zbin | USDC | 394.8000 |
| D'Aliso, David | BTC | 0.1261 |
| Dallager, Kristin Anne | BTC | 0.0034 |
| *Dallager, Kristin Anne* | ETH | - |
| Dallager, Kristin Anne | CEL | 34.9550 |
| Dallakian, Armen | BTC | 0.0024 |
| *Dallakian, Armen* | XLM | - |
| Dallman, Megan Elizabeth | BTC | 0.0259 |
| *Dallmann, Andrew* | BTC | - |
| *Dalpino, Andrew* | USDC | - |
| *Dalpino, Andrew* | BTC | - |
| Dalton, Adam | BTC | 0.0023 |
| *Dalton, Alan* | SOL | - |
| Dalton, Brian Charles | BTC | 0.0250 |
| *Dalton, Garrett* | BTC | - |
| Dalton, Ian | ADA | 43.0132 |
| Dalton, Ian | BTC | 0.1445 |
| Dalton, Ian | ETH | 1.4759 |
| Dalton, Ian | LINK | 90.3122 |
| Dalton, Ian | LTC | 5.5058 |
| Dalton, Ian | MATIC | 17.9599 |
| Dalton, Ian | SOL | 9.1107 |
| Dalton, Ian | UNI | 32.7670 |
| Dalton, Mark | SNX | 28.7874 |
| *Dalton, Mark* | BTC | - |
| Dalton, Samuel | BTC | 0.0030 |
| *Daly, Andrew* | BTC | - |
| *Daly, Anthony Menchavezcayabyab* | USDC | - |
| *Daly, Christina Marie* | BTC | - |
| *Daly, John* | BTC | - |
| *Daly, Kevin* | COMP | - |
| *Daly, Kevin* | BTC | - |
| *Daly, Kevin* | USDC | - |
| Dam, Quinntan | MATIC | 283.2595 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Damaschino, Everest | AVAX | 0.3591 |
| Damavandi, Mohammad | ETH | 0.3546 |
| Dameron , Jacob | BTC | 0.0152 |
| Dameron , Jacob | ETH | 0.0577 |
| *Dameron , Jacob* | SOL | - |
| *Dameron , Jacob* | USDC | - |
| Damerow, Ian | BTC | 0.0016 |
| Damerow, Ian | DOT | 17.6827 |
| Damerow, Ian | ETH | 0.4953 |
| Damerow, Ian | MATIC | 293.4430 |
| *Damian, Mario* | BTC | - |
| *Damian, Mario* | ETH | - |
| *Damian, Mario* | MATIC | - |
| *Damiano, Marc Phillip* | AVAX | - |
| *Damiano, Marc Phillip* | USDC | - |
| *Damiano, William* | BTC | - |
| *Damiano, William* | USDC | - |
| *Dammarell, Charles* | USDC | - |
| Damon, Scrivner Mizell | BTC | 0.0193 |
| Damon, Scrivner Mizell | USDC | 2,969.8000 |
| *Damore, Chris* | USDC | - |
| *Damore, Chris* | SNX | - |
| *Dan, Jingjing* | USDT ERC20 | - |
| Dance, Patricia Nancy | BTC | 0.0004 |
| *Dancs, Douglas* | AAVE | - |
| *Dancs, Douglas* | ADA | - |
| Dancs, Douglas | BTC | 0.0002 |
| *Dancs, Douglas* | COMP | - |
| Dancs, Douglas | DOT | 0.7949 |
| Dancs, Douglas | ETH | 0.0034 |
| *Dancs, Douglas* | LINK | - |
| *Dancs, Douglas* | MATIC | - |
| *Dancs, Douglas* | UNI | - |
| *Dancs, Douglas* | USDC | - |
| *Dandois, Yann* | ETH | - |
| Danenhower, Mark | BTC | 0.5376 |
| Danenhower, Mark | CEL | 14.4303 |
| Danese, Jeffrey | USDC | 44.8000 |
| *Daneshpour, Raheleh* | BTC | - |
| Dang , Rupinder S | SNX | 1,075.8059 |
| Dang , Rupinder S | USDC | 138.9458 |
| Dang, Aja Briana | BTC | 0.0015 |
| *Dang, Du* | USDT ERC20 | - |
| Dang, Duc Anh | BTC | 0.0023 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Dang, Hiep | ETH | 0.0013 |
| *Dang, Hiep* | USDC | - |
| Dang, Hiep | BTC | 0.0810 |
| Dang, Hiep | CEL | 14.9741 |
| Dang, Johnson | BTC | 0.0009 |
| *Dang, Johnson* | LUNC | - |
| Dang, Justin | BTC | 0.0187 |
| Dang, Kim | BTC | 0.0453 |
| Dang, Moyi | ETH | 38.1263 |
| Dang, Nancy | BUSD | 1,985.8000 |
| Dang, Nicholas Charles | CEL | 35.1724 |
| Dang, Steve | ETH | 0.3964 |
| *Dang, Steven* | DOT | - |
| *Dang, Steven* | MATIC | - |
| Dang, Steven Thanh | MATIC | 63.3363 |
| *Dangati, Srinivasa* | CEL | - |
| *Dangati, Srinivasa* | BCH | - |
| Dangati, Srinivasa | DASH | 0.0267 |
| *Dangati, Srinivasa* | LTC | - |
| *Dangati, Srinivasa* | USDT ERC20 | - |
| Dangelo, Daniel A | CEL | 90.9345 |
| *Dangelo, Justin* | USDC | - |
| Dangerfield, Keedrick | BTC | 0.0257 |
| Dangerfield, Keedrick | AVAX | 11.5026 |
| Dangerfield, Keedrick | DOT | 2.1846 |
| Dangerfield, Keedrick | ETH | 0.3757 |
| Dangerfield, Keedrick | MATIC | 39.2175 |
| Dangerfield, Keedrick | UNI | 58.1400 |
| Danh, Tony | AVAX | 0.2535 |
| Danh, Trung | XRP | 307.9860 |
| *Danhour, Randy* | MATIC | - |
| *Danhour, Randy* | DOT | - |
| *Dani, Farhan* | BTC | - |
| *Daniel, Dakota* | BTC | - |
| *Daniel, Dakota* | MATIC | - |
| Daniel, Derick | BTC | 0.0086 |
| *Daniel, Douglas* | LTC | - |
| *Daniel, Douglas* | XLM | - |
| Daniel, Jonathan | BTC | 0.0004 |
| Daniels , John | CEL | 152.5910 |
| Daniels, Brian P | ETH | 0.1731 |
| Daniels, Brian P | USDC | 1.1300 |
| Daniels, Brock James | BTC | 0.0315 |
| Daniels, Brock James | ETH | 0.2568 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Daniels, Brock James | USDC | 1,444.8000 |
| Daniels, Carl | MATIC | 76.6203 |
| Daniels, Charles | ETH | 0.0081 |
| *Daniels, Corinne Johnette* | USDC | - |
| Daniels, Corinne Johnette | CEL | 14.4066 |
| Daniels, Corinne Johnette | UNI | 0.7848 |
| *Daniels, Jack* | BTC | - |
| *Daniels, Jack* | ETH | - |
| *Daniels, Jack* | LTC | - |
| *Daniels, James* | BTC | - |
| *Daniels, Jason* | BTC | - |
| *Daniels, Jason* | LTC | - |
| *Daniels, Jason* | XLM | - |
| *Daniels, Kish* | USDC | - |
| *Daniels, Kristopher* | BTC | - |
| Daniels, Michael | LINK | 989.1005 |
| Danielski, Brent | USDC | 115.9500 |
| *Danielson, David* | BTC | - |
| *Danielson, Ian* | BTC | - |
| Danielson, Ian | USDC | 143.5433 |
| Danielson, Thomas | BTC | 0.0068 |
| Danielson, Thomas | ETH | 0.0995 |
| Danielson, Thomas | ADA | 195.3721 |
| Danielson, Thomas | MATIC | 147.4955 |
| Danielson, Thomas | SOL | 4.6711 |
| *Danker, Devin* | BTC | - |
| Danker, Devin | USDC | 792.7456 |
| Dankmyer, Todd | AVAX | 0.8578 |
| *Dankovych, Oleh* | LUNC | - |
| *Dankulich, Yuriy* | ADA | - |
| *Dankulich, Yuriy* | MATIC | - |
| *Dankulich, Yuriy* | SNX | - |
| *Dankulich, Yuriy* | USDC | - |
| *Dankulich, Yuriy* | BTC | - |
| *Dankulich, Yuriy* | ETH | - |
| *Dankulich, Yuriy* | SUSHI | - |
| Dannenberg, Ross Alan | CEL | 32.3488 |
| *Dannenberg, Ross Alan* | BTC | - |
| *Dannenfelser, Janell* | USDC | - |
| Danner, James | BTC | 0.0162 |
| Danner, James | SOL | 2.8892 |
| Dannunzio, Alex | BTC | 0.0055 |
| *Danow, Edward* | BTC | - |
| *Dansbury, Jonathan* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dansby, David Louis* | BTC | - |
| *Dansby, David Louis* | USDC | - |
| *Danson, Michael* | BTC | - |
| Dantam, Neil | ETH | 0.2479 |
| Danuser, Kyle | BTC | 0.0384 |
| *Danuser, Kyle* | LINK | - |
| *Danuser, Kyle* | XLM | - |
| Danuser, Kyle | DOT | 1.1489 |
| Danuser, Kyle | MATIC | 238.6472 |
| Danwing , Enrique | BTC | 0.0064 |
| *Danz, Nathan* | USDC | - |
| *Danzy, Dante* | BAT | - |
| *Danzy, Dante* | TCAD | - |
| *Danzy, Dante* | BTC | - |
| *Danzy, Dante* | USDC | - |
| *Danzy, Dante* | XTZ | - |
| Dao, Thanh Tuan | AVAX | 0.6950 |
| *Daramola, Michael* | ADA | - |
| *Daramola, Michael* | MCDAI | - |
| *Daramola, Michael* | USDC | - |
| *Daramola, Michael* | XLM | - |
| Darbone, Allison | ETH | 0.0355 |
| Darby, Amanda | BTC | 0.0447 |
| *Darby, Amanda* | XLM | - |
| Darby, Bobby | BTC | 0.0090 |
| Darby, Bobby | CEL | 12.1089 |
| Darby, Brittany | BTC | 0.0112 |
| Darby, Thomas | GUSD | 494.8000 |
| Dardashti, Ron | ETH | 0.0556 |
| Dardashti, Ron | LINK | 19.6438 |
| *Darezzi, Andrew* | ZEC | - |
| Darji, Prakash | USDC | 2,594.8000 |
| Darland , Wendy | BTC | 0.0216 |
| Darlaston, Neville | AVAX | 0.6925 |
| Darling, Drew | BTC | 0.0048 |
| Darling, Drew | USDC | 403.3603 |
| Darling, Lucas | ADA | 5,745.0194 |
| *Darling, Michael* | CEL | - |
| Darmofal, Gary Anthony | ETH | 0.0549 |
| *Darmofal, Gary Anthony* | DOT | - |
| Darmofal, Gary Anthony | MATIC | 182.0858 |
| Darmofal, Gary Anthony | USDT ERC20 | 108.4684 |
| *Darnell, Stone* | BTC | - |
| *Darno, Patrick* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Darok, Matthew | DOT | 26.2585 |
| *Darok, Matthew* | LTC | - |
| *Darok, Matthew* | SOL | - |
| Darosa, Willy | BTC | 0.0015 |
| Darquea Guerrero, Anibal | USDC | 57.1324 |
| *Darr, Casey* | BTC | - |
| Darschewski , Kenneth Edward | BTC | 0.0004 |
| Darschewski, Kendahl | BTC | 0.0025 |
| Darst, Stephen | BTC | 0.0117 |
| Darst, Stephen | ETH | 0.1309 |
| Darth-Lord, Bob Scott | USDC | 994.8000 |
| *Daruwala, Rohan Adil* | BTC | - |
| *Daruwala, Rohan Adil* | ETH | - |
| Darwin, Anthony | AVAX | 4.2424 |
| Darwit, Matthew James | BTC | 0.0015 |
| Darwit, Matthew James | ETH | 0.2429 |
| Daryaei, Amin | BTC | 0.0003 |
| Das, Arindam | BTC | 0.0030 |
| Das, Arindam | AVAX | 28.0106 |
| Das, Arindam | MANA | 40.2139 |
| Das, Arun Narayan | BTC | 0.0128 |
| *Das, Nilaksh* | ADA | - |
| *Das, Nilaksh* | BCH | - |
| *Das, Shouman* | BTC | - |
| *Dasika, Rohan* | BTC | - |
| *Dasilva, Douglas* | BTC | - |
| *Daspit, John* | BTC | - |
| Dated April 18, 1996, The Moreno Revocable Trust | MATIC | 822.1995 |
| Dated October 28Th, 2020, Matthew Kvalheim Roth Ira Trust | BTC | 0.0546 |
| Dated October 28Th, 2020, Matthew Kvalheim Roth Ira Trust | CEL | 37.0241 |
| Datika, Ben | USDC | 946.4600 |
| *Datiz, Mariea* | SOL | - |
| Datt, Mahesh | BTC | 0.1035 |
| Dattoli, Michelangelo | BTC | 0.0003 |
| Dattolo, Sharlene | USDC | 2,494.8000 |
| *Dattolo, Vito* | MATIC | - |
| *Dattolo, Vito* | XLM | - |
| Dattolo, Vito | XRP | 1,164.4709 |
| Datz, Steve | XLM | 501.6817 |
| Daubenspeck, Jason | BTC | 0.0235 |
| *Daubert, Dan* | BTC | - |
| Daud, Zuhib | ADA | 955.5557 |
| Daud, Zuhib | BTC | 0.0012 |
| Daud, Zuhib | DOT | 23.2679 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Daud, Zuhib | MATIC | 381.3927 |
| Daud, Zuhib | SNX | 100.6590 |
| Dauelsberg, Alexia | BTC | 0.0001 |
| *Daughdrill, Drake Lowrey* | SOL | - |
| *Daughdrill, Drake Lowrey* | XTZ | - |
| Daugherty, Jaron | UST | 2,962.7605 |
| Daugherty, Stephen | CEL | 4,408.8403 |
| Daugherty, Stephen | DOT | 619.6319 |
| *Daugherty, Taylor* | BTC | - |
| *Daugherty, Taylor* | ETH | - |
| *Daugherty, Tronderius* | SNX | - |
| Daughtridge , Stuart Clayton | CEL | 35.5133 |
| Daum, Hayden | USDC | 189.8000 |
| Davalos, Juan Carlos | MATIC | 209.9573 |
| *Davanzo, Jack* | USDC | - |
| Dave, Harshil | BTC | 0.0034 |
| *Dave, Harshil* | GUSD | - |
| *Dave, Harshil* | USDC | - |
| *Dave, Sheev Deepak* | DOGE | - |
| Dave, Sheev Deepak | ETH | 1.4049 |
| Dave, Sheev Deepak | LTC | 0.3598 |
| Dave, Sheev Deepak | SOL | 1.7029 |
| Davenport , Michael Joseph | BTC | 0.0003 |
| Davenport , Michael Joseph | CEL | 35.0924 |
| *Davenport, Adam* | BTC | - |
| *Davenport, Adam* | MATIC | - |
| Davenport, Chad | BTC | 0.0070 |
| Davenport, Chad | ETH | 0.0805 |
| Davenport, Daniel Richard | BTC | 0.0015 |
| Davenport, Daniel Richard | MATIC | 250.8301 |
| *Davenport, Fabianne* | BTC | - |
| Davenport, George | BTC | 0.0010 |
| Davenport, George | ETH | 1.0382 |
| *Davenport, Jeffrey* | USDC | - |
| Davenport, Jonathan | BTC | 0.0049 |
| Davenport, Jonathan | ETH | 0.2764 |
| *Davenport, Matthew* | BNT | - |
| *Davenport, Matthew* | USDC | - |
| *Davenport, Matthew* | BTC | - |
| Davenport, Michael David | CEL | 37.7674 |
| Davey, Misty | AVAX | 19.2936 |
| Davey, Thomas | ETH | 0.2593 |
| *Davey, Zave* | ETH | - |
| Davi, Jared | ETH | 0.3420 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| David, John | BTC | 0.0023 |
| *David, Michael* | BTC | - |
| David, Tim | ADA | 2,046.7118 |
| *Davidson Cibelli, Cherilyn* | DOT | - |
| Davidson, Anthony | BTC | 0.0072 |
| *Davidson, Bryce* | ETH | - |
| *Davidson, Bryce* | USDC | - |
| Davidson, Charles | SNX | 10.5974 |
| *Davidson, Dallin* | USDC | - |
| Davidson, James Douglas | BTC | 0.0030 |
| Davidson, James Douglas | ETH | 0.0184 |
| Davidson, Jeffrey | BUSD | 987.1324 |
| Davidson, Joshua | BTC | 0.0136 |
| Davidson, Joshua | ETH | 0.8807 |
| Davidson, Michael | BTC | 0.0072 |
| Davidson, Michael | BTC | 0.0158 |
| *Davidson, Nick* | LUNC | - |
| Davidson, Paul | USDC | 5.3000 |
| Davidsonlevine, Milena | BTC | 0.0329 |
| Davidsonlevine, Milena | ETH | 0.5944 |
| Davie Janes, Colleen | DOT | 3.5551 |
| *Davieau, Nicholas* | BTC | - |
| *Davies, Aled* | USDC | - |
| Davies, Travis | BTC | 0.0068 |
| *Davila, Alessandra* | BTC | - |
| Davila, Diego | ETH | 0.0003 |
| Davila, Diego | ETH | 0.4545 |
| Davila, Diego | USDC | 1,937.7600 |
| Davila, Gregory Carlos | SOL | 1.1319 |
| Davila, Gregory Carlos | USDC | 60.8000 |
| Davila, Kevin | ETH | 0.2083 |
| *Davila, Laura* | AAVE | - |
| *Davila, Laura* | ADA | - |
| *Davila, Laura* | AVAX | - |
| *Davila, Laura* | DASH | - |
| *Davila, Laura* | DOT | - |
| *Davila, Laura* | LINK | - |
| *Davila, Laura* | MANA | - |
| *Davila, Laura* | OMG | - |
| *Davila, Laura* | SOL | - |
| *Davila, Laura* | UNI | - |
| *Davila, Laura* | USDC | - |
| Davila, Laura | XLM | 9,983.6701 |
| *Davila, Laura* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Davila, Laura* | MATIC | - |
| Davila, Ramsay | AVAX | 6.1094 |
| Davila, Ramsay | ETH | 0.2032 |
| Davis 3Rd, Raymond Earl | BTC | 0.0012 |
| Davis Allen, Katina L | ADA | 48.6984 |
| Davis Allen, Katina L | BTC | 0.0044 |
| Davis Allen, Katina L | DOT | 2.3425 |
| Davis Allen, Katina L | ETH | 0.0302 |
| Davis, Aaron | ETH | 0.0079 |
| *Davis, Aaron* | ADA | - |
| *Davis, Aaron* | BTC | - |
| *Davis, Aaron* | SOL | - |
| *Davis, Adam* | GUSD | - |
| Davis, Adria | BTC | 0.0082 |
| Davis, Adria | DOT | 1.8058 |
| Davis, Alex | BTC | 0.1645 |
| Davis, Alex | XTZ | 8.6714 |
| Davis, Alex | BTC | 0.0003 |
| Davis, Allan Oneal | BTC | 0.0012 |
| Davis, Allan Oneal | MATIC | 106.6266 |
| Davis, Anson | SNX | 35.6525 |
| Davis, Anthony | AVAX | 0.3818 |
| Davis, Anthony | MCDAI | 414.8000 |
| Davis, Anthony | 1INCH | 104.1683 |
| Davis, Austin | MCDAI | 313.0612 |
| Davis, Austin | AAVE | 23.4412 |
| *Davis, Brad* | SNX | - |
| Davis, Braden | XLM | 256.6701 |
| Davis, Brent Lee | BTC | 0.0013 |
| *Davis, Cameron* | BTC | - |
| Davis, Cameron | USDC | 39.7100 |
| *Davis, Cindy* | BTC | - |
| *Davis, Cindy* | CEL | - |
| Davis, Cory | BTC | 0.0182 |
| Davis, Cory | ETH | 0.2600 |
| *Davis, Cory* | DASH | - |
| *Davis, Danny* | ETH | - |
| Davis, Danny | USDT ERC20 | 34.6459 |
| *Davis, Daryl* | BCH | - |
| *Davis, Daryl* | LINK | - |
| *Davis, Daryl* | LTC | - |
| *Davis, Daryl* | XRP | - |
| *Davis, Daryl* | BTC | - |
| *Davis, David* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Davis, David | BTC | 0.0005 |
| Davis, Deborah | DOT | 5.3839 |
| Davis, Dylan | BTC | 0.0004 |
| Davis, Eric | DOGE | 19,978.2451 |
| Davis, Eric Dewayne | ETH | 0.6358 |
| *Davis, Erich* | ADA | - |
| *Davis, Erich* | GUSD | - |
| *Davis, Erich* | USDC | - |
| *Davis, Erich* | USDT ERC20 | - |
| Davis, James | ADA | 275.0884 |
| Davis, Jeremy Ray | BTC | 0.0006 |
| Davis, Jessie | BTC | 0.3099 |
| Davis, Jessie | ETH | 5.3979 |
| *Davis, John Mead* | BTC | - |
| *Davis, John Mead* | ETH | - |
| *Davis, Kevin* | BTC | - |
| *Davis, Kevin* | GUSD | - |
| *Davis, Kevin* | USDC | - |
| *Davis, Kira* | USDC | - |
| *Davis, Krystle* | ADA | - |
| *Davis, Krystle* | BTC | - |
| *Davis, Kyle* | ADA | - |
| Davis, Kyle | DOGE | 629.9251 |
| *Davis, Kyle* | ETH | - |
| *Davis, Kyle* | USDC | - |
| *Davis, Laura* | GUSD | - |
| *Davis, Laura* | BTC | - |
| *Davis, Laura* | ETH | - |
| *Davis, Laura* | USDC | - |
| Davis, Laurie | ETH | 0.7284 |
| *Davis, Marcus* | BTC | - |
| *Davis, Marcus* | USDC | - |
| *Davis, Marcus* | XLM | - |
| Davis, Mark | BTC | 0.0012 |
| Davis, Mark | BTC | 0.0587 |
| Davis, Masi Ali | BTC | 0.0012 |
| Davis, Masi Ali | USDC | 294.8000 |
| Davis, Masi Ali | DOT | 38.5116 |
| *Davis, Matthew Warren* | GUSD | - |
| *Davis, Matthew Warren* | BTC | - |
| Davis, Michael | BTC | 0.0314 |
| Davis, Michael | BTC | 0.1119 |
| Davis, Michael | ETH | 1.6782 |
| *Davis, Michael* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Davis, Michael* | SOL | - |
| Davis, Michael | LTC | 0.1304 |
| Davis, Michael Anthony | CEL | 110.2251 |
| Davis, Misty | BTC | 0.0023 |
| *Davis, Natala* | ZEC | - |
| Davis, Nathan Carlisle | ETH | 0.1045 |
| Davis, Phillip | BTC | 0.1637 |
| *Davis, Preston* | ADA | - |
| *Davis, Preston* | BTC | - |
| *Davis, Ramell* | LTC | - |
| *Davis, Rian* | BTC | - |
| Davis, Rob | XLM | 6.1068 |
| *Davis, Robert* | ZEC | - |
| *Davis, Robert* | USDT ERC20 | - |
| Davis, Robert | BTC | 0.5854 |
| *Davis, Robert William* | BTC | - |
| *Davis, Rodney* | MATIC | - |
| Davis, Russell Lane | CEL | 37.0751 |
| Davis, Russell Lane | USDC | 29,994.0000 |
| Davis, Sean | SNX | 37.9047 |
| Davis, Seth | BTC | 0.0824 |
| Davis, Seth | ETH | 0.2919 |
| *Davis, Steve* | ADA | - |
| *Davis, Steve* | BTC | - |
| Davis, Steven | AVAX | 0.7621 |
| *Davis, Tatiana* | EOS | - |
| *Davis, Tatiana* | MANA | - |
| *Davis, Tatiana* | ADA | - |
| *Davis, Tatiana* | BCH | - |
| Davis, Tatiana | XLM | 2,050.0817 |
| Davis, Tatiana | XRP | 1,172.5315 |
| *Davis, Tatiana* | ZEC | - |
| Davis, Thomas | BTC | 0.0004 |
| Davis, Timothy | BTC | 0.1088 |
| Davis, Timothy Lee | BTC | 0.0255 |
| Davis, Will | ETH | 0.8491 |
| Davison , Daniel Carson | BTC | 0.0513 |
| Davison, Edwin | CEL | 229.9568 |
| Davison, Edwin | OMG | 18.5268 |
| *Davison, Jordan Richard* | XLM | - |
| *Dawkins, Chad Alfred* | ETH | - |
| *Dawson, Casey* | ADA | - |
| *Dawson, Casey* | DOT | - |
| *Dawson, Casey* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dawson, Casey* | BTC | - |
| *Dawson, Casey* | USDC | - |
| *Dawson, Casey* | USDT ERC20 | - |
| Dawson, Christopher | MATIC | 113.2844 |
| *Dawson, Dennis* | BCH | - |
| Dawson, Dennis | BTC | 0.0001 |
| Dawson, Jared | BTC | 0.0449 |
| Dawson, Jared | ETH | 0.8175 |
| Dawson, Jared | MCDAI | 85.9784 |
| Dawson, Jeremiah | ETH | 0.0970 |
| Dawson, Jermaine | BTC | 0.0011 |
| Dawson, Jermaine | ETH | 0.0128 |
| Dawson, Latasha M | BTC | 0.0029 |
| Dawson, Miles Xavier | ETH | 0.2045 |
| Dawydiak-Rapagnani, Rose | ETH | 3.9979 |
| *Dax, Paul* | LUNC | - |
| *Dax, Paul* | MATIC | - |
| *Dax, Paul* | ADA | - |
| *Dax, Paul* | BTC | - |
| *Dax, Paul* | ETH | - |
| *Dax, Paul* | LTC | - |
| *Dax, Paul* | SOL | - |
| *Day, Aaron* | BTC | - |
| *Day, Aaron* | CEL | - |
| Day, Brandon | ADA | 1,710.7841 |
| Day, Brandon | ETH | 0.4358 |
| *Day, Brandon* | USDC | - |
| Day, Debra | ADA | 2,048.0828 |
| Day, Debra | BTC | 0.0995 |
| *Day, Debra* | CEL | - |
| Day, Debra | DOGE | 7,007.2740 |
| *Day, Debra* | LINK | - |
| Day, Debra | SGB | 347.6138 |
| *Day, Debra* | SPARK | - |
| *Day, Debra* | USDC | - |
| Day, Debra | XLM | 5,025.6963 |
| *Day, Debra* | ETH | - |
| *Day, Jeffrey* | USDC | - |
| *Day, Jeremy* | BCH | - |
| *Day, Jeremy* | LTC | - |
| Day, Jesse | BTC | 0.0004 |
| *Day, Jesse* | CEL | - |
| *Day, Kenneth Alan Jr* | ETH | - |
| Day, Steven Michael | BTC | 0.0029 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Day, Zachery* | BTC | - |
| *Dayalan, Prabhakar* | BTC | - |
| *Dayalan, Prabhakar* | BAT | - |
| *Dayao, Paolo* | BTC | - |
| Daye, Chris | ETH | 0.0448 |
| Dayhoff, Alexander Ali | BTC | 0.0012 |
| *Dayhoff, Douglas* | UST | - |
| *De Andrade, Kavan* | ETH | - |
| *De Andrade, Kavan* | USDC | - |
| De Andrade, Kavan | ADA | 15,376.6175 |
| *De Andrade, Kavan* | BTC | - |
| *De Andrade, Kavan* | SUSHI | - |
| De Angeles De Oliveira, Douglas | XRP | 196.4554 |
| De Angelis , Silvana | BTC | 0.0498 |
| *De Angelis , Silvana* | SOL | - |
| De Arcos, Miguel | BTC | 0.3318 |
| De Arcos, Miguel | MATIC | 3,140.2807 |
| *De Armas, Jasiel* | BTC | - |
| *De Armas, Jasiel* | USDC | - |
| De Armas, Joseph | BTC | 0.0004 |
| De Armon, Michael | SNX | 213.6751 |
| De Boer, Maarten | USDC | 460.6611 |
| De Bourmont, Stephanie | USDC | 14,706.4937 |
| De Castro, Jordan | SNX | 184.0859 |
| *De Coo, Elvy J* | BTC | - |
| De Faup, Gregoire Larry Ale | BTC | 0.8963 |
| De Gaia, Zayna | SOL | 3.7205 |
| De Gaia, Zayna | USDC | 670.3849 |
| De Graaf, Dylan | ETH | 1.6892 |
| De Guzman, Aldwin | ETH | 0.1731 |
| De Guzman, Ray | ETH | 1.2189 |
| De Jesus Diaz, Luis | DOT | 28.4841 |
| De Jesus, Kristian | BTC | 0.0070 |
| *De Jesus, Manoel* | BTC | - |
| *De Jesus, Manoel* | DOGE | - |
| De Joya, Kelvin Jay | BTC | 0.0018 |
| De Joya, Kelvin Jay | ETH | 0.0191 |
| De La A, Jose | BTC | 0.0090 |
| De La Cruz Ramos, Jose | BTC | 0.0041 |
| De La Cruz Ramos, Jose | ADA | 198.9791 |
| *De La Cruz Ramos, Jose* | XLM | - |
| De La Cruz Ramos, Jose | XRP | 278.2003 |
| De La Cruz, Irvyn | USDC | 45.6400 |
| De La Cruz, Julio Sr. | BTC | 0.2090 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| De La Cruz, Julio Sr. | ETH | 0.7226 |
| De La Cruz, Julio Sr. | USDC | 46.5969 |
| De La Cruz, Phil | BTC | 0.0159 |
| De La Cruz, Phil | ETH | 0.0688 |
| *De La Cruz, Stephen Kalikolehuamaikauanoelani* | BCH | - |
| De La Fuente, Christina | BTC | 0.0015 |
| *De La Fuente, Christina* | USDC | - |
| De La Garza Valero, Hector | BTC | 0.0560 |
| De La Garza Valero, Hector | ETH | 1.5022 |
| De La Garza Valero, Hector | MATIC | 4,993.2595 |
| *De La Garza, Raul* | ADA | - |
| *De La Garza, Raul* | ETH | - |
| *De La Garza, Raul* | SOL | - |
| *De La Garza, Raul* | BTC | - |
| *De La Garza, Raul* | DOT | - |
| *De La Garza, Raul* | MANA | - |
| De La Mora, Efren | ADA | 230.0492 |
| De La Mora, Efren | ETH | 0.0657 |
| De La Paz, John | ETH | 0.0618 |
| *De La Paz, John* | USDC | - |
| De La Rosa Iii, Simon | XLM | 9.2524 |
| *De La Rosa, Guillermo* | BTC | - |
| *De La Rosa, Guillermo* | ETH | - |
| De La Rosa, Oscar | BTC | 0.0925 |
| De La Rosa, Wenzeslado | BTC | 0.0020 |
| De La Rosa, Wenzeslado | DOGE | 139.4951 |
| De La Rosa, Wenzeslado | SOL | 4.1742 |
| De La Torre, Lionel | AVAX | 0.3643 |
| De La Torre, Lionel | BTC | 0.0004 |
| *De Laaf, Tristyn Claude* | ETH | - |
| *De Lacaze, Julian* | BAT | - |
| *De Lacaze, Julian* | COMP | - |
| *De Lacaze, Julian* | DOT | - |
| *De Lacaze, Julian* | BCH | - |
| *De Lacaze, Julian* | BTC | - |
| *De Leon, Joshua* | BTC | - |
| *De Leon, Joshua* | USDC | - |
| *De Leon, Joshua* | XLM | - |
| De Leon, Juan Carlos | BTC | 0.0340 |
| De Leon, Juan Carlos | ETH | 0.0248 |
| De Leon, Juan Carlos | SOL | 4.1103 |
| De Leon, Rafael | BTC | 0.0512 |
| De Leon, Rafael | ETH | 0.7146 |
| De Leon, Rafael | USDC | 4,238.3186 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *De Leoz, Friedrich* | BTC | - |
| *De Los Santos, Anthony* | BTC | - |
| *De Los Santos, Anthony* | USDC | - |
| *De Marco, Anthony* | USDC | - |
| *De Marco, Anthony* | BTC | - |
| *De Marco, Anthony* | ETH | - |
| De Nacimiento, Indira | BTC | 0.0111 |
| *De Nichilo, Maurizio* | BTC | - |
| *De Nichilo, Maurizio* | AVAX | - |
| *De Nichilo, Maurizio* | LINK | - |
| *De Nichilo, Maurizio* | MATIC | - |
| *De Nichilo, Maurizio* | USDC | - |
| De Oliveira, Romildo | ETH | 0.0006 |
| *De Oliveira, Romildo* | SNX | - |
| *De Oliveira, Romildo* | BTC | - |
| *De Oliveira, Romildo* | CEL | - |
| De Paz, Adam Tyler | BTC | 0.0005 |
| De Remus Mcdonald, Jusstin Dale | BTC | 0.0022 |
| *De Remus Mcdonald, Jusstin Dale* | USDC | - |
| De Sanctis, Giancarlo | BTC | 0.0104 |
| De Silva, Dahanayaka | BTC | 0.0536 |
| De Silva, Dahanayaka | ETH | 0.0501 |
| De Silva, Diana | BTC | 0.0418 |
| De Silva, Diana | USDC | 518.1052 |
| De Sousa Tavares, Diogo Filipe | BTC | 0.0016 |
| De Sousa Tavares, Diogo Filipe | DOT | 18.0027 |
| De Sousa Tavares, Diogo Filipe | SOL | 2.9929 |
| De Souza, Luke | ADA | 163.2837 |
| De Souza, Luke | AVAX | 5.6903 |
| *De Souza, Luke* | BTC | - |
| De Vera, Daniel | BTC | 0.0285 |
| De Vera, Melvin | AVAX | 22.1312 |
| *De Vera, Melvin* | USDC | - |
| De Winter, Laurent | BTC | 0.0084 |
| De Witte, Natalie | USDC | 1,344.2432 |
| De Witte, Natalie | XRP | 7.8365 |
| Deak, Andreea | BTC | 0.0011 |
| Deak, Andreea | ETH | 0.1542 |
| *Deakins, Derek* | AAVE | - |
| *Deakins, Derek* | ADA | - |
| *Deakins, Derek* | AVAX | - |
| *Deakins, Derek* | BAT | - |
| *Deakins, Derek* | DOT | - |
| *Deakins, Derek* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| *Deakins, Derek* | LINK | - |
| *Deakins, Derek* | LTC | - |
| *Deakins, Derek* | MATIC | - |
| *Deakins, Derek* | SNX | - |
| *Deakins, Derek* | SOL | - |
| *Deakins, Derek* | USDC | - |
| *Deakins, Derek* | XLM | - |
| *Deakins, Derek* | XTZ | - |
| *Deakins, Derek* | BTC | - |
| *Deakins, Derek* | PAXG | - |
| *Deakins, Derek* | UNI | - |
| *Deal, Anthony* | BTC | - |
| *Deal, Anthony* | USDC | - |
| Deal, Don Lee | BTC | 0.0515 |
| Dealmeida, Kevin | USDC | 81.6890 |
| Dean Ii, Harold | CEL | 3.7001 |
| Dean, Daren | BTC | 0.0050 |
| Dean, Dedrick | ETH | 0.0084 |
| Dean, Derek | BTC | 0.0957 |
| Dean, Derek | ETH | 0.1297 |
| *Dean, Edwin* | BTC | - |
| *Dean, James* | BTC | - |
| Dean, Justin | UNI | 97.5581 |
| Dean, Justin | XLM | 2,941.4292 |
| *Dean, Mitchell* | LINK | - |
| *Dean, Mitchell* | BTC | - |
| Dean, Nathan | BTC | 0.0025 |
| Dean, William | BSV | 0.0526 |
| *Deane, Thomas Augusto* | BTC | - |
| Deangelis , Michael | BCH | 2.1930 |
| *Deangelli , Michael* | BTC | - |
| *Deangelis, Carson* | USDC | - |
| Deangelis, Charles C | BTC | 0.0036 |
| Deangelis, Charles C | ETH | 0.1058 |
| Deangelis, Charles C | CEL | 91.2870 |
| Deangelis, Steven Joseph | BTC | 0.2433 |
| Deangelis, Steven Joseph | ETH | 1.9979 |
| Deangelis, Steven Joseph | USDC | 7,990.2966 |
| Deangelo, Joseph Shawn | BTC | 0.0015 |
| Dearolf, Christopher | BTC | 0.0008 |
| Dearolf, Christopher | AVAX | 0.3669 |
| Deaton, Anthony Jay | BTC | 0.0013 |
| Deaux, Anna | BTC | 0.0304 |
| *Deavila, Jesus* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Debaro, James | ETH | 0.9243 |
| Debbas, Elias | BTC | 0.0079 |
| Debbas, Elias | ETH | 0.4385 |
| Debenon, Blake | BTC | 0.0095 |
| Debevec, Christian Aadam | USDC | 94.8000 |
| Debiasse Jr., Ronald | BTC | 0.6861 |
| *Deblasio, Chris* | BTC | - |
| *Deblassie, Ryan Dominic* | BTC | - |
| *Deboer, Cameron* | BCH | - |
| Deboer, Steven | BTC | 0.0001 |
| *Debolt, Jeff* | MATIC | - |
| Debose Jr, Morrell | BTC | 0.0112 |
| Debose Jr, Morrell | ADA | 228.3531 |
| Debose, Latonya | BTC | 0.0986 |
| Debosh, Michael | BTC | 0.0321 |
| Debowski, Chris | DOT | 106.6935 |
| Debriae, Aric | BTC | 0.0162 |
| Debriae, Aric | DOT | 9.7319 |
| Debriae, Aric | ADA | 180.8511 |
| Debrine, Timothy | MATIC | 141.4835 |
| *Debrine, Timothy* | USDC | - |
| *Debrine, Timothy* | ETH | - |
| Debruhl, Denard Rufus | ETH | 0.0317 |
| *Debruhl, Denard Rufus* | BTC | - |
| *Debruin, Adam* | ETH | - |
| *Debruler, Charles Jason* | USDC | - |
| *Deburr, Brian* | ADA | - |
| *Dec, Jeffery* | LUNC | - |
| Dec, Jeffery | USDC | 353.8290 |
| Decamp, Ryan Alan | BTC | 0.0068 |
| *Decapria, Andrew* | LUNC | - |
| *Decapua, Gustin* | MATIC | - |
| Decapua, Gustin | USDC | 1,657.4164 |
| Decapua, Joseph | BTC | 0.0001 |
| Decapua, Joseph | EOS | 65.3533 |
| Decapua, Joseph | ETH | 0.0001 |
| Decapua, Joseph | USDC | 3.1046 |
| Decapua, Joseph | XRP | 562.4700 |
| Decaro, Ryan William | DOT | 938.8412 |
| Dececchi, Erik | BTC | 0.0000 |
| *Dececchi, Erik* | ADA | - |
| Dececchi, Erik | SOL | 1.0613 |
| Decena, Danny | BTC | 0.0077 |
| *Decena, Danny* | LINK | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Decena, Danny* | LUNC | - |
| Dechant, Tanner | BCH | 0.9878 |
| Dechello, George | BTC | 0.0099 |
| Dechnik, Patryk G | USDC | 4.8000 |
| *Dechnik, Patryk G* | LUNC | - |
| Decker, Brian | AVAX | 0.4951 |
| *Decker, Brian* | BTC | - |
| Decker, Jared Patrick | BTC | 0.0004 |
| Decker, Kristi Marie | BTC | 0.0014 |
| Decker, Kristi Marie | XLM | 359.0073 |
| *Decker, Otto* | BTC | - |
| Decker, Roger Francis | CEL | 130.4455 |
| Decko, Kurt J | BTC | 0.0033 |
| *Decko, Kurt J* | USDC | - |
| Decorte, Jason | GUSD | 4.8000 |
| Decorte, Jason | PAXG | 0.9619 |
| Decorte, Jason | XLM | 3,574.2869 |
| Decosta, Bruce | GUSD | 4,055.0600 |
| Decoudres, Dean | ETH | 0.0102 |
| *Decoudres, Dean* | BTC | - |
| Decoudres, Dean | DOT | 67.6188 |
| Dedow, Christopher | BTC | 0.0004 |
| Dedow, Christopher | USDT ERC20 | 5.0712 |
| *Dedow, Christopher* | ZEC | - |
| *Dedvukaj, Christian* | ZEC | - |
| Dee, Jason | BTC | 0.0061 |
| Deeg, Michael David | CEL | 34.7688 |
| Deemer, Todd William | LINK | 93.5060 |
| Deen, Dawit | BTC | 0.0004 |
| *Deen, Mary* | BTC | - |
| Deenan, Rattikorn | BTC | 0.0153 |
| Deenan, Rattikorn | ETH | 0.1588 |
| Deenan, Rattikorn | ADA | 32.0511 |
| Deery, Louis Michael | BTC | 0.0009 |
| Deery, Louis Michael | CEL | 32.7204 |
| *Deeter, Celia* | MCDAI | - |
| *Deeter, Celia* | USDT ERC20 | - |
| *Deeter, Celia* | XLM | - |
| *Defelice, Donald* | BTC | - |
| *Deffebaugh, Mccyell Dashaun* | SNX | - |
| *Deffebaugh, Mccyell Dashaun* | SOL | - |
| Definis, Lpi, Gary | ADA | 325.5229 |
| *Defoor, Jason* | AAVE | - |
| Defoor, Jason | BTC | 0.0005 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| Defoor, Jason | CEL | 98.1641 |
| *Defoor, Jason* | COMP | - |
| *Defoor, Jason* | LINK | - |
| Defoor, Jason | MATIC | 4.5377 |
| *Defoor, Jason* | PAX | - |
| *Defoor, Jason* | USDC | - |
| Defrain, Jacob | SOL | 45.8292 |
| Defrain, Jacob | USDT ERC20 | 661.6600 |
| Defranco, Jerry | BTC | 0.0257 |
| Degel, Jacob | BTC | 0.0090 |
| Degillo, Gabriel | BTC | 0.0013 |
| *Degiovanni, Cory Alexander* | BTC | - |
| Degiovanni, Cory Alexander | ETH | 0.1430 |
| Degiovanni, Nicholas Mitche | BTC | 0.0014 |
| Degner, Timothy | SOL | 4.2976 |
| Degroot, Kenneth Christopher | ETH | 0.3747 |
| *Degroot, Trevor Jay* | BTC | - |
| *Degroot, Trevor Jay* | ETH | - |
| *Degroot, Trevor Jay* | MATIC | - |
| *Degroot, Trevor Jay* | SOL | - |
| Deguzman, Raymond | XLM | 554.2234 |
| *Dehart, Paul* | BTC | - |
| *Dehart, Paul* | ETH | - |
| *Dehart, Paul* | USDC | - |
| *Dehart, Paul* | USDT ERC20 | - |
| Dehart, Yvonne | CEL | 1,418.1798 |
| *Dehetre, Randall* | USDC | - |
| *Dehetre, Randall* | BTC | - |
| *Deibel, Brett Eugene* | BTC | - |
| *Deibel, Brett Eugene* | USDC | - |
| *Deibel, Brett Eugene* | ETH | - |
| *Deibel, Brett Eugene* | SOL | - |
| *Deibele, Steven* | BTC | - |
| Deidrick, Kurt | BTC | 0.0003 |
| *Deihl, Chad* | MATIC | - |
| *Deihl, Chad* | USDC | - |
| *Deihl, Chad* | BTC | - |
| *Deihl, Chad* | ETH | - |
| Dein, Ryan | BTC | 0.0004 |
| Deisenroth, Brian | DOGE | 2,571.2451 |
| Deita Jr, Anthony | AVAX | 11.6636 |
| Deita Jr, Anthony | BTC | 0.0061 |
| Deiwert, Jacob | BTC | 0.0803 |
| Dejesus, Dustin Miles | AVAX | 0.2654 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Dejmal, Kimberly | CEL | 108.6981 |
| Dejmal, Kimberly | ETH | 0.2987 |
| Dejmal, Scott Ethan | CEL | 119.3530 |
| Dejmal, Scott Ethan | ETH | 0.3338 |
| Dejoie, Mark P | MATIC | 649.7595 |
| *Dejong, Nicolas* | ADA | - |
| *Dejong, Nicolas* | BTC | - |
| Dekoekkoek, Joel Matthew | BTC | 0.0146 |
| *Dekoekkoek, Paul* | ADA | - |
| *Dekoekkoek, Paul* | SNX | - |
| Dekoekkoek, Paul | USDC | 288.8540 |
| *Dekoekkoek, Paul* | BTC | - |
| Dekraker, Arie | AVAX | 0.5460 |
| *Dekraker, Arie* | USDC | - |
| Dekruif, Michael | BTC | 0.0015 |
| Del Bosque, Haydee [1] | BTC | 0.0326 |
| *Del Campo, Christopher* | USDC | - |
| *Del Castillo Barajas , Roberto Carlos* | BTC | - |
| *Del Castillo Barajas , Roberto Carlos* | ETH | - |
| *Del Castillo, Ian* | BTC | - |
| *Del Castillo, Ian* | DOGE | - |
| Del Cueto, Albert | ETH | 0.3529 |
| Del Frate, Marco | BTC | 0.0058 |
| Del Frate, Marco | ETH | 0.0650 |
| *Del Frate, Marco* | USDT ERC20 | - |
| *Del Gaizo, Thomas* | BTC | - |
| *Del Gaizo, Thomas* | SOL | - |
| Del Gaizo, Thomas | USDC | 119.0630 |
| Del Grosso, Nicholas | BTC | 0.0034 |
| Del Grosso, Nicholas | ETH | 0.0632 |
| *Del Real, Nestor* | SNX | - |
| *Del Real, Nestor* | ZEC | - |
| Del Rio, John | BTC | 0.0006 |
| *Del Rossi, Chris* | AAVE | - |
| *Del Rossi, Chris* | BTC | - |
| *Del Rossi, Chris* | XRP | - |
| *Del Rossi, Chris* | ADA | - |
| *Del Rossi, Chris* | DOT | - |
| *Del Rossi, Chris* | EOS | - |
| *Del Rossi, Chris* | ETH | - |
| *Del Rossi, Chris* | MATIC | - |
| *Del Rossi, Chris* | USDC | - |
| *Del Rossi, Chris* | XLM | - |
| *Del Toro, Jose* | BTC | - |

1    Claim transferred to Cherokee Debt Acquisition at Docket No. 1957.

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Del Toro, Jovany* | ETH | - |
| Del Valle, Fernando | BTC | 0.0153 |
| Del Valle, Fernando | ADA | 647.0810 |
| Del Valle, Luis | ETH | 0.9979 |
| *Del Villar, Jesse* | BTC | - |
| *Dela Cruz, Justyn* | USDC | - |
| Dela Rosa, Christopher | BTC | 0.0003 |
| Delaby, Jim | ADA | 108.0139 |
| *Delaby, Jim* | BNT | - |
| Delaby, Jim | COMP | 0.7601 |
| Delaby, Jim | MATIC | 85.7516 |
| Delaby, Jim | SOL | 0.9526 |
| Delaby, Jim | UNI | 7.4129 |
| *Delaby, Jim* | XLM | - |
| *Delaby, Jim* | USDC | - |
| *Delacalzada-Delong, Stephen* | USDC | - |
| Delacalzada-Delong, Stephen | BTC | 0.0001 |
| Delacruz , Hector | ETH | 1.0318 |
| Delacruz , Hector | MATIC | 526.5342 |
| *Delacruz, Benjamin* | SNX | - |
| Delacruz, Denise | BTC | 0.0025 |
| Delacruz, Denise | ETH | 0.0290 |
| Delagarza, Isacc | AAVE | 0.9619 |
| Delagarza, Mark | BTC | 0.0013 |
| Delagarza, Mark | ETH | 0.0008 |
| Delagarza, Mark | ADA | 1,027.4726 |
| *Delagarza, Mark* | MATIC | - |
| Delagarza, Mark | SNX | 54.0938 |
| Delahoussaye, Brandon | ETH | 0.0073 |
| *Delaigle, Rickey* | BTC | - |
| *Delaigle, Rickey* | MATIC | - |
| *Delancey, Dylan* | ADA | - |
| *Delancey, Dylan* | BTC | - |
| *Delancey, Dylan* | LTC | - |
| *Delancey, Dylan* | USDC | - |
| Delaney, Thomas | BTC | 0.0131 |
| *Delapouyade, Norman* | BTC | - |
| Delaria, Ryan | BTC | 0.0029 |
| Delaune, Jonathan | AVAX | 0.4220 |
| *Delavergne, Paul Logan* | ADA | - |
| Delavergne, Paul Logan | BTC | 0.0978 |
| *Delavergne, Paul Logan* | DOT | - |
| *Delavergne, Paul Logan* | ETH | - |
| *Delavergne, Paul Logan* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Delavergne, Paul Logan* | USDT ERC20 | - |
| *Delaveski, Jay* | MATIC | - |
| *Delaveski, Jay* | SOL | - |
| Delbridge, Drew | BTC | 0.0011 |
| Delbridge, Drew | SOL | 0.4139 |
| Delcid, Sergio | BTC | 0.0069 |
| *Delcid, Sergio* | ADA | - |
| Delconte, Zachary | BTC | 0.0390 |
| Delconte, Zachary | ETH | 0.5106 |
| Delconte, Zachary | DOGE | 1,422.7129 |
| Delconte, Zachary | SOL | 35.4462 |
| Delegge, Anthony | ETH | 0.1541 |
| *Delellis, Matt* | BTC | - |
| *Delena, Ryan* | BTC | - |
| *Delena, Ryan* | DASH | - |
| *Delena, Ryan* | XRP | - |
| Delenikos, Andrew | DOT | 1.0311 |
| Delenikos, Andrew | ETH | 0.0043 |
| *Deleon, Anthony* | ADA | - |
| *Deleon, Anthony* | MANA | - |
| *Deleon, Anthony* | MATIC | - |
| *Deleon, Anthony* | USDC | - |
| Deleon, Anthony | LTC | 1.4161 |
| Deleon, Dayton Gage | BTC | 0.0243 |
| Deleon, James Maurice | ADA | 181.4323 |
| *Deleon, Miguel* | USDC | - |
| Deleon, Miguel | ADA | 89.0715 |
| *Deleon, Neida* | BTC | - |
| *Deleon, Neida* | ETH | - |
| Deleseleucdekerouara, Maximilien M | BCH | 0.9932 |
| Deleseleucdekerouara, Maximilien M | DOT | 9.8887 |
| Deleseleucdekerouara, Maximilien M | USDC | 89.0719 |
| *Deleseleucdekerouara, Maximilien M* | ADA | - |
| *Deleseleucdekerouara, Maximilien M* | BTC | - |
| *Deleseleucdekerouara, Maximilien M* | ETH | - |
| *Deleseleucdekerouara, Maximilien M* | LTC | - |
| Deley, Brian Andrew | BTC | 0.0130 |
| Delgado Espada, José Aníbal | SOL | 0.4293 |
| *Delgado Lopez, Ivan* | BNT | - |
| *Delgado Lopez, Ivan* | BTC | - |
| *Delgado Lopez, Ivan* | OMG | - |
| *Delgado Lopez, Ivan* | SNX | - |
| *Delgado Monroy, Enrique* | ETH | - |
| *Delgado , Ruben* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Delgado , Ruben* | ETH | - |
| *Delgado , Ruben* | USDC | - |
| *Delgado , Ruben* | UST | - |
| *Delgado , Ruben* | XLM | - |
| Delgado, Adriana | BTC | 0.0011 |
| Delgado, Diego | ADA | 10,577.5461 |
| *Delgado, Juan* | SOL | - |
| Delgado, Laura | ADA | 89.6830 |
| Delgado, Leah | SOL | 4.8842 |
| Delgado, Nathan | BTC | 0.0989 |
| *Delgado, Nicholas* | BTC | - |
| *Delgado, Nicholas* | BAT | - |
| Delgado, Nicholas | ETH | 0.0119 |
| Delgado, Nicholas | MATIC | 17.7342 |
| Delgado-Zepeda, Luis | BTC | 0.0352 |
| Delgado-Zepeda, Luis | ETH | 0.4812 |
| Delia, Thiago | AVAX | 0.3600 |
| Delisle, George | BTC | 0.0056 |
| Delisle, George | ETH | 0.0981 |
| *Delisle, Tyler* | AVAX | - |
| Delisle, Tyler | MATIC | 14.2595 |
| Delisle, Tyler | SOL | 1.2302 |
| *Delk, Fernando Cesar* | BTC | - |
| Delker, Jann R | USDC | 987.6597 |
| Dell, Curt | BTC | 0.0147 |
| *Della Volpe, Erich Vincent Ketels* | AVAX | - |
| Della Volpe, Erich Vincent Ketels | CEL | 398.3710 |
| Della Volpe, Erich Vincent Ketels | ETH | 0.0452 |
| Dellano, Richard | DOT | 4.3736 |
| Dellano, Richard | USDC | 295.8000 |
| *Dellarosa, Lou* | MATIC | - |
| Dellas, Daniel | BTC | 0.0005 |
| Dellechiaie, Peter George | BTC | 0.0000 |
| *Dellechiaie, Peter George* | ADA | - |
| Dellechiaie, Peter George | USDC | 23.7220 |
| Delmas, Alexander | ETH | 0.1175 |
| *Delnicki, Raymond* | USDC | - |
| *Delnicki, Raymond* | BTC | - |
| Deloach, Matthew Grey | BTC | 0.0051 |
| *Delong, Joshua Lee* | BTC | - |
| Delong, Joshua Lee | ETH | 0.0002 |
| *Delong, Joshua Lee* | SNX | - |
| *Delong, Joshua Lee* | UNI | - |
| Delong, Joshua Lee | USDC | 3,130.6110 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Delong, Joshua Lee* | XLM | - |
| *Delong, Joshua Lee* | XRP | - |
| Deloof, Amber | BTC | 0.0007 |
| *Delorenzo, Benedict* | BTC | - |
| *Delorenzo, Benedict* | USDC | - |
| Delorme, Brian | BTC | 0.0351 |
| Delorme, Brian | ETH | 0.3254 |
| *Delossantos, Carlos* | USDC | - |
| Delossantos, Carlos | SOL | 23.1824 |
| *Deloy, Micah* | BTC | - |
| Delp, Anthony | BTC | 0.0011 |
| Delp, Jason Bryan | BTC | 0.0720 |
| Delp, Jason Bryan | ETH | 0.0935 |
| *Delp, Robert* | USDC | - |
| *Delp, Robert* | BTC | - |
| Delpriore, Vince | BTC | 0.0016 |
| Delreal, Juan Carlos | BTC | 0.0020 |
| *Delreal, Juan Carlos* | GUSD | - |
| Delreal, Juan Carlos | USDC | 4.5762 |
| Deluca, Enrico | ETH | 0.1107 |
| Delucca Jimenez, Hector Luis | CEL | 108.7409 |
| Deluga, Charles Augustus | BTC | 0.0002 |
| *Deluzuriaga, Gabriel* | BTC | - |
| Delveaux, Sean | ETH | 0.0429 |
| *Dem, Aaron* | BTC | - |
| *Dem, Aaron* | USDC | - |
| *Demarco, Robert Thomas* | LUNC | - |
| *Demarest, Taylor* | ADA | - |
| Demarest, Taylor | USDT ERC20 | 4.6863 |
| Demasters, Troy Allen | BTC | 0.0012 |
| *Demato, Michael* | AAVE | - |
| *Demato, Michael* | LINK | - |
| *Demato, Michael* | USDC | - |
| *Demato, Michael* | BTC | - |
| *Demato, Michael* | SNX | - |
| Dematteo, Jake | AVAX | 0.2721 |
| *Demaurice, Andre* | BTC | - |
| *Demaurice, Andre* | SOL | - |
| Demayo, Jason | USDC | 487.3000 |
| Dembinsky, Aaron | AVAX | 0.7759 |
| *Demby , Delvin* | BTC | - |
| Demby, Lawrence | SNX | 63.2768 |
| Demello, Cassia Roxane | BTC | 0.0011 |
| Demeritt, Raymon | DOT | 99.6319 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Demers, Michael* | DOT | - |
| *Demers, Michael* | MATIC | - |
| Demers, Michael | AVAX | 0.8056 |
| *Demers, Michael* | BTC | - |
| *Demers, Michael* | ETH | - |
| Demers, Michael | USDC | 2,318.2090 |
| Demeter, Jason | BTC | 0.1799 |
| *Demetriou, Demetris* | BCH | - |
| *Demetriou, Demetris* | BTC | - |
| *Demetriou, Demetris* | ADA | - |
| Demeyer, Kent | SGB | 238.4731 |
| *Demeyer, Kent* | XLM | - |
| Deming, Jaron | USDC | 4.8000 |
| *Deming, Jaron* | BTC | - |
| *Deming, Jaron* | CEL | - |
| *Demirci , Onur* | BTC | - |
| *Demirci , Onur* | USDC | - |
| Demkowski, Paul | BTC | 0.0005 |
| Demma, Pete | MATIC | 13.7816 |
| *Demmon, Maynard* | BTC | - |
| *Demmon, Maynard* | USDC | - |
| Demock, Daniel | BTC | 0.3999 |
| *Demoranville, Timothy Robert* | BTC | - |
| *Demoranville, Timothy Robert* | USDC | - |
| *Demos, James J* | ETH | - |
| Dempsey, Benjamin | BTC | 0.0017 |
| Dempsey, Brendan | BTC | 0.0064 |
| *Dempsey, Christopher* | CEL | - |
| *Dempsey, Christopher* | USDC | - |
| *Dempsey, Jack* | BTC | - |
| Dempsey, Nathan | BTC | 0.0207 |
| Dempsey, Sean | AVAX | 0.5953 |
| *Dempsey, Steven* | USDC | - |
| *Dempsey, Steven* | BTC | - |
| Dempsey, Timothy | USDC | 4,994.8000 |
| Demuro, Ryan | ADA | 211.0612 |
| *Den Otter, Ryan* | BTC | - |
| Denardo, Zachary | XRP | 75.8392 |
| Deneau, Jeffrey W | BTC | 0.0002 |
| Deneau, Jeffrey W | USDC | 15,636.3000 |
| Deneke, Will | BTC | 0.0003 |
| Denenberg, Jeremy | USDT ERC20 | 387.2977 |
| Deng, Aiwei | AVAX | 0.6781 |
| Deng, Hilda Xiao Ming | BTC | 0.0259 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Deng, Hilda Xiao Ming | ETH | 0.3033 |
| Deng, Hilda Xiao Ming | AVAX | 0.7062 |
| Deng, Hilda Xiao Ming | USDC | 5,240.1560 |
| Deng, Huazeng | AVAX | 0.2616 |
| Deng, Huazeng | BTC | 0.0067 |
| Deng, Huazeng | SNX | 244.4167 |
| Deng, Huazeng | USDC | 644.8085 |
| Deng, Zixun | ETH | 0.0097 |
| *Deng, Zixun* | MATIC | - |
| Deng, Zixun | MCDAI | 37.0621 |
| *Deng, Zixun* | BTC | - |
| *Denicola, Robby* | USDC | - |
| Denis, Janet | AVAX | 0.6818 |
| Deniz, Vincent | USDC | 0.1818 |
| *Deniz, Vincent* | BTC | - |
| Dennany, Grant | BTC | 0.0009 |
| Dennany, Grant | MATIC | 7.2158 |
| Dennery, Justin | MANA | 1,728.4633 |
| Dennett, Stephen | USDC | 2.3000 |
| Denning, Nicholas | DOT | 0.7619 |
| Denninghoff, Kurt | USDC | 4.0723 |
| Dennis, Andrew George | BTC | 0.0040 |
| Dennis, Andrew George | USDT ERC20 | 2.5134 |
| *Dennis, Maddie* | CEL | - |
| *Dennis, Maddie* | USDC | - |
| Dennis, Patrick Harley | BTC | 0.2025 |
| *Dennison, Jonathan* | USDC | - |
| *Dennison, Jonathan* | XLM | - |
| *Dennison, Laura* | LTC | - |
| Dennison, Laura | XRP | 759.7462 |
| *Denny, Noah* | BTC | - |
| Dent, Robert | BTC | 0.2549 |
| Dent, Robert | ETH | 0.0975 |
| Denton, Brody Cope | BTC | 0.0016 |
| *Denton, Eric* | BTC | - |
| *Denton, Remy* | BTC | - |
| Depasquale, Sean Joseph | CEL | 37.2118 |
| *Depass, Ashton Martin* | BTC | - |
| Depaula, Sula | USDC | 994.8000 |
| Depaz, Carlos | BTC | 0.0189 |
| *Depaz, Carlos* | COMP | - |
| *Depaz, Carlos* | ADA | - |
| *Depaz, Carlos* | USDC | - |
| Depaz, Carlos | XLM | 1,509.7775 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Depersis, Michael | ETH | 0.3474 |
| Depew, Charles | ETH | 0.0344 |
| Deppmann, Christopher | USDC | 77.9800 |
| Deprosse, Brian Christopher | BTC | 0.0157 |
| *Depue, Samuel* | USDC | - |
| *Depuy, Cliff* | ADA | - |
| *Der Kinderen, Eric* | BTC | - |
| *Der Kinderen, Eric* | MATIC | - |
| Der, Clare | BTC | 0.0003 |
| Deraas, Craig | BTC | 0.0009 |
| Derbigny, Elizabeth | EOS | 22.8801 |
| Derbigny, Elizabeth | MATIC | 120.8640 |
| Derilus, Onias | ETH | 0.0979 |
| *Derkarabetian, Veero* | ETH | - |
| Derman, Jacob | BTC | 0.0456 |
| Derman, Jacob | DOT | 1.7773 |
| Derman, Jacob | ETH | 0.0844 |
| Dermond, Troy | ETH | 0.6451 |
| Dermond, Troy | SOL | 8.5779 |
| Dermond, Troy | USDC | 44.8000 |
| Derose, Steve | KNC | 296.6591 |
| Derr, John | CEL | 383.3427 |
| Derr, Nicolaos | BTC | 0.0015 |
| Derr, Nicolaos | USDC | 394.8000 |
| Derrheim, Robert | BTC | 0.0008 |
| *Derrick, Justin* | BTC | - |
| Derrick, Kyle Steven | BTC | 0.0001 |
| Dersnah, Stephanie | BTC | 0.0106 |
| *Dery, Frank* | GUSD | - |
| Dery, Megan | BTC | 0.3999 |
| Dery, Megan | DOT | 19.7359 |
| Dery, Megan | MATIC | 2.5024 |
| Dery, Megan | SOL | 10.9612 |
| Desai, Adit | BTC | 0.0019 |
| Desai, Jay Jitendrakumar | ETH | 0.0145 |
| Desai, Kiran | USDT ERC20 | 1,086.4431 |
| Desai, Mita | BTC | 0.1098 |
| Desai, Mita | ETH | 1.9979 |
| Desai, Mita | USDC | 2,994.8000 |
| Desai, Rishi | BTC | 0.0042 |
| Desai, Rishi | XRP | 10,361.2670 |
| Desai, Vijay | BTC | 0.0185 |
| Desai, Vivek | ETH | 0.0532 |
| Desai, Vivek | USDC | 94.8000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Desantis, Drew* | BTC | - |
| Desanto, Anthony | ETH | 1.6279 |
| Desapio, Scott | MCDAI | 516.7400 |
| Descoteaux, Kevin | USDC | 69.8000 |
| *Deshaies, Ben* | ETH | - |
| *Deshaies, Ben* | BTC | - |
| *Deshaies, Ben* | USDC | - |
| Desiderio, Joseph | BTC | 0.0045 |
| Desir, Woodley | BTC | 0.1198 |
| *Desir, Woodley* | LUNC | - |
| Desjardin, Matt | BTC | 0.0080 |
| Desjarlais, Jason | LINK | 230.0105 |
| Deskus, Adam | BTC | 0.0000 |
| Deslauriers, Jayne | BTC | 0.0226 |
| Desmond, Brent | BTC | 0.0048 |
| *Desmond, Susan* | BTC | - |
| Despain, Wesley Scott | BTC | 0.0095 |
| Desroches, Dalton | USDC | 1,616.6025 |
| Dessai, Rustom | BTC | 0.0016 |
| Dessalines , Peterson | BTC | 0.0257 |
| *Destigter, Jason Glenn* | BTC | - |
| Deswen, Dorian | ETH | 0.1141 |
| *Dethvongsa, Danny* | ETH | - |
| *Dethvongsa, Danny* | BTC | - |
| *Dethvongsa, Danny* | USDC | - |
| *Dettmann, David* | AVAX | - |
| Dettmann, David | BTC | 0.0032 |
| Dettmann, David | DOT | 4.7779 |
| Dettmann, David | ETH | 0.0308 |
| Dettmann, David | MATIC | 56.7083 |
| *Deturk, Braden* | BTC | - |
| Deturk, Hunter | ETH | 1.0879 |
| Detwiler-Michelson, Jordan | BTC | 0.0003 |
| *Deutsch, Idan* | USDC | - |
| *Deutsch, Idan* | ETH | - |
| Deutsch, Joseph | BTC | 0.0984 |
| Deutsch, Joseph | ETH | 1.0070 |
| Deutsch, Joseph | BAT | 42.5894 |
| Deutsch, Joseph | DOT | 21.6005 |
| *Deutsch, Joseph* | USDC | - |
| Deva, Murali Kiran | BTC | 0.0176 |
| Deva, Murali Kiran | ETH | 1.0315 |
| Devai , Eliseo | BTC | 0.0038 |
| *Devai, Carmen* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Devai, Carmen* | USDC | - |
| Devalaraju, Lakshmi | BTC | 0.0008 |
| Devalaraju, Lakshmi | DOT | 525.5994 |
| Devane, Stephen John | MATIC | 136.2527 |
| Devaraj, Raju | CEL | 79.1446 |
| Devecchio, Anthony | BTC | 0.0001 |
| *Devega, Jonathan* | LTC | - |
| *Devega, Jonathan* | ADA | - |
| *Devega, Jonathan* | BCH | - |
| *Devega, Jonathan* | BTC | - |
| Devega, Jonathan | USDC | 0.6600 |
| *Devereaux, Justin* | BTC | - |
| *Devereaux, Justin* | LTC | - |
| Devereux, Tyler Joseph | BTC | 0.0006 |
| Devereux, Tyler Joseph | USDC | 10.6466 |
| Devincent, Raymond J | BTC | 0.0011 |
| *Devineni, Kartik* | MATIC | - |
| Devineni, Kartik | XRP | 346.4971 |
| Devitt, Ryan | AVAX | 0.7475 |
| Devlin, Jeff | BTC | 0.0275 |
| *Devlin, Michael* | BCH | - |
| *Devlin, Michael* | ETH | - |
| *Devlin, Michael* | LINK | - |
| *Devlin, Michael* | BTC | - |
| Devries, Douglas | SOL | 4.8492 |
| *Dewaik, Christopher* | ADA | - |
| *Dewaik, Christopher* | SOL | - |
| Dewane, Christopher Michael | BTC | 0.0176 |
| Dewane, Ryan Patrick | USDT ERC20 | 342.5610 |
| *Dewet, Dylan Jean* | BTC | - |
| Dewey, Donovan Jacob | BTC | 0.5709 |
| Dewey, Richard William | AVAX | 7.0175 |
| *Dewey, Richard William* | LUNC | - |
| Dewey, Tyson | MATIC | 8.4578 |
| *Dewhurst, Bryan Matthew* | AVAX | - |
| *Dewhurst, Bryan Matthew* | CEL | - |
| *Dewhurst, Bryan Matthew* | BTC | - |
| *Dewitt, James* | USDC | - |
| *Dewitt, Sean* | BTC | - |
| *Dexter, Jeremy* | BTC | - |
| Dextrom, Sean | BTC | 0.0465 |
| Dextrom, Sean | SOL | 14.0292 |
| *Dey, Paul Philip* | BAT | - |
| *Dey, Paul Philip* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Dey, Paul Philip* | SGB | - |
| *Dey, Paul Philip* | SPARK | - |
| *Dey, Paul Philip* | USDC | - |
| *Dey, Paul Philip* | XRP | - |
| *Dey, Paul Philip* | ADA | - |
| *Dey, Paul Philip* | BCH | - |
| Dezonno, David C | XLM | 102.8401 |
| Dezurik, Tawney | USDC | 594.8000 |
| *Dhakal, Suraj* | MATIC | - |
| Dhaliwal, Jasdeep | ADA | 478.4371 |
| Dhaliwal, Jasdeep | MATIC | 385.5395 |
| *Dhamani, Nihal* | BTC | - |
| *Dhamani, Nihal* | USDC | - |
| Dhanki, Alkesh | AVAX | 0.2667 |
| *Dhanushkodi, Vetrivendan* | USDC | - |
| *Dharia, Palak* | ADA | - |
| *Dharia, Palak* | BTC | - |
| *Dharia, Palak* | USDC | - |
| *Dhebar, Samir* | BTC | - |
| Dhillon, Arshdeep | BTC | 0.1304 |
| Dhillon, Neil Singh | CEL | 37.2772 |
| Di Bartolomeo, Mando Joseph | CEL | 37.5073 |
| Di Nicolantonio, Grace | BTC | 0.0787 |
| Di Nicolantonio, Grace | ETH | 0.0106 |
| *Di Nicolantonio, Paolo Sirio* | USDC | - |
| *Di Paolo, David* | DOGE | - |
| *Di Paolo, David* | MANA | - |
| Di Stefano, Devin | ETH | 0.1154 |
| Dial, John | BTC | 0.0041 |
| *Diamantopoulos, Ted* | USDC | - |
| Diamond, Darryl | MATIC | 12,915.0255 |
| *Diamond, Joshua* | BTC | - |
| *Diamond, Joshua* | ETH | - |
| *Diamond, Joshua* | USDC | - |
| *Diamond, Joshua* | MATIC | - |
| *Diamond, Joshua* | SNX | - |
| *Dianda, Michael Ray* | ETH | - |
| *Dianda, Michael Ray* | LUNC | - |
| *Dianda, Michael Ray* | USDC | - |
| *Dianda, Michael Ray* | XTZ | - |
| Diane, Ibrahima | MATIC | 185.3062 |
| *Diane, Ibrahima* | ADA | - |
| *Diantoni, Peter* | ADA | - |
| Diao, Felix | BTC | 0.0073 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Dias, Alexander | BTC | 0.0006 |
| Dias, Alexandre Das Neves | SOL | 1.8944 |
| Dias, Anabelle | BTC | 0.0002 |
| Dias, Anabelle | ETH | 0.0545 |
| Dias, Anabelle | DOGE | 103,252.1157 |
| Dias, Anabelle | USDC | 207.8999 |
| Dias, Arthur | ETH | 0.0689 |
| Dias, Christopher Sydney | LTC | 2.9806 |
| *Dias, Gabriel* | BTC | - |
| Dias, Pricila | BTC | 0.0678 |
| *Diaz Barbaran, Laura Jacqueline* | BTC | - |
| *Diaz Caballeros, Patricia* | BTC | - |
| *Diaz De Villega, Yordanka* | BTC | - |
| Diaz Rosado, Fernando | BTC | 0.0001 |
| Díaz , Marieliz | BTC | 0.0343 |
| *Díaz , Marieliz* | XRP | - |
| *Diaz, Alberto* | LUNC | - |
| Diaz, Alexander Judas | BTC | 0.0008 |
| Diaz, Alexander Judas | ETH | 0.0046 |
| Diaz, Alexander Judas | DOT | 2.8809 |
| Diaz, Alexander Judas | MATIC | 47.4545 |
| Diaz, Alexander Judas | SOL | 0.3372 |
| *Diaz, Alven* | BTC | - |
| *Diaz, Alven* | ETH | - |
| Diaz, Andres | BTC | 0.0066 |
| Diaz, Boris | BTC | 0.0058 |
| *Diaz, Brendan* | BCH | - |
| *Diaz, Catherine* | BTC | - |
| Diaz, Danny | ETH | 0.0188 |
| *Diaz, Danny* | SOL | - |
| *Diaz, Danny* | BTC | - |
| *Diaz, Danny* | BTC | - |
| *Diaz, Denisse* | USDT ERC20 | - |
| Diaz, Devin Scott | ADA | 94.7511 |
| Diaz, Ezra | ETH | 0.0980 |
| *Diaz, Felix* | USDC | - |
| *Diaz, Frank* | ETH | - |
| Diaz, German | SGB | 2,242.1668 |
| Diaz, Gerson | BTC | 0.0001 |
| Diaz, Hector | ETH | 0.7381 |
| *Diaz, Huitzilopochtli* | USDC | - |
| Diaz, Iria | CEL | 39.4303 |
| Diaz, Jess | BTC | 0.0138 |
| *Diaz, Jesus* | LINK | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Diaz, Jesus* | MATIC | - |
| Diaz, Jesus | BTC | 0.1159 |
| Diaz, Jesus | MCDAI | 0.6658 |
| Diaz, Jesus | PAX | 503.3012 |
| Diaz, Joel | USDC | 127.6149 |
| Diaz, Johnny | BTC | 0.0174 |
| Diaz, Johnny | ETH | 1.4979 |
| *Diaz, Jose* | BTC | - |
| Diaz, Jose | DOGE | 635.7451 |
| Diaz, Jose | ETH | 0.0572 |
| Diaz, Jose | SOL | 1.4952 |
| *Diaz, Joseiram* | BTC | - |
| *Diaz, Juan* | ADA | - |
| *Diaz, Lisa* | BTC | - |
| Diaz, Lisa | DASH | 1.4360 |
| *Diaz, Lisa* | MANA | - |
| Diaz, Lisa | XRP | 301.0389 |
| Diaz, Lisa | ZRX | 13.9290 |
| Diaz, Luis | LTC | 0.1307 |
| Diaz, Luis | BTC | 0.0213 |
| Diaz, Luis | DOGE | 234.6294 |
| *Diaz, Luke Anthony* | ADA | - |
| Diaz, Luke Anthony | BTC | 0.0157 |
| *Diaz, Luke Anthony* | DOT | - |
| Diaz, Martin | BTC | 0.0004 |
| Diaz, Martin | DOT | 5.8006 |
| Diaz, Martin | LTC | 2.0340 |
| Diaz, Martin | MATIC | 504.8525 |
| *Diaz, Martin* | WBTC | - |
| Diaz, Martin | XLM | 252.7513 |
| Diaz, Omar Kenji | USDC | 94.8000 |
| *Diaz, Pablo* | BSV | - |
| *Diaz, Pablo* | BTC | - |
| Diaz, Rafael | XRP | 39.1525 |
| *Diaz, Raul* | BTC | - |
| *Diaz, Ricardo* | SOL | - |
| Diaz, Vanessa | BTC | 0.0002 |
| Diaz, Vanessa | ETH | 0.0047 |
| *Diaz, Xóchitl* | GUSD | - |
| Diaz-Perez, Gabriel | ETH | 0.7689 |
| Dibba, Bintou | USDC | 92.8700 |
| *Dibble, Joshua* | DOT | - |
| *Dibble, Joshua* | MATIC | - |
| *Dibble, Joshua* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dibble, Joshua* | BTC | - |
| Dibblee, Oliver | BTC | 0.0016 |
| Dibblee, Oliver | USDC | 14.8021 |
| *Dibella, Andrea* | BTC | - |
| *Dibella, Angela* | BTC | - |
| *Dibella, Angela* | ETH | - |
| *Dibella, Joseph* | BTC | - |
| Dice, James Joseph | BTC | 0.8876 |
| Dice, James Joseph | ETH | 2.4080 |
| Dice, James Joseph | USDT ERC20 | 11,098.2982 |
| *Dicenzo, Frank M* | BTC | - |
| *Dichiacchio, Dominic* | BTC | - |
| *Dichiacchio, Dominic* | LTC | - |
| Dick, Barry  Jerome | ETH | 1.0633 |
| Dick, Desiree | ADA | 388.5410 |
| Dick, Desiree | BTC | 0.2632 |
| Dick, Desiree | ETH | 0.2032 |
| Dick, Henry Lee | BTC | 0.0019 |
| Dick, James | BTC | 0.0012 |
| Dick, Karla Rae | DOT | 40.0814 |
| Dick, Karla Rae | ETH | 2.5310 |
| Dick, Karla Rae | LINK | 117.2005 |
| Dick, Karla Rae | MATIC | 1,466.8555 |
| Dick, Timothy Ray | BTC | 0.0012 |
| *Dickens, Lawton* | BTC | - |
| Dicker, Shimshon | BTC | 0.0015 |
| Dickerson, Dawson | BSV | 0.4733 |
| *Dickerson, Mason* | USDC | - |
| Dickerson, Scott | BTC | 0.0036 |
| *Dickerson, Shane B* | BTC | - |
| Dickey, James | BTC | 0.0016 |
| *Dickey, James* | SUSHI | - |
| *Dickey, James* | USDC | - |
| Dickey, Sean | BTC | 0.0292 |
| Dickfoss, Sean S | BTC | 0.0026 |
| Dickie, Hume | AVAX | 36.9469 |
| *Dickie, Hume* | USDC | - |
| *Dickie, Joshua Vernon* | ETC | - |
| *Dickie, Joshua Vernon* | LUNC | - |
| *Dickinson , Michael* | BTC | - |
| *Dickinson, Jerod* | XTZ | - |
| *Dickson, Jamie* | USDC | - |
| *Dickson, Jamie* | BTC | - |
| *Dickson, Jamie* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| Dickson, Jonathan | BTC | 0.0001 |
| Dickson, Jonathan | USDC | 38.6500 |
| Dickson, Leroy | ETH | 3.5118 |
| Diclemente, Michael Christopher | CEL | 111.1906 |
| *Dicosmo, Nicholas* | BTC | - |
| *Dicostanzo, John* | AAVE | - |
| Dicostanzo, John | BTC | 0.0023 |
| Dicostanzo, John | USDC | 2.5500 |
| *Dicostanzo, John* | XLM | - |
| Didier, Johnathan | MCDAI | 2.2200 |
| Didion, Lindsey | BTC | 0.0013 |
| *Didomenico, John* | AAVE | - |
| *Didomenico, John* | DOT | - |
| Didovicher, Dmitry | USDC | 174.8008 |
| *Didriksen, Drew* | ADA | - |
| Didriksen, Drew | BTC | 0.0096 |
| Didriksen, Drew | ETC | 4.0318 |
| Didriksen, Drew | ETH | 0.0480 |
| Didriksen, Drew | USDC | 992.3920 |
| *Didriksen, Drew* | AVAX | - |
| *Didriksen, Drew* | SOL | - |
| Diederich, Stephen | ETH | 0.9683 |
| Dieffenderfer, Matthew R | BTC | 0.0063 |
| *Diegoli, Joe* | ADA | - |
| *Diegoli, Joe* | ETH | - |
| Diehl, Brian | BTC | 0.0080 |
| Diehl, Brian | USDC | 173.8000 |
| Diehl, Matthew Alan | ETC | 3.5864 |
| Diehl, Thomas Carl | ADA | 492.2386 |
| Dielmann, Jason Thomas | MANA | 19.0505 |
| *Diemer, Derek* | EOS | - |
| *Diemer, Derek* | LINK | - |
| *Diep, Andy* | ADA | - |
| Diep, Tuan Scott | BTC | 0.0004 |
| Diep, Tuan Scott | USDC | 2,495.8014 |
| *Diers, Chester* | AVAX | - |
| Diers, Chester | USDC | 57.0300 |
| Diersen, Brendan | BTC | 0.0003 |
| *Diesel, Derek* | USDT ERC20 | - |
| *Dieseldorff, Boris* | BTC | - |
| *Dieterich, Terrance* | BTC | - |
| Dietrich, Andrew | BTC | 0.0070 |
| Dietrich, Kevin | BTC | 0.1088 |
| *Dietrich, Rachel* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dietrich, Rachel* | BTC | - |
| *Dietz, David* | BTC | - |
| *Dietz, Matthew* | BTC | - |
| *Dietz, Matthew* | GUSD | - |
| *Diez, Rochelle* | USDC | - |
| *Difiore, Brooks* | SOL | - |
| *Difiore, Brooks* | USDT ERC20 | - |
| *Difiore, Brooks* | AVAX | - |
| *Difiore, Brooks* | BTC | - |
| *Difiore, Brooks* | ETH | - |
| *Digiovanni, Craig* | DOT | - |
| *Digiovanni, Craig* | BTC | - |
| *Digiovanni, Craig* | XLM | - |
| Digiovanni, Robin | ADA | 193.7511 |
| Digirolamo, Robert | BTC | 0.0039 |
| Digital, Clayton | BTC | 0.0477 |
| Digital, Knp | BTC | 0.6468 |
| *Digug, Matt* | ZEC | - |
| Dikis, Jeffrey | MATIC | 180.7066 |
| Dikov, Rosen | USDC | 1,103.3765 |
| Dikshit, Shamita | USDC | 69,470.9455 |
| Dilek, Sedat | BTC | 0.2612 |
| Dill, Matt | ADA | 1,143.9768 |
| Dill, Matt | AVAX | 14.4640 |
| *Dill, Matt* | MATIC | - |
| Dill, Matt | SOL | 1.9143 |
| Dill, Matt | UNI | 156.4947 |
| *Dill, Najja* | ETH | - |
| *Dillard, Kyle* | DASH | - |
| Dillard, Osman | BTC | 0.0144 |
| *Dille, Christina* | SOL | - |
| *Dille, Christina* | USDC | - |
| *Dille, Christina* | BTC | - |
| *Dille, Christina* | ETH | - |
| Diller, Benjamin | AVAX | 8.5986 |
| Dillion, Caleb | ETH | 0.1178 |
| Dillman, Brandon | ZEC | 0.0117 |
| *Dillman, Derek* | ETH | - |
| Dillman, Derek | LINK | 23.2634 |
| Dillman, Derek | LTC | 0.5427 |
| Dillman, Derek | UNI | 102.0655 |
| Dillman, Derek | XLM | 379.0766 |
| *Dillman, Derek* | BTC | - |
| *Dillon, Delaney Michael* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dillon, Delaney Michael* | USDC | - |
| *Dillon, Donald* | DOT | - |
| *Dillon, Donald* | SNX | - |
| *Dillon, Donald* | BTC | - |
| *Dillon, Donald* | GUSD | - |
| Dillon, Jenilee | ETH | 0.1479 |
| Dillon, Michael | AVAX | 6.6193 |
| *Dillon, Paul* | ETH | - |
| *Dillon, Tyler* | BTC | - |
| Dilorenzo, Edward | BTC | 0.0001 |
| Diloreto, Michael Louis | BTC | 0.0025 |
| *Diluca, Daniel* | BTC | - |
| Dimalanta, Melissa | XLM | 53.6701 |
| Dimalanta, Melissa | MATIC | 141.3395 |
| *Dimanlig, Drew* | ADA | - |
| *Dimarco, Dominic* | ADA | - |
| Dimasi, Joseph | BTC | 0.0017 |
| Dimian, Ed | CEL | 2,967.2316 |
| Dimino, Joseph | BTC | 0.0251 |
| Dimino, Joseph | ETH | 1.0173 |
| Dimino, Joseph | MATIC | 503.6406 |
| Dimino, Joseph | SGB | 10,210.6167 |
| Dimino, Joseph | XLM | 4,988.1877 |
| Dimitrie, Brandon | DOGE | 3,741.2512 |
| *Dimitropoulos, Ioannis* | BTC | - |
| Dimmett, Jackson | BTC | 0.0027 |
| Dimmler, Austin | USDC | 24,994.8000 |
| *Dimov, Oleg* | AVAX | - |
| Dimov, Oleg | BTC | 0.0008 |
| Dimov, Oleg | CEL | 459.7707 |
| Dimov, Oleg | LTC | 0.0222 |
| *Dimov, Oleg* | MATIC | - |
| Dimov, Oleg | USDC | 109.0576 |
| Dinatale, Lorraine | DOGE | 1,550.4451 |
| Dinatale, Lorraine | DOT | 6.3299 |
| *Dincer, Bulent Emre* | MANA | - |
| *Dincer, Bulent Emre* | MATIC | - |
| Dinella, Joseph | BTC | 0.0180 |
| *Dinerman, Sam* | BTC | - |
| *Dinerman, Sam* | DOGE | - |
| *Dinerman, Sam* | LUNC | - |
| *Dinerman, Sam* | MATIC | - |
| Ding, Ze Tian | USDC | 2,776.8976 |
| Dingankar, Nikita | BTC | 0.1095 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Dinger, Aaron | AVAX | 0.5540 |
| Dinger, Mark K | BTC | 0.0012 |
| *Dinges, Simon* | BTC | - |
| *Dinges, Simon* | USDT ERC20 | - |
| Dingfield, Robert L | BTC | 0.0016 |
| Dingfield, Robert L | USDC | 394.8000 |
| *Dingle, Timothy* | BTC | - |
| *Dingman, Kyle* | BTC | - |
| *Dinh, Anderson* | DOT | - |
| *Dinh, Anderson* | ETH | - |
| *Dinh, Anderson* | LINK | - |
| *Dinh, Anderson* | MATIC | - |
| *Dinh, Anderson* | ADA | - |
| *Dinh, Anderson* | BTC | - |
| *Dinh, David* | ETH | - |
| *Dinh, David* | ADA | - |
| Dinh, Nhi H | BTC | 0.0014 |
| *Dinh, Thanh* | ETH | - |
| Dinh, Thanh | USDC | 1,732.9632 |
| Dinkins, Jeffrey Brian | BTC | 0.8319 |
| Dinovo, Vincent | BTC | 0.0036 |
| *Dion, Daniel* | BTC | - |
| *Dion, Daniel* | USDC | - |
| Dion, Mark David | CEL | 9,989.4303 |
| Dion, Richard | SOL | 37.8850 |
| Diong, Hamidou | ETH | 0.0006 |
| *Dionisio, David* | AVAX | - |
| Diperna, Dustin | BTC | 0.0889 |
| Diperna, Dustin | ETH | 0.0500 |
| Diperna, Dustin | USDC | 28.0700 |
| Diperna, Dustin | USDT ERC20 | 594.8000 |
| Diphillippo, Justin Bryce | SOL | 4.6009 |
| *Dipiero, Ricky Donald* | LINK | - |
| *Dipiero, Ricky Donald* | LUNC | - |
| *Dippel, Karen Anne* | DOT | - |
| *Dippel, Karen Anne* | BTC | - |
| *Dippel, Karen Anne* | ETH | - |
| *Diprospero, Michael* | AAVE | - |
| *Diptee, Damon* | LUNC | - |
| Dirkse-Graw, Heidi | BTC | 0.0016 |
| *Dirkse-Graw, Heidi* | LUNC | - |
| Disalvo, Matthew | BTC | 0.0152 |
| Disarufino, Tyler | BTC | 0.0528 |
| *Disarufino, Tyler* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| Disarufino, Tyler | ETH | 1.6027 |
| Disarufino, Tyler | MATIC | 563.8652 |
| **Disbrow, Jason** | BTC | - |
| Disch, Cody A | USDC | 556.5058 |
| **Dischinger , Turner** | BTC | - |
| Disessa, John | BTC | 0.0068 |
| Dishner, Nathan | LINK | 0.5937 |
| **Disla, Melvin** | BTC | - |
| Dismore, Justin | BTC | 0.0276 |
| **Disselhoff, Jade** | USDC | - |
| Disselhoff, Jade | BTC | 0.0676 |
| **Distel, Doug** | AAVE | - |
| **Distel, Doug** | ADA | - |
| **Distel, Doug** | BTC | - |
| **Distel, Doug** | DOT | - |
| **Distel, Doug** | USDT ERC20 | - |
| **Distler, Greg** | USDC | - |
| Ditillo, Theodore | BTC | 0.0012 |
| Ditillo, Theodore | ETH | 0.7305 |
| **Ditlevson, Jonathan** | BTC | - |
| **Ditlevson, Jonathan** | USDC | - |
| Divakaran Pillai , Nidhin | BTC | 0.0999 |
| **Divella, Scott** | LTC | - |
| **Divella, Scott** | XLM | - |
| Divietro, Alex | BTC | 0.0904 |
| **Divilbiss, Stephen** | AVAX | - |
| Divilbiss, Stephen | BTC | 0.0030 |
| **Divilbiss, Stephen** | USDC | - |
| Divilbiss, Stephen | KNC | 67.1641 |
| Divilbiss, Stephen | MATIC | 865.2095 |
| **Divilbiss, Stephen** | SOL | - |
| Diviney, Michael | BTC | 0.0069 |
| **Diviney, Michael** | USDC | - |
| Divis, Amy Nicole | BTC | 0.0000 |
| Divis, Amy Nicole | ETH | 0.3812 |
| **Divittorio, Mariano** | BTC | - |
| Divon, Liam | BTC | 0.0788 |
| **Dixon, Ashton** | BTC | - |
| **Dixon, Ashton** | USDC | - |
| Dixon, Ben | BTC | 0.0026 |
| Dixon, Jared | SNX | 187.0762 |
| Dixon, John | BTC | 0.0004 |
| Dixon, John | CEL | 21.4170 |
| Dixon, John | COMP | 0.1506 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dixon, Matthew* | BTC | - |
| *Dixon, Matthew* | XLM | - |
| Dixon, Michael | XRP | 979.4618 |
| *Dixon, Shaun* | BTC | - |
| Dixon, Trent | BTC | 0.0014 |
| Dizon, Daniel | ETH | 0.1975 |
| *Dizon, Deogracias* | USDC | - |
| *Dizon, Jason Robert* | USDC | - |
| Dizon, Maripi | AVAX | 0.5944 |
| Djang, Serge | MATIC | 111.7955 |
| Djurakulov, Bahodir | USDC | 12.5997 |
| Do Carmo Norte, Gonzalo | BTC | 0.0416 |
| Do Prado, Luiz | USDC | 32.9505 |
| *Do Prado, Luiz* | BTC | - |
| Do, Alan Ha Thieu | BTC | 0.0011 |
| *Do, Alexander* | SOL | - |
| Do, Alice Van | BTC | 0.0002 |
| Do, Anthony | ADA | 223.4896 |
| Do, Anthony | LINK | 12.6243 |
| Do, Anthony | UNI | 12.1301 |
| *Do, Danny* | USDC | - |
| Do, Duy | USDT ERC20 | 7,667.1238 |
| *Do, Hung* | BTC | - |
| Do, Hung | ETH | 0.0005 |
| Do, Janine | BTC | 0.0004 |
| *Do, Janine* | MANA | - |
| *Do, Janine* | ETH | - |
| Do, Janine | GUSD | 23.4688 |
| Do, Janine | MCDAI | 27.6600 |
| *Do, Janine* | USDC | - |
| *Do, Jason* | ETH | - |
| Do, Justin | BTC | 0.0129 |
| Do, Karen | BTC | 0.0711 |
| Do, Karen | ETH | 0.4505 |
| Do, Nicholas Nhan | BTC | 0.0279 |
| Do, Nicholas Nhan | ETH | 0.4113 |
| Do, Nicholas Nhan | LINK | 16.7807 |
| *Do, Nicholas Nhan* | USDC | - |
| *Do, Qui* | MATIC | - |
| *Do, Qui* | SNX | - |
| Do, Qui | USDC | 2,122.9050 |
| Do, Ryan | MATIC | 423.4595 |
| *Do, Sitien N* | USDC | - |
| Do, Thanh | BTC | 0.0336 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| *Do, Toby* | GUSD | - |
| *Do, Toby* | USDC | - |
| *Do, Victor* | LTC | - |
| *Do, Victor* | USDC | - |
| Do, Viet | AVAX | 9.2916 |
| Doan, Bao Phuc | BTC | 0.0103 |
| Doan, Bao Phuc | ETH | 0.0858 |
| Doan, Bao Phuc | LINK | 9.1350 |
| Doan, Bao Phuc | USDC | 94.8000 |
| Doan, Camille Hailinh | BTC | 0.0015 |
| Doan, Camille Hailinh | ETH | 0.1368 |
| *Doan, Doug* | ADA | - |
| *Doan, Doug* | ETH | - |
| *Doan, Doug* | MATIC | - |
| *Doan, Doug* | PAXG | - |
| Doan, Doug | USDC | 262.4035 |
| *Doan, Doug* | XLM | - |
| *Doan, Doug* | BTC | - |
| Doan, Kevin | BTC | 0.0015 |
| Doan, Man | ETH | 0.0286 |
| *Doan, Nathan* | BTC | - |
| *Doan, Thinh* | USDC | - |
| *Doan, Thinh* | ETH | - |
| Doan, Toan Anh | AVAX | 0.5426 |
| Dobanton , Shawn | ADA | 1,780.9432 |
| *Dobanton , Shawn* | USDC | - |
| *Dobbins, Joseph* | USDC | - |
| *Dobbs, Bradley* | CEL | - |
| *Dobbs, Bradley Adam* | USDC | - |
| *Dobbs, Chatham James* | ADA | - |
| *Dobbs, Chatham James* | MATIC | - |
| *Dobbs, Chatham James* | BTC | - |
| *Dobbs, Chatham James* | ETH | - |
| *Dobbs, Chatham James* | SOL | - |
| Dobkin, Gary | BTC | 0.0071 |
| *Dobos, Nicholas* | BTC | - |
| Dobrenen, Alex | BTC | 0.0042 |
| Dobrenen, Alex | ETH | 0.1453 |
| Dobrochasov, Denis | LTC | 0.1111 |
| Dobson, Justin | LTC | 0.4857 |
| *Doce, Henry* | BTC | - |
| *Doce, Henry* | ETH | - |
| *Dochterman , Andrew* | ADA | - |
| Dochterman , Andrew | USDC | 48.0300 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dochterman , Andrew* | BTC | - |
| Dockery, Charles Lee Edward | BTC | 0.0012 |
| Dockery, Charles Lee Edward | ETH | 0.0958 |
| Dockter, Steven Duane | BTC | 0.0009 |
| *Doctor, Mileesha* | ADA | - |
| Dodd, Daniel | DOT | 1.8710 |
| *Dodd, Daniel* | XLM | - |
| Dodd, Jason | XLM | 4,637.9864 |
| *Dodd, Michael* | BTC | |
| Dodd, Patrick | BTC | 0.0065 |
| *Dodd, Steve* | USDC | - |
| Dodds, Ben | BTC | 0.0001 |
| Dodero, Luis | ETH | 1.3979 |
| *Dodge, Brian* | USDC | - |
| Dodge, David | ETH | 8.3469 |
| Dodge, Joseph William | BTC | 0.1068 |
| Dodge, Krystin | BTC | 0.0768 |
| *Dodge, Krystin* | USDC | - |
| Dodge, Stephen | SGB | 2,790.7122 |
| Dodge, Trevor | USDC | 267.2457 |
| Dodson, Thomas | BTC | 0.0014 |
| *Doering, Luke* | BTC | - |
| *Doerr, Joshua* | USDT ERC20 | - |
| *Doerr, Sam* | BCH | - |
| *Doerr, Sam* | BTC | - |
| Doerr, Sam | ETH | 0.0040 |
| *Doerr, Sam* | LINK | - |
| Dofat, Mario | BTC | 0.0267 |
| *Dogbe, Jean* | BCH | - |
| *Dogbe, Jean* | XTZ | - |
| *Doggett, Cory* | BTC | - |
| Doherty, Ryan Anthony | ETH | 0.0194 |
| *Dohno, Jhu* | AVAX | - |
| *Dohno, Jhu* | ETH | - |
| *Dohno, Jhu* | USDC | - |
| *Dohno, Jhu* | BTC | - |
| Doig, William David | BTC | 0.0469 |
| Doiron, Clinton Henry | BTC | 0.0015 |
| Doiron, Clinton Henry | ETH | 0.3249 |
| *Dokumentov, Evgenii* | CEL | - |
| *Dolan, Jared* | BTC | - |
| Dolan, Ron | ETH | 0.4963 |
| *Dolan, Sean* | BTC | - |
| Dolatkhah, Edwin | ADA | 28.1350 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Doll, Sean* | BTC | - |
| Dollar, Daryl Wayne | CEL | 16,389.4303 |
| *Dollar, Jessica* | BTC | - |
| Dollins, Tony | MATIC | 687.0569 |
| Dolney, Richard  Edward | BTC | 0.0002 |
| *Dolocheck, Dan* | BTC | - |
| *Dolphyn, Stephen J* | ADA | - |
| *Dolphyn, Stephen J* | SOL | - |
| *Dolphyn, Stephen J* | BTC | - |
| *Dolphyn, Stephen J* | ETH | - |
| Dols, Nicholas | BTC | 0.0156 |
| Domael, Lawrence | BTC | 0.0003 |
| *Domagas, Jack* | BTC | - |
| *Domagas, Jack* | ETH | - |
| *Domagas, Jack* | LINK | - |
| *Domagas, Jack* | MATIC | - |
| *Domagas, Jack* | UNI | - |
| *Domagas, Jack* | USDT ERC20 | - |
| *Domagas, Jack* | XLM | - |
| Domalakes, David Andrew | BTC | 0.0135 |
| *Domangue, Brandon* | ETH | - |
| Domangue, Brandon | LINK | 7.3956 |
| *Domangue, Brandon* | BTC | - |
| *Dombey, Kevin* | USDC | - |
| *Dombkiewicz, Jim* | AVAX | - |
| *Dombkiewicz, Jim* | BCH | - |
| *Dombkiewicz, Jim* | GUSD | - |
| *Dombkiewicz, Jim* | MATIC | - |
| *Dombkiewicz, Jim* | USDC | - |
| *Dombkiewicz, Jim* | XLM | - |
| *Dombkiewicz, Jim* | BTC | - |
| *Dombroski, Stanley* | BTC | - |
| *Dombroski, Stanley* | MATIC | - |
| *Dombroski, Stanley* | SOL | - |
| *Domingo, Matthew* | BTC | - |
| *Domingo, Matthew* | LTC | - |
| Domingo, Michael | AVAX | 13.8105 |
| Domingo, Michael | LTC | 11.2664 |
| Domingo, Michael | XLM | 1,121.3839 |
| Domingo, Oscar | USDC | 13.6100 |
| Domingo, Robert | LTC | 0.2355 |
| *Domingo, Robert* | BTC | - |
| *Domingo, Robert* | ETH | - |
| *Domingues, Lucas* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Domingues, Lucas* | BTC | - |
| Dominguez , Ismael | USDC | 115.4500 |
| Dominguez , Ismael | XLM | 7,516.3673 |
| *Dominguez, Alberto* | BTC | - |
| *Dominguez, Daniel* | ADA | - |
| *Dominguez, Daniel* | BTC | - |
| *Dominguez, Ernesto* | ADA | - |
| *Dominguez, Ernesto* | EOS | - |
| *Dominguez, Ernesto* | MATIC | - |
| *Dominguez, Ernesto* | USDC | - |
| *Dominguez, Ernesto* | XLM | - |
| *Dominguez, Ernesto* | BTC | - |
| Dominguez, Francisco | BTC | 0.0364 |
| *Dominguez, Francisco* | USDC | - |
| Dominguez, Frederick | BTC | 0.0009 |
| Dominguez, Joseph Roman | SOL | 14.8992 |
| Dominguez, Joseph Roman | BCH | 9.8962 |
| *Dominguez, Kelly* | 1INCH | - |
| *Dominguez, Kelly* | MATIC | - |
| *Dominguez, Kelly* | SNX | - |
| Dominguez, Kelly | ETH | 0.7786 |
| Dominguez, Kelly | USDC | 19.8030 |
| *Dominguez, Rodrigo* | ADA | - |
| Dominici, Letitia | BTC | 0.0016 |
| Dominici, Letitia | GUSD | 405.8000 |
| *Dominique, Geral* | BTC | - |
| *Dominique, Jean* | BTC | - |
| Dominique, Tyler | AVAX | 0.6922 |
| *Dominski, Jason Robert* | USDT ERC20 | - |
| Dominski, John | BTC | 0.0091 |
| Dominski, John Michael | BTC | 0.0076 |
| *Dona, Josh* | USDC | - |
| *Dona, Josh* | BTC | - |
| *Donado, Alberto* | ZEC | - |
| *Donahue, Charles* | ETH | - |
| *Donahue, Charles* | BTC | - |
| Donald, Scott Thomas | BTC | 0.0041 |
| *Donalds, Louis R* | DOT | - |
| Donaldson, Jeffrey Alan | BTC | 0.3800 |
| *Donaldson, Michael* | BTC | - |
| *Donaldson, Troy* | BTC | - |
| *Donaldson, Troy* | LUNC | - |
| *Donaldson, Troy* | USDC | - |
| *Donaldson, Troy* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Donarski, Dave | BTC | 0.0933 |
| Donarski, Dave | ETH | - |
| Donarski, Dave | MATIC | - |
| Donarski, Dave | USDC | - |
| Donat, Justin | BTC | 0.0931 |
| Donat, Raymond | BTC | 0.0057 |
| Donatelli Pitfield, Tomas | BTC | 0.0023 |
| Donatelli Pitfield, Tomas | USDC | 1,110.6950 |
| Donato, Rose | AVAX | - |
| Dondlinger, Tyler James | BTC | - |
| Doneson, Andrew Allen | SOL | - |
| Done-Tolentino, Samanta | ETH | 0.1461 |
| Done-Tolentino, Samanta | MANA | 253.6181 |
| Done-Tolentino, Samanta | MATIC | 134.8095 |
| Done-Tolentino, Samanta | SOL | 18.3704 |
| Doney, Mike | BTC | - |
| Doney, Mike | ETH | - |
| Doney, Tanner Lane | BTC | 0.0006 |
| Dong, Kevin | BTC | - |
| Dong, Nady | BTC | 0.0102 |
| Dong, Tan | BTC | - |
| Dong, Tan | USDC | - |
| Dongiovanni, Bethany Ellen | ETH | 0.0145 |
| Dongol, Gehen | USDC | - |
| Doniger, Zachary | BTC | - |
| Doniger, Zachary | ETH | 0.4894 |
| Donley, Cody Douglas | BTC | - |
| Donmez, Mehmet | AVAX | 33.8076 |
| Donnelly, Brandon James | ADA | - |
| Donnelly, Brandon James | AVAX | - |
| Donnelly, Brandon James | BTC | - |
| Donnelly, Brandon James | ETH | - |
| Donnelly, Brandon James | USDC | 1.2900 |
| Donnelly, David | BTC | 0.0048 |
| Donnelly, Dylan | LINK | 0.1005 |
| Donnelly, Jarred | ETH | 0.0003 |
| Donnelly, Jarred | BTC | - |
| Donnelly, Jarred | USDC | - |
| Donnelly, Jarred | USDT ERC20 | - |
| Donner, Arvin Nehiamiah | USDC | - |
| Donner, Arvin Nehiamiah | USDT ERC20 | 383.7509 |
| Donoghue, Dylan | ADA | - |
| Donoghue, Dylan | CEL | - |
| Donoghue, Dylan | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| **Donoghue, Dylan** | BTC | - |
| **Donohoo, Ben** | USDC | - |
| **Donohoo, Ben** | BTC | - |
| **Donohoo, Ben** | ETH | - |
| Donohoo, Ben | MATIC | 33.6873 |
| **Donovan, Arthur** | ADA | - |
| **Doobraj, Aashish** | BTC | - |
| **Doobraj, Aashish** | DOT | - |
| Doocy, Evan | ADA | 786.0071 |
| **Doocy, Evan** | AVAX | - |
| Doocy, Evan | DOT | 0.6778 |
| Doocy, Evan | MATIC | 7.5223 |
| **Doolan, John** | USDC | - |
| **Doolan, John** | BTC | - |
| **Dooley, Brian** | DOT | - |
| Dooley, James | ETH | 1.4824 |
| **Dooley, Tom** | BTC | - |
| **Doore, Wayne** | USDT ERC20 | - |
| Doperalski, Todd R | AVAX | 0.0436 |
| **Dopp, Cheryl** | AAVE | - |
| **Dopp, Cheryl** | BTC | - |
| **Dopp, Cheryl** | ETH | - |
| **Dopp, Cheryl** | MATIC | - |
| **Dopp, Cheryl** | SNX | - |
| **Dorado-Cabral, Erasmo** | BTC | - |
| **Dorais, Robert** | USDC | - |
| **Doramus, Cameron** | ADA | - |
| **Doramus, Cameron** | BTC | - |
| Doran, Andrew | BTC | 0.0005 |
| **Doran, Andrew** | ETH | - |
| Doran, Andrew | USDC | 175.8000 |
| **Doran, Gary** | USDC | - |
| **Doran, Larry** | BTC | - |
| Dorani, Omid | BTC | 0.0010 |
| **Dorbian , Elliot** | ETH | - |
| **Dorbian , Elliot** | BTC | - |
| Dorce, Freddy | BTC | 0.0325 |
| Doreian, Bryan William | BTC | 0.0094 |
| Doreian, Bryan William | LTC | 4.0965 |
| Doreian, Bryan William | MATIC | 193.9856 |
| **Dorenfeld, Adam** | BTC | - |
| Dorian, Trevor | BTC | 0.0110 |
| **Doris, Noah** | CEL | - |
| Dority, Chase | BTC | 0.0541 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Dority, Chase | MATIC | 5,463.7223 |
| Dorlus, Fr | BTC | 0.0277 |
| Dorlus, Fr | LINK | 30.1958 |
| Dorlus, Fr | LTC | 9.8708 |
| Dorlus, Fr | MATIC | 244.6610 |
| Dorlus, Fr | SNX | 14.2898 |
| Dorlus, Fr | ZRX | 3,556.0656 |
| *Dorm, Gregory* | XRP | - |
| Dormer, Bevon Andre | AVAX | 4.5369 |
| Dormer, Bevon Andre | MATIC | 230.0595 |
| *Dorn, Jason L* | AVAX | - |
| Dorn, Jason L | DOT | 14.7929 |
| Dorn, Micah J | USDC | 439.1400 |
| Dorn, Nathan | GUSD | 29.7800 |
| *Dornauer, James Edward* | ADA | - |
| *Dornauer, James Edward* | XLM | - |
| Dornisch, Michael | BCH | 0.0312 |
| Dornisch, Michael | DOT | 1.4208 |
| *Doroba, Krzysztof* | BTC | - |
| *Doroba, Krzysztof* | USDC | - |
| Dorosh, Elisabeth | AVAX | 9.9805 |
| Dorosh, Mike | AVAX | 9.4436 |
| Dorosh, Mike | BTC | 0.0003 |
| Dorosh, Mike | ETH | 0.4579 |
| Dorosh, Nazari | BTC | 0.0150 |
| *Dorrington, Matthew Nielson* | USDC | - |
| Dorry, Kevin | BTC | 0.0291 |
| Dorsette, Herschele Selig | BTC | 0.0024 |
| *Dorsette, Herschele Selig* | MATIC | - |
| Dorsey, Carlos | SNX | 6.6167 |
| Dortenzio, Matthew Vincent | BTC | 0.0016 |
| *Dory, Joshua Andrew* | BTC | - |
| Dos Anjos, Verediana Pereira | ADA | 788.0368 |
| Dos Anjos, Verediana Pereira | BTC | 0.0024 |
| Dos Santos Fernandes, Nuno Alexandre | BTC | 0.0046 |
| Dos Santos Fernandes, Nuno Alexandre | ETH | 0.0738 |
| Dos Santos, Alex | ETH | 0.0657 |
| *Dos Santos, Jason* | XRP | - |
| *Doshiro, Takuto* | BTC | - |
| Doshiro, Takuto | MATIC | 54.0914 |
| Dossey, Thomas | AVAX | 0.8977 |
| Dostal, Angela | BTC | 0.0071 |
| *Dosumu, Joshua* | BTC | - |
| Dosumu, Joshua | ETH | 1.8283 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Doto, Angela Marie | USDC | 94.8000 |
| Dotson, Jeffrey Ryan | ETH | 0.0010 |
| *Dotson, Jhamal* | BTC | - |
| *Dotson, Jhamal* | MATIC | - |
| *Dotson, Jhamal* | XLM | - |
| Dottavio, Jason | BTC | 0.0510 |
| *Dottavio, Jason* | ETH | - |
| *Dottavio, Jason* | DOT | - |
| *Dottavio, Jason* | LINK | - |
| *Doty, Brett* | BTC | - |
| Doty, Dane | BTC | 0.0015 |
| *Doty, Nancy* | LINK | - |
| *Doty, Nancy* | BTC | - |
| *Doty, Nancy* | DOT | - |
| *Doty, Nancy* | MANA | - |
| *Dotz, Stephen* | USDC | - |
| *Douangphouxay, Bei* | USDC | - |
| Doub, Christopher | BTC | 0.0024 |
| Doub, Christopher | ETH | 0.1119 |
| Doucet, Michael Leo | CEL | 338.4286 |
| *Doucette, Young Do James* | ADA | - |
| *Doucette, Young Do James* | USDC | - |
| *Dougal, David* | AVAX | - |
| Dougal, David | BTC | 0.0001 |
| *Dougal, David* | ETH | - |
| Dougal, David | USDC | 12.2913 |
| Dougherty , Joshua | BTC | 0.0123 |
| Dougherty, Bill | BTC | 0.0003 |
| Dougherty, Jason Scott | ETH | 0.4780 |
| Dougherty, Jason Scott | USDC | 740.8658 |
| Dougherty, Kevin | BTC | 0.0140 |
| Dougherty, Michael | BTC | 0.0134 |
| Doughten, David | BTC | 0.0003 |
| Douglas, Andre | BTC | 0.0012 |
| Douglas, Andre | ETH | 0.1073 |
| *Douglas, Brian* | USDC | - |
| *Douglas, Brian* | USDC | - |
| *Douglas, Christopher* | USDC | - |
| *Douglas, Gabriel* | ADA | - |
| *Douglas, Gabriel* | DOT | - |
| *Douglas, Gabriel* | MATIC | - |
| *Douglas, Gabriel* | USDC | - |
| Douglas, Johnathon | BTC | 0.0073 |
| Douglas, Qhaurium | BTC | 0.0045 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Douglas, Qhaurium | ETH | 0.0439 |
| Douglas, Qhaurium | USDC | 44.8000 |
| Douglas, Stephen William | BTC | 0.0012 |
| *Douglas, Stephen William* | USDC | - |
| Douglass, Eric Cameron | ETH | 0.0971 |
| Douglass, Joseph Weldon | BTC | 0.1608 |
| Douglass, Joseph Weldon | CEL | 109.6423 |
| Douglass, Joseph Weldon | CRV | 611.9586 |
| Douglass, Joseph Weldon | DOT | 117.2942 |
| Douglass, Joseph Weldon | ETH | 0.9922 |
| Douglass, Ryan Thomas | ETH | 1.9979 |
| *Doumanis, Paul* | ADA | - |
| *Doumanis, Paul* | BTC | - |
| Doval, Raymond | ETH | 0.9936 |
| *Dover, Kristoffer* | 1INCH | - |
| Dovu, Vuong | ETH | 0.0319 |
| *Dow, Daniel* | BTC | - |
| Dow, Scott | BTC | 0.0010 |
| *Dow, Scott* | DOT | - |
| Dow, Wayne | BTC | 0.0213 |
| Dowdy, William Garrett | SOL | 213.8479 |
| Dowe, David | BTC | 0.0003 |
| Dowell, Nelson | BTC | 0.0001 |
| *Dower, Robert* | BTC | - |
| Dower, Sean | BTC | 0.0015 |
| *Downes, David J* | BTC | - |
| *Downes, David J* | LTC | - |
| Downey, Jason | LTC | 0.5641 |
| Downey, Jason | MATIC | 17.1252 |
| Downey, Todd Andrew | BTC | 0.0127 |
| Downey, Todd Andrew | USDC | 44.8078 |
| *Downey, Todd Andrew* | USDT ERC20 | - |
| *Downey, Todd Andrew* | XRP | - |
| Downing, Jeremy | SGB | 487.8574 |
| *Downing, Sallie* | BTC | - |
| *Downing, Sallie* | USDC | - |
| *Downs, Bradley James* | CEL | - |
| *Downs, Evan* | BTC | - |
| *Downs, Michael Louis* | BTC | - |
| *Downs, Michael Louis* | ADA | - |
| *Downs, Michael Louis* | DOT | - |
| *Downs, Michael Louis* | USDC | - |
| *Doxy, Allendy* | ADA | - |
| *Doxy, Allendy* | BCH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Doxy, Allendy* | BTC | - |
| *Doxy, Allendy* | USDC | - |
| *Doyle, Kieran* | USDC | - |
| Doyle, Kip | AVAX | 10.6482 |
| Doyle, Kip | BTC | 0.0051 |
| Doyle, Kip | CEL | 1,267.8467 |
| Doyle, Kip | ETH | 3.3806 |
| Doyle, Kip | SOL | 14.3883 |
| Doyle, Kip | USDC | 1,031.2294 |
| Drabkin, Aaron Seth | BTC | 0.0245 |
| *Drach, Nathan Gregg* | BTC | - |
| *Drach, Nathan Gregg* | LTC | - |
| Draghi, Michael | BTC | 0.0058 |
| *Dragon, Jackie* | ETH | - |
| *Dragon, Jackie* | GUSD | - |
| *Dragon, Jackie* | SNX | - |
| *Dragon, Jackie* | USDT ERC20 | - |
| *Dragon, Jackie* | BTC | - |
| Dragon, Jackie | SGB | 1,077.1624 |
| *Dragon, Jackie* | SPARK | - |
| *Drain, Samuel* | USDC | - |
| Drais, Isaac | ETH | 0.0650 |
| Drais, Isaac | USDT ERC20 | 294.8600 |
| Drais, Joshua | BTC | 0.1964 |
| Drake , Mitchell | BTC | 0.0062 |
| Drake , Mitchell | ETH | 0.0230 |
| Drake, Aaron | BTC | 0.0068 |
| Drake, Aaron | ETH | 0.1694 |
| Drake, Angelina | MATIC | 126.1595 |
| Drake, Carey Kenneth | USDC | 47,994.8000 |
| Drake, Cem Danial | USDC | 14.8000 |
| *Drake, Davin* | BTC | - |
| *Drake, Igor* | USDC | - |
| *Drake, John* | ETH | - |
| Drake, John | SOL | 2.9614 |
| *Drake, John* | USDC | - |
| Drake, Joshua Lee | CEL | 31,239.4303 |
| Drake, Joshua Lee | USDC | 24,994.8000 |
| *Drake, Julia* | BTC | - |
| Drake, Julia | CEL | 94.0281 |
| *Drake, Julia* | USDC | - |
| *Drake, Kevin* | BTC | - |
| *Drake, Michael* | ADA | - |
| *Drake, Michael* | PAX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------|
| *Drake, Michael* | CEL | - |
| *Drake, Michael* | USDC | - |
| *Drake, Ray* | ETH | - |
| *Drake, Ray* | MATIC | - |
| *Drake, Ray* | SOL | - |
| Drake, Ryan | XLM | 485.9479 |
| Drake, Trent | BTC | 0.0015 |
| *Drakes, Sabastian* | BTC | - |
| Drangeid, David Gerald | AVAX | 0.2924 |
| Drangeid, David Gerald | ETH | 0.0089 |
| Drangeid, David Gerald | XLM | 1,563.3369 |
| *Drapeau, Therese* | GUSD | - |
| *Drapeau, Therese* | USDC | - |
| *Draper, Jordan* | BCH | - |
| *Draper, Jordan* | XLM | - |
| *Draper, Jordan* | BSV | - |
| *Draper, Jordan* | BTC | - |
| *Draper, Joseph* | BTC | - |
| Drath, Eric Martin | GUSD | 19,994.8000 |
| Drawn, Johnie | ZEC | 2.7699 |
| *Drayton, Keyon* | BTC | - |
| *Drayton, Keyon* | CEL | - |
| Drea, Ryan Michael | BTC | 0.0015 |
| Drea, Ryan Michael | ETH | 0.2140 |
| Drechsel, Joshua | AVAX | 0.7654 |
| *Dreibelbies, Peter* | USDC | - |
| Dreibelbis , Ryan | BTC | 0.0346 |
| *Dreibelbis , Ryan* | USDC | - |
| Dreier, Christopher | BTC | 0.0079 |
| Drenik, Doug | AVAX | 0.6828 |
| Dreo, Matthew | XTZ | 269.9063 |
| *Dreska, Mitchell* | BTC | - |
| *Dreska, Mitchell* | ETH | - |
| *Dreska, Mitchell* | USDC | - |
| Dreslinski, Andrew Mark | BTC | 0.0023 |
| Dreslinski, Andrew Mark | USDC | 2,494.8000 |
| Dreslinski, Dorothy K | BTC | 0.0023 |
| Dreslinski, Dorothy K | ETH | 50.4479 |
| Dreslinski, Dorothy Kate | ETH | 0.2421 |
| Drew, Martha | CEL | 1,670.7900 |
| *Drew, Matthew* | COMP | - |
| *Drew, Matthew* | ADA | - |
| Drew, Matthew | USDC | 4.9277 |
| *Drew, Matthew* | XLM | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| Drew, Spencer | BTC | 0.0001 |
| *Drews, Noam Jasper* | BTC | - |
| Drews, Noam Jasper | ETH | 0.9864 |
| Drews, Roger | USDT ERC20 | 294.7550 |
| *Dreyer, Jacob* | BTC | - |
| *Dreyer, Vincent* | USDT ERC20 | - |
| Drippin, Scottie | BTC | 0.0090 |
| Drippin, Scottie | ETH | 0.0718 |
| Driscoll , Robert | ETH | 0.0445 |
| Driscoll, James | BTC | 0.0046 |
| Driscoll, Scott | ADA | 1,983.7663 |
| Driscoll, Scott | BTC | 0.0640 |
| Driskell, Dionte Deshun | BTC | 0.0051 |
| *Drody, William* | GUSD | - |
| *Drohat, Jacob Matthew* | USDT ERC20 | - |
| *Drolet, Patrick* | ADA | - |
| Drolet, Ryan Adams | BTC | 0.0170 |
| *Drolet, Ryan Adams* | LUNC | - |
| Drolet, Ryan Adams | SOL | 0.0663 |
| Drolet, Ryan Adams | CEL | 57.0576 |
| Drolet, Ryan Adams | USDC | 7.7587 |
| Dross, Michael | BTC | 0.0034 |
| *Dross, Michael* | USDC | - |
| *Drouse, Scott* | SOL | - |
| Drozd, Adam | ETH | 0.3590 |
| Drozd, Jennifer | BTC | 0.0005 |
| Droze, Dwight | CEL | 2,228.1332 |
| *Druchuk, Iurii* | USDC | - |
| Druckrey, Todd | XTZ | 0.2348 |
| Druin, Matthew Vincent | BTC | 0.0061 |
| Druk, Erez | USDC | 2,994.8000 |
| Druk, Erez | BTC | 0.0662 |
| Druk, Erez | ETH | 1.0395 |
| *Druker, Jacob Leo* | SNX | - |
| Druker, Jacob Leo | USDC | 43.9360 |
| Drummer, Anthony | DOT | 3.4039 |
| *Drummond, Nicholas* | BTC | - |
| *Drummond, Ryan* | BTC | - |
| *Drummond-Aye, Tasha* | BTC | - |
| *Drummonds, Russell* | USDC | - |
| *Drury, Justin* | BTC | - |
| *Drury, Thornton* | BTC | - |
| *Drybola, Michael* | USDC | - |
| Dryden, Zachary | BTC | 0.0007 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Dryden, Zachary | ETH | 0.1166 |
| Dryden, Zachary | SNX | 24.2812 |
| Drzazgowski, Greg | BTC | 0.0032 |
| Dsouza, Jordan Mathew | CEL | 37.4445 |
| *Dsouza, Mark* | USDC | - |
| Duane, Trevor | PAXG | 0.9869 |
| Duarte, Andrea | BTC | 0.0038 |
| Duarte, Gamaliel | BTC | 0.0002 |
| *Duarte, Jose* | ADA | - |
| *Duarte, Jose* | BTC | - |
| *Duarte, Jose A* | DASH | - |
| *Duarte, Pedro* | ADA | - |
| *Duarte, Pedro* | BTC | - |
| *Duarte, Pedro* | USDC | - |
| Duarteaguilar, Michael Anthony | XLM | 259.2949 |
| *Dubal, Vimisha* | COMP | - |
| *Dubal, Vimisha* | MATIC | - |
| Dubas, Liudmila | BTC | 0.5112 |
| Dubas, Liudmila | DOGE | 3,089.7451 |
| Dubas, Liudmila | ETH | 1.7152 |
| Dubas, Liudmila | LTC | 4.5992 |
| *Dubberly, Travis* | ETH | - |
| Dube, Jonathan | BTC | 0.0423 |
| Dube, Jonathan | ETH | 0.0026 |
| Dubiecki, Daniel | BTC | 0.0199 |
| Dubij, Elizabeth | CEL | 157.3086 |
| Dubij, Zbigniew S | AVAX | 0.7348 |
| Dubij, Zbigniew S | CEL | 121.2421 |
| Dubij, Zbigniew S | GUSD | 9,994.8000 |
| Dubij, Zbigniew S | USDC | 9,994.8000 |
| Dubin, Justin Brian | ETH | 0.5969 |
| Dubin, Samantha | ETH | 0.0359 |
| *Duble, James* | BTC | - |
| *Duboc, Tyson Elijah* | BTC | - |
| *Dubois, Dreux Christopher* | USDC | - |
| *Dubois, Ryan* | BTC | - |
| Dubon, Paul | XLM | 9,983.5701 |
| Dubose, Allen | ETH | 0.0011 |
| *Dubose, Allen* | BTC | - |
| *Dubose, Allen* | LINK | - |
| Dubose, Allen | USDC | 20.1580 |
| *Dubose, David* | DOT | - |
| *Dubose, David* | MATIC | - |
| *Dubose, David* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dubose, David* | ETH | - |
| *Dubose, David* | SNX | - |
| Dubose, Derek | CEL | 181.7671 |
| *Dubose, Derek* | USDT ERC20 | - |
| *Dubose, Dustin* | ADA | - |
| *Dubose, Dustin* | BTC | - |
| Dubow, Jordan | USDC | 94.8000 |
| Ducharme , Ronald | SGB | 199.6006 |
| Ducharme, Joseph | AVAX | 0.5318 |
| Ducharme, Joseph | USDC | 712.9067 |
| Duchatelier, George | BTC | 0.0058 |
| Duchow, Matthew Thomas | UST | 27.0940 |
| Duckworth , Travis | ETH | 0.4021 |
| *Duckworth, Alexandria* | USDC | - |
| Duckworth, Jared | BTC | 0.0004 |
| *Ducoing, Gustavo* | ADA | - |
| *Ducoing, Gustavo* | LTC | - |
| *Ducoing, Gustavo* | USDT ERC20 | - |
| Ducondi, Eric | BTC | 0.0017 |
| *Dudenhefer, Justin* | BTC | - |
| *Dudenhefer, Justin* | MATIC | - |
| *Dudenhefer, Justin* | USDC | - |
| *Dudenhefer, Justin* | ZEC | - |
| *Dudenhoeffer, Trent* | BTC | - |
| Dudkiewicz, Thomas | BTC | 0.0009 |
| Dudley , George Anthony | ADA | 5.1389 |
| Dudley, Clinton Frank | BTC | 0.0011 |
| Dudley, Eric | BTC | 0.7699 |
| Dudley, Kirk Brian | BTC | 0.0013 |
| *Dudley, Matthew* | AAVE | - |
| Dudley, Matthew | AVAX | 0.6685 |
| *Dudley, Matthew* | BAT | - |
| Dudley, Matthew | ETH | 0.2553 |
| *Dudley, Matthew* | LINK | - |
| Dudley, Matthew | MATIC | 72.7459 |
| Dudley, Matthew | SOL | 0.8992 |
| Dudoit, Colburn | ETH | 0.0034 |
| Dudoit, Colburn | ETH | 0.0002 |
| *Dudoit, Colburn* | BTC | - |
| *Dudoit, Colburn* | USDC | - |
| *Dudoit, Colburn* | USDC | - |
| *Duenas, Celia* | GUSD | - |
| *Duenas, Jesus* | DOGE | - |
| Duesing, David | BTC | 0.0072 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Duff, Christopher* | USDC | - |
| Duff, Jon | AVAX | 4.5973 |
| Duff, Jon | DOT | 24.1913 |
| Duff, Jon | ETH | 0.9446 |
| Duff, Jon | MATIC | 1,010.2226 |
| Duff, Jon | SOL | 4.2941 |
| Duff, Jon | UMA | 73.0472 |
| *Duffy, Andrew Perry* | BTC | - |
| *Duffy, Jordan Michaeljoseph* | BTC | - |
| *Duffy, Ryan* | MATIC | |
| *Duffy, Ryan* | USDC | - |
| Dufort, Charlie | ETC | 3.1191 |
| Dufour, Bradley David | BTC | 0.0023 |
| Dufour, Bradley David | CEL | 119.3641 |
| Dufresne, Christopher | BTC | 0.0073 |
| Dufresne, Christopher | ETH | 0.0083 |
| *Dugar, Ajay Kumar* | AVAX | - |
| *Dugar, Ajay Kumar* | LINK | - |
| Duggal, Rahul | ETH | 5.9979 |
| *Duggal, Rahul* | BTC | - |
| Duggan, Brendan | BTC | 0.1197 |
| Duggan, Brendan | ETH | 0.0392 |
| Duggan, Brendan | USDC | 391.4930 |
| *Duggirala , Murali* | ADA | - |
| *Duggirala , Murali* | SNX | - |
| *Duggirala , Murali* | XLM | - |
| Dugo, Todd | AVAX | 0.6693 |
| Dugosh, Evan | BTC | 0.0009 |
| Dugosh, Evan | ADA | 1,197.8349 |
| Dugosh, Evan | ETH | 1.6208 |
| Dugosh, Evan | SOL | 37.8439 |
| Duhon, Barron | GUSD | 75.8406 |
| Duhon, Michael | BTC | 0.0015 |
| *Duke, Brian* | BTC | - |
| Duke, Larry | BTC | 0.0044 |
| *Duke, Roger* | SOL | - |
| *Duke, Roger* | USDC | - |
| Dukes Jr, Carl | BTC | 0.0004 |
| Dukes, Jeffrey | ADA | 208.2511 |
| Dukhon, Irina | BTC | 0.0068 |
| *Dukhon, Irina* | CEL | - |
| Dukhovny, Shimon | BTC | 0.0523 |
| Dulac, Brian K | BTC | 0.0062 |
| Dulac, Brian K | CEL | 37.4034 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Dulay, John | DOT | 103.4669 |
| Dulberger, Adam | BTC | 0.0008 |
| Dulberger, Adam | ADA | 212.8081 |
| *Duley, Gavin Timothy* | USDT ERC20 | - |
| *Dulin, Michael* | BTC | - |
| *Dulisse, Joseph* | 1INCH | - |
| Dulisse, Joseph | AAVE | 9.9029 |
| Dulisse, Joseph | ADA | 5,295.2511 |
| Dulisse, Joseph | CEL | 494.2598 |
| *Dulisse, Joseph* | USDC | - |
| Dullum, Jessica | XLM | 407.8100 |
| Dumanil, Jose Pershingdeocares | DOT | 99.7319 |
| *Dumas, Alexander* | BTC | - |
| *Dumas, Alexander* | USDC | - |
| *Dumbuya, Alhajie* | BTC | - |
| Dumdei, Tyler | ETH | 5.1503 |
| *Dunar, Michael* | BTC | - |
| Dunaway, Abram | ETH | 1.5193 |
| *Dunaway, Brandon* | USDC | - |
| Dunbar, Phillip S | BTC | 0.0013 |
| *Duncan, Brinton* | BTC | - |
| Duncan, Christian | ADA | 30.6623 |
| *Duncan, Connor Maclaine* | XLM | - |
| Duncan, Daniel Conrad Jr | BTC | 0.0051 |
| *Duncan, Dennis* | BTC | - |
| Duncan, Dennis | SNX | 299.1551 |
| Duncan, Dustin | ETC | 1.9700 |
| Duncan, Franklin | BTC | 0.0099 |
| *Duncan, Joshua* | BTC | - |
| *Duncan, Karina* | USDT ERC20 | - |
| Duncan, Lucas David | LTC | 0.3437 |
| Duncan, Lucas David | UNI | 2.5903 |
| *Duncan, Paul* | USDC | - |
| *Duncan, Paul* | USDT ERC20 | - |
| *Duncan, Paul* | BTC | - |
| *Duncan, Tamara* | BTC | - |
| *Duncan, Tamara* | LTC | - |
| *Duncan, Tyler* | AAVE | - |
| *Duncan, Tyler* | BTC | - |
| Duncan, Tyler | ETH | 0.0002 |
| *Duncan, Tyler* | MATIC | - |
| *Duncan, Tyler* | SNX | - |
| Duncan, Tyler | USDC | 12.2025 |
| Duncan, Zachary | USDC | 173.2746 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------|
| Duncanson, Reynaldo | SNX | 5.5853 |
| Dunfee, William | ETH | 0.3365 |
| Dunham , Charles | MATIC | 533.3061 |
| Dunham , Charles | SGB | 41.9586 |
| Dunham , Charles | XRP | 939.4506 |
| Dunivin, Joseph Miller | BTC | 0.0012 |
| Dunkel, Bryan Scott | BTC | 0.0016 |
| Dunkel, Bryan Scott | ETH | 0.1673 |
| Dunkel, David | MCDAI | 870.1400 |
| Dunkerley, James | BTC | 0.0093 |
| *Dunlap, Emma* | AAVE | - |
| *Dunlap, Emma* | BAT | - |
| *Dunlap, Emma* | BSV | - |
| *Dunlap, Emma* | COMP | - |
| *Dunlap, Emma* | LINK | - |
| *Dunlap, Emma* | MANA | - |
| *Dunlap, Emma* | SNX | - |
| *Dunlap, Emma* | UMA | - |
| *Dunlap, Emma* | UNI | - |
| *Dunlap, Emma* | ZRX | - |
| *Dunlap, Emma* | BTC | - |
| *Dunlap, Emma* | ETH | - |
| *Dunlap, Emma* | MATIC | - |
| Dunlap, Scott | ADA | 7,110.4827 |
| Dunlap, William | AVAX | 8.8564 |
| Dunn, Andrew Thomas | BTC | 0.0031 |
| Dunn, Angus | BTC | 0.0242 |
| Dunn, Angus | USDC | 994.8000 |
| Dunn, Angus | AVAX | 0.6797 |
| *Dunn, Angus* | USDT ERC20 | - |
| Dunn, Brian George | CEL | 119.0728 |
| Dunn, Caroline | BTC | 0.0710 |
| *Dunn, Caroline* | ETH | - |
| *Dunn, Christopher* | BTC | - |
| Dunn, Corey A | GUSD | 69.8000 |
| *Dunn, John* | USDC | - |
| *Dunn, Mathew* | USDC | - |
| *Dunn, Mathew* | DOGE | - |
| Dunn, Mathew | ETC | 33.4773 |
| *Dunn, Mathew* | SOL | - |
| Dunn, Matt | AAVE | 4.1483 |
| *Dunn, Matt* | BCH | - |
| *Dunn, Matt* | BTC | - |
| *Dunn, Matt* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dunn, Matt* | USDC | - |
| *Dunn, Michael Zachary* | BTC | - |
| Dunn, Michael Zachary | ETH | 0.4005 |
| Dunn, Michael Zachary | MCDAI | 9.1747 |
| *Dunn, Nick* | MATIC | - |
| *Dunn, Nick* | LINK | - |
| Dunn, Rachelle | BTC | 0.0052 |
| *Dunn, Shamus* | BTC | - |
| Dunne, Christopher R | CEL | 35.2874 |
| Dunnet, Michael | LINK | 2.1005 |
| Dunning, Lawrence  C | ETH | 0.0979 |
| Dunning, Ryan | LINK | 20.9005 |
| Dunphy-Montefusco, Philip Josephmatthew | BTC | 0.1106 |
| Dunstone, Patrick John | BTC | 0.0231 |
| *Duong, Brian* | USDC | - |
| Duong, Christopher | BTC | 0.1877 |
| Duong, Christopher | ETH | 0.9201 |
| Duong, Christopher | LINK | 9.2777 |
| Duong, Christopher | UNI | 1.0907 |
| Duong, Christopher | ETH | 0.6482 |
| Duong, Gilbert | BTC | 0.0010 |
| *Duong, Johnny* | USDC | - |
| *Duong, Johnny* | XLM | - |
| Duong, Phat Thinh | BTC | 0.0016 |
| Duong, Phat Thinh | MATIC | 1,443.2595 |
| *Duong, Raymond* | ADA | - |
| *Duong, Raymond* | DOT | - |
| *Duong, Raymond* | MATIC | - |
| *Duong, Raymond* | BTC | - |
| Duong, Ron | BTC | 0.0795 |
| *Duong, Thanh* | USDC | - |
| Dupar, Robert | MCDAI | 316.8500 |
| Dupay, Edward | USDT ERC20 | 320.2900 |
| *Dupey, Kolton* | ETH | - |
| Dupkanic, Nikola Michael | BTC | 0.0050 |
| Dupkanic, Nikola Michael | ADA | 1,952.6952 |
| *Duponte, Tatianna* | USDC | - |
| Dupoux, Ann | BTC | 0.0493 |
| Dupre, Clem | ADA | 1.4002 |
| Dupre, Clem | MATIC | 9.0282 |
| Dupre, David | BTC | 0.0115 |
| Dupre, David | ETH | 0.2599 |
| Dupre, Luke Simon | BTC | 0.0014 |
| Dupre, Peter John | USDC | 144.8000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dupuis, Daniel* | BTC | - |
| *Dupuis, Daniel* | ETH | - |
| Dupuis, Daniel | MATIC | 675.1625 |
| Dupuis, Daniel | SNX | 9.5696 |
| Dupuis, Daniel | XLM | 123.0121 |
| Dupuy, Christopher | BTC | 0.0003 |
| *Duque Aponte, Jonathan Chris* | BTC | - |
| *Duque Jimenez , Isaias* | USDC | - |
| *Duran , James* | USDC | - |
| *Duran, Christian Manuel* | BTC | - |
| Duran, Donald Kirk | ETH | 0.0080 |
| Duran, Donald Kirk | SOL | 4.8852 |
| Duran, Edgar | BTC | 0.2019 |
| Duran, Isaac | BTC | 0.0024 |
| *Duran, Jesus* | UST | - |
| Duran, Tamala | BTC | 0.0054 |
| *Duran, Trischa* | BTC | - |
| *Duran, Trischa* | LUNC | - |
| Duran, Victor | BTC | 0.0061 |
| *Duran, Victor* | ETH | - |
| *Duran, Victor* | BAT | - |
| Duran, Victor | DOT | 10.4515 |
| *Duran, Victor* | MATIC | - |
| *Durant, Terrell* | BTC | - |
| Durante, Michael | USDC | 969.8200 |
| Duray, Timothy Andrew | CEL | 36.5570 |
| *Durazzo, Christopher* | BTC | - |
| Durazzo, Matthew | BTC | 0.0545 |
| Durazzo, Matthew | ETH | 1.0718 |
| Durbal, Shivan | BTC | 0.0029 |
| Durbal, Shivan | ETH | 0.2975 |
| Durch, Kevin Arthur | CEL | 37.5226 |
| *Durchfort , Susan* | BTC | - |
| *Durchfort , Susan* | MATIC | - |
| *Durden, Jonathan* | BTC | - |
| *Durden, Jonathan* | DOT | - |
| *Durden, Jonathan* | ETH | - |
| *Durden, Jonathan* | LINK | - |
| *Durden, Jonathan* | MATIC | - |
| *Durdle, Jason* | EOS | - |
| Durghalli, Derick Ramez | BTC | 0.0915 |
| *Durghalli, Derick Ramez* | USDC | - |
| Durghalli, Derick Ramez | XLM | 11.5770 |
| Durham, David | CEL | 11.4303 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Durham, David | ETH | 0.0479 |
| Durham, Jackson | ETH | 0.1509 |
| Durham, Parker | BTC | 0.1894 |
| *Durichen, Thomas Edward* | BTC | - |
| *Durk, Raymond* | BTC | - |
| Durk, Raymond | ZEC | 10.3773 |
| Durkee, Blair | ETH | 0.0540 |
| *Durkee, Blair* | COMP | - |
| *Durkee, Blair* | DOT | - |
| Durkin, Nicholas James | BTC | 0.0016 |
| Durkin, Nicholas James | USDC | 394.8000 |
| *Durner, Mitchell* | USDC | - |
| Durnin, Michael | ETH | 1.4679 |
| Durocher, Michele | BTC | 0.0072 |
| Durocher, Michele | ETH | 1.2585 |
| *Duron Iii, Raymond* | ADA | - |
| Durrant, Jason | CEL | 131.4747 |
| Durrett, Terri Harper | BTC | 0.0021 |
| Durrett, Terri Harper | LINK | 79.6980 |
| Durst, Dylan Scott | ADA | 795.2511 |
| Durst, Dylan Scott | BTC | 0.0502 |
| Durst, Dylan Scott | DOGE | 2,796.9051 |
| Durst, Dylan Scott | ETH | 1.4790 |
| *Durutovic, Neven* | ADA | - |
| *Dusara, Nayan* | LTC | - |
| Dustin, Seth | AVAX | 16.6000 |
| Dustin, Seth | USDT ERC20 | 544.9761 |
| Dutcher, Joshua | BTC | 0.0001 |
| *Dutcher, Joshua* | ETH | - |
| Dutcher, Joshua | MCDAI | 12.0357 |
| Dutcher, Joshua | USDC | 21.9279 |
| *Dutcher, Joshua* | USDT ERC20 | - |
| Dutkiewicz , Brian Patrick | AVAX | 9.0786 |
| *Dutta, Bipul* | BTC | - |
| Dutta, Tonto | BTC | 0.0049 |
| *Dutta, Tonto* | GUSD | - |
| *Dutta, Tonto* | USDC | - |
| *Dutta, Tonto* | XLM | - |
| Dutton, Kellen | BTC | 0.0099 |
| Dutton, Trevor | BTC | 0.0011 |
| Duvall,  Andrew Kenichi | BTC | 0.0166 |
| Duvall, Edward | BTC | 0.0093 |
| Duvall, Edward | XRP | 32.2524 |
| Duvon, Isaac | USDT ERC20 | 0.5981 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Dweck, Benjamin | BTC | 0.1443 |
| Dweiri, Ziad | BTC | 0.0076 |
| Dworman, Julie | ADA | 451.7471 |
| Dwyer, Daniel | USDC | 409.1696 |
| Dwyer, Justin | ETH | 0.0218 |
| Dwyer, Justin | BAT | 190.6136 |
| Dyar, Robert | SOL | 2.6542 |
| Dyck, Tina Wall | BTC | 0.0025 |
| Dyck, Tina Wall | MATIC | 1,579.0697 |
| *Dydasco, Andrew* | LINK | - |
| *Dydasco, Andrew* | UNI | - |
| *Dydasco, Andrew* | USDT ERC20 | - |
| *Dydasco, Mark* | ETH | - |
| *Dye, Cameron* | ADA | - |
| *Dye, Cameron* | GUSD | - |
| *Dye, Cameron* | BTC | - |
| *Dye, Curt* | BTC | - |
| Dye, Curt | ETH | 2.1374 |
| Dye, Diana | BTC | 0.0101 |
| Dye, Eric Roland | BTC | 0.0013 |
| Dye, Terrance Stephon | DOGE | 521.3051 |
| *Dyer, Daniel* | BTC | - |
| Dyer, Garfield | MATIC | 3,326.2457 |
| Dyer, Garfield | USDT ERC20 | 109.3100 |
| Dyer, John | AVAX | 0.2691 |
| *Dyer, Zachary Drake* | BTC | - |
| *Dyer, Zachary Drake* | SNX | - |
| Dykes, Hugh | BTC | 0.0008 |
| *Dykes, Michael* | ADA | - |
| Dylan, Matt | USDC | 79.1683 |
| Dymek, Maciej | BTC | 0.0190 |
| *Dynak, Daniel* | USDC | - |
| *Dyson, Victoria Ashleigh* | BTC | - |
| *Dyson, Victoria Ashleigh* | USDC | - |
| Dzafcic, Edvin | ADA | 10,187.0957 |
| Dzafcic, Edvin | USDC | 4.5600 |
| Dzemske, Braden | BTC | 0.0136 |
| *Dzhamalov, Kristiyan* | USDC | - |
| *Dziczek, Timothy Austin* | AVAX | - |
| *Dziczek, Timothy Austin* | DOT | - |
| *Dziczek, Timothy Austin* | MATIC | - |
| *Dzur, Stephan* | GUSD | - |
| *Dzur, Stephan* | BCH | - |
| *Dzur, Stephan* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Dzur, Stephan* | USDC | - |
| Dzurik, Martin | LINK | 43.1940 |
| Eades, Jason Dean | SOL | 1.8942 |
| *Eagle, Alan* | USDC | - |
| Eaheart, Christopher | BTC | 0.0007 |
| *Earhart, Michael* | ADA | - |
| *Earhart, Michael* | BTC | - |
| *Earhart, Michael* | EOS | - |
| *Earhart, Michael* | SOL | - |
| *Earhart, Michael* | XLM | - |
| *Earhart, Michael* | XTZ | - |
| Earl, Anthony | BAT | 354.4585 |
| Earl, Anthony | BTC | 0.0010 |
| Earl, Anthony | MATIC | 102.2609 |
| Earl, Anthony | SNX | 232.9798 |
| Earl, Anthony | UNI | 5.9315 |
| Earl, Anthony | USDC | 505.6504 |
| *Earl, Anthony* | USDT ERC20 | - |
| Earl, William Bruce | BTC | 0.1045 |
| Earl, William Bruce | ADA | 618.9511 |
| Earl, William Bruce | ETH | 1.7304 |
| Earl, William Bruce | SOL | 5.4932 |
| *Earles Jr, Rickey Lee* | BTC | - |
| *Earles Jr, Rickey Lee* | ZEC | - |
| Earls, James Dean | EOS | 5.6506 |
| Early, Daniel | BTC | 0.0051 |
| Early, Daniel | ETH | 0.0994 |
| Early, Sean | DOT | 5.6319 |
| Earney, Daniel | AVAX | 0.7418 |
| Earp, Douglas | BTC | 0.0002 |
| Earp, Douglas | ETH | 0.0234 |
| Earp, Douglas | USDC | 394.8000 |
| Earth, Travel To | ETH | 0.4361 |
| Easey, Eric | ETH | 1.0266 |
| Easey, Eric | USDC | 3.4593 |
| *Easley, Kareem* | ADA | - |
| Easley, Matthew | USDC | 5,994.8000 |
| East, Steven | ETH | 0.9940 |
| *Easterling, Richard Vincent* | ADA | - |
| *Eastwood, Paul* | BTC | - |
| Eaton, Jeremy | AVAX | 48.8939 |
| Eaton, Jeremy | SOL | 24.3029 |
| *Eaton, Jeremy* | USDC | - |
| Eaton, Tyler James | USDT ERC20 | 39.5884 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Eaves, Jason Patrick | BTC | 0.0137 |
| Eaves, Jason Patrick | DOT | 44.3983 |
| Eaves, Jason Patrick | ETH | 2.1225 |
| Eaves, Jason Patrick | MATIC | 1,092.0362 |
| Eaves, Jason Patrick | SOL | 10.3438 |
| *Eavey, Justin* | BTC | - |
| Ebeler, Tyler | BTC | 0.0170 |
| Eberhardt, Michael Jon | BTC | 0.0020 |
| *Ebersole, Gregory Allen* | TUSD | - |
| *Ebersole, Gregory Allen* | USDC | - |
| *Ebersole, Gregory Allen* | ADA | - |
| *Ebersole, Gregory Allen* | BCH | - |
| *Ebersole, Gregory Allen* | SOL | - |
| Ebert, Daniel | AVAX | 1.5310 |
| Ebert, Daniel | SOL | 0.8992 |
| *Ebert, Daniel* | USDC | - |
| *Ebert, Daniel* | DOT | - |
| Ebert, Daniel | ADA | 56.0270 |
| Ebert, Daniel | DOGE | 5,785.1451 |
| *Ebert, Daniel* | BTC | - |
| *Ebner, Ryan* | BTC | - |
| Ebrahim Kader Shahul Hameed, Sadik Ali | BTC | 0.0145 |
| *Ebrahimi, Mohammad* | DOT | - |
| *Ebreo, Christoph J* | BTC | - |
| *Ebright, Anthony* | GUSD | - |
| *Ebright, Anthony* | USDC | - |
| Ebright, Samuel | USDC | 1,994.8000 |
| Eby, Robert Michael | LTC | 8.0811 |
| Echavarria, Jonathan | AVAX | 12.3412 |
| *Echavarria, Jorge* | SNX | - |
| *Echeandia, Sebastian* | USDC | - |
| *Echegoyen-Martinez, Ingriz* | BTC | - |
| Echevarria , Daniel | BTC | 0.0030 |
| Echevarria , Richard | BTC | 0.0015 |
| Echevarria , Richard | CEL | 37.9740 |
| *Echevarria, David* | UNI | - |
| *Echevarria, David* | ADA | - |
| Echevarria, David | AVAX | 10.6420 |
| *Echevarria, David* | BTC | - |
| Echevarria, Evelyn Sanchez | BTC | 0.0475 |
| Echevarria, Francisco | BTC | 0.0121 |
| Echevarria, Francisco | ETH | 0.1849 |
| Echeverria Eljach, Jorge Luis | BTC | 0.1408 |
| Echeverria, Carlos | BTC | 0.0012 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| Echigo, Tomoki | BTC | 0.0015 |
| Echols, Colby | AVAX | 16.3381 |
| Echols, Jonathan Brooks | CEL | 82.4303 |
| *Eck, Zachary* | ADA | - |
| *Eckardt, Eugene* | BTC | - |
| Eckerle , David | ADA | 147.6891 |
| Eckerle , David | BTC | 0.0057 |
| Eckerle , David | DOT | 8.4158 |
| Eckerle , David | ETH | 0.1599 |
| Eckerle , David | MATIC | 75.6145 |
| *Eckerle , David* | USDC | - |
| Eckert, Eric Lee | USDC | 1,464.8000 |
| Eckhardt, Mathew Robert | BTC | 0.0016 |
| *Eckhardt, Mathew Robert* | SOL | - |
| Eckhardt, Mathew Robert | AVAX | 2.0133 |
| *Eckhardt, Mathew Robert* | ETH | - |
| Eckhardt, Mathew Robert | LINK | 2.4744 |
| *Eckhardt, Mathew Robert* | MATIC | - |
| Eckhardt, Mathew Robert | USDC | 3,286.5220 |
| *Eckilson, Tyler S* | ETH | - |
| *Eckman, Christopher* | BTC | - |
| Eckman, Eugene | BTC | 0.0118 |
| *Eckstein , Charles* | DOT | - |
| *Eckstein , Charles* | MATIC | - |
| *Eckstein , Charles* | USDC | - |
| *Eckstein , Charles* | BTC | - |
| *Eckstein, Rudy* | BAT | - |
| Eckstrom, Michael | ETH | 0.0538 |
| *Eckstrom, Michael* | MATIC | - |
| Eckstrom, Michael | ADA | 5,038.8929 |
| *Eckstrom, Michael* | BTC | - |
| Eckstrom, Michael | DOT | 127.7878 |
| *Ecton, Jeffrey* | LUNC | - |
| *Ecton, Jeffrey* | SOL | - |
| *Edalgo, Walter Todd* | ADA | - |
| Edalgo, Walter Todd | LINK | 12.4180 |
| Eddings, Brian | AVAX | 8.7924 |
| Eddings, Lloyd Todd | BTC | 0.0207 |
| Eddings, Lloyd Todd | ETH | 0.0124 |
| *Eddington, Colby* | BTC | - |
| *Eddins, Robert* | BTC | - |
| Eddleman, Brian | BTC | 0.1228 |
| *Eddleman, Eric* | USDC | - |
| Eddleman, Luke | AAVE | 0.0445 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Eddleman, Luke | BTC | 0.0001 |
| Eddleman, Luke | ETH | 0.0013 |
| Eddleman, Luke | DOT | 0.3021 |
| Eddleman, Luke | MATIC | 0.9694 |
| *Eddleman, Luke* | USDC | - |
| *Eddy, Douglas* | BTC | - |
| *Eddy, Douglas* | ETH | - |
| *Eddy, Ivona Mae* | ETH | - |
| Eddy, Ivona Mae | USDC | 170.1718 |
| Edelman, Alexander Orson | AVAX | 93.3296 |
| Edelman, Alexander Orson | BTC | 0.0024 |
| *Eden, Gideon* | GUSD | - |
| Edgardo, Merced Carrillo | BTC | 0.0003 |
| *Edgerly, William* | BTC | - |
| Edgerton, Julie | ADA | 2,455.0511 |
| Edgerton, Julie | DOGE | 81.7451 |
| *Edgren, Jennifer Marie* | ADA | - |
| *Edgren, Jennifer Marie* | LINK | - |
| Edgren, Jennifer Marie | USDC | 0.5451 |
| Edmeade, Stephanie Lynn | BCH | 0.9855 |
| Edmeade, Stephanie Lynn | DOT | 24.5875 |
| Edmeade, Stephanie Lynn | LINK | 53.9837 |
| Edmeade, Stephanie Lynn | MATIC | 485.8704 |
| Edmeade, Stephanie Lynn | XLM | 1,880.2821 |
| Edmeade, Stephanie Lynn | ZEC | 5.0019 |
| Edmonds, Ryan | BTC | 0.0049 |
| *Edmonds, Tyler* | BTC | - |
| *Edmonds, Tyler* | ETH | - |
| Edmonds, Tyler | MCDAI | 10.2614 |
| Edmunds, Roger | BTC | 0.0008 |
| Edquilag, Tim Fredrik | BTC | 0.0003 |
| Edquilag, Tim Fredrik | AVAX | 0.5398 |
| Edralin, Camille Michelle Gonzalez | BTC | 0.0015 |
| Edralin, Camille Michelle Gonzalez | ETH | 0.5730 |
| Edsell, Tim | BTC | 0.0008 |
| *Edson, Nick* | ADA | - |
| *Edson, Nick* | BTC | - |
| *Edson, Nick* | SOL | - |
| Edwards , Peter | LTC | 0.1531 |
| *Edwards, Andrew Christopher* | USDC | - |
| *Edwards, Charles* | PAXG | - |
| *Edwards, Dale* | MATIC | - |
| *Edwards, Dale* | BTC | - |
| Edwards, Dale | UNI | 74.9285 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Edwards, Dale* | XLM | - |
| *Edwards, Daniel* | BTC | - |
| Edwards, David | ETH | 0.1589 |
| Edwards, Demarius | USDC | 512.9042 |
| Edwards, Derek Charles | BTC | 0.0016 |
| *Edwards, Dominic Thomas* | BTC | - |
| Edwards, Dominic Thomas | USDT ERC20 | 91.3380 |
| Edwards, Ellen | CEL | 109.7507 |
| Edwards, Emily | ETH | 0.0974 |
| Edwards, Ethan | BTC | 0.0030 |
| *Edwards, Gary* | ADA | - |
| *Edwards, Gary* | USDC | - |
| *Edwards, Jacob* | BCH | - |
| *Edwards, James* | BTC | - |
| Edwards, Jodie | MANA | 634.9177 |
| Edwards, Jodie | ZEC | 13.8284 |
| *Edwards, John* | ADA | - |
| *Edwards, John* | BTC | - |
| *Edwards, John* | ETH | - |
| *Edwards, John* | USDT ERC20 | - |
| Edwards, Joseph | BTC | 0.0022 |
| Edwards, Joseph | USDC | 396.4987 |
| Edwards, Julian | BTC | 0.0083 |
| Edwards, Justin | BTC | 0.2309 |
| *Edwards, Kerry* | BTC | - |
| *Edwards, Louis* | ADA | - |
| *Edwards, Louis* | DASH | - |
| *Edwards, Louis* | KNC | - |
| *Edwards, Louis* | SNX | - |
| *Edwards, Louis* | USDC | - |
| *Edwards, Louis* | BTC | - |
| *Edwards, Louis* | ETH | - |
| *Edwards, Louis* | GUSD | - |
| Edwards, Louis | SGB | 1.6941 |
| *Edwards, Louis* | XLM | - |
| *Edwards, Louis* | ZRX | - |
| *Edwards, Michael Gene* | MATIC | - |
| *Edwards, Michael Gene* | ZEC | - |
| *Edwards, Nathan* | BNT | - |
| *Edwards, Nathan* | BTC | - |
| *Edwards, Nathan* | LINK | - |
| *Edwards, Nathan* | SNX | - |
| *Edwards, Nathan* | USDC | - |
| *Edwards, Nathan* | XLM | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Edwards, Robert* | XLM | - |
| Edwards, Roman | BTC | 0.0246 |
| Edwards, Ross-Andre | USDC | 481.5593 |
| *Edwards, Ryen* | BTC | |
| *Edwards, Seth* | USDC | - |
| *Edwards, Shawndell* | BTC | - |
| Edwards, Todd Allan | BTC | 0.0003 |
| *Edwards, Todd Allan* | AVAX | - |
| Edwin, Lani | BTC | 0.0001 |
| *Edwin, Rodney* | BTC | - |
| *Edwin, Rodney* | CEL | - |
| Edwin, Rodney | XLM | 11.3671 |
| Edwin, Rohan | ETH | 0.1602 |
| *Edwin, Rohan* | USDC | - |
| Efe, Vadi | AVAX | 1.3986 |
| Effandi, Adnan | BTC | 0.0284 |
| *Efkarpidis, Ellie* | BTC | - |
| Egan, Keith William | BTC | 0.0001 |
| *Egan, Kenneth* | BTC | |
| Egbert, Lindsay | BTC | 0.0170 |
| Egbert, Lindsay | ETH | 0.2262 |
| *Eger, James* | USDT ERC20 | - |
| *Eger, Mitchell Patrick* | BTC | - |
| *Eger, Mitchell Patrick* | USDC | - |
| Egerton, Jonathan Neil | BTC | 1.1139 |
| Egerton, Jonathan Neil | SOL | 24.1991 |
| Egerton, Jonathan Neil | USDC | 974.1200 |
| Egloff, Beate | BTC | 0.0099 |
| Egloff, Beate | ETH | 0.0626 |
| *Egloff, Beate* | USDC | - |
| Eguiza Gonzalez, Joel Ernesto | BTC | 0.0094 |
| Ehimo , Eric | BTC | 0.0011 |
| Ehlenz, Jeff | BTC | 0.0076 |
| Ehlert, Benjamin | USDC | 5.2819 |
| Ehlinger, Austin | AVAX | 9.3656 |
| *Ehlo, Chase* | BTC | - |
| Ehrlich, David Joseph | BTC | 0.0001 |
| Ehrsam, Steven | BTC | 0.0531 |
| *Eichenlaub, Jansen* | ETH | - |
| Eichenlaub, Jansen | BTC | 0.0008 |
| Eichhorn, Mark Allen | BTC | 0.0247 |
| Eichhorst, Kevin R | BTC | 0.0048 |
| Eichhorst, Kevin R | USDC | 1,846.8000 |
| *Eichinger, Matthew* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Eichinger, Matthew* | DOGE | - |
| *Eichinger, Matthew* | ETH | - |
| *Eichinger, Matthew* | GUSD | - |
| *Eichorn, Wesley* | BTC | - |
| *Eick, Christine* | ADA | - |
| *Eick, Christine* | BTC | - |
| *Eick, Christine* | LTC | - |
| *Eick, Christine* | XLM | - |
| *Eick, Edward* | BTC | - |
| *Eicken, Christoph* | ZEC | - |
| Eid, Amina | BTC | 0.0069 |
| *Eide, Luke* | MATIC | - |
| Eidelman, Brett | AVAX | 0.3709 |
| *Eidelman, Brett* | MANA | - |
| *Eidsness, Tyler Lee* | BTC | - |
| Eidsness, Tyler Lee | MCDAI | 50.2000 |
| Eidson, Vaughn | BTC | 0.0899 |
| Eigsti, Micah | BTC | 0.0001 |
| *Eiland, Michelle* | BTC | - |
| *Eilers, Daniel Charles* | SOL | - |
| *Einhorn, Matthew* | ADA | - |
| *Einhorn, Matthew* | DOT | - |
| *Einhorn, Matthew* | MATIC | - |
| *Einhorn, Matthew* | USDC | - |
| *Einhorn, Matthew* | AVAX | - |
| *Einhorn, Matthew* | BTC | - |
| *Einhorn, Matthew* | ETH | - |
| *Einhorn, Matthew* | SOL | - |
| *Einwalter, Bryan* | ETH | - |
| *Einwalter, Bryan* | ZEC | - |
| Eiranova, Leonardo | SOL | 8.8992 |
| Eis, Jon Raymond | BTC | 0.0068 |
| Eis, Jon Raymond | AVAX | 0.3665 |
| Eis, Jon Raymond | CEL | 36.0273 |
| *Eisaman, Curtis* | ETH | - |
| *Eischeid, Brandon* | USDC | - |
| Eisenbarth, Lee Robert | MATIC | 1,243.6107 |
| Eisenhauer, Aaron | BTC | 0.0530 |
| Eisler , Melissa Lee | AVAX | 6.6436 |
| Eisler , Melissa Lee | CEL | 119.8433 |
| Eixenberger, James Arthur | CEL | 87.6321 |
| *Ejere, Henry* | BAT | - |
| *Ejere, Henry* | LUNC | - |
| *Ejere, Henry* | XLM | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ekelmann, Brett D | CEL | 120.5600 |
| *Ekiss, Daniel* | BTC | - |
| *Ekiss, Daniel* | USDT ERC20 | - |
| Ekpeni, Michael | ETC | 58.9210 |
| *El Adlani, Jallal* | BTC | - |
| *El Damaty, Shady* | BTC | - |
| *El, Menes* | SPARK | - |
| *El, Menes* | XRP | - |
| *Eladwy, Fefi* | BTC | - |
| *Elala, Sofonias* | ADA | - |
| *Elala, Sofonias* | USDC | - |
| *Elam, Lawrence Anthony* | ADA | - |
| Elam, William | BTC | 0.0012 |
| Elaydi, Raed Saber | DOGE | 34,983.2451 |
| *Elbaroudy, Ahmed* | ADA | - |
| *Elbaroudy, Ahmed* | DOT | - |
| *Elbaroudy, Ahmed* | MANA | - |
| *Elbaroudy, Ahmed* | MATIC | - |
| *Elbaroudy, Ahmed* | SNX | - |
| *Elbaroudy, Ahmed* | SUSHI | - |
| *Elbaroudy, Ahmed* | AVAX | - |
| *Elbaroudy, Ahmed* | BTC | - |
| *Elbaroudy, Ahmed* | DOGE | - |
| *Elbaroudy, Ahmed* | LTC | - |
| *Elbaroudy, Ahmed* | LUNC | - |
| *Elbaroudy, Ahmed* | SOL | - |
| Elbieh, Erik | ETH | 0.0006 |
| Elcock, Nicholas | BTC | 0.1019 |
| Elcock, Nicholas | ETH | 0.0950 |
| Elcock, Nicholas | LTC | 1.9811 |
| Elcock, Nicholas | XLM | 983.6725 |
| *Eldarov, Orkhan* | BTC | - |
| *Elder, Andrew* | ETH | - |
| Elder, Jonathan | ETH | 7.4955 |
| *Elder, Kevin* | XRP | - |
| Elder, Ryan | AVAX | 0.6456 |
| Elder, Ryan | BTC | 0.0060 |
| Eldin, Ahmed | ETH | 1.3915 |
| Eldin, Ahmed | LTC | 13.2892 |
| Eldin, Ahmed | USDC | 136.3700 |
| Eldridge, Matthew | BTC | 0.0003 |
| *Elebrashy, Mazzen* | SOL | - |
| *Elebrashy, Mazzen* | BTC | - |
| Elebrashy, Mazzen | USDC | 78.5460 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Eleccion, Fendi Martine* | ETH | - |
| Elentukh, Lawrence | BTC | 0.0003 |
| *Eleto, Chris* | SOL | - |
| Elezovic, Jesenko | BTC | 0.0551 |
| *Elezovic, Jesenko* | DOGE | - |
| Elezovic, Jesenko | DOT | 0.7524 |
| Elezovic, Jesenko | MATIC | 819.3395 |
| *Elezovic, Jesenko* | USDC | - |
| Elfelt, Timothy | BTC | 0.0074 |
| Elfelt, Timothy | EOS | 166.7961 |
| Elfelt, Timothy | LTC | 7.2846 |
| Elfelt, Timothy | MCDAI | 37.0621 |
| Elfelt, Timothy | XLM | 72.1112 |
| *Elgin, Andrew* | BTC | - |
| *Elgincolin, Sonny* | USDC | - |
| Elia , Matthew | BTC | 0.0019 |
| *Elia , Matthew* | MATIC | - |
| Elias Sanchez, Maira | ZRX | 807.1975 |
| Elias Sanchez, Pedro | BTC | 0.0060 |
| Elias Sanchez, Pedro | USDC | 6,211.1639 |
| Elias, Adam Joseph | BTC | 0.0012 |
| Elias, Adam Joseph | ETH | 0.1992 |
| Elias, Carmela | BTC | 0.0009 |
| Elias, Farid | BTC | 0.0015 |
| Elias, George | BTC | 0.0048 |
| Elias, Jad | BTC | 0.0367 |
| *Elias, Jad* | USDC | - |
| *Elias, Roger* | USDC | - |
| *Elias, Roger* | ADA | - |
| Elias-Ausi, Samuel Saad | BTC | 0.0023 |
| Elias-Ausi, Samuel Saad | ETH | 1.4317 |
| Eliasson, Aidan Marcus | ADA | 7,020.2511 |
| *Eliasson, Aidan Marcus* | BTC | - |
| *Elise, Destini* | USDC | - |
| Elishaw, Ralph | BTC | 0.1491 |
| Elison, Jared Scott | ETH | 1.8241 |
| Elison, Jared Scott | USDT ERC20 | 3,707.9215 |
| Elizar, Henry | ETH | 1.9949 |
| Elizee, Malique | BTC | 0.0011 |
| *Elizee, Malique* | MANA | - |
| Elizee, Malique | USDC | 48.7420 |
| Elizondo , Salvador | USDT ERC20 | 8.8095 |
| Elizondo, Jesse | USDC | 24.7800 |
| Elkamouny, Samir Thompson | BTC | 0.0015 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Elkamouny, Samir Thompson* | MATIC | - |
| Elkin, Jacob | BTC | 0.0007 |
| *Elkins, David Michael* | DOT | - |
| *Elkins, David Michael* | BTC | - |
| *Elkins, Fred* | LINK | - |
| Elkins, George Takashi | AVAX | 8.6894 |
| Elkins, George Takashi | USDC | 79.1300 |
| Ellashek, Joseph Michael | BTC | 0.0098 |
| Ellashek, Joseph Michael | SOL | 41.7048 |
| Ellenberger, Emilee E | ETH | 0.1235 |
| Eller, Will-Franklin | BTC | 0.0036 |
| *Elliano, Nicole* | BTC | - |
| Ellickal, Nirmal | MCDAI | 448.5345 |
| Ellingsen, Richard | BTC | 0.0501 |
| Ellingsen, Richard | DOT | 30.4966 |
| Ellingsen, Richard | ETH | 1.1312 |
| Ellington, Britton | LINK | 38.7601 |
| Ellington, Leigh Graves | USDC | 19.8000 |
| Elliott Jr, Lowell Jason | MATIC | 483.5915 |
| Elliott , Alexander | SOL | 3.7304 |
| Elliott, Chad | USDC | 10.9000 |
| Elliott, Chad | USDT ERC20 | 494.8000 |
| *Elliott, Christina Lee* | GUSD | - |
| *Elliott, Christina Lee* | ETH | - |
| Elliott, Derek James | BTC | 0.0186 |
| Elliott, Hoyt | BTC | 0.0004 |
| Elliott, Mark | BTC | 0.0192 |
| Elliott, Mark | ETH | 0.3392 |
| *Elliott, Nathan* | ETH | - |
| Elliott, Nathan | USDC | 303.3010 |
| *Elliott, Robert Edward* | CEL | - |
| Elliott, Robert Edward | AVAX | 18.1185 |
| Elliott, Robert Edward | SOL | 10.1961 |
| Elliott, Robert Lee | BTC | 0.0093 |
| *Elliott, Stephen* | USDC | - |
| Elliott, Stephen | ADA | 6.7021 |
| Elliott, Sun | ETH | 0.0107 |
| Elliott, Sun | USDC | 308.7112 |
| Ellis Jr, Curtis Theodore | BTC | 0.0044 |
| *Ellis, Aaron* | ADA | - |
| *Ellis, Aaron* | BTC | - |
| Ellis, Cassidy | LTC | 366.9008 |
| Ellis, Cassidy | XLM | 271,183.0263 |
| Ellis, Chester | BTC | 0.0820 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ellis, Chester | AAVE | 0.9208 |
| Ellis, Chester | AVAX | 1.5704 |
| Ellis, Chester | DOT | 10.0211 |
| Ellis, Chester | ETH | 1.0433 |
| Ellis, Chester | MATIC | 116.4184 |
| Ellis, Clifford Roy | ADA | 407.3864 |
| Ellis, Clifford Roy | BTC | 0.0023 |
| Ellis, Clifford Roy | ETH | 0.1339 |
| Ellis, Cole | MATIC | 93.2595 |
| Ellis, Dan | BTC | 0.0003 |
| *Ellis, John* | BTC | - |
| Ellis, John | ETH | 0.1776 |
| Ellis, Joseph Mitchell | CEL | 35.8559 |
| Ellis, Justin | BTC | 0.0184 |
| *Ellis, Justin* | XLM | - |
| Ellis, Justin | USDC | 2,002.7600 |
| Ellis, Michael D | CEL | 37.9740 |
| Ellis, Michael | ETH | 0.0679 |
| Ellis, Paul David | ETH | 24.6981 |
| *Ellis, Preston* | BTC | - |
| *Ellis, Scott* | ZEC | - |
| Ellis, Scott | BAT | 74.7791 |
| Ellis, Scott | ZRX | 71.2288 |
| Ellis, Shannain Christine | LUNC | 95,520.4217 |
| *Ellis, Zacharee* | USDC | - |
| *Ellis-Jones, Ian* | BTC | - |
| Ellithorpe, Talon | BTC | 0.0009 |
| Ellithorpe, Talon | ADA | 2,526.6990 |
| *Ellithorpe, Talon* | ETH | - |
| *Ellman, Evan* | BTC | - |
| Ellsworth, Guilford | ADA | 194.6006 |
| *Ellsworth, Guilford* | XLM | - |
| Ellwein, Aaron Justin | USDC | 44.8000 |
| Elmaraachli, Wael | BTC | 0.0000 |
| Elmaraachli, Wael | USDC | 44.8000 |
| *Elmehlawy, Mahmoud* | USDC | - |
| Elmer, Steven | PAXG | 1.0373 |
| *Elmore, John Marshall* | ADA | - |
| *Elmore, John Marshall* | BTC | - |
| *Elmore, John Marshall* | ETH | - |
| Eloisa, David | MATIC | 1,149.4758 |
| Elrod, James Walter | MATIC | 47,200.8995 |
| Elrod, James Walter | PAXG | 131.9233 |
| Elsagheer , Mohamed | USDC | 94.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Elshehabi, Mohamed | ETH | 0.0679 |
| Elsner, Elijah Edward | BTC | 0.0015 |
| *Elsner, Elijah Edward* | XTZ | - |
| Elstrom, Ian Benjamin | BTC | 0.0015 |
| *Elumn, Albert* | BTC | - |
| *Elumn, Albert* | ETH | - |
| Elvir, Gabriel Enrique | CEL | 34.7688 |
| Elwell, Junko Moriya | LINK | 17.0385 |
| Elwell, Junko Moriya | USDC | 5,043.5289 |
| Elwell, Peyton | BTC | 0.0212 |
| Elwell, Peyton | ETH | 0.1222 |
| Elwell, Peyton | LTC | 1.4323 |
| *Elwood Jr, Carl Edward* | BTC | - |
| Elzayn, Hadi Stephen | BTC | 0.0299 |
| *Elzy, Aaron* | BCH | - |
| *Elzy, Aaron* | ZEC | - |
| Elzy, Joseph | AVAX | 0.5385 |
| Em, Thaneth | ETH | 0.0303 |
| Emad, Ahmad | BTC | 0.0013 |
| Emanuel, Emil | DOT | 183.2241 |
| Emanuel, Emil | MATIC | 1,382.1490 |
| *Emanuel, Emil* | USDC | - |
| Emanuel, Emil | XLM | 22,472.0048 |
| *Emberger, Anthony* | USDT ERC20 | - |
| Embrey, Blake James | BTC | 0.0416 |
| Embrey, Blake James | CEL | 120.5600 |
| *Embry, Jalen* | BTC | - |
| *Emeish, Issa* | BTC | - |
| Emerling, Travis Charles | BTC | 0.0016 |
| Emerling, Travis Charles | DOGE | 35,993.2451 |
| *Emerson, Hayden* | LUNC | - |
| *Emery, Barbara* | BTC | - |
| Emery, Richard | USDC | 22.7640 |
| *Emery, Sedrick* | GUSD | - |
| Emery, Skye | ADA | 395.6511 |
| *Emery, Wade* | BTC | - |
| Emiko, Amanoritsewo | BTC | 0.0022 |
| Emiko, Amanoritsewo | ETH | 1.0575 |
| *Emile, Marc* | BTC | - |
| *Emile, Marc* | USDC | - |
| Eminger, Jacob | BTC | 0.0363 |
| Eminidis, Andreas | ETH | 0.0160 |
| Emmenegger, Michael | ADA | 16.9196 |
| Emmenegger, Michael | AVAX | 0.0877 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Emmenegger, Michael | SOL | 0.2196 |
| Emmert, Matt | BTC | 0.0328 |
| Emmert, Matt | ETH | 0.5083 |
| Emmert, Matt | LINK | 110.7902 |
| Emmert, Matt | XLM | 62.8993 |
| Emmings, Jacob Todd | AVAX | 1.1092 |
| Emmings, Stefanie Lynn | BTC | 0.0050 |
| *Empedrad, Ronald* | BTC | - |
| *Empedrad, Ronald* | ADA | - |
| *Empedrad, Ronald* | SOL | - |
| Emrani, Amin | DOT | 27.1904 |
| Emrani, Amin | MATIC | 304.7689 |
| *Emretiyoma Jr, Kwesi Akpomuvi* | ETH | - |
| *Emretiyoma Jr, Kwesi Akpomuvi* | USDC | - |
| *Emrich, Aaron Thomas* | BTC | - |
| Emrich, Aaron Thomas | ETH | 3.3302 |
| Ems, Shane | BTC | 0.0029 |
| Ems, Shane | USDC | 4.7290 |
| *Emshwiller, John* | ETH | - |
| *Emshwiller, John* | LTC | - |
| *Ence, Brian Daniel* | USDC | - |
| Ence, Matthew James | BTC | 0.0816 |
| *Encinia, Agustin* | BTC | - |
| *Encinia, Agustin* | DOGE | - |
| *Encinia, Agustin* | ETH | - |
| Encisa, Rommel Ricacho | USDC | 1,994.8000 |
| *Enck, Michael* | USDC | - |
| *Encrapera, David* | BTC | - |
| Endert, Mark | BTC | 0.0255 |
| Endo, Michael | DOGE | 83.2451 |
| Endo, Michael | USDC | 94.8000 |
| Ene, Frank Ifeanyichukwu | BTC | 0.0023 |
| Ene, Frank Ifeanyichukwu | USDC | 444.8000 |
| Ene, Frank Ifeanyichukwu | USDT ERC20 | 204.8000 |
| Enea, Joe | BTC | 0.0003 |
| Eng, Roman | BTC | 0.0016 |
| Engel, Alan | BTC | 0.0073 |
| *Engel, Ben* | GUSD | - |
| Engel, Joanna | USDC | 4,511.3641 |
| *Engel, Joanna* | BTC | - |
| *Engel, Joanna* | ETH | - |
| *Engelhardt, Michael* | PAX | - |
| *Engelhardt, Michael* | USDC | - |
| *Engelman, John David* | AVAX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Engelman, John David* | LUNC | - |
| *Engelman, John David* | USDC | - |
| *Engesaeth, Atanasios Edvard* | ETH | - |
| Engesaeth, Atanasios Edvard | USDC | 94.4791 |
| *England, Robert* | BTC | - |
| *Engle, Blake* | BCH | - |
| *Engle, Blake* | DOT | - |
| *Engle, Blake* | SNX | - |
| *Engle, Blake* | BTC | - |
| *Engle, Blake* | ETH | - |
| *Engle, Blake* | USDC | - |
| Engle, Meredith | BTC | 0.0000 |
| Engler, Aaron Charles | ETH | 0.2739 |
| Engler, Steven Elliot | BTC | 0.0011 |
| Engler, Zachary | BTC | 0.0015 |
| English, Ben | AVAX | 0.2630 |
| *English, Ben* | BTC | - |
| *English, Ben* | LUNC | - |
| English, Omar | AVAX | 0.4576 |
| *English, Reggie Jarell* | BTC | - |
| *English, Sean* | BTC | - |
| *Engravalle , Steven* | BTC | - |
| Engstrom, Cole | BTC | 0.0111 |
| Enis, Blake | BTC | 0.0634 |
| *Ennis, Austin* | ETH | - |
| *Ennis, Matthew Ray* | AVAX | - |
| *Ennis, Matthew Ray* | SOL | - |
| Ennis, Matthew Ray | BTC | 0.2133 |
| Ennis, Matthew Ray | CEL | 32.5338 |
| Ennis, Matthew Ray | DOT | 130.6963 |
| Ennis, Matthew Ray | ETH | 0.8631 |
| *Ennis, Robert* | BTC | - |
| *Ennis, Robert* | SNX | - |
| *Enno, Joseph* | ETH | - |
| *Enno, Joseph* | BTC | - |
| *Enno, Joseph* | DOT | - |
| *Enno, Joseph* | LINK | - |
| Enomoto, Jesse | CEL | 446.8651 |
| Enomoto, Jesse | XLM | 917.2675 |
| *Enos, Lauren* | USDC | - |
| *Enright, Caleb* | BTC | - |
| Enright, Larry | ETH | 0.1100 |
| Enright, Patrick | AVAX | 4.9651 |
| Enright, Steve | ETH | 0.1828 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------|
| *Enright, Zachary* | SNX | - |
| *Enriquez, Antonio* | ADA | - |
| Enriquez, Frank Anthony Jr | BTC | 0.0452 |
| *Enriquez, Melva Beverly* | MATIC | - |
| Enriquez, Raul | USDC | 124.8000 |
| Enriquez-Hesles, Manuel | BTC | 0.0039 |
| Enterprises, Llc, Cbsw | BTC | 0.1179 |
| Enterprises, Llc, Masw | BTC | 0.1226 |
| Entress, Alois Charles | BTC | 0.0035 |
| Entriken, Colby | BTC | 0.0064 |
| Entriken, Colby | ETH | 0.1009 |
| Entriken, Colby | ADA | 367.5100 |
| Entzel, Shon | BTC | 0.0315 |
| *Epkes, Brittany* | USDC | - |
| *Epkes, Brittany* | ADA | - |
| *Epkes, Brittany* | AVAX | - |
| *Epkes, Brittany* | BTC | - |
| *Epkes, Brittany* | DOT | - |
| *Epkes, Brittany* | ETH | - |
| *Epkes, Brittany* | SOL | - |
| *Epkes, Katelin* | ADA | - |
| *Epkes, Katelin* | BCH | - |
| *Epkes, Katelin* | BTC | - |
| *Epkes, Katelin* | DOT | - |
| *Epkes, Katelin* | ETH | - |
| *Epkes, Katelin* | LINK | - |
| *Epkes, Katelin* | SOL | - |
| Epler, Chace | ETH | 1.0115 |
| Epler, Jennifer | BTC | 0.0006 |
| Epolt, Allan | BTC | 0.0015 |
| *Eppens, Tyler* | ADA | - |
| *Eppens, Tyler* | DOT | - |
| Eppley, Nathan | ADA | 169.5376 |
| *Eppley, Nathan* | BTC | - |
| Epstein, Sam | BTC | 0.0126 |
| Epstein, Sam | DOT | 17.0602 |
| Erazo, Daniel | COMP | 2.7255 |
| Erazo, Daniel | AAVE | 2.8528 |
| Erazo, Daniel | AVAX | 9.5002 |
| Erazo, Daniel | LINK | 48.4005 |
| Erazo, Daniel | UNI | 122.6603 |
| Erazo, David G | CEL | 37.1386 |
| *Erazo, David G* | LUNC | - |
| *Erb, Aaron* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Erb, Aaron* | ETH | - |
| Erb, Aaron | USDC | 299.3999 |
| Erbs, Craig | BTC | 0.0155 |
| Erbs, Craig | ETH | 0.2532 |
| Erdelyi, Csongor Christopher | ETH | 0.0208 |
| *Erdenekhuyag, Zolboo* | USDC | - |
| *Erdman, Derek* | ADA | - |
| Erdmann, Dylan | MATIC | 62.0254 |
| Erdmann, Jason | COMP | 1.6441 |
| *Erdmann, Jason* | XRP | - |
| *Erdy, Daniel* | MATIC | - |
| Erekeosima, Owanate | BTC | 0.0026 |
| *Erekeosima, Owanate* | DOT | - |
| *Erekeosima, Owanate* | BCH | - |
| *Erekeosima, Owanate* | ETH | - |
| *Erekeosima, Owanate* | LTC | - |
| *Erekeosima, Owanate* | MATIC | - |
| *Erekeosima, Owanate* | USDC | - |
| *Erekson, Daniel* | USDC | - |
| Erekson, Daniel | SNX | 7.5077 |
| *Eren, Ersin* | EOS | - |
| Erickson , Dustin | ETH | 1.4979 |
| *Erickson , Dustin* | SOL | - |
| *Erickson , Dustin* | USDC | - |
| Erickson, Carl | BTC | 0.0550 |
| Erickson, Carl | MATIC | 91.9625 |
| *Erickson, Carl* | ETH | - |
| *Erickson, Christopher* | BTC | - |
| Erickson, Cynthia Ann | MATIC | 3.2595 |
| *Erickson, David* | USDC | - |
| Erickson, David | ETH | 0.3665 |
| Erickson, Keith | BTC | 0.0009 |
| *Erickson, Keith* | USDC | - |
| Erickson, Logan | BTC | 0.0699 |
| Erickson, Sean Christopher | BTC | 0.0164 |
| *Erickson, Taylor* | BTC | - |
| Erickson-King, Holly | BTC | 0.0315 |
| Erickson-King, Holly | DOT | 35.5329 |
| Erlewine, Mark | BTC | 0.1017 |
| *Ernst, Connor* | XRP | - |
| Erskine, Sean | BTC | 0.0267 |
| Erskine, Sean | ETH | 0.3067 |
| Erskine, Sean | USDC | 1,138.9106 |
| Erven, Corey | BTC | 0.0019 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Erwin, Jason Charles* | BTC | - |
| Esbona, Jorge | ETH | 0.0088 |
| *Escalada, Arvin* | SNX | - |
| *Escalada, Arvin* | ADA | - |
| *Escalada, Arvin* | BTC | - |
| *Escalada, Arvin* | USDC | - |
| Escalante, Gabriela | BTC | 0.0022 |
| Escalante, Gabriela | USDC | 44.8000 |
| Escalante, Jonathan | LTC | 0.7811 |
| *Escalante, Nicholas* | BTC | - |
| Escalante-Trevino, Leslie | BTC | 0.0337 |
| Escalante-Trevino, Leslie | ETH | 0.0023 |
| *Escalante-Trevino, Leslie* | LTC | - |
| Escalera, Kaylah | ETH | 0.0148 |
| Escalona, Nick | USDC | 42.8000 |
| *Escandon, Victor Javier* | LUNC | - |
| Escandon, Victor Javier | UST | 188.9816 |
| Escareno Ramirez, Miguel A | ETH | 0.0260 |
| Esch, Bill | AVAX | 0.2846 |
| *Eschler, Marc* | BCH | - |
| Escobar Teofilo , Leonardo | USDC | 994.8000 |
| Escobar, Carlos | BTC | 0.0005 |
| *Escobar, Cuitlahuac* | MATIC | - |
| *Escobar, Cuitlahuac* | BTC | - |
| *Escobar, Cuitlahuac* | ETH | - |
| *Escobar, Cuitlahuac* | SOL | - |
| Escobar, Cuitlahuac | USDC | 1,125.0650 |
| Escobar, Dallan Andres | ETH | 1.2546 |
| *Escobar, Dallan Andres* | ADA | - |
| Escobar, Ed | BTC | 0.0029 |
| *Escobar, Janice* | BTC | - |
| *Escobar, Janice* | ETH | - |
| *Escobar, Janice* | LTC | - |
| *Escobar, Orlando* | BTC | - |
| *Escobar, Ray* | BTC | - |
| *Escobedo, Benjamin* | BTC | - |
| *Escobedo, Oscar* | ADA | - |
| Escobedo, Oscar | LTC | 2.2123 |
| *Escoffery, Greg* | MCDAI | - |
| Escoffery, Greg | SGB | 80.9765 |
| *Escoto, Daniel* | XLM | - |
| *Escrivá, Alejo* | ETH | - |
| *Escrivá, Alejo* | BTC | - |
| Escudero, Christopher | ETH | 1.1629 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Escudero, Christopher* | USDC | - |
| *Escue, Anthony* | ADA | - |
| *Escue, Anthony* | BTC | - |
| *Escutia, Antonio* | SOL | - |
| Escutia, Antonio | USDC | 56.1710 |
| Escutia, Juan Miguel | BTC | 0.0218 |
| *Escutia, Juan Miguel* | ETH | - |
| Esedebe, Joyce C | ADA | 787.2519 |
| Esedebe, Joyce C | BTC | 0.0024 |
| *Eshghi, Nima* | USDC | - |
| Eskildsen, Logan Kyle | SOL | 1.3845 |
| Eskin, Sergei | ETH | 0.9950 |
| *Eslami, Aria* | BTC | - |
| *Eslami, Aria* | USDT ERC20 | - |
| *Espaldon, Paolo* | BTC | - |
| *Espaldon, Paolo* | USDC | - |
| *Espana, Joseph* | ADA | - |
| *Espana, Joseph* | BTC | - |
| Esparza, Carlos | BTC | 0.0093 |
| *Esparza, Eli* | XRP | - |
| *Esparza, Jesse* | ADA | - |
| *Esperson, Brian* | BTC | - |
| *Esperson, Brian* | ETC | - |
| *Esperson, Brian* | ETH | - |
| *Esperson, Brian* | LINK | - |
| *Esperson, Brian* | USDC | - |
| Espey, Dominik | ETC | 0.1587 |
| Espin, Raphael | SNX | 762.7989 |
| Espinal, Carlos | BTC | 0.0167 |
| Espinal, Carlos | LTC | 0.0651 |
| Espino, Bonnie | USDT ERC20 | 45.0776 |
| Espino, Laura | BTC | 0.0016 |
| Espino, Laura | USDT ERC20 | 994.8000 |
| *Espinosa , David* | CEL | - |
| *Espinosa , David* | DASH | - |
| *Espinosa , David* | EOS | - |
| *Espinosa , David* | ETH | - |
| *Espinosa , David* | LTC | - |
| *Espinosa , David* | USDC | - |
| *Espinosa , David* | ZRX | - |
| *Espinosa , David* | BTC | - |
| *Espinosa , David* | MATIC | - |
| Espinosa, Alexsis | ETH | 0.1522 |
| Espinosa, Brandon Wade | BTC | 0.0013 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Espinosa, Edwin | PAXG | 1.0447 |
| *Espinosa, Elias Juan* | USDC | - |
| Espinosa, Jeremy Joseph | BTC | 0.0033 |
| *Espinoza, Adrian* | DOT | - |
| *Espinoza, Alex* | BTC | - |
| Espinoza, Daniel | MATIC | 31.5341 |
| *Espinoza, Francisco* | BTC | - |
| Espinoza, Julian | BTC | 0.0158 |
| Espinoza, Reginaldo | BTC | 0.1982 |
| Espiritu, Christian | ETH | 0.0087 |
| *Espitia, Kevin* | ETH | - |
| *Esposito, Christopher* | ADA | - |
| *Esposito, John* | BTC | - |
| *Esposito, John B* | MATIC | - |
| *Esposito, John B* | BTC | - |
| *Esposito, John B* | ETH | - |
| *Esposito, Vincent* | USDC | - |
| Esquivel, Cristhian | BTC | 0.0019 |
| *Esquivel, Jeremy* | ADA | - |
| *Essary, Brandon Joseph* | ETH | - |
| Essary, Edwin | BTC | 0.0257 |
| Essary, Edwin | ETH | 1.0574 |
| Essary, Edwin | LTC | 3.3165 |
| *Essay, Karen Louise* | ETH | - |
| *Essay, Karen Louise* | MATIC | - |
| Esseff, Marc | ADA | 46.0255 |
| Essieh, Kwame | USDC | 2.0457 |
| Esslinger, Paul Daniel | BTC | 0.1212 |
| Esslinger, Paul Daniel | ETH | 0.2216 |
| Estacion, Joshua | BTC | 0.0004 |
| Esteban, Christopher | ETH | 0.1110 |
| Estela Rivera, Chris | MATIC | 13.8712 |
| Estela Rivera, Chris | USDC | 7.5028 |
| *Estela Rivera, Chris* | ETH | - |
| Estela Rodriguez, Gabriela | BTC | 0.0017 |
| Estenoz, Ronny | BTC | 0.0027 |
| Estes, Tyson | CRV | 25.9327 |
| *Esteves, Armando* | ADA | - |
| Estevez, Andrew Nicholas | BTC | 0.0003 |
| *Estevez, Ariel* | BTC | - |
| *Estopare, Aj* | BTC | - |
| Estrada Vasquez, Noe | ETH | 0.0176 |
| *Estrada Vasquez, Noe* | BTC | - |
| Estrada Vasquez, Noe | GUSD | 78.0800 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Estrada , Robert | ETH | 2.9829 |
| *Estrada, Alexander Paul* | ADA | - |
| *Estrada, Angel Joy Malanyaon* | GUSD | - |
| *Estrada, Angel Joy Malanyaon* | USDC | - |
| Estrada, Anthony | BTC | 0.0003 |
| *Estrada, David* | ETH | - |
| *Estrada, David* | BTC | - |
| *Estrada, Edgar* | BTC | - |
| *Estrada, Elier* | ZEC | - |
| Estrada, Eloy Dan | SOL | 0.0096 |
| *Estrada, Frank* | ADA | - |
| *Estrada, Hugh* | BCH | - |
| *Estrada, Jose* | BTC | - |
| Estrada, Kevin | ETH | 0.1492 |
| *Estrada, Luis* | LUNC | - |
| *Estrada, Luis* | SOL | - |
| *Estrada, Luis* | ADA | - |
| *Estrada, Luis* | BTC | - |
| *Estrada, Luis* | ETH | - |
| *Estrada, Luis* | LTC | - |
| *Estrada, Michael* | ADA | - |
| *Estrada, Michael* | BTC | - |
| *Estrada, Michael* | ETH | - |
| Estrada, Octavio | BTC | 0.0639 |
| *Estrada, Octavio* | ETH | - |
| Estrada, Pia | BTC | 0.0071 |
| *Estrada, Rachael* | LINK | - |
| *Estrada, Rachael* | AVAX | - |
| *Estrada, Rachael* | BTC | - |
| *Estrada, Rachael* | SUSHI | - |
| *Estrada, Rachael* | UNI | - |
| *Estrada, Ray* | USDC | - |
| Estrada, Stephanie | USDC | 4,994.8000 |
| *Estrada, Wilfrido* | ETH | - |
| *Estrada, Yandy* | USDC | - |
| Etcheberry , Garin | BTC | 0.0188 |
| *Etcheto, John* | USDC | - |
| Etheridge, Grant | ETH | 4.8694 |
| Ethridge, David | ETH | 0.0400 |
| *Etter, Kevin* | USDC | - |
| *Etter, Matthew* | DASH | - |
| *Etter, Matthew* | LINK | - |
| *Etter, Matthew* | USDC | - |
| *Etter, Matthew* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Ettinger, Mason Stewart* | BTC | - |
| Ettipio, Anthony Michael | BTC | 0.0003 |
| Ettipio, Anthony Michael | MCDAI | 19.7800 |
| Ettipio, Anthony Michael | ETH | 0.2318 |
| Ettipio, Anthony Michael | MATIC | 617.8595 |
| *Ettore, Maria* | AAVE | - |
| Ettore, Maria | BTC | 0.0010 |
| *Ettore, Maria* | COMP | - |
| Ettore, Maria | DASH | 0.0968 |
| *Ettore, Maria* | KNC | - |
| *Ettore, Maria* | LINK | - |
| *Ettore, Maria* | MANA | - |
| *Ettore, Maria* | OMG | - |
| *Ettore, Maria* | ZEC | - |
| Ettore, Maria | BAT | 178.9348 |
| Ettore, Maria | LTC | 8.1237 |
| Ettore, Maria | MATIC | 1,261.2837 |
| Ettore, Maria | UNI | 97.6070 |
| Ettore, Maria | XLM | 1,590.6729 |
| Ettore, Maria | XRP | 63.9592 |
| Ettore, Maria | ZRX | 21.5299 |
| *Etzold, Shane* | 1INCH | - |
| *Etzold, Shane* | BTC | - |
| Eubank, Brady | BTC | 0.0635 |
| Eubank, Brady | DOT | 17.2791 |
| Eubank, Brady | LINK | 62.3701 |
| *Eubanks, Aaron* | BTC | - |
| *Eubanks, Samuel* | BTC | - |
| *Eustache, Serge* | ADA | - |
| *Eustache, Serge* | AVAX | - |
| *Eustache, Serge* | BAT | - |
| *Eustache, Serge* | BCH | - |
| *Eustache, Serge* | EOS | - |
| *Eustache, Serge* | LTC | - |
| *Eustache, Serge* | LUNC | - |
| *Eustache, Serge* | OMG | - |
| Eustache, Serge | SGB | 206.2719 |
| *Eustache, Serge* | SNX | - |
| Eustache, Serge | USDC | 106.8220 |
| *Eustache, Serge* | XLM | - |
| *Eustache, Serge* | XRP | - |
| *Eustache, Serge* | BTC | - |
| *Evangelista Jr, Ruben* | USDC | - |
| Evans , Carla | USDC | 144.0255 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Evans, Andrew William* | BTC | - |
| *Evans, Andrew William* | ADA | - |
| *Evans, Andrew William* | BAT | - |
| *Evans, Andrew William* | DOT | - |
| *Evans, Andrew William* | LTC | - |
| *Evans, Andrew William* | MATIC | - |
| *Evans, Andrew William* | SGB | - |
| *Evans, Andrew William* | SNX | - |
| *Evans, Andrew William* | USDC | - |
| *Evans, Brian Kenneth* | LUNC | - |
| Evans, Brian Kenneth | ADA | 1,628.5228 |
| Evans, Brian Kenneth | XRP | 541.4663 |
| *Evans, Brian* | BTC | - |
| *Evans, Christopher* | BTC | - |
| Evans, Daniel | SNX | 25.9873 |
| Evans, Daniel | USDC | 109.9957 |
| *Evans, David* | LTC | - |
| *Evans, Francesca* | BTC | - |
| *Evans, Graham Thomas* | LUNC | - |
| Evans, Heidi | BTC | 0.0073 |
| Evans, Heidi | CEL | 108.6623 |
| Evans, Henry Mullen | ADA | 360.1541 |
| Evans, Henry Mullen | DOT | 0.9103 |
| *Evans, Henry Mullen* | LTC | - |
| *Evans, Henry Mullen* | XLM | - |
| *Evans, Jacob* | BTC | - |
| Evans, James Michael | CEL | 36.9009 |
| Evans, James Michael | DOT | 9.7319 |
| *Evans, Joseph* | BTC | - |
| *Evans, Joseph* | USDC | - |
| *Evans, Joseph* | XLM | - |
| *Evans, Joseph* | BTC | - |
| Evans, Kathryn | BTC | 0.0627 |
| Evans, Kathryn | ETH | 0.1922 |
| Evans, Kathryn | BAT | 5.8474 |
| Evans, Kathryn | LINK | 39.4245 |
| Evans, Kathryn | MANA | 125.1327 |
| Evans, Kathryn | MATIC | 1,494.0595 |
| Evans, Kathryn | SOL | 7.0294 |
| *Evans, Keith* | BTC | - |
| Evans, Keith | 1INCH | 39.4183 |
| Evans, Keith | ADA | 354.7711 |
| Evans, Keith | DOT | 11.2646 |
| Evans, Keith | LINK | 20.4465 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|-----------|------|--------------------------------------------------------|
| Evans, Keith | MANA | 173.8721 |
| Evans, Keith | SOL | 8.2995 |
| Evans, Keith | USDC | 287.8618 |
| Evans, Kevin | ETH | 0.0197 |
| *Evans, Lucas* | BTC | - |
| *Evans, Lucas* | LINK | - |
| *Evans, Lucas* | USDC | - |
| Evans, Marquis | CEL | 2,940.1987 |
| *Evans, Matt* | USDT ERC20 | - |
| Evans, Max Glen Lee | BTC | 0.0032 |
| Evans, Megan | BTC | 0.0063 |
| Evans, Michael | SGB | 247.0097 |
| Evans, Nicholas | ADA | 130.8191 |
| Evans, Paul | BTC | 0.0049 |
| *Evans, Rhonda* | LTC | - |
| *Evans, Scott* | BTC | - |
| *Evans, Scott* | USDC | - |
| *Evans, Simon* | BTC | - |
| Evans, Thomas | BTC | 0.0186 |
| Evans, Thomas | ETH | 0.6043 |
| *Evans, William* | AVAX | - |
| *Evans, William* | ETH | - |
| *Evans, William* | LUNC | - |
| *Evans, William* | USDC | - |
| *Evans, William* | AAVE | - |
| *Evans, William* | ADA | - |
| *Evans, William* | BAT | - |
| *Evans, William* | CEL | - |
| *Evans, William* | COMP | - |
| *Evans, William* | DASH | - |
| *Evans, William* | LINK | - |
| *Evans, William* | SGB | - |
| *Evans, William* | SNX | - |
| *Evans, William* | TUSD | - |
| *Evans, William* | UNI | - |
| *Evans, William* | XLM | - |
| Evans, William | BTC | 0.0003 |
| Eveland, Donnie | BTC | 0.0074 |
| Everett, Charles | SOL | 33.8712 |
| Everett, Jeffrey | BTC | 0.0181 |
| Everett, Rachel Elaine | CEL | 114.5730 |
| Everette, Dyrome | XRP | 235.1278 |
| Everetts, Philip | BTC | 0.0088 |
| Everetts, Philip | ADA | 1,043.0291 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Everetts, Philip | ETH | 0.1440 |
| *Everetts, Philip* | USDC | - |
| Everhart, Maxwell | BTC | 0.0002 |
| Everhart, Maxwell | ETH | 0.0045 |
| Evers, John | ADA | 1,862.8456 |
| Everson, Micah Nathaniel | AVAX | 4.5456 |
| Eves, Agnes | BTC | 0.0003 |
| *Evischi, Kenneth* | BTC | - |
| *Evischi, Kenneth* | MATIC | - |
| *Evischi, Kenneth* | GUSD | - |
| Ewald, Tor | BTC | 0.0067 |
| *Ewalt, Samuel Robert* | BTC | - |
| *Ewart, Michael* | USDC | - |
| *Ewell, Mason* | ADA | - |
| *Ewell, Mason* | ETH | - |
| *Ewell, Mason* | BTC | - |
| *Ewen, Sushana* | BTC | - |
| Ewing, Robert | BAT | 260.4596 |
| Ewing, Robert | BTC | 0.0010 |
| *Ewing, Robert* | DOT | - |
| *Ewing, Robert* | USDT ERC20 | - |
| *Ewing, Ryan* | BTC | - |
| Ewing, Ryan Edward | CEL | 90.5340 |
| Ewing, Sontia | BTC | 0.0379 |
| Ewing, Sontia | ETH | 1.1039 |
| Ewing, Timothy Robert | ETH | 0.0150 |
| Express, Llc, Obsidian | BTC | 0.0570 |
| *Express, Llc, Obsidian* | GUSD | - |
| Express, Llc, Obsidian | USDC | 194.8000 |
| Eyherabide, Andres Guillermo | BCH | 2.7435 |
| Eyherabide, Andres Guillermo | BTC | 0.3131 |
| Eyherabide, Andres Guillermo | LTC | 5.5431 |
| Eyoh, Ekomobong Edet | BTC | 0.0149 |
| Eyoh, Ekomobong Edet | ETH | 0.1048 |
| *Eyre, Russell Allen* | AAVE | - |
| *Eyre, Russell Allen* | ADA | - |
| *Eyre, Russell Allen* | CEL | - |
| *Eyre, Russell Allen* | LINK | - |
| *Eyre, Russell Allen* | MATIC | - |
| *Eyre, Russell Allen* | SOL | - |
| *Eyre, Russell Allen* | USDC | - |
| *Eyre, Russell Allen* | ETH | - |
| *Eyre, Russell Allen* | WBTC | - |
| Eyth, Lukas | ETH | 0.0301 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| *Ezell, Drew* | BTC | - |
| *Ezell, Drew* | ETH | - |
| Ezzard, Meredeth Jared | ETH | 0.5317 |
| Ezzard, Meredeth Jared | LINK | 5.1621 |
| Faas, Timothy | BTC | 0.0016 |
| *Fabbro, Katelyn* | BCH | - |
| *Fabbro, Katelyn* | LTC | - |
| *Fabbro, Katelyn* | MCDAI | - |
| *Fabbro, Katelyn* | BTC | - |
| *Fabean, Derek* | BTC | - |
| *Fabean, Derek* | ETH | - |
| *Fabean, Derek* | LINK | - |
| *Fabean, Derek* | MANA | - |
| Faber, Carol Lynn | ETH | 0.2928 |
| Fabiano, Andrew Harold | ETH | 0.1680 |
| Fabich, David | ETH | 1.5668 |
| Fable, Courtland Eric | CEL | 121.0802 |
| Fabre Santiago, Jose Javier | MATIC | 42.0806 |
| Fabregas, Benjamin | ETH | 0.0310 |
| Fabricante, Jan | BTC | 0.0012 |
| Fabrigar, Dasie Bruan | BTC | 0.0024 |
| Fabrigar, Dasie Bruan | ETH | 0.0330 |
| Fabsits, Mark Hermann | BTC | 0.0015 |
| *Facciani, Matthew* | BTC | - |
| *Facciani, Matthew* | PAXG | - |
| *Facciani, Matthew* | USDC | - |
| *Facciani, Matthew* | AAVE | - |
| *Facciani, Matthew* | ADA | - |
| *Facciani, Matthew* | AVAX | - |
| *Facciani, Matthew* | LINK | - |
| *Facciani, Matthew* | MATIC | - |
| *Facciani, Matthew* | SNX | - |
| *Facciani, Matthew* | XLM | - |
| *Faccio, Sebastián* | ADA | - |
| *Fackler, Cody* | BTC | - |
| *Fackler, Lawrence* | BTC | - |
| Fadayomi, Michael | AVAX | 3.0910 |
| Fadayomi, Michael | BTC | 0.0279 |
| Fadayomi, Michael | DASH | 1.3302 |
| *Fadayomi, Michael* | ETH | - |
| *Fadayomi, Michael* | LINK | - |
| *Fadayomi, Michael* | MATIC | - |
| Fadayomi, Michael | XLM | 1,240.2191 |
| *Fadule, William Joseph* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Fadule, William Joseph* | BTC | - |
| *Fadule, William Joseph* | DOGE | - |
| *Fadule, William Joseph* | USDC | - |
| *Fagan, David* | BTC | - |
| Fagan, Jake | ETH | 0.3116 |
| *Fagan, Steven* | BTC | - |
| *Fagan, Steven* | ETH | - |
| Fagan, Steven | AAVE | 0.2057 |
| Fagan, Steven | MATIC | 510.2704 |
| *Fagan, Steven* | USDC | - |
| Fagan, William | AVAX | 9.7656 |
| Fagen, Arthur | CEL | 110.1613 |
| Fagen, Arthur | ETC | 50.7028 |
| Fagerstal, Anders | BTC | 0.0689 |
| Fagerstal, Anders | ETH | 0.8184 |
| Fagg, Ty | ETH | 0.1990 |
| Faghei, Saeed | ADA | 1,531.8110 |
| Faghei, Saeed | LINK | 60.0388 |
| Faghei, Saeed | UNI | 95.7100 |
| Fagliano, Robert | BTC | 0.0707 |
| Fagliano, Robert | ETH | 0.4974 |
| *Fagundes, Guilherme* | BTC | - |
| *Fagundes, Guilherme* | USDC | - |
| *Fahey, David Avery* | BTC | - |
| Fahey, David Avery | ETH | 0.5617 |
| Fahey, Edmund Avery | BTC | 0.0006 |
| Fahey, Mary | SOL | 1.5788 |
| *Fahie, Adam* | BTC | - |
| *Fahie, Ella* | ADA | - |
| *Fahie, Ella* | BTC | - |
| *Fahie, Ella* | ETH | - |
| *Fahimi, Sean Afshin* | ETH | - |
| *Fahimi, Sean Afshin* | AVAX | - |
| *Fahimi, Sean Afshin* | MATIC | - |
| *Faiella, Robert* | ETH | - |
| *Fain, Ryan* | SNX | - |
| *Fain, Ryan* | USDC | - |
| Faingezicht Tarcica, Avy | BTC | 0.0255 |
| Fair, Thomas | BTC | 0.5416 |
| Fairchild, Russell | BTC | 0.0005 |
| Fairchild, Travis | AVAX | 0.6300 |
| *Fairchild, Troy J* | 1INCH | - |
| *Faircloth, Grayson* | USDC | - |
| Fait, Maria Carolina | BTC | 0.0159 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Fajardo Munoz Jr, Carlos Ernesto* | BTC | - |
| *Fajardo Munoz Jr, Carlos Ernesto* | ETH | - |
| *Fajfar, Bradford Joseph* | BTC | - |
| Fajinmi, Funlola | BTC | 0.0153 |
| Fakharifar, Mostafa | BTC | 0.0124 |
| Fakharifar, Mostafa | ETH | 0.2000 |
| Fakharifar, Mostafa | GUSD | 22.3000 |
| *Fakhoorian, Shant* | BTC | - |
| *Fakhoorian, Shant* | ETH | - |
| Falana, Tanisha | BTC | 0.0017 |
| *Falchini, Michael* | BAT | - |
| *Falchini, Michael* | XLM | - |
| Falchuk, Bryan | BTC | 0.0063 |
| Falcon, Brian | AVAX | 10.3968 |
| *Falcon, Brian* | LUNC | - |
| Falcon, Jason Ornelas | CEL | 93.0630 |
| *Falcone , James* | BTC | - |
| Falcone , James | CEL | 753.4312 |
| Falcone , James | USDT ERC20 | 9.4874 |
| Falcone, Demyan | AVAX | 21.2104 |
| Falcone, Demyan | LUNC | 2,916,827.7177 |
| Falcone, Karin | BTC | 0.2999 |
| *Falcone, Matthew* | ETH | - |
| Fales, Henry Russell | BTC | 0.0033 |
| Fales, Henry Russell | XRP | 37.2379 |
| *Fales, Jacob* | ETC | - |
| *Fales, Jacob* | UNI | - |
| *Fales, Jacob* | USDC | - |
| Falk, Brittany | ADA | 99.7353 |
| Falk, Chris | ETH | 2.5656 |
| *Falk, Chris* | USDC | - |
| Falkenberg, Dustin | SOL | 8.0692 |
| *Falkner, James* | BTC | - |
| Fallah, Hosameddin | MANA | 37.7628 |
| Fallentine , Ernest | BTC | 0.0001 |
| Fallows, John Jason | BTC | 0.0007 |
| *Faltysek, Robert* | MCDAI | - |
| Famular, Dan | BTC | 0.0024 |
| *Fan, Brandon* | USDC | - |
| Fan, Christopher | BTC | 0.0064 |
| Fan, Christopher | ETH | 0.0810 |
| Fan, Christopher | SOL | 6.8586 |
| Fan, Christopher | USDC | 186.1340 |
| *Fan, Pengyu* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Fan, Sharon Xiaoyan* | USDC | - |
| Fan, Steven | BTC | 0.8014 |
| *Fanciullacci, Dave* | ETH | - |
| Fandino, Hercules | BTC | 0.1509 |
| *Fandino, Juan* | USDT ERC20 | - |
| Fang, Brendan | BTC | 0.0336 |
| Fang, Brendan | ETH | 0.2798 |
| Fang, Edward | USDC | 1.1661 |
| Fang, Queena | BTC | 0.0518 |
| *Fanjoy, Scott* | ADA | - |
| Fano, Alessio | BTC | 0.0015 |
| *Fano, Alessio* | USDC | - |
| Fanous , Zaza | SNX | 2,029.1675 |
| Fanous , Zaza | USDT ERC20 | 95.0708 |
| Fanous, Andrew Alfi | BTC | 0.0074 |
| Fanous, Andrew Alfi | USDC | 24,987.6800 |
| *Fara, Janessa* | ADA | - |
| *Fara, Janessa* | MATIC | - |
| *Fara, Janessa* | BTC | - |
| *Fara, Janessa* | ETH | - |
| Farag, Mark A | BTC | 0.1130 |
| Farag, Mark A | CEL | 36.2013 |
| *Farat Milani, Marcelo* | BTC | - |
| *Farat Milani, Marcelo* | USDC | - |
| Faraz, Ehsan | BTC | 0.0012 |
| Faraz, Ehsan | ETH | 0.0063 |
| *Farber, Daniel* | ETH | - |
| Farber, Nicholas James | AVAX | 0.5481 |
| *Farber, Nicholas James* | BTC | - |
| Farber, Nicholas James | USDC | 5,309.6373 |
| *Farcht, John William* | ADA | - |
| *Farcht, John William* | BTC | - |
| *Farcht, John William* | XLM | - |
| Farcht, John William | AVAX | 0.5475 |
| Farcht, John William | MATIC | 169.1530 |
| Fares, Edward | ADA | 235.6667 |
| Fares, Edward | SOL | 0.7062 |
| *Farhi, Benjamin* | XLM | - |
| *Farhi, Benjamin* | BTC | - |
| *Faria, Michael* | ADA | - |
| *Farias, David Noel* | BTC | - |
| *Farinelli, Michael* | AVAX | - |
| *Farinelli, Michael* | BTC | - |
| *Farinelli, Michael* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Farinelli, Michael* | USDC | - |
| Farkas, Jason | ETH | 0.9611 |
| Farkas, Jason | USDC | 44.8000 |
| *Farkas, Scott* | AVAX | - |
| *Farkas, Scott* | BTC | - |
| Farkas, Scott | MATIC | 321.6475 |
| Farkas, Scott | USDC | 65.2730 |
| Farley, Austin David | AVAX | 4.4338 |
| Farley, Austin David | BTC | 0.0010 |
| Farley, Joshua | BTC | 0.0302 |
| *Farley, Mitchell* | ADA | - |
| *Farley, Mitchell* | BTC | - |
| *Farley, Mitchell* | ETH | - |
| Farley, Travis | BTC | 0.0004 |
| *Farmer, Carl Brandon* | BTC | - |
| Farmer, Daniel | BTC | 0.0003 |
| *Farmer, Justin* | BTC | - |
| Farmer, Louis | BTC | 0.0046 |
| Farmer, Thane Scott | USDC | 1,094.8000 |
| Farmer, Thane Scott | ETH | 0.2675 |
| *Farnen, Moises* | BCH | - |
| Farnen, Moises | USDT ERC20 | 14.8000 |
| *Farnen, Moises* | XLM | - |
| *Farnen, Moises* | ZEC | - |
| *Farnen, Moises* | LTC | - |
| Farney, Erik Joseph | BTC | 0.1006 |
| Farnsworth, Jennifer Ann | USDC | 24,994.8000 |
| Farnsworth, Mondel Ray | USDC | 24,994.8000 |
| *Farnsworth, Timothy* | BAT | - |
| *Farnsworth, Timothy* | EOS | - |
| Farnsworth, Timothy | USDC | 6.1051 |
| Farnsworth, Timothy | XLM | 7.6442 |
| Farnsworth, Timothy | ETH | 0.1279 |
| *Farnsworth, Timothy* | BTC | - |
| Farooq, Aamir | DOT | 0.0093 |
| *Farooq, Aamir* | MATIC | - |
| *Farooq, Faisal* | ADA | - |
| *Farooq, Faisal* | AVAX | - |
| Farooq, Faisal | BTC | 0.0025 |
| Farooq, Faisal | DOT | 6.3023 |
| Farooq, Nabil | AVAX | 0.6462 |
| Farooq, Nabil | USDC | 161.8000 |
| *Farooqi, Daniel* | ETH | - |
| Farovitch, Jason | BTC | 0.0050 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Farr, Allen C | CEL | 2.3200 |
| Farr, Allen C | USDC | 34.8000 |
| Farr, Allen C | ZRX | 2,472.2175 |
| Farr, Daniel | ZRX | 1,831.5579 |
| *Farr, Jacob Lorin* | ADA | - |
| Farr, Jacob Lorin | BTC | 0.0144 |
| Farr, Jacob Lorin | SOL | 15.6138 |
| *Farr, Jacob Lorin* | UNI | - |
| *Farr, Jacob Lorin* | USDC | - |
| Farr, Lynette Michelle | BTC | 0.0196 |
| Farr, Michael | ETH | 0.4220 |
| Farr, Richard Anthony | BTC | 0.0002 |
| Farr, Richard Anthony | LTC | 2.5358 |
| Farr, Tyler | LUNC | 368,615.5647 |
| Farrand, Livingston | BTC | 0.0027 |
| Farrand, Livingston | ETH | 0.0427 |
| Farrar, Eric Thomas | ADA | 40.4191 |
| Farrar, Eric Thomas | BTC | 0.0072 |
| *Farrar, Eric Thomas* | ETH | - |
| Farrar, Eric Thomas | SOL | 1.9529 |
| Farrara, John Damon | CEL | 36.6002 |
| *Farrell, Anthony* | BTC | - |
| *Farrell, Anthony* | SNX | - |
| Farrell, Colin | BTC | 0.0127 |
| *Farrell, Dylan* | BTC | - |
| *Farrell, Dylan* | USDC | - |
| *Farrell, Dylan* | LINK | - |
| Farrell, James | ADA | 2,247.5294 |
| Farrell, James | AVAX | 0.8394 |
| Farrell, Jay | BTC | 0.0003 |
| *Farrell, John* | USDC | - |
| Farrell, Joseph | USDC | 326.4530 |
| Farrell, Maxwell | BTC | 0.2440 |
| Farrell, Zac | MATIC | 154.1021 |
| Farrington, Robert Paul, Jr. | BTC | 0.0119 |
| Farris, Stefanie | BTC | 0.0322 |
| Farris, Stefanie | ETH | 0.7248 |
| Farris, Zachary | SNX | 5.0300 |
| Farrow, Matthew Dean | BTC | 0.0173 |
| Farthing, Michael | BTC | 0.0004 |
| *Faruqi, Rahul Ahmed* | BTC | - |
| *Faruqi, Rahul Ahmed* | ETH | - |
| Farver, Larry Paul | ETH | 0.4395 |
| Farver, Larry Paul | CEL | 119.0243 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Farver, Larry Paul | DOT | 39.6319 |
| Farver, Sean | XRP | 4.1880 |
| Faseehuddin, Faisal | USDC | 1,777.0200 |
| Fasnacht, Thaddeus | CEL | 16,184.9567 |
| Fasnacht, Thaddeus | USDT ERC20 | 326.2778 |
| *Fasnacht, Thaddeus* | USDC | - |
| *Fasnut, Casey* | BTC | - |
| *Fasse, Paul* | BTC | - |
| *Fast, Derrick* | ADA | - |
| *Fast, Derrick* | USDC | - |
| *Fast, Derrick* | XLM | - |
| *Fast, Joshua* | MATIC | - |
| *Fast, Joshua* | SNX | - |
| *Fast, Joshua* | USDT ERC20 | - |
| *Fast, Joshua* | ZEC | - |
| *Fast, Joshua* | ETH | - |
| *Fast, Joshua* | LTC | - |
| Fast, Stephen | CEL | 689.8970 |
| *Fastnacht, Edwin* | BTC | - |
| Fatehally, Farid | USDC | 1,601.5963 |
| *Fatima, Rawshan E* | USDC | - |
| Fatima, Rawshan E | BTC | 0.0153 |
| Faubert, Jared | BTC | 0.0004 |
| Fauconnier-Bank, Philippe Andre | BTC | 0.0242 |
| *Faulhaber, Allen* | BCH | - |
| *Faulhaber, Allen* | LTC | - |
| Faulk, John | BTC | 0.0118 |
| Faulk, John | DOT | 6.8457 |
| Faulk, John | MATIC | 18.8625 |
| Faulkner, James Dennis | USDC | 121.7811 |
| Faulkner, Michael | ETH | 0.3717 |
| *Faus, Kelly* | BTC | - |
| *Faus, Kelly* | USDC | - |
| *Faust, Ben* | ADA | - |
| *Faust, Ben* | BTC | - |
| *Faust, Ben* | DOGE | - |
| *Faust, Ben* | MATIC | - |
| *Faust, Ben* | SOL | - |
| *Faust, Marcus* | BTC | - |
| Fava, Carlo | BTC | 0.0105 |
| Fava, Carlo | ETH | 0.1485 |
| Favara Jr, Victor | BTC | 0.0001 |
| Favara Jr, Victor | ADA | 140.4466 |
| *Favara Jr, Victor* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Favata, Jason* | BTC | - |
| *Favata, Jason* | XTZ | - |
| Favato , Michael | BTC | 0.0160 |
| Favato , Michael | USDC | 15.9660 |
| Favazza Ii, Gioacchino | USDC | 412.9100 |
| Favilla, Kathleen Joanne | BTC | 0.0011 |
| Favis, Carlo | BTC | 0.0009 |
| Favoino, Matthew | BTC | 0.0091 |
| Favor, Christian | ADA | 5.0511 |
| Favor, Christian | BTC | 0.0015 |
| *Faye, Kimberly* | BTC | - |
| *Fayers, Christopher James* | BTC | - |
| Faylo, Joshua | ETH | 0.2865 |
| Fazio, Branden Edwin | BTC | 0.0023 |
| *Fazio, Branden Edwin* | XLM | - |
| Fazio, Branden Edwin | XRP | 553.6581 |
| *Fazzalore, Nathaniel* | BTC | - |
| Feagan, Preston | BTC | 0.0002 |
| Fearon, Justin | XRP | 27.3039 |
| *Fearrin, Craig* | GUSD | - |
| *Fearrin, Craig* | BTC | - |
| Fearrington, Jamil James | BTC | 0.0016 |
| Feaster, Nacarci | BTC | 0.0067 |
| Feaster, Nacarci | ETH | 1.6453 |
| Febbroriello, Jared Peter | CEL | 110.5995 |
| *Febres Salicrup, Arnaldo* | DOGE | - |
| Fecha, Jean Francis | BTC | 0.0002 |
| Fecteau, Jonah | AVAX | 7.9682 |
| Fecteau, Jonah | BTC | 0.0077 |
| *Fedail, Alexander* | ADA | - |
| *Fedail, Alexander* | ETH | - |
| *Fedail, Alexander* | XLM | - |
| Feddes, Timothy | ETH | 0.0085 |
| *Fedele, Ian* | BTC | - |
| *Fedele, Ian* | MATIC | - |
| *Feder, Pamela L* | DOT | - |
| *Feder, Pamela L* | LUNC | - |
| Feder, Pamela L | XLM | 1,487.1837 |
| Feder, Pamela L | XRP | 382.3088 |
| *Federinko, Brian Douglas* | ADA | - |
| *Federinko, Brian Douglas* | BTC | - |
| *Fediv, Ivan* | BTC | - |
| Fedor, Patrick | CEL | 109.7983 |
| Fedosz, Adam J | BTC | 0.0074 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Fedosz, Adam J | USDC | - |
| Fee, Daniel | USDC | - |
| Feehan, Shea | BTC | 0.0118 |
| Feehan, Tomonari | BTC | - |
| Feehan, Tomonari | ETH | - |
| Feehan, Tomonari | MATIC | - |
| Feehan, Tomonari | USDC | - |
| Feeley, Sean | SOL | - |
| Feerrar, Scott | ADA | 533.4701 |
| Feerrar, Scott | AVAX | 22.4849 |
| Feerrar, Scott | COMP | - |
| Feerrar, Scott | DOT | - |
| Feerrar, Scott | ETH | - |
| Feerrar, Scott | LUNC | - |
| Feerrar, Scott | MATIC | - |
| Feerrar, Scott | SNX | 7.5247 |
| Feerrar, Scott | USDC | 542.6780 |
| Feerrar, Scott | BTC | - |
| Feerrar, Scott | SOL | - |
| Feese, Tyler Jefferson | BTC | 0.0070 |
| Fegan, Andrew | BUSD | 3,986.0868 |
| Fegan, William | BTC | 0.0077 |
| Fegely, Hugh | ETH | 0.0198 |
| Feher, Andras | CEL | 114.7945 |
| Fehr, Chad | BTC | 0.0006 |
| Fehrmann, Jeremy Carl | ADA | - |
| Fehrt, Scott | BTC | 0.0120 |
| Feibisch, Justin | AAVE | - |
| Feibisch, Justin | BAT | - |
| Feibisch, Justin | BTC | 0.0419 |
| Feibisch, Justin | USDC | - |
| Feighner, Paul | SNX | - |
| Feighner, Paul | MCDAI | 36.9525 |
| Feighner, Paul | USDC | 120.0430 |
| Feinberg, Jeremy | DOT | 90.3493 |
| Feinberg, Jeremy | ETH | 0.2285 |
| Feinberg, Jeremy | LINK | 43.6510 |
| Feinberg, Richard Robert | AVAX | - |
| Feinberg, Richard Robert | ETH | 0.0378 |
| Feinberg, Richard Robert | SNX | - |
| Feinberg, Richard Robert | ADA | 489.9686 |
| Feinberg, Richard Robert | DOT | 0.2507 |
| Feinberg, Richard Robert | UNI | 17.5804 |
| Feingold, Hadar | ETH | 0.9803 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Feinhandler, Aaron | ADA | 1,900.1105 |
| Feinhandler, Aaron | MATIC | 3,271.6392 |
| Feld, David | BTC | 0.0123 |
| Feldis, John J | CEL | 32.3904 |
| *Feldman, Christopher Thomas* | USDC | - |
| *Feldman, Christopher Thomas* | BTC | - |
| Feldman, Christopher Thomas | SNX | 62.2730 |
| *Feldman, Drew* | BTC | - |
| *Feldman, Drew* | ETH | - |
| Feldman, Eric | CEL | 32.6204 |
| Feldman, Eric | USDT ERC20 | 994.1005 |
| Feldman, Lawrence | XRP | 4,177.3373 |
| *Feldman, Mark A* | ADA | - |
| *Feldman, Mark A* | DOT | - |
| Feldman, Mark A | DOGE | 268.9451 |
| Feldman, Mark A | ZEC | 0.3356 |
| Feldman, Paul | BTC | 0.0048 |
| Feleke, Mesfin | ADA | 1,221.9857 |
| Feleke, Mesfin | DOT | 42.6603 |
| *Feliciano, Christopher Wayne* | BTC | - |
| *Feliciano, Hector* | BTC | - |
| Feliciano, Silvino | BTC | 0.0134 |
| *Feliciano, Silvino* | ETH | - |
| Feliciano, Silvino | ADA | 121.0175 |
| Feliciano, Silvino | XLM | 10.4238 |
| Felipe, Christian | BTC | 0.0103 |
| *Felipe, Henry* | BTC | - |
| Felix, Alvaro | BTC | 0.0314 |
| Felix, Alvaro | ETH | 0.0443 |
| Felix, Berlino | ADA | 195.2511 |
| Felix, Berlino | DOGE | 1,483.2451 |
| Felix, Berlino | EOS | 48.5845 |
| Felix, Berlino | PAX | 194.8000 |
| Felix, Noah | BTC | 0.0149 |
| *Felix, Noah* | MCDAI | - |
| *Felix, Noah* | SNX | - |
| *Felix, Noah* | CEL | - |
| Felix, Noah | USDC | 0.7150 |
| *Felix, Victor Manuel* | USDC | - |
| Feliz De La Cruz, Luis Joel | CEL | 37.0417 |
| Feliz De La Cruz, Luis Joel | SOL | 10.2887 |
| Felker, Kevin | BTC | 0.0252 |
| Fellak, Mohammed | ETH | 1.2696 |
| Fellenz, Aimee | ETH | 0.2909 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Feller, Mallory | USDT ERC20 | 4.8000 |
| Feller, Theodore Matthew | USDC | 4,994.8000 |
| *Fellig, Levi* | BTC | - |
| Fellingham, Karl | BTC | 0.0429 |
| Fellingham, Karl | ETH | 2.0506 |
| Felloney, Brian | BTC | 1.3069 |
| Fellows, Andrew | BTC | 0.0036 |
| Fellows, Andrew | USDC | 98.2770 |
| *Fellows, Stephen* | BTC | - |
| Fellows, Stephen | USDC | 34.9885 |
| *Fells, Willie* | BTC | - |
| Fels, Kai | BTC | 0.0209 |
| Fels, Kai | ETH | 0.1838 |
| *Fels, Kai* | ZEC | - |
| *Feltman, Nicole* | BTC | - |
| *Felton, Marlow* | USDC | - |
| *Felton, Marlow* | USDT ERC20 | - |
| Felton, Monica Elliot | CEL | 119.0265 |
| *Felton, Monica Elliot* | USDC | - |
| Felton, Richard | BTC | 0.0003 |
| Felton, Richard | SOL | 0.0691 |
| Felts, Josh | BTC | 0.0033 |
| Felts, Josh | ETH | 0.0827 |
| *Felts, Josh* | USDC | - |
| Fender, Rolando | BTC | 0.0004 |
| Fender, Rolando | ETH | 0.0258 |
| Fenderson, Garrett Austin | BTC | 0.0022 |
| Fenderson, Garrett Austin | ETH | 0.1044 |
| Fenderson, Garrett Austin | SOL | 3.7392 |
| *Feng, Andy* | BTC | - |
| *Feng, Andy* | ETH | - |
| *Feng, Andy* | SOL | - |
| *Feng, Andy* | USDC | - |
| Feng, Christian | BTC | 0.0077 |
| Feng, Henry | CEL | 22.8213 |
| Fennell , Stephen Douglas | CEL | 35.9420 |
| Fenske, Richard | AVAX | 2.3989 |
| *Fenster, Andrew* | XLM | - |
| Fenster, Sean Alexander | BTC | 0.0012 |
| Fenstermacher, Steven | BTC | 0.0401 |
| Fenstermaker, Dakota | SOL | 12.1805 |
| *Fenstermaker, Dakota* | USDC | - |
| Fenton, Andrew | BTC | 0.0040 |
| *Fenton, James Douglas* | ZEC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| *Ferber, Andrew* | MATIC | - |
| *Feredoni, Frank* | LUNC | - |
| Feredoni, Frank | XRP | 2,545.1510 |
| *Ference, Brendan* | ADA | - |
| *Ference, Brendan* | BTC | - |
| Ferenchak, Mackenzi | BTC | 0.0659 |
| Ferenchak, Mackenzi | ETH | 0.2478 |
| *Ferenchak, Robert* | USDT ERC20 | - |
| Ferguison, Jacob | BTC | 0.0174 |
| *Ferguson, Carew* | BTC | - |
| Ferguson, Christopher | LTC | 2.5402 |
| *Ferguson, James* | LTC | - |
| *Ferguson, Jeremy* | USDC | - |
| Ferguson, Josj | BTC | 0.0070 |
| Ferguson, Nicholas | USDC | 27.6500 |
| Ferguson, Richard | USDC | 25,357.0923 |
| *Ferguson, Thomas Joseph* | BTC | - |
| *Ferguson, Thomas Joseph* | ETH | - |
| Ferguson, Thomas Joseph | CEL | 32.3488 |
| *Ferguson, William* | ADA | - |
| Ferguson, William | BTC | 0.0113 |
| *Ferguson, William* | DOT | - |
| *Ferguson, William* | USDC | - |
| *Ferguson, William* | SOL | - |
| Fergusson, Matthew | BTC | 0.0129 |
| Ferk, Joshua | BTC | 0.0161 |
| *Ferk, Joshua* | USDT ERC20 | - |
| Ferk, Joshua | XTZ | 73.8194 |
| *Ferkany, Patrick Andrew* | BTC | - |
| Ferlet, Adam | BTC | 0.0013 |
| Ferlet, Adam | MATIC | 14.3232 |
| Ferlingere, Haley | USDC | 494.8000 |
| Ferman, Donald Eugene | USDC | 394.8000 |
| Fermin, Alex Grande | AVAX | 13.5096 |
| Fermin, Alex Grande | CEL | 37.7395 |
| Fermin, Alex Grande | ETH | 1.0810 |
| Fermin, Alex Grande | MATIC | 138.9279 |
| Fermin, Alex Grande | SNX | 47.5275 |
| Fermin, Alex Grande | SUSHI | 51.2748 |
| Fermin, Moises | USDC | 994.8000 |
| *Fermo, Alexander* | GUSD | - |
| *Fermo, Alexander* | USDC | - |
| Fernandes, Anthony | BTC | 0.0098 |
| *Fernandes, Gerald Issac* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Fernandes, Gerald Issac* | USDC | - |
| Fernandes, Raquel | BTC | 0.0799 |
| Fernandes, Raquel | LINK | 197.1370 |
| Fernandes, Raquel | SOL | 47.2951 |
| Fernandez Carrazco, Eliezer | ADA | 32.8511 |
| Fernandez Hernandez, Jose | BTC | 0.0002 |
| Fernandez Hernandez, Jose | ETH | 0.0042 |
| Fernandez Hernandez, Jose | CEL | 90.6586 |
| Fernandez Hernandez, Jose | XRP | 914.0243 |
| Fernandez , Carolina | ETH | 0.0932 |
| Fernandez , Edwin | BTC | 0.0583 |
| Fernandez, Andrew | ADA | 519.3305 |
| Fernandez, Anna | USDC | 2,003.3490 |
| *Fernandez, Carlos* | USDC | - |
| *Fernandez, Carlos* | BTC | - |
| Fernandez, Christopher | AVAX | 0.4068 |
| Fernandez, Derrick | AVAX | 6.5838 |
| Fernandez, Fernando | BTC | 0.0007 |
| Fernandez, Fernando | DOGE | 488.2451 |
| *Fernández, Fernando* | ETH | - |
| Fernandez, Isaac | BTC | 0.0023 |
| Fernandez, Jonathan | BTC | 0.0015 |
| Fernandez, Jonathan | BTC | 0.0110 |
| Fernandez, Jonathan | DOT | 9.4230 |
| *Fernandez, Jose* | ETH | - |
| Fernandez, Jose Manuel | BTC | 0.0011 |
| Fernandez, Josue | BTC | 0.0003 |
| Fernandez, Josue | CEL | 557.6505 |
| *Fernandez, Josue* | LUNC | - |
| Fernandez, Karelia | MATIC | 22.2595 |
| Fernandez, Kevin | ETH | 0.0529 |
| *Fernandez, Kevin* | BTC | - |
| *Fernandez, Kevin* | USDC | - |
| Fernandez, Laura | CEL | 116.5854 |
| Fernandez, Luis | BTC | 0.0003 |
| Fernandez, Michael | BTC | 0.0333 |
| *Fernandez, Michael* | ADA | - |
| *Fernandez, Michael* | USDC | - |
| Fernandez, Oswaldo | BTC | 0.0252 |
| *Fernandez, Roberto* | LINK | - |
| Fernandez, Roberto | ADA | 291.3549 |
| *Fernandez, Ronald* | BTC | - |
| *Fernandez, Ronald* | XLM | - |
| Fernandez, Scott | USDC | 494.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Fernandez, Shawn | BTC | 0.0015 |
| Fernandez-Posse , Francisco | BTC | 0.0001 |
| Fernando, Deion Niresh | AVAX | 0.5436 |
| *Fernholz, Will* | ETH | - |
| Fernstrom, Kortni | BTC | 0.0019 |
| Fernstrom, Kortni | ADA | 1,074.4812 |
| Fernstrom, Kortni | ETH | 0.8098 |
| Fernstrom, Kylie | BTC | 0.0081 |
| Fernstrom, Kylie | ETH | 0.0925 |
| Fernstrom, Kylie | ADA | 82.8350 |
| Fernstrom, Trevor | BTC | 0.0022 |
| Fernstrom, Trevor | ETH | 0.0623 |
| Fernstrom, Trevor | SOL | 2.0492 |
| Ferrando, Gerardo | BTC | 0.0146 |
| Ferrante , Helen F | BSV | 0.0104 |
| Ferrante , Helen F | LTC | 29.9811 |
| Ferrante, James Robert | XRP | 8,605.1866 |
| *Ferranti, Jeffrey* | ADA | - |
| *Ferranti, Jeffrey* | BTC | - |
| *Ferranti, Jeffrey* | USDC | - |
| Ferrara, Gregory | BTC | 0.0011 |
| Ferrara, Gregory | ETH | 1.0729 |
| *Ferrara, William* | BTC | - |
| Ferrara, William | MATIC | 324.6490 |
| Ferrara, William | XLM | 1,670.2912 |
| Ferrari, Nicholas | USDC | 94.8000 |
| Ferrari, Shelly | USDC | 844.8000 |
| Ferraroni, Louis | ETH | 0.0028 |
| Ferrato, Dylan | BTC | 0.0023 |
| Ferrato, Dylan | USDC | 1,037.5379 |
| *Ferreira Leite, Matheus* | BTC | - |
| *Ferreira Leite, Matheus* | ETH | - |
| *Ferreira, Andrea* | SOL | - |
| *Ferreira, Andrea* | ETH | - |
| *Ferreira, Carlos* | USDT ERC20 | - |
| Ferreira, Logan | AVAX | 8.9706 |
| Ferreira, Logan | ETH | 0.2903 |
| Ferreira, Logan | MANA | 638.6721 |
| *Ferreira, Luiz* | SOL | - |
| Ferreira, Paul | BTC | 0.0024 |
| Ferreiro Ruiz, Gustavo | BTC | 0.0250 |
| Ferrell, Andrew | BTC | 0.0004 |
| *Ferrell, Bethany J* | MATIC | - |
| *Ferrell, Gary James* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ferrell, Robert | BTC | 0.0015 |
| Ferrell, Spencer Mckenzy | BTC | 0.0115 |
| Ferrell, Spencer Mckenzy | ETH | 0.0737 |
| Ferrer Colina, Leslie | ETH | 0.0330 |
| Ferrero, Steven | ETH | 0.0299 |
| *Ferreyra , Damian* | BTC | - |
| Ferrick, Brian | ETH | 0.2879 |
| Ferrick, Brian | USDC | 1,000.1230 |
| *Ferrie, Chris* | BTC | - |
| *Ferrie, Chris* | ETH | - |
| Ferriere, Andrew C | USDC | 45,094.8000 |
| Ferro, Joseph | USDC | 94.8000 |
| *Ferstad, Johannes* | BTC | - |
| Ferstad, Johannes | GUSD | 4.8780 |
| *Ferstad, Johannes* | MCDAI | - |
| *Ferstad, Johannes* | USDC | - |
| Fetalvero, Justin | MATIC | 325.6992 |
| Fetalvero, Justin | USDT ERC20 | 522.1711 |
| *Fetscher, Chad* | COMP | - |
| *Fetscher, Chad* | ETH | - |
| *Fetscher, Chad* | LINK | - |
| Fetscher, Chad | MATIC | 70.8398 |
| Fetscher, Chad | UNI | 8.2309 |
| *Fetscher, Chad* | BTC | - |
| Fettig, Andrew John | AVAX | 0.5839 |
| Feuling, Colin | BTC | 0.0020 |
| Feuling, Colin | USDC | 32,901.5740 |
| Fewell, Matthew | MATIC | 285.2105 |
| Fick, Charlie Jacob | AVAX | 3.1697 |
| Fick, Charlie Jacob | BTC | 0.0759 |
| Fick, Charlie Jacob | CEL | 196.5776 |
| Fick, Charlie Jacob | ETH | 0.0488 |
| Fick, Charlie Jacob | SNX | 413.5579 |
| *Fick, Charlie Jacob* | USDC | - |
| Fick, Charlie Jacob | XTZ | 727.0828 |
| *Fick, Timothy* | BTC | - |
| *Fickert, Michael* | CEL | - |
| *Fickert, Michael* | USDT ERC20 | - |
| Fickert, Michael | AVAX | 0.7723 |
| Fickert, Michael | DOT | 30.1413 |
| *Fickert, Michael* | MATIC | - |
| *Ficklin, Nicholas* | LTC | - |
| *Ficklin, Nicholas* | MCDAI | - |
| *Ficklin, Nicholas* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Ficklin, Nicholas* | CEL | - |
| Fidlow, Benedick | AVAX | 7.4294 |
| *Fiebiger, Brian Edward* | AVAX | - |
| Fiebiger, Brian Edward | ETH | 22.4206 |
| Fiebiger, Brook | BTC | 0.0016 |
| Fiebiger, Paul | ETH | 0.0808 |
| Fiechter, Luke | LTC | 0.0061 |
| Fiedor, Richard | BTC | 0.0024 |
| *Fiedor, Richard* | DOT | - |
| Fiedor, Richard | ZEC | 1.7234 |
| Field Digiovanni, Elizabeth | BTC | 0.2873 |
| *Field, Ryan* | DOT | - |
| *Field, Ryan* | USDC | - |
| *Fields , Vincent* | XTZ | - |
| *Fields, Aaron Michael* | LINK | - |
| *Fields, Aaron Michael* | BTC | - |
| *Fields, Alexander* | BAT | - |
| *Fields, Braxston Rashad* | ADA | - |
| *Fields, Braxston Rashad* | BTC | - |
| *Fields, Braxston Rashad* | XLM | - |
| Fields, Denver | XRP | 95.9554 |
| Fields, Gregory Matthew | BTC | 0.0015 |
| *Fields, Gregory Matthew* | ETH | - |
| Fields, Gregory Matthew | SNX | 59.7625 |
| Fields, Jessy Ray | ETH | 0.0216 |
| Fields, Justin Michael | AVAX | 0.5635 |
| Fields, Michael | BTC | 0.0003 |
| Fields, Sharon | BTC | 0.0152 |
| Fields, Sharon | ETH | 0.2053 |
| *Fierke, Mike* | BTC | - |
| Fierman, Rose | BTC | 0.2059 |
| Fierman, Rose | MATIC | 767.7067 |
| Fife, Berkeley | BTC | 0.1989 |
| Fife, Craig | AVAX | 18.3821 |
| Fife, Craig | DOT | 46.3645 |
| Fife, Craig | LTC | 15.9356 |
| Fife, Craig | USDT ERC20 | 611.0000 |
| Figatner, Joshua Max | ETH | 10.2879 |
| Figatner, Joshua Max | USDC | 544.8000 |
| *Fightmaster, Jason* | BTC | - |
| Figueredo, Daniel Santos | CEL | 118.6084 |
| Figueredo, Jarib | BTC | 0.0015 |
| Figueroa, Armando Diaz | ADA | 495.2511 |
| Figueroa, Christian | LINK | 3.6254 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Figueroa, Christian Jesus, Sr. | BTC | 0.0049 |
| Figueroa, Christian Jesus, Sr. | DOGE | 625.4347 |
| Figueroa, Christian Jesus, Sr. | ETH | 0.2057 |
| Figueroa, Christian Jesus, Sr. | LTC | 0.3297 |
| Figueroa, Christian Jesus, Sr. | SOL | 1.2695 |
| Figueroa, Edward | BTC | 0.0115 |
| Figueroa, Israel | BTC | 0.0104 |
| Figueroa, Israel | ETH | 0.0929 |
| Figueroa, Jennifer A | BTC | 0.0008 |
| Figueroa, Jesus | BTC | 0.0193 |
| *Figueroa, Juan Carlos* | ADA | - |
| *Figueroa, Juan Carlos* | BTC | - |
| *Figueroa, Juan Carlos* | USDC | - |
| *Figueroa, Luis* | SOL | - |
| Figueroa, Luis | USDC | 122.3160 |
| Figueroa, Raul | AAVE | 3.9315 |
| *Figueroa, Raul* | SNX | - |
| Fikh, Artur | BTC | 0.0022 |
| Fiksman, Mikhail | LINK | 545.3287 |
| Filardi, Monique | USDC | 5,068.7248 |
| *Filen, Aleksandr* | BCH | - |
| *Filen, Aleksandr* | BTC | - |
| *Filen, Aleksandr* | LTC | - |
| *Filer, Alan* | BTC | - |
| *Filer, Alan* | USDC | - |
| Filian, Norbert | CEL | 82.1400 |
| *Filitor Iii, Richard* | SNX | - |
| Fillalan, Michael Joseph | BTC | 0.0011 |
| *Fillenwarth, Brian* | BTC | - |
| *Fillenwarth, Brian* | USDC | - |
| *Fillmore, Jenna* | BTC | - |
| *Fillmore, Jenna* | ETH | - |
| Filosa, Justin | BTC | 0.0015 |
| Finan, Brian | AVAX | 0.7695 |
| *Finch, Brian* | BTC | - |
| Finch, Cutler | ETH | 2.0128 |
| *Finchum, Anthony Scott* | BTC | - |
| Findley, Robert | ETH | 0.3393 |
| *Fine, Jason* | ADA | - |
| Fine, Jason | SNX | 82.8644 |
| *Fineberg, Jared R* | BTC | - |
| Fineman, Jack Tyre | BTC | 0.0008 |
| *Fineman, Jack Tyre* | DOGE | - |
| Finger, Ryan | BTC | 0.0041 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Fingerhut, David Adam* | LUNC | - |
| Fink, Daniel Jason | CEL | 37.7799 |
| Fink, Joshua Fredrick | BTC | 0.0068 |
| Fink, Samuel John | ADA | 127.3568 |
| Fink, Samuel John | MATIC | 18.2595 |
| Finkbeiner, Jonathan | BTC | 0.0016 |
| *Finkbeiner, Max Lloyd* | XLM | - |
| *Finkel, Alexander* | AAVE | - |
| *Finkel, Alexander* | ADA | - |
| *Finkel, Alexander* | BNT | - |
| Finkel, Alexander | BTC | 0.0077 |
| *Finkel, Alexander* | COMP | - |
| *Finkel, Alexander* | USDC | - |
| *Finkel, Alexander* | XLM | - |
| Finkel, Sean | ETH | 0.0067 |
| *Finkel, Sean* | USDC | - |
| *Finkel, Sean* | XLM | - |
| *Finkelstein, Samuel* | BTC | - |
| Finkenbinder, Daniel | BTC | 0.0102 |
| Finkenbinder, Daniel | ETH | 0.0160 |
| Finkenbinder, Daniel | LINK | 6.5208 |
| Finley , Christopher | ADA | 195.7511 |
| Finley , Christopher | USDC | 44.8000 |
| Finley, David | AVAX | 7.3414 |
| *Finley, David* | LUNC | - |
| Finley, David | SNX | 50.5195 |
| *Finley, Devin* | ADA | - |
| *Finn, Aaron* | BTC | - |
| Finn, Anneliese | ETH | 0.0009 |
| Finn, Doby | BTC | 0.1845 |
| Finn, Ryan Peter | BTC | 0.0077 |
| Finnegan, Kira | BTC | 0.0377 |
| Finnegan, Kira | ETH | 0.0556 |
| Finnell, Corey | AVAX | 0.7834 |
| *Finney, Brandon* | BTC | - |
| *Finney, Earl* | MATIC | - |
| Finney, Patrick | BTC | 0.0034 |
| Finney, Patrick | XRP | 186.8134 |
| Finney, Patrick | BTC | 0.2216 |
| *Finnie, Marc David* | ADA | - |
| *Finnie, Marc David* | BTC | - |
| *Finucane, Brian* | USDC | - |
| *Finucane, Brian* | BTC | - |
| *Finucane, Brian* | EOS | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| *Finucane, Brian* | USDT ERC20 | - |
| *Fiol, Fatima* | USDT ERC20 | - |
| Fiorani, Anthony | BTC | 0.0003 |
| Fiore Jr, Richard F | CEL | 37.7468 |
| Fiore, Eric | GUSD | 176.1600 |
| Fiorella, William | BTC | 0.0131 |
| *Fiorella, William* | USDC | - |
| Fiorella, William | DOT | 11.2754 |
| Fiorella, William | ETH | 0.2111 |
| Fiorella, William | SUSHI | 66.7151 |
| Fiorello, Joseph | BTC | 0.0002 |
| Fiorello, Joseph | ETH | 0.0268 |
| *Fiorello, Joseph* | USDC | - |
| *Fiotto-Kaufman, Jaden* | BTC | - |
| *Firestein, Alex* | BTC | - |
| Firestein, Alex | LINK | 130.9925 |
| Firestein, Alex | SOL | 40.5174 |
| Firestone, Robbi | BTC | 0.0123 |
| Firestone, Robbi | ETH | 3.8425 |
| Firsichbaum, Jamie | BTC | 0.0126 |
| Firth, Austin | ADA | 44.7133 |
| Firth, Austin | USDC | 44.8000 |
| *Firth, John* | BTC | - |
| *Firth, John* | USDT ERC20 | - |
| *Fischbein, Rachel Dorothy* | CEL | - |
| Fischer, Craig | BCH | 2.7437 |
| Fischer, Justin | BTC | 0.0299 |
| *Fischer, Tim* | BTC | - |
| *Fischer, Tim* | ZEC | - |
| *Fischmann, Falon* | BTC | - |
| *Fischmann, Falon* | XRP | - |
| *Fischmann, Gordon* | ETH | - |
| *Fish, Jeffrey L* | USDC | - |
| *Fishel, Cynthia* | BTC | - |
| Fisher, Adam | AVAX | 0.7661 |
| *Fisher, Emerald* | USDC | - |
| Fisher, Emerald | XLM | 386.0191 |
| Fisher, Emerald | XRP | 64.9496 |
| *Fisher, Hallie* | ETH | - |
| *Fisher, Hallie* | USDC | - |
| *Fisher, Hallie* | BTC | - |
| Fisher, Jacob | BTC | 0.0036 |
| Fisher, Jason | BTC | 0.0625 |
| Fisher, John | CEL | 110.1316 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Fisher, Matthew* | BTC | - |
| Fisher, Michele Renee | XRP | 496.6408 |
| Fisher, Rachel Moria | BTC | 0.0007 |
| Fisher, Robin | ETH | 3.1430 |
| Fisher, Scott Arden | BTC | 0.0030 |
| Fisher, Scott Arden | USDC | 484.8995 |
| Fisher, Shaun | ETH | 0.0161 |
| Fisher, William | XLM | 825.3501 |
| Fishman, David | BTC | 0.0102 |
| Fishwick, Christian Matthew | BTC | 0.0011 |
| Fishwick, Christian Matthew | ETH | 1.5851 |
| *Fisk, Ethan Gabriel* | CEL | - |
| *Fisk, Ethan Gabriel* | ETH | - |
| *Fisk, Ryan* | BTC | - |
| Fiske, Andrew | BTC | 0.0015 |
| Fissinger, John | BTC | 0.0009 |
| Fite, Charles | BTC | 0.0035 |
| Fite, Charles | USDC | 94.8000 |
| Fitrakis, Dana | CEL | 737.5206 |
| Fitriansyah, Anakin | BTC | 0.0060 |
| Fitton, Russell | LINK | 19.4987 |
| Fitton, Russell | MANA | 39.9909 |
| Fitton, Russell | MATIC | 259.8318 |
| *Fitton, Russell* | ADA | - |
| *Fitzgerald , Stephanie* | USDC | - |
| Fitzgerald , Stephanie | BTC | 0.0016 |
| Fitzgerald , Stephanie | ETH | 0.0268 |
| *Fitzgerald, Alec* | BTC | - |
| Fitzgerald, Eric | XLM | 705.7001 |
| *Fitzgerald, Joseph* | AVAX | - |
| *Fitzgerald, Joseph* | DOGE | - |
| *Fitzgerald, Joseph* | DOT | - |
| *Fitzgerald, Joseph* | EOS | - |
| *Fitzgerald, Joseph* | KNC | - |
| *Fitzgerald, Joseph* | LPT | - |
| *Fitzgerald, Joseph* | MATIC | - |
| *Fitzgerald, Joseph* | SNX | - |
| *Fitzgerald, Joseph* | SOL | - |
| *Fitzgerald, Joseph* | USDC | - |
| *Fitzgerald, Joseph* | XTZ | - |
| *Fitzgerald, Joseph* | ZEC | - |
| *Fitzgerald, Joseph* | ZRX | - |
| *Fitzgerald, Joseph* | BCH | - |
| *Fitzgerald, Joseph* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Fitzgerald, Joseph* | COMP | - |
| *Fitzgerald, Joseph* | ETH | - |
| Fitzharris, Christy | AVAX | 0.3191 |
| Fitzjarrell, Jonny | ADA | 480.7123 |
| Fitzjarrell, Jonny | BTC | 0.0570 |
| Fitzjarrell, Jonny | USDC | 2,840.0756 |
| Fitzpatrick Iv, William Oliver | BTC | 0.0049 |
| Fitzpatrick Iv, William Oliver | CEL | 105.7071 |
| Fitzpatrick Iv, William Oliver | LINK | 37.2543 |
| Fitzpatrick, Brian | BTC | 0.0054 |
| *Fitzpatrick, Kyle* | CEL | - |
| Fitzpatrick, Mark | BTC | 0.0090 |
| Fitzpatrick, Mark | ETH | 0.1106 |
| *Fitzpatrick, Tyler Cummins* | SOL | - |
| *Fitzpatrick, Tyler Cummins* | USDC | - |
| Fitzsimmons, Brandon | ETH | 0.2953 |
| *Fitzsimmons, Brandon* | USDC | - |
| *Fitzsimmons, Christopher James* | USDC | - |
| *Fitzstevens, Ryan* | BTC | - |
| Fitzwater, Andrew Scott | AVAX | 19.5436 |
| Fitzwater, Andrew Scott | BTC | 0.0016 |
| Fitzwater, Andrew Scott | DOT | 69.7319 |
| Fitzwater, Andrew Scott | MATIC | 843.2595 |
| Fitzwater, Andrew Scott | SNX | 92.6167 |
| Fix, Charles | BTC | 0.0201 |
| Fizza, Umme | BTC | 0.9999 |
| Fjelland, Chad | BTC | 0.0033 |
| Fjelland, Chad | MATIC | 147.3170 |
| Fjelstad, Kaj | MATIC | 134.2595 |
| Fjelstad, Kaj | XRP | 218.6754 |
| Flaat, Rachel | USDC | 73.4500 |
| *Flagello, Marco* | USDC | - |
| Flagg, Rayond | BTC | 0.0003 |
| Flaherty, David | BTC | 0.0073 |
| Flaherty, Kevin Anthony | BTC | 0.0015 |
| *Flanagan, Mark* | BTC | - |
| Flanagan, Patrick | BTC | 0.0016 |
| Flanchraych, Tal | USDC | 890.9800 |
| Flanigan, Josh | SOL | 74.4605 |
| Flannery , Randall | AVAX | 0.7910 |
| Flannery, Michael Aaron | BTC | 0.0040 |
| Flannery, Michael Aaron | SOL | 1.8422 |
| Flatbush, Nicholas | MCDAI | 26.7300 |
| Flatbush, Nicholas | SOL | 130.0025 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Flaugher, Joshua | ETC | 19.1361 |
| Fleck, Charles | MATIC | 319.1327 |
| *Fleck, Jonathan* | BTC | - |
| *Fleck, Marcia* | ETH | - |
| Fleck, Marcia | USDC | 1,738.7350 |
| Fleck, Patrick | DOGE | 246.7741 |
| Fleetwood, Deborrah | BTC | 0.3327 |
| Fleetwood, Deborrah | LINK | 9.6386 |
| Fleitas, Charles | ADA | 404.2511 |
| Fleming, Aron | BTC | 0.0679 |
| Fleming, Grant | LTC | 0.9340 |
| Fleming, Jaron | BTC | 0.0022 |
| *Fleming, John Barnard* | BTC | - |
| Fleming, Keith | XRP | 2,046.8957 |
| *Fleming, Leonard* | BTC | - |
| *Fleming, Leonard* | ADA | - |
| Flesher, Alex | ETH | 0.1369 |
| Flesher, Alex | USDC | 1,676.8000 |
| Fletcher, Benjamin Scott | ETH | 0.0211 |
| Fletcher, Benjamin Scott | USDC | 5,171.8250 |
| Fletcher, Bridget | MCDAI | 18.5234 |
| *Fletcher, Christopher Brian* | BTC | - |
| *Fletcher, Christopher Brian* | XLM | - |
| Fletcher, Drew | BTC | 0.0007 |
| Fletcher, Drew | USDC | 1,491.7407 |
| Fletcher, Freddie Lavar | SNX | 3.7556 |
| *Fletcher, Jason* | BTC | - |
| *Fletcher, Jason* | DOT | - |
| *Fletcher, Jason* | ETH | - |
| *Fletcher, Jason* | MATIC | - |
| *Fletcher, Jason* | PAXG | - |
| *Fletcher, Jason* | SNX | - |
| *Fletcher, Jeffrey* | BTC | - |
| Fletcher, Juliet | BTC | 0.0979 |
| *Fletcher, Juliet* | LINK | - |
| *Fletcher, Juliet* | ADA | - |
| *Fletcher, Juliet* | DOT | - |
| Fletcher, Juliet | MANA | 191.7451 |
| *Fletcher, Michael* | USDC | - |
| Fletcher, Nathaniel | BTC | 0.0173 |
| Fletcher, Nathaniel | ETH | 0.1093 |
| Fletcher, Robert Paul | BTC | 0.0012 |
| Fletcher, Ryan | BTC | 0.0003 |
| Fletes, Luis | BTC | 0.1644 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Fletes, Luis | ETH | 1.1069 |
| *Flick, Andrew* | USDC | - |
| Flick, Christopher | AVAX | 0.2566 |
| Flick, Gregory | BTC | 0.0003 |
| Fligelman, Nathan Lee | ETH | 0.0132 |
| Fligelman, Nathan Lee | USDC | 94.8000 |
| Fligelman, Nathan Lee | DOGE | 1,209.2251 |
| Flinders, Christopher B | ADA | 3.6896 |
| *Flinders, Christopher B* | USDC | - |
| *Flinn, Ryan* | ADA | - |
| Flinn, Ryan | AVAX | 99.6746 |
| *Flinn, Ryan* | BTC | - |
| Flinn, Ryan | DOT | 100.5429 |
| Flinn, Ryan | ETH | 5.0169 |
| Flinn, Ryan | SOL | 107.9552 |
| *Flint, Jeremy* | BTC | - |
| *Flocas, Constantinos* | ADA | - |
| *Flocas, Constantinos* | USDC | - |
| Flom, Cyrille | ETH | 0.9979 |
| *Flonnory, James* | ADA | - |
| *Flonnory, James* | BTC | - |
| *Flood, Andrew* | BTC | - |
| *Flood, Andrew* | ETH | - |
| *Flood, Keely* | USDC | - |
| *Flor , Jorge* | USDC | - |
| *Flor, Andrew* | BTC | - |
| Florentino, Daniel Christian | BTC | 0.0259 |
| Florentino, Daniel Christian | USDC | 84.8000 |
| Florentino, Daniel Christian | ADA | 569.7290 |
| Florentino, Daniel Christian | DOT | 13.6976 |
| Flores Gonzalez, Rodrigo J | BTC | 0.0361 |
| Flores Juarez, Eugenio | XLM | 9.3912 |
| Flores Tejeda, Jose | ADA | 44.7511 |
| Flores, Adolfo | ADA | 782.7458 |
| Flores, Adolfo | BTC | 0.0279 |
| Flores, Adolfo | ETH | 0.3949 |
| Flores, Adolfo | MATIC | 507.1243 |
| *Flores, Alexis* | AVAX | - |
| *Flores, Alexis* | SOL | - |
| *Flores, Alexis* | BTC | - |
| *Flores, Alexis* | MATIC | - |
| *Flores, Alexis* | USDC | - |
| *Flores, Anthony* | ETH | - |
| *Flores, Anthony* | SOL | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Flores, Anthony* | USDC | - |
| *Flores, Anthony* | BTC | - |
| *Flores, Anthony* | LUNC | - |
| *Flores, Auninna* | BTC | - |
| Flores, Austin | BTC | 0.0098 |
| Flores, Brice | ETH | 0.2559 |
| Flores, Daniel Steven | BTC | 0.0014 |
| *Flores, David* | BTC | - |
| *Flores, David* | ETH | - |
| Flores, Diego | MATIC | 64.0660 |
| *Flores, Enrique* | BTC | - |
| *Flores, Enrique* | ETH | - |
| *Flores, Enrique* | MATIC | - |
| *Flores, Hector Antonio* | BTC | - |
| Flores, Jabdiel | ETH | 0.1490 |
| Flores, Jamie | SOL | 2.0472 |
| *Flores, John* | SOL | - |
| *Flores, John* | USDC | - |
| *Flores, John* | BTC | - |
| *Flores, Jonathan* | USDC | - |
| Flores, Maxwell Dean | CEL | 38.6615 |
| Flores, Omar | MATIC | 911.8652 |
| *Flores, Pat* | ADA | - |
| Flores, Pat | BTC | 0.0190 |
| *Flores, Robert* | ADA | - |
| *Flores, Robert* | ETH | - |
| Flores, Rodolfo | ADA | 17.2511 |
| Flores, Rodolfo | BTC | 0.0016 |
| Flores, Rogelio | ETH | 0.9530 |
| *Flores, Sergio* | BTC | - |
| *Flores, Sergio* | ETH | - |
| Flores, Tomas Junior | AVAX | 0.6059 |
| Flores, Tomas Junior | DOGE | 134.3027 |
| Flores, Tomas Junior | MANA | 11.0055 |
| *Flores, Xavier* | BTC | - |
| Flores-Gutierrez, Ignacio | AVAX | 0.4906 |
| *Flores-Gutierrez, Ignacio* | USDC | - |
| Florez, Victor | AVAX | 0.2975 |
| *Florian, Jacob* | BTC | - |
| *Florian, Jacob* | DOT | - |
| Florian, Karla | ETH | 0.2957 |
| Florian, Karla | MATIC | 406.6762 |
| *Florvil, Macson* | BTC | - |
| *Florvil, Macson* | CEL | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Florvil, Macson* | USDC | - |
| *Flory, Andrew* | LTC | - |
| Flounders, Brian | USDC | 240.6400 |
| Floyd, Carlton | BTC | 0.0003 |
| *Floyd, David* | ADA | - |
| *Floyd, David* | AVAX | - |
| *Floyd, David* | BAT | - |
| *Floyd, David* | BCH | - |
| *Floyd, David* | BNT | - |
| *Floyd, David* | COMP | - |
| *Floyd, David* | DASH | - |
| *Floyd, David* | DOGE | - |
| *Floyd, David* | DOT | - |
| *Floyd, David* | EOS | - |
| *Floyd, David* | LPT | - |
| *Floyd, David* | SNX | - |
| *Floyd, David* | UMA | - |
| *Floyd, David* | UNI | - |
| *Floyd, David* | XLM | - |
| *Floyd, David* | ZEC | - |
| *Floyd, David* | ZRX | - |
| *Floyd, David* | AAVE | - |
| *Floyd, David* | USDC | - |
| Floyd, Hud | BTC | 0.0013 |
| *Floyd, Jared* | ETH | - |
| Floyd, Jesse | DOGE | 963.1069 |
| *Floyd, Orinthial* | MATIC | - |
| *Floyd, Orinthial* | BTC | - |
| Floyd, Orinthial | ETH | 3.0788 |
| *Floyd, Orinthial* | USDC | - |
| Fluegel, Curtis Allan | USDC | 3,088.6015 |
| Fluellen, Jerry | BCH | 0.9878 |
| Fluellen, Jerry | BTC | 0.0396 |
| Fluellen, Jerry | SOL | 2.8992 |
| Fluellen, Jerry | ETH | 0.2826 |
| Fluke, Andrew | ETH | 0.1965 |
| Flury, Zachary | BTC | 0.0039 |
| Flury, Zachary | ETH | 0.0298 |
| Flury, Zachary | SOL | 0.7663 |
| Fluty, Josh | USDC | 312.8000 |
| *Flynn, Christopher* | USDC | - |
| *Flynn, George F* | SOL | - |
| Flynn, John | ADA | 298.4511 |
| *Flynn, John* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Flynn, Kenneth* | BTC | - |
| *Flynn, Kevin* | MATIC | - |
| *Flynn, Kevin* | USDC | - |
| *Flynn, Kevin* | AAVE | - |
| *Flynn, Kevin* | AVAX | - |
| *Flynn, Kevin* | BTC | - |
| *Flynn, Kevin* | DOT | - |
| *Flynn, Kevin* | ETH | - |
| *Flynn, Kevin* | LINK | - |
| *Flynn, Kevin* | SOL | - |
| *Flynn, Kyle* | BCH | - |
| *Flynn, Kyle* | LTC | - |
| Flynn, Maria | GUSD | 1,256.1300 |
| Flynn, Ralph | SOL | 0.8265 |
| *Flynn, Thomas M* | BTC | - |
| *Flynn, Timothy* | BTC | - |
| Fly-Smith, Joann | ETH | 0.0297 |
| *Foedermair, Bernhard* | BTC | - |
| Foertsch, Alexander Richard | BTC | 0.0024 |
| Foertsch, Alexander Richard | LTC | 7.0980 |
| Fogarty, Daragh | BTC | 0.0154 |
| Fogata, Christopher | ETH | 0.3245 |
| Fogel, Ryan | SOL | 2.2192 |
| *Fogg, Alexander* | BTC | - |
| *Fogle, Erik Michael* | AVAX | - |
| Fogle, Erik Michael | BTC | 0.0035 |
| Fogle, Erik Michael | XLM | 132.2559 |
| *Fogle, Justin* | BTC | - |
| *Fogle, Justin* | USDC | - |
| *Foiani, Donald* | USDT ERC20 | - |
| Fojas, Allston | AVAX | 0.7776 |
| Fojas, Allston | BTC | 0.0008 |
| Fojas, Allston | SOL | 4.9339 |
| Fojas, Allston | USDC | 244.8000 |
| *Foland Shutovich, Barbara* | BTC | - |
| *Foland Shutovich, Barbara* | LTC | - |
| *Foland Shutovich, Barbara* | USDC | - |
| Foley, Bryan Jeffrey | BTC | 0.0003 |
| *Foley, David* | BTC | - |
| *Foley, Erik Aziz* | BTC | - |
| *Foley, Erik Aziz* | ETH | - |
| Foley, Jackson | AAVE | 1.1407 |
| *Foley, Jackson* | BTC | - |
| Foley, Jackson | DOT | 24.7950 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Foley, Jackson | EOS | 72.7026 |
| Foley, Jackson | MATIC | 187.7232 |
| Foley, Jason | BTC | 0.0614 |
| Foley, Jason | DOT | 62.3451 |
| Foley, Jason | ETH | 0.7540 |
| Foley, Jeffrey James | BTC | 2.4999 |
| Foley, Jeffrey James | CEL | 118.5455 |
| Foley, Marcus Aidan | BTC | 0.0197 |
| *Foley, Matthew* | CEL | - |
| *Foley, Matthew P* | USDC | - |
| Foley, Michael | BTC | 0.0223 |
| Foley, Nathan | BTC | 0.0008 |
| Foley, Scott | BTC | 1.0216 |
| Folgar, Abel | ETH | 0.0188 |
| Folgar, Abel | ADA | 24.4451 |
| Folger, George Anthony | AVAX | 0.6424 |
| *Folger, George Anthony* | BTC | - |
| *Folino, Michael Vincent* | BTC | - |
| *Folino, Michael Vincent* | ETH | - |
| Folkerts , William | BTC | 0.4684 |
| *Folkerts, Corbin* | ETH | - |
| *Follin, Connor Christopher* | BTC | - |
| *Follingstad, Carl* | BTC | - |
| Folsom, Kurt Corey | BTC | 0.1249 |
| *Folsom, Kyle* | ADA | - |
| Folster, David | ETH | 0.0554 |
| Folts, Rylan | LINK | 167.8046 |
| Foltz , Ryan | BTC | 0.0191 |
| *Folwarski, Jerry* | BCH | - |
| Fombe , Fombe Vanny | MANA | 6.5839 |
| *Fong, Alex* | CEL | - |
| *Fong, Alex* | MCDAI | - |
| *Fong, Alex* | USDC | - |
| *Fong, Alex* | BTC | - |
| *Fong, Alex* | ETH | - |
| *Fong, Alex* | LTC | - |
| *Fong, Bryce Tadashi* | ADA | - |
| *Fong, Bryce Tadashi* | BTC | - |
| *Fong, Bryson* | USDC | - |
| Fong, Bryson | UST | 39.5505 |
| Fong, Elliott | BTC | 0.0239 |
| Fong, Elliott | ETH | 0.3229 |
| Fong, Eric | ETH | 0.0094 |
| *Fong, Jeremiah* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Fong, Lun | BTC | 0.0143 |
| Fong, Lun | USDC | 12.2466 |
| *Fong, William* | GUSD | - |
| *Fong, William* | BTC | - |
| *Fong, William* | XLM | - |
| Fonseca, Irma Bribiesca | GUSD | 994.8000 |
| Fonseca, Irma Bribiesca | AVAX | 0.7559 |
| Font, Oscar | USDC | 16.8000 |
| *Fontaine, Maximilian* | AAVE | - |
| *Fontaine, Maximilian* | COMP | - |
| *Fontaine, Maximilian* | EOS | - |
| *Fontaine, Maximilian* | LINK | - |
| *Fontaine, Maximilian* | UMA | - |
| *Fontaine, Maximilian* | UNI | - |
| *Fontaine, Maximilian* | USDC | - |
| *Fontenot, Clint* | BTC | - |
| Fontenot, Clint | ETH | 0.0366 |
| Fontenot, Clint | DOGE | 37.7306 |
| Fonticiella, Ariel | BTC | 0.0022 |
| Fonticiella, Ariel | USDT ERC20 | 61.5990 |
| Fonticiella, Darian Armando | SOL | 2.5882 |
| Fontiveros, Luis | BTC | 0.0068 |
| Fonville, Eric Tuward | BTC | 0.0731 |
| Fonville, Eric Tuward | CEL | 799.2544 |
| Fonville, Eric Tuward | SOL | 2.1035 |
| Fonville, Eric Tuward | USDC | 62.0370 |
| Foo, Kelsey | ETH | 1.8856 |
| Foos, Michael | ADA | 584.6031 |
| Foos, Michael | DOT | 86.3650 |
| *Foos, Michael* | USDC | - |
| *Foos, Michael* | ZRX | - |
| Foos, Sharon Hazelbush | BTC | 0.0023 |
| Foote , Eric | ETH | 1.4001 |
| *Foote , Eric* | MATIC | - |
| Foote , Eric | SOL | 2.0848 |
| *Foote , Eric* | USDC | - |
| Foote, Tom | DOT | 55.7334 |
| Foote, Tom | ETH | 0.0279 |
| Foote, Tom | LINK | 40.0962 |
| *Foracappa , Alessio* | MANA | - |
| *Foracappa , Alessio* | BAT | - |
| *Foracappa , Alessio* | BTC | - |
| *Foracappa , Alessio* | USDC | - |
| *Foracappa , Alessio* | XLM | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|-----------|------|--------------------------------------------------------|
| Foracappa , Alessio | ZEC | - |
| Forbes, Cohen X | BTC | 0.0959 |
| Forbes, Colin Thomas | BTC | 0.0115 |
| Forbes, Ryan | BTC | 0.0057 |
| Forbes, Ryan | ETH | - |
| Forbes, Steven | MCDAI | - |
| Forbes, Thomas | ADA | - |
| Forbes, Thomas | USDC | - |
| Forbes, Thomas | BTC | - |
| Forbes, Thomas | DOT | - |
| Forbis, Brian David | CEL | 38.4499 |
| Ford Jr, Ira | BTC | - |
| Ford Jr, Ira | LUNC | - |
| Ford Jr, Ira | USDC | - |
| Ford, Casey | BTC | 0.0013 |
| Ford, John | BTC | 0.0148 |
| Ford, Nick | ETH | - |
| Ford, Sean | BTC | 0.0665 |
| Ford, Sean | UST | 10,807.0205 |
| Ford, Travis | ETH | 1.8307 |
| Ford, Tyler | ETH | 0.0140 |
| Ford, Will | BTC | 0.0064 |
| Ford, Will | ADA | 109.0417 |
| Ford, Will | USDC | - |
| Ford, Will | XLM | 610.7469 |
| Forde, Drew | BTC | - |
| Forde, Kevin | BTC | 0.1045 |
| Forde, Kevin | ETH | 1.9296 |
| Forde, Philip | ADA | - |
| Forde, Philip | BTC | - |
| Forde, Philip | USDC | - |
| Forehand Jr, James Orem | BTC | - |
| Forehand, Bobby Jo | CEL | - |
| Forehand, Bobby Jo | LUNC | - |
| Forehand, Bobby Jo | ETH | - |
| Forehand, Jason | USDC | - |
| Foreman, Deborah | CEL | 111.7165 |
| Foreman, Justin | BTC | 0.1109 |
| Foreman, Laura | USDC | - |
| Foreman-Ikhbeis, Rebecca S | BTC | 0.0280 |
| Forero, Jorge | USDC | - |
| Forestiere, Anthony Richard | BTC | 0.0008 |
| Forjan, Manuel | SOL | 3.9157 |
| Forkner, James | ETH | 0.0050 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Forman, Andrew Stuart | ADA | 448.8182 |
| Forman, Andrew Stuart | BTC | 0.0015 |
| *Forman, Josh* | AAVE | - |
| *Forman, Josh* | AVAX | - |
| *Forman, Josh* | BTC | - |
| *Forman, Josh* | DOGE | - |
| *Forman, Josh* | LTC | - |
| *Forman, Josh* | ADA | - |
| *Forman, Josh* | CEL | - |
| *Forman, Josh* | DOT | - |
| *Forman, Josh* | MANA | - |
| *Forman, Josh* | MATIC | - |
| *Forman, Josh* | UMA | - |
| *Forman, Josh* | UNI | - |
| *Forman, Josh* | USDC | - |
| *Forman, Josh* | XTZ | - |
| *Forman, Josh* | ZRX | - |
| *Forman, Phillip* | ETH | - |
| *Formolo, Brian* | BTC | - |
| Formsma, Forrest | BTC | 0.0004 |
| Formsma, Forrest | ETH | 0.0668 |
| Formsma, Forrest | MATIC | 3.2595 |
| Fornengo , James | BTC | 0.0008 |
| Forner, Richard | BTC | 0.0068 |
| Forney, Levi | BTC | 0.0263 |
| Fornolles, Michael | BTC | 0.0001 |
| Foroughi, Mahsa | USDC | 475.7411 |
| *Forrence, Anthony* | MATIC | - |
| *Forrence, Anthony* | XLM | - |
| Forrer, Cole Morgan | SOL | 19.1492 |
| *Forrest Jr, Charles* | ETH | - |
| *Forrest Jr, Charles* | BTC | - |
| *Forrest Jr, Charles* | CEL | - |
| Forrest, Thomas James | BTC | 0.0188 |
| *Forrester, Hayden* | BTC | - |
| *Forrester, Hayden* | USDC | - |
| Forrester, Richard | LTC | 0.3017 |
| Forrester, Richard | USDC | 128.9276 |
| *Forrester, Richard* | ADA | - |
| *Forrester, Richard* | BTC | - |
| Forrow, Joseph | DOT | 11.7119 |
| Forst, Jeffrey | DOT | 10.4353 |
| Forst, Jeffrey | ETH | 0.7701 |
| Forst, Jeffrey | LINK | 14.5796 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Forst, Jeffrey | MANA | 50.3814 |
| *Forster, Jim* | DOT | - |
| *Forster, Jim* | BTC | - |
| *Forsyth, Shane* | USDC | - |
| Forsythe, Bartley | BSV | 2.9735 |
| *Forte, Chris* | MATIC | - |
| *Forte, Chris* | USDC | - |
| Fortier, Raymond | ADA | 23.3791 |
| *Forton, Nick* | BTC | - |
| Fortunato, Steven | MATIC | 294.1793 |
| *Fortune, Carol Ann* | ETH | - |
| *Fortune, Carol Ann* | BTC | - |
| Fortune, Carol Ann | LTC | 0.9702 |
| *Fortune, Curtis* | USDC | - |
| Fortune, Curtis | BTC | 0.0673 |
| *Fortune, Curtis* | DOGE | - |
| *Fortune, Curtis* | MATIC | - |
| *Fortune, Jason* | USDC | - |
| *Fortune, Jason* | BTC | - |
| *Fortune, Robert Lewis* | BTC | - |
| Forward, Dylan | BTC | 0.0140 |
| Forward, Dylan | AVAX | 20.6536 |
| Forward, Dylan | DOT | 38.1119 |
| Forward, Dylan | OMG | 188.5341 |
| Forward, Dylan | XLM | 2,226.6701 |
| Fosket, Christopher | LUNC | 190,837.6947 |
| Foss, Melissa | SOL | 0.0142 |
| *Foss, Melissa* | BTC | - |
| *Foss, Samuel Wayne* | DOT | - |
| *Foss, Samuel Wayne* | ADA | - |
| *Fosse, Zachary* | DASH | - |
| Fossen, Erik | BTC | 0.1399 |
| *Fossum, Mike* | BTC | - |
| Foster, Benjamin Edward | BTC | 0.0025 |
| Foster, Chase | AVAX | 26.0996 |
| *Foster, Chase* | LUNC | - |
| *Foster, Chase* | SOL | - |
| Foster, Chase | USDC | 91.2180 |
| *Foster, Christopher* | BTC | - |
| Foster, Daniel | BTC | 0.0019 |
| Foster, Dillan | BTC | 0.0212 |
| *Foster, Dillan* | USDC | - |
| Foster, Dorian | BTC | 0.0219 |
| *Foster, Jesse* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Foster, Jesse* | USDC | - |
| *Foster, Jesse* | CEL | - |
| *Foster, Jesse* | LINK | - |
| *Foster, Jonathan* | XLM | - |
| Foster, Justin | DOGE | 309.2251 |
| Foster, Kenneth Wayne Ii | BTC | 0.0000 |
| Foster, Kenneth Wayne Ii | ADA | 214.4811 |
| Foster, Kenneth Wayne Ii | ETH | 0.3572 |
| Foster, Kenneth Wayne Ii | XRP | 360.6353 |
| *Foster, Markelo* | BTC | - |
| Foster, Nathaniel Solomon | BTC | 0.0150 |
| Foster, Richard Allen | CEL | 37.0494 |
| *Foster, Stanley David* | BTC | - |
| *Foster, Stanley David* | USDC | - |
| Foster, Zachary | BTC | 0.0068 |
| *Foster, Zachary* | LUNC | - |
| Foth, Nicholas | BTC | 0.0092 |
| Foth, Nicholas | DOT | 3.3682 |
| Foth, Nicholas | ETH | 0.0489 |
| Foth, Nicholas | ADA | 359.1986 |
| Foth, Nicholas | AVAX | 0.3793 |
| Foth, Nicholas | MATIC | 203.5751 |
| *Foucault, Justin* | BTC | - |
| *Foukas, Paul* | 1INCH | - |
| Foukas, Paul | ETH | 0.8230 |
| Foukas, Paul | MATIC | 2,396.6357 |
| *Foukas, Paul* | UNI | - |
| *Foukas, Paul* | USDC | - |
| Fouladgar, Amir | CEL | 87.0054 |
| *Fouladgar, Amir* | USDC | - |
| Fountain, Alexander | BTC | 0.0711 |
| Fountain, Gunnar | BTC | 0.0357 |
| Fountain, Kaleb | BTC | 1.1108 |
| *Fountain, Michael* | GUSD | - |
| *Fountain, Michael* | BTC | - |
| *Fountain, Michael* | USDT ERC20 | - |
| Fournier, Micah | AVAX | 0.5203 |
| Fournier, Ryan | ETH | 0.0017 |
| Fournillier, Jerome | BTC | 0.0019 |
| Fouse, Joshua | BTC | 0.0007 |
| Fouse, Joshua | EOS | 194.4337 |
| *Fouse, Joshua* | MATIC | - |
| Fouse, Joshua | SNX | 78.6896 |
| *Foust, Julius* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Foutris, Evangelos Elias | BTC | 0.0267 |
| Fovent, Adam | ADA | 172.4746 |
| Fovent, Adam | ETH | 0.0691 |
| Fovent, Adam | GUSD | 3.5681 |
| Fowler, Dalynne | BTC | 0.0115 |
| *Fowler, Joey* | ADA | - |
| *Fowler, Joey* | BTC | - |
| *Fowler, Joey* | DOT | - |
| *Fowler, Kevin* | DOT | - |
| *Fowler, Kevin* | LINK | - |
| *Fowler, Kevin* | MATIC | - |
| Fowler, Lee William | BTC | 0.0161 |
| Fowler, Lee William | ETH | 0.4507 |
| Fowler, Nathanael | BTC | 0.0015 |
| Fowler, Quwylo | ZEC | 0.0227 |
| Fox, Adam | AVAX | 0.7927 |
| Fox, Adam | BTC | 0.0008 |
| *Fox, Alex Michael* | ETH | - |
| Fox, Alexander David | ADA | 240.2245 |
| Fox, Alexander David | BTC | 0.0123 |
| Fox, Alexander David | ETH | 0.9758 |
| *Fox, Alexis* | BTC | - |
| Fox, Andrew | BTC | 0.0246 |
| Fox, Andrew | SNX | 683.8971 |
| *Fox, Brandon* | MATIC | - |
| Fox, David | BTC | 0.0003 |
| Fox, David Joseph | BTC | 0.0320 |
| *Fox, Dow Gundry* | USDT ERC20 | - |
| Fox, Dow Gundry | BTC | 0.0335 |
| Fox, Michael | BTC | 0.0070 |
| Fox, William | BTC | 0.0039 |
| Foxfarrell, Thomas | BTC | 0.0075 |
| Foxford, Robert Mason | XLM | 222.9984 |
| *Foxton, Samuel* | USDC | - |
| Foxworth, Adam | ETH | 2.3729 |
| *Foxworth, Jabriel* | USDT ERC20 | - |
| Foxworthy, Petrice Nicole | BTC | 0.0015 |
| Foxworthy, Petrice Nicole | DOT | 23.5902 |
| *Foy, Andrew* | USDC | - |
| Frace, Alani | BTC | 0.0010 |
| Fragoso, Abel | ETH | 0.0083 |
| *Fragoso, Angel* | SNX | - |
| *Fragoso, Angel* | USDC | - |
| Fraijo, Christian | BTC | 0.0385 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Fraijo, Christian* | USDC | - |
| Frail, James | ETH | 0.0979 |
| *Frail, James* | ADA | - |
| *Fraile, Sergio* | BTC | - |
| *Fraile, Sergio* | CEL | - |
| *Fraile, Sergio* | USDC | - |
| Fraiman, Amitai | BTC | 0.0074 |
| *Fraiser, Michelle* | USDC | - |
| Frakes, Adam | AVAX | 0.8908 |
| *Fraley, James Herbert* | USDC | - |
| Frame, Conrad | BTC | 0.9211 |
| Frame, Conrad | USDC | 4,831.1040 |
| Frame, Eli | USDT ERC20 | 4.6125 |
| Frame, Jason | USDC | 194.8000 |
| Frame, Scott | BTC | 0.0603 |
| *France , Benjamin* | LUNC | - |
| France, Mark | AVAX | 0.3193 |
| France, Mark | BTC | 0.0353 |
| *France, Mark* | LUNC | - |
| France, Mark | USDC | 1,190.0490 |
| *France, Mark* | ETH | - |
| Franceschini, Colin | BTC | 0.0410 |
| Francese, Sabrina | BTC | 0.0173 |
| Franchini , Lorenzo | BTC | 0.0016 |
| Franchini, David P | AVAX | 0.6845 |
| Franchini, David P | BTC | 0.0003 |
| Francis, Greg Scott | CEL | 116.4132 |
| *Francis, Jason* | LTC | - |
| *Francis, Kevin* | BTC | - |
| *Francis, Richmond* | XLM | - |
| Francis, Sidney | BTC | 0.0019 |
| Francisco, Danny | ADA | 300.5161 |
| Francisco, Timothy | BTC | 0.0003 |
| *Franck, Joseph* | BTC | - |
| Francke, Joshua | AVAX | 0.7423 |
| Franco Garcia, Angel | BTC | 0.0024 |
| *Franco Garcia, Angel* | USDT ERC20 | - |
| Franco, Cristian | BTC | 0.0011 |
| Franco, Jimmy | BTC | 0.1138 |
| Franco, Mary | BTC | 0.1475 |
| *Franco, Miguel* | BTC | - |
| Franco, Monica | AVAX | 1.6740 |
| Franco, Monica | BTC | 0.0096 |
| Franco, Monica | ETH | 0.1786 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Franco, Monica | SOL | 3.0705 |
| Franco, Peter | BTC | 0.0021 |
| *Franco, Ryan* | ETH | - |
| *Franco, Stephen* | ADA | - |
| Franco, Stephen S | BTC | 0.2655 |
| *Francois, Hanson* | EOS | - |
| Francois, Hanson | ADA | 45.6501 |
| *Francois, Hanson* | UNI | - |
| *Francois, Hanson* | XLM | - |
| Francois, Hanson | XRP | 335.7215 |
| Francois, Kamau Kenny | MATIC | 13,653.2595 |
| Francois, Kenji | USDT ERC20 | 1,266.7698 |
| *Franco-Ramirez, Saul* | ADA | - |
| *Franco-Ramirez, Saul* | ETH | - |
| *Franco-Ramirez, Saul* | USDC | - |
| *Franco-Ramirez, Saul* | BTC | - |
| *Frank, Christopher Reuben* | BTC | - |
| *Frank, Christopher Reuben* | ETH | - |
| Frank, Ian | SOL | 1.3774 |
| Frank, Ian | USDC | 1,008.3840 |
| *Frank, Keon Andre* | BTC | - |
| *Frank, Keon Andre* | LTC | - |
| Frank, Marco Benjamin | MATIC | 1,865.2831 |
| *Frank, Marco Benjamin* | USDT ERC20 | - |
| *Frank, Michael* | BTC | - |
| *Frank, Michael* | USDC | - |
| *Frank, Michael* | USDT ERC20 | - |
| Frank, Michael | CEL | 196.1431 |
| Frank, Michael | ETH | 1.6839 |
| Franke, Ronald | AVAX | 0.8675 |
| Frankel, William | BTC | 0.0014 |
| *Frankel, William* | ETH | - |
| *Frankiewicz, Joseph* | EOS | - |
| *Frankiewicz, Joseph* | BTC | - |
| *Frankiewicz, Joseph* | USDC | - |
| *Franklin, Arneka* | AVAX | - |
| Franklin, Arneka | BTC | 0.0015 |
| *Franklin, Estayvenia* | BTC | - |
| Franklin, Estayvenia | USDC | 76.7870 |
| *Franklin, Jared* | BTC | - |
| *Franklin, Jason* | ZEC | - |
| Franklin, Joshua | CEL | 861.2601 |
| Franklin, Keyston | USDC | 94.8000 |
| Franklin, Michael | BTC | 0.1346 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Franklin, Pride | ETH | 0.0121 |
| *Franklin, Robbi* | ADA | - |
| Franklin, Robbi | USDC | 726.9080 |
| *Franklin, Stevie* | BTC | - |
| *Frankovich, Jonathan* | SOL | - |
| *Franks, Griffin* | BTC | - |
| *Frantz, Tyson* | MATIC | - |
| *Franz, Alexander P* | BTC | - |
| Franz, Alexander P | SOL | 5.9010 |
| Franz, Alyson Margaret | BTC | 0.0050 |
| Franz, Alyson Margaret | DOT | 8.0405 |
| Franzetti, Chris | USDC | 200.6048 |
| *Franzetti, Michael* | ETH | - |
| *Frascone, James* | ADA | - |
| Frascone, James | BTC | 0.0041 |
| *Fraser, Brett* | BTC | - |
| Fraser, Bryan | BTC | 0.1805 |
| *Fraser, Donell* | XRP | - |
| Fraser, Heidi | ETH | 0.2041 |
| Fraser, Kimbrad | CEL | 93.3991 |
| Fraser, Kimbrad | ETH | 0.3240 |
| Fraser, Kimbrad | USDC | 1,206.6035 |
| Fraser, Renaldo | ETH | 0.0023 |
| Frasetto, Matthew | BTC | 0.0244 |
| Frasetto, Matthew | ETH | 0.1513 |
| *Frauen, James Henry* | ETH | - |
| Frauen, James Henry | USDC | 4,957.0701 |
| *Frawley, Samuel* | DOT | - |
| *Frawley, Samuel* | USDC | - |
| *Frawley, Samuel* | BTC | - |
| Fray, Austin | BTC | 0.1854 |
| *Fray, Isaiah M* | LTC | - |
| *Fray, Isaiah M* | USDC | - |
| *Fray, Isaiah M* | BTC | - |
| *Frayre, Aaron* | MCDAI | - |
| *Frayre, Aaron* | PAXG | - |
| *Frayre, Aaron* | BTC | - |
| *Frazee, Christian* | SNX | - |
| *Frazee, Christian* | USDC | - |
| Frazee, Garrett | BTC | 0.0008 |
| Frazier, Charles Anthony | SNX | 112.4935 |
| Frazier, Daniel | SOL | 7.0442 |
| Frazier, Eric | USDC | 615.4806 |
| Frazier, Ian | BTC | 0.0034 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Frazier, James* | BTC | - |
| *Frazier, James* | MATIC | - |
| *Frazier, Louis Benjamin* | ZRX | - |
| Frazier, Mariah Raquel | BTC | 0.0031 |
| *Frazier, Roderick* | XLM | - |
| *Frazier, Roderick* | XRP | - |
| Fredell, Nathan Joseph | BTC | 0.0016 |
| Fredell, Nathan Joseph | ETH | 2.8283 |
| Frederick, John | AAVE | 1.6288 |
| Frederick, John | ADA | 445.0511 |
| Frederick, John | USDC | 994.8000 |
| Frederick, Matthew | BTC | 0.0166 |
| Frederick, Matthew | DOT | 11.1024 |
| Frederick, Paul William | USDC | 754.5337 |
| Fredericksen , Devin | BTC | 0.1206 |
| Fredericksen , Devin | USDC | 1,248.5308 |
| Fredericksen, Ryan | BTC | 0.0019 |
| Fredericksen, Ryan | XLM | 1,279.0717 |
| Frederickson, Benjamin Michael | CEL | 36.3374 |
| Frederickson, Evan Scott | BTC | 0.2411 |
| Frederickson, Evan Scott | ETH | 3.2809 |
| *Fredricks, Amery* | USDC | - |
| Fredrickson, Brad | BTC | 0.0132 |
| Fredrickson, David J | BTC | 0.0068 |
| Fredrickson, John Michael | BTC | 0.0240 |
| Free, Zachary | BTC | 0.0015 |
| *Freebing, Ryan* | BTC | - |
| *Freeborn, Brian* | DOT | - |
| *Freeborn, Brian* | BTC | - |
| *Freeborn, Brian* | ETH | - |
| *Freeborn, Brian* | SOL | - |
| *Freeborn, Brian* | USDC | - |
| *Freeburg, Robert* | ADA | - |
| *Freeburg, Robert* | AVAX | - |
| *Freeburg, Robert* | DOT | - |
| *Freeburg, Robert* | LINK | - |
| *Freeburg, Robert* | MATIC | - |
| *Freed, Landon* | MATIC | - |
| *Freed, Landon* | USDC | - |
| *Freed, Landon* | BTC | - |
| *Freeland, Steven* | BTC | - |
| *Freeland, Steven* | ETH | - |
| *Freeland, Steven* | DOT | - |
| *Freeland, Steven* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Freeland, Steven* | BTC | - |
| Freels, Jim | BTC | 0.0024 |
| Freeman, Aaron | BTC | 0.1354 |
| *Freeman, Aaron* | ETH | - |
| *Freeman, Aaron* | LINK | - |
| *Freeman, Aaron* | SPARK | - |
| *Freeman, Aaron* | USDC | - |
| *Freeman, Aaron* | BTC | - |
| Freeman, Aaron | XRP | 268.9353 |
| Freeman, Aaron | SGB | 9,996.9674 |
| Freeman, Aaron | XLM | 654.8634 |
| Freeman, Aaron | XRP | 1,077.3554 |
| *Freeman, Akai* | DOGE | - |
| *Freeman, Akai* | EOS | - |
| *Freeman, Bradley* | AVAX | - |
| *Freeman, Bradley* | MATIC | - |
| *Freeman, Bradley* | USDC | - |
| *Freeman, Bradley* | BTC | - |
| *Freeman, Cameron Michael* | BTC | - |
| Freeman, David W | AVAX | 0.8103 |
| Freeman, Dusty | BTC | 0.0007 |
| *Freeman, James* | DOT | - |
| *Freeman, James* | BTC | - |
| *Freeman, Jason* | USDC | - |
| Freeman, Jesse | BTC | 0.0002 |
| *Freeman, Jesse* | LUNC | - |
| *Freeman, John* | BTC | - |
| *Freeman, John* | ETH | - |
| Freeman, Jonathan | BTC | 0.0054 |
| Freeman, Joshua | MATIC | 4.6595 |
| *Freeman, Luke* | ADA | - |
| *Freeman, Luke* | BTC | - |
| *Freeman, Luke* | DOT | - |
| *Freeman, Luke* | SOL | - |
| *Freeman, Luke* | AVAX | - |
| *Freeman, Luke* | SGB | - |
| Freeman, Matthew S | BTC | 0.0026 |
| Freeman, Max Israel | BTC | 0.0001 |
| Freeman, Max Israel | MATIC | 53.9905 |
| Freeman, Michael | BTC | 0.0059 |
| Freeman, Michael | ETH | 0.0337 |
| *Freeman, Michael* | USDT ERC20 | - |
| Freeman, Michael S | BTC | 0.0023 |
| Freeman, Michael S | ETH | 0.6138 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Freeman, Samuel | AVAX | 0.6514 |
| Freeman, Sheldon | BTC | - |
| Freeman, Sheldon | MATIC | 97.8681 |
| Freeman, Torrance | BTC | 0.0263 |
| Freeman, Torrance | ADA | 427.4046 |
| Freeman, Torrance | DOT | 45.2808 |
| Freeman, Torrance | USDC | 2,154.7430 |
| Freeman, Troy | ETH | 0.0976 |
| Freeman, Tyler | DOT | - |
| Freeman, Tyler | USDC | - |
| Freeman, Tyler | LUNC | - |
| Freeman, William | ETH | - |
| Freeman, William | SGB | 501.2216 |
| Freese, Joshua | MATIC | - |
| Freese, Joshua | BTC | - |
| Freeze, Cody Drake | SOL | 24.3245 |
| Freeze, Matthew | BCH | - |
| Freeze, Matthew | LTC | - |
| Freeze, Robert M | BTC | - |
| Freeze, Robert M | LINK | - |
| Freidinger, Darren D | BTC | 0.0046 |
| Freilich, Yisroel | ADA | 94.3469 |
| Freilich, Yisroel | AVAX | 0.9682 |
| Freilich, Yisroel | BAT | 685.7816 |
| Freilich, Yisroel | DOT | - |
| Freilich, Yisroel | LINK | 13.0894 |
| Freilich, Yisroel | LUNC | - |
| Freilich, Yisroel | MANA | - |
| Freilich, Yisroel | MATIC | 77.3395 |
| Freilich, Yisroel | SNX | - |
| Freilich, Yisroel | SOL | - |
| Freilich, Yisroel | USDC | 350.8500 |
| Freilich, Yisroel | ZRX | 84.9975 |
| Freilich, Yisroel | BTC | - |
| Freilich, Yisroel | ETH | - |
| Freillat, Nicolas | ADA | - |
| Freillat, Nicolas | BTC | - |
| Freillat, Nicolas | MATIC | - |
| Freimuth, Troy | BTC | 0.0056 |
| Freimuth, Troy | ADA | 231.3301 |
| Freires Abuin, Juan Antonio | ETH | - |
| Freisher, Evan Michael | BTC | 0.0011 |
| Freisher, Evan Michael | ETH | - |
| Freistroffer  Ii, Thomas John | BTC | 0.0070 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Freitas, Marcos | BTC | 0.0232 |
| *French, Brandon Lynn* | UST | - |
| *French, Christopher* | ETH | - |
| French, Jordan Michael | USDC | 714.8000 |
| French, Milton | ETH | 0.0048 |
| French, Nicholas | ADA | 100.2876 |
| *French, Trevor* | BTC | - |
| French, Wyatt | BTC | 0.0099 |
| French-Martinez, Gabriel | USDC | 27.3300 |
| Frenklakh , Victor | USDC | 4,994.8000 |
| *Frenzel, Hoyt* | BTC | - |
| Fres Rolon, Pedro Juan | ADA | 41.2511 |
| Fres Rolon, Pedro Juan | BTC | 0.0163 |
| Fres Rolon, Pedro Juan | DOGE | 1,850.8011 |
| Fres Rolon, Pedro Juan | DOT | 7.2519 |
| *Fresh, Luca* | BTC | - |
| *Fresh, Luca* | ETH | - |
| *Fresh, Luca* | MATIC | - |
| *Frett, Ashton* | ADA | - |
| *Frett, Ashton* | BTC | - |
| Frett, Ashton | DOT | 1.6603 |
| *Frett, Ashton* | LTC | - |
| *Frett, Ashton* | USDC | - |
| *Frett, Robert Joseph* | GUSD | - |
| Fretwell, Colter | BTC | 0.0030 |
| Freund, James | ETH | 0.6971 |
| Frey, Alexandra M | BTC | 0.0022 |
| Frey, Alexandra M | MATIC | 1,247.6464 |
| Frey, Brian | BTC | 0.0002 |
| Frey, Brianne | DOT | 27.6131 |
| Frey, Brianne | ETC | 5.1202 |
| Frey, Brianne | ETH | 0.8004 |
| Frey, Brianne | LINK | 72.6825 |
| Frey, Brianne | MANA | 454.4437 |
| Frey, Brianne | MATIC | 534.6062 |
| Frey, Brianne | SUSHI | 1.8072 |
| Frey, David Allen Jr | MATIC | 176.9505 |
| Frey, David Allen Jr | USDC | 37.0046 |
| Frey, James | LTC | 0.5415 |
| Frey, Leanne | AVAX | 6.1471 |
| *Frey, Mark* | ADA | - |
| Frey, Stephanie | BTC | 0.0022 |
| Frias, Brandon | BTC | 0.0043 |
| *Frias, Brandon* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Frias, Philip Jasper | ADA | 144.3143 |
| *Frias, Philip Jasper* | AVAX | - |
| Frias, Philip Jasper | BTC | 0.0370 |
| Frias, Philip Jasper | DOT | 16.6597 |
| Frias, Philip Jasper | ETH | 0.2677 |
| Frias, Philip Jasper | SOL | 0.5307 |
| *Fricker, James* | ADA | - |
| Fricks, Carson | BTC | 0.0076 |
| Frid, Gennady | USDC | 4,994.8000 |
| Frid, Gennady | BTC | 0.1627 |
| *Friday, James* | USDC | - |
| *Friday, James* | MATIC | - |
| *Fridley, John* | LUNC | - |
| Fridman, Dmitri | USDT ERC20 | 2.4019 |
| Friebe, Justin Michael | BTC | 0.0011 |
| Friebe, Justin Michael | DOGE | 108.2665 |
| Friebe, Justin Michael | ETC | 2.0132 |
| *Friebe, Justin Michael* | ETH | - |
| Friebe, Justin Michael | LTC | 0.4805 |
| Friebe, Justin Michael | XLM | 386.7722 |
| Friebe, Justin Michael | XRP | 110.2700 |
| Fried, Chaim | BTC | 0.0101 |
| *Fried, David* | ADA | - |
| Fried, David | ETH | 0.4756 |
| Fried, Don | BTC | 0.0206 |
| *Fried, Joshua Aaron* | BTC | - |
| *Fried, Joshua Aaron* | USDC | - |
| *Friedberg, Kevin* | SNX | - |
| *Friedberg, Kevin* | BTC | - |
| *Friedberg, Kevin* | ETH | - |
| *Friedberg, Kevin* | USDC | - |
| *Friedberg, Kevin* | USDT ERC20 | - |
| Friederich, Michael | ETH | 0.0055 |
| *Friederich, Michael* | BTC | - |
| *Friederich, Michael* | LTC | - |
| Friedl, Robert | BTC | 0.4531 |
| Friedl, Robert | MCDAI | 666.1200 |
| *Friedland, Len* | BTC | - |
| *Friedland, Len* | DOT | - |
| *Friedlander, Scott* | BTC | - |
| Friedman, Daniel Adam | BTC | 0.0570 |
| *Friedman, Daniel Adam* | SOL | - |
| *Friedman, Frederic Marc* | AVAX | - |
| *Friedman, Frederic Marc* | LUNC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Friedman, Jared | ADA | 20.0063 |
| *Friedman, Jared* | XLM | - |
| Friedman, Kalyani Patel | USDC | 994.8000 |
| *Friedman, William* | BTC | - |
| *Friedman, William* | USDT ERC20 | - |
| *Friedmann, Nick* | ADA | - |
| *Friedmann, Nick* | CEL | - |
| *Friedrich, Edward* | BTC | - |
| *Friedrich, Edward* | MATIC | - |
| Friedrich, Edward | USDC | 22.4705 |
| *Friedrich, Jeffrey* | ADA | - |
| *Friedrich, Jeffrey* | BTC | - |
| *Friedrich, Jeffrey* | ETH | - |
| *Friedrich, Jeffrey* | LTC | - |
| *Friedrich, Jeffrey* | USDC | - |
| *Friend, Charles Wilbur* | ADA | - |
| Friend, Joseph Stanley | BTC | 0.0071 |
| Friend, Joseph Stanley | LTC | 2.5605 |
| *Frierson, Chad* | MCDAI | - |
| Frierson, Chad | USDC | 109.9003 |
| *Frierson, William Jr* | BTC | - |
| *Frillman, Melissa* | BTC | - |
| *Frimpong , Jamar* | LTC | - |
| *Frimpong , Jamar* | XLM | - |
| *Frimpong , Jamar* | XRP | - |
| Frimpong , Kofi | BTC | 0.0061 |
| *Frimpong , Kofi* | ETH | - |
| *Frinzi, Addison* | BTC | - |
| Frio, Michael | USDC | 15,094.8000 |
| *Frisbie, Sean* | BTC | - |
| *Frisbie, Sean* | ETH | - |
| *Frisbie, William Addison* | BTC | - |
| Friscia, Tom | AAVE | 1.0533 |
| Friscia, Tom | BTC | 0.0059 |
| Friscia, Tom | ETH | 0.0835 |
| Friske, Nicholas David | BTC | 0.1016 |
| Fritsche, Alex | SOL | 0.2218 |
| *Fritz, Dylan* | BTC | - |
| *Fritz, Dylan* | ETH | - |
| *Fritz, Ronny* | BTC | - |
| Fritz, Timothy | BTC | 0.0006 |
| Fritz, Timothy | USDC | 20.4910 |
| *Froberg, Josh* | USDC | - |
| *Froberg, Josh* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Froehlich, Anders Ray | ADA | 686.8511 |
| *Froelich, Kevin* | LINK | - |
| *Froelich, Margarita* | BTC | - |
| Froget, Diego Adolfo | BTC | 0.0015 |
| Frohliger, Shaun M | BTC | 0.0090 |
| Frohliger, Shaun M | CEL | 647.5813 |
| Froling, Drew Daniel | BTC | 0.0038 |
| *Frosolone, John* | LTC | - |
| Frost Jr., Joseph | BTC | 0.0015 |
| *Frost Jr., Joseph* | ADA | - |
| *Frost, Maxwell* | BTC | - |
| Fruge, Tom | MATIC | 624.4748 |
| *Frulla, Brandon* | BTC | - |
| Frum, Andrew | ETH | 0.1079 |
| Frum, Andrew | MATIC | 343.2595 |
| Frum, Andrew | AVAX | 13.5310 |
| Frushour, Mark | BTC | 0.0004 |
| Frutiger, Paul | AVAX | 19.8966 |
| Frutiger, Steven | BTC | 0.0156 |
| Frutiger, Steven | DOGE | 5,353.4967 |
| *Fry, Matthew* | DOGE | - |
| *Fry, Matthew* | MATIC | - |
| *Fry, Matthew* | SOL | - |
| *Fry, Matthew* | BTC | - |
| *Fry, Samuel* | GUSD | - |
| Fry, Samuel | USDC | 2.8000 |
| Frye, Bryan | AVAX | 33.5158 |
| Frye, Bryan | DASH | 1.9607 |
| *Frye, David* | BTC | - |
| Frye, David | ETH | 0.3232 |
| Frye, Justin | SOL | 0.8892 |
| Frye, Justin | MATIC | 357.1964 |
| Frye, Nathaniel James | BTC | 0.0011 |
| Fryer Glover, Nysia | ETH | 0.1968 |
| *Fryer Glover, Nysia* | BTC | - |
| *Fu, Alexander* | BCH | - |
| Fu, Alexander | AVAX | 0.6631 |
| Fu, Jianhua | BTC | 0.0167 |
| Fu, Jianhua | USDC | 4.8000 |
| Fu, Jonathan | BTC | 0.0011 |
| Fu, Robert | ETH | 0.6341 |
| *Fu, Ruoxi* | AVAX | - |
| *Fu, Shu* | BTC | - |
| *Fu, Shu* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Fuches, Matthew | ETH | 0.1384 |
| Fuchs, Travis Adam | CEL | 36.8725 |
| Fudacz, John | GUSD | 364.1200 |
| *Fudym, Igor* | GUSD | - |
| *Fudym, Igor* | LINK | - |
| *Fudym, Igor* | MATIC | - |
| *Fudym, Igor* | ETH | - |
| *Fudym, Igor* | USDC | - |
| Fuentes Nunez, Julio | BTC | 0.0004 |
| Fuentes, Alejandro | ADA | 815.0440 |
| *Fuentes, Brian* | LUNC | - |
| Fuentes, Brian | USDC | 44.6870 |
| Fuentes, Daniel | BTC | 0.0092 |
| Fuentes, Daniel | ETH | 13.9671 |
| Fuentes, Dustin | BTC | 0.0314 |
| Fuentes, Dustin | ETH | 0.0972 |
| *Fuentes, Isai* | LINK | - |
| *Fuentes, Isai* | BTC | - |
| *Fuentes, Isai* | DOT | - |
| *Fuentes, Isai* | ETH | - |
| Fuentes, Jesus | BTC | 0.0011 |
| Fuentes, Jose | BTC | 0.0002 |
| *Fuentes, Marcel* | BTC | - |
| Fuentes, Marcel | SOL | 0.2417 |
| *Fuentes, Marcel* | USDC | - |
| Fuentes, Michael | BTC | 0.0059 |
| Fuentes, Patricia | BTC | 0.0030 |
| *Fuentes, Samuel* | ADA | - |
| *Fuentes, Samuel* | BTC | - |
| *Fuentes, Steve* | LUNC | - |
| Fuga, Michelle | USDC | 194.8000 |
| *Fugate, Robert* | ZEC | - |
| *Fugate, Sara* | BTC | - |
| *Fugate, Sara* | LTC | - |
| Fugere, Johnathan Brook | BTC | 0.0002 |
| Fuges, Marie | ETH | 0.3355 |
| Fujinaka, Michael | USDC | 994.8000 |
| Fukumae, Keith | ETH | 0.1000 |
| Fukuzaki, Mitsuyoshi | ETH | 0.4312 |
| Fulcher , Jacques | USDC | 994.8000 |
| *Fulcher, Todd* | DOT | - |
| *Fulcher, Todd* | CEL | - |
| *Fulcher, Todd* | MATIC | - |
| *Fulcher, Todd* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Fulgham, Bradley R* | LTC | - |
| *Fulgham, Bradley R* | USDC | - |
| *Fulgham, Bradley R* | ETH | - |
| *Fulkerson, Jeffrey* | ETC | - |
| *Fulkerson, Jeffrey* | CEL | - |
| *Fulkerson, Jeffrey* | XLM | - |
| *Fullano, Dagan* | BTC | - |
| Fullard, Cynthia Marie | XLM | 8.6701 |
| Fuller, Brooks Ryan | BTC | 0.0068 |
| *Fuller, Brooks Ryan* | SOL | - |
| Fuller, Clayton Wayne | ADA | 396.6066 |
| Fuller, Janelle | BTC | 0.0374 |
| *Fuller, Josh* | BTC | - |
| Fuller, Mark | ETC | 0.2582 |
| Fuller, Rebecca | BTC | 0.0003 |
| Fuller, Robert | BTC | 0.0463 |
| Fuller, Robert | ADA | 514.6657 |
| Fuller, Robert | ETH | 1.0286 |
| Fuller, Robert | LINK | 81.8113 |
| *Fuller, Scott* | XLM | - |
| Fuller, Trent | SOL | 191.0380 |
| Fullerton, Benjamin Thomas | BTC | 0.0132 |
| Fullerton, Benjamin Thomas | ADA | 209.1725 |
| Fullerton, Benjamin Thomas | XLM | 21.7284 |
| *Fullmer, Bryan* | DOT | - |
| Fullmer, Bryan | SOL | 0.0638 |
| *Fullmer, Bryan* | MATIC | - |
| Fullmer, Taylor | BTC | 0.0025 |
| Fullmer, Taylor | MCDAI | 30.5588 |
| Fulmer, Genesis I | BTC | 0.0063 |
| Fulmer, Genesis I | ETH | 1.1403 |
| Fulton, Jason | ETH | 0.2979 |
| *Fulton, Joshua* | BTC | - |
| Fulton, Orlando | LTC | 0.0164 |
| Fultz, Holly | LINK | 42.2733 |
| *Fultz, Mitchel* | BTC | - |
| *Fultz, Mitchel* | ETH | - |
| Funakoshi, Erik | SNX | 8.5224 |
| *Funakoshi, Erik* | BTC | - |
| Funchal, Rodrigo | USDC | 194.8000 |
| Funes, Edgar | BTC | 0.0026 |
| *Fung, Eric* | MATIC | - |
| Fung, Eugene | BTC | 0.0341 |
| Fung, Eugene | ETH | 0.2702 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Fung, Everett Paul | BTC | 0.0077 |
| Fung, Jason | BTC | 0.0077 |
| Fung, King Hei | ETH | 1.3979 |
| Fung, Mandy | BTC | 0.1501 |
| *Fung, Michael* | USDC | - |
| Fung, Steven | BTC | 0.0003 |
| Fung, Winer | BTC | 0.0013 |
| *Funk, Christopher Aldon* | BTC | - |
| *Funk, Christopher Aldon* | ETH | - |
| Funk, Tim | BTC | 0.0090 |
| Funke, Maximilian | BTC | 0.0003 |
| *Funovits, Mark* | BTC | - |
| *Fuquay, Cole* | ZEC | - |
| Furcht, Chris | DOT | 14.1462 |
| Furcht, Chris | ETH | 0.0222 |
| Furcht, Chris | LINK | 21.4616 |
| *Furcht, Chris* | LUNC | - |
| Furcht, Chris | MATIC | 181.7645 |
| Furcht, Chris | SOL | 1.3857 |
| Furey, Michelle | BTC | 0.0081 |
| Furlow, Theodros Manaye | ETH | 0.3476 |
| Furlow, Theodros Manaye | ADA | 95.4477 |
| Furlow, Theodros Manaye | MATIC | 200.1376 |
| Furmanski, Samuel | ETH | 0.3220 |
| Furrer, Matthew | ADA | 18.2106 |
| Furrer, Matthew | SOL | 0.1239 |
| Furrer, Matthew | XLM | 87.6701 |
| Fusik, Michael | ETH | 1.7102 |
| *Fussner, Brett* | ETH | - |
| *Fussner, Brett* | LTC | - |
| Futerman, David | AVAX | 0.3415 |
| Futerman, David | BTC | 0.0004 |
| *Futrell, Andrew* | BTC | - |
| Futrell, Steven Gordon | CEL | 36.6002 |
| Fyfe, James Broadmeadow | BTC | 0.0015 |
| Fyfe, James Broadmeadow | XLM | 1,083.6701 |
| Fyfe, James Broadmeadow | XRP | 997.4534 |
| Gabaldon, Aaron | MATIC | 143.8021 |
| Gabardi Jr, Robert E | USDC | 125.4768 |
| Gabardi Jr, Robert E | ZRX | 10,749.9126 |
| Gabathuler, Felix | BTC | 0.0071 |
| Gabathuler, Felix | USDC | 71.6547 |
| *Gable, Kade* | BTC | - |
| *Gable, Kade* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Gabo, Gil* | USDC | - |
| *Gaboury, David* | USDC | - |
| *Gaboury, Joseph* | AVAX | - |
| *Gaboury, Joseph* | BTC | - |
| *Gaboury, Joseph* | DOT | - |
| *Gaboury, Joseph* | ETH | - |
| *Gaboury, Joseph* | MATIC | - |
| *Gaboury, Joseph* | ADA | - |
| Gaboyan, Ani | USDC | 3,632.0827 |
| *Gabrel, Karol* | MATIC | - |
| Gabrel, Karol | USDC | 26.6215 |
| Gabrel, Karol | XRP | 80.9427 |
| *Gabrel, Karol* | BTC | - |
| *Gabriel, Alisha* | USDT ERC20 | - |
| Gabriel, Cory | LTC | 0.1579 |
| *Gabriel, Deshawn* | BTC | - |
| Gabriel, Norville | ADA | 90.5512 |
| Gabriel, Shawky | USDC | 79.8900 |
| *Gabriele, Stephen* | USDC | - |
| *Gabrielson, Jeremy* | BTC | - |
| *Gabrielson, Jeremy* | ETH | - |
| *Gabrielson, Jeremy* | EOS | - |
| Gacki, Bron | ETH | 0.2959 |
| *Gacsal, Ashton* | BTC | - |
| Gadaboeshev, Marina | BTC | 0.1999 |
| *Gaddis, Peter* | ETH | - |
| *Gadson , Walter* | BTC | - |
| Gadson, Taheem Revel | BTC | 0.0249 |
| Gadson, Taheem Revel | DOT | 4.7181 |
| *Gadson, Taheem Revel* | ETH | - |
| *Gadson, Taheem Revel* | SOL | - |
| *Gaede, Lance* | ETH | - |
| *Gaede, Lance* | BTC | - |
| Gaffey, Mark | BTC | 0.1078 |
| Gaffey, Mark | ETH | 1.5361 |
| Gaffey, Mark | MATIC | 1,978.8928 |
| Gaffner, Jerry | BTC | 0.0007 |
| Gaffner, Jerry | ETH | 1.0339 |
| Gaffner, Jerry | USDC | 1,094.2445 |
| Gagain, Brendan  Michael | ETH | 0.0107 |
| Gage, Nicholas | ETH | 0.0070 |
| Gage, Nicholas | USDC | 6,471.7320 |
| Gaggiano, Joseph | BTC | 0.1681 |
| Gagliano, Harold | BTC | 0.2713 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gaglio, Daniel | BTC | 0.0025 |
| Gaglio, Daniel | USDC | 394.8000 |
| Gaglione, Anthony | BTC | 0.0005 |
| *Gagner, Theodore* | BCH | - |
| *Gagner, Theodore* | LTC | - |
| *Gagner, Theodore* | USDC | - |
| Gagnon, Aaron | BTC | 0.0092 |
| Gagnon, Aaron | ETH | 0.0165 |
| *Gagnon, Derek Arthur* | LUNC | - |
| *Gagnon, John* | LUNC | - |
| Gagnon, Julian | ETH | 0.4679 |
| Gagnon, Peter James | BTC | 0.0256 |
| *Gaguski, Frederick* | USDC | - |
| Gahagan, Joseph | BTC | 0.0399 |
| Gahagan, Joseph | ADA | 1,282.1511 |
| *Gahagan, Michael* | SOL | - |
| Gahagan, Ryan | BTC | 0.0100 |
| Gahagan, Ryan | ADA | 880.1589 |
| Gahm, Andrew | BTC | 0.1467 |
| Gaikar, Sujata | AVAX | 19.7309 |
| Gaikwad, Suraj | BTC | 0.0231 |
| *Gaillard, Sonia* | CEL | - |
| *Gaina, Nicolai* | USDC | - |
| Gaines, Leslie | BTC | 0.0845 |
| *Gaines, Troy* | ADA | - |
| Gaines, Troy | BTC | 0.0012 |
| Gains, Zachary | BTC | 0.0005 |
| Gaiser , Ross Thomas | AVAX | 0.3732 |
| Gaiser , Ross Thomas | ETH | 0.0020 |
| Gaitan, John | MATIC | 12.1565 |
| Gaither, Makesi | BTC | 0.0006 |
| Gajanayaka , Ranil | BTC | 0.0641 |
| Gajanayaka , Ranil | CEL | 10.3045 |
| Gajardo, Alex | ETH | 0.0684 |
| Galamay , Emerito | MCDAI | 44.8000 |
| *Galan, Marcos* | BCH | - |
| *Galang, Martin* | MATIC | - |
| Galang, Martin | USDC | 4.8000 |
| *Galang, Paul Wilfred* | ADA | - |
| *Galang, Paul Wilfred* | ETH | - |
| Galang, Paul Wilfred | USDC | 1,502.7150 |
| *Galano, Karina* | BTC | - |
| Galant, Esther | BTC | 0.0068 |
| Galassi, Andrew | MCDAI | 26.2557 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Galassi, Andrew* | XLM | - |
| Galaviz, Ruben | AVAX | 6.3375 |
| Galban Benedi, Frank Abel | USDC | 94.8000 |
| Galbavy, Edward | BTC | 0.0003 |
| Galbraith , Daniel | BTC | 0.0039 |
| *Galbraith , Daniel* | XLM | - |
| *Galbraith, Benjamin* | BTC | - |
| Galbraith, Donald | ADA | 10.9751 |
| Galbraith, Donald | AVAX | 0.6572 |
| Galbraith, Patrick Flynn | ETH | 0.6124 |
| *Galbrecht, Mckay* | USDC | - |
| *Galbrecht, Mckay* | ETH | - |
| Galbrecht, Mckay | XLM | 53.0051 |
| Galeano, Jonathan Wilberth | ADA | 4,934.8411 |
| Galeano, Jonathan Wilberth | BTC | 0.0022 |
| Galette, Alain | BTC | 0.0008 |
| Galindez, Richard | BTC | 0.0202 |
| *Galindo , Sylvia* | AVAX | - |
| *Galindo , Sylvia* | BTC | - |
| *Galindo, Jaysom* | BTC | - |
| *Galindo, Jaysom* | ADA | - |
| Galindo, Jonathan | SGB | 262.7374 |
| Galitzen, Daniel Michael | USDC | 244.8000 |
| Galitzen, Daniel Michael | BTC | 0.3378 |
| Galka, Jared Angelo | USDC | 49.8000 |
| *Galladora, Christian* | BTC | - |
| Gallaga, Gilbert | BTC | 0.1346 |
| *Gallagher , Tim* | LUNC | - |
| *Gallagher , Tim* | COMP | - |
| *Gallagher , Tim* | SNX | - |
| Gallagher , Tim | USDC | 3,006.4170 |
| *Gallagher, Brendan* | GUSD | - |
| *Gallagher, Brendan* | ADA | - |
| Gallagher, Brendan | BTC | 0.1193 |
| *Gallagher, Brendan* | USDC | - |
| Gallagher, James | XLM | 983.7857 |
| Gallagher, Mark Andrew | AVAX | 7.3724 |
| *Gallagher, Mike* | USDC | - |
| *Gallagher, Mike* | BTC | - |
| *Gallagher, Mike* | ETH | - |
| *Gallagher, Sean* | ADA | - |
| *Gallagher, Sean* | BTC | - |
| Gallagher, Steven C | BTC | 0.0076 |
| Gallagher-Schmitz, Kyle | BTC | 0.0253 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| **Gallagher-Schmitz, Kyle** | USDC | - |
| **Gallant, Justin Daniel** | BTC | - |
| **Gallardo, Jorge** | MCDAI | - |
| **Gallardo, Jorge** | USDC | - |
| Gallas, Matthias | USDC | 252.3878 |
| Gallego, Marie Antoniette | BTC | 0.0007 |
| **Gallegos, Patrick Herman Jr** | ADA | - |
| **Gallegos, Patrick Herman Jr** | BTC | - |
| Galli, Isaac | USDC | 109.7495 |
| Gallier, Jereme' | XLM | 39.0244 |
| Gallina, John | BTC | 0.0252 |
| Gallina, John | ETH | 1.0069 |
| **Gallino, Stephen** | BTC | - |
| Gallman, Lisa | ETH | 0.0106 |
| Gallmann, Tyler | ETH | 0.7160 |
| Gallo, Anne | BTC | 0.0001 |
| Gallo, Anne | ETH | 0.3650 |
| Gallo, Louis | BTC | 0.0004 |
| **Galloway, Philip C** | XLM | - |
| Galloza Chaparro, Alejandro Daniel | BTC | 0.0017 |
| Galloza Rodriguez, Yadiel | BTC | 0.0003 |
| **Gallucci, Christopher** | ADA | - |
| Gallucci, Christopher | USDC | 1,917.8800 |
| **Galo, Alejandro** | DOT | - |
| Galperin, Jacob | ADA | 23.2372 |
| Galperin, Jacob | BTC | 0.0011 |
| Galperin, Jacob | ETH | 0.0089 |
| Galperin, Jacob | SOL | 0.2322 |
| **Galston, Bryan** | UNI | - |
| **Galstyan, Derik** | SNX | - |
| Galucia, Aaron | CEL | 33.3924 |
| Galvan, Gustavo | BTC | 0.2048 |
| **Galvan, Gustavo** | DOT | - |
| **Galvan, Joseph** | ADA | - |
| Galvan, Sergio | BTC | 0.0100 |
| Galvan, Victor | USDC | 4.8000 |
| Galvez Conde, Juan Pablo | BTC | 0.0024 |
| Galvez, Omar | BTC | 0.0041 |
| **Galvez, Omar** | USDC | - |
| **Galvin, Timothy** | SNX | - |
| Galvin, Timothy | SGB | 1,396.2903 |
| **Galvin, Timothy** | USDC | - |
| Gamarra, Paris | USDC | 3,567.0600 |
| Gambacorta, John | BTC | 0.0807 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gambacorta, John | ETH | 1.0141 |
| *Gambardella, Paul* | BTC | - |
| *Gambardella, Paul* | MCDAI | - |
| Gambini, Facundo | BTC | 0.0016 |
| Gamble, Ericka | BTC | 0.0125 |
| Gamble, Omeshia Jujuana | BTC | 0.0205 |
| *Gamble, Ryan Anthony* | ETH | - |
| Gamble, William | BTC | 0.0659 |
| Gamboa, Manuel | ETH | 0.3270 |
| *Gambuzza , Vincent* | BTC | - |
| Gambuzza, Adam | USDC | 377,743.6800 |
| *Gamez, Bryan* | ETH | - |
| *Gamez, Bryan* | BTC | - |
| *Gamez, David* | ETH | - |
| Gamez, Jesus | USDC | 473.6436 |
| Gamez, Jesus | USDT ERC20 | 668.8202 |
| Gamez, Steven | AVAX | 0.7178 |
| *Gammill, Brian* | AAVE | - |
| *Gammill, Brian* | EOS | - |
| *Gammill, Brian* | LINK | - |
| *Gammill, Brian* | LTC | - |
| *Gammill, Brian* | MATIC | - |
| *Gammill, Brian* | SNX | - |
| *Gammill, Brian* | ZRX | - |
| *Gammill, Brian* | BCH | - |
| *Gammill, Brian* | BTC | - |
| Gammill, Brian | BUSD | 5.5575 |
| Gammill, Brian | CEL | 293.4109 |
| *Gammill, Brian* | ETH | - |
| *Gammill, Brian* | USDC | - |
| *Gammill, Ryan* | ETH | - |
| *Gammill, Ryan* | LINK | - |
| *Gammill, Ryan* | USDC | - |
| Gams, Melissa | BTC | 0.0016 |
| Gams, Melissa | USDT ERC20 | 983.8117 |
| *Gamse, Laura* | ETH | - |
| *Ganann, James* | BTC | - |
| *Ganann, James* | ETH | - |
| *Ganann, James* | AVAX | - |
| *Ganann, James* | MATIC | - |
| Ganapathy, Ravishankar | BTC | 0.0023 |
| Ganatra, Ankit | MATIC | 113.8037 |
| Gandhi, Ankit Kiran | USDC | 2,494.8000 |
| Gandhi, Ankur | BTC | 0.0003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Gandhi, Indrajit* | ADA | - |
| Gandhi, Prithvi G | BTC | 0.0012 |
| *Gandhi, Priyan Girin* | USDC | - |
| *Gandhi, Priyan Girin* | XLM | - |
| *Gandhi, Priyan Girin* | BTC | - |
| *Gandhi, Vansh* | BTC | - |
| *Gandhi, Vansh* | USDC | - |
| *Ganesh, Abiram* | BTC | - |
| *Ganesh, Abiram* | DOT | - |
| *Ganesh, Abiram* | ETH | - |
| *Ganesh, Abiram* | MATIC | - |
| *Ganesh, Abiram* | SOL | - |
| *Ganesh, Abiram* | USDC | - |
| *Ganesh, Abiram* | XLM | - |
| Gang, Jae | ADA | 1,229.8511 |
| Gang, Jae | BTC | 0.9035 |
| Gang, Jae | DASH | 10.1328 |
| Gang, Jae | ETH | 6.6911 |
| Gang, Jae | KNC | 1,708.4731 |
| Gang, Jae | XTZ | 255.9234 |
| Gangadat, Ravindra | USDC | 857.6230 |
| Ganguli, Aditya | USDC | 196.5000 |
| Gann, Jason | BTC | 0.0047 |
| Gann, Jason | ETH | 0.1980 |
| *Gann, Jimmy* | MATIC | - |
| Gannucci, Jeremy | AVAX | 0.3582 |
| Gannucci, Jeremy | ETH | 0.0834 |
| Ganotra, Ayushmaan | BTC | 0.0016 |
| Gansburg, Schneur Zalman | BTC | 0.0011 |
| Gantner, Mark | USDT ERC20 | 1,582.2511 |
| *Gantt, Colby Wallace* | BTC | - |
| *Gantt, Colby Wallace* | ETH | - |
| *Gantt, Colby Wallace* | MATIC | - |
| *Gantt, Colby Wallace* | ADA | - |
| *Gantt, Colby Wallace* | USDC | - |
| *Gantt, Thomas* | ETH | - |
| Gantt, Thomas | USDC | 1,077.2110 |
| Gao, Miaokuan | AVAX | 0.2433 |
| Gao, Xinxin | BTC | 0.4982 |
| Gao, Zhouyang | BTC | 0.0015 |
| Gapen, James | LINK | 37.1239 |
| *Gapen, James* | ETH | - |
| Garabedian, Alec | AVAX | 10.5306 |
| Garabedian, Alec | DOT | 38.7119 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Garabedian, Alec | MATIC | 1,614.4495 |
| Garabedian, Alec | SUSHI | 397.1621 |
| Garabedian, Garo | BTC | 0.0003 |
| Garabedian, Torkom | BTC | 0.0870 |
| Garai, Armin | AVAX | 0.2744 |
| Garai, Armin | BTC | 0.0009 |
| *Garbacik, Walter* | USDC | - |
| Garback, David Benjamin | BTC | 0.0022 |
| Garback, David Benjamin | ETH | 0.5291 |
| Garbe, Christian | USDC | 9,994.8000 |
| *Garber, Alan Ira* | BTC | - |
| *Garber, Andrew* | AVAX | - |
| *Garber, Andrew* | BTC | - |
| *Garber, Andrew* | ETH | - |
| *Garber, Andrew* | MATIC | - |
| Garber, Bibiana | BTC | 0.0617 |
| Garber, Caroline | ETH | 0.0830 |
| *Garber, Caroline* | BTC | - |
| Garber, Caroline | CEL | 118.0166 |
| Garber, Caroline | LINK | 3.4186 |
| Garber, Caroline | MATIC | 23.9529 |
| Garber, Caroline | MCDAI | 197.7322 |
| *Garber, Caroline* | SNX | - |
| Garber, Caroline | USDC | 26.3795 |
| Garber, Caroline | USDT ERC20 | 49.4158 |
| *Garber, Chad* | BTC | - |
| Garber, Derek Louis | USDC | 7,824.8000 |
| *Garber, Joshua* | ADA | - |
| *Garber, Joshua* | USDC | - |
| Garber, Lamont | CEL | 37.5073 |
| *Garcia Arenas, Alvaro* | MATIC | - |
| Garcia Colon, Jonathan | BTC | 0.0024 |
| Garcia Colon, Jonathan | ETH | 0.0358 |
| Garcia Diaz, Daniel | CEL | 56.5444 |
| Garcia Diaz, Daniel | USDC | 3,994.8000 |
| Garcia Galvan, Saul Irak | LINK | 27.5784 |
| Garcia Gomez, Jorge Oswaldo | BTC | 0.0011 |
| *Garcia Jr, Javier* | USDC | - |
| Garcia Torres, Jose Enrique | BTC | 0.0003 |
| *Garcia Vazquez, Pedro* | ETH | - |
| Garcia , Aurelio | 1INCH | 24.9513 |
| *Garcia , Gonzalo* | MCDAI | - |
| *Garcia , Gonzalo* | BTC | - |
| *Garcia , Gonzalo* | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Garcia , Sandy | BTC | 0.0116 |
| Garcia, Alex | DOT | 5.9629 |
| Garcia, Alex | MANA | 91.3737 |
| Garcia, Alex | MATIC | 118.9594 |
| Garcia, Alex | SOL | 2.9043 |
| Garcia, Alfredo | BTC | 0.0003 |
| Garcia, Amber Nicole | BTC | 0.0039 |
| Garcia, Angel | BTC | 0.0087 |
| *Garcia, Angel* | MATIC | - |
| Garcia, Anthony | USDC | 1,221.9500 |
| *Garcia, Antonio Dejesus* | BTC | - |
| Garcia, Arturo | XRP | 2,771.1210 |
| *Garcia, Aurelio* | DOT | - |
| *Garcia, Brandon* | MCDAI | - |
| Garcia, Calvin | BTC | 0.0994 |
| Garcia, Calvin | ETH | 1.1100 |
| *Garcia, Carlos* | USDC | - |
| Garcia, Carlos | XLM | 4.3008 |
| Garcia, Carlos | EOS | 76.3042 |
| Garcia, Carlos | BTC | 0.0033 |
| *Garcia, Carlos* | AAVE | - |
| *Garcia, Carlos* | ADA | - |
| *Garcia, Carlos* | BTC | - |
| *Garcia, Carlos* | DOT | - |
| *Garcia, Carlos* | ETH | - |
| *Garcia, Carlos* | LINK | - |
| *Garcia, Carlos* | LTC | - |
| *Garcia, Carlos* | MATIC | - |
| *Garcia, Carlos* | SNX | - |
| *Garcia, Carlos* | UNI | - |
| *Garcia, Carlos* | ZEC | - |
| *Garcia, Carlos* | BTC | - |
| Garcia, Castaldi | LTC | 0.7598 |
| Garcia, Christian | BTC | 0.0015 |
| Garcia, Christian | ETH | 0.0081 |
| Garcia, Christopher | CEL | 54.6400 |
| Garcia, Christopher | BTC | 0.0000 |
| Garcia, Christopher | ETH | 0.0140 |
| *Garcia, Daniel A* | USDC | - |
| Garcia, David Augustus | USDC | 24,994.8000 |
| *Garcia, Derek* | ADA | - |
| Garcia, Derek | LINK | 66.6057 |
| *Garcia, Diana* | ETH | - |
| *Garcia, Dustin Rocky* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Garcia, Dustin Rocky | LTC | 0.0552 |
| *Garcia, Dustin Rocky* | SNX | - |
| *Garcia, Dustin Rocky* | USDC | - |
| *Garcia, Dustin Rocky* | XLM | - |
| *Garcia, Dustin Rocky* | BTC | - |
| *Garcia, Dustin Rocky* | ETH | - |
| Garcia, Edgar Jose | BTC | 0.0231 |
| *Garcia, Eduardo* | BCH | - |
| Garcia, Eduardo Agustin Jr | BTC | 0.0001 |
| Garcia, Efrain | ETH | 0.1339 |
| Garcia, Efrain | BTC | 0.0065 |
| *Garcia, Emilio* | BTC | - |
| Garcia, Enrique | BTC | 0.0023 |
| Garcia, Erick | ETH | 0.4769 |
| Garcia, Erik | ETH | 0.4176 |
| Garcia, Francisco | BTC | 0.0114 |
| Garcia, Francisco | ETH | 0.0609 |
| Garcia, Francisco | PAXG | 0.0421 |
| Garcia, Francisco | GUSD | 120.0900 |
| Garcia, Francisco | SNX | 10.6794 |
| Garcia, Francisco | ETH | 0.1295 |
| Garcia, Geraldine | ETH | 0.7128 |
| Garcia, Giselle | ETH | 0.0045 |
| *Garcia, Guadalupe* | XRP | - |
| *Garcia, Hector* | ETH | - |
| *Garcia, Hector* | BTC | - |
| *Garcia, Hennry* | MATIC | - |
| *Garcia, Hennry* | USDC | - |
| *Garcia, Ivan* | BTC | - |
| *Garcia, Ivan* | MATIC | - |
| Garcia, Ivan | USDC | 485.5310 |
| *Garcia, Ivan* | XLM | - |
| *Garcia, Javier* | ADA | - |
| Garcia, Jennifer | USDC | 94.8000 |
| *Garcia, Jesse* | USDC | - |
| *Garcia, Jesse* | ETH | - |
| *Garcia, Jesse* | LTC | - |
| *Garcia, Jesse* | USDC | - |
| *Garcia, Jesse* | USDT ERC20 | - |
| *Garcia, Jesse* | XLM | - |
| Garcia, Jonathan | BTC | 0.0002 |
| *Garcia, Jonathan* | ETH | - |
| Garcia, Jonathan | LINK | 51.9507 |
| Garcia, Jonathan | SNX | 14.7795 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Garcia, Jonathan* | USDC | - |
| Garcia, Jonathan | ZRX | 7.1608 |
| Garcia, Jonathan | BTC | 0.0093 |
| Garcia, Jonathan | ETH | 0.0636 |
| Garcia, Jorge | ETH | 0.4924 |
| Garcia, Jorge | LINK | 298.0005 |
| Garcia, Jorge | BTC | 0.0515 |
| *Garcia, Jorge* | SOL | - |
| *Garcia, Jorge* | USDC | - |
| Garcia, Jorge | BTC | 0.0039 |
| *Garcia, Jorge* | ETH | - |
| Garcia, Jorge | GUSD | 44.6200 |
| *Garcia, Jose* | BTC | - |
| *Garcia, Jose* | USDT ERC20 | - |
| *Garcia, Jose Jaime* | BTC | - |
| Garcia, Jose Manuel | USDC | 194.8000 |
| Garcia, Joshua Ramos | BTC | 0.0107 |
| Garcia, Joshua Ramos | ETH | 0.0604 |
| *Garcia, Josua* | BTC | - |
| *Garcia, Josua* | LTC | - |
| *Garcia, Josua* | USDC | - |
| Garcia, Josue | SNX | 19.2817 |
| Garcia, Josue | BTC | 0.0903 |
| *Garcia, Jovan* | AVAX | - |
| *Garcia, Jovan* | BTC | - |
| *Garcia, Jovan* | ETH | - |
| *Garcia, Jovan* | LINK | - |
| Garcia, Juan | ETH | 0.9998 |
| Garcia, Juan | LINK | 10.4699 |
| Garcia, Julie | BTC | 0.0538 |
| *Garcia, Julio* | CEL | - |
| *Garcia, Katelyn* | BTC | - |
| *Garcia, Katelyn* | MANA | - |
| *Garcia, Laura* | ETH | - |
| Garcia, Laura | BTC | 0.2104 |
| Garcia, Lawrence | USDC | 143.5930 |
| Garcia, Luis | ETH | 0.1468 |
| Garcia, Luis | XLM | 32.0738 |
| Garcia, Marcos Eloy | ADA | 3,828.6841 |
| Garcia, Marcos Germain | BTC | 0.0015 |
| Garcia, Marcos Germain | ETH | 3.9952 |
| Garcia, Marta Raquel | BTC | 0.0013 |
| Garcia, Mauricio | ETH | 0.6327 |
| Garcia, Mauricio | USDC | 21.3800 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------:|
| *Garcia, Michael* | USDC | - |
| Garcia, Michael | BTC | 0.1009 |
| Garcia, Michael | ETH | 2.0179 |
| Garcia, Oliver | BTC | 0.0024 |
| Garcia, Osiris | BTC | 0.0005 |
| Garcia, Patrick | BTC | 0.0001 |
| Garcia, Paul Antonio | GUSD | 44.8000 |
| Garcia, Rafael | AVAX | 1.6432 |
| *Garcia, Raul* | BTC | - |
| *Garcia, Raul* | AAVE | - |
| *Garcia, Raul* | ETH | - |
| Garcia, Richard Joseph | BTC | 0.0074 |
| Garcia, Richard Joseph | MATIC | 194.2345 |
| *Garcia, Richard Raul* | 1INCH | - |
| Garcia, Richard Raul | AAVE | 0.8816 |
| Garcia, Richard Raul | ADA | 179.0850 |
| Garcia, Richard Raul | AVAX | 1.4896 |
| Garcia, Richard Raul | BAT | 139.4810 |
| Garcia, Richard Raul | BTC | 0.0242 |
| Garcia, Richard Raul | COMP | 0.0002 |
| Garcia, Richard Raul | DOT | 2.5173 |
| Garcia, Richard Raul | ETH | 0.1661 |
| Garcia, Richard Raul | LTC | 1.6686 |
| Garcia, Richard Raul | MCDAI | 2.3668 |
| *Garcia, Richard Raul* | MKR | - |
| Garcia, Richard Raul | OMG | 20.0609 |
| Garcia, Richard Raul | SOL | 1.8505 |
| Garcia, Richard Raul | XLM | 723.1784 |
| Garcia, Richard Raul | XTZ | 11.9102 |
| Garcia, Richard Raul | YFI | 0.0009 |
| Garcia, Roberto | AVAX | 3.6906 |
| Garcia, Roberto | BTC | 0.0201 |
| Garcia, Roberto | DOT | 10.6801 |
| Garcia, Roberto | ETH | 0.2231 |
| *Garcia, Roberto* | GUSD | - |
| *Garcia, Roberto* | LINK | - |
| Garcia, Roberto | MATIC | 363.8905 |
| *Garcia, Roberto* | USDC | - |
| *Garcia, Roberto* | ADA | - |
| Garcia, Roberto | SOL | 0.9185 |
| Garcia, Roberto | AVAX | 1.7901 |
| Garcia, Roberto | DOT | 76.6215 |
| Garcia, Roberto | MATIC | 1,407.8077 |
| *Garcia, Rogelio* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Garcia, Roman | BTC | 0.0409 |
| *Garcia, Sebastian* | DOT | - |
| *Garcia, Sebastian* | ADA | - |
| *Garcia, Sebastian* | BTC | - |
| *Garcia, Sebastian* | USDC | - |
| *Garcia, Sergio* | LINK | - |
| *Garcia, Sergio* | ZEC | - |
| *Garcia, Sergio* | XRP | - |
| *Garcia, Sergio* | ADA | - |
| *Garcia, Sergio* | BTC | - |
| *Garcia, Sergio* | LTC | - |
| Garcia, Sergio | MATIC | 1,267.9424 |
| Garcia, Sergio | USDC | 504.8050 |
| *Garcia, Sergio* | USDT ERC20 | - |
| *Garcia, Sergio* | XLM | - |
| *Garcia, Sergio* | XRP | - |
| *Garcia, Sharmaine* | USDC | - |
| *Garcia, Sipriano* | ETH | - |
| *Garcia, Sipriano* | BTC | - |
| Garcia, Stephanie | USDC | 94.8000 |
| *Garcia, Steven* | ETH | - |
| *Garcia, Toribio* | BAT | - |
| *Garcia, Toribio* | MANA | - |
| Garcia, Victor | MATIC | 38.3767 |
| *Garcia, Victor* | ADA | - |
| *Garcia, Victor* | BTC | - |
| Garcia, Ysidro | BTC | 0.0005 |
| *Garcia, Ysidro* | BCH | - |
| Garcia, Zen | USDC | 446.7427 |
| *Garcia-Albert, Monica* | XRP | - |
| *Garciaalmanza, Isaac* | BTC | - |
| Garcialopez, Diego Ignacio | BTC | 0.0257 |
| Garcialopez, Diego Ignacio | ADA | 723.4618 |
| *Gardea, Stephen* | LTC | - |
| *Gardiner, Christopher* | USDC | - |
| Gardiner, Christopher | ADA | 13.5161 |
| *Gardinier, Alexander* | ETH | - |
| *Gardinier, Alexander* | BTC | - |
| Gardinier, Alexander | CEL | 5.4006 |
| *Gardinier, Alexander* | USDC | - |
| Gardinier, Jadie | BTC | 0.0001 |
| *Gardinier, Ryan* | LUNC | - |
| *Gardinier, Sandra* | ETH | - |
| *Gardner , Russell* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Gardner, Alex* | USDT ERC20 | - |
| *Gardner, Austin* | SOL | - |
| Gardner, Benjamin R | BTC | 0.0171 |
| Gardner, Chase | ETH | 15.9201 |
| Gardner, Dionne A | MATIC | 18.2595 |
| *Gardner, Jesse* | USDC | - |
| *Gardner, John Christian* | BTC | - |
| Gardner, Skyler Dee | MCDAI | 157.9722 |
| Gardner, Xavier Marcus | ETH | 0.0165 |
| Garduno, Michelle | BTC | 0.0010 |
| Garduno, Michelle | ETH | 0.0197 |
| *Garduno, Michelle* | USDC | - |
| *Garduno, Michelle* | XLM | - |
| *Garfield, Kenneth* | XLM | - |
| Garfinkle, Gregg | ETH | 3.4965 |
| Garg, Ankit | BTC | 0.1395 |
| Garg, Ankit | ETH | 0.0533 |
| Garg, Ankit | PAX | 4.1085 |
| *Garibay, Andres* | ADA | - |
| Gariepy-Saper , Jidapa | BTC | 0.0009 |
| Gariepy-Saper , Jidapa | ETH | 0.1552 |
| *Garill, Christopher Cavann* | BTC | - |
| *Garill, Christopher Cavann* | USDC | - |
| Garland, Connor | BTC | 0.0011 |
| Garland, Lori Lynn | BTC | 0.0100 |
| Garland, Lori Lynn | ETH | 0.1673 |
| Garland, Lori Lynn | BSV | 8.7235 |
| Garlick, Philip | BTC | 0.0063 |
| Garmon, Ty | BTC | 0.0638 |
| Garmon, Ty | ETH | 0.2953 |
| Garmon, Ty | BTC | 0.0107 |
| *Garmon, Van* | BTC | - |
| Garner, Phillip Wayne Jr | USDC | 844.8000 |
| Garner, Robert | BTC | 0.0004 |
| Garnes, Rennain | ETH | 0.5546 |
| Garnier, Joshua | ETH | 0.0083 |
| Garofalo, Carl | ETH | 0.0853 |
| Garofalo, Carl | SOL | 2.5679 |
| Garofalo, Lexi | BTC | 0.0037 |
| Garofalo, Lexi | ETH | 0.0206 |
| Garon, Brian | BTC | 0.0204 |
| Garrafa, Jose A | UNI | 6.6402 |
| *Garrafa, Jose A* | LINK | - |
| *Garrafa, Jose A* | SNX | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Garrard, Tiffany* | UNI | - |
| *Garrard, Tiffany* | BTC | - |
| *Garrard, Tiffany* | SNX | - |
| *Garrard, Tiffany* | USDC | - |
| *Garrard, Tiffany* | USDT ERC20 | - |
| *Garretson, David Joseph* | BTC | - |
| *Garretson, David Joseph* | ETH | - |
| Garretson, David Joseph | USDC | 6.1673 |
| *Garretson, Michael Peter* | BTC | - |
| *Garrett, Bernard* | MATIC | - |
| *Garrett, Bernard* | BTC | - |
| *Garrett, Bernard* | MCDAI | - |
| Garrett, Brandon Andrew | BTC | 0.0027 |
| *Garrett, Jason* | USDC | - |
| Garrett, Jerrone Devon Davis | BTC | 0.0024 |
| Garrett, Jerrone Devon Davis | DOGE | 46.4237 |
| Garrett, Jerrone Devon Davis | ETH | 0.3157 |
| Garrett, Jerrone Devon Davis | LINK | 21.2010 |
| Garrett, Jerrone Devon Davis | ZEC | 1.7668 |
| *Garrett, Luke* | ETH | - |
| *Garrett, Michael* | PAXG | - |
| Garrett, Michael | BTC | 0.0008 |
| Garrett, Michael | ETH | 2.0419 |
| Garrett, Michael | BTC | 0.0337 |
| Garrett, Michael | MATIC | 643.1416 |
| *Garrett, Milan* | BTC | - |
| Garrido, Josse | ETH | 0.0292 |
| Garrido, Josse | ADA | 40.2677 |
| *Garrido, Josse* | MATIC | - |
| *Garrison, Bob* | BTC | - |
| *Garrison, Dimitra Grigoriou* | 1INCH | - |
| Garrison, Gregory | BTC | 0.0003 |
| *Garrison, Jedidiah* | BTC | - |
| *Garrison, Robert* | BTC | - |
| Garrity, Brian | ETH | 0.0957 |
| *Garrott, Phillip* | BTC | - |
| Garrott, Phillip | KNC | 639.0337 |
| Garrott, Phillip | MATIC | 97.2968 |
| Garrott, Phillip | SNX | 246.8631 |
| *Garten, Alan* | BTC | - |
| *Garten, Alan* | ETH | - |
| Garten, Alan | USDC | 44.7710 |
| *Gartner, Michael James* | LTC | - |
| Garud, Hrishikeshdeepak | USDC | 83.3456 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Garvin, Nathan* | BTC | - |
| *Garvin, Nathan* | MATIC | - |
| *Garvin, Richard* | USDC | - |
| Gary, Austin | SOL | 4.0274 |
| Gary, Jaye | ADA | 261.6086 |
| Gary, Jaye | MATIC | 359.9655 |
| Gary, Jaye | USDC | 255.6218 |
| *Gary, Jaye* | BTC | - |
| *Gary, Michael* | BTC | - |
| Garza, Abel Pena | BTC | 0.0258 |
| Garza, Angel | LTC | 0.9919 |
| Garza, Anthony | ADA | 194.7353 |
| Garza, Anthony | BTC | 0.0063 |
| Garza, Anthony | ETH | 0.2609 |
| Garza, Anthony | MATIC | 112.8672 |
| Garza, Armando R | BTC | 0.0011 |
| *Garza, Branden* | BTC | - |
| *Garza, Branden* | CEL | - |
| Garza, David | BTC | 0.0012 |
| Garza, Emmanuel | BTC | 0.0035 |
| Garza, Gabriella | LINK | 1.1038 |
| Garza, Jaime | BTC | 0.0104 |
| Garza, Jaime | ETH | 0.1234 |
| Garza, Jaime | ADA | 119.6511 |
| Garza, Justin | USDC | 1,494.8000 |
| *Garza, Justin* | BTC | - |
| *Garza, Justin* | XLM | - |
| Garza, Lionel | BTC | 0.0012 |
| Garza, Lionel | USDC | 19.8000 |
| *Garza, Ramiro* | ADA | - |
| *Garza, Ramiro* | BTC | - |
| *Garza, Ramiro* | ETH | - |
| Garza, Roberto | BTC | 0.0293 |
| Garza, Steven | BTC | 0.0022 |
| Garza, Steven | DOT | 64.6060 |
| *Garza-Maldonado, Joseph* | ADA | - |
| *Gascon, Christopher* | USDC | - |
| *Gascon, Christopher* | BTC | - |
| Gase, Benjamin | ETH | 17.7958 |
| Gase, Benjamin | SOL | 1,059.7309 |
| Gaskill, Stephen Paul | AVAX | 2.5436 |
| Gaskill, Stephen Paul | BTC | 0.0023 |
| Gaskill, Stephen Paul | ETH | 0.1929 |
| Gaspar, Ignacio | BTC | 0.0021 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gaspar, Ignacio | USDC | 2,089.8371 |
| *Gasparre, Adam* | BTC | - |
| *Gasparre, Adam* | USDC | - |
| Gasper, Gary Daniel | CEL | 37.0494 |
| Gasper, Gary Daniel | USDC | 39,961.8398 |
| *Gasquy-Nicolas, Arnaud* | USDC | - |
| Gassmann, Benjamin | MATIC | 1,248.7187 |
| *Gassmann, Benjamin* | BTC | - |
| Gast, Daniel Allen | ADA | 680.6011 |
| Gast, Daniel Allen | AVAX | 12.9506 |
| Gast, Daniel Allen | BTC | 0.0368 |
| Gast, Daniel Allen | DOGE | 1,258.6131 |
| Gast, Daniel Allen | DOT | 7.3578 |
| Gast, Daniel Allen | ETH | 0.1348 |
| Gast, Daniel Allen | MATIC | 296.2682 |
| Gast, Daniel Allen | SOL | 3.4530 |
| *Gast, George* | BTC | - |
| Gastaldo, Marc | BTC | 0.0016 |
| Gastaldo, Marc | XRP | 2,103.4503 |
| Gaston, Allan | BTC | 0.0027 |
| *Gaston, Geogre Edward* | ETH | - |
| *Gaston, Matthew* | BTC | - |
| *Gatchell, Seth Cole* | LINK | - |
| *Gatchell, Seth Cole* | MANA | - |
| Gatchell, Seth Cole | AVAX | 209.0498 |
| Gatchell, Seth Cole | USDC | 126.5240 |
| Gately, Andrea | ETH | 0.0790 |
| *Gates, Brandon Alexander* | BCH | - |
| *Gates, Brandon Alexander* | SOL | - |
| *Gates, Brandon Alexander* | ZEC | - |
| Gates, Matthew | ETH | 0.2825 |
| *Gates, Matthew* | BTC | - |
| Gates, Robert | BTC | 0.0001 |
| Gatherer, Christopher | USDT ERC20 | 154.4862 |
| *Gathers, Sidney* | ADA | - |
| *Gathers, Sidney* | XTZ | - |
| Gathright, Adrian | LINK | 150.1613 |
| *Gatio, Aaron Michael* | DOT | - |
| Gatsis, John | XLM | 7,155.2419 |
| Gatterson, Christopher Darren | ADA | 8,960.3979 |
| Gatterson, Christopher Darren | DOT | 106.8925 |
| *Gatterson, Christopher Darren* | ETH | - |
| Gatterson, Christopher Darren | MCDAI | 107.2436 |
| *Gattis, Ryan* | DASH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gatto, Paul | CEL | 277.5357 |
| *Gatto, Paul* | LINK | - |
| *Gatto, Paul* | MATIC | - |
| Gatto, Paul | USDC | 893.3600 |
| Gatz, Landon | BTC | 0.0033 |
| Gatza, Douglas | SNX | 146.7618 |
| Gau, Christopher | ETH | 0.3131 |
| Gauch, David | BTC | 0.0009 |
| *Gauch, David* | EOS | - |
| Gaucin, Abraham | ETH | 0.1271 |
| Gaulke, Kyle | BTC | 0.0012 |
| Gaulke, Kyle | SNX | 13.7633 |
| Gaulke, Kyle | XLM | 715.2823 |
| *Gaulrapp, Justin* | LUNC | - |
| Gault, Edlun James | BTC | 0.0157 |
| Gause, Jason Alan | DOGE | 35,938.7630 |
| Gause, Kevin | BTC | 0.0085 |
| *Gause, Kevin* | DOT | - |
| *Gause, Kevin* | USDC | - |
| Gautam, Himanshu | ADA | 14.2511 |
| Gautam, Nabin | USDC | 3,490.8000 |
| Gautam, Utkarsh | BTC | 0.0003 |
| *Gauthier, Alexandre* | USDC | - |
| Gauthier, Noah Samuel | BTC | 0.1194 |
| *Gautier, Boris* | CEL | - |
| *Gautier, Boris* | GUSD | - |
| Gautier, Lucas | BTC | 0.5099 |
| Gautier, Lucas | LINK | 106.6296 |
| Gautier, Lucas | MCDAI | 44.8000 |
| *Gautreau, Chang* | BTC | - |
| *Gautreau, Chang* | USDC | - |
| Gavarrete, Mario | ETH | 0.3730 |
| Gavin, Lisa | ETH | 0.3243 |
| Gavin, Lisa | ADA | 492.0793 |
| *Gavin, Lisa* | BTC | - |
| *Gavin, Lisa* | GUSD | - |
| Gavlakian, Hovanes John | BTC | 0.0239 |
| Gavlakian, Hovanes John | MATIC | 336.5575 |
| Gavrilov, Alexander | CEL | 110.2251 |
| *Gaweco, Andrew* | BTC | - |
| Gawel, Victor Joseph | BTC | 0.0016 |
| *Gawne, Laura* | ADA | - |
| *Gawne, Laura* | BCH | - |
| *Gawne, Laura* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Gawne, Laura | USDC | - |
| Gawne, Laura | BTC | - |
| Gawne, Laura | XLM | 763.7220 |
| Gawron, Glenn | COMP | - |
| Gawron, Glenn | SNX | - |
| Gawron, Glenn | BTC | - |
| Gawron, Glenn | CEL | - |
| Gay, Daesean | SOL | - |
| Gay, Eric | BTC | - |
| Gay, Nicholas Dillon | BTC | 0.0040 |
| Gay, Nicholas Dillon | MATIC | 12.7725 |
| Gay, Nicholas Dillon | AVAX | 0.3539 |
| Gay, Nicholas Dillon | DOT | 2.8036 |
| Gay, Nicholas Dillon | ETH | 0.0747 |
| Gay, Nicholas Dillon | LINK | 2.1555 |
| Gay, Nicholas Dillon | USDC | 207.3952 |
| Gay, Victor Jeremy Scott | AVAX | - |
| Gay, Victor Jeremy Scott | LUNC | - |
| Gay, Victor Jeremy Scott | MATIC | - |
| Gay, Victor Jeremy Scott | USDC | - |
| Gay, Victor Jeremy Scott | UST | - |
| Gay, Victor Jeremy Scott | CEL | 169.9553 |
| Gay, Victor Jeremy Scott | SOL | - |
| Gay, William | BTC | - |
| Gayheart, Michael Andrew | BTC | 0.0011 |
| Gayheart, Michael Andrew | MANA | - |
| Gaynor, Ronald | ETH | 0.2556 |
| Gaytan, Alexandra | ETH | 0.4953 |
| Gaytan, Mario | BTC | 0.1693 |
| Gazarov, David | BTC | 0.0167 |
| Gazelle, Daavi Garry | USDC | 1,994.8000 |
| Gazmarian, Robert | MATIC | 11.9595 |
| Gazoo, Morgan | BTC | 0.0033 |
| Gbadamosi, Oluwabunmi | BTC | - |
| Gbadamosi, Oluwaseyi | BTC | 0.0009 |
| Gborkorquellie, Benedict N | ADA | - |
| Gborkorquellie, Benedict N | BTC | - |
| Gborkorquellie, Benedict N | SOL | - |
| Gear, Nathan | MATIC | - |
| Gear, Nathan | BTC | - |
| Gearhart, Cassidy | DASH | - |
| Gearhart, Cassidy | ETH | - |
| Gearhart, Cassidy | LINK | - |
| Gearhart, Cassidy | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Gearhart, Cassidy | MCDAI | - |
| Gearhart, Cassidy | UNI | - |
| Gearhart, Cassidy | AAVE | - |
| Gearhart, Cassidy | BCH | - |
| Gearhart, Cassidy | BTC | - |
| Gearhart, Cassidy | EOS | - |
| Gearhart, Cassidy | GUSD | - |
| Gearhart, Cassidy | LTC | 0.3361 |
| Gearhart, Cassidy | SGB | 228.4423 |
| Gearhart, Cassidy | SNX | - |
| Gearhart, Cassidy | USDC | 21.8369 |
| Gearhart, Cassidy | XRP | 200.2739 |
| Gearhart, Wyatt | BTC | 0.0000 |
| Gearhart, Wyatt | USDC | - |
| Gearhart, Wyatt | ETH | - |
| Geary, Michael | ADA | - |
| Geary, Michael | USDC | - |
| Gebbia, Kevin Sanders | USDC | 5,042.5177 |
| Gebremedhin, Liyunesh | BTC | 0.1733 |
| Gebreyesus , Emanuel | USDT ERC20 | 195.4338 |
| Gedmin , Jeffrey | ADA | - |
| Gedris, Christopher | LTC | 0.2831 |
| Gedris, Christopher | DOGE | 488.3873 |
| Gee, Garrett | BTC | 0.0418 |
| Gee, Jarod | SOL | - |
| Gee, Stephanie | ADA | - |
| Gee, Stephanie | SOL | - |
| Gee, Todd | BTC | - |
| Geer, Ethan | XLM | - |
| Geerts , Mitchell Lee | SNX | 15.8924 |
| Geertsen, Gary | ETH | 0.0170 |
| Geertsen, Gary | USDC | 35.1150 |
| Geertsen, Gary | USDT ERC20 | 20.1812 |
| Geertsen, Gary | ZEC | 38.2947 |
| Geertsen, Scott | ETH | 1.1522 |
| Geertson, Micah | BAT | - |
| Geertson, Micah | LINK | - |
| Geertson, Micah | MATIC | - |
| Gefke, Samuel | ADA | - |
| Gefke, Samuel | GUSD | - |
| Gefke, Samuel | SNX | - |
| Gefke, Samuel | BTC | - |
| Gefke, Samuel | DOT | - |
| Gefke, Samuel | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Gefke, Samuel* | LINK | - |
| *Gefke, Samuel* | MATIC | - |
| *Gefke, Samuel* | USDC | - |
| Gefter, Denis | ETH | 2.0027 |
| Gegbe, Larry | BTC | 0.0009 |
| Gegbe, Larry | MATIC | 439.7456 |
| Gehlmeyer, Victoria | BTC | 0.0339 |
| Gehm, Austin | ADA | 913.5814 |
| Gehm, Austin | MATIC | 604.0442 |
| Gehman, Christopher | BTC | 0.0107 |
| Gehman, Christopher | LINK | 61.4904 |
| *Gehring, Matthew* | BTC | - |
| *Gehrmann, Michael* | USDC | - |
| *Gehrmann, Michael* | BTC | - |
| Geiger, Erik | LINK | 1,498.9364 |
| *Geis, George S* | USDC | - |
| *Geiser, James* | ADA | - |
| *Geiser, James* | DOT | - |
| Geiser, James | ETH | 0.0062 |
| *Geiser, James* | LTC | - |
| *Geiser, James* | UNI | - |
| *Geiser, James* | USDC | - |
| *Geiser, James* | USDT ERC20 | - |
| Geisler, Jamison | BTC | 0.0010 |
| *Geist, Drew* | BTC | - |
| *Geist, Lynn* | BTC | - |
| *Geist, Lynn* | LTC | - |
| Geist, Rob | BTC | 0.0010 |
| Geist, Rob | MATIC | 392.5770 |
| Gekas, Stephen | BTC | 0.0022 |
| *Gekas, Stephen* | ETH | - |
| Gelaude, Braxton | BTC | 0.0367 |
| Gelaude, Braxton | ETH | 0.0700 |
| Gelaude, Braxton | GUSD | 48.9658 |
| Gelb, Jeffrey David | BTC | 0.1023 |
| Gelb, Jeffrey David | LPT | 68.6726 |
| *Gelb, Joseph* | GUSD | - |
| *Gelb, Joseph* | USDC | - |
| Gelle, Adam | BTC | 0.0016 |
| Gelle, Adam | SOL | 0.4163 |
| Gelle, Adam | USDC | 409.0000 |
| *Gelle, Anders Pp* | ETH | - |
| Gelle, David | ETH | 0.0658 |
| Gelle, David | AAVE | 1.1013 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Gelle, David | BTC | 0.0576 |
| Gelle, David | DOT | 5.2075 |
| Gelle, David | MATIC | 141.9405 |
| Gelle, David | SOL | 8.4484 |
| Geller, Barry | BTC | 0.0172 |
| *Geller, Marlon* | UNI | - |
| *Gellineau, Lloyd* | USDC | - |
| *Gellinger, Travis* | ADA | - |
| *Gellis, Sean* | ADA | - |
| *Gelman, Ilan* | XLM | - |
| *Gelman, Ilan* | BTC | - |
| *Gelman, Ilan* | ETH | - |
| Genasci, Geno | BTC | 0.0053 |
| Gendrich, John Gene | BTC | 0.0046 |
| Gendrich, John Gene | ETH | 0.0235 |
| Gendrich, John Gene | MATIC | 144.9207 |
| Gendrich, John Gene | SOL | 3.7378 |
| *Gene, Andrew* | BTC | - |
| *Gene, Helene* | BTC | - |
| *Genesin, Oscar* | ADA | - |
| *Genesin, Oscar* | DOT | - |
| *Genesin, Oscar* | MATIC | - |
| *Genesin, Oscar* | USDC | - |
| *Genesin, Oscar* | BTC | - |
| Genestan, Wikenson | ETH | 1.0127 |
| Genestan, Wikenson | XLM | 898.6504 |
| Genestan, Winski | USDT ERC20 | 4.8000 |
| Genette, Pierre | BTC | 0.1209 |
| Gengaro, Daniel A | BTC | 0.0052 |
| Gengaro, Rick | BTC | 0.0087 |
| Gengaro, Rick | ETH | 0.0846 |
| Genis, Timothy E | CEL | 36.3282 |
| *Gennawey, Lisa* | BTC | - |
| *Gennawey, Lisa* | ETH | - |
| Gennawey, Lisa | USDC | 2.3594 |
| Gennawey, Lisa | USDT ERC20 | 13.4656 |
| *Genovely , Alexander* | BTC | - |
| *Genovely , Alexander* | ETH | - |
| *Genovese, Anthony* | BTC | - |
| *Gentile, Brandon* | DASH | - |
| Gentilini, Kevin | BTC | 0.0558 |
| Gentiluomo, Jesse | AVAX | 0.2736 |
| Gentry, Brandon Skye | BTC | 0.0237 |
| Gentry, Brandon Skye | ETH | 0.1500 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gentry, Brandon Skye | DOT | 18.6804 |
| Gentry, Brandon Skye | USDC | 14.7150 |
| *Genty, Samuel Francis* | MATIC | - |
| *Genty, Samuel Francis* | BTC | - |
| *Genty, Samuel Francis* | LTC | - |
| *Genty, Samuel Francis* | SOL | - |
| Genung, Will | BTC | 0.0242 |
| *Genung, Will* | USDC | - |
| Genung, Will | AVAX | 12.7987 |
| *Genung, Will* | LUNC | - |
| Genung, Will | MATIC | 720.1405 |
| Genung, Will | SOL | 9.3466 |
| *George Duval, Rafael Antonio* | AVAX | - |
| George Duval, Rafael Antonio | BTC | 0.1918 |
| *George Duval, Rafael Antonio* | DOT | - |
| George Duval, Rafael Antonio | ETH | 0.2227 |
| George Duval, Rafael Antonio | SOL | 2.8912 |
| George Duval, Rafael Antonio | USDC | 266.1110 |
| George, Agaiby | USDC | 494.8000 |
| George, Andrew Hellinger | BTC | 0.0073 |
| George, Christopher | BTC | 0.0526 |
| *George, Christopher* | DOT | - |
| George, Christopher Kile | CEL | 34.5407 |
| George, David | BTC | 0.1188 |
| George, Douglas Collin | BTC | 0.0003 |
| *George, Jacob* | BTC | - |
| *George, Jafar* | USDC | - |
| *George, Jared* | BTC | - |
| George, Jesse | BTC | 0.0499 |
| George, Jesse | DOT | 45.2892 |
| George, Jesse | MATIC | 3,528.3815 |
| George, Jesse | SOL | 18.8992 |
| *George, Jessie* | ADA | - |
| *George, Jessie* | BCH | - |
| *George, Jessie* | DOT | - |
| *George, Jessie* | LTC | - |
| *George, Jessie* | MCDAI | - |
| *George, Jessie* | BTC | - |
| *George, Jessie* | CEL | - |
| *George, Jessie* | ETH | - |
| George, Joseph | USDC | 58.5195 |
| *George, Julian* | BTC | - |
| *George, Julian* | USDC | - |
| George, Kevin | BTC | 0.0034 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| George, Kevin | ETH | 0.3233 |
| George, Lisa | BTC | 0.0124 |
| George, Roshan | BTC | 0.0157 |
| *George, Ryan* | AVAX | - |
| *George, Ryan* | GUSD | - |
| George, Thomas | ETH | 0.2009 |
| *Georger, Jonathan* | BTC | - |
| Georgetown, John | BTC | 0.0010 |
| Georgulos, Nick | MATIC | 993.2595 |
| *Geovanis, Nikita* | CEL | - |
| *Geovanis, Nikita* | MATIC | - |
| Gerace, Jeffrey | DOT | 29.2444 |
| Gerace, Jeffrey | XLM | 1,202.1288 |
| Gerace, Jeffrey | XRP | 3,346.4179 |
| Gerace, Jeffrey | ZRX | 223.9356 |
| *Geraci, John* | LINK | - |
| Geralds, Joycelyn A | USDC | 102.8000 |
| Gerard, Dylan Reed | AVAX | 67.9591 |
| Gerard, Dylan Reed | ETH | 3.3691 |
| Gerard, Jonathan | BTC | 0.0023 |
| *Gerard, Timothy* | SNX | - |
| *Gerard, Timothy* | USDC | - |
| Gerard, Wade | BTC | 0.0109 |
| Gerard, Wade | ETH | 0.5288 |
| *Gerardi, Olivia* | BTC | - |
| *Gerardy, Cade Edward* | BTC | - |
| Gerardy, Cade Edward | USDC | 164.6590 |
| Gerardy, Thomas | BTC | 0.0099 |
| *Gerasenkov, Roman* | CEL | - |
| Gerasolo, Matthew | BTC | 0.0031 |
| Gerber, Scott | BTC | 0.0026 |
| Gerena, Hector | BTC | 0.0014 |
| Gerfin, James | BTC | 0.2397 |
| Gerges, Amir Sami | BTC | 0.0023 |
| Gerhard Jr, Richard E | BTC | 0.6846 |
| Gerhard Jr, Richard E | ETH | 14.9879 |
| Gerhardt, Elia Odette Elortegui | BTC | 0.0040 |
| Gerke, Bradey | BTC | 0.0303 |
| Gerlach, Marjorie | ETH | 0.4001 |
| Gerlach, Todd | ETH | 0.4048 |
| Germain, Bruno Menard | ADA | 19.7297 |
| Germain, Bruno Menard | DOGE | 259.6270 |
| German, Tanner | BTC | 0.0108 |
| *Germann, Benito* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Germer, Jon* | ETH | - |
| *Germer, Jon* | XLM | - |
| *Germer, Timothy Grant* | BTC | - |
| *Germoso, Brian* | BTC | - |
| Gerna, Joseph Allan | ADA | 519.2209 |
| *Gerna, Joseph Allan* | BTC | - |
| Gerna, Joseph Allan | MATIC | 59.2639 |
| Gerna, Joseph Allan | USDC | 135.8705 |
| *Gerner , Bradley* | USDC | - |
| Gernerd, Adam | BTC | 0.0016 |
| *Gerrior, Matthew* | ADA | - |
| Gerrior, Matthew | BTC | 0.0011 |
| *Gerrior, Matthew* | DOT | - |
| *Gerrior, Matthew* | MATIC | - |
| *Gerrior, Matthew* | SOL | - |
| *Gerrior, Matthew* | USDC | - |
| *Gerrish, Amy* | XRP | - |
| Gershman, Laura | BTC | 0.0216 |
| Gershonowicz, Michele | BTC | 0.0143 |
| *Gerstle, Amanda* | AVAX | - |
| Gerstle, Amanda | USDC | 105.3840 |
| Gersztyn, Jason | AVAX | 0.2566 |
| *Gersztyn, Jason* | DASH | - |
| *Gersztyn, Jason* | BCH | - |
| *Gerulsky, Andrew* | ADA | - |
| *Gerulsky, Andrew* | BTC | - |
| *Gerulsky, Andrew* | ETH | - |
| Gerving, Robert | BTC | 0.0125 |
| Gerwien, Matthew | BTC | 0.0231 |
| *Geske, Grant Michael* | ADA | - |
| *Geske, Joshua* | AVAX | - |
| *Gesler, Todd* | BTC | - |
| Gessese, Samrawit Sisay | BTC | 0.0015 |
| Gessese, Samrawit Sisay | USDC | 394.8000 |
| Getahun, Addis | MATIC | 3,681.8895 |
| Getchell, Matthew | AVAX | 0.2979 |
| *Gethin, Carter* | USDC | - |
| *Getman, Robert* | BTC | - |
| *Getman, Robert* | ETH | - |
| Gettner , Mark | CEL | 113.9309 |
| *Getzler, Yoav Isaac* | BTC | - |
| *Gevis, Richard* | BTC | - |
| Gevorgyan, Tigran | CEL | 113.9131 |
| Gevorgyan, Tigran | USDC | 6,634.8000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Geweniger, Michael | BTC | 0.3674 |
| *Geyen, Paul* | BAT | - |
| *Geyen, Paul* | ETH | - |
| *Geyen, Paul* | LTC | - |
| *Geyen, Paul* | OMG | - |
| Geyen, Paul | AAVE | 1.3580 |
| *Geyen, Paul* | BTC | - |
| Geyen, Paul | COMP | 2.5818 |
| Geyen, Paul | LINK | 52.1131 |
| Geyen, Paul | MATIC | 1,146.1673 |
| Geyen, Paul | SGB | 166.1617 |
| Geyen, Paul | SNX | 92.7588 |
| Geyen, Paul | UNI | 323.3205 |
| Geyen, Paul | XRP | 1,860.6415 |
| Geyen, Paul | ZRX | 2,053.6894 |
| Ghabra, Ramsey Riad | BTC | 0.0249 |
| Ghabra, Ramsey Riad | ETH | 0.9184 |
| *Ghaffari, Arman* | MATIC | - |
| Ghahreman, Jonathan Sirius | BTC | 0.0046 |
| Ghahreman, Jonathan Sirius | ETH | 0.0136 |
| *Ghalley, Hemanta* | BTC | - |
| Ghaly, Michael | AVAX | 0.5568 |
| *Ghaly, Ramez* | CEL | - |
| Ghamlouch, Yasser | AVAX | 0.2649 |
| *Ghamlouch, Yasser* | BTC | - |
| *Ghamlouch, Yasser* | ETH | - |
| Ghanchi, Hammad | BTC | 0.0003 |
| *Ghanime, George* | USDC | - |
| *Ghanime, George* | USDT ERC20 | - |
| *Ghanime, George* | LTC | - |
| Gharai, Shayan Ali | BTC | 0.0016 |
| Gharai, Shayan Ali | USDC | 4,939.7130 |
| *Gharibkhanyan, Artur* | ADA | - |
| Gharibkhanyan, Artur | BTC | 0.0002 |
| Gharibkhanyan, Artur | PAXG | 0.3024 |
| *Gharibkhanyan, Artur* | USDC | - |
| Ghassemi, Pedram | ETH | 0.0080 |
| *Ghavami, Maytham* | ETH | - |
| *Ghavami, Reza* | BTC | - |
| *Ghazarian, Ed* | BTC | - |
| *Ghaznavi, Seena* | BTC | - |
| Ghaznavi, Seena | USDT ERC20 | 1,268.0330 |
| Gheewala, Krishna | SOL | 0.3622 |
| *Ghio, David Paul* | LUNC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| **Ghodasara, Hansagavr N** | USDC | - |
| **Ghogomu, Jinwi** | BTC | - |
| Ghogomu, Jinwi | ETH | 0.0445 |
| **Gholkar, Nick** | BTC | - |
| **Gholkar, Nick** | CEL | - |
| Ghorbani, Keyanoosh | ETH | 0.0298 |
| **Ghorbani, Keyanoosh** | LTC | - |
| **Ghorbani, Keyanoosh** | BTC | - |
| Ghotra, Dalbir Singh | SNX | 126.8649 |
| Ghotra, Jai-Inder | USDC | 94.8000 |
| Giacalone, Gabriel | LINK | 3.6951 |
| **Giacalone, Gabriel** | USDC | - |
| Giacobbe, John | MCDAI | 7.3916 |
| **Giacobbe, John** | BTC | - |
| Giacobbe, Nicholas | BTC | 0.0743 |
| Giacobbe, Nicholas | ETH | 0.9546 |
| **Giacoman, Jon Christopher** | BTC | - |
| Giacoman, Jon Christopher | ADA | 6.2511 |
| Giacoman, Jon Christopher | CEL | 101.9678 |
| Giacoman, Jon Christopher | SOL | 1.3792 |
| **Giacoman, Sarah** | BTC | - |
| Giacoman, Sarah | ADA | 2.2511 |
| Giacomino , Lorenzo | BTC | 0.0001 |
| **Giaffoglione, Jason** | BTC | - |
| Gialamas, Alexander | BTC | 0.3555 |
| Gialamas, Alexander | ETH | 5.1190 |
| **Gialamoudis, Athanasios** | BTC | - |
| Giambra, Carolyn J | USDC | 594.8000 |
| **Giambra, Carolyn J** | XLM | - |
| **Giammanco, Raymond** | BTC | - |
| Giammarco, Chris | BTC | 0.0013 |
| **Giampaoli, Dominic** | COMP | - |
| **Giampaoli, Dominic** | USDC | - |
| **Giampaoli, Dominic** | BTC | - |
| **Giampaoli, Dominic** | LUNC | - |
| **Giampaoli, Dominic** | SOL | - |
| **Giampaoli, Dominic** | ZRX | - |
| **Gianetti , Dominic** | ADA | - |
| **Gianetti , Dominic** | DOT | - |
| Gianetti , Dominic | ETH | 0.0001 |
| **Gianetti , Dominic** | MATIC | - |
| Giang, Donald | ADA | 8,059.3589 |
| Giang, Donald | ETH | 4.7430 |
| Giannetto, Alexander | BTC | 0.0378 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gianoutsos, Michael | USDC | 156.8381 |
| Giardiello, Bradley Edwin | CEL | 36.6002 |
| *Giarretto, Damian* | SOL | - |
| Giarretto, Damian | MCDAI | 30.1952 |
| Gibarac, Biljana | BTC | 0.0015 |
| Gibb, Eric | MCDAI | 132.3000 |
| Gibbons, Ryan | BTC | 0.0342 |
| Gibbons, Ryan | BCH | 0.5163 |
| *Gibbons, Ryan* | COMP | - |
| Gibbons, Ryan | ETH | 0.2575 |
| Gibbons, Ryan | LINK | 6.6538 |
| Gibbons, Ryan | LTC | 1.0351 |
| Gibbons, Ryan | MATIC | 2,982.1582 |
| Gibbons, Ryan | SNX | 14.4002 |
| Gibbons, Ryan | XLM | 762.2947 |
| Gibbs, Brian Keith | ADA | 184.2511 |
| Gibbs, Brian Keith | LINK | 74.5266 |
| *Gibbs, Chris* | BTC | - |
| *Gibbs, Keith* | ADA | - |
| Gibbs, Keith | BTC | 0.0006 |
| Gibbs, Keith | DOGE | 757.0129 |
| *Gibbs, Keith* | ETH | - |
| Gibbs, Keith | USDC | 10.2567 |
| Gibler, Nicholas | DOT | 26.1394 |
| *Gibney, Joshua* | LUNC | - |
| Gibson , Kyle | ADA | 81.8466 |
| Gibson , Kyle | BTC | 0.0048 |
| Gibson, Adam | BTC | 0.0337 |
| *Gibson, Ajani Carl* | BTC | - |
| Gibson, Clay | AAVE | 0.2648 |
| *Gibson, Clay* | BTC | - |
| *Gibson, Clay* | ETH | - |
| Gibson, Clay | SNX | 8.6485 |
| *Gibson, Clay* | USDC | - |
| Gibson, Daniel | DOT | 97.6558 |
| *Gibson, David* | BTC | - |
| Gibson, Donovan | XLM | 106.4118 |
| Gibson, Elizabeth R | BTC | 0.0024 |
| *Gibson, Eurachia Denise* | BTC | - |
| Gibson, John | ETH | 0.0979 |
| Gibson, John | USDC | 76.8488 |
| Gibson, Joshua | BTC | 0.0046 |
| *Gibson, Joshua* | DOT | - |
| *Gibson, Joshua* | MATIC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Gibson, Joshua* | SOL | - |
| *Gibson, Joshua* | USDC | - |
| *Gibson, Joshua* | ADA | - |
| *Gibson, Louis* | ADA | - |
| *Gibson, Louis* | USDC | - |
| *Gibson, Pernell Maurice* | XLM | - |
| Gibson, Robert Joseph | USDC | 994.8000 |
| Gibson, Ryan John | BTC | 0.4582 |
| *Gibson, Ryan John* | ETH | - |
| *Gibson, Steven Shawn* | AVAX | - |
| *Gibson, Steven Shawn* | ETH | - |
| *Gibson, Steven Shawn* | SOL | - |
| Gibson, Steven Shawn | BTC | 0.0037 |
| Gibson, Steven Shawn | DOGE | 1,872.8209 |
| *Gibson, Steven Shawn* | MANA | - |
| *Gibson, Steven Shawn* | USDC | - |
| Gibson, Thomas | ADA | 32.7511 |
| Gibson, Timothy | BTC | 0.0249 |
| *Gibson, William Thomas Allen* | ZRX | - |
| *Giddens , Daniel Benjamin* | ADA | - |
| *Giddens , Daniel Benjamin* | BTC | - |
| *Giddens , Daniel Benjamin* | SOL | - |
| *Giddens, Cody* | BTC | - |
| *Giddens, Jason* | BTC | - |
| *Giebel, Craig* | ETH | - |
| *Gieger, Frank* | SNX | - |
| *Gieger, Frank* | USDC | - |
| *Gielow, Benjamin* | MATIC | - |
| Gielow, Benjamin | USDT ERC20 | 0.7560 |
| *Giessler, Justin Michael* | LINK | - |
| Giffin, Joshua Lee | BTC | 0.2924 |
| Giffin, Joshua Lee | DOGE | 4,072.0451 |
| *Giffney, Wilson* | DOT | - |
| *Giffney, Wilson* | LINK | - |
| *Giffney, Wilson* | BTC | - |
| Gifford, Randall | BTC | 0.0000 |
| Gifford, Randall | DOT | 0.9773 |
| Gifford, Randall | ETH | 0.0012 |
| *Gifford, Randall* | LINK | - |
| Gifford, Randall | MATIC | 2.3249 |
| Gigon, Alexandre M | ADA | 20,525.2511 |
| Gigon, Alexandre M | ETH | 0.5422 |
| Gigon, Alexandre M | SOL | 50.0472 |
| Gih, Jonathan | BTC | 0.0003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gih, Jonathan | ETH | 0.0713 |
| *Gih, Jonathan* | MATIC | - |
| *Gijsbertsen, Jonathan* | BTC | - |
| *Gijsbertsen, Jonathan* | USDC | - |
| *Gil, David* | BTC | - |
| *Gil, David* | WBTC | - |
| *Gil, David* | AAVE | - |
| *Gil, David* | ADA | - |
| *Gil, David* | AVAX | - |
| *Gil, David* | ETH | - |
| *Gil, David* | LINK | - |
| Gil, David | LTC | 9.7544 |
| Gil, David | SOL | 10.9387 |
| Gil, David | SUSHI | 85.3920 |
| *Gil, David* | UMA | - |
| Gil, David | UNI | 82.1465 |
| *Gil, David* | USDT ERC20 | - |
| *Gil, David* | XLM | - |
| Gil, Eduardo | BTC | 0.0022 |
| Gil, Eduardo | ETH | 0.0291 |
| *Gil, Ian Norris* | USDC | - |
| *Gil, Jaisen* | USDT ERC20 | - |
| *Gil, John* | BTC | - |
| *Gil, Joseph* | AAVE | - |
| Gil, Joseph | ADA | 66.0007 |
| Gil, Joseph | BCH | 0.0030 |
| Gil, Joseph | BTC | 0.0195 |
| *Gil, Joseph* | COMP | - |
| Gil, Joseph | DOT | 8.0491 |
| Gil, Joseph | ETH | 0.0418 |
| Gil, Joseph | LINK | 0.4618 |
| *Gil, Joseph* | MANA | - |
| Gil, Joseph | MATIC | 116.0295 |
| Gil, Joseph | SNX | 4.8226 |
| Gil, Joseph | ZEC | 0.0212 |
| *Gil, Kenya* | BTC | - |
| *Gil, Rafal* | ETH | - |
| *Gil, Ruben* | MANA | - |
| Gil, Ruben | ADA | 475.1728 |
| Gil, Ruben | USDC | 437.8730 |
| Gil, Ruben | XLM | 4,217.8361 |
| *Gil, Tania* | BTC | - |
| *Gilat, Jonathan* | USDC | - |
| *Gilat, Jonathan* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| **Gilberg, Claudio** | USDC | - |
| Gilbert , James Everett | ETH | 0.6593 |
| **Gilbert , Joshua** | BTC | - |
| **Gilbert, Benjamin** | MATIC | - |
| Gilbert, Brian | SOL | 3.8992 |
| Gilbert, Kadian | XRP | 993.7872 |
| Gilbert, Katrina | ETH | 0.1909 |
| Gilbert, Katrina | MANA | 408.5265 |
| Gilbert, Katrina | XLM | 3,836.8380 |
| **Gilbert, Travis** | ADA | - |
| **Gilbert, Travis** | DASH | - |
| **Gilbert, Travis** | LTC | - |
| **Gilbert, Travis** | BTC | - |
| **Gilbert, Travis** | LUNC | - |
| Gilbert, Troy | AVAX | 8.7101 |
| Gilbert, Troy | ETH | 0.1554 |
| Gilcavazos, Jorge Manuel | USDC | 4,994.8000 |
| Gildea, Tana | BTC | 0.0120 |
| **Gildin, Baruch** | XLM | - |
| **Gildin, Baruch** | BTC | - |
| Giles, Aaron | BTC | 0.0375 |
| Giles, Aaron | ETH | 1.4356 |
| Giles, Aaron | AVAX | 15.4756 |
| **Gilford, Ebonee** | LTC | - |
| **Gilhool, Michael** | AVAX | - |
| Gilhool, Michael | BTC | 0.1846 |
| **Gilhool, Michael** | DOT | - |
| **Gilhool, Michael** | MATIC | - |
| **Gilhool, Michael** | SNX | - |
| **Gilhool, Michael** | SOL | - |
| **Gilhool, Michael** | UNI | - |
| Gilhool, Michael | XRP | 17.4554 |
| **Gilhool, Michael** | AAVE | - |
| Gilhool, Michael | ADA | 43.3464 |
| **Gilhool, Michael** | COMP | - |
| Gilhool, Michael | LINK | 60.0266 |
| Gilhool, Michael | USDC | 994.9374 |
| **Gill, Ahmer** | BTC | - |
| Gill, Alex Joseph | BTC | 0.0104 |
| Gill, Amritpaul | BTC | 0.0043 |
| Gill, Amritpaul | DOT | 3.8269 |
| Gill, Amritpaul | ADA | 1,104.5511 |
| Gill, Amritpaul | LINK | 73.7905 |
| Gill, Donald Reid | BTC | 0.0038 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Gill, Gursajan | BTC | 0.0131 |
| Gill, Gursajan | ETH | 0.0616 |
| Gill, Gursajan | ADA | 96.4826 |
| Gill, Gursajan | MATIC | 253.8055 |
| Gill, Jasbikram | DOT | 126.0819 |
| Gill, Roshan | LINK | 481.5418 |
| *Gill, Tanvir* | ETH | - |
| Gill, Thomas | ETH | 0.0370 |
| *Gill, Tyson* | BTC | - |
| *Gill, Tyson* | ETH | - |
| Gill, Wesley James | BTC | 0.0023 |
| Gill, Wesley James | CEL | 82.8010 |
| Gilland, Nick | BTC | 0.1164 |
| Gillanders, Steven | BAT | 147.4052 |
| Gillanders, Steven | BTC | 0.0100 |
| Gillen, Ryan | USDC | 306.3181 |
| *Gillespie Jr, Timothy* | BTC | - |
| *Gillespie, Cole Braden* | BTC | - |
| Gillespie, Sarah | BTC | 0.0003 |
| *Gillespie, Shannon* | BTC | - |
| *Gillespie, Wesley* | AVAX | - |
| Gillespie, Wesley | CEL | 81.7251 |
| Gillespie, Wesley | USDC | 3,180.2312 |
| Gilley, Danielle | ETH | 0.0675 |
| *Gilliam, Clint Riley* | BTC | - |
| *Gilliam, Louis David* | AVAX | - |
| Gilliam, Louis David | BTC | 0.0011 |
| *Gilliam, Louis David* | ETH | - |
| Gilliam, Raquari | ETH | 0.3294 |
| *Gillibrand, Todd* | BTC | - |
| *Gillibrand, Todd* | ETH | - |
| *Gillibrand, Todd* | MATIC | - |
| *Gilligan, Francis* | BTC | - |
| *Gilligan, Susan* | BTC | - |
| Gilligan, Tim | COMP | 0.9190 |
| Gillis, Jeffery | BTC | 0.0012 |
| *Gillis, Kyle* | BTC | - |
| *Gillis, Kyle* | ADA | - |
| *Gillis, Kyle* | DOT | - |
| *Gillis, Kyle* | MATIC | - |
| Gills, Darla Deanne | USDC | 5,180.7033 |
| *Gilmer, Thomas Richard* | BTC | - |
| Gilmore, Delicia Makela | BTC | 0.0012 |
| *Gilmore, Joel Aaron* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------|
| Gilmore, Spencer James | BTC | 0.0344 |
| Gilmore, Spencer James | LINK | 403.8293 |
| Gilmore, Spencer James | SOL | 19.8079 |
| Gilmore, Stephen John | CEL | 36.8077 |
| *Gilpin, William* | USDT ERC20 | - |
| Gilroy, Kevin | BTC | 0.3671 |
| *Gilroy, Michael* | BTC | - |
| *Gilroy, Michael* | USDC | - |
| *Gilroy, Michael* | GUSD | - |
| *Gilson, Joseph* | BTC | - |
| *Gilson, Joseph* | XLM | - |
| *Gilson, Wyatt* | BTC | - |
| *Gilson, Wyatt* | ETH | - |
| *Gilson, Wyatt* | USDC | - |
| *Gilson, Wyatt* | ADA | - |
| *Gilson, Wyatt* | AVAX | - |
| *Gilson, Wyatt* | LINK | - |
| *Gilson, Wyatt* | SNX | - |
| *Gilson, Wyatt* | SOL | - |
| Gilstrap , Zachary | BTC | 0.0003 |
| Giltner, Grant William | USDC | 6,994.8000 |
| Gimbl, Matthew | BTC | 0.0004 |
| *Gimbl, Matthew* | ETH | - |
| Giner, Gabriel | BTC | 0.0011 |
| Gingerich, Garrett | BTC | 0.6094 |
| Gingerich, Garrett | ETH | 0.3718 |
| Gingerich, Shaun Patrick | BTC | 0.1353 |
| Gingerich, Shaun Patrick | ETH | 9.5233 |
| *Ginn, Joseph Williams Bungcayao* | DOT | - |
| *Ginn, Joseph Williams Bungcayao* | AVAX | - |
| Ginos, Thomas | BTC | 0.1490 |
| Ginsburg, Richard | BTC | 0.0250 |
| Ginsburg, Richard | XRP | 1,420.7487 |
| Ginsburg, Richard Matthewl | BTC | 0.0091 |
| Giombetti, M.D. Sole Proprietorship, Robert | USDC | 35,994.8000 |
| Giomboni, Dominic | BTC | 0.0027 |
| Giomboni, Dominic | ETH | 0.0483 |
| Giorgio, Giovanni | ETH | 0.2023 |
| Giorgio, Joshua Paul | BTC | 0.6738 |
| Giorgio, Joshua Paul | ETH | 1.9217 |
| *Giosa, Ruben* | LTC | - |
| Giovannucci, Brian | BTC | 0.0023 |
| Gipe, Ian | BTC | 0.0247 |
| *Gipson, Fonce* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Gipson, Fonce* | USDC | - |
| Gipson, Jennifer | BTC | 0.2058 |
| Gipson, Tubo Andrew | BTC | 0.0011 |
| Gipson, Tubo Andrew | ETH | 0.0147 |
| Gipson, Tubo Andrew | ADA | 7.1471 |
| *Gipson, Tubo Andrew* | AVAX | - |
| Gipson, Tubo Andrew | DOT | 1.7426 |
| Gipson, Tubo Andrew | LINK | 1.6607 |
| *Gipson, Tubo Andrew* | MATIC | - |
| *Girado, Ernesto* | ADA | - |
| *Girard, Torrin* | XLM | - |
| Girard, Zachary | ADA | 75.0511 |
| Girard, Zachary | AVAX | 2.2436 |
| Girard, Zachary | BTC | 0.0032 |
| Girard, Zachary | ETH | 0.0479 |
| Girardot, Christopher Adam | AVAX | 0.4302 |
| Girardot, Christopher Adam | BTC | 0.0422 |
| Giraud,  Michael Taylor | BTC | 0.2918 |
| Giraud,  Michael Taylor | ETH | 0.3309 |
| Girgis, Akram N | BTC | 0.0053 |
| Girgis, Hany | AVAX | 8.1785 |
| *Girgis, Mario* | BTC | - |
| Girma, Maraki | ETH | 0.0060 |
| Girod, John | ETH | 8.1369 |
| Giron, Devin | BTC | 0.0003 |
| Giron, Devin | USDC | 1,807.0147 |
| Giron, Gabriel | ETH | 0.0177 |
| Girouard, Michael | ETH | 0.0279 |
| Gisonna, Nicholas | USDC | 94.8000 |
| *Gisonna, Nicholas* | AAVE | - |
| *Gisonna, Nicholas* | BTC | - |
| *Gisser, Sheri Michelle* | BAT | - |
| *Gisser, Sheri Michelle* | DOT | - |
| *Gisser, Sheri Michelle* | MATIC | - |
| *Gisser, Sheri Michelle* | USDC | - |
| *Gisser, Sheri Michelle* | XLM | - |
| Gitau-Miklas, Sandra | BTC | 0.0041 |
| Gitschier, Lee | BTC | 0.0050 |
| *Gitschier, Lee* | DOT | - |
| Gitschier, Lee | USDC | 125.6360 |
| *Gittings, Daniel* | ETH | - |
| *Gittings, Daniel* | ADA | - |
| *Gittings, Daniel* | BTC | - |
| *Gittings, Daniel* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gittleman, Tieler | BTC | 0.0024 |
| Gittleman, Tieler | MATIC | 684.1488 |
| Gitto, Thomas Ryan | BTC | 0.2087 |
| Giunta, Anthony | BTC | 0.0422 |
| *Giunta, Anthony* | GUSD | - |
| *Givan, Timothy August* | BTC | - |
| *Givati, Ran* | ADA | - |
| *Given, James* | USDC | - |
| *Givens, James* | BTC | - |
| *Givens, Jeremy* | MATIC | - |
| *Givens, Jeremy* | USDC | - |
| *Gjertson Jr, Clifford Teddy* | ETH | - |
| *Gjertson Jr, Clifford Teddy* | MATIC | - |
| *Gjertson Jr, Clifford Teddy* | SNX | - |
| *Gjertson Jr, Clifford Teddy* | BTC | - |
| *Gjertson Jr, Clifford Teddy* | SOL | - |
| *Gjoka, Xhorxhi* | BAT | - |
| *Gladden, Mark* | USDC | - |
| Gladden, Mark Anthony | PAXG | 0.0065 |
| *Gladding, Matt* | BTC | - |
| Gladen, Paul | ETH | 0.3390 |
| Glandon, Scott Ovid | CEL | 120.9812 |
| Glandon, Scott Ovid | SOL | 49.8656 |
| *Glandon, Scott Ovid* | BTC | - |
| Glanz , Arnold | CEL | 36.9241 |
| Glanz, Marcos | BTC | 0.0016 |
| Glanz, Marcos | ADA | 372.6751 |
| *Glanz, Marcos* | USDC | - |
| Glaser, Brian | BTC | 0.0049 |
| Glasper, Fermin Xavier | USDC | 894.8000 |
| Glass, Alexander | DOT | 22.8676 |
| Glass, Curtis | BTC | 0.1178 |
| *Glass, David* | BTC | - |
| Glass, Elijah | BTC | 0.0173 |
| Glass, Justin Scott | BTC | 0.0093 |
| Glass, Justin Scott | CEL | 112.9349 |
| Glass, Matthew | BTC | 0.0496 |
| Glass, Scott | BTC | 0.0399 |
| Glass, Todd | MCDAI | 493.9821 |
| *Glasser, Mark* | BTC | - |
| *Glasser, Mark* | CEL | - |
| *Glasser, Mark* | DOT | - |
| *Glasser, Mark* | LTC | - |
| Glatz, Elaine | USDC | 2,994.8000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Glazier, Joshua* | USDC | - |
| *Gleason, Alycia* | BTC | - |
| Gleason, Jordan Anthony | BTC | 0.0001 |
| *Gleason, Matt* | PAXG | - |
| Gleim, Michael Stephen | BTC | 0.0013 |
| Glenn, Scott Glenn | BTC | 0.0009 |
| Glenn, Tommy Lamar Jr. | BTC | 0.0087 |
| Glenn, Tommy Lamar Jr. | ETH | 0.2005 |
| *Glennon, Liam* | BTC | - |
| *Glick, Zachary* | ADA | - |
| *Glick, Zachary* | ETH | - |
| *Glick, Zachary* | BTC | - |
| *Glidden, Benjamin* | MATIC | - |
| *Glines, Tylan* | USDC | - |
| *Glinka, Eddie* | ETH | - |
| *Glinka, Eddie* | USDC | - |
| *Glinski, Jeffrey John* | BTC | - |
| *Gliva, Victor* | USDC | - |
| Globarevic, Petar | BTC | 0.0023 |
| *Globarevic, Petar* | ADA | - |
| Gloeckler, Terry Elizabeth | CEL | 109.1636 |
| *Glorioso, Chris* | BTC | - |
| *Glorioso, Chris* | SOL | - |
| Glosek, Rachel | BTC | 0.0412 |
| Glotfelty, David | ETH | 1.3971 |
| *Glouner-Zeamer, Kendall Lee* | BTC | - |
| Glover, Chaz Bruce Junior | BTC | 0.0010 |
| *Glover, Chaz Bruce Junior* | ETH | - |
| Glover, Eric | USDT ERC20 | 34.8000 |
| *Glover, Jonathan* | MATIC | - |
| *Glover, Jonathan* | BTC | - |
| *Glover, Jonathan* | ETH | - |
| Glover, Paul | LTC | 0.3022 |
| Glovin, Joshua | BTC | 0.0734 |
| Glowacki Jr, Slawomir | BTC | 0.0079 |
| Gluck, Andrew | BTC | 0.0517 |
| Gluck, Andrew | ETH | 0.2382 |
| *Gluck, Chaim* | GUSD | - |
| *Gluff, Jared* | LUNC | - |
| Gmeindl, Jay | AVAX | 0.3537 |
| Gmora, Frederick | SOL | 2.9278 |
| *Gnade, Nicholas* | LTC | - |
| Gnade, Nicholas | BTC | 0.2149 |
| *Gnanasekaran, Karthikeyan* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gnanasekaran, Karthikeyan | ETH | 0.2547 |
| *Gnanasekaran, Karthikeyan* | LTC | - |
| *Gnanasekaran, Karthikeyan* | MATIC | - |
| *Gnanasekaran, Karthikeyan* | SOL | - |
| *Gnanasekaran, Karthikeyan* | USDC | - |
| *Gnanasekaran, Karthikeyan* | XLM | - |
| *Gnanasekaran, Karthikeyan* | ADA | - |
| *Gnanasekaran, Karthikeyan* | BTC | - |
| *Go, Lauren* | USDC | - |
| *Goalen, Michael* | BTC | - |
| *Goalen, Michael* | SOL | - |
| Goalen, Michael | USDC | 1,004.2130 |
| *Goalen, Michael* | XLM | - |
| Goble, Jason | BTC | 0.0004 |
| *Goble, Robert* | LINK | - |
| *Goble, Robert* | MATIC | - |
| *Goble, Robert* | USDC | - |
| *Goble, Robert* | BTC | - |
| *Goble, Robert* | ETH | - |
| Gobrecht, James | BTC | 0.0006 |
| *Godbold, Preston Andrew* | BTC | - |
| *Godbold, Preston Andrew* | USDC | - |
| *Godbout , Aaron Bradford* | ADA | - |
| *Goddard, Dasmone* | BTC | - |
| *Godek, Mark* | USDC | - |
| *Godfrey, Christopher* | BTC | - |
| *Godfrey, Mitchell* | BTC | - |
| *Godfrey, Mitchell* | LUNC | - |
| *Godfrey, Mitchell* | AVAX | - |
| *Godfrey, Mitchell* | DOT | - |
| Godfrey, Shawn | BTC | 0.0038 |
| *Godin, Jeff* | BTC | - |
| Godinez, Edgar Armando | BTC | 0.0011 |
| *Godinez, Jesus* | EOS | - |
| *Godinez, Jesus* | BTC | - |
| *Godinez, Jesus* | DASH | - |
| *Godinez, Jesus* | ETH | - |
| *Godinez, Jesus* | USDC | - |
| *Godinez, Jesus* | ZEC | - |
| *Godinez, Jose* | BTC | - |
| *Godwin, Sandy* | GUSD | - |
| *Godwin, Stan* | GUSD | - |
| *Goeddel, Erik Van Norman* | USDC | - |
| Goering, John | USDC | 88.5800 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Goetting , Cameron* | COMP | - |
| *Goetting , Cameron* | ADA | - |
| *Goetting , Cameron* | BTC | - |
| *Goetting , Cameron* | DASH | - |
| Goetting , Cameron | KNC | 18.5938 |
| *Goetting , Cameron* | LTC | - |
| *Goetting , Cameron* | USDC | - |
| *Goetting , Cameron* | XLM | - |
| *Goetz, Adam* | USDC | - |
| *Goetz, Andreas* | USDC | - |
| Goetz, Chantea | BTC | 0.0057 |
| Goetz, Chantea | ETH | 0.0338 |
| Goetz, Chantea | LTC | 0.4694 |
| Goetz, Chantea | DOGE | 899.8879 |
| Goetz, Chantea | ETC | 32.1474 |
| Goetz, Chantea | MATIC | 6.5184 |
| Goetz, Norman | BTC | 0.0075 |
| *Goetzinger, Glenn* | ETH | - |
| *Goetzinger, Glenn* | SNX | - |
| *Goetzinger, Glenn* | USDC | - |
| *Goetzinger, Glenn* | CEL | - |
| *Goetzinger, Glenn* | MATIC | - |
| Goetzinger, Glenn | SGB | 5,048.8059 |
| Goetzinger, Glenn | USDT ERC20 | 0.1530 |
| Goff Jr, James | BTC | 0.0007 |
| Goff Jr, James | ETH | 0.0059 |
| *Goff, Adam* | BTC | - |
| *Goff, Christopher Jordan* | LTC | - |
| Goff, Justin Allen | MATIC | 120.8564 |
| Goff, Nolan | ETH | 1.6223 |
| Goff, Steven | USDC | 794.8000 |
| Goff, Steven | CEL | 77.9229 |
| Goffman, Michael Paul | BTC | 0.0260 |
| *Goforth, Matthew* | BTC | - |
| Goggin, Jeremy | BTC | 0.1327 |
| Goggins, Ashley | BTC | 0.0008 |
| *Goggins, Ashley* | USDC | - |
| Gogolin, Lisha | BTC | 0.0710 |
| Gogolin, Lisha | ETH | 0.0598 |
| Gohel, Krutarth | BTC | 0.0053 |
| *Gohel, Krutarth* | USDC | - |
| Gohel, Krutarth | ZEC | 0.5467 |
| Gohil, Sanket | BTC | 0.1969 |
| Gohman, Jason Phillip | BTC | 0.0073 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| Gohman, Jason Phillip | CEL | 35.7266 |
| *Gohr, Zachary* | ETH | - |
| Goin, Kelsey | BTC | 0.0272 |
| *Goines, Charles* | BTC | - |
| *Goines, Charles* | DOT | - |
| *Going, Trip* | BTC | - |
| *Goins, John* | ADA | - |
| *Goins, John* | XLM | - |
| Goins, John | BAT | 3.2801 |
| Goins, John | ETH | 0.1343 |
| Goins, John | USDC | 10.5813 |
| Goins, Sandra | BTC | 0.0106 |
| *Goker, Ahmet* | BTC | - |
| Gola, Nicolas | BTC | 0.2089 |
| *Gold, Marty* | BTC | - |
| *Gold, Ryan* | AVAX | - |
| *Gold, Ryan* | BTC | - |
| *Gold, Ryan* | ETH | - |
| *Gold, Ryan* | USDC | - |
| Gold, Ryan | LTC | 3.6819 |
| Gold, Stephanie Paige | BTC | 0.0118 |
| *Goldberg, Benjamin Michael* | ETH | - |
| *Goldberg, Jeffrey* | ZEC | - |
| *Goldberg, Joanna* | BTC | - |
| *Goldberg, Kadin* | BTC | - |
| Goldberg, Lee | USDC | 2,694.8000 |
| Goldberg, Michael H | BTC | 0.0011 |
| Goldberg, Michael H | DOT | 41.4302 |
| Goldberg, Ryan | BTC | 0.0027 |
| Goldberg, Ryan | CEL | 48.7142 |
| Goldberg, Ryan | SNX | 19.1154 |
| Goldberg, Ryan | UNI | 55.2933 |
| Goldberg, Ryan | ZEC | 4.0511 |
| Goldberg, Ryan | ZRX | 449.9163 |
| *Goldberg, Stephen* | ADA | - |
| Goldberg, Stephen | BTC | 0.0002 |
| *Goldberg, Stephen* | GUSD | - |
| *Goldbroom, Idan* | BTC | - |
| *Golde, Lucas* | CEL | - |
| Golde, Lucas | DOT | 52.8484 |
| *Golde, Lucas* | ETH | - |
| *Golde, Lucas* | LTC | - |
| *Golden, Alek* | BTC | - |
| *Golden, John* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Golden, John* | MANA | - |
| Golden, Kea Dechaun | ETH | 0.0164 |
| Golden, Kea Dechaun | ADA | 74.9580 |
| Golden, Kea Dechaun | MATIC | 136.1876 |
| *Golden, Robert* | ADA | - |
| *Golden, Robert* | SOL | - |
| Goldfinger, Oren | BTC | 0.0241 |
| *Goldin , Roman* | DASH | - |
| *Goldin , Roman* | BTC | - |
| Goldin , Roman | USDC | 429.7982 |
| Goldin, Michael J | BTC | 0.0285 |
| *Goldin, Michael J* | SOL | - |
| Golding, Alexander | USDT ERC20 | 347.3558 |
| Golditch, Ian Tynan | BTC | 0.0014 |
| Golditch, Ian Tynan | DOGE | 9,983.2451 |
| Goldman, Harry | BTC | 0.1804 |
| Goldman, Harry | ETH | 7.7081 |
| Goldman, Mark | AVAX | 0.3800 |
| Goldman, Rachael M | MATIC | 65.0595 |
| *Goldman, Robert John* | BTC | - |
| Goldrich, Jesse | ETH | 0.0454 |
| *Goldsby, Pierre* | 1INCH | - |
| *Goldsby, Pierre* | AVAX | - |
| *Goldsby, Pierre* | COMP | - |
| *Goldsby, Pierre* | KNC | - |
| *Goldsby, Pierre* | SNX | - |
| *Goldsby, Pierre* | BTC | - |
| *Goldsby, Pierre* | DOGE | - |
| *Goldsby, Pierre* | LINK | - |
| Goldsby, Pierre | MANA | 47.4571 |
| *Goldsby, Pierre* | USDC | - |
| *Goldschmeding, Samuel* | BTC | - |
| *Goldsmith, Douglas* | EOS | - |
| Goldsmith, Michael J | USDT ERC20 | 453.1000 |
| *Goldsmith, Nathan* | BCH | - |
| Goldstein, Ben | AVAX | 0.6525 |
| *Goldstein, Christopher* | BTC | - |
| Goldstein, Daniel | LINK | 28.2382 |
| *Goldstein, Matthew* | ETH | - |
| Goldy, Michael | DOGE | 339.1191 |
| *Goldy, Michael* | USDC | - |
| *Golebiowski, Andrew* | ETH | - |
| Golebiowski, Andrew | BTC | 0.0327 |
| Golebiowski, Andrew | OMG | 8.8950 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------|
| Golem, Chris | BTC | 0.0070 |
| Golem, Chris | MATIC | 129.8715 |
| Golgart, Carter David | BTC | 0.0011 |
| Golgart, Carter David | USDC | 1,017.6415 |
| *Goli, Sanjiv Umesh* | LUNC | - |
| Gollapalli, Veera Ashok | CEL | 83.1103 |
| Goller, Sean M | BTC | 0.0226 |
| Golshteyn, Gan | MATIC | 203.5595 |
| *Golubev, Timofey* | LUNC | - |
| Golz, Michael | BTC | 0.0012 |
| Goman, Martin | MCDAI | 422.3490 |
| Gombas, Nils | BTC | 0.0065 |
| *Gomero, Joe* | BTC | - |
| Gomes, Henric Edward | BTC | 0.0068 |
| Gometz, Jarrod Payne | BTC | 0.0251 |
| *Gomez Aguirre, David Vidal* | GUSD | - |
| *Gomez Aguirre, David Vidal* | USDC | - |
| *Gomez Carrillo, Alejandro* | SOL | - |
| Gomez Gonzalez, Maura | BTC | 0.0003 |
| *Gomez Matheus, Guillermo* | BTC | - |
| Gomez Mendiola, Jorge Daniel | ADA | 5.6854 |
| Gomez Mendiola, Jorge Daniel | DOGE | 309.5324 |
| Gomez, Adrian Michael | BTC | 0.0158 |
| Gomez, Adrian Michael | MANA | 7.1399 |
| *Gomez, Alejandra* | GUSD | - |
| Gomez, Carolina | BTC | 0.0020 |
| Gomez, Carolina | USDC | 0.3053 |
| Gomez, Doris Rebanal | MANA | 746.9950 |
| Gomez, Evencio | USDC | 488.4200 |
| *Gomez, Francisco* | BTC | - |
| Gomez, Francisco | MATIC | 218.1684 |
| *Gomez, Georgina* | GUSD | - |
| Gomez, Gilbert | LINK | 73.4117 |
| Gomez, Guillermo | USDC | 44.8000 |
| Gomez, Jason | BTC | 0.0058 |
| Gomez, Jason | ETH | 0.0604 |
| *Gomez, Jesus* | CEL | - |
| *Gomez, Jose* | USDC | - |
| *Gomez, Jose* | BTC | - |
| *Gomez, Juan* | BTC | - |
| *Gomez, Juan Alberto Jr* | CEL | - |
| *Gomez, Kevin* | BTC | - |
| Gomez, Kye | MATIC | 499.4402 |
| Gomez, Marcos | BTC | 0.0010 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gomez, Marcos | USDC | 5,047.4895 |
| *Gomez, Marlene* | GUSD | - |
| Gomez, Nicholas | BTC | 0.0301 |
| Gomez, Oscar Diego | XRP | 96.4554 |
| Gomez, Ricardo | ETH | 0.0664 |
| Gomez, Ricardo | USDC | 494.8000 |
| Gomez, Robert | USDT ERC20 | 203.0346 |
| Gomez, Tedd | SOL | 4.8607 |
| Gomez, Theresa | BTC | 0.0011 |
| *Gomez, Tino* | USDC | - |
| *Gomez-Palacio, Kevin* | ADA | - |
| Goncalves, Jason | USDC | 2,647.1683 |
| Goncalves, Ricardo A C | BTC | 0.1828 |
| *Gonda, Roy* | USDC | - |
| Gonda, Roy | BTC | 0.0002 |
| Gonda, Roy | MATIC | 1,267.4838 |
| Gonder, Jordan | MATIC | 81.3999 |
| Gong, Huaxin | BTC | 0.0072 |
| *Gong, Steven* | BTC | - |
| *Gong, Zhenchao* | BTC | - |
| *Gonglach, Alexander* | USDC | - |
| *Gonglach, Alexander* | BTC | - |
| *Gonglach, Matthew Adam [2]* | XRP | - |
| Gonke, Anthony | ETH | 0.0990 |
| *Gontran, Paul* | CEL | - |
| *Gontran, Paul* | MCDAI | - |
| Gonzales , Krysta | BTC | 0.0028 |
| Gonzales , Krysta | ETH | 0.0342 |
| Gonzales, Andrew Jacob | BTC | 0.0016 |
| Gonzales, Andrew Jacob | ETH | 0.3289 |
| Gonzales, Anthony Arthur | USDC | 6,994.8000 |
| *Gonzales, Gonzales* | BTC | - |
| *Gonzales, Joshua* | XLM | - |
| *Gonzales, Joshua* | ETH | - |
| Gonzales, Julian Felipe | BTC | 0.0007 |
| *Gonzales, Ray Corey* | ADA | - |
| *Gonzales, Ray Corey* | BTC | - |
| Gonzales, Ray Corey | MANA | 20.8321 |
| Gonzales, Raymond | DOT | 92.2049 |
| Gonzales, Raymond | BTC | 0.0557 |
| *Gonzales, Ricardo Andres* | USDC | - |
| *Gonzales, Richard* | BTC | - |
| Gonzales, Richard | ADA | 30.2805 |
| *Gonzales, Ryan* | BTC | - |

2    Claim transferred to Contrarian Funds, LLC at Docket No. 1881.

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| Gonzales, Tariq | ETH | 0.0121 |
| Gonzales, Tomas Lupe | BTC | 0.0002 |
| *Gonzales, Tomas Lupe* | MANA | - |
| *Gonzalez Avila, Carlos* | SOL | - |
| Gonzalez Castellanos, Rafael | XLM | 148.6736 |
| Gonzalez Catalina , Yolanda | BTC | 0.2198 |
| Gonzalez Echeverria, Roberto Al | XRP | 121.4554 |
| *Gonzalez Echeverria, Roberto Al* | BTC | - |
| Gonzalez Echeverria, Roberto Al | USDC | 2,771.4990 |
| González Franco, Fernando | SOL | 0.8992 |
| Gonzalez Gonzalez, Francis Javier | BTC | 0.0015 |
| Gonzalez Gonzalez, Francis Javier | ETH | 0.1767 |
| Gonzalez Luzardo, Jose Joaquin | BTC | 0.0066 |
| Gonzalez Martinez, Jose | ETH | 0.0082 |
| *Gonzalez Mata, Jose Raul* | AVAX | - |
| Gonzalez Melendez, Manuel Francisco | BTC | 0.0005 |
| Gonzalez Rodriguez, Jose | BTC | 0.0015 |
| Gonzalez Rodriguez, Jose | ETH | 1.6544 |
| Gonzalez , Gamaliel | CEL | 1,575.7802 |
| Gonzalez , Gamaliel | PAXG | 0.5316 |
| *Gonzalez , Gamaliel* | USDC | - |
| *Gonzalez , Miguel* | ETH | - |
| *Gonzalez , Miguel* | LTC | - |
| *Gonzalez , Miguel* | ZEC | - |
| *Gonzalez , Roy* | BTC | - |
| *Gonzalez, Aaron* | ETH | - |
| Gonzalez, Aaron | BTC | 0.0941 |
| *Gonzalez, Alan* | ADA | - |
| *Gonzalez, Alan* | BTC | - |
| *Gonzalez, Alan* | USDC | - |
| *Gonzalez, Alan Roman* | BTC | - |
| *Gonzalez, Alberto* | BTC | - |
| Gonzalez, Allan | BTC | 0.0026 |
| Gonzalez, Andres | BTC | 0.0002 |
| *Gonzalez, Angel* | USDC | - |
| Gonzalez, Antonio | MATIC | 29.2190 |
| *Gonzalez, Byron* | ADA | - |
| Gonzalez, Byron | BTC | 0.0058 |
| Gonzalez, Byron | ETH | 0.2521 |
| *Gonzalez, Carlos* | BTC | - |
| Gonzalez, Cristian Edgardo | ETH | 0.0440 |
| Gonzalez, Daniel | BTC | 0.0196 |
| Gonzalez, Daniel | ADA | 985.2511 |
| Gonzalez, Daniel | ETH | 0.4037 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gonzalez, Daniel | LTC | 3.0801 |
| Gonzalez, Danny | BTC | 0.0006 |
| *Gonzalez, Diego* | ETH | - |
| *Gonzalez, Diego* | USDC | - |
| *Gonzalez, Eddie Richard Jr* | ADA | - |
| Gonzalez, Eddie Richard Jr | ETH | 0.0782 |
| *Gonzalez, Eddie Richard Jr* | MATIC | - |
| *Gonzalez, Eddie Richard Jr* | BTC | - |
| Gonzalez, Eddie Richard Jr | SOL | 0.8269 |
| Gonzalez, Ernesto | AVAX | 0.4348 |
| Gonzalez, Fabian | SOL | 12.8992 |
| *Gonzalez, Felipe* | BTC | - |
| *Gonzalez, Fernando Jose* | USDC | - |
| *Gonzalez, Fernando Jose* | BTC | - |
| Gonzalez, Fernando Jose | ETH | 0.7710 |
| *Gonzalez, Fitzgerald Louis* | SNX | - |
| Gonzalez, Fitzgerald Louis | USDC | 54.5343 |
| *Gonzalez, Francisco* | USDC | - |
| *Gonzalez, Francisco* | BTC | - |
| Gonzalez, George | USDC | 3,832.2750 |
| Gonzalez, Giancarlo | UNI | 2.8901 |
| *Gonzalez, Gilberto Xavier* | BTC | - |
| *Gonzalez, Guy* | BTC | - |
| *Gonzalez, Guy* | LUNC | - |
| *Gonzalez, Guy* | USDC | - |
| Gonzalez, Henry | BTC | 0.0478 |
| Gonzalez, Henry | AVAX | 26.5853 |
| Gonzalez, Henry | ETH | 0.3880 |
| Gonzalez, Hipolito | ETC | 3.0720 |
| *Gonzalez, Hiram* | USDC | - |
| Gonzalez, Horacio | BTC | 0.5280 |
| *Gonzalez, Ignacio* | BTC | - |
| *Gonzalez, Ignacio* | GUSD | - |
| Gonzalez, Jaime | ETH | 0.5057 |
| *Gonzalez, Jeffrey* | USDC | - |
| Gonzalez, Jeffrey | BTC | 0.0009 |
| Gonzalez, Jeffrey | ETH | 0.0227 |
| Gonzalez, Jeremiah | MCDAI | 3.6800 |
| *Gonzalez, Jonathan* | BTC | - |
| Gonzalez, Jorge | BTC | 0.0003 |
| *Gonzalez, Jorge* | BTC | - |
| Gonzalez, Jose | ADA | 516.3017 |
| Gonzalez, Jose | BTC | 0.0007 |
| Gonzalez, Jose | ETH | 0.1504 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gonzalez, Jose | BTC | 0.0030 |
| Gonzalez, Jose | BTC | 0.0054 |
| Gonzalez, Jose | BTC | 0.0011 |
| *Gonzalez, Josue* | MATIC | - |
| *Gonzalez, Josue* | ADA | - |
| Gonzalez, Josue | USDC | 2,801.3210 |
| Gonzalez, Juan | XRP | 128.7223 |
| Gonzalez, Justin Charles | MATIC | 34.8333 |
| *Gonzalez, Justin Charles* | BTC | - |
| Gonzalez, Kennedy | BTC | 0.0060 |
| *Gonzalez, Luis* | BTC | - |
| Gonzalez, Luis Danielvazquez | ETH | 10.4179 |
| Gonzalez, Manolo | BTC | 0.0016 |
| Gonzalez, Marcos | SOL | 4.9011 |
| Gonzalez, Mariano | BTC | 0.0222 |
| Gonzalez, Mario Alberto | ETH | 0.5921 |
| *Gonzalez, Mark* | XRP | - |
| Gonzalez, Matthew | MATIC | 4.5621 |
| Gonzalez, Michael | SNX | 199.5307 |
| *Gonzalez, Miguel Martinkatigbak* | ETH | - |
| *Gonzalez, Nicholas* | CEL | - |
| Gonzalez, Noel | ADA | 2,997.2511 |
| Gonzalez, Noel | BTC | 0.0727 |
| Gonzalez, Noel | DOT | 1.1869 |
| Gonzalez, Noel | ETH | 1.2192 |
| Gonzalez, Noel | MATIC | 686.9595 |
| Gonzalez, Olivia | BTC | 0.2725 |
| Gonzalez, Omar | ADA | 11.7511 |
| *Gonzalez, Pablo* | USDC | - |
| Gonzalez, Raul | DOT | 13.7025 |
| Gonzalez, Raymond Luis | USDC | 19,994.8000 |
| Gonzalez, Rena | XRP | 6,532.3521 |
| *Gonzalez, Rey* | BTC | - |
| Gonzalez, Ricardo | ETH | 0.1991 |
| *Gonzalez, Ricardo* | LUNC | - |
| *Gonzalez, Ricardo* | USDC | - |
| *Gonzalez, Ricardo* | LTC | - |
| *Gonzalez, Robert* | BTC | - |
| *Gonzalez, Robert* | ZEC | - |
| Gonzalez, Robert Paul | BTC | 0.0045 |
| *Gonzalez, Rodrigo* | GUSD | - |
| *Gonzalez, Ryan Alexander* | ADA | - |
| *Gonzalez, Ryan Alexander* | ETH | - |
| *Gonzalez, Sebastian* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-------------------------------------:|
| Gonzalez, Sergio | ADA | 949.2335 |
| Gonzalez, Sergio | BTC | 0.1578 |
| Gonzalez, Sergio | DOT | 11.9928 |
| Gonzalez, Travis | BTC | 0.1204 |
| *Gonzalez, Yosdeny* | BTC | - |
| *Gonzalez-Obregon, Brandon* | AAVE | - |
| *Gonzalez-Obregon, Brandon* | ADA | - |
| *Gonzalez-Obregon, Brandon* | BCH | - |
| *Gonzalez-Obregon, Brandon* | DASH | - |
| *Gonzalez-Obregon, Brandon* | DOT | - |
| *Gonzalez-Obregon, Brandon* | EOS | - |
| *Gonzalez-Obregon, Brandon* | ETC | - |
| *Gonzalez-Obregon, Brandon* | KNC | - |
| *Gonzalez-Obregon, Brandon* | LINK | - |
| *Gonzalez-Obregon, Brandon* | LTC | - |
| *Gonzalez-Obregon, Brandon* | USDC | - |
| *Gonzalez-Obregon, Brandon* | XTZ | - |
| *Gonzalez-Obregon, Brandon* | ZEC | - |
| *Gonzalez-Obregon, Brandon* | ZRX | - |
| *Gonzalez-Obregon, Brandon* | BAT | - |
| *Gonzalez-Obregon, Brandon* | BTC | - |
| *Gonzalez-Obregon, Brandon* | COMP | - |
| Gonzalez-Obregon, Brandon | DOGE | 518.0521 |
| *Gonzalez-Obregon, Brandon* | MATIC | - |
| Gonzalez-Obregon, Brandon | SNX | 84.2390 |
| Gonzalez-Vinas, Alex Alberto | ETH | 0.0137 |
| *Gonzalez-Vinas, Alex Alberto* | GUSD | - |
| Gonzalez-Vinas, Alex Alberto | USDC | 12.5000 |
| *Gonzalo, Erick* | ADA | - |
| *Gonzalo, Erick* | BTC | - |
| *Gonzalo, Erick* | USDC | - |
| Gonzaludo, Nina | ETH | 0.1325 |
| Gonzaludo, Nina | USDC | 4,992.9130 |
| Gonzalvo, Blanca G | BTC | 0.0010 |
| Gonzalvo, Blanca G | ETH | 0.4438 |
| Gonzalvo, Blanca G | MATIC | 2,557.0950 |
| *Gonzalvo, Blanca G* | SOL | - |
| *Gonzell, Jason* | BTC | - |
| Gooch, Jay | BTC | 0.0014 |
| *Gooch, Jay* | LTC | - |
| *Gooch, Jay* | ETH | - |
| Gooch, Joshua Ray | ETH | 0.9812 |
| Gooch, Joshua Ray | AVAX | 17.6081 |
| Gooch, Tom | BTC | 0.0060 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Good, Adam* | USDC | - |
| *Good, Adam* | ADA | - |
| *Good, Adam* | BTC | - |
| *Good, Adam* | MATIC | - |
| Good, Andrew Richard | BTC | 0.0058 |
| Good, Ed | ETH | 0.0062 |
| Good, Ed | GUSD | 2.4222 |
| *Good, Ed* | USDC | - |
| *Good, Joshua* | BTC | - |
| Good, Joshua | DOT | 8.5278 |
| Good, Joshua | MATIC | 65.0935 |
| Goodart, Ellen | BTC | 0.0399 |
| Goodart, Ellen | LTC | 12.3272 |
| Goodart, Ellen | SOL | 22.7745 |
| *Goodbrad, John Wesley* | CEL | - |
| *Goode, Alan* | USDC | - |
| *Goode, Nathan* | BTC | - |
| Goode, Spears | LTC | 1.5848 |
| Gooden, Armin | BTC | 0.0146 |
| *Gooden, David* | USDC | - |
| Goodenberger, Martin R | CEL | 33.0502 |
| Goodgame, Peter | USDC | 536.4600 |
| Goodin, Lori | CEL | 4,748.8233 |
| Gooding, Vaughn | BTC | 0.2834 |
| *Goodings, Jean-Pierre* | COMP | - |
| *Goodings, Jean-Pierre* | USDT ERC20 | - |
| Goodman, Aaron | ETH | 0.0086 |
| Goodman, Aaron | AVAX | 69.2836 |
| Goodman, Aaron Pierce | BTC | 0.0602 |
| Goodman, Aaron Pierce | CEL | 203.5413 |
| *Goodman, Aaron Pierce* | DASH | - |
| *Goodman, Elliott* | GUSD | - |
| *Goodman, Emmett* | BTC | - |
| *Goodman, Emmett* | DOGE | - |
| *Goodman, Emmett* | ETH | - |
| *Goodman, Emmett* | SNX | - |
| *Goodman, Emmett* | SOL | - |
| *Goodman, Emmett* | USDC | - |
| Goodman, Grant | BTC | 0.0003 |
| *Goodman, Kyle* | USDC | - |
| Goodman, Landon | BCH | 22.5115 |
| Goodman, Matthew | MATIC | 5,612.0581 |
| *Goodman, Michael Brooke* | ETH | - |
| Goodman, Paul | BTC | 0.1192 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Goodpasture, Joseph | MATIC | 1,978.2595 |
| *Goodrich, Michael Edward* | BTC | - |
| Goodrich, Scott | BTC | 0.0305 |
| Goodrick, Brock | BTC | 0.0017 |
| Goodrick, Brock | ETH | 0.2139 |
| Goods, Christopher | ADA | 187.2184 |
| *Goods, Christopher* | BAT | - |
| *Goods, Christopher* | BTC | - |
| Goodson, Daniel Scott | USDC | 89.8960 |
| *Goodson, Daniel Scott* | BTC | - |
| Goodson, Dean | ETH | 0.2928 |
| Goodson, Dean | MATIC | 210.2595 |
| *Goodson, Michael* | ETH | - |
| Goodson, Michael | MATIC | 275.0006 |
| *Goodson, Michael* | UNI | - |
| *Goodson, Michael* | BTC | - |
| Goodson, Sarah Elizabeth | BTC | 0.0034 |
| *Goodwillie, Noah* | BTC | - |
| *Goodwin, Alec* | SOL | - |
| Goodwin, Eliot | CEL | 121.1781 |
| Goodwin, Eliot | ETC | 41.9660 |
| Goodwin, Eliot | SUSHI | 36.8398 |
| Goodwin, Jason Paul | BTC | 0.0026 |
| Goodwin, John | BTC | 0.0009 |
| *Goodwin, John* | GUSD | - |
| *Goodwin, John* | USDC | - |
| Goodwin, Scott | USDC | 29.4517 |
| Goodwyn, Hosea | BTC | 0.0015 |
| Goodwyn, Hosea | ETH | 0.0175 |
| Goodyear, Kyle | BTC | 0.0004 |
| Goodyear, Kyle | ETH | 0.2278 |
| Goodyear, Kyle | LTC | 0.0605 |
| Goonesekera , Madhusha | ETH | 1.8402 |
| Goorin, Benjamin | USDC | 30,233.6872 |
| Goparaju, Anil | USDT ERC20 | 112.6026 |
| Gopaul, Reece | DOT | 9.0376 |
| *Gopaul, Reece* | LINK | - |
| *Gopaul, Reece* | USDC | - |
| *Gopaul, Rhett* | MANA | - |
| Gopaul, Rhett | USDC | 38.5374 |
| Gopaul, Rhett | XLM | 2,974.1096 |
| Gopu, Shrilalitha | ETH | 0.7303 |
| Gor, Jason | AVAX | 20.6136 |
| Gorab, Allison Lee | BTC | 1.0932 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gorab, Allison Lee | MATIC | 32.7440 |
| Gorak, Zachary | BTC | 0.0169 |
| Goral, Christina | BTC | 0.0004 |
| Goral, Christina | DOGE | 7,793.0651 |
| Goral, Christina | ETH | 3.1404 |
| Gorberg, Aaron Mitchell | AVAX | 0.0436 |
| Gorberg, Aaron Mitchell | DOT | 0.3035 |
| Gorberg, Aaron Mitchell | ETH | 0.8958 |
| *Gorberg, Aaron Mitchell* | XTZ | - |
| *Gorberg, Aaron Mitchell* | ZRX | - |
| Gordin, Lawrence | BTC | 0.0014 |
| Gordon W, Michael | BTC | 0.0008 |
| *Gordon , Andrew* | BCH | - |
| *Gordon , Andrew* | ZEC | - |
| Gordon , Edmon Iii | BTC | 0.0597 |
| Gordon , Edmon Iii | GUSD | 94.8000 |
| *Gordon, Branch* | XTZ | - |
| *Gordon, Cary* | USDC | - |
| Gordon, Dennis | ADA | 44.0196 |
| Gordon, Dennis | ETH | 0.0431 |
| *Gordon, Dwight David* | LUNC | - |
| Gordon, Ferdinand | BTC | 0.0130 |
| Gordon, Hugh | BTC | 0.0075 |
| *Gordon, Jason* | USDC | - |
| Gordon, John | BTC | 0.0003 |
| *Gordon, Jonathan* | BTC | - |
| *Gordon, Jonathan* | LINK | - |
| *Gordon, Jonathan* | LTC | - |
| *Gordon, Jonathan* | UNI | - |
| *Gordon, Jonathan* | AAVE | - |
| *Gordon, Jonathan* | MATIC | - |
| *Gordon, Jonathan* | MCDAI | - |
| *Gordon, Jonathan* | USDC | - |
| *Gordon, Jonathan Noah* | BTC | - |
| Gordon, Joseph | BTC | 0.0094 |
| Gordon, Joseph | PAX | 11.8800 |
| *Gordon, Joseph Harold* | AAVE | - |
| *Gordon, Joseph Harold* | ETH | - |
| *Gordon, Joseph Harold* | UNI | - |
| Gordon, Lindon | AAVE | 1.0124 |
| *Gordon, Lindon* | ADA | - |
| *Gordon, Lindon* | BTC | - |
| Gordon, Lindon | ETH | 0.3166 |
| Gordon, Lindon | SNX | 177.0641 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gordon, Lindon | SUSHI | 34.7001 |
| Gordon, Lindon | UNI | 195.6960 |
| *Gordon, Lindon* | USDC | - |
| *Gordon, Logan* | BTC | - |
| Gordon, Nina | BTC | 0.0237 |
| Gordon, Nina | COMP | 2.2912 |
| Gordon, Nina | ETH | 0.4719 |
| Gordon, Nina | ZRX | 526.6378 |
| Gordon, Stephen | BTC | 0.0349 |
| Gordon, Stephen | USDC | 344.8000 |
| *Gordon, Stephen* | CEL | - |
| *Gordon, Stephen* | DASH | - |
| Gordon, Taya | USDC | 1,194.8000 |
| Gordon-Blake, Joshua | BTC | 0.0001 |
| *Gore, Andrew* | BSV | - |
| *Gore, Andrew* | LTC | - |
| *Gore, Andrew* | BTC | - |
| *Gore, Andrew* | ETH | - |
| Gore, Jeffry Charles | BTC | 0.0200 |
| Gore, Jonathan | ETH | 0.4953 |
| *Goree, Jamarr* | ADA | - |
| Goree, Jamarr | COMP | 1.8355 |
| *Goree, Jamarr* | USDC | - |
| Goree, Jamarr | AVAX | 9.5905 |
| Goree, Jamarr | BAT | 171.6736 |
| *Goree, Jamarr* | BTC | - |
| Goree, Jamarr | DOT | 9.7835 |
| Goree, Jamarr | MANA | 184.3791 |
| Goree, Jamarr | MATIC | 155.3785 |
| Goree, Jamarr | SOL | 4.9014 |
| *Goree, Jamarr* | USDT ERC20 | - |
| Goree, Marlee | BTC | 0.0221 |
| Goren, Gary Earl | USDC | 238.7320 |
| *Gorenshteyn, Aleksandr* | BTC | - |
| *Gorham, Christopher* | SNX | - |
| *Gorham, Christopher* | USDC | - |
| *Gorham, Christopher* | BTC | - |
| Gori, Guillermo | CEL | 757.0083 |
| *Gori, Guillermo* | USDC | - |
| Gorkavyi, Al | CEL | 35.5402 |
| Gorman, James | ETH | 0.0007 |
| *Gorman, James* | BTC | - |
| *Gorney, Aaron* | BTC | - |
| *Gorniak, Adam* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Gorniak, Adam* | BTC | - |
| *Gorniak, Adam* | UST | - |
| Gornick, Sean Michael | BTC | 0.0021 |
| Gornto, Harry | MCDAI | 181.5744 |
| *Gornto, Jeremy* | BTC | - |
| *Gornto, Jeremy* | LTC | - |
| *Gornto, Jeremy* | USDC | - |
| Gorodesky, Adam | MATIC | 2,452.0073 |
| *Gorodniuk, Anton* | USDC | - |
| Gorton-Bufano, Nicholas | BTC | 0.0030 |
| Gorz, Adam | ETH | 0.6935 |
| *Goshen, Samuel Joseph* | ADA | - |
| Goshen, Samuel Joseph | BTC | 0.0013 |
| Goshen, Samuel Joseph | MANA | 68.1441 |
| *Goshev, Roman* | ADA | - |
| Goshev, Roman | USDT ERC20 | 3.3343 |
| Goslow, Alexandra Nicolle | BTC | 0.0156 |
| Gossage, Clinton James | BTC | 0.0072 |
| *Gossett, Joshua* | SOL | - |
| Gossett, Joshua | MATIC | 105.9600 |
| Gotay, Adriana | ETH | 2.9979 |
| Gotay, Agustin | BTC | 0.1030 |
| Gotay, Agustin | BCH | 5.2616 |
| *Gotay, Agustin* | ETH | - |
| Gotay, Derek | BTC | 0.0738 |
| Gotham, Connor | BTC | 0.0501 |
| *Goto, Hiroshi* | ETH | - |
| Goto, Nick | USDC | 994.8000 |
| Gottehrer, Joel | BTC | 0.0003 |
| *Gottesman, Matt* | AVAX | - |
| *Gotti, Carmen Joseph* | ETH | - |
| Gotti, Carmen Joseph | ADA | 46.3436 |
| *Gotti, Carmen Joseph* | BTC | - |
| Gotti, Carmen Joseph | MATIC | 300.0125 |
| Gottilla, Carolyn Kimanh | BTC | 0.0109 |
| Gottilla, Carolyn Kimanh | ETH | 0.3563 |
| Gottilla, Carolyn Kimanh | SOL | 4.1107 |
| Gottlieb, Justin | USDC | 144.9563 |
| Gottlob, John Michael | BTC | 0.0012 |
| Gotwalt, Austin | ADA | 509.5935 |
| Gough, Ryan | ETH | 0.9025 |
| *Goulart, Allen* | BTC | - |
| Goulart, Christopher Francis | BTC | 0.0099 |
| *Goulas, Jenny* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Gould, Clarence* | ADA | - |
| *Gould, Jeffrey* | USDC | - |
| *Gould, Joan Mason* | ADA | - |
| *Gould, Joan Mason* | BTC | - |
| *Gould, Judy* | USDC | - |
| *Gould, Julian* | USDT ERC20 | - |
| Gould, Julian | ETH | 0.1111 |
| Gould, Justin Ryan | BTC | 0.0023 |
| *Gould, Peter* | USDC | - |
| *Gould, Peter* | BTC | - |
| *Gould, Richard* | ADA | - |
| *Gould, Richard* | BTC | - |
| Gould, Richard John | BTC | 0.1504 |
| *Gould, Timothy* | ADA | - |
| *Gould, Timothy* | BTC | - |
| *Gould, Timothy* | USDC | - |
| Gould, Zachary Michael | BTC | 0.0015 |
| *Gould, Zachary Michael* | ETH | - |
| *Gould, Zachary Michael* | MATIC | - |
| *Gould, Zachary Michael* | XLM | - |
| *Goundar, Krishneel* | USDC | - |
| *Goundar, Krishneel* | BTC | - |
| *Goupil, Grant Richard* | ETH | - |
| Goupil, Grant Richard | MATIC | 58.3809 |
| *Gourgue, Elijah* | BAT | - |
| *Gourgue, Elijah* | BTC | - |
| *Gourgue, Elijah* | DOT | - |
| *Gourgue, Elijah* | ETH | - |
| *Gourgue, Elijah* | XLM | - |
| *Gourley, Anthony* | 1INCH | - |
| Gourley, Anthony | BTC | 0.0007 |
| *Gourley, Anthony* | MATIC | - |
| *Gourley, Anthony* | USDC | - |
| *Gourley, Anthony* | AVAX | - |
| *Gourley, Anthony* | DOGE | - |
| *Gourley, Anthony* | LTC | - |
| Gourley, Justin | USDC | 126.8448 |
| Gourley, Merek James | BTC | 0.0055 |
| *Govande, Aditya* | GUSD | - |
| *Govande, Aditya* | BTC | - |
| Govani, Shailesh | BTC | 0.0206 |
| Govantes, Hermes | BTC | 0.1430 |
| *Govind, Vasanth* | COMP | - |
| *Govind, Vasanth* | GUSD | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Govind, Vasanth* | BAT | - |
| *Govind, Vasanth* | BTC | - |
| *Govind, Vasanth* | CEL | - |
| *Govind, Vasanth* | KNC | - |
| *Govind, Vasanth* | USDC | - |
| *Govindarajan , Kumaren* | BTC | - |
| *Govindaswamy, Kumar* | BTC | - |
| *Govindaswamy, Kumar* | LTC | - |
| *Govindaswamy, Kumar* | XLM | - |
| Govshievich, Mikhail | USDC | 144.7914 |
| Gow, Lance | ADA | 267.8025 |
| Gow, Lance | USDC | 0.7919 |
| *Gowda, Rakshit* | ADA | - |
| *Gowda, Rakshit* | BTC | - |
| *Gowda, Rakshit* | MATIC | - |
| Gowda, Rakshit | USDC | 37.3184 |
| *Gowda, Rakshit* | XLM | - |
| Gowdey, Andrew | BTC | 0.0078 |
| *Goyal, Prakhar* | BTC | - |
| *Goyang, Aaron* | BTC | - |
| Gozal, Lyad | BTC | 0.1717 |
| Gozal, Lyad | ETH | 1.0402 |
| Gozzo, Michael | BTC | 0.0068 |
| *Grab, Daniel Jordan* | BTC | - |
| Grab, Daniel Jordan | ETH | 0.1284 |
| *Grabbe, Michael* | BTC | - |
| Grabbe, Michael | LPT | 12.2711 |
| Grabbe, Michael | OMG | 14.3259 |
| Grabbe, Michael | USDC | 4.6274 |
| *Grabo, Ellen* | USDC | - |
| Grabow, Daniel Stephen | ADA | 547.4000 |
| *Grabowski, Garrett* | BTC | - |
| *Grabowski, James* | USDC | - |
| *Grabowski, James* | BTC | - |
| Grace, Corey T | ETH | 0.1090 |
| *Grace, Mark Anthony* | XLM | - |
| *Grace, Mark Anthony* | BTC | - |
| *Grace, Mark Anthony* | CEL | - |
| *Grace, Mark Anthony* | USDC | - |
| Grace, Michael | BTC | 0.0010 |
| Grace, Michael | USDC | 994.8000 |
| Grace, Michael | XRP | 69.7165 |
| Graciano, Cory | BTC | 0.0012 |
| Graciano, Yoshuar | ADA | 2,085.2511 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Graczyk, Adam | CEL | 45.4731 |
| Graddy, Stephen E | ETH | 0.0367 |
| *Gradman, David* | BTC | - |
| *Gradman, David* | AVAX | - |
| *Gradman, David* | USDC | - |
| Grado Meraz, Alondra | BTC | 0.0602 |
| Grado Meraz, Alondra | MATIC | 1,483.2595 |
| Grado, Jaeven | ETH | 0.0135 |
| Grado, Jaeven | ADA | 102.0247 |
| *Graessle, Nathaniel* | BTC | - |
| Graessle, Ryan | ETH | 0.0641 |
| *Graf, Frederick* | COMP | - |
| *Graf, Frederick* | LINK | - |
| *Graf, Frederick* | BTC | - |
| *Graf, Frederick* | SNX | - |
| *Graf, Thuytien* | AAVE | - |
| *Graf, Thuytien* | DOT | - |
| *Graf, Thuytien* | MATIC | - |
| *Graf, Thuytien* | SUSHI | - |
| Graf, Thuytien | USDC | 1,131.0000 |
| *Graf, Thuytien* | BTC | - |
| *Graf, Thuytien* | ETH | - |
| *Grafer, Sean* | ETH | - |
| *Grafer, Sean* | LINK | - |
| *Grafer, Sean* | MATIC | - |
| *Grafer, Sean* | BTC | - |
| *Grafer, Sean* | USDC | - |
| Graff, Christine [3] | BTC | 0.0003 |
| Graff, Jason | BTC | 0.0009 |
| Graff, Richard William | BTC | 0.0013 |
| Graham Mahon, Shane | AVAX | 4.0156 |
| Graham Mahon, Shane | BTC | 0.0000 |
| Graham Mahon, Shane | ETH | 0.0005 |
| Graham , Felicia | USDT ERC20 | 131.5051 |
| Graham, Alex | BTC | 0.0147 |
| Graham, Alex | ETH | 0.1961 |
| *Graham, Alexander* | BTC | - |
| Graham, Bobby | ETH | 2.3241 |
| Graham, Brandon | BTC | 0.0012 |
| Graham, Brandon | ADA | 13.8881 |
| Graham, Brandon | DOT | 68.7699 |
| Graham, Brandon | LINK | 54.7597 |
| Graham, Bryan | AVAX | 6.9692 |
| Graham, Connie Louise | BTC | 0.0050 |

3    Claim transferred to Cherokee Debt Acquisition, LLC at Docket No. 1889.

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| Graham, Connie Louise | ETH | 0.0488 |
| Graham, Connie Louise | SOL | 0.7938 |
| *Graham, Jake* | BCH | - |
| *Graham, Jake* | ETH | - |
| *Graham, Jeffrey* | DOT | - |
| Graham, Jeffrey | ETH | 0.6811 |
| *Graham, Jeffrey* | USDC | - |
| Graham, Jenny | XLM | 791.8501 |
| Graham, Justin | ADA | 286.3406 |
| *Graham, Justin* | USDC | - |
| *Graham, Kenneth Loran* | BTC | - |
| Graham, Kyle David | BTC | 0.0301 |
| Graham, Matt | BTC | 0.0016 |
| Graham, Matt | USDC | 11,483.0100 |
| Graham, Michael Jarrid | BTC | 0.0020 |
| *Graham, Michael Jarrid* | USDC | - |
| *Graham, Michael Jarrid* | DOGE | - |
| *Graham, Michael Jarrid* | LTC | - |
| *Graham, Robert* | LTC | - |
| *Graham, Robert* | BTC | - |
| Graham, Robert | USDC | 18.7160 |
| Graham, Ryan | BTC | 0.0347 |
| Graham, Ryan | ETH | 0.5208 |
| Graham, Shane | ADA | 29.2511 |
| Graham, Shane | BTC | 0.0027 |
| Graham, Shane | ETH | 0.0102 |
| Graham, Steven | BTC | 0.0012 |
| Graham, Steven | USDC | 994.8000 |
| *Graham, Tyler* | BTC | - |
| Graham, William Charles | USDC | 60.7900 |
| Grainger, Michael J | CEL | 36.0621 |
| Grainger, Michael J | SOL | 14.1366 |
| *Grajales Betancur, Katerine* | ADA | - |
| Grajales Betancur, Katerine | USDC | 492.3570 |
| Grall, Zachary | 1INCH | 8.4001 |
| Gramm, Lauryn | USDC | 2,826.9102 |
| Grammatikos, Andrew | BTC | 0.0112 |
| Gran, Chase | BTC | 0.0013 |
| Granado, Joel | BTC | 0.0009 |
| Granados, Luis | SOL | 1.3812 |
| Granados, Natalie | BTC | 0.0002 |
| Granados, Natalie | ETH | 0.0102 |
| Granados, Natalie | USDC | 964.8000 |
| *Granados, Omar* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Granaghan, Tony | BTC | - |
| *Granata, Richard* | ADA | - |
| *Granata, Richard* | BTC | - |
| *Granata, Richard* | USDC | - |
| *Granata, Richard* | XLM | - |
| Grandacarpio, Paul | SNX | 32.2682 |
| *Grandchamp, Paul* | USDC | - |
| *Grandchamp, Paul* | BTC | - |
| Grande, Van Anhvu | BTC | 0.0122 |
| Grandeza, Nicole Tiffany | BTC | 0.0394 |
| Grandhi, Venkata Naga Linga R | BTC | 0.0011 |
| Grand-Pierre, Andrew | BTC | 0.0002 |
| Granger, Chason | LTC | 0.0334 |
| Granger, Chason | DOGE | 38.3022 |
| Grangroth, Jordan | ETH | 0.1967 |
| Granito, Mark D | USDC | 994.8000 |
| Grant, Angela Noel | BTC | 0.0679 |
| *Grant, Brandon* | USDC | - |
| *Grant, Diego* | ADA | - |
| Grant, Diego | MATIC | 112.4884 |
| *Grant, Diego* | USDC | - |
| *Grant, Evan* | BTC | - |
| *Grant, Evan* | MATIC | - |
| Grant, Gary | USDC | 457.2900 |
| Grant, Gavin | ETH | 0.5283 |
| *Grant, Jacob* | ETH | - |
| Grant, Jadivae Sadannia | USDC | 14.8000 |
| Grant, Joshua | BTC | 0.0007 |
| Grant, Joshua | XLM | 9.5832 |
| Grant, Kaleb | BTC | 0.0090 |
| Grant, Kaleb | ETH | 0.1315 |
| Grant, Keith | USDC | 93.8000 |
| *Grant, Kevin J* | BTC | - |
| Grant, Mark | ETH | 0.0049 |
| Grant, Michael | BTC | 0.0002 |
| Grant, Michael | ADA | 181.3810 |
| *Grant, Michael* | CEL | - |
| *Grant, Paul* | ADA | - |
| *Grant, Paul* | BTC | - |
| Grant, Ricky | BTC | 0.0013 |
| Grantham, Tyler | BTC | 0.0025 |
| Grantham, Tyler | ETH | 0.0883 |
| Grantham, Tyler | MATIC | 35.8582 |
| Grantham, Tyler | XTZ | 357.8134 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------:|
| Grantham, William Paul | 1INCH | 5.6921 |
| Grantham, William Paul | ADA | 119.2975 |
| Grantham, William Paul | BTC | 0.0364 |
| Grantham, William Paul | DOGE | 413.5505 |
| Grantham, William Paul | DOT | 1.7491 |
| Grantham, William Paul | ETH | 0.0091 |
| Grantham, William Paul | MATIC | 65.5364 |
| Grantham, William Paul | SNX | 9.3365 |
| Grantham, William Paul | XTZ | 2.2821 |
| Gras, Michael | BTC | 0.2081 |
| *Grass, Andre* | BTC | - |
| *Grass, Andre* | USDC | - |
| *Grasso, Luigi* | AVAX | - |
| Grasso, Salvatore | BTC | 0.0330 |
| *Gratrix, Jordan* | USDC | - |
| Gratrix, Rikki Dee | EOS | 47.5845 |
| Gratrix, Rikki Dee | ETC | 7.3241 |
| Grau, Andy | MATIC | 342.2796 |
| Grau, Andy | SOL | 10.7956 |
| Graub, Allison | BTC | 0.0137 |
| Graveldinger, Jacob | USDC | 5,796.7100 |
| Gravenkemper, Carla Guidry | AVAX | 4.9827 |
| Gravenkemper, Carla Guidry | DOT | 10.0460 |
| Gravenkemper, Carla Guidry | ETH | 0.9908 |
| Gravenkemper, Carla Guidry | SOL | 11.0373 |
| *Gravenkemper, Carla Guidry* | LTC | - |
| Graves, Austin | BTC | 0.0075 |
| *Graves, Bobby* | ADA | - |
| *Graves, Bobby* | USDC | - |
| *Graves, Brandon* | BTC | - |
| *Graves, Christopher* | USDC | - |
| *Graves, Clay* | CEL | - |
| *Graves, Clay* | ADA | - |
| *Graves, Clay* | BAT | - |
| *Graves, Clay* | LTC | - |
| *Graves, Clay* | MATIC | - |
| Graves, Clay | XTZ | 0.0329 |
| Graves, Dwayne | ETH | 0.5196 |
| Graves, Dwayne | LINK | 6.2294 |
| Graves, Dwayne | USDC | 979.1223 |
| *Graves, James* | BTC | - |
| *Graves, James* | USDC | - |
| Graves, Jason | BTC | 0.0164 |
| Graves, Jason | ETH | 0.2015 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Graves, Jason | ADA | 355.8071 |
| Graves, Jason | AVAX | 9.6030 |
| Graves, Jason | MATIC | 493.3195 |
| Graves, Jason | SOL | 9.9156 |
| Graves, Jason | USDC | 6,827.5500 |
| Graves, Trent | BTC | 0.0005 |
| *Graves, Troy* | BTC | - |
| Graves, Troy | ADA | 1,033.8426 |
| Graves, Troy | DOT | 72.3463 |
| Graves, Troy | ETH | 0.0018 |
| *Graves, Troy* | UNI | - |
| Graveson , Richard | BTC | 0.0077 |
| *Gravina, Samuel J* | BTC | - |
| Gravina, Samuel J | CEL | 121.5367 |
| *Gray , Keith* | ETH | - |
| Gray, Angele | BTC | 0.0071 |
| *Gray, Earl* | AAVE | - |
| Gray, Earl | BTC | 0.0103 |
| *Gray, Earl* | ETC | - |
| Gray, Earl | MCDAI | 9.8000 |
| *Gray, Earl* | PAX | - |
| Gray, Earl | UMA | 2.5686 |
| *Gray, Earl* | ZEC | - |
| *Gray, Earl* | ADA | - |
| Gray, Earl | COMP | 1.3759 |
| Gray, Earl | DASH | 2.1048 |
| Gray, Earl | ETH | 0.1960 |
| Gray, Earl | MATIC | 45.7042 |
| Gray, Earl | SNX | 20.6470 |
| Gray, Earl | TUSD | 24.7915 |
| Gray, Earl | USDC | 375.3669 |
| Gray, Earl | USDT ERC20 | 36.9747 |
| *Gray, Gregory* | DASH | - |
| *Gray, Harold* | BTC | - |
| *Gray, Jonathan Carter* | BTC | - |
| Gray, Jonathan Carter | CEL | 35.9397 |
| Gray, Jonathan Carter | SOL | 8.1732 |
| Gray, Jonathan Glenn | BTC | 0.0149 |
| Gray, Joshua Robert | LTC | 33.6680 |
| Gray, Seth | USDC | 165,326.7257 |
| *Gray, Stephen* | BTC | - |
| *Gray, Stephen* | LTC | - |
| Gray, Stephen | MATIC | 0.8950 |
| Gray, Tevin | BTC | 0.0541 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gray, Wade Allen | MATIC | 558.5236 |
| Gray, William | BTC | 0.0074 |
| *Graybeal, Brian* | DOT | - |
| *Graybeal, Brian* | LINK | - |
| *Graybeal, Brian* | MATIC | - |
| *Graybeal, Brian* | USDC | - |
| *Graybeal, Brian* | BTC | - |
| Grayburn, Paul Arthur | LINK | 275.3775 |
| Grayman, Charles Isaac | BTC | 0.0028 |
| Grays, Gregory | BTC | 0.0025 |
| *Grays, Van* | MANA | - |
| *Grays, Van* | UNI | - |
| Graysom, Jonathon | BTC | 0.0238 |
| Grayson, Michael | BTC | 0.0180 |
| Grazioli, Delaney | BTC | 0.0007 |
| Grazioli, Delaney | ETH | 2.1759 |
| Grazioli, Demitri | ETH | 1.0309 |
| *Grbavac, Mark* | ADA | - |
| *Grbavac, Mark* | BTC | - |
| *Grbavac, Mark* | USDC | - |
| Grbic, Mark | USDC | 86.4700 |
| Greaf, Robert | BTC | 0.0077 |
| Greaf, Robert | SOL | 2.4014 |
| *Greco, John* | USDC | - |
| *Gredig, Retzio* | BTC | - |
| *Gredig, Retzio* | ETH | - |
| Greebon, Bret | BTC | 0.0048 |
| Greegg, Charles Spencer | BTC | 0.0023 |
| *Greegg, Charles Spencer* | BCH | - |
| Green Jr, Nathaniel | BTC | 0.0122 |
| Green Jr, Nathaniel | SOL | 1.2778 |
| Green, Aaron | BTC | 0.0225 |
| *Green, Andrew* | ADA | - |
| *Green, Andrew* | DOT | - |
| Green, Andrew | ETH | 0.2908 |
| *Green, Andrew* | USDC | - |
| *Green, Andrew* | XTZ | - |
| Green, Anne | GUSD | 3,994.8000 |
| Green, Brenden | BTC | 0.0070 |
| Green, Brett | BTC | 0.2215 |
| *Green, Brett M* | BTC | - |
| *Green, Chris* | BTC | - |
| *Green, Chris* | DASH | - |
| *Green, Chris* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Green, Chris* | LPT | - |
| Green, Colton | BTC | 0.0069 |
| Green, Danielle | BTC | 0.0031 |
| Green, David | BTC | 0.0006 |
| Green, Dustin K | ETH | 3.9979 |
| Green, Eli | BTC | 0.0003 |
| *Green, Graham* | BTC | - |
| *Green, Graham* | USDC | - |
| Green, Iris Lee | BTC | 0.0127 |
| Green, Ivy | AVAX | 0.0636 |
| Green, Jared | AVAX | 99.5436 |
| *Green, Jeff* | CEL | - |
| Green, Jeremiah | SNX | 6.5371 |
| *Green, Jerry* | ETH | - |
| Green, Manuel | BTC | 0.1234 |
| Green, Martin | BTC | 0.0058 |
| *Green, Martin* | SOL | - |
| *Green, Martin* | USDC | - |
| *Green, Martin* | ETH | - |
| *Green, Martin* | MATIC | - |
| Green, Matt | ETH | 75.3635 |
| Green, Michael | BTC | 0.0436 |
| Green, Mitchell William | ETH | 0.8666 |
| *Green, Nathan* | BTC | - |
| Green, Nathan | ETH | 0.0009 |
| Green, Nick | BTC | 0.0010 |
| *Green, Nick* | LINK | - |
| *Green, Nick* | USDC | - |
| Green, Phillip | BTC | 0.0121 |
| Green, Phillip | USDC | 7.5000 |
| Green, Ray | BTC | 0.0031 |
| Green, Robert | SNX | 59.2515 |
| Green, Ryan | BTC | 0.0126 |
| Green, Ryan | ETH | 0.0978 |
| Green, Shcorey Arnika | ETH | 0.5985 |
| Green, Sheldon | BTC | 0.0004 |
| Green, Shosha | BTC | 0.0035 |
| *Green, Tanya* | BCH | - |
| *Green, Tanya* | BTC | - |
| *Green, Tanya* | USDC | - |
| *Green, Tre* | BTC | - |
| *Green, Wesley Christopher* | ADA | - |
| Green, Whit | ADA | 3,934.0630 |
| Green, Whit | BTC | 0.0925 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Green, Willie | BTC | 0.1365 |
| Green, Willie | ETH | 0.4455 |
| *Greenaway, Ricki* | BAT | - |
| *Greenaway, Ricki* | CEL | - |
| *Greenaway, Ricki* | MATIC | - |
| *Greenaway, Ricki* | SNX | - |
| *Greenaway, Ricki* | USDT ERC20 | - |
| Greenbaum, Jake Bennett | SOL | 14.4062 |
| *Greenbaum, Jason* | USDC | - |
| *Greenbaum, Jason* | USDT ERC20 | - |
| *Greenbaum, Jason* | BTC | - |
| *Greenbaum, Jason* | DOT | - |
| *Greenbaum, Jason* | XLM | - |
| Greenberg, Andrew | BTC | 0.0634 |
| Greenberg, Andrew | ETH | 1.0043 |
| Greenberg, Andrew | MATIC | 290.0495 |
| Greenberg, Andrew | USDC | 2,843.7342 |
| Greenberg, Ken Marshall | BTC | 0.0103 |
| Greenberg, Ken Marshall | ADA | 473.8881 |
| Greenberg, Ken Marshall | DOT | 4.2261 |
| Greenberg, Mike | BAT | 993.8228 |
| Greenberg, Mike | BNT | 565.3083 |
| Greenberg, Mike | MATIC | 230.4858 |
| *Greenberg, Samuel* | USDC | - |
| *Greenberg, Samuel* | BTC | - |
| Greenberger, Benjamin Aaron | USDC | 726.2400 |
| Greene, Alexander | USDC | 9,993.8000 |
| *Greene, Jeff* | ADA | - |
| *Greene, Jeff* | BTC | - |
| Greene, Jeff | ETH | 0.0933 |
| Greene, Kobi | BTC | 0.0057 |
| Greene, Kobi | LTC | 9.4101 |
| Greene, Kobi | USDC | 35.7874 |
| Greene, Neil | BTC | 0.0257 |
| Greene, Neil | ADA | 100.9461 |
| Greene, Neil | ETH | 0.1890 |
| Greene, Neil | MATIC | 89.9275 |
| Greene, Neil | SOL | 0.6023 |
| Greene, Neil | USDC | 124.4534 |
| Greene, Savannah | BTC | 0.0191 |
| *Greene, Savannah* | USDC | - |
| *Greene, Savannah* | ETH | - |
| Greene, Thomas | BTC | 0.0023 |
| *Greene, Thomas* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------|
| *Greene, Thomas* | GUSD | - |
| *Greene, Thomas* | USDC | - |
| Greenfield, Cody | BTC | 0.0182 |
| Greenfield, Ian | BTC | 0.0012 |
| *Greenfield, Ian* | USDC | - |
| Greenhill, Thomas | ADA | 1,142.2511 |
| Greenidge , Eric | AVAX | 0.2566 |
| *Greenidge , Eric* | MATIC | - |
| *Greenidge , Eric* | SOL | - |
| *Greenidge, Ken* | SGB | - |
| Greenleaf, Seth | CEL | 114.5730 |
| *Greenlee, Isaac* | LINK | - |
| *Greenlee, Isaac* | SOL | - |
| *Greenlee, Isaac* | ADA | - |
| *Greenlee, Isaac* | BTC | - |
| Greenlee, Isaac | USDC | 6,065.2760 |
| Greenlee, Trevor | BTC | 0.0023 |
| *Greenman, Adam Lee* | ETH | - |
| *Greenman, Adam Lee* | BTC | - |
| *Greenman, Adam Lee* | CEL | - |
| *Greenman, Adam Lee* | MATIC | - |
| Greenwald, Aaron | BTC | 0.6936 |
| Greenwald, Aaron | USDC | 9,974.8000 |
| Greenwell, Dillon | BTC | 0.0077 |
| Greenwell, Dillon | ETH | 0.0685 |
| Greenwell, Patrick Hans | BTC | 0.0166 |
| Greenwood, Gregory | AVAX | 0.7433 |
| *Greer, Andrew* | BTC | - |
| Greer, David Benjamin | ETC | 19.4241 |
| *Greer, David Benjamin* | USDC | - |
| Greer, Grayson | BTC | 0.0049 |
| Greer, Grayson | ETH | 0.0537 |
| *Greer, Jared* | ADA | - |
| *Greer, Jared* | BTC | - |
| Greer, Joshua | BTC | 0.0460 |
| *Greer, Joshua* | LUNC | - |
| *Greer, Joshua* | USDC | - |
| Greer, Joshua | ETH | 0.4973 |
| *Greer, Joshua* | SOL | - |
| *Greer, Julian* | BTC | - |
| *Greer, Robert* | BTC | - |
| *Greer, Sarah* | BTC | - |
| *Greer, Sarah* | ETH | - |
| *Gregg, Adam Dustin* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Gregoire, Donald Robert* | BTC | - |
| Gregor , Joyce | USDC | 794.8000 |
| *Gregorian, Gregor* | USDC | - |
| *Gregory, Brittany* | BTC | - |
| *Gregory, Francois* | BTC | - |
| Gregory, Francois | SOL | 0.8720 |
| *Gregory, Francois* | USDC | - |
| Gregory, Justin | BTC | 0.2282 |
| Gregory, Justin | ETH | 1.0380 |
| Gregory, Malik | ADA | 19.1676 |
| Gregory, Matthew | ETH | 0.1937 |
| *Gregory, Matthew* | MATIC | - |
| *Gregory, Matthew* | BTC | - |
| *Gregory, Matthew* | MATIC | - |
| Gregory, Meredith | LTC | 0.9009 |
| *Gregory, Meredith* | BTC | - |
| Gregory, Peyton | ETH | 0.3697 |
| Gregory, Shelley | BTC | 0.0106 |
| *Gregory, Steven* | ADA | - |
| *Gregory, Steven* | BTC | - |
| *Gregory, Steven* | SOL | - |
| *Greig, Andrew* | USDC | - |
| Greinel-Blum , Carissa | BTC | 0.0115 |
| Greinel-Blum , Carissa | ETH | 0.0484 |
| *Greiner, Daniel* | BTC | - |
| *Greiner, Daniel* | ETH | - |
| *Greiner, Jasenn* | BTC | - |
| *Greiner, Jasenn* | XTZ | - |
| Greiner, Jasenn | ETH | 0.1768 |
| Greiner, Michael | SNX | 9.2841 |
| Greis, Adam | ADA | 9,340.3561 |
| Grelli, Angelo | DOGE | 255.0978 |
| *Grenier, Kimberly* | ADA | - |
| *Grenier, Kimberly* | SOL | - |
| *Greppin, Matthew* | USDC | - |
| *Greppin, Matthew* | AAVE | - |
| *Greppin, Matthew* | BTC | - |
| Gresham , Marcell D Jr. | MATIC | 59.8595 |
| *Gresham, Robert* | DASH | - |
| Grette, Andrew | ETH | 0.0226 |
| Grette, Andrew | USDC | 15.7476 |
| Greulich, Merrill Elizabeth | BTC | 0.0131 |
| Grevely, Javier | USDC | 5,994.8000 |
| Grevemeyer, Steven E | CEL | 36.0448 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| **Grewal, Anmol Singh** | BTC | - |
| Grewing, Melissa | DOGE | 414.2659 |
| Grewing, Melissa | ETH | 0.0885 |
| **Grey, Keith** | MATIC | - |
| Greytak, Ryan Michael | BTC | 0.0015 |
| **Greytak, Ryan Michael** | LUNC | - |
| **Grice Jr, Matthew** | ETH | - |
| **Grice Jr, Matthew** | USDC | - |
| **Grice Jr, Matthew** | BTC | - |
| Griebel, Mike | LTC | 0.4227 |
| Griego, Steve Joe | BTC | 0.0015 |
| Griego, Steve Joe | USDC | 994.8000 |
| **Grierson, James** | ETH | - |
| **Griese, Brandon** | BTC | - |
| Griest, Seth | BTC | 0.0099 |
| **Griffeth, Jason** | ETH | - |
| Griffin, Arthur Raymond Jr | CEL | 37.7257 |
| Griffin, Benjamin Lee | CEL | 35.4160 |
| Griffin, Bradley Ivan | MATIC | 6.5512 |
| Griffin, Brandal Matt | ETH | 0.0303 |
| Griffin, Brandal Matt | ADA | 117.5216 |
| Griffin, Brandal Matt | DOGE | 656.8712 |
| **Griffin, Cory** | BTC | - |
| **Griffin, Elber** | CEL | - |
| **Griffin, Frankie** | XLM | - |
| Griffin, James | BTC | 0.0055 |
| **Griffin, Jason** | BTC | - |
| **Griffin, Jason** | USDC | - |
| **Griffin, Jason** | XTZ | - |
| **Griffin, Justin** | CEL | - |
| **Griffin, Justin** | MCDAI | - |
| **Griffin, Justin** | BTC | - |
| **Griffin, Justin** | ETH | - |
| Griffin, Kenton O | BTC | 0.0250 |
| Griffin, Kyle | BTC | 0.0005 |
| Griffin, Mark | BTC | 1.0684 |
| Griffin, Mark | ETH | 1.0587 |
| Griffin, Michelle | BTC | 0.0251 |
| Griffin, Michelle | ADA | 915.0451 |
| Griffin, Michelle | ETH | 0.3448 |
| Griffin, Sargam Petra | CEL | 37.3146 |
| Griffin, Sargam Petra | USDC | 36,494.8000 |
| Griffin, Terrance Martin | ETH | 0.0231 |
| **Griffin, Thomas** | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Griffin, Wayne | BTC | 0.1432 |
| Griffin, Will | MATIC | 295.8187 |
| Griffin-Garcia, Nicolas | BTC | 0.0199 |
| *Griffin-Garcia, Nicolas* | ADA | - |
| Griffin-Garcia, Nicolas | LINK | 11.1557 |
| *Griffin-Garcia, Nicolas* | LUNC | - |
| Griffin-Garcia, Nicolas | MANA | 22.3874 |
| Griffin-Garcia, Nicolas | UNI | 8.3706 |
| *Griffin-Garcia, Nicolas* | XLM | - |
| Griffis, Kyle | ETH | 0.0049 |
| *Griffith , Justin* | BTC | - |
| Griffith, Ashley Nicole | BTC | 0.7413 |
| Griffith, Ashley Nicole | ETH | 1.8970 |
| Griffith, Ashley Nicole | MATIC | 653.9612 |
| Griffith, Bryan | BTC | 0.0230 |
| Griffith, Bryan | ETH | 0.1201 |
| Griffith, Bryan | MATIC | 109.7073 |
| Griffith, Matthew | ETH | 1.3389 |
| Griffith, Ryan | USDC | 1,075.9816 |
| Griffith, Steve | SOL | 0.0541 |
| *Griffiths, Evan* | USDC | - |
| *Griffiths, Jesse* | ADA | - |
| *Griffiths, Jesse* | XLM | - |
| *Griffiths, Jesse* | BTC | - |
| *Griffiths, Jesse* | ETH | - |
| *Griffiths, Mairekk Darrel Ray* | USDC | - |
| Grifka, Adam Daniel | DOGE | 13.4207 |
| Grigore, Raul Ionel | BTC | 0.1024 |
| Grigore, Raul Ionel | ADA | 326.7836 |
| *Grigsby, Shawn* | BCH | - |
| *Grill, James* | BTC | - |
| Grillo, William | USDC | 51.0658 |
| *Grimaldi, Anthony* | USDC | - |
| Grimaldi, Anthony | USDT ERC20 | 29.4085 |
| Grimaldo, Daniel | XLM | 383.6701 |
| *Grimes, Daniel* | USDC | - |
| Grimes, Kyle William | BTC | 0.0036 |
| Grimes, Kyle William | ETH | 0.0236 |
| Grimes, Monique Rose | ETH | 0.3854 |
| Grimes, Monique Rose | LINK | 41.3943 |
| Grimes, Patrick | ETH | 0.0171 |
| *Grimes, Walter A* | ADA | - |
| Grimes, Walter A | BTC | 0.0000 |
| Grimes, Walter A | CEL | 203.2825 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Grimes, Walter A | ETH | 0.0007 |
| *Grimes, Walter A* | LINK | - |
| *Grimes, Walter A* | LTC | - |
| Grimes, Walter A | MATIC | 5.3968 |
| Grimes, Walter A | SGB | 2,213.0067 |
| Grimes, Walter A | XRP | 10.8732 |
| *Grimm, Daniel* | ADA | - |
| Grimm, Rain | BTC | 0.0015 |
| Grimm, Rain | USDC | 10,994.8000 |
| Grimmett, Hal Robert | BTC | 0.0015 |
| Grimmett, Hal Robert | GUSD | 94.8000 |
| Grimmett, Hal Robert | LINK | 27.3411 |
| *Grindinger, Richard* | USDC | - |
| *Grindinger, Richard* | ETH | - |
| *Grindinger, Richard* | SOL | - |
| Grinnell, Garrett | BTC | 0.0003 |
| Grisell, Dan | SNX | 193.2747 |
| Griskie Ii, Richard John | AVAX | 0.2667 |
| Griskie Ii, Richard John | CEL | 106.9639 |
| *Grissom, Dan* | GUSD | - |
| *Griswold, Nathan* | AVAX | - |
| Griswold, Nathan | BTC | 0.1277 |
| *Griswold, Nathan* | ETH | - |
| *Griswold, Nathan* | MATIC | - |
| *Griswold, Nathan* | SOL | - |
| Griswold, Nathan | USDC | 237.0540 |
| *Griswold, Samuel* | ADA | - |
| *Griswold, Samuel* | BTC | - |
| *Griswold, Samuel* | LTC | - |
| *Griswold, Samuel* | SOL | - |
| *Griswold, Samuel* | ZEC | - |
| *Grizzle, Dakota* | USDC | - |
| *Groboski, William* | BTC | - |
| Groenewold, Dalton | BTC | 0.0482 |
| Groenewold, Dalton | ADA | 927.0374 |
| Groenewold, Dalton | AVAX | 18.8241 |
| Groenewold, Dalton | DOT | 51.9495 |
| Groenewold, Dalton | ETH | 0.5129 |
| Groenewold, Dalton | MATIC | 670.2399 |
| Groenewold, Dalton | SOL | 15.6956 |
| Grof, Matthew | BTC | 0.0009 |
| *Groff, Eric* | BTC | - |
| Groff, Kace Taylor | USDC | 19.8000 |
| *Groff, Michael  Jose* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Groff, Michael Jose* | BTC | - |
| Groh, Kevin | BCH | 0.1526 |
| Groh, Kevin | EOS | 5.3985 |
| Groh, Kevin | ETC | 0.8467 |
| Grohman, Christopher | ETH | 0.5549 |
| *Gromov, Konstantin* | BTC | - |
| Gromov, Konstantin | SOL | 21.1098 |
| *Gronau, Adam* | BTC | - |
| *Gronau, Adam* | USDC | - |
| Grondin, Jonathan | BTC | 0.0397 |
| Gronseth, Scott | BTC | 0.0003 |
| *Gronvall, Joel* | BTC | - |
| *Gronvall, Joel* | ETH | - |
| Gross, Brian | ETH | 0.8355 |
| Gross, Carmichael | CEL | 265.4362 |
| *Gross, Carmichael* | USDC | - |
| Gross, Charles | BTC | 0.0015 |
| Gross, Chris | ADA | 11,906.2406 |
| Gross, Chris | ETH | 0.0265 |
| Gross, Chris | USDC | 121.7328 |
| Gross, Christopher | DOT | 2.1517 |
| Gross, Christopher | SOL | 0.2449 |
| *Gross, Daniel* | BTC | - |
| Gross, Eric | BTC | 0.1012 |
| *Gross, Eric* | MATIC | - |
| *Gross, Eric* | LUNC | - |
| Gross, Eric | USDC | 2,754.6880 |
| Gross, Jesse Conrad | BTC | 0.2481 |
| *Gross, Kaitlin Eileen* | BTC | - |
| *Gross, Kaitlin Eileen* | USDC | - |
| Gross, Matthew Peter | BTC | 0.0001 |
| Gross, Matthew Peter | ADA | 11,486.1085 |
| Gross, Nasharra Monae | ETH | 0.8535 |
| Gross, Scott | ETH | 0.0049 |
| *Gross, Todd* | USDC | - |
| *Grosse, Matthew* | GUSD | - |
| *Grosse, Matthew* | MATIC | - |
| *Grosse, Matthew* | USDC | - |
| *Grosse, Rod Jaron* | DOGE | - |
| Grossen, Travis | BTC | 0.0141 |
| *Grossi , Domenico* | LTC | - |
| *Grosskreutz, Luke William* | BTC | - |
| *Grossmann, Philip Joseph* | BTC | - |
| *Grote, Paul* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Grote, Whitten* | ADA | - |
| *Grote, Whitten* | SNX | - |
| *Grotewohl, Tom* | XLM | - |
| *Grotewohl, Tom* | USDC | - |
| *Grove, Derek* | BTC | - |
| Grove, Steven | CEL | 55.8002 |
| *Grover , Tammy* | AVAX | - |
| *Grover , Tammy* | ETH | - |
| *Grover , Tammy* | SOL | - |
| *Grover , Tammy* | USDC | - |
| *Grover , Tammy* | BTC | - |
| Grover, Matthew | BTC | 0.0170 |
| Grozev, Nikolay | ETH | 0.9829 |
| Gruba, Danijel | ETH | 0.0048 |
| Grubb, Braden | BTC | 0.0073 |
| Grubbe, Jacob | BTC | 0.0008 |
| Grubbe, Jacob | USDC | 339.7899 |
| Gruber, Aline | BTC | 0.0117 |
| Grubola, Alexander | USDC | 234.5471 |
| Gruett, Henrik | BTC | 0.0021 |
| *Grundy, Eddie Maurice* | USDT ERC20 | - |
| Grunewald, Madeline | USDC | 3,794.8000 |
| Grunstein, Steven | ADA | 1,533.6978 |
| Grunstein, Steven | AVAX | 67.9284 |
| Grunstein, Steven | DOT | 142.4366 |
| Grunstein, Steven | LINK | 290.5537 |
| Grunstein, Steven | SOL | 56.5905 |
| Grunther , Jesse | BTC | 0.0577 |
| Grupp, Nikolas | BTC | 0.0026 |
| *Grupp, Sarah* | BTC | - |
| *Grupp, Sarah* | USDC | - |
| Grusha, Matthew | BTC | 0.0039 |
| *Gruss, Cameron* | AVAX | - |
| *Grutzius, Bradley* | USDC | - |
| *Grutzius, Bradley* | USDT ERC20 | - |
| *Gruver, Evan Mackenzie* | BTC | - |
| *Gruver, Evan Mackenzie* | ETH | - |
| *Gruver, Evan Mackenzie* | SOL | - |
| *Gruver, Evan Mackenzie* | ADA | - |
| *Gruver, Evan Mackenzie* | DOT | - |
| *Gruver, Evan Mackenzie* | USDC | - |
| *Gruz, John* | AAVE | - |
| *Gruz, John* | ADA | - |
| *Gruz, John* | COMP | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| *Gruz, John* | EOS | - |
| *Gruz, John* | ETC | - |
| *Gruz, John* | ETH | - |
| *Gruz, John* | GUSD | - |
| *Gruz, John* | LTC | - |
| *Gruz, John* | MATIC | - |
| *Gruz, John* | SNX | - |
| *Gruz, John* | UNI | - |
| *Gruz, John* | USDC | - |
| *Gruz, John* | XLM | - |
| *Gruz, John* | ZEC | - |
| *Gruz, John* | BCH | - |
| *Gruz, John* | BTC | - |
| *Gruz, John* | DASH | - |
| Gruz, John | DOT | 15.4671 |
| *Grzelewski, Dariusz Henryk* | ETH | - |
| *Gsell, David* | USDC | - |
| *Gu, Guofei* | MATIC | - |
| Gu, Wenzheng | USDC | 34.8000 |
| Guadagnoli, Condido Deno | USDC | 615.8030 |
| Guadagnoli, Condido Deno | USDT ERC20 | 57.3878 |
| *Guadarrama, Jose Luis* | BTC | - |
| *Guadarrama, Jose Luis* | ETH | - |
| *Guagliardo, Joseph* | BTC | - |
| Guaman, Wilson | BTC | 0.0000 |
| *Guaman, Wilson* | ETH | - |
| *Guan, Colbert* | BTC | - |
| *Guan, Colbert* | USDT ERC20 | - |
| Guan, Jinyu | BTC | 0.0054 |
| *Guan, Ying* | ADA | - |
| Guan, Ying | DOT | 11.2336 |
| *Guarate, Jhon* | BTC | - |
| *Guarate, Jhon* | USDC | - |
| *Guardado, Angel* | BTC | - |
| Guardia, Andrew | BTC | 0.0011 |
| *Guardia, Andrew* | USDC | - |
| Guardino, Thania | USDC | 44.8000 |
| *Guaring, Alexander* | BTC | - |
| Guaring, Alexander | ETH | 0.0287 |
| Guaring, Alexander | LINK | 8.9534 |
| Gubner, Zachary | BTC | 0.0004 |
| Gudi, Mrinalini Shrinivas | AVAX | 0.5517 |
| Gudi, Shrinivas | AVAX | 0.5368 |
| *Gudiel, Elliot* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Gudiel, Elliot* | XLM | - |
| Gudroe, Sophia | USDC | 19.8000 |
| *Gueiros, Rubem Gomes* | ADA | - |
| Guel, Charles | ADA | 14,832.4298 |
| Guenov, Yanni | BTC | 0.0011 |
| *Guenov, Yanni* | GUSD | - |
| *Guenthner, Liz* | DOT | - |
| Guerin, Jake | ETH | 1.2742 |
| *Guerra De Ezkauriatza, Domingo Javier* | BTC | - |
| *Guerra Gutierrez, Rodrigo* | BTC | - |
| *Guerra Martinez, Nery* | BTC | - |
| *Guerra Rodriguez, Paul Alejandro* | USDC | - |
| *Guerra , Jonathan* | BTC | - |
| *Guerra , Jonathan* | ETH | - |
| Guerra , Manuel | BTC | 0.0292 |
| Guerra, Chris | XRP | 11,663.5141 |
| *Guerra, Jasen* | BTC | - |
| *Guerra, Jasen* | ETH | - |
| Guerra, Jose | BTC | 0.0294 |
| Guerra, Jose | ETH | 0.4059 |
| *Guerrera, Michael* | BTC | - |
| *Guerrero, Alfonso* | ETH | - |
| *Guerrero, Brian* | BTC | - |
| Guerrero, Daniel | BTC | 0.0118 |
| Guerrero, Hazael | MCDAI | 118.8152 |
| *Guerrero, Jehova* | ADA | - |
| Guerrero, Jehova | BTC | 0.0009 |
| *Guerrero, Jehova* | LUNC | - |
| *Guerrero, Jehova* | MCDAI | - |
| *Guerrero, Jehova* | XLM | - |
| Guerrero, Jesus | BTC | 0.0010 |
| Guerrero, Jorge | BTC | 0.0244 |
| Guerrero, Jorge | SNX | 600.3863 |
| Guerrero, Jorge | BTC | 0.0014 |
| Guerrero, Jorge | ETH | 0.0197 |
| Guerrero, Kyle | BTC | 0.0166 |
| Guerrero, Luigi | MANA | 74.0339 |
| *Guerrero, Mario* | AAVE | - |
| Guerrero, Mario | BTC | 0.0013 |
| *Guerrero, Mario* | ETH | - |
| Guerrero, Nerio | BTC | 0.1017 |
| Guerrero, Nerio | LTC | 8.1292 |
| *Guerrero, Raul Antonio* | ETH | - |
| *Guerrero, Ronald* | ADA | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Guerrero, Ronald* | USDT ERC20 | - |
| Guertchev, Ivan | USDC | 19.3609 |
| *Guertchev, Ivan* | XLM | - |
| *Guest, Marcus* | BTC | - |
| Guettler, Jeffrey J | AVAX | 8.8831 |
| *Guevara Pineda, Ever Yobani* | BTC | - |
| Guevara , Galileo | LINK | 8.0019 |
| Guevara, Anthony | BTC | 0.0016 |
| Guevara, Anthony | ETH | 0.0942 |
| Guevara, Joel | USDC | 144.8000 |
| Guevara, Jose | BTC | 0.0492 |
| Guevara, Jose | ADA | 1,837.1072 |
| Guevara, Jose | AVAX | 3.1812 |
| Guevara, Jose | ETH | 0.6782 |
| *Guevara, Jose* | SOL | - |
| *Guevarahall, Anthony J* | ADA | - |
| Guggenheim, Michael | BTC | 0.0783 |
| *Guggenheim, Michael* | USDC | - |
| *Guggenheim, Michael* | ETH | - |
| Guglani, Lokesh | BTC | 0.0015 |
| Guglielmo, Isabeau | BTC | 0.0102 |
| Guibleo, Michael | ETH | 0.2131 |
| Guidara, John | BTC | 0.0001 |
| Guide, Nicholas | DOT | 25.7642 |
| Guide, Nicholas | LINK | 21.6822 |
| *Guido, Nicholas* | USDC | - |
| *Guidry, Kevin* | USDC | - |
| Guild, Jeffrey | BTC | 0.0213 |
| Guiliano, Jeffrey | ETH | 0.0307 |
| *Guiliano, Jeffrey* | BTC | - |
| *Guillaume, Mark* | MATIC | - |
| Guillaume, Mark | USDC | 2,363.0377 |
| *Guillen, Jerry* | ETH | - |
| Guillen, Rosa Maria | BTC | 0.0102 |
| Guillen, Rosa Maria | USDC | 244.8000 |
| Guillen-Brockman, Ana | BTC | 0.0073 |
| *Guin, Justin* | BTC | - |
| *Guin, Justin* | ETH | - |
| Guinther, Tom | ETH | 7.5648 |
| Guinther, Tom | BTC | 2.3165 |
| Guinther, Tom | LINK | 367.0679 |
| *Guinto, Eunice* | BTC | - |
| *Guinto, Eunice* | ETH | - |
| *Guinto, Ian* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Guintu, Kristian* | ETH | - |
| *Guion, Joseph* | DASH | - |
| Guisande, Diego Gabriel | BTC | 0.0006 |
| Guiso, Silvio | ADA | 2,320.2511 |
| Guiso, Silvio | BTC | 0.1231 |
| Guiso, Silvio | MATIC | 853.2595 |
| Guiso, Silvio | SOL | 24.4423 |
| Guity, Tanisha | BTC | 0.0497 |
| *Guiwo, Marlito* | ETH | - |
| Gujar, Sourabh | BTC | 0.5114 |
| *Gulan, John William* | DOT | - |
| Gulinello, John | BTC | 0.0028 |
| Gulinello, John | ETH | 0.0948 |
| Guller, Vural | AVAX | 2.5661 |
| *Gulley, Sean* | AVAX | - |
| *Gulley, Sean* | ETH | - |
| Gullinese, Robert Michael | BTC | 0.0260 |
| Gully, Dylan | BTC | 0.0028 |
| Gully, Dylan | DOT | 5.0573 |
| Gully, Dylan | USDC | 94.8000 |
| Gulrich, Gregory | BTC | 0.0009 |
| Gulseth, Alexander Grant | SOL | 0.0814 |
| Guluzian, Alex | BCH | 1.2494 |
| *Gumayagay, Melnand Jan* | GUSD | - |
| *Gumm, Melissa* | BTC | - |
| Gump, Thomas Clayton | USDC | 19,994.8000 |
| Gunawan, Joshua Stephen | BTC | 0.0015 |
| Gunawan, Joshua Stephen | GUSD | 994.8000 |
| *Gunderson, Andrew Jon* | GUSD | - |
| *Gunderson, Andrew Jon* | BTC | - |
| *Gundihithlu, Krishnaprasada* | GUSD | - |
| *Gundihithlu, Krishnaprasada* | BTC | - |
| *Gundihithlu, Krishnaprasada* | USDC | - |
| *Gune, Ronakatul* | BTC | - |
| *Gune, Ronakatul* | ETH | - |
| Gunewardena, Nilan | USDC | 665.8730 |
| Gungor, Erkan | BTC | 0.0347 |
| Gungor, Erkan | SOL | 1.8262 |
| Gunn, James Michael | BTC | 0.0103 |
| Gunn, Michael J | BTC | 0.0016 |
| Gunn, Michael J | DOT | 13.7181 |
| Gunn, Michael J | LINK | 20.2166 |
| Gunn, Michael J | MATIC | 234.6177 |
| Gunnarson, Ryan | BTC | 0.1668 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Gunnell, Cody* | BTC | - |
| Gunness, Bhagerath | BTC | 0.0756 |
| Gunther, Benjamin Allan | ETH | 0.0289 |
| Gunther, Benjamin Allan | SOL | 0.8992 |
| Guo, Aiping | USDC | 92.5597 |
| Guo, Lei | USDC | 176.6775 |
| *Guo, Shen* | BTC | - |
| Guo, Shen | ETH | 2.3342 |
| Guo, Sitong | USDC | 44.8000 |
| Guo, Yi Meng | ETH | 3.7865 |
| Guoan, Christopher | BTC | 0.1967 |
| Gupta, Anshul | USDC | 4.8000 |
| Gupta, Ashish | BTC | 0.1059 |
| Gupta, Ashish | ETH | 0.0087 |
| *Gupta, Rachit* | ADA | - |
| *Gupta, Rachit* | BTC | - |
| Gupta, Rajan | CEL | 115.2550 |
| Gupta, Samrat | BTC | 0.0072 |
| *Gupta, Shalabh* | USDC | - |
| Gupta, Shalabh | AVAX | 43.5359 |
| *Gupta, Shalabh* | ETH | - |
| Gupta, Shalabh | GUSD | 458.1458 |
| Guptill, Alexander | BTC | 0.0067 |
| Guran, Kevin | AVAX | 0.2998 |
| *Gurasich, Brad* | ADA | - |
| *Gurasich, Brad* | BTC | - |
| Gurba, Alon | BTC | 0.0022 |
| *Gurba, Alon* | USDC | - |
| Gurevich, Daniel E | BTC | 0.0163 |
| *Gurlani, Paresh Narayandas* | ADA | - |
| *Gurlani, Paresh Narayandas* | BTC | - |
| *Gurlani, Paresh Narayandas* | SOL | - |
| *Gurlani, Paresh Narayandas* | LTC | - |
| Gurley, Chris | ETH | 0.3225 |
| Gurrola, Alvaro | ETH | 0.2004 |
| Gurule, Rodney | BTC | 0.0115 |
| Gurule, Rodney | ETH | 0.0324 |
| Gurule, Rodney | LTC | 0.9018 |
| Gurule, Rodney | ZRX | 177.2737 |
| Gurung, Nima Dorje | ETH | 0.1017 |
| *Gururaj Rao, Shashank* | MATIC | - |
| *Gururaj Rao, Shashank* | ADA | - |
| *Gururaj Rao, Shashank* | XTZ | - |
| Gust, Lukas | BTC | 0.0024 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Gustafson , Ian | BTC | 0.0011 |
| Gustafson , Richard | BTC | 0.0182 |
| Gustafson, Audrey | ETH | 0.4989 |
| *Gustafson, Eric Matthew* | USDC | - |
| Gustafson, John | BTC | 0.0822 |
| Gutbrod, Michael John | BTC | 0.0003 |
| Guthrie , Diane | BTC | 0.0333 |
| Guthrie , Diane | ETH | 0.3360 |
| Guthrie , Diane | XTZ | 366.3202 |
| Guthrie, Brent | ETH | 0.2707 |
| Guthrie, Brent | ADA | 363.2511 |
| Guthrie, David Paul Jr. | BTC | 0.0449 |
| Guthrie, Greigh Nicholas | AVAX | 0.4432 |
| Guthrie, Greigh Nicholas | DOGE | 51.0878 |
| Guthrie, Monty Wayne | BTC | 0.0015 |
| Guthrie, Noah Thomas | AVAX | 0.5169 |
| Guthrie, Noah Thomas | BTC | 0.0004 |
| *Gutierrez Mc Fayden, Joshua Lee* | ADA | - |
| Gutierrez Mc Fayden, Joshua Lee | AAVE | 1.7645 |
| *Gutierrez Mc Fayden, Joshua Lee* | BTC | - |
| Gutierrez Mc Fayden, Joshua Lee | ETH | 0.0864 |
| *Gutierrez Mc Fayden, Joshua Lee* | GUSD | - |
| *Gutierrez Mc Fayden, Joshua Lee* | LINK | - |
| Gutierrez Mc Fayden, Joshua Lee | SNX | 39.3586 |
| *Gutierrez Mc Fayden, Joshua Lee* | SPARK | - |
| Gutierrez Mc Fayden, Joshua Lee | XRP | 6,321.5803 |
| Gutierrez Quintana, Dainelys | BTC | 0.0093 |
| Gutierrez Quintana, Dainelys | ETH | 0.0592 |
| Gutierrez , Carlos | BTC | 0.0052 |
| *Gutierrez , Juan* | BTC | - |
| *Gutierrez, Aaron* | BTC | - |
| Gutierrez, Anthony | ADA | 132.3135 |
| Gutierrez, Anthony | SOL | 2.1400 |
| Gutierrez, Anthony | XRP | 170.3062 |
| Gutierrez, Arby | AVAX | 16.0860 |
| Gutierrez, Arby | DOT | 30.9354 |
| Gutierrez, Arby | MATIC | 1,280.4138 |
| Gutierrez, Chris | ETH | 0.4924 |
| Gutierrez, Fernando | ETH | 0.1360 |
| Gutierrez, Fernando | LINK | 39.7950 |
| *Gutierrez, George* | ADA | - |
| *Gutierrez, George* | USDC | - |
| Gutierrez, Guillermo | BTC | 0.0009 |
| *Gutierrez, Gustavo* | GUSD | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Gutierrez, Gustavo* | BTC | - |
| Gutierrez, Jhonson | ETH | 1.4063 |
| Gutierrez, Jose Luis | BTC | 0.0008 |
| *Gutierrez, Jose Luis* | ETH | - |
| Gutierrez, Julian | ETH | 1.7974 |
| Gutierrez, Julian | USDC | 486.1249 |
| *Gutierrez, Kimberly Anne* | USDC | - |
| Gutierrez, Michael | BTC | 0.0007 |
| Gutierrez, Michael | ETH | 0.0054 |
| Gutierrez, Nathaniel | BTC | 0.0009 |
| *Gutierrez, Paul* | LUNC | - |
| *Gutierrez, Robert* | DOT | - |
| *Gutierrez, Robert* | BTC | - |
| *Gutierrez, Robert* | ETH | - |
| *Gutierrez, Roberto* | MCDAI | - |
| *Gutierrez, Roberto* | LUNC | - |
| *Gutierrez, Rogelio* | USDC | - |
| *Gutierrez, Roman Murillo* | BTC | - |
| Gutierrez, Victoria Marleny | BTC | 0.0173 |
| *Gutierrez, Yair* | BTC | - |
| Gutkowski, Justin James | BTC | 0.0011 |
| Gutkowski, Justin James | AVAX | 9.6093 |
| *Gutschow, Uwe* | ETH | - |
| Gutshall, Kyle | AVAX | 2.8876 |
| *Gutzman, Roger Ronald* | DOT | - |
| Guven, Cankut | BTC | 0.1060 |
| Guven, Cankut | ADA | 1,195.0511 |
| Guven, Cankut | AVAX | 22.0100 |
| Guven, Cankut | ETH | 1.0254 |
| Guy, Anthony | MATIC | 0.8595 |
| Guy, Anthony | ADA | 20.0511 |
| Guy, Anthony | DOT | 5.5989 |
| Guy, Anthony | SOL | 2.2602 |
| Guy, Delbert | BTC | 0.0003 |
| Guyer, Luke | ETH | 0.1162 |
| Guymon, Jeffrey | ETH | 0.1062 |
| Guzman Barbosa, Hugo | BTC | 0.0016 |
| *Guzman Martinez, Hector* | ADA | - |
| *Guzman Martinez, Hector* | MATIC | - |
| Guzman, Alexis | MATIC | 31.0595 |
| *Guzman, Alexis* | USDC | - |
| Guzman, Daniel | BTC | 0.0066 |
| Guzman, Daniel | USDC | 194.8000 |
| Guzman, Edgar | BTC | 0.0925 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Guzman, Edgar | ADA | 1,658.1989 |
| Guzman, Edgar | USDC | 92.2903 |
| *Guzman, Joel* | AVAX | - |
| *Guzman, Joel* | BTC | - |
| *Guzman, Joel* | MATIC | - |
| *Guzman, Joel* | ADA | - |
| *Guzman, Joel* | ETH | - |
| *Guzman, Joel* | USDC | - |
| Guzman, Juan | BTC | 0.0246 |
| *Guzman, Julio* | USDC | - |
| *Guzman, Kevin* | XLM | - |
| Guzman, Leonardo | BTC | 0.0076 |
| Guzman, Leonardo | ETH | 1.6531 |
| Guzman, Luis | BTC | 0.0010 |
| Guzman, Luis | BTC | 0.0111 |
| *Guzman, Manuel* | BTC | - |
| *Guzman, Manuel* | DOGE | - |
| Guzman, Marice | USDC | 510.1400 |
| Guzman, Martha | BTC | 0.0010 |
| Guzman, Martha | ETH | 0.0133 |
| Guzman, Martha | USDC | 94.8000 |
| *Guzmán, Victor* | BCH | - |
| *Guzman, William* | ADA | - |
| *Guzman, William* | MATIC | - |
| *Guzman, William* | USDC | - |
| *Guzman, William* | BTC | - |
| *Gwaltney, Benji* | BTC | - |
| *Gwaltney, Benji* | XLM | - |
| *Gwaltney, Ryan* | LUNC | - |
| Gweon, Paul | BTC | 0.0002 |
| *Gweon, Paul* | LUNC | - |
| Gwin , Greg | BTC | 0.0652 |
| Gwin , Greg | LUNC | 839.6797 |
| *Gwinn, Grayson Grant* | BTC | - |
| *Gwinn, Grayson Grant* | DOT | - |
| *Gwinn, Grayson Grant* | ETH | - |
| *Gwinn, Grayson Grant* | LINK | - |
| *Gwinn, Grayson Grant* | MANA | - |
| *Gwinn, Grayson Grant* | XLM | - |
| Gwon, Haejong | BTC | 0.0497 |
| *Gwon, Haejong* | COMP | - |
| *Gwon, Haejong* | DOT | - |
| *Gwon, Haejong* | LINK | - |
| *Gwon, Haejong* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Gwon, Haejong | ADA | 43.3930 |
| Gwon, Haejong | AVAX | 5.5973 |
| *Gwon, Haejong* | ETH | - |
| Gwon, Haejong | MATIC | 2,055.6566 |
| Gwon, Haejong | SOL | 3.2748 |
| Gwon, Haejong | USDC | 114.8062 |
| Gwyn, Darius J | BTC | 0.0014 |
| Gwyn, Darius J | COMP | 3.6871 |
| Gwyn, Darius J | ZRX | 742.1975 |
| *Gwynn, Jason* | BTC | - |
| *Gwynn, Jason* | AAVE | - |
| *Gwynn, Jason* | CEL | - |
| *Gwynn, Jason* | DOT | - |
| *Gwynn, Jason* | LTC | - |
| *Gwynn, Jason* | SNX | - |
| *Gwynn, Jason* | USDC | - |
| *Gwynn, Jason* | USDT ERC20 | - |
| Gyawali, Shardul | BTC | 0.0049 |
| Gyawali, Shardul | ETH | 0.0645 |
| Gyawali, Shardul | ADA | 86.7511 |
| Gyori, Antal | BTC | 0.1298 |
| Gyorke, Myles | BTC | 0.0005 |
| Ha, David Wansoo | CEL | 36.4932 |
| Ha, David Wansoo | USDC | 9,994.8000 |
| Ha, Dinh | BTC | 0.0008 |
| Ha, Isaac | DOT | 8.7319 |
| *Ha, Jae* | BTC | - |
| *Ha, Jae* | DOT | - |
| Ha, Kimberly | BTC | 0.0252 |
| Ha, Timothy | AVAX | 9.2271 |
| Ha, Tu | BTC | 0.2466 |
| Ha, Tu | USDC | 7.2600 |
| *Ha, Vern* | SNX | - |
| *Ha, Vern* | USDC | - |
| *Ha, Vern* | BTC | - |
| *Ha, Vern* | ETH | - |
| *Haak, Michael* | BTC | - |
| *Haan, Chris* | BTC | - |
| *Haardt, Tristan* | USDT ERC20 | - |
| *Haas, Jared* | USDC | - |
| *Haas, Jeremy* | USDC | - |
| *Haas, Jeremy* | ADA | - |
| *Haas, Jeremy* | BTC | - |
| Haas, Justin | ETH | 0.2165 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Haas, Justin* | BTC | - |
| *Haas, Matt* | DOT | - |
| *Haas, Matt* | LINK | - |
| *Haas, Matt* | ADA | - |
| *Haas, Matt* | BTC | - |
| *Haas, Matt* | USDC | - |
| Haas, Michael | USDC | 258.0039 |
| Haase, Marc Andrew | BTC | 0.0025 |
| Haase, Marc Andrew | USDC | 2,872.5059 |
| *Haase, Marc Andrew* | XLM | - |
| Haase, Peter | SOL | 1.9080 |
| *Haase, Tyler* | USDT ERC20 | - |
| *Haasl, Josef* | DOT | - |
| *Haasl, Josef* | MATIC | - |
| *Haasl, Josef* | USDC | - |
| Haasl, Josef | ADA | 255.7194 |
| Haasl, Josef | AVAX | 4.8144 |
| Haasl, Josef | ETH | 0.5640 |
| Haasl, Josef | SOL | 2.8137 |
| *Habal, Tarek* | AVAX | - |
| *Habalian, Georges* | ETH | - |
| Habashy, Alexander Hany | CEL | 119.5222 |
| Habeck, Aric Wesley | BTC | 0.1190 |
| *Habeck, Aric Wesley* | LUNC | - |
| Habeck, Aric Wesley | USDT ERC20 | 2,744.8000 |
| Habel, Jonathan Michael | AVAX | 0.6845 |
| Habel, Jonathan Michael | BTC | 0.0004 |
| *Habimana, Nathan* | ETH | - |
| Habimana, Nathan | USDC | 865.2530 |
| Habtemariam, Bruck | ADA | 229.9781 |
| Habtemariam, Bruck | AVAX | 20.3700 |
| Habtemariam, Yoseph | BTC | 0.0032 |
| Habtemariam, Yoseph | AVAX | 53.7210 |
| Habtemariam, Yoseph | ETH | 1.2963 |
| *Habuda, Michael James* | BTC | - |
| *Hache, John* | BTC | - |
| *Hachey, Michael* | BTC | - |
| *Hachey, Michael* | ETH | - |
| Hachey, Michael | COMP | 0.8737 |
| Hack, Michael Bradley | BTC | 0.0015 |
| *Hackbarth, Mario* | DOT | - |
| *Hackbarth, Mario* | SOL | - |
| *Hackbarth, Mario* | USDC | - |
| Hackbarth, Mario | ADA | 80.7971 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Hackbarth, Mario* | BTC | - |
| Hackbarth, Mario | LINK | 509.7910 |
| *Hackbarth, Mario* | MANA | - |
| *Hackett, Benjamin* | ADA | - |
| Hackley, Thomas | BTC | 0.0075 |
| Hackney, Galen Nathan Dominic | ETH | 0.0025 |
| *Hackney, Lance* | DASH | - |
| *Hackney, Lance* | LINK | - |
| Hackney, Lance | USDC | 7.8699 |
| *Hackworth , Shawn* | BTC | - |
| Hackworth, Daryl | MATIC | 1,571.0719 |
| Haddad, Ghassan | BTC | 2.9522 |
| *Haddad, Joseph* | BTC | - |
| Haddad, Joseph | LINK | 6.8212 |
| Haddad, Joseph | USDC | 89.2660 |
| Haddad, Joshua | BTC | 0.0005 |
| Haddad, Michael | BTC | 0.0124 |
| Haddad, Michael | ETH | 0.1576 |
| *Haddad, Rami* | DOT | - |
| Haddad, Rami | ETH | 0.2428 |
| *Haddad, Rami* | BTC | - |
| *Haddad, Robert Gerges* | LUNC | - |
| Haddadin, Ala | BTC | 0.0035 |
| Haddadin, Ala | ETH | 0.1133 |
| Haddaway, Matthew | AVAX | 5.6878 |
| *Haddorff, Joel Michaelson* | BTC | - |
| *Haddorff, Joel Michaelson* | SOL | - |
| Hadley, Dale | BTC | 0.0287 |
| Hadley, Phillip | ADA | 308.2511 |
| Hadley, Timothy | AVAX | 14.0000 |
| Hadley, Timothy | ETH | 1.1107 |
| *Hadley, Timothy* | LUNC | - |
| Hadley, Timothy | XLM | 4,402.3630 |
| Hadrath, Marcus | BTC | 0.0350 |
| Hadzic, Alen | USDC | 39.8534 |
| Haeck, Klaton Kurtis | BTC | 0.0267 |
| *Haedicke, Austin Patrick* | ZEC | - |
| *Haedicke, Austin Patrick* | BTC | - |
| *Haesche, Alexander Bryce* | BTC | - |
| *Haff, Robert* | BTC | - |
| *Haff, Robert* | LINK | - |
| Hagberg, Burt Kenneth | BTC | 0.0011 |
| *Hagel , Kyle* | ETH | - |
| Hagen, Christian | BTC | 0.0010 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hagen, Christian* | USDC | - |
| Hagen, David | ETH | 0.1001 |
| *Hagen, Kevin* | BTC | - |
| *Hagen, Kevin* | ETH | - |
| *Hagen, Kevin* | USDC | - |
| *Hagen, Lalena* | BTC | - |
| Hagen, Lalena | ETH | 0.0144 |
| Hagen, Lalena | LTC | 0.1299 |
| Hagen, Matthew Jarrett | ADA | 1,507.1670 |
| Hagen, Philip Bryan | CEL | 37.0547 |
| *Hagenow, Patrick* | BTC | - |
| *Hager, Jeremy* | BTC | - |
| *Hager, Jeremy* | ETH | - |
| *Hager, Jeremy* | USDC | - |
| *Hager, Nayelli* | BTC | - |
| *Hagger, Emily* | BTC | - |
| *Haggerty, James* | AVAX | - |
| *Haggerty, James* | BTC | - |
| *Haggerty, James* | MATIC | - |
| *Haggerty, James* | ADA | - |
| Haggerty, James | ETH | 0.0946 |
| Hagler, John William | CEL | 36.3787 |
| *Hagman, Jonas Edvard* | MANA | - |
| *Hagman, Jonas Edvard* | USDC | - |
| Hagood, Benjamin | BTC | 0.0500 |
| *Hagood, Michael* | ADA | - |
| *Hagood, Michael* | BTC | - |
| *Hagood, Michael* | USDC | - |
| *Hahn Iv, Joseph* | USDC | - |
| *Hahn Iv, Joseph* | SOL | - |
| Hahn, Brandon | USDT ERC20 | 88.2147 |
| Hahn, Chris | ADA | 694.6079 |
| Hahn, Chris | BTC | 0.0104 |
| Hahn, Chris | LINK | 23.4923 |
| Hahn, Chris | LTC | 1.0176 |
| Hahn, Cole | SOL | 196.3614 |
| *Hahn, David* | BCH | - |
| *Hahn, David* | BTC | - |
| Hahn, Jayson Zeller | ETH | 0.0358 |
| *Haidar, James* | BTC | - |
| *Haidar, James* | MCDAI | - |
| Haidar, Mhd Nadim | BTC | 0.0318 |
| Haidar, Mhd Nadim | ADA | 1,453.3481 |
| Haidar, Mhd Nadim | ETH | 2.9799 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Haidar, Mhd Nadim | MATIC | 732.6275 |
| Haidar, Mhd Nadim | SOL | 15.0967 |
| Haidar, Rayan Abdulnasser | BTC | 0.0064 |
| Haidar, Rayan Abdulnasser | ETH | 0.0505 |
| Haidar, Rayan Abdulnasser | LINK | 6.2991 |
| Haiek, Alex | MATIC | 1,592.2147 |
| *Haiek, Alex* | BSV | - |
| *Haiek, Alex* | BTC | - |
| Haight, Kooper | BTC | 0.0010 |
| Haight, Kooper | ADA | 75.3205 |
| Haik, Jeremy | MATIC | 355.0524 |
| *Haiminis, Shuki* | MCDAI | - |
| *Haiminis, Shuki* | UNI | - |
| *Haiminis, Shuki* | BTC | - |
| *Haiminis, Shuki* | MATIC | - |
| *Haiminis, Shuki* | USDC | - |
| Haines, Jeremy | DOGE | 277.5751 |
| *Haines, Kevin* | BTC | - |
| Hainey, Jacob | AVAX | 0.3192 |
| *Hainline, Paul Robert* | DOT | - |
| *Hainline, Paul Robert* | MATIC | - |
| *Hainline, Paul Robert* | SOL | - |
| *Hairfield, Landon* | ADA | - |
| Hairgrove, Charles Owen | ETH | 0.0163 |
| Hairston, Brandy Gail | BTC | 0.0001 |
| *Haislip, Jackie* | BTC | - |
| *Haislip, Jackie* | USDC | - |
| Hajduczek, Andrew Jan | AVAX | 0.3545 |
| *Hajiyani, Zoheb* | BTC | - |
| *Hajiyani, Zoheb* | USDC | - |
| *Hajj, Rola* | USDC | - |
| Hajje, Lynn | BTC | 0.0834 |
| Hajje, Lynn | ETH | 1.2382 |
| *Hake, John Stephen* | AAVE | - |
| *Hake, John Stephen* | DOT | - |
| *Hake, John Stephen* | LINK | - |
| *Hake, John Stephen* | PAXG | - |
| *Hake, John Stephen* | SOL | - |
| *Hake, John Stephen* | USDC | - |
| *Hake, John Stephen* | ADA | - |
| *Hake, John Stephen* | BTC | - |
| *Hake, John Stephen* | CEL | - |
| *Hake, John Stephen* | MATIC | - |
| Hakim, Johan | BTC | 0.0038 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Hakkert, Dan* | BSV | - |
| Hakkert, Dan | LTC | 1.6811 |
| Hakkert, Dan | SNX | 69.8438 |
| *Hakobyan, Arthur* | BTC | - |
| *Hakobyan, Arthur* | USDC | - |
| Halabi, Elie | LTC | 1.2173 |
| *Halde, Jagdish* | BTC | - |
| *Halder, Atanu* | USDC | - |
| *Halder, Atanu* | BTC | - |
| Hale, Aaron | ETH | 0.0005 |
| Hale, Aaron | ADA | 704.6794 |
| Hale, Aaron | USDC | 4,882.1400 |
| Hale, Allyson Lynn | USDC | 4,994.8000 |
| Hale, Austin | BTC | 0.0007 |
| Hale, Benjamin Scott | CEL | 35.1503 |
| Hale, Christopher | USDC | 19.8000 |
| Hale, David | AVAX | 9.1413 |
| Hale, Jared Michael | BTC | 0.0250 |
| *Hale, Nathan* | UNI | - |
| Hale, Paul | BTC | 0.0046 |
| Hale, Trevor | ADA | 150.8536 |
| Haleman , Edward | BTC | 0.1158 |
| Haleman , Edward | ETH | 2.1344 |
| Haleman , Edward | LINK | 24.2405 |
| Haleman , Edward | SNX | 56.0495 |
| Hales, Colby Lee | BTC | 0.0012 |
| *Hales, Matthew* | ADA | - |
| *Hales, Matthew* | BTC | - |
| *Hales, Matthew* | USDC | - |
| Halesblunt, Maggie Lashanda | BTC | 0.0025 |
| *Haley , Stephen* | AVAX | - |
| *Haley , Stephen* | BTC | - |
| *Haley, Benjamin* | USDC | - |
| Haley, Benjamin | MATIC | 2,773.2728 |
| Haley, Jeffrey | USDC | 88.9498 |
| *Haley, My-Cherie Nical* | BTC | - |
| Haley-Gonzales, Terri | USDC | 18.8000 |
| Haley-Gonzales, Terri | BTC | 0.0809 |
| *Haley-Gonzales, Terri* | SNX | - |
| Haliburton, Vincent | AAVE | 3.2949 |
| Haliburton, Vincent | COMP | 3.5426 |
| *Haliburton, Vincent* | BTC | - |
| *Halim, Derwin* | BTC | - |
| Halim, Zachary | BTC | 0.0467 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Halim, Zachary* | USDC | - |
| *Halim, Zakreiah* | BTC | - |
| *Halim, Zakreiah* | USDC | - |
| Halko, Joseph | USDC | 107.7100 |
| Hall Ii, Joseph | ADA | 15.2511 |
| Hall Ii, Joseph | DOGE | 3.2451 |
| Hall Jr, Sammy | XLM | 2,919.7438 |
| Hall Jr, Sammy | XRP | 10,469.3472 |
| Hall, Aaron | BTC | 0.0037 |
| *Hall, Adrien Tyler* | BTC | - |
| *Hall, Adrien Tyler* | CEL | - |
| *Hall, Adrien Tyler* | USDC | - |
| *Hall, Alex* | ETH | - |
| Hall, Alex | MATIC | 145.2702 |
| Hall, Alexander | BTC | 0.0106 |
| Hall, Alexander | USDC | 2,563.7792 |
| Hall, Andrew | BTC | 0.0015 |
| Hall, Andrew | DOGE | 1,533.2451 |
| *Hall, Andrew* | SNX | - |
| Hall, Andrew | BTC | 0.0098 |
| *Hall, Andrew* | BTC | - |
| *Hall, Antonio Denard* | USDC | - |
| *Hall, Ashby* | BTC | - |
| *Hall, Ashby* | ETH | - |
| *Hall, Ben* | BCH | - |
| *Hall, Ben* | LTC | - |
| *Hall, Ben* | BTC | - |
| *Hall, Benjamin* | MCDAI | - |
| *Hall, Braelon* | BTC | - |
| Hall, Braelon | ETH | 0.2043 |
| Hall, Braelon | SOL | 1.1492 |
| Hall, Brigham A | CEL | 235.6486 |
| Hall, Camela | BTC | 0.0008 |
| *Hall, Charles* | USDC | - |
| *Hall, Christopher* | USDC | - |
| *Hall, David* | ADA | - |
| Hall, Deborah | USDC | 11.4600 |
| *Hall, Donald Paul* | AVAX | - |
| Hall, Duncan | BTC | 0.1489 |
| Hall, Duncan | ETH | 0.9237 |
| Hall, Duncan | LTC | 0.9913 |
| *Hall, Ethan* | ADA | - |
| *Hall, Ethan* | BTC | - |
| Hall, Gary Lee | BTC | 0.0339 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hall, Horacio | BTC | 0.0034 |
| Hall, Horacio | USDC | 94.8000 |
| *Hall, Isaac* | AVAX | - |
| *Hall, Isaac* | BTC | - |
| *Hall, Jakob* | BTC | - |
| *Hall, Jakob* | USDT ERC20 | - |
| Hall, James | AVAX | 0.5937 |
| Hall, James | BTC | 0.1103 |
| Hall, Jeffrey | PAXG | 2.5071 |
| *Hall, Jerry* | BAT | - |
| *Hall, Jerry* | ETH | - |
| *Hall, Jerry* | LINK | - |
| Hall, Jesse | BTC | 0.0003 |
| *Hall, Jesse* | LUNC | - |
| Hall, John | ETH | 2.1602 |
| *Hall, Jon* | ADA | - |
| *Hall, Jon* | BTC | - |
| *Hall, Joseph Taylor* | SOL | - |
| Hall, Justin | BTC | 0.0104 |
| *Hall, Kameron* | DASH | - |
| Hall, Kathleen Jill | ETH | 4.2281 |
| Hall, Kathleen Jill | SOL | 54.3176 |
| Hall, Keontae | BTC | 0.0002 |
| Hall, Keontae | ETH | 0.0009 |
| Hall, Matthew | MATIC | 4.5608 |
| Hall, Matthew | XLM | 344.5611 |
| Hall, Matthew Frank | BTC | 0.6796 |
| *Hall, Nelson* | BTC | - |
| *Hall, Nicholas James* | BTC | - |
| *Hall, Nicholas James* | CEL | - |
| Hall, Nicholas James | LTC | 0.4616 |
| Hall, Pierre | ADA | 19.3651 |
| *Hall, Quinn* | LINK | - |
| Hall, Richard | BTC | 0.0015 |
| *Hall, Richard* | BTC | - |
| Hall, Robert | BTC | 0.0394 |
| Hall, Robert | BTC | 0.0011 |
| Hall, Russell | BTC | 0.0083 |
| *Hall, Russell* | ADA | - |
| *Hall, Ryan* | LTC | - |
| Hall, Ryan Wayne | BTC | 0.0070 |
| Hall, Stephen | ETH | 3.9720 |
| *Hall, Steve* | BTC | - |
| *Hall, Steve* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hall, Steve* | USDC | - |
| Hall, Timothy | BTC | 0.0900 |
| Hall, Todd | BTC | 0.0777 |
| Hall, Todd | ETH | 0.3473 |
| *Hall, Todd* | SOL | - |
| Hall, Todd | USDC | 608.8126 |
| *Hall, Troy* | ETH | - |
| Hall, Willie | USDC | 1,291.1466 |
| Hallas, Jamie | BTC | 0.0758 |
| Haller, Marc | USDC | 36.7908 |
| Hallett , Jonathon | BTC | 0.0217 |
| Hallett, Andrew | BTC | 0.0003 |
| Hallett, Justin | USDC | 44.8000 |
| Hallett, Michael | BTC | 0.0003 |
| *Halley, Kristina* | ETH | - |
| Halley, Kristina | BTC | 0.0007 |
| Halley, Kristina | USDC | 234.2530 |
| Halley, Nedra Marie | CEL | 109.5137 |
| *Halley, Nedra Marie* | USDC | - |
| Hallgren, Travis | BTC | 0.0205 |
| Hallgren, Travis | ETH | 0.0007 |
| Hallgren, Travis | SNX | 58.5544 |
| *Hallgren, Travis* | XRP | - |
| *Halliday, John* | BTC | - |
| Hallin, Andrew | DOT | 7.6877 |
| Hallin, Andrew | MATIC | 244.4489 |
| Hallinan, Robert | BTC | 0.0009 |
| *Hallinan, Robert* | LUNC | - |
| Halling, Austin Jason | GUSD | 44.8000 |
| *Halm, Steve* | CEL | - |
| Halma, Sijmen | BTC | 0.0008 |
| *Halma, Sijmen* | SOL | - |
| *Halma, Sijmen* | MATIC | - |
| *Halmos, Tracy* | BTC | - |
| Halperin, Josh | USDC | 1,994.8000 |
| Halperin, Josh | SNX | 1,031.1017 |
| Halpern, Eric M | BTC | 0.0011 |
| Halpern, Eric M | ETH | 0.1622 |
| Halpern, Sheldon | ETH | 0.5220 |
| *Halsall, Thomas Muir* | SNX | - |
| Halsor, Vicki | BTC | 0.1466 |
| *Halstead, Dwight* | USDC | - |
| Halstead, Stephanie Renee | BTC | 0.0078 |
| Haluska, John | LTC | 0.1516 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Halvorsen, Dan* | MATIC | - |
| *Halvorsen, Ethan* | USDC | - |
| Halvorsen, Ethan | XRP | 1,050.4583 |
| *Halvorsen, Lawrence Arthur* | BTC | - |
| Halyard, Joquel | BTC | 0.0006 |
| Ham, Aaron | BTC | 0.0056 |
| *Ham, Aaron* | DOGE | - |
| *Ham, Aaron* | MANA | - |
| *Ham, Aaron* | MATIC | - |
| *Ham, Aaron* | USDC | - |
| *Ham, Nick* | BTC | - |
| *Ham, Nick* | DOGE | - |
| *Ham, Nick* | LTC | - |
| *Hamada, Koji* | USDC | - |
| Hamadeh, Junis | COMP | 1.7755 |
| Hamady, Alexander Abbas | CEL | 32.4000 |
| Hamai, Cole Addison Setsuji | MATIC | 517.2261 |
| Haman, Andrew | ETH | 0.0081 |
| *Hamano, Kevin* | BTC | - |
| *Hamano, Kevin* | CEL | - |
| *Hamano, Kevin* | LINK | - |
| *Hamano, Kevin* | SNX | - |
| Hamano, Kevin | USDC | 1.0078 |
| *Hambley, Ryan* | BTC | - |
| Hambley, Ryan | DOT | 87.0065 |
| *Hamby, Rebecca* | LINK | - |
| *Hamby, Rebecca* | MCDAI | - |
| *Hamel, Michael* | ADA | - |
| *Hamel, Michael* | AVAX | - |
| *Hamel, Michael* | USDC | - |
| *Hamel, Michael* | USDT ERC20 | - |
| *Hamel, Rachel* | BTC | - |
| Hamelin, Alec | BTC | 0.0003 |
| *Hamelin, Alec* | CEL | - |
| Hamelin, Bruce | BTC | 0.0016 |
| Hamelin, Bruce | ETH | 1.2024 |
| Hamer, Alec | ETH | 0.8635 |
| Hamer, John | ADA | 1,803.9364 |
| Hamer, John | BTC | 0.0399 |
| Hamer, John | DOT | 14.6335 |
| Hamer, John | ETH | 0.5846 |
| Hamer, John | LINK | 34.8685 |
| Hamer, John | SOL | 3.8828 |
| Hamerman, Jeremy | BTC | 0.0087 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hamid, Kc | MATIC | 20,621.3595 |
| Hamidian, Behrooz | USDC | 3.7345 |
| Hamidullah, Shawn | CEL | 55.4303 |
| *Hamilton, Adam* | USDC | - |
| *Hamilton, Adam* | BTC | - |
| Hamilton, Brandon Vaughan | ADA | 144.4511 |
| Hamilton, Brandon Vaughan | BTC | 0.0032 |
| Hamilton, Chris | ADA | 360.1519 |
| Hamilton, Chris | LINK | 26.8080 |
| Hamilton, Chris | MATIC | 296.6148 |
| Hamilton, Claire | SOL | 0.6669 |
| Hamilton, Cora | BTC | 0.0002 |
| *Hamilton, Courtney* | BTC | - |
| Hamilton, Courtney | USDT ERC20 | 1,490.4182 |
| Hamilton, Curt Gene | BTC | 0.3450 |
| *Hamilton, Evan* | LUNC | - |
| Hamilton, Griffin | USDC | 19.6300 |
| Hamilton, Hannah | USDC | 143.3423 |
| Hamilton, Jacob | ETH | 0.5512 |
| *Hamilton, Jason* | BTC | - |
| *Hamilton, Jason* | LINK | - |
| *Hamilton, Jason* | MATIC | - |
| *Hamilton, Juma* | USDC | - |
| *Hamilton, Kimberley Sue* | ADA | - |
| *Hamilton, Kimberley Sue* | BTC | - |
| *Hamilton, Kimberley Sue* | CEL | - |
| *Hamilton, Kimberley Sue* | USDC | - |
| *Hamilton, Kyle* | BTC | - |
| Hamilton, Mark Johnson | CEL | 109.7938 |
| *Hamilton, Miles* | LINK | - |
| Hamilton, Miles | BTC | 0.1232 |
| Hamilton, Miles | DASH | 1.7815 |
| *Hamilton, Miles* | ETH | - |
| Hamilton, Miles | MATIC | 89.7437 |
| *Hamilton, Miles* | ZEC | - |
| Hamilton, Miles | ZRX | 784.8211 |
| Hamilton, Sean | USDC | 66.3300 |
| *Hamlet, John* | BTC | - |
| Hamlet, John | ETH | 0.0041 |
| Hamlett, Thomas | CEL | 89.4303 |
| *Hamlin, Roy* | BAT | - |
| *Hamlin, Roy* | CEL | - |
| *Hamlin, Roy* | DASH | - |
| *Hamlin, Roy* | KNC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Hamlin, Roy* | USDC | - |
| *Hamlin, Roy* | XRP | - |
| Hamm, Christopher | BTC | 0.0204 |
| Hamman, Mark Harlan | BTC | 0.0016 |
| Hamman, Mark Harlan | USDC | 194.8000 |
| Hammer, Bradley | ZRX | 455.4003 |
| Hammerbeck, Gunnar | USDC | 494.8000 |
| Hammon, Demetrice Lynette | BTC | 0.0051 |
| Hammon, Demetrice Lynette | ETH | 0.0098 |
| Hammon, Demetrice Lynette | CEL | 2,015.8046 |
| Hammond, Andrew Thomas | CEL | 35.6696 |
| Hammond, Benjamin | BTC | 0.0001 |
| Hammond, Edward Hopkins Iii | BTC | 0.0009 |
| *Hammond, Emily* | USDC | - |
| *Hammond, James* | MCDAI | - |
| *Hammond, Jason Paul* | BTC | - |
| Hammond, Kyle | BTC | 0.2469 |
| Hammond, Pedro Guillermo | BTC | 0.2268 |
| Hammond, William | BTC | 0.0055 |
| Hammond, William | ETH | 0.0842 |
| Hammond, Zachary Michael | BTC | 0.0011 |
| *Hammonds, Anthony* | AVAX | - |
| Hammonds, Anthony | BTC | 0.0004 |
| *Hammonds, Anthony* | DOGE | - |
| *Hammonds, Anthony* | DOT | - |
| *Hammonds, Anthony* | ETH | - |
| *Hammonds, Anthony* | USDC | - |
| *Hamner, Lindee* | BTC | - |
| *Hamner, Lindee* | USDC | - |
| *Hamor, Matthew* | ETH | - |
| *Hamor, Matthew* | BTC | - |
| *Hamor, Matthew* | USDC | - |
| *Hampers, Constantine* | BTC | - |
| Hampton, Eileen | SGB | 57.0227 |
| *Hampton, Eileen* | USDC | - |
| Hampton, Eileen | XLM | 106.2049 |
| Hampton, Jonathan | BSV | 0.7444 |
| Hampton, Julian | BTC | 0.0077 |
| Hampton, Julian | ETH | 0.0259 |
| *Hampton, Julian* | USDT ERC20 | - |
| Hampton, Ryan T | BTC | 0.0001 |
| Hampton, Wade Howard | BTC | 0.0013 |
| *Hamrick, Alana* | BTC | - |
| Hamrick, Brandon Michael | BTC | 0.0021 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hamrick, Robert Mark | BTC | 0.0099 |
| Hamrick, Robert Mark | PAXG | 1.0769 |
| Hamson, Seth Thomas | BTC | 0.0013 |
| Hamwi, Yaser | GUSD | 536.5989 |
| *Hamzehloui, Hooman* | BTC | - |
| *Han, Daniel* | USDC | - |
| Han, Gina Shih-Ping | AVAX | 16.3306 |
| Han, Jefferson | BTC | 0.0010 |
| *Han, Jefferson* | GUSD | - |
| Han, Larry | BCH | 0.0438 |
| Han, Larry | BTC | 0.0026 |
| Han, Larry | DASH | 0.0608 |
| Han, Liya | BTC | 0.0011 |
| Han, Liya | USDC | 2,151.9849 |
| Han, Liz | BTC | 0.0188 |
| Han, Liz | ETH | 0.2287 |
| Han, Liz | ZEC | 0.9842 |
| Han, Rose | BTC | 0.0075 |
| Han, Rose | ETH | 0.0414 |
| Han, Rose | BUSD | 41,405.6298 |
| Han, Rose | MCDAI | 40,846.1081 |
| Han, Stephen | BTC | 0.0003 |
| *Han, Sun Jung* | LINK | - |
| *Han, Sun Jung* | LUNC | - |
| Han, Sun Jung | BTC | 0.3053 |
| *Han, Sun Jung* | MATIC | - |
| *Han, Sun Jung* | USDC | - |
| *Han, Xiabin* | BTC | - |
| *Han, Xiao* | LTC | - |
| Han, Zhixian | BTC | 0.0263 |
| Hana, Hedra | BTC | 0.0099 |
| Hana, Hedra | MANA | 487.4071 |
| *Hana, Hedra* | USDC | - |
| *Hanafian, Reza* | BTC | - |
| *Hanafian, Reza* | USDC | - |
| *Hanbury, Joseph* | ZRX | - |
| Hancock Jr, Russell A | BTC | 0.0004 |
| *Hancock, Brandon Joseph* | ETH | - |
| Hancock, Erin | BTC | 0.0115 |
| Hancock, Erin | GUSD | 4,994.8000 |
| Hand, Jason | ADA | 79.7511 |
| *Hand, Michael* | BTC | - |
| Hand, Michael | MATIC | 101.0757 |
| Handa, Arun | BTC | 0.0015 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Handa, Arun* | UST | - |
| Handa, Arun | AVAX | 49.4936 |
| Handa, Sidharth | BTC | 0.0081 |
| Handa, Sidharth | USDC | 94.8000 |
| Handa, Sidharth | ETH | 0.0998 |
| *Handel, Michael* | BTC | - |
| *Handel, Michael* | ETH | - |
| *Handel, Michael* | MATIC | - |
| Handford, Gabriel | CEL | 36.1681 |
| *Handford, Gabriel* | LUNC | - |
| Handke, Mary Bridget Miller | CEL | 91.3254 |
| Handke, Mary Bridget Miller | SOL | 21.3702 |
| Handler, Davis | ADA | 1,824.9190 |
| Handler, Davis | ETH | 2.9394 |
| Handley, Ben | BTC | 0.0015 |
| *Handman, David* | BTC | - |
| Handman, David | EOS | 4,645.8537 |
| *Handman, David* | MATIC | - |
| *Handman, David* | SOL | - |
| *Handrahan, Dylan Michael* | ETH | - |
| *Handrahan, Dylan Michael* | USDC | - |
| *Handschuh, Edwin* | USDC | - |
| *Handschuh, Michael C* | USDC | - |
| *Handschuh, Michael C* | BTC | - |
| *Handy, Stephen* | DASH | - |
| Hanel, Michelle | ETH | 0.3649 |
| *Haney, Christopher* | BTC | - |
| *Haney, Luke* | ETH | - |
| Haney, Luke | USDC | 64.9588 |
| Haney, Trevor James | BTC | 0.0307 |
| Hanft, David | AVAX | 0.3223 |
| *Hang, Benjamin* | GUSD | - |
| *Hang, Benjamin* | USDC | - |
| *Hang, Benjamin* | USDT ERC20 | - |
| *Hang, Johnny* | BTC | - |
| *Hanigan, Liam* | BTC | - |
| *Hankin, Jonathan Otto* | BTC | - |
| *Hankin, Jonathan Otto* | ETH | - |
| Hanks, Stephen | ETH | 0.0010 |
| Hanks, Stephen | USDC | 2,058.5350 |
| *Hanley, James* | BTC | - |
| *Hanley, James* | ETH | - |
| *Hann, Alexandra* | ADA | - |
| *Hann, Alexandra* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Hann, Alexandra | ETH | - |
| Hann, Alexandra | MATIC | - |
| Hann, Alexandra | USDC | - |
| Hann, Alexandra | XLM | - |
| Hann, Eric | ADA | - |
| Hann, Eric | BTC | - |
| Hann, Eric | XLM | - |
| Hann, Janet | BTC | 0.0023 |
| Hann, Richard | BTC | 0.0102 |
| Hann, Richard | XLM | 116.4500 |
| Hann, Zachary | AAVE | - |
| Hann, Zachary | USDC | - |
| Hann, Zachary | SOL | - |
| Hanna, Atheer Waseem Hanna | CEL | 298.3462 |
| Hanna, Cody | BTC | 0.0231 |
| Hanna, Cody | ETH | 0.3363 |
| Hanna, Julio | BTC | - |
| Hanna, Scott Mitchell | BTC | 0.0022 |
| Hanna, Scott Mitchell | BSV | 21.5434 |
| Hannah, Gerald | USDC | 444.8000 |
| Hannah, Lonnie Jackson | AVAX | 4.5662 |
| Hannah, Lonnie Jackson | BTC | 0.0048 |
| Hannah, Lonnie Jackson | ETH | 0.0599 |
| Hannah, Lonnie Jackson | SOL | 0.3793 |
| Hannah, Robert | AVAX | - |
| Hannah, Robert | MATIC | - |
| Hannah, Tyler Thomas | USDC | - |
| Hannak, Anton | BTC | - |
| Hanneman, Michael | BTC | 0.0023 |
| Hannemann, Aaron | USDC | - |
| Hannemann, Aaron | ADA | - |
| Hannemann, Aaron | BTC | 0.0037 |
| Hannert, Adolf | CEL | 69.0346 |
| Hannon, Anthony | USDC | 36.2812 |
| Hannon, Christopher Andrew | BTC | - |
| Hannon, Christopher Andrew | ETH | - |
| Hannon, Christopher Andrew | DOGE | - |
| Hannon, Christopher Andrew | MATIC | - |
| Hannon, Christopher Andrew | USDC | - |
| Hannon, Sarina | ADA | - |
| Hannon, Sarina | USDC | 326.5210 |
| Hannon, Sarina | BTC | - |
| Hanrahan, Corey | BTC | 0.0443 |
| Hanrahan, Corey | MATIC | 48.3595 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Hanscom, Deric* | BTC | - |
| Hansel, Cameron | ETH | 0.2010 |
| Hansel, Cameron | LTC | 2.3070 |
| Hansen, Alicia | BTC | 0.0019 |
| Hansen, Andrew | USDC | 4.8000 |
| Hansen, Austin | BTC | 0.0011 |
| Hansen, Brandon S | BTC | 0.0040 |
| *Hansen, Cash* | EOS | - |
| Hansen, Cash | MATIC | 8.2595 |
| Hansen, Cash | CEL | 64.5696 |
| Hansen, Cash | ETC | 0.2724 |
| *Hansen, Cash* | USDC | - |
| *Hansen, Cash* | XLM | - |
| *Hansen, Cash* | XRP | - |
| *Hansen, Conor* | BTC | - |
| *Hansen, Conor* | ETH | - |
| *Hansen, Conor* | USDC | - |
| *Hansen, Cordairo Raymond* | BTC | - |
| Hansen, Eric | BTC | 0.0101 |
| Hansen, Jack | USDC | 134.9841 |
| Hansen, Jess | BTC | 0.0011 |
| Hansen, Jess | ETH | 0.2426 |
| Hansen, Justin | USDC | 1,094.8000 |
| *Hansen, Kenneth* | ADA | - |
| *Hansen, Kenneth* | BTC | - |
| Hansen, Kenneth | SNX | 81.0579 |
| *Hansen, Kenneth* | SOL | - |
| Hansen, Keriann | BTC | 0.0090 |
| *Hansen, Kristina Lia* | BTC | - |
| Hansen, Logan | ADA | 3.7511 |
| Hansen, Mark Edward | BTC | 0.0065 |
| Hansen, Matthew | LTC | 0.0483 |
| Hansen, Max Colin | AVAX | 0.5436 |
| Hansen, Randall Jeffrey | SOL | 0.1492 |
| Hansen, Randall Jeffrey | ETH | 1.7842 |
| Hansen, Shawn | BTC | 0.0081 |
| Hansen, Shawn | CEL | 51.8888 |
| Hansen, Sven | BTC | 0.0063 |
| Hansen, Troy | ADA | 253.4681 |
| *Hansen, Troy* | BTC | - |
| Hansen, Troy | DOT | 12.0934 |
| Hansen, Troy | LINK | 10.6955 |
| Hansen, Wade | BTC | 0.0383 |
| Hansen, Wade | ETH | 0.1681 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hansford, Dustin | BTC | 0.0732 |
| *Hanson, Bjorn* | BTC | - |
| Hanson, Bjorn | ETH | 0.3235 |
| *Hanson, Brett* | ETH | - |
| *Hanson, Brett* | MATIC | - |
| Hanson, Carter | ETH | 0.1106 |
| *Hanson, Christopher* | DOT | - |
| *Hanson, Christopher* | MATIC | - |
| *Hanson, Christopher* | BTC | - |
| *Hanson, Cole* | ADA | - |
| Hanson, Cole | BTC | 0.0029 |
| *Hanson, Cole* | DOT | - |
| *Hanson, Cole* | ETH | - |
| Hanson, Cole | SOL | 15.2186 |
| *Hanson, Cole* | USDC | - |
| *Hanson, Kevin* | USDC | - |
| *Hanson, Rion* | BTC | - |
| Hanson, Ronald Taylor | BTC | 0.0011 |
| *Hanson, Spencer* | BTC | - |
| Hanson, Zach | LINK | 1.8986 |
| Hanson, Zachary | BTC | 0.0007 |
| *Hansvick, Seth* | ETH | - |
| *Hanten, Patricia* | LUNC | - |
| Hanusa, Eric | BTC | 0.0041 |
| Hanusa, Eric | USDC | 514.8050 |
| Hanyu-Deutmeyer, Aremy | BTC | 0.0079 |
| Hanzl, Richard | BTC | 0.0086 |
| Hanzl, Richard | ETH | 0.7085 |
| Hao, Biao | CEL | 35.9662 |
| Hao, Shanshan | BTC | 0.0073 |
| *Hao, Ted* | BTC | - |
| *Hapgood, Tyler* | USDT ERC20 | - |
| *Haq, Muneeb* | GUSD | - |
| Haque, Najm | ETH | 2.4425 |
| Harada, Kelly | GUSD | 3,292.4704 |
| *Haralson, Jarius* | USDT ERC20 | - |
| *Harb, Jordan Cohner* | BTC | - |
| Harbeck, Joshua John | BTC | 0.0118 |
| Harbeck, Joshua John | ETH | 0.2989 |
| Harbison, Kevin Doyle | BTC | 0.0084 |
| Harbison, Kevin Doyle | ETH | 0.0213 |
| Harbour, Payton | USDC | 14.5700 |
| Harbus, Jeff | BTC | 0.0009 |
| *Harcharik, Joseph Edward* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Harcharik, Joseph Edward* | BTC | - |
| *Harcharik, Joseph Edward* | MATIC | - |
| *Harcharik, Joseph Edward* | SOL | - |
| Hard, Brian | ETH | 0.9974 |
| Hardaway Jr, Robert E | BTC | 0.0016 |
| *Hardaway Jr, Robert E* | USDC | - |
| Hardcastle, Justin William | BTC | 0.0254 |
| Hardcastle, Nell | BTC | 0.0004 |
| Hardell, Catrina Mary | USDC | 1,494.8000 |
| *Harden, Bertran* | AAVE | - |
| *Harden, Bertran* | SNX | - |
| Harden, Evan | BTC | 0.0065 |
| Harden, Robert | ETH | 0.3948 |
| *Harder, Adam* | USDC | - |
| Harder, Phillip Michael | BTC | 0.0050 |
| Harder, Phillip Michael | LINK | 29.6016 |
| Hardes, Greg D | BTC | 0.0030 |
| Hardes, Greg D | AVAX | 89.2504 |
| Hardes, Greg D | DOT | 359.3945 |
| Hardes, Greg D | SOL | 30.2586 |
| Hardiman, Scott | USDC | 2,494.8000 |
| *Hardin , Marlon* | XLM | - |
| Hardin, Chaka | BTC | 0.0003 |
| Hardin, Chaka | XRP | 870.0960 |
| Hardin, Jason | BTC | 0.0060 |
| *Harding Iii, Otis Anthony* | ETH | - |
| *Harding Iii, Otis Anthony* | SOL | - |
| *Harding Iii, Otis Anthony* | USDC | - |
| Harding Iii, Otis Anthony | BTC | 0.0012 |
| *Harding Iii, Otis Anthony* | XLM | - |
| Harding, Cody | ETH | 0.0149 |
| *Harding, Emilia* | USDC | - |
| Harding, Kina | USDC | 994.8000 |
| *Harding, Michael* | USDC | - |
| Harding, Zac | AVAX | 3.3750 |
| Harding, Zac | SOL | 5.5288 |
| Harding, Zac | XLM | 967.0437 |
| *Hardinmorganti, Michelle Lorraine* | SOL | - |
| Hardinmorganti, Michelle Lorraine | AVAX | 4.5646 |
| Hardinmorganti, Michelle Lorraine | BTC | 0.1215 |
| Hardinmorganti, Michelle Lorraine | MANA | 269.9206 |
| *Hardinmorganti, Michelle Lorraine* | MATIC | - |
| Hardisky, Thomas | BTC | 0.0397 |
| Hardisky, Thomas | ETH | 1.0313 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hardwick Ii, Richard* | USDC | - |
| *Hardwick, Brenton* | BTC | - |
| *Hardwick, Brenton* | USDC | - |
| Hardy, James | USDT ERC20 | 1,006.6841 |
| *Hardy, Jonathan* | USDC | - |
| Hardy, Justin Fouche | AVAX | 0.3062 |
| Hardy, Justin Fouche | BTC | 0.0041 |
| Hardy-Doubleday, Arthur D | BTC | 0.0181 |
| Hardy-Doubleday, Arthur D | USDC | 494.8000 |
| Hare, Jacob | BTC | 0.0004 |
| *Hare, Jacob* | USDC | - |
| *Hare, Jacob* | ADA | - |
| Hare, Jacob | CEL | 4.2504 |
| Hare, Lisa Ann | BTC | 0.0068 |
| Hare, Lisa Ann | ETH | 0.4099 |
| *Hargis, James* | ADA | - |
| *Hargis, James* | BTC | - |
| *Hargreaves, Aaron J* | MATIC | - |
| Hargreaves, Alan Gabriel | BTC | 0.0023 |
| Hargreaves, Samuel | BTC | 0.0011 |
| *Hargrove , George Robert* | USDC | - |
| *Hargrove , George Robert* | BTC | - |
| *Hargrove, Christian* | BTC | - |
| Hargrove, Matthew Townley | BTC | 0.0526 |
| Hari, Alexander Prasad | BTC | 0.0270 |
| Hari, Chaitanya | BTC | 0.0148 |
| Hariharan, Subramanian | ETH | 0.1617 |
| *Harikrishnan, Prathik* | LUNC | - |
| *Harikrishnan, Prathik* | XTZ | - |
| *Harken, James E* | BTC | - |
| *Harker, Robert H* | DOT | - |
| *Harker, Robert H* | SNX | - |
| *Harker, Robert H* | UNI | - |
| *Harker, Robert H* | USDC | - |
| *Harker, Robert H* | BTC | - |
| Harker, Robert H | CEL | 1,727.7701 |
| *Harker, Robert H* | ETH | - |
| Harker, Tyler | ETH | 0.4024 |
| Harkins, Christopher | AVAX | 0.5436 |
| Harkins, Christopher | BTC | 0.0073 |
| Harklau, James | BTC | 0.0076 |
| Harkness, Nickolas Lawrence | USDT ERC20 | 65.4900 |
| Harlan, Jesse Alexander | CEL | 116.4545 |
| Harlan, Jordon Robert | CEL | 37.7279 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Harm, Steven* | AVAX | - |
| *Harm, Steven* | DOT | - |
| Harm, Steven | ETH | 0.0006 |
| *Harm, Steven* | MANA | - |
| *Harm, Steven* | SOL | - |
| *Harm, Steven* | BTC | - |
| *Harm, Steven* | GUSD | - |
| *Harm, Steven* | USDC | - |
| *Harmacinski, Joshua* | USDC | - |
| *Harmon, Conner* | MATIC | - |
| *Harmon, Conner* | USDC | - |
| *Harmon, Conner* | BTC | - |
| *Harmon, Eric* | BTC | - |
| Harmon, Mark Alan | SOL | 23.8623 |
| *Harmon, Michael* | BTC | - |
| Harms, Brandon | BTC | 0.0572 |
| Harms, Rhonda | ETH | 0.4051 |
| *Harmsworth, Josh* | BTC | - |
| *Harnage, Blakely* | ETH | - |
| Harnage, Blakely | BTC | 0.1913 |
| *Harner, Matthew* | BTC | - |
| Haro, Ava | BTC | 0.0003 |
| *Haroun, Zubeir* | SOL | - |
| *Haroun, Zubeir* | USDC | - |
| *Haroutunian, Michael Anthony* | CEL | - |
| *Haroutunian, Michael Anthony* | MATIC | - |
| *Haroutunian, Michael Anthony* | USDC | - |
| Harper, Carole Hoi | CEL | 110.1024 |
| Harper, Hunter Maxwell | BTC | 0.0022 |
| Harper, Jesse David | ZEC | 0.0231 |
| *Harper, John* | USDC | - |
| *Harper, John* | ZEC | - |
| *Harper, Keenan Dijon* | BTC | - |
| Harper, Kelli | BTC | 0.0008 |
| *Harper, Kelli* | ETH | - |
| Harper, Kelli | USDC | 0.8154 |
| *Harper, Kevin Christopher* | LUNC | - |
| Harper, Kyle Davis | CEL | 111.1906 |
| Harr, Dakota | BTC | 0.0001 |
| Harr, Michael | ADA | 308.3457 |
| Harr, Michael | DOGE | 1,655.3032 |
| Harr, Michael | MATIC | 207.7575 |
| Harr, Michael | SNX | 22.4314 |
| Harr, Michael | SOL | 1.5649 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Harradine, Todd Michael* | ADA | - |
| Harrah Jr, Russel Eugene | USDC | 815.7400 |
| Harral, Patrick | BTC | 0.0071 |
| Harral, Patrick | ETH | 0.1069 |
| Harral, Patrick | ADA | 477.0631 |
| Harrelson, Geoffrey Deon | USDC | 14.8000 |
| *Harrelson, Jordan James* | ADA | - |
| Harrelson, Jordan James | BTC | 0.0009 |
| Harrelson, Jordan James | ETH | 0.0444 |
| Harri, Jonathan | BTC | 0.0015 |
| Harrinam, Andrew | DOGE | 603.2451 |
| Harrington, Alicia | USDC | 19.8000 |
| *Harrington, Andrew* | BTC | - |
| *Harrington, Anyon* | BTC | - |
| Harrington, Athena Campini | BTC | 0.0015 |
| Harrington, Athena Campini | DOT | 21.2988 |
| *Harrington, Athena Campini* | LUNC | - |
| *Harrington, Mark* | BTC | - |
| Harrington, Patrick | AVAX | 0.8282 |
| Harris Jr, Jack Anthony | MCDAI | 32.2705 |
| Harris Jr, Jack Anthony | USDT ERC20 | 172.2295 |
| Harris , Dewayne | BTC | 0.0010 |
| Harris , Dewayne | ETH | 0.6874 |
| *Harris , Dewayne* | USDC | - |
| Harris , Eli Raymond | ETH | 0.1956 |
| Harris , Gerlie | ETH | 1.0078 |
| Harris, Andrew | BTC | 0.0801 |
| Harris, Andrew | ETH | 1.4986 |
| *Harris, Belvin Linc* | ADA | - |
| *Harris, Belvin Linc* | BTC | - |
| *Harris, Belvin Linc* | ETH | - |
| Harris, Billy | ETH | 0.0031 |
| Harris, Brandon | BTC | 0.0028 |
| Harris, Brandon | AVAX | 26.9284 |
| Harris, Carrie | USDC | 4.8000 |
| Harris, Casey | BTC | 0.0218 |
| *Harris, Casey* | ETH | - |
| Harris, Casey | DOT | 10.6863 |
| Harris, Daniel | USDC | 140.9100 |
| Harris, Danny Lee | BTC | 0.2388 |
| *Harris, Daryl* | AAVE | - |
| *Harris, Deryhan* | XLM | - |
| Harris, Deven Mackenzie | PAXG | 2.4621 |
| Harris, Donte | USDC | 10,905.6311 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Harris, Dylan* | ETH | - |
| Harris, Eric | BTC | 0.0290 |
| Harris, Hugh Ellenby | BTC | 0.0116 |
| *Harris, Jared* | MATIC | - |
| *Harris, Jared* | USDC | - |
| Harris, Jared | ETH | 0.7926 |
| *Harris, Jeffrey* | BTC | - |
| *Harris, Joron* | ETH | - |
| *Harris, Joron* | BTC | - |
| Harris, Joron | CEL | 217.4727 |
| *Harris, Joron* | USDC | - |
| Harris, Joseph Edward | ETH | 1.9979 |
| Harris, Joshua | BTC | 0.0108 |
| Harris, Joshua | DOT | 146.4673 |
| *Harris, Julian* | LINK | - |
| *Harris, Julian* | MATIC | - |
| Harris, Kristopher | BTC | 0.0002 |
| *Harris, Latrenda* | AAVE | - |
| *Harris, Latrenda* | UNI | - |
| *Harris, Luke* | BTC | - |
| *Harris, Lyn Joy* | MATIC | - |
| Harris, Lyn Joy | SNX | 29.2126 |
| Harris, Lyn Joy | UMA | 16.9506 |
| Harris, Macie | AVAX | 3.5310 |
| *Harris, Mark Edward* | BTC | - |
| Harris, Mathew | BTC | 0.0021 |
| *Harris, Mathew* | USDC | - |
| Harris, Mathew | XLM | 31.9277 |
| *Harris, Melanie* | CEL | - |
| *Harris, Michael* | BTC | - |
| Harris, Mike | BTC | 0.1750 |
| Harris, Nathan | BTC | 0.0048 |
| *Harris, Nathan* | USDC | - |
| Harris, Randall | BTC | 0.0007 |
| Harris, Randall | ADA | 45.7985 |
| Harris, Randall | LTC | 25.4202 |
| Harris, Randall | MATIC | 2,261.7467 |
| *Harris, Taylor J* | USDC | - |
| Harris, Taylor J | BTC | 0.0024 |
| Harris, Timothy Samuel | BTC | 0.0015 |
| Harris, Travis | AVAX | 1.2036 |
| *Harris, Troy* | BTC | - |
| *Harris, Troy* | MATIC | - |
| *Harris, Vincent Paul* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Harrison Jr, Walter Edward | CEL | 36.2877 |
| Harrison , Michael | ADA | - |
| Harrison, Braderik | BTC | 0.0249 |
| Harrison, Brian | BTC | 0.0004 |
| Harrison, Cameron | ETH | 0.0136 |
| Harrison, Eric J | ETH | - |
| Harrison, Eric J | USDC | - |
| Harrison, Eric J | BTC | - |
| Harrison, Eric John | BTC | 0.0016 |
| Harrison, Eric John | CEL | 38.8006 |
| Harrison, Glenn | MCDAI | - |
| Harrison, Graham | BTC | 0.0007 |
| Harrison, Graham | ETH | 0.0826 |
| Harrison, Jacob | USDC | - |
| Harrison, Jake | USDC | 4,994.8032 |
| Harrison, Jesse | BTC | - |
| Harrison, Jesse | USDC | - |
| Harrison, Jon | ADA | - |
| Harrison, Jon | BTC | 0.0227 |
| Harrison, Jon | ETH | 0.1985 |
| Harrison, Jon | LINK | 0.8888 |
| Harrison, Jon | MATIC | 2,109.2190 |
| Harrison, Jon | UNI | 3.0238 |
| Harrison, Jon | USDC | 60.8611 |
| Harrison, Joseph F | USDC | - |
| Harrison, Joseph F | BTC | - |
| Harrison, Kevin M | USDC | - |
| Harrison, Kevin M | BTC | 0.0003 |
| Harrison, Matthew Reid | BTC | 0.2782 |
| Harrison, Matthew Reid | LTC | 49.9811 |
| Harrison, Robby | AVAX | 0.8215 |
| Harrison, Steven | ETH | 0.2375 |
| Harrison, Tammy | SOL | - |
| Harrison, Tammy | BTC | 0.0008 |
| Harrison, Tammy | ETH | 0.0349 |
| Harrison, Tammy | USDC | - |
| Harrison, Wan Ni | AVAX | 0.3475 |
| Harrison, Zsuzsanna | USDC | 14.5689 |
| Harrold, Wendy | AVAX | - |
| Harsh, Jason | DOT | - |
| Harsh, Jason | LINK | - |
| Harsh, Jason | BTC | - |
| Harshman, Jonathan Brent | BTC | 0.0070 |
| Hart, Ben | DOGE | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hart, Ben* | USDC | - |
| Hart, Ben | SNX | 1.0657 |
| Hart, Bradley | BTC | 0.0025 |
| Hart, Cathleen | BTC | 0.0094 |
| *Hart, Conner* | USDC | - |
| *Hart, Edward* | ADA | - |
| Hart, Edward | XRP | 105.3534 |
| Hart, John | BTC | 0.0593 |
| Hart, John | USDC | 494.8000 |
| *Hart, Jonathan* | BTC | - |
| Hart, Megan | MATIC | 80.6385 |
| Hart, Megan | ZRX | 266.8224 |
| Hart, Renaud | BTC | 0.0033 |
| Hart, Renaud | USDC | 94.8000 |
| Hart, Rodney | BTC | 0.0127 |
| Hart, Sarah Dawn | BTC | 0.0016 |
| Hart, Sarah Dawn | XRP | 15,419.9715 |
| Hart, Theresa | BTC | 0.1199 |
| *Hart, Thomas* | MATIC | - |
| Hart, Thomas Bruce | USDC | 3,871.2544 |
| Hart, Tiffany Sara | BTC | 0.0166 |
| *Hartey, James* | AAVE | - |
| Hartey, James | BTC | 0.0008 |
| Hartey, James | ETH | 0.0059 |
| *Hartey, James* | MATIC | - |
| *Hartey, James* | UNI | - |
| Hartig, Kevin | BTC | 0.0155 |
| *Hartigan, Matthew* | BTC | - |
| *Hartigan, Matthew* | ETH | - |
| *Hartigan, Matthew* | USDC | - |
| *Hartigan, Matthew* | ADA | - |
| *Hartigan, Michael* | BTC | - |
| Hartl, Alexandre E | BTC | 0.0370 |
| Hartl, Mike | ETH | 0.2365 |
| Hartley Jr, Alex | ADA | 18.6405 |
| *Hartley Jr, Alex* | AVAX | - |
| Hartley Jr, Alex | BTC | 0.0011 |
| Hartley Jr, Alex | DOT | 1.0408 |
| Hartley Jr, Alex | ETH | 0.0052 |
| Hartley Jr, Alex | USDT ERC20 | 14.7970 |
| Hartley, Adam | BTC | 0.0023 |
| *Hartley, Mark* | BTC | - |
| Hartline, Terry Lee | ADA | 177.1560 |
| Hartline, Terry Lee | ETH | 1.9548 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| Hartline, Terry Lee | MATIC | 576.2399 |
| Hartline, Terry Lee | SOL | 4.2052 |
| Hartline, Terry Lee | XTZ | 192.8273 |
| Hartman, Alexandra | USDT ERC20 | 2,345.0314 |
| Hartman, Ashley | BTC | 0.0008 |
| Hartman, Drew | XRP | 21.4554 |
| Hartman, Jadon | DOT | 15.3976 |
| *Hartman, John* | DOT | - |
| Hartman, John | AVAX | 0.3684 |
| Hartman, John | XTZ | 6.4386 |
| *Hartman, Larry Anthony* | BTC | - |
| *Hartman, Patrick* | BTC | - |
| *Hartman, Patrick* | ETH | - |
| Hartman, Shawn | BTC | 0.0007 |
| Hartmann, Luke | BTC | 0.2389 |
| Hartnett, Michael Joseph | BTC | 0.0015 |
| Hartnett, Michael Joseph | ETH | 0.7757 |
| Hartsfield, Geoffrey Keith | BTC | 0.0023 |
| Hartsfield, Geoffrey Keith | GUSD | 394.8000 |
| *Hartstrom, Hunter* | ADA | - |
| *Hartwig, Nathan James* | BTC | - |
| *Hartwig, Nathan James* | ETH | - |
| *Hartzag, Sergio* | ADA | - |
| *Hartzag, Sergio* | BTC | - |
| *Hartzag, Sergio* | XLM | - |
| *Hartzell, Michelle* | AVAX | - |
| Hartzell, Michelle | BTC | 0.0387 |
| *Hartzell, Michelle* | SOL | - |
| *Hartzell, Michelle* | USDC | - |
| *Hartzell, Michelle* | MANA | - |
| Hartzell, William | BTC | 0.0074 |
| *Harvey, Alan A* | BTC | - |
| Harvey, Alex | MANA | 934.6121 |
| Harvey, Brian Oneal | ETH | 0.2934 |
| *Harvey, Charles* | SOL | - |
| *Harvey, Daniel* | BAT | - |
| *Harvey, Daniel* | EOS | - |
| *Harvey, Daniel* | LINK | - |
| *Harvey, Daniel* | LTC | - |
| *Harvey, Daniel* | BTC | - |
| *Harvey, Daniel* | USDC | - |
| *Harvey, Daniel* | XLM | - |
| Harvey, Devin Gregory | ETH | 0.0195 |
| *Harvey, Jared* | LUNC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Harvey, Jared | SOL | 11.5136 |
| *Harvey, Jared* | BTC | - |
| *Harvey, John* | LUNC | - |
| Harvey, Joseph E | XLM | 1,017.3777 |
| *Harvey, Martin* | BTC | - |
| Harvey, Matt | MATIC | 97.5395 |
| *Harvey, Matt* | BTC | - |
| Harvey, Ronald Lee | DOT | 99.7319 |
| Harvey, William | USDC | 265.4209 |
| *Harwell, Jordan David* | BTC | - |
| *Harwell, Jordan David* | USDC | - |
| *Harwood, Zachary Mark* | BTC | - |
| *Hasakian, Yair* | BTC | - |
| Hasan, Aziz | USDC | 21.9900 |
| Hasan, Rushdee | 1INCH | 82.7283 |
| Hasan, Rushdee | ETH | 1.1845 |
| Hasan, Rushdee | MATIC | 272.1511 |
| *Haselhorst, Erik* | BTC | - |
| *Haselhorst, Erik* | LINK | - |
| Haseltine, Beau | ETH | 0.0021 |
| Haseltine, Beau | MATIC | 247.0033 |
| Hasham, Hasnain | ETH | 1.7458 |
| Hashem, Wessam | USDC | 94.8000 |
| Hashemi, Oren | BTC | 0.0011 |
| Hashemi, Seyed | ETH | 0.0076 |
| Hashemi, Seyed | USDC | 4,994.8000 |
| *Haskell, Kendall* | BTC | - |
| *Haskell, Kendall* | USDT ERC20 | - |
| Haskell, Nicholas | BTC | 0.0008 |
| Haskell, Nicholas | ETH | 0.0387 |
| *Haskell, Scott* | BTC | - |
| *Haskell, Scott* | ETH | - |
| *Haskell, Scott* | LINK | - |
| *Haskell, Scott* | USDC | - |
| *Haskin, Jalen* | ADA | - |
| *Haskin, Jalen* | ETH | - |
| *Haskin, Jalen* | XLM | - |
| Haskin, Jalen | DOT | 3.1418 |
| *Haskin, Jalen* | ZRX | - |
| *Haskins, Brandi* | BTC | - |
| *Haskins, Brandi* | USDC | - |
| *Haslani, Saif Suleman* | ETH | - |
| Hass, Kyle | XRP | 1,547.8928 |
| Hassaballa, Khaled | BTC | 0.0142 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-------------------------------------------------------:|
| *Hassaballa, Khaled* | ETH | - |
| *Hassam-Malani, Irfan I* | ETH | - |
| Hassan, Adeel | BTC | 0.1212 |
| Hassan, Nagi | ETH | 0.3220 |
| Hassani, Marwa | ADA | 54.2279 |
| Hassani, Marwa | ETH | 1.9979 |
| Hassani, Marwa | SOL | 304.2507 |
| Hasse, Michael Francis | BTC | 0.0008 |
| *Hasse, Michael Francis* | ADA | - |
| *Hasse, Michael Francis* | LUNC | - |
| *Hassig, Nicholas* | AVAX | - |
| *Hassig, Nicholas* | USDC | - |
| *Hassig, Nicholas* | BTC | - |
| *Hassig, Nicholas* | ETH | - |
| *Hasso, Waleed* | ADA | - |
| *Hasso, Waleed* | BTC | - |
| Hasson, Chase William | BTC | 0.0225 |
| Hasson, Evan | BTC | 0.0015 |
| Hasson, Evan | LINK | 6.2005 |
| Hasson, Evan | MATIC | 72.6501 |
| Hastey, Reed Alan | BTC | 0.0012 |
| Hastey, Reed Alan | PAXG | 0.4745 |
| Hastings, Andrew | BTC | 0.0011 |
| *Hastings, Canon* | BTC | - |
| *Hastings, Canon* | ETH | - |
| *Hastings, Canon* | MATIC | - |
| *Hastings, Nicholas* | USDC | - |
| *Hastings, Nicholas* | BTC | - |
| Hatch, Ryan W | BTC | 0.0052 |
| Hatcher, Jon N | USDC | 2,530.1951 |
| *Hatcher, Tiah* | BTC | - |
| *Hatfield Jr, Quinn* | USDC | - |
| *Hatfield, Matthew* | BTC | - |
| Hatfield, Matthew | DOGE | 486.2423 |
| Hatfield, Zachary | BTC | 0.0026 |
| Hatfield, Zachary | ADA | 348.5734 |
| Hatfield, Zachary | BUSD | 79.3280 |
| Hathaway, Joshua | SOL | 38.1432 |
| *Hathaway, Raymond* | BTC | - |
| Hathorne, Jonathan | ETH | 0.0079 |
| Hatmaker, Aaron | SOL | 6.0093 |
| *Hattab, Dillon* | MATIC | - |
| *Hattab, Dillon* | BTC | - |
| Hatton, Alyson Brooke | ETH | 0.0793 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hatwar, Saket Atmaram | CEL | 104.1119 |
| Hatwar, Saket Atmaram | MATIC | 242.2595 |
| Hatzenbuhler, Darrick | BTC | 0.0032 |
| Hatzenbuhler, Darrick | ETH | 0.0504 |
| *Hau, Christopher John* | BTC | - |
| Hau, Ken | ADA | 7,660.8869 |
| Hau, Ken | BTC | 0.0023 |
| Hau, Ken | EOS | 470.4845 |
| Hau, Ken | MATIC | 1,143.9595 |
| Hau, Ken | USDC | 94.6830 |
| Hauck, Adam | BTC | 0.0010 |
| Hauck, Adam | MATIC | 118.2595 |
| Hauck, Adam | ADA | 76.2511 |
| Hauck, Adam | LTC | 1.1801 |
| *Hauenstein, Connor* | GUSD | - |
| *Hauenstein, Connor* | ADA | - |
| *Hauenstein, Connor* | BTC | - |
| Hauer, Avrohom | USDC | 4.7988 |
| *Hauer, Avrohom* | SOL | - |
| Hauer, Joseph | BTC | 0.0003 |
| Haug, Gage Kenneth Robert | BTC | 0.0015 |
| Haugabook , Charles | BTC | 0.0081 |
| Haugan, Harald Kenneth Jr | USDC | 94.8000 |
| Haugh , Scott | BTC | 0.0085 |
| *Haugh, Kyle William* | BTC | - |
| Haughn, Rebecca Marie | BTC | 0.0690 |
| Haughton, Andrew | BTC | 0.0376 |
| Haughton, Anthony | LINK | 32.2979 |
| *Haukereid, Kyle* | LINK | - |
| Hauschild, Alexander J | USDC | 7.2800 |
| Hausoul, Kyle | BTC | 0.0033 |
| Hava, Elan | ETH | 8.7363 |
| Hava, Elan | SNX | 1,161.9581 |
| Hava, Kristopher James | BTC | 0.0011 |
| Hava, Kristopher James | ETH | 0.0775 |
| Havemeier , Jeffrey | DOT | 109.3679 |
| Havemeier , Jeffrey | MCDAI | 29,990.9034 |
| *Havens, Matthew* | BTC | - |
| *Haverty, John* | ADA | - |
| *Haverty, John* | BTC | - |
| Hawbaker, Mark A | BTC | 0.0021 |
| *Hawk, Hannah* | COMP | - |
| *Hawk, Hannah* | MATIC | - |
| *Hawk, Hannah* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Hawk, Neal | UST | 244.4987 |
| Hawk, Trenton Reed | BTC | 0.0011 |
| Hawkes, Kaitlin | BTC | 0.0126 |
| *Hawkins, Alexander* | BTC | - |
| *Hawkins, Brian* | BTC | - |
| *Hawkins, Daniel* | USDC | - |
| *Hawkins, David* | AAVE | - |
| *Hawkins, David* | ETH | - |
| Hawkins, Eddie | BTC | 0.0155 |
| *Hawkins, Gregg Hojeong* | ADA | - |
| Hawkins, Gregg Hojeong | BTC | 0.0015 |
| Hawkins, Jonthan | AVAX | 0.7246 |
| Hawkins, Jonthan | MATIC | 100.6739 |
| *Hawkins, Kaleb* | ADA | - |
| Hawkins, Kaleb | BTC | 0.0001 |
| Hawkins, Kaleb | ETH | 0.0019 |
| Hawkins, Kaleb | LTC | 0.2854 |
| Hawkins, Kaleb | XLM | 190.0943 |
| Hawkins, Nicholas | SGB | 109.4043 |
| *Hawkins, Roderick Ladracy* | BTC | - |
| Hawkins, Roderick Ladracy | CEL | 110.1988 |
| Hawkins, Sean | ETH | 0.3270 |
| *Hawkins, Zachary* | BTC | - |
| Hawkins, Zachary | CEL | 14.0768 |
| *Hawley, Logan Tyler* | USDC | - |
| Hawley, Nathaniel James | AVAX | 8.6049 |
| Hawley, Nathaniel James | BTC | 0.0281 |
| Hawley, Nathaniel James | DOT | 4.8431 |
| *Hawley, Nathaniel James* | ETH | - |
| Hay, Thomas | ETH | 0.3195 |
| *Hayashida, Matthew* | ADA | - |
| *Hayashida, Matthew* | BTC | - |
| Hayde, Alanna | BTC | 0.0004 |
| Hayden, Daniel | XRP | 732.5012 |
| Hayden, Jeremy | BTC | 0.0110 |
| Hayden, Joseph Stephen | BTC | 0.0016 |
| *Hayden, Joseph Stephen* | USDC | - |
| *Hayden, Joseph Stephen* | LINK | - |
| *Hayden, Joseph Stephen* | LUNC | - |
| *Hayden, Zach* | USDT ERC20 | - |
| Haydon, James | ETH | 1.9979 |
| Hayek, Samuel | BTC | 0.0209 |
| *Hayek, Samuel* | MATIC | - |
| *Hayes Prentice, Matthew Jon David* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hayes, Dale* | ETH | - |
| *Hayes, Jeremy Marquise* | ETH | - |
| *Hayes, Logan* | BTC | - |
| Hayes, Matthew | ETH | 0.0172 |
| Hayes, Michael [4] | USDC | 44.8000 |
| *Hayman, Garrett* | ADA | - |
| *Hayman, Jarrett* | MATIC | - |
| Haynak, Trevor | CEL | 88.6788 |
| Haynak, Trevor | ETH | 0.2855 |
| Haynes, John | BTC | 0.5179 |
| Haynes, Michael | BTC | 0.0035 |
| Haynes, Michael | LINK | 10.2082 |
| Haynes, Shaniqua | GUSD | 494.8000 |
| Haynes, Wandon Tremond | AVAX | 2.7828 |
| Haynes, Wandon Tremond | BTC | 0.0080 |
| *Haynes, Wandon Tremond* | DOT | - |
| *Haynes, Wandon Tremond* | MATIC | - |
| Hayoun, Sami | USDC | 1,194.8000 |
| Hayoun, Sami | ETH | 3.1299 |
| Hays, Tyler | BTC | 0.1128 |
| Hays, Tyler | USDC | 3,980.0400 |
| Hayward, Nicole | BTC | 0.0359 |
| Haywood, Keith | MCDAI | 9.8026 |
| *Hazard, Nolan* | BTC | - |
| Hazard, Scott | AVAX | 4.9040 |
| *Hazimi, Dan* | USDC | - |
| Hazlehurst, Daniel Ryan | ADA | 513.0130 |
| Hazlehurst, Daniel Ryan | AVAX | 79.4669 |
| Hazlehurst, Daniel Ryan | DOGE | 26,155.8151 |
| Hazlett, Adam | AVAX | 0.7506 |
| Hazzouri, Alexander Ali | BTC | 0.0070 |
| He, Bowen | BTC | 0.0392 |
| He, James | AVAX | 0.3818 |
| He, Julia | AVAX | 0.6691 |
| He, Justin | BTC | 0.0012 |
| *He, Justin* | ADA | - |
| *He, Kelvin* | AVAX | - |
| He, Kevin Yifu | CEL | 37.1896 |
| *Head, Bryan Charles* | USDC | - |
| Headley, Hudson | USDT ERC20 | 215.8877 |
| *Headley, Robert Jonpetealexander* | ADA | - |
| *Headley, Robert Jonpetealexander* | BTC | - |
| *Headley, Robert Jonpetealexander* | SOL | - |
| Heafner, William | USDC | 1,994.7956 |

4    Claim transferred to KB507 LLC at Docket No. 1791.

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Heal, Greg | LUNC | 1,062,106.4495 |
| *Healey, Brian* | MATIC | - |
| *Healey, Brian* | BTC | - |
| *Healey, Brian* | ETH | - |
| *Healey, Brian* | USDC | - |
| Healy , David | BTC | 0.0032 |
| Healy , David | DOT | 24.7119 |
| Healy , David | MATIC | 75.2637 |
| *Healy, Michael* | LINK | - |
| Healy, Miles Ryan | DOT | 64.3919 |
| *Healy, Patrick* | ADA | - |
| *Healy, Patrick* | BTC | - |
| *Healy, Patrick* | USDC | - |
| Heaps, William Thomas Ballantyne | USDC | 26,611.5130 |
| Heard, Matthew Stephen | BTC | 0.0070 |
| *Hearne Ii, Gerald* | ADA | - |
| *Hearne Ii, Gerald* | SOL | - |
| Hearne, Danny | ETH | 0.0787 |
| Hearne, Danny | USDC | 135.1150 |
| *Hearshman, Alix* | USDC | - |
| *Hearshman, Alix* | BTC | - |
| *Hearshman, Alix* | DOT | - |
| *Heaster, Sean Paul* | ADA | - |
| *Heaster, Sean Paul* | DOT | - |
| Heaster, Sean Paul | SNX | 170.1275 |
| Heater, Brian | BTC | 0.0170 |
| *Heath, Brandon Lee* | USDC | - |
| Heath, Brian | ADA | 995.2511 |
| Heath, Brian | DOT | 59.7081 |
| Heath, Sandra Eileen | BTC | 0.0042 |
| *Heath, Sandra Eileen* | MCDAI | - |
| Heath, William Moody | BTC | 0.0015 |
| Heath, William Moody | USDC | 394.8000 |
| Heating And Air, Complete Comfort Plumbing, | USDC | 120,966.3336 |
| *Heaton, John* | BCH | - |
| *Heaton, John* | COMP | - |
| *Heaton, John* | DASH | - |
| *Heaton, John* | EOS | - |
| *Heaton, John* | LINK | - |
| *Heaton, John* | ZEC | - |
| *Heaton, John* | ZRX | - |
| *Heaton, John* | BTC | - |
| *Heaton, John* | XLM | - |
| Heaton, John | XRP | 717.2776 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Heaton, Michelle | DOGE | 907.2251 |
| Heaton, Michelle | SOL | 11.0580 |
| *Heavner, Andrew Joseph* | BTC | - |
| *Hebel, Justin* | BTC | - |
| *Hebel, Justin* | XLM | - |
| Hebert, Cassandra | BTC | 0.0047 |
| Hebert, Cassandra | ETH | 0.1998 |
| *Hebert, Cassandra* | USDC | - |
| *Hebert, Cassandra* | USDT ERC20 | - |
| Hebert, Christopher | BTC | 0.0641 |
| Hebert, Christopher | ETH | 0.9800 |
| *Hebert, Mark* | BTC | - |
| *Hebert, Mark* | ETH | - |
| Hebert, Nicholas Hermon | BTC | 0.0195 |
| *Hebner , Aurora* | BTC | - |
| Hebold, Daren | CEL | 2,630.4260 |
| Hebold, Daren | PAXG | 0.7552 |
| Hebron, Kiana Jacqueline | BTC | 0.0116 |
| Hecht, Alan | ETH | 0.2534 |
| Hechtman, Max | BTC | 0.0009 |
| Heck, Aleric | AVAX | 0.2744 |
| Heck, Aleric | BTC | 0.0007 |
| Heck, Aleric | ETH | 0.0037 |
| Heck, Joshua | ETH | 12.1390 |
| *Heckathorn, Chase* | KNC | - |
| *Heckathorn, Chase* | BTC | - |
| *Heckman, Craig* | USDC | - |
| Hed, Andrew | BTC | 0.0005 |
| Hed, Andrew | DOGE | 232.2962 |
| Hed, Andrew | ETH | 0.0312 |
| Hed, Andrew | LTC | 0.1349 |
| Hedayati, Hooman | BTC | 0.0025 |
| Hedayati, Hooman | USDC | 488.8019 |
| Hedge, John | ETH | 0.0713 |
| Hedgepeth, Nancy Barrus | BTC | 0.0015 |
| Hedges, David William | CEL | 37.7346 |
| Hedges, Jonah Gp | BTC | 0.0007 |
| Hedin, Daniel | BSV | 5.0654 |
| *Hedrick, James* | ADA | - |
| *Hedrick, James* | BTC | - |
| Hedrick, Steve | BTC | 0.0019 |
| *Hedstrom, Austin Graham* | BTC | - |
| Heelan, Jocelyn | BTC | 0.0010 |
| Heelan, Jocelyn | ETH | 0.1214 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Heen, Preston | ETH | 0.0646 |
| *Heeney , Jesse* | AVAX | - |
| *Heeney , Jesse* | DOT | - |
| *Heeney , Jesse* | MATIC | - |
| *Heeney , Jesse* | SOL | - |
| *Heeney , Jesse* | EOS | - |
| *Heeney , Jesse* | MANA | - |
| *Heersink, Bruce* | BTC | - |
| *Heffington, Tyler* | BTC | - |
| *Heffner, Jon* | BTC | - |
| Hefley, Michelle | ETH | 0.1981 |
| *Hefley, Michelle* | XLM | - |
| Hefley, Michelle | BTC | 0.0929 |
| Hefley, Michelle | LINK | 21.8489 |
| *Heflin, Matthew* | BTC | - |
| Heflin, Steve | BTC | 0.0921 |
| Heflin, Steve | CEL | 37.0336 |
| *Hegarty, Anmarie* | BCH | - |
| *Hegarty, Anmarie* | BTC | - |
| *Hegarty, Anmarie* | EOS | - |
| *Hegarty, Anmarie* | LTC | - |
| *Hegarty, Anmarie* | XLM | - |
| Hegeman, Harry | ETH | 0.1179 |
| Hegeman, Harry | SOL | 3.4278 |
| Heggeness, Sandra | BTC | 0.0001 |
| Heggeness, William | USDC | 461.4200 |
| Heggland, Roy Thomas | USDT ERC20 | 93.8592 |
| *Hei, Leo* | USDC | - |
| *Heiberger, Jonathan* | ETH | - |
| *Heidel, Gregory* | BTC | - |
| Heidenreich, Trey | ETH | 0.0479 |
| Heidenreich, Trey | SOL | 1.6392 |
| Heidenreich, Trey | ADA | 53.5511 |
| Heidenreich, Trey | MATIC | 57.9627 |
| Heifner, Kirk Von | DOT | 765.6519 |
| Heil, Derek | BTC | 0.0084 |
| Heil, Derek | ETH | 0.0398 |
| Heil, Derek | LTC | 0.5648 |
| *Heilman, Jeremy* | BTC | - |
| Heim, Gabe Joseph | BTC | 0.0004 |
| Heimann, Larry | BTC | 0.0068 |
| *Heimgartner, Tristen* | BTC | - |
| *Heimlich, Derek* | USDC | - |
| *Heimsoth, John* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Heinberg, Christopher* | BCH | - |
| *Heinberg, Christopher* | LTC | - |
| Heinen, Nicholas Ray | USDC | 7.8000 |
| Heinen, Nicholas Ray | ADA | 350.3185 |
| Heinen, Nicholas Ray | USDT ERC20 | 6.3100 |
| Heinrich, Brandon James | BTC | 0.0024 |
| Heinrich, Brandon James | USDC | 394.8000 |
| Heinrichs, Dean Mark | BTC | 0.0128 |
| *Heintz, Michael* | DOT | - |
| Heintz, Michael | USDC | 14.8000 |
| Heintze, Jerry | BTC | 0.0122 |
| *Heintzleman, Cody Joel* | BTC | - |
| Heinz, Christopher | USDC | 4.5357 |
| *Heinz, Kyle* | BTC | - |
| *Heinz, Kyle* | ETH | - |
| *Heisel, Richard* | BTC | - |
| Heiser, Michael Hodges | ADA | 1,107.7988 |
| Heiser, Michael Hodges | BTC | 0.0622 |
| Heiser, Michael Hodges | ETH | 0.3937 |
| Hejny, Mark | BTC | 0.0226 |
| Hejny, Mark | DOT | 32.2259 |
| Hejny, Mark | ETH | 1.6455 |
| Hejny, Mark | MATIC | 689.7295 |
| Hekl, Matthew | ADA | 1,043.2511 |
| Hekmatpour , Sable | BCH | 0.5041 |
| Hekmatpour , Sable | BTC | 0.0094 |
| Hekmatpour , Sable | ETH | 0.1233 |
| Hekmatpour, Merek | BCH | 0.0130 |
| *Helberg, Zane* | MATIC | - |
| *Held, Justin* | USDC | - |
| *Held, Justin* | BTC | - |
| *Held, Justin* | ETH | - |
| Held, Ross | USDT ERC20 | 15.4263 |
| Held, Travis | BTC | 0.0004 |
| Held, Travis | ETH | 0.6375 |
| Held, Travis | MCDAI | 7.6941 |
| Helf, Nathaniel Anthony | BTC | 0.0008 |
| Helf, Nathaniel Anthony | ETH | 0.0116 |
| Helf, Nathaniel Anthony | USDC | 270.6900 |
| Helfenbein, Patrick | AVAX | 0.7622 |
| Heling, Timothy | ZEC | 0.0317 |
| Helioti, Maria | BTC | 0.0077 |
| *Helioti, Maria* | CEL | - |
| *Hella, Josiah* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Hella, Josiah | SOL | - |
| Helle, Matthew | MATIC | - |
| Helle, Matthew | SOL | - |
| Helle, Matthew | BTC | - |
| Helle, Matthew | DOT | - |
| Helle, Matthew | ETH | - |
| Hellem, John Thomas | BTC | 0.0019 |
| Heller, Brad | BTC | 0.0123 |
| Heller, Brad | USDC | 739.4500 |
| Heller, Christian Douglas | ETC | - |
| Heller, Christian Douglas | ZEC | - |
| Heller, Cory | AVAX | 8.5246 |
| Heller, Jeremiah | BTC | 0.0084 |
| Heller, Jeremiah | CEL | 55.0572 |
| Heller, Joshua William | ETH | 0.1099 |
| Heller, Rylan | BTC | - |
| Heller, Sharon | AVAX | 0.6578 |
| Heller, Sharon | BTC | 0.0008 |
| Heller, Virginia | BTC | - |
| Hellige, Jacob | BTC | 0.0032 |
| Hellman, Reid | USDC | 504.8000 |
| Helm, Jeremy | ADA | - |
| Helm, Jeremy | SOL | - |
| Helm, John Austin | BTC | 0.0535 |
| Helm, Kevin | ADA | 12.2640 |
| Helm, Scott | ADA | - |
| Helm, Scott | BTC | - |
| Helmbreck, Wyatt | DOGE | - |
| Helmbreck, Wyatt | ETH | - |
| Helmbreck, Wyatt | USDC | - |
| Helmer, Paul | ETC | 0.8216 |
| Helmer, Paul | USDC | 65.1034 |
| Helmholdt, Thomas Dean | BTC | 0.0016 |
| Helmholdt, Thomas Dean | AVAX | 7.4450 |
| Helms, Jacob E | USDC | - |
| Helms, Jody Benton | LTC | 0.0038 |
| Helms, Jody Benton | AVAX | - |
| Helms, Jody Benton | DOGE | - |
| Helmus, Tucker | BTC | 0.0407 |
| Helmuth, Justin | BTC | - |
| Helquist, Lori | BTC | - |
| Helquist, Lori | XLM | - |
| Helsel, Cameron | ADA | 115.2083 |
| Helser, Mark Aaron | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Helser, Mark Aaron* | BTC | - |
| Helwich, Adam A | CEL | 121.3559 |
| *Helwich, Adam A* | USDC | - |
| *Helzberg, Richard* | ETH | - |
| Hembree, Mark | BTC | 0.0012 |
| Hembroff, Curtis | BTC | 0.0049 |
| Hembroff, Curtis | AAVE | 1.9735 |
| Hemingway, Booth | BCH | 0.1711 |
| Hemingway, Booth | BTC | 0.0185 |
| Hemingway, Booth | ETC | 3.0200 |
| Hemingway, Booth | ETH | 0.2572 |
| Hemingway, Booth | LTC | 1.0207 |
| Hemingway, Booth | XLM | 472.2242 |
| Hemingway, Jeffrey Wilson | CEL | 33.0985 |
| Hemler, Christopher | BTC | 0.1684 |
| Hemler, Christopher | ETH | 1.0274 |
| Hemmati, Mehdi | BTC | 0.0005 |
| Hemmati, Mehdi | USDC | 62.3400 |
| Hemmati, Shayan | USDC | 394.8000 |
| Hemrajani, Kabir | ETH | 0.1498 |
| *Hemstreet, Lloyd* | GUSD | - |
| *Henao, Ronny* | AVAX | - |
| *Henao, Ronny* | BTC | - |
| *Henao, Ronny* | ETH | - |
| *Henao, Ronny* | USDC | - |
| *Henao, Ronny* | AAVE | - |
| *Henao, Ronny* | ADA | - |
| *Henao, Ronny* | DOT | - |
| *Henao, Ronny* | LINK | - |
| *Henao, Ronny* | SOL | - |
| *Henao, Ronny* | XLM | - |
| *Henao, Ronny* | XTZ | - |
| Henchy, Michael | BTC | 0.0001 |
| *Hency, Gregory* | USDC | - |
| *Hendershot , Jerry* | XLM | - |
| Hendershot , Jerry | MCDAI | 0.2726 |
| *Hendershot, Wesley* | AVAX | - |
| *Hendershot, Wesley* | USDC | - |
| *Hendershot, Wesley* | BTC | - |
| Henderson, Catherine Jean | BTC | 0.0006 |
| *Henderson, Christian* | BTC | - |
| *Henderson, Daniel P* | ADA | - |
| *Henderson, Daniel P* | SOL | - |
| *Henderson, Daniel P* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Henderson, Ervin | BTC | 0.0175 |
| *Henderson, Jaden* | ADA | - |
| *Henderson, Jaden* | MATIC | - |
| Henderson, Jaden | USDC | 610.0890 |
| Henderson, Jesse Wayne | BTC | 0.0023 |
| Henderson, Jesse Wayne | ETH | 2.9979 |
| Henderson, Jesse Wayne | MATIC | 342.4645 |
| Henderson, Jourdan | BTC | 0.0040 |
| Henderson, Jourdan | ETH | 0.1323 |
| Henderson, Joya Denise | ADA | 12.1663 |
| Henderson, Joya Denise | BTC | 0.0009 |
| Henderson, Kevin Austin | CEL | 107.9195 |
| Henderson, Kevin Austin | GUSD | 4.8000 |
| Henderson, Kwambe | BTC | 0.0201 |
| *Henderson, Lane* | DOT | - |
| *Henderson, Lane* | ETH | - |
| *Henderson, Lane* | BTC | - |
| *Henderson, Lela* | BTC | - |
| Henderson, Nathan Phillip | BTC | 0.0022 |
| *Henderson, Roderick* | BTC | - |
| *Henderson, Roderick* | GUSD | - |
| Henderson, Samuel | BTC | 0.0158 |
| *Henderson, Samuel* | BTC | - |
| *Henderson, Samuel* | ETH | - |
| *Henderson, Sean Michaelalexander* | BTC | - |
| *Henderson, Stefon* | DOT | - |
| *Henderson, Stefon* | USDC | - |
| *Henderson, Stefon* | BTC | - |
| *Henderson, Stefon* | ETH | - |
| Henderson, Timothy M | USDC | 40,693.4834 |
| Henderson, Veronica | BTC | 0.0018 |
| Henderson, Veronica | MATIC | 1,925.3737 |
| Henderson, Veronica | USDC | 355.1500 |
| *Hendra, Aaron* | MATIC | - |
| Hendrian, Marshall | BTC | 0.0158 |
| Hendrick, Richard | BTC | 0.0401 |
| Hendricks, Dylan | AVAX | 4.6568 |
| Hendricks, Dylan | DOT | 9.9660 |
| Hendricks, Dylan | ETH | 3.4794 |
| Hendricks, Dylan | LINK | 17.2008 |
| Hendricks, Dylan | UNI | 6.5503 |
| *Hendricks, Marquel* | BTC | - |
| *Hendricks, Marquel* | ETH | - |
| *Hendricks, Matthew* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Hendricks, Rosa | ETH | 0.5049 |
| Hendrickson Luzarraga, Joshua | ETH | 10.0136 |
| Hendrickson, Erik | BCH | - |
| Hendrickson, Justin | AAVE | - |
| Hendrickson, Justin | BTC | - |
| Hendrickson, Justin | LINK | - |
| Hendrickson, Justin | MATIC | - |
| Hendrickson, Justin | USDC | - |
| Hendrickson, Marcus | EOS | 13.5845 |
| Hendrickson, Mary | BTC | 0.0158 |
| Hendrie, Kyle | BTC | - |
| Hendrie, Preston | SNX | 59.3184 |
| Hendriks, Daniel Rainwater | BTC | 0.0237 |
| Hendrix, John | BTC | 0.0089 |
| Hendrix, John | ETH | 0.1262 |
| Hendrix, Neal | DOT | 45.1278 |
| Hendrix, Ronald C | AVAX | 11.6136 |
| Hendrix, Ronald C | BTC | - |
| Hendrixson, Charles | AAVE | - |
| Hendrixson, Charles | MATIC | - |
| Hendrixson, Charles | PAXG | - |
| Hendrixson, Charles | BTC | 0.0007 |
| Hendrixson, Charles | USDC | 37.2460 |
| Hendry, Theodore E | BTC | - |
| Hendry, Theodore E | USDC | - |
| Hendry, Theodore E | AVAX | - |
| Hendry, Theodore E | ETH | - |
| Hendry, Theodore E | LUNC | - |
| Hendry, Theodore E | MATIC | - |
| Hendryx, Justin Robert | USDC | - |
| Heneveld, Peter | USDC | - |
| Henfridsson , Per Ola | USDC | 97.9267 |
| Henig, Cory Ross | BTC | 0.2433 |
| Henkel, Scott | DASH | - |
| Henkel, Scott | UNI | - |
| Henkel, Scott | ADA | - |
| Henkel, Scott | BTC | - |
| Henkel, Scott | LTC | 0.1108 |
| Henley, Christopher | ADA | 195.2511 |
| Henley, Gregory | AVAX | 0.5646 |
| Hennek, Keith Michael | DOT | - |
| Hennelly, Donald J | BTC | 0.0012 |
| Hennelly, Donald J | ETH | - |
| Hennelly, Donald J | USDC | 408.0874 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Hennessey, Owen | BTC | 0.0119 |
| Hennessey, Raymond | BTC | 0.1730 |
| Hennessy, Michael | AVAX | 8.2061 |
| Hennig, Tammy | BTC | 0.0024 |
| Hennigan, Thomas James | BTC | 0.0011 |
| *Henning , Steven* | BTC | - |
| *Henning, Christopher John* | BTC | - |
| Henning, Zachary Tyler | BTC | 0.0027 |
| *Henning, Zachary Tyler* | LINK | - |
| Henninger, Heather | USDC | 326.8000 |
| Hennis, Sinnara | ETH | 0.0150 |
| Hennrich, Levi | ETH | 2.2178 |
| *Henocque, Serge Paul* | BCH | - |
| Henocque, Serge Paul | CEL | 9,693.4303 |
| Henrich, Justin Charles | CEL | 37.2772 |
| Henriquez, Carlos | BTC | 0.0381 |
| *Henriquez, Manuel* | BTC | - |
| *Henry, Adam* | USDC | - |
| *Henry, Andre* | ETH | - |
| *Henry, Andrew* | BTC | - |
| Henry, Benjamin | XRP | 637.4680 |
| Henry, Brandon Adrian | BTC | 0.0348 |
| *Henry, Brook* | USDC | - |
| Henry, Brook | BTC | 0.0007 |
| *Henry, Brook* | GUSD | - |
| Henry, Cameron | ETH | 0.4289 |
| Henry, Charles | BTC | 0.4794 |
| Henry, Chris | BTC | 0.0679 |
| Henry, Dmario Lamar | BTC | 0.0012 |
| Henry, Dylan | BTC | 0.0004 |
| Henry, Dylan | ETH | 0.0595 |
| *Henry, Edward* | BTC | - |
| Henry, Joseph | SNX | 65.4648 |
| Henry, Julie Breanne | CEL | 37.8023 |
| *Henry, Matthew* | AVAX | - |
| Henry, Matthew | BTC | 0.1750 |
| *Henry, Matthew* | DOT | - |
| *Henry, Matthew* | MATIC | - |
| *Henry, Matthew* | USDC | - |
| *Henry, Matthew* | ETH | - |
| Henry, Nathan | BTC | 0.0024 |
| Henry, Nicolas | BTC | 0.0015 |
| *Henry, Philip* | ADA | - |
| *Henry, Philip* | LINK | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Henry, Philip* | SOL | - |
| *Henry, Philip* | USDC | - |
| *Henry, Philip* | BTC | - |
| *Henry, Philip* | ETH | - |
| *Henry, Philip* | LTC | - |
| *Henry, Philip* | MATIC | - |
| *Henry, Philip* | XLM | - |
| *Henry, Philip* | XRP | - |
| Henry, Richard | BTC | 0.0072 |
| *Henry, Stephen* | AAVE | - |
| *Henry, Stephen* | ADA | - |
| *Henry, Stephen* | BTC | - |
| *Henry, Steve* | BTC | - |
| *Henry, Ted* | USDC | - |
| *Henry, Tobias* | ADA | - |
| Hense, Erich | XLM | 85.2007 |
| *Hensel, Matt* | BTC | - |
| *Hensel, Mike* | BTC | - |
| *Hensley, Jeffrey* | BTC | - |
| Henson, Chase | BTC | 0.0077 |
| Henson, Demond | ADA | 497.3222 |
| Henson, Keith | BTC | 0.0008 |
| Henson, Michael Roos | CEL | 36.8237 |
| Henson, Ronald James Ii | ETH | 0.6482 |
| Henson, Travis | AVAX | 10.1487 |
| Henson, Travis | BTC | 0.0008 |
| Henson, Zachary | BTC | 0.0047 |
| Heo, James J | MATIC | 343.2476 |
| Hepper, Jade Thomas | BTC | 0.0028 |
| *Heppler, Catheryne* | ADA | - |
| *Heppler, Catheryne* | BTC | - |
| *Heptig, Stephen* | GUSD | - |
| *Heptig, Stephen* | BTC | - |
| Her, Jacob | BTC | 0.0565 |
| Her, Meng | CEL | 9,551.4228 |
| *Her, Meng* | ETH | - |
| Her, Nike | BTC | 0.0308 |
| Her, Pang | BTC | 0.0150 |
| *Herald, Caliph* | AVAX | - |
| Herald, Caliph | USDC | 226.5604 |
| Herb, Scott T | BTC | 0.0247 |
| *Herbert, Austin* | BTC | - |
| *Herbert, David* | CEL | - |
| *Herbert, Rigoberto* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Herce Flores, Roberto* | MATIC | - |
| Herce Flores, Roberto | XTZ | 0.8811 |
| Herdeg, Christopher | BTC | 0.0085 |
| *Heredia, Maribel* | BTC | |
| Heredia, Reynaldo | USDC | 5,994.8000 |
| *Heredia, Reynaldo* | BTC | - |
| Herfel, Charles | CEL | 112.1755 |
| Herfel, Shara Lee | CEL | 36.1593 |
| Hergenreder, Maureen | BTC | 0.0130 |
| Heritier Kerby, Alex Blue | ETH | 9.1266 |
| *Herling, Dayna* | BTC | - |
| Herling, Dayna | USDC | 254.5774 |
| Herman, Barkha | AAVE | 3.6726 |
| Herman, Barkha | ETH | 0.9772 |
| Herman, Barkha | LINK | 35.9841 |
| *Herman, Chris* | USDC | - |
| *Herman, Curin* | BTC | - |
| *Herman, Curin* | USDC | - |
| Herman, Daniel | BTC | 0.0003 |
| *Herman, David* | BTC | - |
| Herman, David | ETH | 1.1964 |
| *Herman, Jeremy* | DOT | - |
| *Herman, Jeremy* | MATIC | - |
| *Herman, Jeremy* | SNX | - |
| *Herman, Jeremy* | USDC | - |
| *Herman, Jeremy* | USDT ERC20 | - |
| *Herman, Jeremy* | BTC | - |
| *Herman, Jeremy* | ETH | - |
| *Herman, Jeremy* | SOL | - |
| *Herman, Michael* | ETH | - |
| *Herman, Michael* | SNX | - |
| *Herman, Michael* | BTC | - |
| Herman, Scott David | USDC | 195.3010 |
| *Herman, Scott David* | BTC | - |
| *Herman, Scott David* | ETH | - |
| Hermann, Douglas | BTC | 0.0016 |
| Hermann, Douglas | SNX | 16.4344 |
| Hermann, Mark Stuart | USDC | 94.8000 |
| Hermanson, Jeffrey William | CEL | 120.9991 |
| Hermanson, Summer | USDC | 994.8000 |
| Hermansson, Tim | ETH | 0.0039 |
| Hermansson, Tim | MCDAI | 8.6800 |
| Hermansson, Tim | XRP | 17.4554 |
| *Hermelin, Amir* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hermelin, Amir* | USDC | - |
| Hermstad, Zachary Allan | ETH | 0.1389 |
| Hernandez Barajas, Martin | BTC | 0.0032 |
| *Hernandez Batres, Gerardo Daniel* | USDC | - |
| *Hernandez Davalos, Manuel* | BTC | - |
| *Hernandez Davalos, Manuel* | ETH | - |
| *Hernandez Davalos, Manuel* | USDT ERC20 | - |
| Hernandez De Rivas, Ana | BTC | 0.0012 |
| Hernandez De Rivas, Ana | USDC | 399.4478 |
| Hernandez Funes, Manuel | ADA | 165.7239 |
| *Hernandez Martinez, Melany* | ADA | - |
| *Hernandez Martinez, Melany* | BTC | - |
| *Hernandez Martinez, Melany* | USDT ERC20 | - |
| Hernandez Montilla, Carlos | CEL | 1.1609 |
| Hernandez Rabanales, Carlos | LTC | 1.0061 |
| Hernandez Sanchez , Rosa Maria | USDC | 394.8000 |
| Hernandez Toto, Jesus | USDC | 664.8000 |
| Hernandez Vargas, Alexander G | BTC | 0.0016 |
| Hernandez Vargas, Alexander G | ETH | 0.4019 |
| *Hernandez Zamaro, Karina Yoselin* | USDC | - |
| *Hernandez Zamaro, Karina Yoselin* | ADA | - |
| *Hernandez Zamaro, Karina Yoselin* | BTC | - |
| *Hernandez Zamaro, Karina Yoselin* | DOT | - |
| *Hernandez Zamaro, Karina Yoselin* | SOL | - |
| Hernandez , April | BTC | 0.0015 |
| Hernandez , April | USDC | 0.5920 |
| Hernandez , Joseph | ADA | 144.7511 |
| Hernandez , Joseph | MATIC | 181.2595 |
| Hernandez, Abel | BTC | 0.0134 |
| Hernandez, Abel | ETH | 1.0240 |
| *Hernandez, Abel* | MCDAI | - |
| *Hernandez, Adam* | BTC | - |
| Hernandez, Adrian | BTC | 0.0004 |
| *Hernandez, Adrian* | ETH | - |
| Hernandez, Adrian | LINK | 67.9462 |
| *Hernandez, Alayn* | ADA | - |
| *Hernandez, Alayn* | XLM | - |
| *Hernandez, Alejandro* | ADA | - |
| *Hernandez, Alejandro* | BTC | - |
| Hernandez, Alejandro Exepedito | USDC | 6,994.8000 |
| *Hernandez, Ana* | USDC | - |
| Hernandez, Anessa Elizabeth | DOGE | 804.0144 |
| *Hernandez, Anessa Elizabeth* | ETH | - |
| Hernandez, Anthony | BTC | 0.0055 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hernandez, Armando Hererra* | DASH | - |
| *Hernandez, Benito* | BTC | - |
| Hernandez, Bernabe Josue | ADA | 640.6371 |
| *Hernandez, Bernabe Josue* | BTC | - |
| Hernandez, Chaz | BTC | 0.0011 |
| *Hernandez, Christian* | AAVE | - |
| *Hernandez, Christian* | ADA | - |
| *Hernandez, Christian* | CEL | - |
| *Hernandez, Christian* | ETH | - |
| *Hernandez, Christian* | LINK | - |
| *Hernandez, Christian* | LTC | - |
| *Hernandez, Christian* | UMA | - |
| *Hernandez, Christian* | UNI | - |
| *Hernandez, Christian* | ZRX | - |
| *Hernandez, Christian* | BTC | - |
| *Hernandez, Christian* | USDC | - |
| *Hernandez, Christian* | XLM | - |
| Hernandez, Christopher | ETH | 0.0362 |
| Hernandez, Daniel | LINK | 13.9840 |
| Hernandez, Daniel | BTC | 0.0162 |
| *Hernandez, Danielle* | BTC | - |
| Hernandez, Danny | LTC | 0.0814 |
| Hernandez, Dario | ETH | 0.0283 |
| *Hernandez, Diego* | LTC | - |
| Hernandez, Edson | USDT ERC20 | 44.8000 |
| *Hernandez, Eduardo* | BTC | - |
| Hernández, Edwin | BTC | 0.0009 |
| Hernandez, Eric | BTC | 0.0127 |
| Hernandez, Eric | ADA | 2,497.4292 |
| Hernandez, Eric | ETH | 0.1459 |
| Hernandez, Felix | BTC | 0.0073 |
| *Hernandez, Francisco* | ADA | - |
| *Hernandez, Francisco* | BTC | - |
| Hernandez, Frank | BTC | 0.0022 |
| *Hernandez, Guadalupe* | BTC | - |
| *Hernandez, Hector* | BTC | - |
| *Hernandez, Hector* | DOT | - |
| Hernandez, Hector | ETH | 2.0432 |
| Hernandez, Henry | AVAX | 19.4436 |
| *Hernandez, Isaac* | ADA | - |
| Hernandez, Isaac | SNX | 14.1058 |
| Hernandez, Jaime | ADA | 687.4226 |
| *Hernandez, Jason Salvador* | BTC | - |
| *Hernandez, Jessica* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|------|
| *Hernandez, Jessica* | BTC | - |
| *Hernandez, Jessica* | USDC | - |
| *Hernandez, Jessica* | XRP | - |
| *Hernandez, Jonathan* | USDC | - |
| Hernandez, Jonathan | BTC | 0.0115 |
| *Hernandez, Jonathan* | BTC | - |
| *Hernandez, Jonathan* | BTC | - |
| Hernandez, Jorge | LINK | 19.3074 |
| Hernandez, Jose | BTC | 0.0010 |
| Hernandez, Jose | SOL | 0.1423 |
| Hernandez, Jose | XRP | 101.1581 |
| Hernandez, Joshua | ETH | 0.1959 |
| *Hernandez, Juan* | BTC | - |
| *Hernandez, Juan* | LTC | - |
| Hernandez, Juan | SNX | 28.4750 |
| *Hernandez, Juan* | USDT ERC20 | - |
| *Hernandez, Juan* | GUSD | - |
| Hernandez, Julian | BTC | 0.0008 |
| *Hernandez, Julian* | LINK | - |
| *Hernandez, Julian* | BTC | - |
| Hernandez, Justin | ETH | 0.3299 |
| Hernandez, Kevin | BTC | 0.1458 |
| *Hernandez, Kharen* | BTC | - |
| Hernandez, Kharen | USDC | 36.6740 |
| *Hernandez, Kyle* | MATIC | - |
| Hernandez, Lidia Carolina | BTC | 0.0979 |
| Hernandez, Lidia Carolina | DOT | 5.0816 |
| Hernandez, Lidia Carolina | ETH | 0.1886 |
| *Hernandez, Lidia Carolina* | LUNC | - |
| Hernandez, Lidia Carolina | SOL | 3.7766 |
| *Hernandez, Luis* | USDC | - |
| *Hernandez, Luis* | ADA | - |
| *Hernandez, Luis* | BTC | - |
| Hernandez, Matthew | ETH | 1.1150 |
| *Hernandez, Matthew* | ADA | - |
| Hernandez, Maximus | BTC | 0.0023 |
| Hernandez, Maximus | USDC | 7,059.2231 |
| Hernandez, Michael | ETH | 0.0024 |
| Hernandez, Miguel D | ADA | 810.1311 |
| Hernandez, Miguel D | BCH | 0.4098 |
| Hernandez, Miguel D | BTC | 0.0022 |
| Hernandez, Miguel D | ETC | 10.5860 |
| Hernandez, Miguel D | LTC | 4.1637 |
| *Hernandez, Miguelangel* | ADA | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hernandez, Miguelangel* | UNI | - |
| *Hernandez, Miguelangel* | BTC | - |
| *Hernandez, Miguelangel* | USDC | - |
| *Hernandez, Nancy* | USDT ERC20 | - |
| *Hernandez, Orville* | ETH | - |
| *Hernandez, Orville* | USDC | - |
| *Hernandez, Orville* | LUNC | - |
| Hernandez, Orville | USDT ERC20 | 21.3540 |
| *Hernandez, Oswaldo* | BTC | - |
| Hernandez, Pedro Casimiro | BTC | 0.0002 |
| Hernandez, Pedro Casimiro | ETH | 0.0678 |
| Hernandez, Pedro Casimiro | LINK | 21.6486 |
| Hernandez, Pedro Casimiro | XTZ | 50.3819 |
| *Hernandez, Robert Jose Ismael* | MCDAI | - |
| *Hernandez, Roberto* | BTC | - |
| *Hernandez, Ronald* | BTC | - |
| Hernandez, Ronnie | DOT | 97.2099 |
| Hernandez, Ronnie | USDT ERC20 | 513.5660 |
| Hernandez, Ruben | BTC | 0.0058 |
| Hernandez, Ruben | ETH | 0.0276 |
| Hernandez, Ruben | GUSD | 194.8000 |
| Hernandez, Salvador | BTC | 0.0166 |
| Hernandez, Yunier | MATIC | 2,042.3193 |
| Hernandez, Yunier | SOL | 60.8251 |
| Hernandez-Esquijarosa, Carmen | BTC | 0.0034 |
| Herness, Dominic Joseph | BTC | 0.0209 |
| Herness, Dominic Joseph | DOT | 11.9226 |
| Herness, Dominic Joseph | MATIC | 257.4324 |
| Herold, Fransisco | ADA | 10,089.9184 |
| Herold, Fransisco | AVAX | 0.4274 |
| Heron, Carrie | XRP | 1,688.0523 |
| Heron, David  Alexander | XRP | 17,776.7380 |
| Heron, Tyler | BTC | 0.0170 |
| *Herota, Damon* | BTC | - |
| *Heroux , Shannon* | USDC | - |
| *Herr, Josh* | BTC | - |
| *Herrema, Jennifer* | ETH | - |
| Herrema, Jennifer | KNC | 48.6382 |
| *Herrera, Alexy'S* | AVAX | - |
| Herrera, Alexy'S | BTC | 0.0005 |
| Herrera, Alexy'S | ETH | 0.0229 |
| Herrera, Anthony | ADA | 23.2511 |
| Herrera, Anthony | DOT | 246.2266 |
| Herrera, Anthony | ETH | 0.3233 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Herrera, Cheryl* | KNC | - |
| Herrera, Cheryl | OMG | 39.3891 |
| Herrera, Cheryl | ZRX | 440.5850 |
| *Herrera, Dax Arthur* | LUNC | - |
| Herrera, Delayno | ETH | 0.0000 |
| Herrera, Edgar | USDC | 2.8984 |
| *Herrera, Esther* | BTC | - |
| *Herrera, Esther* | DASH | - |
| *Herrera, Esther* | XLM | - |
| Herrera, Fabian | DOT | 12.5319 |
| *Herrera, Fabian* | XLM | - |
| *Herrera, Fabian* | XRP | - |
| Herrera, Guido | ETH | 0.2878 |
| Herrera, Kevin | BTC | 0.0017 |
| *Herrera, Nicholas* | BTC | - |
| *Herrera, Saul* | LUNC | - |
| *Herrera, Teresa Cruz* | USDC | - |
| *Herrera, Trevor John* | DOT | - |
| *Herrera, Vincent* | BTC | - |
| *Herreria, Victor* | ADA | - |
| *Herreria, Victor* | BTC | - |
| Herreria, Victor | MATIC | 2,003.4298 |
| Herrero, Tomas Valentin | USDC | 194.8000 |
| *Herrick Jr, Jack* | BTC | - |
| *Herrick, Scott* | BTC | - |
| *Herrick, Scott* | ETH | - |
| *Herrick, Scott* | USDC | - |
| *Herrick, Scott* | ADA | - |
| *Herrin, Charles* | BTC | - |
| Herrin, Taylor Wyatt | BTC | 0.0061 |
| *Herring, Brandon* | ETH | - |
| Herring, Brandon | MATIC | 1,189.2958 |
| Herring, Joel Timothy | BTC | 0.0025 |
| Herring, Joel Timothy | MATIC | 786.2810 |
| Herring, Joel Timothy | USDC | 993.9200 |
| Herring, Joel Timothy | ZRX | 199.1687 |
| Herring, Melton | ETH | 0.0459 |
| *Herring, Michael John* | CEL | - |
| Herring, Michael John | MATIC | 3,043.0272 |
| Herring, William | BSV | 1.4915 |
| *Herring, William* | ETH | - |
| *Herring, William* | MATIC | - |
| Herring, William | MCDAI | 36.8582 |
| Herring, William | USDC | 2,434.5710 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| **Herring-Tachayapong, Steph** | BTC | - |
| Herrington, Rivers | BTC | 0.0024 |
| **Herrmann, Brian** | ETH | - |
| **Herrmann, Immanuel** | CEL | - |
| **Herrmann, Kelly** | BTC | - |
| **Herrmann, Kelly** | ETH | - |
| Herron, Joe | USDT ERC20 | 711.9395 |
| Herschell, Timothy | BTC | 0.0070 |
| **Hersey, Deron** | USDC | - |
| **Hershberger, Christee Marie Staufer** | BTC | - |
| **Hershberger, Daniel** | BTC | - |
| Hersman, Melissa | BTC | 0.0031 |
| Herspold, Kristi | MCDAI | 1.5900 |
| **Hertzler, Kurt** | BTC | - |
| Hervas, Joshua | COMP | 2.7510 |
| Herz, Jonathan | MCDAI | 36.8513 |
| **Herz, Jonathan** | BTC | - |
| Herz, Meir Shlomo | BTC | 0.0015 |
| Herzberger, Michael David | BTC | 0.0023 |
| Herzberger, Michael David | USDC | 444.8000 |
| Herzfeld, Jacob Paul | BTC | 0.0016 |
| Herzfeld, Jacob Paul | USDC | 447.4100 |
| Herzmann, Paul | ADA | 342.3962 |
| **Herzog, John** | BTC | - |
| **Herzog, John** | USDC | - |
| **Hesen, Connor** | ADA | - |
| **Hesen, Connor** | MCDAI | - |
| **Hesen, Connor** | XLM | - |
| Heskett, Cameron | AVAX | 0.2704 |
| Heskett, Cameron | BTC | 0.0072 |
| **Hess, Brian David** | USDC | - |
| Hess, Carson | BTC | 0.0004 |
| **Hess, Michael** | BTC | - |
| **Hess, Nicole Marie** | MATIC | - |
| **Hess, Nicole Marie** | BTC | - |
| **Hess, Nicole Marie** | SOL | - |
| Hess, Robert | USDC | 1,050.4958 |
| **Hess, Travis** | AVAX | - |
| Hess, Travis | DOT | 135.6566 |
| Hess, Travis | LINK | 144.1753 |
| Hess, Travis | MATIC | 1,624.3955 |
| Hess, Tyler | ETH | 0.0977 |
| **Hessert, Michael** | BTC | - |
| **Hessert, Michael** | SPARK | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hessert, Michael* | XLM | - |
| *Hesson, Joshua* | USDC | - |
| *Hesson, Joshua* | BTC | - |
| Hester, Anthony | BTC | 0.0296 |
| Hester, Anthony | MCDAI | 188.2357 |
| Hesterlee, Jamey Dwayne | BTC | 0.0774 |
| Hetcher, Nicolas | ETH | 0.1971 |
| Hetrick, Jonathan Lee | ADA | 1,024.5511 |
| Hetrick, Jonathan Lee | BTC | 0.7702 |
| Hettman, Michael | BTC | 0.0284 |
| Hettman, Michael | ETH | 0.1924 |
| Hettman, Michael | SOL | 6.3332 |
| Heuer, Christopher John | BTC | 0.1144 |
| Heuer, Christopher John | ETH | 1.1888 |
| Heuer, Dakota | USDT ERC20 | 1,995.0000 |
| *Heuer, Jeffrey Patrick* | BTC | - |
| *Heuer, Klaus* | USDC | - |
| Heuer, Klaus | ETH | 2.9733 |
| Heulitt Jr, Bryan L | AVAX | 3.7622 |
| *Heulitt Jr, Bryan L* | USDT ERC20 | - |
| Heun, Conor | BTC | 0.0472 |
| Heupel, Caleb | BTC | 0.0026 |
| Hewett, Stephen Sean | BTC | 0.0008 |
| Hewett, Stephen Sean | ETH | 0.0086 |
| Hewitt, Suzie | USDT ERC20 | 40.3000 |
| *Hewitt, Tevin Dominic* | ETH | - |
| Hewitt, William | BTC | 0.0026 |
| Hewitt, William | ETH | 0.0311 |
| Hey, Maxwell | DOGE | 481.2451 |
| Hey, Maxwell | SOL | 3.9965 |
| Hey, Maxwell | XLM | 370.6701 |
| *Heyde, Dakota* | ADA | - |
| *Heyde, Dakota* | USDC | - |
| *Heyde, Dakota* | XLM | - |
| *Heyde, Dakota* | BTC | - |
| *Heyde, Doris Threasa* | BTC | - |
| *Heyde, Larry Dean* | BTC | - |
| Heyde, Philip Mark | BTC | 0.0000 |
| Heyde, Philip Mark | USDT ERC20 | 1,379.8000 |
| *Heydecke, Sky* | BTC | - |
| *Heydecke, Sky* | XLM | - |
| Heygood, Anthony | ETH | 1.3127 |
| Heying, Andrew Keegan | BTC | 0.0013 |
| Heyman, Jacob | USDC | 2,994.8000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Heynderickx, Nickolas* | USDC | - |
| *Heyneman, Jonah Nicholas* | SOL | - |
| *Heyneman, Jonah Nicholas* | BTC | - |
| Heyward, Antone | ETH | 2.0541 |
| *Hiari, Twilah* | BTC | - |
| *Hiari, Twilah* | ETH | - |
| Hibbert, Glenton | BTC | 0.0109 |
| Hibbert, Kira | USDC | 94.8000 |
| Hibbert, Neville Lloyd | BAT | 247.6390 |
| *Hibler, Susan* | BTC | - |
| *Hibler, Susan* | ETC | - |
| Hickens, Travis | BTC | 0.0047 |
| *Hickens, Travis* | GUSD | - |
| Hickey, Benjamin Shawn | BTC | 0.0180 |
| *Hickey, Bobby Dale* | DOT | - |
| Hickey, Bobby Dale | ETH | 0.0001 |
| *Hickey, Bobby Dale* | LINK | - |
| *Hickey, Bobby Dale* | MATIC | - |
| *Hickey, Bobby Dale* | SNX | - |
| *Hickey, Bobby Dale* | USDC | - |
| Hickey, Dan | ETH | 0.0977 |
| Hickey, Hyejin | ETH | 1.8471 |
| *Hickey, Jason* | USDC | - |
| Hickman, Matthew | ETH | 0.2691 |
| *Hickman, Matthew* | USDC | - |
| *Hickman, Matthew* | USDT ERC20 | - |
| Hickox, Robert | BTC | 0.0056 |
| Hicks Ii, Shaun | BTC | 0.0027 |
| Hicks, Adam | BTC | 0.0006 |
| Hicks, Burke Harrison | BTC | 0.0024 |
| Hicks, Burke Harrison | SOL | 9.8992 |
| *Hicks, Burke Harrison* | USDC | - |
| Hicks, Daniel Christopher | USDC | 194.8000 |
| Hicks, Jerry | BTC | 0.0003 |
| *Hicks, John* | BTC | - |
| Hicks, John | ETH | 0.1648 |
| *Hicks, Keri* | BTC | - |
| Hicks, Kory | BTC | 0.0008 |
| *Hicks, Thomas* | BTC | - |
| *Hicks, Thomas* | MATIC | - |
| *Hidalgo, Juan* | USDC | - |
| Hidalgo, Justin | USDC | 160.6200 |
| Hidalgo, Pedro Jose | BTC | 0.0024 |
| Hidalgo, Pedro Jose | AVAX | 0.6329 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hidden, Jared Josiah* | USDC | - |
| Hidden, Jared Josiah | USDT ERC20 | 75.3246 |
| *Hiebel, Brian* | BTC | - |
| Hiew, Wei Wei | CEL | 110.3536 |
| *Higa, Aikane* | USDC | - |
| *Higa, Aikane* | USDT ERC20 | - |
| Higbee, Tyler | ETH | 0.5100 |
| Higginbotham, John | BTC | 0.0492 |
| Higginbotham, John | SNX | 229.8110 |
| *Higginbotham, John* | SUSHI | - |
| *Higginbottom, James* | BTC | - |
| Higgins, Brushard | ADA | 686.7211 |
| Higgins, David | USDC | 494.8000 |
| Higgins, Jody | BTC | 0.0023 |
| Higgins, Roman Gabriel | AVAX | 0.6125 |
| Higgins, Ryan | ETH | 0.0366 |
| *Higgins, Todd Earl* | BTC | - |
| Higgs, Derek | BTC | 0.0172 |
| *Higgs, Derek* | USDC | - |
| Highfield, Andrew | ETH | 0.0763 |
| *Highfill, Joshua* | BTC | - |
| Highfill, Joshua | SOL | 67.4560 |
| Highfill, Tanner Kent | CEL | 34.7981 |
| Highsmith, Cody Ray | ETH | 0.1344 |
| *Hight, Jeremy* | XLM | - |
| *Hight, Jeremy* | MATIC | - |
| Hight, Joshua | ADA | 657.4316 |
| *Hight, Robert* | BCH | - |
| Hight, Robert | LTC | 0.0072 |
| Hightower Iv, Edward | ETH | 0.0287 |
| Hightower, Kristi | BTC | 0.0581 |
| Hightower, Kristi | ETH | 0.1513 |
| Hightower, Maxwell | AVAX | 7.9491 |
| Hightower, Maxwell | ETH | 0.2750 |
| *Hightower, Maxwell* | LUNC | - |
| Hightower, Maxwell | SOL | 8.2377 |
| *Hightower, Michael* | BTC | - |
| *Higi, Jeffrey* | BTC | - |
| *Higuera , Aaron* | BTC | - |
| *Higuera , Aaron* | DASH | - |
| *Higuera , Aaron* | 1INCH | - |
| Higuera, Richard | LINK | 43.5055 |
| *Higuera, Richard* | USDC | - |
| *Hijazi, Amal* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hijazi, Amal | GUSD | 2,655.6385 |
| Hijazi, Amal | USDC | 30.7840 |
| Hijikata, Leo | BTC | 0.0035 |
| Hijikata, Leo | ETH | 0.0639 |
| Hijikata, Leo | LINK | 2.0805 |
| *Hilbish, Anna* | USDC | - |
| Hild, Fabricio | USDC | 94.8000 |
| *Hild, Fabricio* | UST | - |
| *Hild, Travis* | AVAX | - |
| *Hild, Travis* | BTC | - |
| *Hild, Travis* | ETH | - |
| *Hildebrand, Marc* | BTC | - |
| *Hildebrand, Marc* | USDC | - |
| Hildebrandt, Chandler | BTC | 0.0020 |
| Hildebrandt, Chandler | LTC | 0.8753 |
| Hilderbrand, Bill | LTC | 0.2440 |
| Hilderbrand, Bill | ADA | 128.6257 |
| Hilderbrand, Bill | DOGE | 113.7289 |
| Hilderbrand, Bill | XLM | 102.7624 |
| *Hilderbrand, James Michael* | BTC | - |
| *Hilderbrand, James Michael* | USDC | - |
| *Hilgeman, Andrew* | ADA | - |
| Hilinski, Christopher | BTC | 0.0000 |
| *Hill, Adam* | EOS | - |
| Hill, Adam | ADA | 401.6551 |
| *Hill, Adam* | BTC | - |
| *Hill, Adam* | DOT | - |
| *Hill, Adam* | ETH | - |
| *Hill, Alan* | GUSD | - |
| Hill, Alan | ETH | 0.9583 |
| Hill, Andrew | BTC | 0.0091 |
| Hill, Andrew | ETH | 0.1102 |
| Hill, Andrew | LTC | 1.0472 |
| Hill, Andrew | MATIC | 91.0346 |
| *Hill, Andrew* | USDC | - |
| *Hill, Anna Kristen* | BCH | - |
| *Hill, Barrie* | USDC | - |
| Hill, Benjamin Josiah | MATIC | 15.0575 |
| *Hill, Brett* | BTC | - |
| Hill, Bryce | ADA | 263.7511 |
| Hill, Bryce | BTC | 0.2033 |
| Hill, Caleb Andrew | CEL | 115.3102 |
| *Hill, Cameron* | BTC | - |
| *Hill, Cameron* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hill, Cody | LTC | 1.9811 |
| Hill, Dalton | BTC | 0.0032 |
| *Hill, Danny* | BTC | - |
| *Hill, Danny* | ETH | - |
| Hill, Danny | ADA | 3,248.6281 |
| *Hill, Danny* | DOT | - |
| *Hill, Danny* | MATIC | - |
| *Hill, Danny* | USDC | - |
| Hill, Dominique | USDT ERC20 | 2,188.7294 |
| Hill, Dustin | BTC | 0.2199 |
| Hill, Garrison Riley | BTC | 0.0124 |
| Hill, Garrison Riley | ETH | 0.1620 |
| Hill, Jaime | ETH | 0.0130 |
| Hill, James | USDC | 1,139.4455 |
| *Hill, James* | XLM | - |
| Hill, Jerome Lee | CEL | 109.8769 |
| Hill, John Scott | CEL | 37.2256 |
| Hill, Joshua David | BTC | 0.0011 |
| *Hill, Julie* | BTC | - |
| Hill, Kelby | BTC | 0.0065 |
| *Hill, Kevin* | BTC | - |
| *Hill, Marvin* | BSV | - |
| Hill, Marvin | PAXG | 0.1438 |
| *Hill, Marvin* | BTC | - |
| Hill, Matthew | BTC | 0.0058 |
| *Hill, Mekhi* | SNX | - |
| *Hill, Nicholas* | BTC | - |
| *Hill, Randal Dwayne* | USDC | - |
| Hill, Randal Dwayne | CEL | 107.8983 |
| *Hill, Randal Dwayne* | ETH | - |
| Hill, Roy | DOT | 11.6573 |
| Hill, Roy | LINK | 2.0425 |
| Hill, Roy | LTC | 0.4472 |
| Hill, Roy | MANA | 28.7053 |
| Hill, Roy | MATIC | 8.0099 |
| Hill, Roy | SOL | 0.5270 |
| Hill, Roy | XLM | 234.2146 |
| Hill, Shelia Jo | USDC | 427.6791 |
| *Hill, Steven* | LTC | - |
| *Hill, Tanner* | BTC | - |
| *Hill, Tanner* | USDC | - |
| *Hill, Walter* | BTC | - |
| *Hill, Walter* | ETH | - |
| *Hill, Walter* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hill, Walter* | USDC | - |
| *Hillenberg, Jacqueline Viola* | BTC | - |
| Hillenbrand, Daniel | BTC | 0.0121 |
| Hilliard, Carlos Val | BTC | 0.0162 |
| Hilliard, Thaddeaus D | BTC | 0.0142 |
| Hillis, Darren | USDC | 915.4940 |
| *Hillis, Darren* | BTC | - |
| Hillis, Jack | DOGE | 1,490.1321 |
| Hillman , Joshua Ryan | ETH | 0.0100 |
| Hillman, Brendan J | BTC | 0.0053 |
| Hillman, Brendan J | MATIC | 217.7280 |
| Hillmann, Brian | BTC | 0.0013 |
| Hills, Richard Marvin | ETH | 0.0079 |
| Hilmoe, Chris | BTC | 0.0010 |
| *Hilmoe, Chris* | USDC | - |
| *Hilse, Rudolph* | GUSD | - |
| *Hilse, Rudolph* | USDC | - |
| *Hilse, Rudolph* | BTC | - |
| *Hilton, Christopher Daniel* | BTC | - |
| *Hilton, Christopher Daniel* | USDC | - |
| *Hilton, Ken* | BTC | - |
| *Hilton, Matthew Alan* | ETH | - |
| *Hilton, Matthew Alan* | ADA | - |
| *Hilton, Matthew Alan* | COMP | - |
| *Hilton, Matthew Alan* | DOT | - |
| Hilton, Shane | ETH | 0.2510 |
| Hilton, Shane | SOL | 2.8792 |
| Hilton, Shane | DOGE | 3,728.1469 |
| *Hilyar, Phillip* | LUNC | - |
| *Hilyar, Phillip* | MATIC | - |
| Hilz, Trevor Lane | ADA | 323.0379 |
| Hilz, Trevor Lane | BTC | 0.0471 |
| Hilz, Trevor Lane | DOT | 20.5895 |
| Hilz, Trevor Lane | ETH | 0.4758 |
| Hilz, Trevor Lane | MATIC | 2,343.3136 |
| Hilz, Trevor Lane | XRP | 274.2008 |
| Hilzendager, Aaron | ADA | 8.1018 |
| *Him, Jimmy* | CEL | - |
| Himalaloan Noblesala, Ethan Jon | MATIC | 357.7227 |
| Himes, Thomas | SOL | 2.5765 |
| Himmerich, Dustin | BTC | 0.0008 |
| *Himmerich, Dustin* | LUNC | - |
| Himmerich, Peter | BTC | 0.0010 |
| Hin, Aaron | ETH | 0.1031 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hincapie Ramos, Juan David* | BTC | - |
| Hinchey, Billy | BTC | 0.0049 |
| Hindley, Joshua | BTC | 0.0249 |
| Hindley, Joshua | DOT | 19.3182 |
| *Hinds, Shawn N* | BTC | - |
| *Hine, Blaine* | ETH | - |
| Hiner, Alex | BTC | 0.0032 |
| *Hiner, Alex* | ADA | - |
| *Hiner, Alex* | DASH | - |
| *Hiner, Alex* | ETH | - |
| *Hiner, Alex* | LTC | - |
| *Hiner, Alex* | MATIC | - |
| *Hiner, Alex* | USDC | - |
| *Hines, Casey* | ETH | - |
| Hines, Casey | USDC | 3.9842 |
| Hines, David | DOGE | 229.6451 |
| *Hines, Grant* | ETH | - |
| Hines, Jeffrey | BTC | 0.0051 |
| Hines, Kris | BTC | 0.0025 |
| Hines, Lester | ETH | 0.0238 |
| Hinish, Quintin | USDC | 549.5640 |
| *Hinkle, Chris* | BTC | - |
| Hinkle, Jeffrey Vincent | SOL | 0.6842 |
| Hinkle, Jeffrey Vincent | ADA | 247.2511 |
| *Hinkley, Matthew Donald* | GUSD | - |
| Hinman, Jorah | AVAX | 0.7346 |
| *Hinnen, Cassandra* | BTC | - |
| Hinnen, Cassandra | ETH | 0.9603 |
| Hinricks, Kage | USDT ERC20 | 484.8757 |
| *Hinson, Christopher Heath* | SUSHI | - |
| *Hinson, Christopher Heath* | USDC | - |
| *Hinson, Christopher Heath* | DOGE | - |
| *Hinson, Christopher Heath* | SOL | - |
| Hinton, Gregory George Sandbero | ADA | 149.5282 |
| Hinton, Gregory George Sandbero | BTC | 0.0354 |
| Hinton, Gregory George Sandbero | DOT | 12.3854 |
| Hinton, Gregory George Sandbero | KNC | 10.9842 |
| Hinton, Gregory George Sandbero | MATIC | 56.8720 |
| Hinton, Gregory George Sandbero | XTZ | 28.8115 |
| Hinton, Gregory George Sandbero | ZRX | 607.3073 |
| Hinton, John | BTC | 0.0598 |
| Hinton, Wilbert | BTC | 0.0063 |
| Hintz, William | ETH | 4.1197 |
| *Hinz, Daniel* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hinz, Daniel* | ETH | - |
| Hinz, Daniel | XRP | 2,177.6133 |
| *Hipp, William* | DOT | - |
| *Hipp, William* | ADA | - |
| *Hipp, William* | BTC | - |
| Hipps, Brandon | ADA | 104.2901 |
| Hiraki, Kevin | ETH | 2.8239 |
| Hiraldo, Rick | BTC | 0.0365 |
| Hiraldo, Rick | AVAX | 5.1541 |
| *Hirano, Katsuhisa* | ADA | - |
| *Hirano, Katsuhisa* | BTC | - |
| *Hirano, Katsuhisa* | LUNC | - |
| Hiraoka, Michael | ADA | 1.2632 |
| *Hirbour, Sam* | DASH | - |
| *Hirbour, Sam* | BTC | - |
| Hirko, Mircea | XTZ | 55.1584 |
| Hirko, Mircea | XLM | 728.3401 |
| Hirniak, Stefan Max | CEL | 121.3183 |
| *Hirsch, Adam* | BTC | - |
| Hirsch, Adam | SGB | 55.2290 |
| *Hirsch, Adam* | XRP | - |
| Hirsch, David | BTC | 0.2488 |
| *Hirsch, Julie* | ADA | - |
| *Hirsch, Malcolm* | BTC | - |
| Hirsch, Megan Horton | BTC | 0.0011 |
| Hirsch, Megan Horton | AVAX | 0.7499 |
| Hirsch, Michael | BTC | 0.0003 |
| Hirsch, Michael | ETH | 0.0206 |
| *Hirschfeld , Sara* | BTC | - |
| Hirschfield, Gregory | SOL | 0.0999 |
| Hirschfield, Gregory | ADA | 0.3727 |
| *Hirschfield, Gregory* | BAT | - |
| *Hirschfield, Gregory* | BTC | - |
| *Hirschfield, Gregory* | LUNC | - |
| Hirschfield, Gregory | UST | 36.2752 |
| *Hirshon, Michael* | ADA | - |
| *Hirshon, Michael* | USDC | - |
| *Hirsiger, Simatra* | BTC | - |
| *Hirth, Brandon* | BTC | - |
| Hirtz, Jacob Reilly | BTC | 0.0027 |
| *Hise, Joseph Patrick* | BTC | - |
| Hise, Joseph Patrick | DOT | 84.6819 |
| Hise, Joseph Patrick | SOL | 19.8892 |
| *Hiskey, Corey* | BSV | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hita, Rogelio | BTC | 0.0014 |
| Hitch, Andrew | AVAX | 0.3786 |
| *Hitch, Andrew* | USDC | - |
| *Hite, Chad* | LINK | - |
| Hite, Chad | BTC | 0.2445 |
| *Hite, Chad* | ETH | - |
| *Hite, Ryan* | BTC | - |
| *Hitt, Damian* | GUSD | - |
| Hitt, Damian | AAVE | 0.1914 |
| *Hitt, Damian* | BTC | - |
| Hitt, Damian | UNI | 2.7567 |
| *Hitt, Damian* | USDC | - |
| *Hitt, Gabriel* | ETH | - |
| *Hittle, Collin* | BTC | - |
| *Hix, Patrick* | BTC | - |
| Hix, Patrick | USDC | 128.7840 |
| *Hixon, Matthew* | BTC | - |
| *Hixson, Alissa* | ADA | - |
| *Hixson, Alissa* | BTC | - |
| Hixson, Alissa | USDC | 10.1494 |
| Hixson, Alissa | USDT ERC20 | 9.1268 |
| *Hlavenka, Michael* | BTC | - |
| *Hlavenka, Michael* | ETH | - |
| *Hlavenka, Michael* | MATIC | - |
| *H'Meadows, Leahman Tiberius* | ETH | - |
| *H'Meadows, Leahman Tiberius* | BTC | - |
| Ho, Aiden Rue | BTC | 0.0011 |
| Ho, Alan | USDC | 143.4760 |
| Ho, Andy | ETH | 0.3229 |
| Ho, Andy | SOL | 39.7656 |
| *Ho, Chung Hin* | BTC | - |
| Ho, Dung | MATIC | 7.1493 |
| *Ho, Dung* | USDC | - |
| Ho, Edwin | BTC | 0.0008 |
| Ho, Gabriel-Hokulea | BTC | 0.0132 |
| *Ho, Huong Van* | SOL | - |
| *Ho, Huong Van* | DOGE | - |
| *Ho, Huong Van* | SOL | - |
| Ho, Jenifer | ETH | 0.0439 |
| Ho, Jonathan | ETH | 0.0332 |
| Ho, Jonathan | USDC | 190.3060 |
| Ho, Julie | ADA | 195.2511 |
| Ho, Khoa Dang | DOT | 0.0279 |
| Ho, Li-Wei | BTC | 0.0021 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ho, Li-Wei | CEL | 89.0792 |
| Ho, Nelson | ADA | 1,969.3511 |
| Ho, Nelson | BTC | 0.2101 |
| Ho, Nelson | ETH | 2.9170 |
| *Ho, Nhat* | DOT | - |
| *Ho, Nhat* | ETH | - |
| *Ho, Nhat* | MATIC | - |
| Ho, Nhen | CEL | 84.1385 |
| *Ho, Quoc Vu Bao* | USDC | - |
| *Ho, Stephanie* | BTC | - |
| *Ho, Stephanie* | DOT | - |
| Ho, Tin | BTC | 0.0061 |
| *Ho, Tsang Fai Jeffrey* | BTC | - |
| Ho, Tuan | USDC | 37.2238 |
| Ho, Vu | ETH | 0.0679 |
| Hoagland, Joshua | ETH | 0.0965 |
| *Hoaglund, Ross* | LTC | - |
| Hoak, Adam | BTC | 0.0002 |
| Hoak, Adam | ETH | 0.0035 |
| Hoang , Jayson | LINK | 709.6301 |
| Hoang , Jayson | SOL | 42.5262 |
| Hoang, Brian | BTC | 0.0007 |
| Hoang, Brian | AVAX | 9.0441 |
| Hoang, Clement | SOL | 1.5458 |
| Hoang, Daniel | BTC | 0.0000 |
| Hoang, Daniel | BTC | 0.0011 |
| Hoang, David | USDC | 30.5600 |
| Hoang, Gordon | ETH | 0.7092 |
| *Hoang, Keith* | MATIC | - |
| *Hoang, Keith* | BTC | - |
| *Hoang, Keith* | DOT | - |
| Hoang, Kenny | BTC | 0.0144 |
| Hoang, Khang Trong | BTC | 0.0002 |
| Hoang, Letuong | BTC | 0.0128 |
| Hoang, Loc | BTC | 0.0004 |
| Hoang, Michael | AVAX | 0.7983 |
| Hoang, Minh | USDC | 144.8000 |
| *Hoang, Timothy* | ADA | - |
| Hoang, Timothy | DOT | 69.3069 |
| *Hoang, Vincent* | SOL | - |
| *Hobbie , Alfonza* | ADA | - |
| *Hobbie , Alfonza* | BAT | - |
| *Hobbie , Alfonza* | BCH | - |
| *Hobbie , Alfonza* | LINK | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| *Hobbie , Alfonza* | MANA | - |
| *Hobbie , Alfonza* | MCDAI | - |
| *Hobbie , Alfonza* | BTC | - |
| *Hobbie , Alfonza* | ETH | - |
| *Hobbie , Alfonza* | MATIC | - |
| Hobbins, Russel | ETH | 0.0000 |
| Hobbins, Russel | XRP | 31.3554 |
| *Hobby, Kevin* | BTC | - |
| *Hobby, Kevin* | MATIC | - |
| Hobby, Kevin | CEL | 9,610.3439 |
| *Hobby, Kevin* | USDC | - |
| Hobensack, William Alan | BTC | 0.0007 |
| Hobley, Lorne | USDT ERC20 | 44.8000 |
| Hoblit, Chad | AVAX | 99.5310 |
| Hoblit, Chad | SNX | 2,993.1031 |
| Hobson, Christopher | DOT | 674.7119 |
| Hobson, Christopher | USDT ERC20 | 5,850.5000 |
| Hobson, Craig | USDC | 90.6800 |
| Hobson, Justin | AVAX | 20.6303 |
| Hobson, Justin | ETH | 1.0897 |
| *Hochmuth, Scott Allan* | BTC | - |
| Hochschild , William | BTC | 0.0502 |
| Hochstein, Simon | BTC | 0.0129 |
| *Hochstein, Simon* | USDC | - |
| Hochstetler , Raymond | BTC | 0.0946 |
| Hockenberry, Christopher John | BTC | 0.0064 |
| Hockenberry, Robert | BTC | 0.0003 |
| *Hocker, Sara Elizabeth* | BTC | - |
| Hockett, Zachary | BTC | 0.2472 |
| Hockycko, Joseph | BTC | 0.0004 |
| Hodak, Daniel P | CEL | 222.6581 |
| *Hodde, Jeffrey* | USDC | - |
| *Hodde, Jeffrey* | BSV | - |
| *Hodde, Jeffrey* | BTC | - |
| Hoder, Nino Jawara | BTC | 0.0040 |
| Hoder, Nino Jawara | ETH | 0.0383 |
| Hoder, Nino Jawara | LINK | 10.5879 |
| Hodge, Brittany | BTC | 0.0005 |
| *Hodge, Justin* | BTC | - |
| *Hodge, Mark Daniel* | USDC | - |
| *Hodge, Tabitha* | MCDAI | - |
| *Hodges , Christopher* | ETH | - |
| *Hodges, Benjamin* | USDC | - |
| *Hodges, Grant* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hodges, Grant* | ETH | - |
| *Hodges, Grant* | USDC | - |
| Hodges, Joshua | AVAX | 0.5530 |
| *Hodges, Sam* | GUSD | - |
| *Hodges, Sam* | USDC | - |
| Hodges, Stacey | BTC | 0.0049 |
| Hodgson, Aidrien Chandler | AVAX | 1.4809 |
| Hodgson, Aidrien Chandler | SOL | 0.8496 |
| *Hodkowski, Jason P* | SOL | - |
| *Hodo, Dritan* | USDC | - |
| Hodo, Randall Gene | BTC | 0.0125 |
| Hodo, Randall Gene | XLM | 12.5761 |
| *Hodson, Grant* | USDC | - |
| *Hodson, Grant* | BTC | - |
| *Hodson, John Daniel* | ZEC | - |
| *Hodson, John Daniel* | USDC | - |
| *Hodson, John Daniel* | XRP | - |
| Hodzic, Aidin | BTC | 0.0009 |
| Hodzic, Aidin | ETH | 0.6128 |
| *Hoe, Jason* | ETH | - |
| *Hoebelheinrich, Samuel David* | BTC | - |
| *Hoebelheinrich, Samuel David* | PAXG | - |
| *Hoebelheinrich, Samuel David* | ZEC | - |
| Hoefer, Stephen | AAVE | 2.3780 |
| *Hoefer, Stephen* | BTC | - |
| Hoefflin, Jeffrey David | USDC | 404,975.2626 |
| *Hoeh, Christopher William* | GUSD | - |
| Hoehn, Edward George | ETH | 0.0031 |
| *Hoeksema, Joseph* | USDC | - |
| *Hoekstra, Harm* | UST | - |
| Hoen, Will | ETH | 0.1611 |
| *Hoena, Blake* | ZEC | - |
| *Hoey, Jennifer* | BTC | - |
| Hofammann Iii, Karl E | CEL | 188.9431 |
| Hoff, Jefferson | ETH | 2.0240 |
| Hoff, Jefferson | UNI | 356.5864 |
| *Hoffenberg, Larry* | BTC | - |
| *Hoffenberg, Larry* | USDC | - |
| *Hoffler, Brian* | ETH | - |
| Hoffman, Arianna | BTC | 0.0006 |
| *Hoffman, Beth Anne* | USDC | - |
| Hoffman, Beth Anne | KNC | 39.1750 |
| Hoffman, Daniel | BTC | 0.0004 |
| Hoffman, Darren J | CEL | 35.1852 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hoffman, Fletcher* | BTC | - |
| Hoffman, Forrest | BTC | 0.0070 |
| Hoffman, Jason Maxim | BTC | 0.0014 |
| *Hoffman, Karl* | XLM | - |
| Hoffman, Karl | ADA | 197.1309 |
| *Hoffman, Leah* | USDC | - |
| Hoffman, Nathan | BTC | 0.4200 |
| Hoffman, Nick | ETH | 0.0597 |
| *Hoffman, Patrick* | BTC | - |
| *Hoffman, Patrick* | EOS | - |
| *Hoffman, Patrick* | XLM | - |
| *Hoffman, Robert* | LINK | - |
| *Hoffman, Robert* | MATIC | - |
| *Hoffman, Robert* | AVAX | - |
| *Hoffman, Robert* | BTC | - |
| *Hoffman, Robert* | ETH | - |
| *Hoffman, Robert* | SOL | - |
| Hoffman, Robert | USDC | 494.8308 |
| *Hoffmann, Christopher Alan* | BTC | - |
| Hoffmann, Dean | ETH | 0.1318 |
| Hoffmann, Erik | ETH | 0.1982 |
| *Hoffmann, Tristan* | BTC | - |
| Hoffmann, Tristan | ADA | 1,947.5642 |
| Hoffmann, Tristan | SNX | 55.4531 |
| *Hoffmann, Tristan* | USDC | - |
| Hofmann, Wolfgang | BTC | 0.0150 |
| Hofmann, Wolfgang | CEL | 998.8724 |
| Hofmann, Wolfgang | DOGE | 333.6221 |
| Hofmann, Wolfgang | LTC | 0.1932 |
| Hofmeister, Craig C | CEL | 115.9881 |
| Hofner, William | BTC | 0.0082 |
| *Hofner, William* | ETH | - |
| *Hofner, William* | DOT | - |
| Hofstetter, Andreas | BTC | 0.0029 |
| Hogan, John | BTC | 0.0067 |
| *Hogan, Kiernan* | MATIC | - |
| *Hogan, Richard* | BTC | - |
| Hogan, Trevor | AVAX | 5.1901 |
| Hogan, Trevor | LINK | 51.2457 |
| Hogan, Trevor | MANA | 230.4578 |
| Hogan, Trevor | MATIC | 230.4178 |
| *Hogan, Trevor* | USDC | - |
| *Hogberg, Daniel* | BTC | - |
| *Hogberg, Daniel* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hogen, George | DOGE | 100,708.2451 |
| Hogg, Khalid | BTC | 0.0004 |
| Hoggatt, David | BTC | 0.0214 |
| Hoggatt, David | ETH | 0.0014 |
| Hoggatt, David | XLM | 1,015.7160 |
| Hoggatt, David | XRP | 1,898.9011 |
| Hoglund, Travis | BTC | 0.0123 |
| Hogsett, Ronald | ETH | 0.5027 |
| Hogsett, Ronald | BTC | 0.2026 |
| Hogue Ii, Kenneth | CEL | 119.2917 |
| Hohauser, Jackson | ADA | 334.2649 |
| Hohenleitner, Erich | AVAX | 7.4316 |
| Hohenleitner, Erich | SOL | 11.0318 |
| Hohman, Rodney | ETH | 2.0410 |
| Hoin, Steven | CEL | 976.6203 |
| Hoisington, Julien Jack | BTC | 0.0011 |
| *Hojnacki, Sean* | ADA | - |
| *Hojnacki, Sean* | BTC | - |
| *Hojnacki, Sean* | USDC | - |
| *Holbert, Derrick William* | AVAX | - |
| *Holbrook, Colin* | BTC | - |
| Holbrook, Scott | USDC | 2.1325 |
| *Holbrook, Scott* | UNI | - |
| *Holby, Edward* | USDT ERC20 | - |
| *Holby, Edward* | BTC | - |
| *Holby, Edward* | COMP | - |
| *Holby, Edward* | DOT | - |
| *Holby, Edward* | ETH | - |
| *Holby, Edward* | MATIC | - |
| *Holby, Edward* | SNX | - |
| *Holby, Edward* | USDC | - |
| *Holby, Edward* | XLM | - |
| *Holcomb, Elijah Lawrence* | SNX | - |
| Holcomb, Lucas James | BTC | 0.0237 |
| Holcomb, Lucas James | BTC | 0.0238 |
| Holcomb, Lucas James | GUSD | 194.8000 |
| Holcomb, Lucas James | BTC | 0.0239 |
| Holcomb, Lucas James | BTC | 0.0239 |
| Holcomb, Rhonda J | DOT | 204.6980 |
| Holcomb, Rhonda J | SOL | 1.8981 |
| *Holdaway, Jesse* | BTC | - |
| *Holdaway, Jesse* | USDC | - |
| *Holdbrook, Bryan* | MATIC | - |
| *Holdbrook-Smith Jr, Samuel* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Holdbrook-Smith Jr, Samuel* | BTC | - |
| Holdbrook-Smith Jr, Samuel | ETH | 0.1918 |
| Holden Jr, Rex Ken | BTC | 0.2299 |
| *Holden, Candace* | BTC | - |
| Holden, Roger | USDC | 74.8000 |
| *Holder, Andrew* | BTC | - |
| Holder, Andrew | ADA | 46.1386 |
| Holder, Andrew | LTC | 0.9965 |
| Holder, Andrew | MATIC | 168.6289 |
| Holder, Daniel | BTC | 0.0067 |
| *Holder, Jay* | ETH | - |
| *Holder, Keahi* | BTC | - |
| Holder, Riley | BTC | 0.1555 |
| Holder, Riley | ETH | 0.8223 |
| Holder, Zach | MATIC | 1,828.2138 |
| *Holdings Llc, Jjmiller* | BTC | - |
| *Holdings Llc, Jjmiller* | ETH | - |
| *Holdings Llc, Jjmiller* | ADA | - |
| Holdings Llc, Jjmiller | DOT | 5.3468 |
| Holdings Llc, Jjmiller | MATIC | 25.9245 |
| *Holdnak, Joseph* | ADA | - |
| *Holdnak, Joseph* | BTC | - |
| *Holdnak, Joseph* | ETH | - |
| *Holdnak, Joseph* | MATIC | - |
| *Holdnak, Joseph* | USDC | - |
| *Hole, Michael* | GUSD | - |
| *Hole, Michael* | BTC | - |
| *Hole, Michael* | USDC | - |
| Holetz, Anthony | ETH | 0.1229 |
| *Holguin, Michael* | LUNC | - |
| *Holiday, Jeffery* | USDC | - |
| *Holiday, Jeffery* | BTC | - |
| Holl, Allen | ETH | 0.0084 |
| Holladay, Jodi | BTC | 0.0006 |
| Holladay, Jodi | ETH | 1.0531 |
| *Holland, Dennis* | BTC | - |
| Holland, Diana | BTC | 0.0037 |
| *Holland, Jarell* | ADA | - |
| *Holland, Jarell* | BTC | - |
| *Holland, Jarell* | USDC | - |
| *Holland, Miles* | BTC | - |
| Holland, Nicholas James | ETH | 0.0128 |
| Holland, Nicholas James | USDC | 35.4462 |
| *Holland, Sean* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Holland, Travis* | ETH | - |
| Hollenbeck, Brian Lee | BTC | 0.0122 |
| Holley Jr, John Thomas | ETH | 0.1728 |
| *Holley, Jeremy* | SOL | - |
| Holley, Jordan Wade | LTC | 0.2930 |
| *Holley, Siegfried* | MATIC | - |
| Hollindrake, Thomas | CEL | 4,175.0425 |
| Hollinger, Dianne Kay | BTC | 0.0067 |
| Hollingshead, Tyler | BTC | 0.0198 |
| Hollingshead, Tyler | DOGE | 1,275.3051 |
| Hollingshead, Tyler | ETH | 0.6289 |
| Hollingshead, Tyler | LTC | 0.6846 |
| Hollingsworth, John | BTC | 0.0103 |
| Hollingsworth, Marguerite Parsons | ETH | 13.4986 |
| Hollingsworth, Michael | BTC | 0.0468 |
| Hollingsworth, Michael | CEL | 309.5084 |
| Hollingsworth, Michael | ETH | 0.6053 |
| Hollingsworth, Skyler | ETH | 0.0432 |
| Hollingsworth, Xavier | LTC | 0.2064 |
| *Hollins, Todd* | BTC | - |
| Hollis, Darin | BTC | 0.0015 |
| Hollis, Nathan Brady | BTC | 0.0012 |
| *Hollister, Michael* | AAVE | - |
| *Hollister, Michael* | ADA | - |
| Hollister, Michael | AVAX | 27.0911 |
| *Hollister, Michael* | LTC | - |
| *Hollister, Michael* | SNX | - |
| Hollister, Michael | XLM | 14,779.1230 |
| Holloman, Perry Duncan | ETH | 1.9979 |
| Hollon, David | ADA | 144.0147 |
| *Hollon, Matthew* | USDC | - |
| Holloway, Benjamin | BTC | 0.0651 |
| *Holloway, Brendan* | BTC | - |
| Holloway, Justin | BUSD | 491.5934 |
| Holloway, Tawane | BTC | 0.0138 |
| Holloway, Tawane | ADA | 119.6458 |
| *Holloway, Tawane* | USDC | - |
| Hollowell, Cameron | DOT | 9.7119 |
| Hollowell, Cameron | MATIC | 139.1804 |
| *Holm, Austin Dane* | BTC | - |
| *Holm, Austin Dane* | ETH | - |
| Holm, Leif | BTC | 0.1174 |
| Holm, Leif | DOT | 19.2556 |
| *Holm, Mark D* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Holman, Cynthia* | USDC | - |
| *Holman, Harrison* | ADA | - |
| *Holman, Harrison* | ETH | - |
| *Holman, Harrison* | MATIC | - |
| Holman, Scott | AVAX | 0.3096 |
| Holman, Scott | ETH | 0.0080 |
| *Holmes, Benjamin* | USDC | - |
| Holmes, Christopher Asher | BTC | 0.1163 |
| *Holmes, Devin* | ETH | - |
| Holmes, Douglas James | BTC | 0.0016 |
| Holmes, Douglas James | ADA | 835.4637 |
| *Holmes, Hampton Patrick* | USDC | - |
| Holmes, Hardin | ETH | 0.3010 |
| Holmes, Jonathon Phillip | BTC | 0.0116 |
| Holmes, Jonathon Phillip | SOL | 2.8012 |
| Holmes, Jonathon Phillip | USDC | 75.8000 |
| *Holmes, Keith* | LUNC | - |
| Holmes, Kellen | BTC | 0.0046 |
| Holmes, Kevin John | BTC | 0.0015 |
| *Holmes, Kiunta Foster* | AVAX | - |
| *Holmes, Kiunta Foster* | BTC | - |
| Holmes, Kiunta Foster | USDC | 213.6730 |
| *Holmes, Kwamne Anthony* | BTC | - |
| Holmes, Natasha | SOL | 1.9091 |
| *Holmes, Richard* | BTC | - |
| Holmes, Ryan | BTC | 0.1884 |
| Holmes, Ryan | SOL | 5.4417 |
| Holmes, Ryan | USDC | 92.4760 |
| *Holmes, Ryan* | DOT | - |
| Holmes, Seth | BTC | 0.1830 |
| Holmes, Shane | BTC | 0.0392 |
| Holmes, Shane | ADA | 1,179.8066 |
| Holmes, Shane | DOT | 44.4914 |
| Holmes, Shane | ETH | 0.4294 |
| Holmes, Shane | LINK | 19.7401 |
| Holmes, Shane | SOL | 5.0937 |
| Holmes, Shane | USDC | 366.8213 |
| *Holmes, Wade* | DOT | - |
| Holmes, William | AVAX | 8.0182 |
| *Holmgren, Kris* | ETH | - |
| Holroyd, Herb | ETH | 0.7753 |
| Holsapple, Jeffrey | BTC | 0.0052 |
| *Holstad, Steve* | AAVE | - |
| *Holstad, Steve* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Holstad, Steve* | BTC | - |
| Holste, Christopher Daniel | LINK | 72.0996 |
| Holt, Calvin Stuart | BTC | 0.9933 |
| Holt, Charles | BTC | 0.9871 |
| Holt, Charles | ETH | 5.4979 |
| Holt, Helana | LTC | 0.0300 |
| *Holt, James* | ETH | - |
| Holt, James | USDC | 1,281.9960 |
| *Holt, Spencer Adrian* | BTC | - |
| *Holtgraves, Micah* | ADA | - |
| *Holtgraves, Micah* | BTC | - |
| *Holtkamp, Riley* | BTC | - |
| *Holtman, Max* | USDC | - |
| *Holtman, Ryley* | USDC | - |
| Holtze, David | USDC | 10,769.7987 |
| *Holubiw, Ryan* | BTC | - |
| *Holze, Christopher* | BTC | - |
| *Holze, Christopher* | USDC | - |
| Holzman , Samuel | BTC | 0.0583 |
| Homan, Russell | ETH | 0.2732 |
| Homer, Nathaniel | ADA | 161.3277 |
| Homer, Nathaniel | AVAX | 4.3824 |
| Homer, Nathaniel | BTC | 0.1315 |
| Homer, Nathaniel | DOT | 9.4852 |
| *Homer, Nathaniel* | MATIC | - |
| *Homer, Nathaniel* | USDC | - |
| *Homer, Robert* | ADA | - |
| Homsher, Luther | BTC | 0.0025 |
| *Honan, Ryan* | GUSD | - |
| *Honan, Ryan* | BTC | - |
| Honea, Chase | ETH | 0.0028 |
| Honeycutt, Alexis | ADA | 76.0484 |
| Honeycutt, Alexis | BAT | 12.1497 |
| *Honeycutt, Alexis* | GUSD | - |
| Honeycutt, Alexis | MCDAI | 26.3651 |
| *Honeycutt, Alexis* | USDC | - |
| *Honeycutt, Alexis* | BTC | - |
| Honeycutt, Matthew Dean | MATIC | 292.4314 |
| *Honeyman, Todd* | DOT | - |
| *Honeyman, Todd* | LINK | - |
| Honeyman, Todd | USDC | 28.7950 |
| *Honeyman, Todd* | MATIC | - |
| *Hong, Alan* | ADA | - |
| *Hong, Alan* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hong, Alan* | DOGE | - |
| *Hong, Alan* | DOT | - |
| *Hong, Alan* | LTC | - |
| *Hong, Alan* | SOL | - |
| *Hong, Alex* | GUSD | - |
| *Hong, Alex* | MATIC | - |
| *Hong, Alex* | BTC | - |
| *Hong, Alex* | USDC | - |
| Hong, Alexander | DOT | 9.7119 |
| *Hong, Arnold* | USDC | - |
| *Hong, Chandara* | ETH | - |
| Hong, Chandara | USDC | 263.4881 |
| Hong, Chris | BTC | 0.0049 |
| *Hong, Malcolm* [5] | LUNC | - |
| *Hong, Rean* | AVAX | - |
| *Hong, Rean* | DOT | - |
| *Hong, Rean* | ETH | - |
| *Hong, Rean* | LINK | - |
| *Hong, Rean* | BTC | - |
| Hong, Samedy | BTC | 0.0066 |
| Hong, Samedy | ETH | 0.1059 |
| Hong, Song Hui | KNC | 105.4346 |
| *Hong, Sung Woo* | BAT | - |
| *Hong, Sung Woo* | BCH | - |
| *Hong, Sung Woo* | EOS | - |
| Hong, Zhihao | BTC | 0.0006 |
| *Hongtongsak, Kevin* | MCDAI | - |
| Honigblum, Samuel | BTC | 0.0071 |
| Honigblum, Samuel | ETH | 0.1149 |
| Honn, Clayton | ETH | 1.6373 |
| *Honrao, Ketan* | BTC | - |
| *Honrao, Ketan* | USDC | - |
| *Honrao, Ketan* | USDT ERC20 | - |
| Honshuku, Mariko | AVAX | 0.7726 |
| Hood, David Beatty | BTC | 0.0390 |
| *Hood, Jeremy Randall* | ETH | - |
| *Hood, Jeremy Randall* | BTC | - |
| *Hood, Marvin* | BTC | - |
| Hood, Valla | USDC | 44.8000 |
| *Hood, Wade* | BTC | - |
| *Hoogenboom, Tytyson* | BCH | - |
| Hoogervorst, Paul | ADA | 2,678.3041 |
| Hoogervorst, Paul | BTC | 0.0015 |
| Hoogervorst, Paul | CEL | 36.2090 |

5    Claim transferred to Cherokee Debt Acquisition, LLC at Docket No. 2440.

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Hoogervorst, Paul | XLM | 3,021.8418 |
| Hook, Justina Kathleen | AVAX | 0.3415 |
| Hook, Justina Kathleen | DOT | 5.4002 |
| *Hook, Justina Kathleen* | MANA | - |
| Hook, Justina Kathleen | SOL | 6.5700 |
| Hooker, Lavon | ETH | 2.1975 |
| Hooker, Ryan | BTC | 0.0017 |
| Hooker, Ryan | MCDAI | 77.0880 |
| *Hooker, Samuel Talcott* | GUSD | - |
| Hooker, Vladimir Alfonso | ETH | 0.0240 |
| *Hooks, Derrick Lee* | USDC | - |
| *Hooks, Derrick Lee* | BTC | - |
| Hookumchand, Jshaun Adrian | BTC | 0.0030 |
| Hooper, Mark Scheller | AVAX | 0.8621 |
| Hooper, Mark Scheller | BTC | 0.0011 |
| *Hooper, Richard* | ZRX | - |
| *Hoopman, Chad* | BCH | - |
| Hoopman, Chad | BTC | 0.0007 |
| Hoos, Matthew Christopher | BTC | 0.0604 |
| Hootman, Katie | CEL | 1,328.1534 |
| Hootman, Katie | USDC | 2,494.8000 |
| *Hooven, Daniel* | ZEC | - |
| Hoover, Adam Lee | USDC | 84.8000 |
| Hoover, Byron | ETH | 0.0622 |
| Hoover, Byron | MCDAI | 67.2400 |
| *Hoover, Jason Matthew* | BTC | - |
| Hoover, John | DOT | 11.2741 |
| Hoover, John | LINK | 16.6239 |
| Hoover, John | USDC | 2.3100 |
| *Hoover, Justin* | BTC | - |
| *Hoover, Justin* | ETH | - |
| Hoover, Riley | BTC | 0.0000 |
| Hoover, Riley | DOT | 0.0360 |
| Hoover, Riley | MCDAI | 192.9211 |
| Hoover, Ross E | BTC | 0.0326 |
| Hoover, Ross E | XLM | 897.2789 |
| Hoover, Ross E | XTZ | 78.8444 |
| Hope, Dalton | AVAX | 0.2566 |
| *Hopgood Rios, Charles Daniel* | AVAX | - |
| Hopkins, Adam | BTC | 0.0260 |
| Hopkins, Brian | USDC | 18.9000 |
| *Hopkins, Eric T* | BTC | - |
| Hopkins, Gerald John | BTC | 0.0012 |
| Hopkins, Kyle Brechner | ETH | 0.0220 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hopkins, Mark* | BTC | - |
| *Hopkins, Mark* | PAXG | - |
| Hopkins, Michael | USDC | 19.8000 |
| *Hopkins, Nathan* | BTC | - |
| *Hopkins, Timothy John* | ADA | - |
| Hopkins, Timothy John | LINK | 2.2979 |
| *Hopkins, Timothy John* | MATIC | - |
| *Hopkins, Timothy John* | USDC | - |
| *Hopkins, Walter Wade* | ETH | - |
| Hopkins, Walter Wade | ADA | 841.2553 |
| Hopkins, Walter Wade | MATIC | 1,056.1914 |
| Hopkins, Walter Wade | SOL | 7.6015 |
| *Hopkinson, Thomas* | ZEC | - |
| *Hopp, Jr., Darrell Vaughn* | BTC | - |
| Hoppe, Justin | USDC | 289.1132 |
| *Hoppenbrouwers, Iris* | BTC | - |
| Hopper, Jen | ADA | 76.8511 |
| *Hopper, Thomas* | EOS | - |
| *Hopper, Thomas* | BTC | - |
| *Hopper, Thomas* | USDC | - |
| Hopson, Barton | BTC | 0.0015 |
| *Hoque, Rakibul* | BTC | - |
| *Hora, Darl* | 1INCH | - |
| *Hora, Darl* | BTC | - |
| *Hora, Darl* | MANA | - |
| *Hora, Darl* | SNX | - |
| *Hora, Darl* | UMA | - |
| *Hora, Darl* | UNI | - |
| *Hora, Darl* | USDC | - |
| Horace, Matthew | BTC | 0.0009 |
| Horace, Matthew | MCDAI | 9.7050 |
| Horak, Nathan Anderson | BTC | 0.0022 |
| Horak, Nathan Anderson | USDC | 399.9068 |
| Horanyi, Laszlo | BTC | 0.0417 |
| Horanyi, Laszlo | ETH | 0.7454 |
| Horanyi, Laszlo | XLM | 9.0639 |
| Horanzy, Christine | BTC | 0.1050 |
| Horanzy, Christine | ADA | 864.4503 |
| Horanzy, Christine | ETH | 1.0485 |
| *Hord, Collin* | BTC | - |
| Horenstein, Alex | ADA | 984.9524 |
| Horenstein, Alex | BTC | 0.0002 |
| *Horenstein, Alex* | ETH | - |
| Horkings, John | AVAX | 0.6058 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Horkings, John | BTC | 0.0142 |
| Horkings, John | ETH | 0.0865 |
| Horkings, John | USDC | 89.7900 |
| Horling, Bryan Christopher | BTC | 0.0165 |
| Horn, Ryan | DOT | 80.3806 |
| Horn, Taylor | ETH | 0.4066 |
| *Horn, Taylor* | LUNC | - |
| Hornauer, Jack | DOT | 8.2317 |
| *Hornberger, Patrick Aren* | SNX | - |
| Hornbuckle, Alex | BTC | 0.0060 |
| Horne, Azie Benjamin | BTC | 0.0005 |
| Horne, Azie Benjamin | USDC | 94.8000 |
| *Horner, Ian Thomas* | BTC | - |
| *Horner, Ian Thomas* | LINK | - |
| *Horner, Jason* | MATIC | - |
| Horng, Senwei | BTC | 0.0003 |
| *Horng, Senwei* | MATIC | - |
| Horning, Andrew Cordell | BTC | 0.0017 |
| Horning, Andrew Cordell | ETH | 0.0245 |
| *Hornstein, Austin* | AVAX | - |
| *Hornstein, Austin* | DOT | - |
| *Hornstein, Austin* | GUSD | - |
| *Hornstein, Austin* | LINK | - |
| *Hornstein, Austin* | MATIC | - |
| *Hornstein, Austin* | USDC | - |
| *Hornstein, Austin* | BTC | - |
| *Hornstein, Austin* | ETH | - |
| *Hornstein, Austin* | SOL | - |
| Hornung, James | BTC | 0.0011 |
| *Hornung, James* | MATIC | - |
| Hornung, Jason | ETH | 1.2892 |
| Horrow, Joan | MATIC | 484.3993 |
| *Horsey, David* | BTC | - |
| Horsham, Adrian | AVAX | 8.4693 |
| Horsham, Adrian | ETH | 2.2125 |
| Horsley, George | XLM | 1,564.8089 |
| *Horst, Laron* | ETH | - |
| Horst, Laron | BTC | 0.0021 |
| *Horst, Laron* | CEL | - |
| *Horst, Laron* | LINK | - |
| *Horst, Laron* | UNI | - |
| *Horst, Laron* | USDC | - |
| Horstmann, Marina | BTC | 0.0003 |
| Horton, Edward Sunil | BTC | 0.0016 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Horton, Edward Sunil | ETH | 0.5471 |
| Horton, Jack | XRP | 2,061.9663 |
| Horton, Jackson | BTC | 0.0051 |
| *Horton, James* | ETH | - |
| Horton, James | USDC | 0.7803 |
| *Horton, Justin Wayne* | ETH | - |
| *Horton, Justin Wayne* | LTC | - |
| *Horton, Nicholas* | BTC | - |
| Horton-Pacana, Olivia | BTC | 0.0003 |
| *Horvath, Nicholas* | USDC | - |
| *Horvath, Tonya* | USDC | - |
| Horwitz-Willis , Nate | MATIC | 587.1707 |
| Hosea, William | BTC | 0.0231 |
| *Hoskins, Alexander* | BTC | - |
| Hoskinson, Charles | BTC | 0.0003 |
| *Hosler, Chrizma* | BTC | - |
| *Hosler, Chrizma* | ETH | - |
| Hostetler, Peter | BTC | 0.0704 |
| Hotaling, James John | CEL | 37.5073 |
| *Hotson, James* | ADA | - |
| *Hotson, James* | BTC | - |
| Hott, Joshua | ETH | 0.1650 |
| *Hott, Wes* | BTC | - |
| *Hou, Charlene* | ADA | - |
| *Hou, Charlene* | MATIC | - |
| *Hou, Charlene* | USDC | - |
| *Hou, Charlene* | BTC | - |
| *Hou, Junjia* | BTC | - |
| *Hou, Junjia* | ETH | - |
| *Hou, Junjia* | USDC | - |
| Hou, Xiu Qin | ETH | 0.0031 |
| Hou, Xiu Qin | USDC | 4.8000 |
| Houck, Christopher John | BTC | 0.0013 |
| Houck, Randolph A | CEL | 108.3030 |
| Houdek, Jeffrey | AVAX | 0.2704 |
| *Houger, Blaine* | BCH | - |
| *Houger, Blaine* | BTC | - |
| *Houger, Blaine* | DASH | - |
| *Houger, Blaine* | DOGE | - |
| *Houger, Blaine* | EOS | - |
| *Houger, Blaine* | LTC | - |
| *Houger, Blaine* | USDC | - |
| *Houger, Blaine* | XLM | - |
| *Houger, Blaine* | ZEC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Houger, Blaine* | GUSD | - |
| *Hough, Aaron* | ADA | - |
| *Hough, Aaron* | BTC | - |
| Hougher, Robert Gabriel | BTC | 0.0009 |
| Houghtaling, Robert | BTC | 0.0051 |
| Houk, Daniel James | USDC | 237.1537 |
| Hourihan, Ken | BTC | 0.0480 |
| Hourihan, Kyle Xavier | CEL | 37.5078 |
| House, Stephen | LTC | 0.4511 |
| *House, Tiffany Rose* | XRP | - |
| Houser, Guy | AVAX | 0.7070 |
| *Houston , Earl* | XLM | - |
| Houston, April | ADA | 14.4991 |
| Houston, April | ETH | 0.1015 |
| *Houston, Bradley* | LUNC | - |
| Houston, Darrick | BTC | 0.0028 |
| *Houston, Darrick* | ADA | - |
| *Houston, Darrick* | USDC | - |
| *Houston, Darrick* | XLM | - |
| *Houston, Isabelle* | MATIC | - |
| Houston, James | BTC | 0.0501 |
| Houston, Kyler | LINK | 13.9318 |
| *Houston, Kyler* | BTC | - |
| Houston, Lemuel Cassidy | BTC | 0.0408 |
| Houston, Lemuel Cassidy | ETH | 0.3541 |
| *Houston, Lemuel Cassidy* | USDC | - |
| Houston, Michael | BTC | 0.0172 |
| Houston, Michael | USDC | 212.9200 |
| Houzenga, Travis | BTC | 0.0003 |
| *Houzenga, Travis* | ETH | - |
| *Hovanec, Colleen Marie* | ADA | - |
| *Hovanec, Colleen Marie* | CEL | - |
| *Hovanec, Colleen Marie* | ETC | - |
| *Hovanec, Colleen Marie* | USDC | - |
| *Hovanec, Colleen Marie* | BTC | - |
| *Hovanec, Colleen Marie* | ETH | - |
| *Hovanec, Tyler Benjamen* | ADA | - |
| *Hovanec, Tyler Benjamen* | CEL | - |
| *Hovanec, Tyler Benjamen* | ETC | - |
| Hovanec, Tyler Benjamen | ETH | 0.0004 |
| *Hovanec, Tyler Benjamen* | USDC | - |
| *Hovanec, Tyler Benjamen* | USDT ERC20 | - |
| *Hovanec, Tyler Benjamen* | XLM | - |
| *Hovanec, Tyler Benjamen* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hovanec, Tyler Benjamen | LTC | - |
| Hove, Ross | CEL | - |
| Hovey, Jay | BTC | 0.0015 |
| Hovious, Nicholas | BTC | - |
| Hovious, Nicholas | MATIC | - |
| Hovious, Nicholas | USDC | 482.1890 |
| Hovis, James | BTC | - |
| Hovis, James | MATIC | - |
| Howard Iii, Thomas William | BTC | - |
| Howard Iii, Thomas William | USDC | - |
| Howard, Arron Michael | USDC | - |
| Howard, Billy | BTC | - |
| Howard, Bradley | AVAX | 7.4759 |
| Howard, Brent | BAT | - |
| Howard, Brent | BTC | 0.0001 |
| Howard, Brent | CEL | - |
| Howard, Brent | EOS | - |
| Howard, Brent | ETC | - |
| Howard, Brent | ETH | - |
| Howard, Brent | KNC | - |
| Howard, Brent | LINK | - |
| Howard, Brent | OMG | - |
| Howard, Brent | SGB | - |
| Howard, Brent | SNX | - |
| Howard, Brent | UMA | - |
| Howard, Brent | USDC | - |
| Howard, Brent | USDT ERC20 | - |
| Howard, Brent | XRP | - |
| Howard, Brent | ADA | - |
| Howard, Brent | BCH | - |
| Howard, Brent | COMP | - |
| Howard, Brent | DASH | - |
| Howard, Brent | LTC | - |
| Howard, Brent | LUNC | - |
| Howard, Brent | SPARK | - |
| Howard, Brent | UNI | - |
| Howard, Brent | XLM | - |
| Howard, Brent | ZEC | - |
| Howard, Brent | ZRX | - |
| Howard, Dale | MATIC | - |
| Howard, Daniel | BTC | 0.0618 |
| Howard, Darnell | XRP | 1,199.1766 |
| Howard, David | BTC | - |
| Howard, Eric | GUSD | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Howard, Giles* | BTC | - |
| *Howard, Giles* | USDC | - |
| *Howard, Marty* | USDC | - |
| *Howard, Marty* | AVAX | - |
| *Howard, Matthew* | ADA | - |
| *Howard, Matthew* | BTC | - |
| *Howard, Matthew* | ETH | - |
| *Howard, Matthew* | LINK | - |
| *Howard, Matthew* | MATIC | - |
| *Howard, Matthew* | BTC | - |
| *Howard, Matthew James* | BTC | - |
| Howard, Nicholas | ADA | 273.2511 |
| Howard, Nicholas | MATIC | 143.7595 |
| Howard, Patrick | BTC | 0.0000 |
| Howard, Richard Lewis | BTC | 0.0294 |
| *Howard, Sean* | BTC | - |
| *Howard, Travis Wright* | BTC | - |
| Howard, Travis Wright | SNX | 166.8726 |
| *Howarth, Jay* | ETH | - |
| *Howarth, Jay* | BTC | - |
| Howe, Martin | USDC | 7,412.1565 |
| Howe, Paul Jon | BTC | 0.0747 |
| *Howe, Robert* | AAVE | - |
| *Howe, Robert* | ADA | - |
| *Howe, Robert* | DOT | - |
| *Howe, Robert* | USDC | - |
| *Howe, Robert* | AVAX | - |
| *Howe, Robert* | BTC | - |
| *Howe, Robert* | ETH | - |
| *Howe, Robert* | LUNC | - |
| *Howe, Robert* | MATIC | - |
| Howe, Robert | XLM | 0.9597 |
| Howell, Brett | XLM | 566.8833 |
| *Howell, Brett* | XRP | - |
| *Howell, Byron Boylin* | AVAX | - |
| *Howell, Byron Boylin* | SOL | - |
| Howell, Conrad | BTC | 0.0182 |
| Howell, Conrad | ETH | 0.1540 |
| *Howell, Conrad* | AAVE | - |
| Howell, Denis | USDC | 109.0500 |
| *Howell, Joshua Christian* | BTC | - |
| Howell, Kevin | BTC | 0.0516 |
| Howell, Kevin | ETH | 0.2325 |
| Howell, Oscar | XRP | 10,133.9365 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Howell, Ryan | XLM | 444.5778 |
| *Howell, Sierra* | BTC | - |
| Howell, Terrance | BTC | 0.0126 |
| Howell, William Dean | BTC | 0.0010 |
| Howerton, Andrew Daniel | BTC | 0.0034 |
| *Howes, Shane* | BTC | - |
| *Howl, John Christopher* | SOL | - |
| *Howl, John Christopher* | BTC | - |
| Howland, Margaret | BTC | 0.0009 |
| *Howle, Steven* | BTC | - |
| Howlett, Patrick Michael | BTC | 0.3673 |
| Howlett, Patrick Michael | ETH | 1.1239 |
| Howson, Philip | MCDAI | 101.9400 |
| Hoxey, Andrew Kenneth | BTC | 0.0334 |
| *Hoyuen, Eva* | GUSD | - |
| *Hrabovsky, Adam Lee* | CEL | - |
| *Hrabovsky, Adam Lee* | USDC | - |
| Hrabovsky, Adam Lee | XRP | 10.4474 |
| Hrach, Jonathan | BTC | 0.0016 |
| *Hranov, Axel* | SOL | - |
| Hranov, Axel | ETH | 0.0972 |
| *Hrem, Rostyslav* | MATIC | - |
| *Hrishenko, Michael* | USDC | - |
| Hrom, Chiyratha | BTC | 0.0118 |
| Hruska, Rad | BTC | 0.0003 |
| *Hsia, Cindy Powen* | BTC | - |
| Hsia, Cindy Powen | USDC | 690.6100 |
| Hsiao, Kai Chuan | DOT | 591.1567 |
| *Hsieh, Andy* | GUSD | - |
| Hsieh, Lawrence Rong-Hsin | CEL | 34.6792 |
| Hsieh, Michael | USDC | 377.7600 |
| Hsieh, Ping-Chin | BTC | 0.0007 |
| Hsu, Ching-Hui | AVAX | 0.7761 |
| Hsu, Kaichun | USDC | 94.8000 |
| *Hsu, Neil* | ADA | - |
| Hsu, Neil | BTC | 0.0017 |
| *Hsu, Rita* | GUSD | - |
| Hsu, Shih Chieh | BTC | 0.0008 |
| Hsu, William | BTC | 0.0323 |
| *Hsuang, George* | ETH | - |
| Htin, Kyaw | BTC | 0.1049 |
| Htin, Kyaw | ETH | 0.0979 |
| *Htun, Thurein* | AVAX | - |
| Htun, Thurein | USDC | 4.8000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Htun, Thurein* | LUNC | - |
| Hu, Ailan | BTC | 0.0161 |
| Hu, Aileen | BTC | 0.0099 |
| Hu, Calvin | ADA | 280.0447 |
| *Hu, Cody* | BTC | - |
| Hu, Edward | BTC | 0.0023 |
| Hu, Edward | ETH | 1.0279 |
| *Hu, Hui* | BTC | - |
| Hu, Hui | LTC | 2.1093 |
| *Hu, Jian* | USDC | - |
| Hu, Jian | BTC | 0.0088 |
| *Hu, Johnny* | GUSD | - |
| Hu, Michael Zhiyuan | BTC | 0.1023 |
| *Hu, Randy* | ETH | - |
| Hu, Randy | USDC | 5.1133 |
| Hu, Shih Hsin Jason | BTC | 0.0177 |
| Hu, Shih Hsin Jason | ETH | 1.3712 |
| Hu, Shih Hsin Jason | USDC | 1,288.4629 |
| Hu, Timothy | BTC | 0.0030 |
| *Hu, Timothy* | USDC | - |
| Hua, Khanh | BTC | 0.0333 |
| *Hua, Phuong* | XTZ | - |
| Hua, Tai Chi | BTC | 0.0015 |
| Hua, Tai Chi | USDC | 394.8000 |
| *Hua, Tay Thieu* | BTC | - |
| Hua, Zhengqi | CEL | 274.7312 |
| Huamani Espillco, Victor Alfonso | BTC | 0.0019 |
| *Huang, Alfie* | USDC | - |
| Huang, Amy | BTC | 0.2146 |
| Huang, Amy | ETH | 0.0035 |
| Huang, Amy | ZEC | 0.0861 |
| *Huang, Andy* | XLM | - |
| Huang, Barry | AVAX | 0.4771 |
| *Huang, Chih Yao* | USDC | - |
| Huang, Cuosu | SNX | 3,410.7087 |
| *Huang, Dennis* | BTC | - |
| Huang, Di | ETH | 0.6075 |
| Huang, Di | AVAX | 15.2065 |
| Huang, Di | BTC | 0.1854 |
| Huang, Di | GUSD | 2,504.8000 |
| Huang, Di | USDC | 4,094.6300 |
| *Huang, Edward* | BTC | - |
| Huang, Jimmy | BTC | 0.0195 |
| Huang, Johnny | BTC | 0.0016 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Huang, Joseph | BTC | 0.0071 |
| *Huang, Joseph* | USDC | - |
| Huang, Joshua | BTC | 0.0625 |
| *Huang, Joshua* | BUSD | - |
| *Huang, Joshua* | MATIC | - |
| Huang, Kai | BTC | 0.0004 |
| *Huang, Kang Chun* | LTC | - |
| *Huang, Kang Chun* | SNX | - |
| *Huang, Meng Jen* | BTC | - |
| *Huang, Richard* | BTC | - |
| *Huang, Sau Har* | USDC | - |
| Huang, Sean | AVAX | 0.4942 |
| Huang, Steven | BTC | 0.0327 |
| Huang, Timothy | BTC | 0.0073 |
| *Huang, Tsong-Wen* | USDC | - |
| *Huang, Tsong-Wen* | DOGE | - |
| Huang, Victor | BTC | 0.0023 |
| *Huang, Wan-Ling* | BTC | - |
| Huang, Weixuan | ETH | 0.0065 |
| Huang, Wenzhuo | BTC | 0.0072 |
| Huang, Yenfen | BTC | 0.1023 |
| Huang, Yenfen | USDC | 44.8000 |
| *Huante, David* | USDC | - |
| *Hubbard, Brandon* | GUSD | - |
| Hubbard, Darrell | XLM | 516.8444 |
| Hubbard, Jonathan Millard | CEL | 121.0802 |
| *Hubbard, Jonathon* | BCH | - |
| Hubbard, Karamoko Muata | BTC | 0.0112 |
| Hubbard, Lisa Annette | AVAX | 0.0948 |
| Hubbard, Lisa Annette | BTC | 0.0103 |
| Hubbard, Lisa Annette | ETH | 0.0451 |
| Hubbard, Lisa Annette | MATIC | 42.1565 |
| Hubbard, Martin | SGB | 338.9374 |
| *Hubbart , Ana* | BTC | - |
| Hubbart , Ana | CEL | 238.6079 |
| Hubbert, Austin Xavier | DOGE | 83.2251 |
| Hubbs, Jonathan W | BTC | 0.6244 |
| Hubbs, Jonathan W | ETH | 1.4005 |
| Huber, Dan | ETH | 0.2180 |
| *Huber, David* | AVAX | - |
| *Huber, Erik* | BTC | - |
| *Huber, Joe* | USDC | - |
| Huber, Joe | BAT | 63.4579 |
| Huber, Joe | ETH | 2.1264 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Huber, Ryan* | BTC | - |
| *Huber, Taylor* | BTC | - |
| *Hubert, Charles* | USDC | - |
| *Hubert, Paul* | BTC | - |
| *Hubert, Paul* | ETH | - |
| *Huckabee, Keaton* | USDC | - |
| *Huckabee, Keaton* | BTC | - |
| *Huckabee, Keaton* | ETH | - |
| *Huckabee, Keaton* | MATIC | - |
| Huddleston, Andrew Stanton | BTC | 0.0114 |
| Huddleston, Andrew Stanton | ETH | 0.0806 |
| *Huddy, Michael* | ADA | - |
| Hudecek, Jake | ADA | 252.2511 |
| Hudepohl, Peter | BTC | 0.0332 |
| Hudepohl, Peter | USDC | 243.8000 |
| Hudman, Richard | BTC | 0.0024 |
| Hudson, Alelia | BTC | 0.0016 |
| *Hudson, Ben* | DOGE | - |
| *Hudson, Ben* | USDC | - |
| Hudson, Ben | SOL | 18.7918 |
| *Hudson, Brian Wayne* | BTC | - |
| *Hudson, Brian Wayne* | USDC | - |
| *Hudson, Chris* | ADA | - |
| *Hudson, Chris* | BTC | - |
| *Hudson, Chris* | ETH | - |
| *Hudson, Chris* | USDC | - |
| *Hudson, Cordero* | ETH | - |
| *Hudson, Cordero* | MATIC | - |
| *Hudson, Cordero* | ADA | - |
| *Hudson, Cordero* | AVAX | - |
| *Hudson, Cordero* | BTC | - |
| *Hudson, Cordero* | DOT | - |
| *Hudson, Cordero* | SOL | - |
| *Hudson, Damien* | BTC | - |
| *Hudson, Damien* | USDC | - |
| Hudson, Eric Wade | BTC | 0.0065 |
| Hudson, Eric Wade | CEL | 32.9086 |
| *Hudson, Joshua* | ETH | - |
| *Hudson, Michael* | ADA | - |
| *Hudson, Michael* | DOT | - |
| *Hudson, Michael* | LINK | - |
| *Hudson, Michael* | MANA | - |
| *Hudson, Michael* | MATIC | - |
| *Hudson, Michael* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Hudson, Michael* | BTC | - |
| Hudson, Michael | USDC | 541.7707 |
| Hudson, Sharon | BTC | 0.0676 |
| Hudson, Sharon | ETH | 1.1588 |
| Hudson, Sharon | LINK | 112.7352 |
| Huebner, Samuel | USDC | 299.7400 |
| Huerta, Rick | BTC | 0.0010 |
| *Huestis, Robert* | EOS | - |
| Huestis, Robert | SNX | 112.0221 |
| *Huestis, Robert* | ZEC | - |
| Huestis, Ryan | BTC | 0.0003 |
| Huestis, Ryan | AVAX | 0.6345 |
| Huey, Cody | BTC | 0.0119 |
| Huezo, Ramon Alonzo | BTC | 0.0003 |
| Huf, Brady | BTC | 0.0154 |
| *Huf, Jarrad* | AVAX | - |
| *Huff, Brian* | XLM | - |
| *Huff, Josh* | AVAX | - |
| *Huff, Josh* | LTC | - |
| *Huff, Josh* | SOL | - |
| *Huff, Josh* | USDC | - |
| Huff, Owen | BTC | 0.0201 |
| Huff, Owen | ETH | 0.0550 |
| Huff, Owen | USDC | 2,494.8000 |
| Huff, Owen | LINK | 13.7367 |
| Huffman, Scott Jason | BTC | 0.0900 |
| *Huffman, Scott Jason* | USDC | - |
| *Huffman, Zachary Tyler* | ADA | - |
| *Huffmon, Eli* | BTC | - |
| Hufnagel, Jack | BTC | 0.0004 |
| *Huggins, David* | ADA | - |
| *Huggins, David* | MATIC | - |
| *Huggins, David* | SOL | - |
| *Huggins, David* | BTC | - |
| *Huggins, David* | ETH | - |
| Huggins, David | USDC | 587.1630 |
| Huggins, Michael | ADA | 457.3224 |
| Huggins, Michael | XLM | 3,709.9934 |
| Huggins, Michael | XTZ | 360.4216 |
| Huggins, Nicholas Robert | BTC | 0.0298 |
| Huggins, Nicholas Robert | ETH | 0.3808 |
| Huggins, Nicholas Robert | LINK | 82.6548 |
| Huggins, Nicholas Robert | XLM | 23.8043 |
| Hughes , Lancer | BTC | 0.0356 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hughes, Andrew Andres Mendoza | SOL | 0.4082 |
| *Hughes, Candace* | USDC | - |
| *Hughes, Christopher* | ADA | - |
| Hughes, David Alan | CEL | 37.9021 |
| *Hughes, Duane Lauren* | ADA | - |
| *Hughes, Glenn Ingram* | MCDAI | - |
| *Hughes, Graydon* | MATIC | - |
| Hughes, Graydon | USDC | 5,741.8200 |
| Hughes, Gregg | BTC | 0.0003 |
| Hughes, James | MCDAI | 324.2176 |
| Hughes, Jason | BTC | 0.0244 |
| Hughes, Jerrod | BTC | 0.0374 |
| Hughes, John | USDT ERC20 | 79.8888 |
| *Hughes, John* | ETH | - |
| Hughes, Joshua | ETH | 0.0952 |
| Hughes, Kamuela | BTC | 0.0069 |
| Hughes, Kamuela | AVAX | 0.3886 |
| Hughes, Lee | BTC | 0.0030 |
| *Hughes, Luke* | BTC | - |
| Hughes, Luke | CEL | 29.3598 |
| Hughes, Luke | UST | 1,762.0505 |
| Hughes, Matthew | AVAX | 0.7097 |
| *Hughes, Michael* | ADA | - |
| *Hughes, Michael* | BTC | - |
| *Hughes, Nick* | LUNC | - |
| Hughes, Thomas M | BTC | 0.0459 |
| Hughes, Thomas M | LTC | 7.2321 |
| Hughes, Todd | XRP | 996.3385 |
| Hughes, Travis | BTC | 0.0452 |
| *Hughes, Tyler* | GUSD | - |
| Hughmanick, Charles Owen | BTC | 0.0002 |
| *Huguenin, Benjamin Adam* | BTC | - |
| *Huguenin, Benjamin Adam* | USDC | - |
| *Huh, Dae Young* | BTC | - |
| Huhmann, Martin Joseph | BTC | 0.5733 |
| Hui, Leo | BTC | 0.0004 |
| *Hui, Raymond Wei* | ETH | - |
| Huige, Nick Johanne | USDC | 19,994.8000 |
| Huin, Yves Pierre | USDT ERC20 | 894.8000 |
| *Huiras, Willis* | BTC | - |
| *Huizar, Joshua Louis* | BTC | - |
| Hulen, Dustin William | DOGE | 255.7451 |
| Hulick, Joshua | ADA | 230.1152 |
| *Hulick, Joshua* | BAT | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Hulick, Joshua | LINK | 17.9809 |
| Hulick, Joshua | MANA | 132.2855 |
| *Hulick, Joshua* | MATIC | - |
| Hulick, Joshua | UMA | 30.0951 |
| *Hulick, Joshua* | UNI | - |
| Hulick, Joshua | USDC | 91.0050 |
| *Hulick, Joshua* | XLM | - |
| *Hulick, Joshua* | BTC | - |
| *Huliganga, Earl Abergas* | AVAX | - |
| Huliganga, Earl Abergas | LTC | 0.1779 |
| *Huliganga, Earl Abergas* | BTC | - |
| *Huliganga, Earl Abergas* | DOGE | - |
| *Huliganga, Earl Abergas* | ETH | - |
| Hull, Dustin | BTC | 0.0036 |
| Hull, Grayson | BTC | 0.0042 |
| *Hull, Ian* | ADA | - |
| *Hull, Ian* | BTC | - |
| *Hull, Jered* | USDC | - |
| Hulleman, Ryan | BTC | 0.0079 |
| *Hullinger, Tony Alan* | ETH | - |
| Hulsebos, Marcelani | ADA | 1,062.0365 |
| Hulsebos, Marcelani | BTC | 0.0012 |
| Hulsebos, Marcelani | LINK | 30.8916 |
| Hulsebos, Marcelani | LTC | 2.0136 |
| Hulsebos, Marcelani | MATIC | 179.3525 |
| *Hultberg, Mike* | BTC | - |
| Hultberg, Sam | BTC | 0.0030 |
| Hultin, Dan | ETH | 0.0212 |
| Humbarger , Kevin | BTC | 0.0087 |
| Humble, Daniel | ETH | 0.7380 |
| *Humenansky, Kevin Michael* | BTC | - |
| *Humenansky, Kevin Michael* | USDC | - |
| Humenik, Jeremy | MATIC | 94.2595 |
| Humes, Malachi | COMP | 7.1532 |
| *Hummel, Garrett* | SOL | - |
| *Hummel, Garrett* | USDC | - |
| *Humnick, Abraham* | BTC | - |
| *Humnick, Abraham* | USDC | - |
| Humphrey, Jonathan | USDC | 161.4400 |
| *Humphrey, Josh* | XRP | - |
| Humphreys, Grant Richard | BTC | 0.0004 |
| Humphreys, Steven C | AVAX | 6.1294 |
| Humphries, Preston | ETH | 0.0720 |
| Humphries, Suzanne | YFI | 0.0428 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------------|
| Humphries, Suzanne | ETH | 4.6051 |
| Humphries, Suzanne | SNX | 3,165.7200 |
| Humphries, Zachary | ADA | 46.5987 |
| Hund, Claire Emily | BTC | 0.0202 |
| Hund, Claire Emily | ETH | 0.1962 |
| Hund, Claire Emily | LTC | 1.9049 |
| Hund, Claire Emily | SNX | 213.7097 |
| Hundley, Terrell Kenneth | BTC | 0.0015 |
| *Hung, Alexander* | BTC | - |
| *Hung, Andrew* | BTC | - |
| *Hung, Andrew* | USDC | - |
| *Hung, Hsiang-Hua* | 1INCH | - |
| *Hung, Hsiang-Hua* | BTC | - |
| Hung, Terry | AVAX | 0.8617 |
| Hunkeler, Christian Darius | BTC | 0.0025 |
| Hunkeler, Christian Darius | GUSD | 94.8000 |
| *Hunold, Levi* | BTC | - |
| Hunt, Alex | BTC | 0.0446 |
| Hunt, Brady | BTC | 0.0010 |
| Hunt, Brady | DOT | 20.2991 |
| Hunt, Brady | MATIC | 244.1390 |
| Hunt, Bryan J | USDC | 782.7600 |
| Hunt, Dallin | BTC | 0.0070 |
| *Hunt, Dallin* | LINK | - |
| *Hunt, Daniel* | ETH | - |
| *Hunt, Holly* | BTC | - |
| Hunt, Holly Anne | DOT | 638.8397 |
| Hunt, Holly Anne | ETH | 16.6341 |
| *Hunt, Korey* | BTC | - |
| Hunt, Korey | COMP | 0.2807 |
| Hunt, Korey | MATIC | 218.0467 |
| *Hunt, Matthew* | MATIC | - |
| Hunt, Steve | BTC | 0.0010 |
| *Hunter , Malcolm* | XLM | - |
| Hunter, Aaron | BTC | 0.2035 |
| *Hunter, Aaron* | USDC | - |
| Hunter, Benjamin | ETH | 0.4959 |
| *Hunter, Donald* | BTC | - |
| *Hunter, Donald* | BTC | - |
| Hunter, Donald | USDC | 1,233.3955 |
| Hunter, Frederick | BTC | 0.0030 |
| Hunter, Gregory | ETH | 0.1988 |
| Hunter, Harrison Curtis | BTC | 0.0904 |
| Hunter, Harrison Curtis | ETH | 0.1175 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hunter, Hayden | SOL | 0.8997 |
| *Hunter, Jennifer* | ADA | - |
| *Hunter, Kayin* | USDC | - |
| *Hunter, Kayin* | BTC | - |
| *Hunter, Kole Lawton Bryant* | BTC | - |
| *Hunter, Kole Lawton Bryant* | ETH | - |
| *Hunter, Lewis* | DOT | - |
| *Hunter, Michael* | BTC | - |
| *Hunter, Michael* | USDC | - |
| Hunter, Natalia Sergeevna | BTC | 0.2189 |
| Hunter, Natalia Sergeevna | DOT | 51.3145 |
| Hunter, Natalia Sergeevna | ETH | 5.6870 |
| Hunter, Natalia Sergeevna | SNX | 73.6242 |
| Hunter, Natalia Sergeevna | ZRX | 4,451.0437 |
| Hunter, Ross Craig | CEL | 3,116.0658 |
| *Hunter, Sam* | BTC | - |
| Hunter, Stanley | BTC | 0.0005 |
| *Hunter, Steven Jacquez Michael* | SNX | - |
| *Hunter, Steven Jacquez Michael* | USDC | - |
| Hunter, Steven Wayne | BTC | 0.0161 |
| Hunter, Timothy Dewayne | ADA | 0.2511 |
| *Hunter, Timothy Dewayne* | BTC | - |
| *Hunter, Tj* | ADA | - |
| *Hunter, Tj* | BTC | - |
| *Hunter, Tj* | LUNC | - |
| *Hunter, Tj* | SOL | - |
| *Hunter, Zachariah* | ADA | - |
| *Hunter, Zachariah* | BTC | - |
| *Hunting &Amp; Fishing, Tp* | USDT ERC20 | - |
| *Huntington, Iwalani* | BTC | - |
| *Huntington, Iwalani* | ETH | - |
| Huntress, Caitlin | USDC | 8.1293 |
| Hunts, Justin | AVAX | 8.0594 |
| *Huntsman, Nathan* | BTC | - |
| *Huntsman, Thomas* | BTC | - |
| Huntzinger, Sam | BTC | 0.0187 |
| *Hunwardsen, Austin* | ETH | - |
| Hunwardsen, Austin | ADA | 34.9690 |
| Hunwardsen, Austin | ETC | 6.8402 |
| Hunwardsen, Austin | MATIC | 38.6952 |
| Hunwardsen, Austin | USDC | 74.4324 |
| *Huong, Alistair Hsiaochun* | ADA | - |
| *Huong, Alistair Hsiaochun* | AVAX | - |
| *Huong, Alistair Hsiaochun* | LINK | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Huong, Alistair Hsiaochun* | LTC | - |
| Huq, Naveed S | ETH | 1.6361 |
| *Hur, Charles* | ETH | - |
| *Hur, Charles* | GUSD | - |
| *Hurd, Telsherree* | BTC | - |
| Hurd, Telsherree | AVAX | 0.7360 |
| Hurdle, Ian Timothy | USDC | 494.8000 |
| Hurlbert, David | BTC | 0.0016 |
| *Hurley, Alexander* | ETH | - |
| Hurley, Alexander | MATIC | 8.3935 |
| Hurley, Alexander | USDC | 251.2436 |
| *Hurley, Bryon* | USDC | - |
| *Hurley, Bryon* | SOL | - |
| Hurley, Edward R | BTC | 0.0024 |
| Hurley, Edward R | USDT ERC20 | 716.5576 |
| Hurley, Nathan Joseph | BTC | 0.0014 |
| Hurley, Nathan Joseph | ETH | 0.1670 |
| *Hurley, Tara* | BTC | - |
| Hurst, Carlos | BTC | 0.0247 |
| Hurst, Carlos | ETH | 0.3743 |
| Hurst, Linford | BTC | 0.0168 |
| *Hurst, Linford* | USDC | - |
| Hurst, Matt | USDC | 4.8000 |
| Hurst, Michael C | BTC | 0.0015 |
| Hurst, Michael C | USDC | 4,898.0576 |
| Hurt, Michael | ETH | 0.2213 |
| Hurtado, Emilio Andrew | DOT | 6.3319 |
| *Hurtt, Harold* | GUSD | - |
| *Husain, Ali Safdar* | BTC | - |
| *Husain, Ali Safdar* | ETH | - |
| Husain, Ali Safdar | USDC | 391.8882 |
| *Husain, Athar* | BTC | - |
| Husain, Athar | ETH | 0.5238 |
| *Husain, Athar* | USDC | - |
| Husbands, William J Iiird | ETH | 0.0010 |
| Huse, Spencer Eugene | BTC | 0.0420 |
| Huseman, Chris | AVAX | 9.2271 |
| Huseman, Chris | DOT | 40.9585 |
| Huseman, Chris | ETH | 2.0732 |
| Huseman, Chris | LTC | 0.9062 |
| *Huser, Ryan* | BTC | - |
| *Huser, Ryan* | USDC | - |
| *Huser, Ryan* | XLM | - |
| *Huser, William* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Huser, William* | MATIC | - |
| *Huser, William* | BTC | - |
| *Huser, William* | LUNC | - |
| *Husk, Aaron Benjamin* | BTC | |
| Huss, Kelly | BTC | 0.0012 |
| Hussain, Rehan | ETH | 1.3658 |
| Hussey, Chris | ETH | 0.2213 |
| *Hussey, Chris* | USDC | - |
| Hussey, Robert | ETH | 0.0976 |
| Hussey, Thomas William | ETH | 0.0321 |
| Husted, Michael | ETH | 3.1268 |
| *Husted, Sarah* | BTC | - |
| *Husted, Sarah* | ETH | - |
| Husted, Sarah | SOL | 3.0481 |
| Huston, Chris | BTC | 0.0156 |
| *Hutabarat, Raymond* | AAVE | - |
| *Hutabarat, Raymond* | AVAX | - |
| *Hutabarat, Raymond* | LINK | - |
| *Hutabarat, Raymond* | XLM | - |
| *Hutabarat, Raymond* | BTC | - |
| Hutabarat, Raymond | USDC | 124.9722 |
| *Hutchins, David* | LINK | - |
| Hutchins, David | DASH | 0.2841 |
| Hutchins, David | MCDAI | 26.3268 |
| *Hutchins, Joel* | BTC | - |
| *Hutchins, Logan* | USDC | - |
| *Hutchins, Nick* | USDC | - |
| *Hutchinson , Robert* | BTC | - |
| *Hutchinson , Robert* | ETH | - |
| Hutchinson, Vanessa | ETH | 0.3627 |
| *Hutchison, Ryan* | BTC | - |
| *Hutchison, Ryan* | DASH | - |
| *Hutchison, Ryan* | LTC | - |
| *Hutchison, Ryan* | XLM | - |
| *Hutson, Ciera* | CEL | |
| Hutter, Jacob | LTC | 0.0064 |
| Hutto, Kyle | ETH | 0.0576 |
| *Hutton, James* | ETH | - |
| Huynh, Bryant | ETH | 0.4941 |
| Huynh, Camtu | BTC | 0.0365 |
| Huynh, Daniel Phuong Duy | USDC | 82.8000 |
| *Huynh, Darish* | BTC | - |
| *Huynh, Darish* | ETH | - |
| *Huynh, Darish* | GUSD | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Huynh, Darish* | USDC | - |
| Huynh, Darren | AVAX | 5.7839 |
| *Huynh, Diana Myanh* | BTC | - |
| Huynh, Han Van | ETH | 1.9979 |
| Huynh, Huy Gia | CEL | 36.8237 |
| *Huynh, Jason* | ADA | - |
| *Huynh, Jason* | LINK | - |
| *Huynh, Jason* | USDC | - |
| *Huynh, Jason* | BTC | - |
| *Huynh, Jason* | DOT | - |
| *Huynh, Jason* | ETH | - |
| Huynh, John | BTC | 0.0125 |
| Huynh, Khanh | BTC | 0.2112 |
| Huynh, Khanh | ETH | 3.2191 |
| *Huynh, Linh* | BTC | - |
| *Huynh, Linh* | USDC | - |
| *Huynh, Linh* | GUSD | - |
| *Huynh, Long* | BTC | - |
| *Huynh, Long* | USDC | - |
| Huynh, Paul | BTC | 0.0012 |
| Huynh, Peter | AVAX | 16.5239 |
| Huynh, Peter | BTC | 0.0015 |
| Huynh, Phuong | BTC | 0.0435 |
| Huynh, Phuong | MATIC | 381.2595 |
| Huynh, Steven Xuan | BTC | 0.0022 |
| Huynh, Steven Xuan | ETH | 0.0549 |
| Huynh, Tammie | ETH | 0.0069 |
| Hwang , Paul | USDC | 194.8000 |
| Hwang, Jason | BTC | 0.0010 |
| Hwang, Jerome K | ETH | 0.4979 |
| Hwang, Jesse | BTC | 0.0273 |
| *Hwang, Jung Ho* | ETH | - |
| Hwang, Jung Ho | AVAX | 18.4563 |
| Hwang, Jung Ho | BTC | 0.0487 |
| *Hwang, Jung Ho* | DOT | - |
| *Hwang, Jung Ho* | LINK | - |
| Hwang, Jung Ho | MATIC | 1,266.4525 |
| Hwang, Scott Nyshin | BTC | 0.0009 |
| Hwang, Scott Nyshin | AVAX | 0.6601 |
| *Hwang, Yitaek* | GUSD | - |
| *Hwang, Yitaek* | LINK | - |
| *Hwang, Yitaek* | UNI | - |
| *Hwang, Yitaek* | COMP | - |
| *Hwang, Yitaek* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Hyatt, Jeff | BTC | 0.0005 |
| *Hyde, Dave* | BTC | - |
| Hyde, Marc Paul | BTC | 0.0247 |
| Hyderi, Atha | SOL | 5.8832 |
| *Hyland, Jonathan* | USDC | - |
| Hyland, Jonathan | BTC | 0.0064 |
| Hyland, Jonathan | PAXG | 0.2048 |
| Hyler, Samuel | BTC | 0.0029 |
| Hyler, Samuel | AVAX | 5.2024 |
| Hyler, Samuel | ETH | 0.1997 |
| Hymer, Isaac | ETH | 0.0507 |
| *Hymer, Isaac* | USDC | - |
| *Hymer, Isaac* | BTC | - |
| *Hynes, Daniel Ryan* | BCH | - |
| Hynes, Daniel Ryan | BTC | 0.0005 |
| *Hynes, Daniel Ryan* | ETH | - |
| *Hynes, Daniel Ryan* | XLM | - |
| *Hyun, Saejin* | USDT ERC20 | - |
| *I Llc, Lockbox* | AAVE | - |
| *I Llc, Lockbox* | ETH | - |
| *I Llc, Lockbox* | LINK | - |
| *I Llc, Lockbox* | MATIC | - |
| Iacunin, Artiom | BTC | 0.0163 |
| Iadicicco, Liam | BTC | 0.0131 |
| Iakoubtchik, Roman | BTC | 0.0015 |
| Iannitelli, Angelo | BTC | 0.0017 |
| *Iasiello, John* | SOL | - |
| *Iasiello, John* | BTC | - |
| *Iasiello, John* | ETH | - |
| *Iasiello, John* | MATIC | - |
| Ibara, Jeremy | BTC | 0.0083 |
| *Ibarra, Dimarco* | BTC | - |
| *Ibarra, Jesse Lee* | BTC | - |
| *Ibarra, Jose* | CEL | - |
| Ibarra, Jose | MATIC | 2,072.5562 |
| Ibarra, Jose | MCDAI | 14.3800 |
| *Ibarra, Mario* | BTC | - |
| *Ibarra, Mario* | ETH | - |
| *Ibarra, Mario* | USDC | - |
| Ibasitas, Jonathan | BTC | 0.0023 |
| Ibasitas, Jonathan | ETH | 0.0326 |
| Ibeh, Chimaobi | ETH | 0.2870 |
| Ibraheem, Abduljelil | ADA | 722.7511 |
| Ibraheem, Abduljelil | MANA | 126.6721 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ibraheem, Abduljelil | MATIC | 195.6532 |
| *Ibrahim, Samir* | MATIC | - |
| *Ibrahim, Samir* | BTC | - |
| Ice Sr, Robert | SNX | 75.7614 |
| Ichikawa Alonso, Carlos Felix | BTC | 0.0015 |
| *Icilien , Stanley* | BTC | - |
| Icilien , Stanley | XRP | 247.7214 |
| *Ide, Paulo* | ETH | - |
| Idjidina, Herve | ADA | 278.4858 |
| Idjidina, Herve | COMP | 1.0644 |
| Idjidina, Herve | MATIC | 793.7479 |
| *Idjidina, Herve* | USDC | - |
| Idjidina, Herve | ZRX | 466.6520 |
| Ido, Mohamed | BTC | 0.0140 |
| Ido, Mohamed | ETH | 0.6392 |
| Idris, Abayomi | BTC | 0.0001 |
| Idris, Abayomi | LINK | 10.4605 |
| Idris, Abayomi | MATIC | 429.1185 |
| *Iengo, Vincenzo* | DOT | - |
| *Iengo, Vincenzo* | MATIC | - |
| *Iengo, Vincenzo* | BTC | - |
| *Iengo, Vincenzo* | SNX | - |
| Iezzi, Elizabeth | BTC | 0.0017 |
| *Ifland, Chace* | BTC | - |
| *Ifland, Chace* | USDC | - |
| *Ifland, Chace* | ETH | - |
| Ige, Theodore Jamesalexander | BTC | 0.0115 |
| Iglesia, Paulo | DOT | 49.6691 |
| Iglesia, Paulo | USDC | 27.9211 |
| *Iglesias, Guillermo* | USDC | - |
| Iglesias, Roberto Carlos | BTC | 0.0008 |
| Iheanacho, Beverly | BTC | 0.0002 |
| Ihenacho, Nicholas | BTC | 0.0006 |
| *Ii, Vanessa Nicole Blumberg Trust* | CEL | - |
| Ii, Vanessa Nicole Blumberg Trust | MATIC | 8.0957 |
| *Ii, Vanessa Nicole Blumberg Trust* | SNX | - |
| Ikeda, Tyler | LTC | 0.2874 |
| *Iklabuay, Brian* | BTC | - |
| Iklov, Wolf | ETH | 0.1657 |
| Ilagan, Charlene Casino | ETH | 0.2261 |
| *Ilderton, Sean Kyle* | ADA | - |
| *Ilderton, Sean Kyle* | BTC | - |
| Ilderton, Sean Kyle | MATIC | 8.3541 |
| *Ilesanmi, Babatope* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Iliff, Roger William | DOGE | 729.1777 |
| *Ilkanayev, Gregory* | BTC | - |
| Illanes, Fabian Alonso | ETH | 0.2973 |
| Illan-Noble, Jesus | BTC | 0.0080 |
| Illan-Noble, Jesus | MATIC | 8.8510 |
| Illies, Benjamin | BTC | 0.0007 |
| *Illies, Benjamin* | USDC | - |
| Illies, Stacey | AVAX | 0.4345 |
| *Illies, Stacey* | BTC | - |
| Illis, Jerrold | BTC | 0.0141 |
| *Illuzzi, Martin* | AAVE | - |
| *Illuzzi, Martin* | DASH | - |
| *Illuzzi, Martin* | LINK | - |
| *Illuzzi, Martin* | USDT ERC20 | - |
| *Illuzzi, Martin* | BTC | - |
| *Illuzzi, Martin* | ETH | - |
| *Illuzzi, Martin* | USDC | - |
| Im, Soo Yong | BTC | 0.0073 |
| Im, Soo Yong | ETH | 0.0865 |
| *Imade, Nosakhare* | USDC | - |
| Imai, Daisuke | BTC | 0.0366 |
| Imai, Daisuke | ETH | 0.0242 |
| Iman, Delphin | BTC | 0.3321 |
| *Imes, Josh* | USDC | - |
| *Imhoff, Andrew* | BTC | - |
| *Imhoff, Andrew* | LINK | - |
| *Imhoff, Andrew* | MATIC | - |
| *Imhoff, Andrew* | USDC | - |
| *Immell, Michael* | BTC | - |
| Immermann, Eric | BTC | 0.0153 |
| Immeziano, Nicole | BTC | 0.0015 |
| Immeziano, Nicole | DOGE | 518.3520 |
| *Imperiale, Sergio* | SOL | - |
| Imports, Nylen | BTC | 0.0240 |
| *In, Hwan* | BTC | - |
| Inc, Alliance Service | BTC | 2.2868 |
| *Inc, Annapurna* | USDC | - |
| Inc, Eis Implement | CEL | 114.5285 |
| Inc, Meck | BTC | 0.0127 |
| Inc, Mvr | USDC | 1,322.4100 |
| Inc, Ndrk Patel, | CEL | 37.5035 |
| Inc, Nextchain Holdings | BTC | 0.0051 |
| Inc, Nwac Tampa, | ETH | 7.0986 |
| Inc, Palm Legacy | ETH | 0.0005 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Inc, Palm Legacy | USDT ERC20 | 16.3393 |
| Inc, Prometheus | BTC | 0.0023 |
| Inc.,  Agem | BTC | 0.0024 |
| Inc.,  Agem | MATIC | 993.2595 |
| Inc., Alg Mortgage | CEL | 38.7537 |
| *Inc., American Stonecraft,* | BTC | - |
| *Inc., American Stonecraft,* | USDC | - |
| Inc., Dolarapp | USDC | 9,992.3000 |
| Inc., Eight Rivers, | BTC | 0.0052 |
| *Inc., Fact Labs,* | BTC | - |
| *Inc., Fact Labs,* | USDC | - |
| Inc., Jorge Enterprises G. C., | BTC | 0.0073 |
| *Inc., Lagomorph Management* | GUSD | - |
| Inc., Nylen & Partners Investments & Services | USDC | 5,992.2780 |
| *Inc., Outsource Cafe* | ADA | - |
| Inc., Outsource Cafe | BTC | 0.0024 |
| Inc., Posh Mining | BTC | 0.0714 |
| Inc., Rocketplace, | CEL | 115.7978 |
| Inc., Spheremail, | BTC | 0.2475 |
| Inc., Spheremail, | ETH | 0.0728 |
| *Inc., Vuiu,* | USDC | - |
| Inc., Wired Security | USDC | 5,254.8000 |
| Incorvaia, Filippo | BTC | 0.0228 |
| Incorvaia, Filippo | ETH | 3.8658 |
| *Inda, Jacob* | USDC | - |
| *Inden, Franz* | BTC | - |
| *Inden, Franz* | USDC | - |
| Inderlin, Michael | USDC | 100.9000 |
| *Inderlin, Michael* | DOT | - |
| *Inderlin, Michael* | SOL | - |
| Infinger, Melody | PAXG | 3.2202 |
| *Ingber, Linda* | BTC | - |
| Ingber, Richard | LINK | 29.4637 |
| *Ingber, Richard* | LUNC | - |
| Ingber, Richard | MATIC | 886.0765 |
| Ingber, Richard | USDC | 305.7239 |
| Ingber, Richard | ZRX | 349.3875 |
| Ingham, Daniel | AVAX | 0.8761 |
| Ingles, Nicholas | BTC | 0.0400 |
| *Ingles, Nicholas* | LINK | - |
| *Ingles, Nicholas* | MATIC | - |
| *Ingles, Nicholas* | USDC | - |
| *Ingles, Nicholas* | ETH | - |
| *Inglis, Mike* | LUNC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Inglis, Mike* | GUSD | - |
| *Inglis, Mike* | USDC | - |
| Ingman, Joshua | COMP | 1.1655 |
| Ingraham, Robert | BTC | 0.0107 |
| *Ingram Jr, Obreight Jamel* | ETH | - |
| Ingram Jr, Obreight Jamel | USDC | 45.1649 |
| *Ingram, Darius Jereal-Davis* | BTC | - |
| *Ingram, Kate* | BTC | - |
| *Ingram, Kenneth* | CEL | - |
| Ingram, Ronald | BTC | 0.0001 |
| Ingram, Stephen | BTC | 0.0151 |
| *Ingram, Trevor* | ADA | - |
| *Ingram, Trevor* | LTC | - |
| Ingram, Wayne | ETH | 0.0132 |
| Ingui , Benjamin Leonard | ZEC | 1.9839 |
| *Ingunza, John* | BTC | - |
| *Ingunza, John* | DOGE | - |
| *Ingunza, John* | ETH | - |
| *Ingunza, John* | LTC | - |
| *Ingwersen, Celine Yvette* | BTC | - |
| *Injar, Younes* | LUNC | - |
| Injar, Younes | XLM | 521.7601 |
| *Inman, Charles Thomas* | CEL | - |
| *Inman, Charles Thomas* | LUNC | - |
| Inniss, Akeem | BTC | 0.0001 |
| Inniss, Akeem | DOGE | 325.3594 |
| Inoa, Luis Angel | BTC | 0.0117 |
| Inoa, Luis Angel | ADA | 0.6174 |
| Inoa, Luis Angel | DOGE | 866.8433 |
| Inoa, Luis Angel | ETH | 0.1531 |
| Inoa, Luis Angel | LTC | 0.1761 |
| Inocencio, Edgar Aquino | USDC | 494.8000 |
| Inostroza, Felipe | ADA | 311.2883 |
| *Insalaco, Michael Willem* | MATIC | - |
| *Insalaco, Michael Willem* | UNI | - |
| *Insalaco, Michael Willem* | BTC | - |
| *Insalaco, Michael Willem* | USDC | - |
| Insignares, Jorge Ramon | CEL | 108.3030 |
| Insignares, Jorge Ramon | ETH | 0.4379 |
| Insignares, Jorge Ramon | LINK | 848.1005 |
| Insignares, Jorge Ramon | LTC | 140.7511 |
| International, Bethany Relief And Rehabilitation | CEL | 259.8778 |
| *Inuzuka, Kelly* | USDC | - |
| *Inuzuka, Kelly* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Inventado, Paul Salvador* | MATIC | - |
| *Investing, Aston* | ETH | - |
| Investing, Aston | BTC | 0.0049 |
| Investing, Aston | MATIC | 133.8365 |
| *Investors Llc, Transformational* | BTC | - |
| Ionita, Vlad | BTC | 0.0073 |
| Ionitaariton, Dan | BTC | 0.0011 |
| Ip, Austin | ETH | 4.9946 |
| Ip, Austin | USDC | 2,549.8000 |
| Ip, Brian | LINK | 289.2105 |
| Ip, Ching | BTC | 0.0011 |
| Ip, Hau Yan Janice | BTC | 0.0072 |
| Ip, Vincent King | ETH | 0.0687 |
| Ipaktchi, Cyrus | BTC | 0.0673 |
| *Iqbal, Ahmad* | DOT | - |
| Ira Llc, Rootz Traditional | BTC | 0.0007 |
| Iracheta, Alexander | XLM | 1,261.1506 |
| Iracheta, Alexander | XTZ | 97.9484 |
| Irakam, Karthik | BTC | 0.0020 |
| *Irani, Darius* | ADA | - |
| *Irani, Darius* | BTC | - |
| *Irawan, Satria* | BTC | - |
| *Irby, David* | BTC | - |
| *Irby, Jerry* | BTC | - |
| Irby, Nancy Ann | BTC | 0.0326 |
| Ireland, Nicholas | BTC | 1.2569 |
| *Ireland, Nicholas* | XLM | - |
| Ireland, Nicholas | MATIC | 9,254.8595 |
| Ireland, Nicholas | SOL | 823.8582 |
| Ireland, Nicholas | USDC | 11,984.1289 |
| Ireland, Richard | BTC | 0.0007 |
| Ireland, Richard Nguyen | BTC | 0.0615 |
| Ireland, Richard Nguyen | ETH | 40.8072 |
| Ireland, Richard Nguyen | MATIC | 13,989.7595 |
| Ireland, Richard Nguyen | SOL | 635.4912 |
| Ireland, Richard Nguyen | USDC | 41,218.6096 |
| *Irie, Charles* | USDC | - |
| Iris, Mark Joseph | CEL | 108.1637 |
| Irish, Jacob | BTC | 0.0169 |
| Irish, Jacob | USDC | 8,935.2660 |
| Irizarry, Alfredo | ADA | 1,009.7200 |
| *Irizarry, Gabriel* | BTC | - |
| *Irizarry, Gabriel* | USDC | - |
| *Irizarry, Luis* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Irizarry-Cruz, William* | USDC | - |
| Irizarry-Cruz, William | ADA | 4.9070 |
| *Irizarry-Cruz, William* | BTC | - |
| Irizarry-Cruz, William | DOT | 0.7768 |
| Irizarry-Cruz, William | MATIC | 2.9252 |
| *Irizarry-Cruz, William* | SOL | - |
| Irons, Erdwing | BTC | 0.1055 |
| *Irons, Erdwing* | ETH | - |
| Irons, John Harrison | BTC | 0.0017 |
| *Irureta, Jose* | CEL | - |
| *Irureta, Jose* | ETH | - |
| *Irureta, Jose* | BTC | - |
| Irureta, Jose | USDT ERC20 | 14.8497 |
| Irvannaldy, Febriyan | USDC | 44.8000 |
| Irvannaldy, Febriyan | SNX | 11.4371 |
| *Irvin, Amelia* | ADA | - |
| *Irvin-Benning , Keenan* | BTC | - |
| *Irving, Chad* | BTC | - |
| Irving, Joshua | BTC | 0.0417 |
| Irving, Joshua | ETH | 0.5479 |
| *Irving, Nicholas* | AAVE | - |
| Irving, Nicholas | BTC | 0.0152 |
| *Irving, Nicholas* | DOT | - |
| *Irving, Nicholas* | ETH | - |
| *Irving, Nicholas* | UNI | - |
| *Irving, Nicholas* | USDC | - |
| *Irving, Nicholas* | ADA | - |
| *Irving, Nicholas* | MATIC | - |
| *Irving, Nicholas* | PAX | - |
| Irving, Nicholas | USDT ERC20 | 79.4458 |
| Irwin, Jenifer Lee | BTC | 0.0012 |
| Irwin, Jonathan | BTC | 0.0244 |
| Irwin, Matthew | UNI | 2.0994 |
| Irwin, Owen | BTC | 0.0197 |
| Isaacs, Kent | BTC | 0.0250 |
| Isaacson, Dustin | ETH | 0.0358 |
| *Isaacson, Ryan* | BTC | - |
| *Isabell, Johnita* | ETH | - |
| Isabell, Johnita | UNI | 2.0841 |
| *Isamu, Magnetti* | ADA | - |
| *Isec, Shijo* | ADA | - |
| *Isec, Shijo* | BTC | - |
| Iseman, Melissa | ETH | 3.2834 |
| *Isenberger, Charles* | LUNC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Isenberger, Kalob | BTC | 0.0003 |
| Isgar, Bryttney | ETH | 0.1716 |
| Isgar, Zackary | AVAX | 0.3010 |
| Isgar, Zackary | BTC | 0.0008 |
| Isgar, Zackary | BTC | 0.0145 |
| *Ishak, Sharbel* | ADA | - |
| *Ishak, Sharbel* | DOT | - |
| *Ishak, Sharbel* | LTC | - |
| *Ishak, Sharbel* | AVAX | - |
| *Ishenin, Raul* | BCH | - |
| Ishida, Makoto | USDC | 19.7200 |
| *Ishimitsu, David* | GUSD | - |
| *Iskandar, Justin* | BTC | - |
| Iskold, Alexander | BUSD | 1,866.5608 |
| Isla, Vanessa | BTC | 0.0173 |
| *Islam, Mohammed Monirul* | LUNC | - |
| Islas, Charlie | BTC | 0.0003 |
| Ismail, Majeda | USDC | 23,888.8000 |
| Isom, Bryson | BTC | 0.0006 |
| *Isom, Darion* | DOT | - |
| *Isom, Darion* | USDC | - |
| *Isom, Dustin* | BTC | - |
| Isom, Dustin | AVAX | 17.0684 |
| Isom, Dustin | DOT | 43.8635 |
| *Isom, Dustin* | ETH | - |
| Isom, Dustin | MATIC | 896.1908 |
| Isom, Dustin | USDC | 22.9785 |
| *Isom, Matthew* | USDT ERC20 | - |
| *Isom, Russell Pookela* | ADA | - |
| *Isom, Russell Pookela* | BTC | - |
| *Isom, Russell Pookela* | MATIC | - |
| *Isom, Russell Pookela* | USDC | - |
| Isotalo, Teija Satu | ETH | 0.0098 |
| *Israel , Augustine* | CEL | - |
| *Israel , Augustine* | AAVE | - |
| Israel, Donavon | BTC | 0.0055 |
| Israel, Donavon | USDT ERC20 | 2,468.0201 |
| Israel, Dylan Christopher | BSV | 1.4075 |
| *Israel, Ezra* | BTC | - |
| *Israel, Ezra* | USDC | - |
| Israel, Henry Otobong | ETH | 0.0199 |
| Israeli, Michael | ETH | 0.9979 |
| Israeli, Michael | SOL | 16.8992 |
| *Isreal, Justin* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Isreal, Justin* | USDC | - |
| Issa, Ali Mohsen | DOT | 20.3503 |
| Issa, Ali Mohsen | ETH | 0.0386 |
| *Isseks, Michael* | SOL | - |
| *Istvan, Robert* | SOL | - |
| Iswaisi, Aiman Bashir | BTC | 0.0113 |
| *Itibus, Maverick* | USDC | - |
| Itzep, Joseph | BTC | 0.0151 |
| *Iuliucci, Joseph Francis* | XLM | - |
| Iunker, Michaela | ETH | 0.0396 |
| Iunker, Michaela | CEL | 811.9067 |
| *Iutzwig, Grant* | BTC | - |
| *Ivanov , Vladimir* | MATIC | - |
| *Ivanov, David* | BTC | - |
| *Ivanov, David* | USDC | - |
| *Ivanov, Zarko* | BTC | - |
| *Ivanovskaya, Marina* | USDC | - |
| Ivers, Michael Sean | CEL | 35.2354 |
| *Iversen, Paul* | BTC | - |
| Iversen, Troy | BTC | 0.2009 |
| Iverson, Jared Benjamin | BTC | 0.1429 |
| *Iverson, Jesse Christopher* | CEL | - |
| Ives, James | BTC | 0.0014 |
| *Ives, Tom* | SOL | - |
| Ivester, Christopher | BTC | 0.0010 |
| Ivester, Christopher | DOT | 25.4517 |
| Ivester, Christopher | MATIC | 462.8510 |
| *Ivester, Christopher David* | ADA | - |
| *Ivester, Christopher David* | DOT | - |
| *Ivester, Christopher David* | LINK | - |
| *Ivester, Christopher David* | USDC | - |
| *Ivester, Christopher David* | ETH | - |
| Iwagaki, Gordon Shao-Chien | AVAX | 0.5306 |
| *Iwagaki, Gordon Shao-Chien* | BTC | - |
| Iwagaki, Gordon Shao-Chien | SOL | 4.0714 |
| Iwaki, Jason | LTC | 0.1743 |
| *Iwuaba, Chinedu* | BTC | - |
| Iya, Stephen Isa | CEL | 36.9125 |
| *Iyer, Sathyanarayanan Nagarajan* | SOL | - |
| Izadian, Milad | BTC | 0.0010 |
| Izadpanah, Aria Michael | BTC | 0.0081 |
| *Izadpanah, Aria Michael* | ETH | - |
| Izadpanah, Aria Michael | USDC | 20.0150 |
| *Izaguirre, Jaime* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Izaguirre, Jaime | ADA | 11.0641 |
| *Izaguirre, Jaime* | BTC | - |
| Izaguirre, Jaime | DOGE | 22.8451 |
| Izaguirre, Jaime | USDC | 4.2410 |
| Izquierdo, Antoine | USDC | 231.9500 |
| *Izquierdo, Holmes* | USDC | - |
| Izquierdo, Holmes | SOL | 1.7684 |
| Izzo, Joseph Anthony Jr | BTC | 0.0493 |
| J, C | BTC | 0.0018 |
| J, Phil | SUSHI | 86.6567 |
| *Jablonski, Francis John* | ETH | - |
| *Jacaruso, Philip* | BTC | - |
| *Jacaruso, Philip* | LTC | - |
| Jacaruso, Philip | GUSD | 0.4909 |
| *Jacaszek, Patrick* | ETH | - |
| *Jacaszek, Patrick* | BTC | - |
| *Jacaszek, Patrick* | USDC | - |
| Jachimiec, Joseph Jan | BTC | 0.0016 |
| Jacinto, David | ETH | 0.0154 |
| *Jack, Brett* | USDT ERC20 | - |
| Jack, Isaiah | BTC | 0.0051 |
| Jack, Jacob | ETH | 0.3967 |
| Jack, Ryan | BTC | 0.0043 |
| *Jacklich, Timothy* | USDC | - |
| Jacklich, Timothy | BTC | 0.0011 |
| Jackson Jr, Darnell | USDC | 43.6553 |
| Jackson Jr, Darnell | XLM | 2.1096 |
| Jackson Jr, Michael J | USDC | 111.4132 |
| *Jackson , Brett* | USDC | - |
| Jackson , Michael | BTC | 0.0053 |
| *Jackson , Michael* | USDC | - |
| *Jackson, Aaron* | BTC | - |
| Jackson, Alexis | BTC | 0.0031 |
| *Jackson, Anthony* | AAVE | - |
| *Jackson, Anthony* | BTC | - |
| *Jackson, Anthony* | ETH | - |
| *Jackson, Anthony* | ADA | - |
| *Jackson, Anthony* | BAT | - |
| Jackson, Anthony | CEL | 147.7628 |
| *Jackson, Anthony* | COMP | - |
| *Jackson, Anthony* | DOT | - |
| *Jackson, Anthony* | EOS | - |
| *Jackson, Anthony* | LINK | - |
| Jackson, Anthony | LTC | 0.2426 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Jackson, Anthony* | MATIC | - |
| Jackson, Anthony | SGB | 1,197.7238 |
| *Jackson, Anthony* | SNX | - |
| *Jackson, Anthony* | UNI | - |
| Jackson, Anthony | USDC | 3,788.5770 |
| *Jackson, Anthony* | XLM | - |
| *Jackson, Arthur* | USDC | - |
| Jackson, Blake | BTC | 0.0232 |
| Jackson, Blake | ETH | 1.4529 |
| *Jackson, Brandon* | BTC | - |
| Jackson, Brian Keith | ETH | 1.1001 |
| *Jackson, Bryson* | BTC | - |
| Jackson, Cameron | BTC | 0.0754 |
| *Jackson, Carl* | BTC | - |
| Jackson, Carl | SOL | 16.0828 |
| Jackson, Carlus Montrez | BTC | 0.0002 |
| Jackson, Carlus Montrez | MATIC | 7.5203 |
| *Jackson, Casey Lee* | ETH | - |
| *Jackson, Casey Lee* | BTC | - |
| *Jackson, Casey Lee* | LUNC | - |
| *Jackson, Casey Lee* | SOL | - |
| *Jackson, Casey Lee* | USDC | - |
| Jackson, Chanmao Ching | ADA | 170.7667 |
| Jackson, Chanmao Ching | BAT | 2.8400 |
| Jackson, Chanmao Ching | DOGE | 151.8127 |
| Jackson, Chanmao Ching | ETH | 0.2443 |
| Jackson, Chanmao Ching | KNC | 6.9647 |
| Jackson, Chanmao Ching | UNI | 7.1032 |
| Jackson, Chanmao Ching | XRP | 479.0184 |
| Jackson, Chanmao Ching | XTZ | 7.1666 |
| Jackson, Chasity Blanche | DOT | 17.8719 |
| *Jackson, Cole* | USDC | - |
| Jackson, Dane | ETH | 0.1292 |
| Jackson, Dane | GUSD | 1,143.6300 |
| Jackson, David Leon | BTC | 0.0252 |
| Jackson, David Leon | USDC | 65.0400 |
| Jackson, Derrick | BTC | 0.0024 |
| *Jackson, Diamonti Shaquiel* | BTC | - |
| *Jackson, Dustin* | ETH | - |
| Jackson, Erica Struck | CEL | 34.5027 |
| Jackson, Ethan | ADA | 26.4623 |
| Jackson, Ewart | USDC | 1,081.4400 |
| Jackson, Greg | MATIC | 27.5272 |
| Jackson, Hunter | BTC | 0.0023 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Jackson, James Evan* | BTC | - |
| Jackson, James Evan | SGB | 78.2277 |
| *Jackson, James Evan* | USDC | - |
| Jackson, Jeffrey Heston | CEL | 38.8006 |
| *Jackson, Joshua* | BTC | - |
| *Jackson, Juana* | BTC | - |
| *Jackson, Juana* | USDC | - |
| Jackson, Keenan | BTC | 0.0637 |
| *Jackson, Khia* | XLM | - |
| Jackson, Kory | XLM | 168.3101 |
| Jackson, Kris | BTC | 0.0039 |
| Jackson, Kris | ETH | 0.0300 |
| Jackson, Marcellus Christopher | ETC | 4.0389 |
| Jackson, Marcus | BTC | 0.1354 |
| *Jackson, Marcus* | USDC | - |
| Jackson, Mark | BTC | 0.0152 |
| *Jackson, Marlo* | LTC | - |
| *Jackson, Marlo* | BTC | - |
| Jackson, Matthew | USDT ERC20 | 60.5158 |
| Jackson, Matthew | USDT ERC20 | 36.4800 |
| Jackson, Matthew | MATIC | 55.6154 |
| Jackson, Nicholas | BTC | 0.1083 |
| *Jackson, Nicholas* | USDC | - |
| Jackson, Nicole | BTC | 0.0004 |
| *Jackson, Philip* | BTC | - |
| *Jackson, Philip* | SOL | - |
| *Jackson, Robert* | ETH | - |
| *Jackson, Robert* | USDC | - |
| *Jackson, Romerick* | USDC | - |
| *Jackson, Romerick* | XLM | - |
| *Jackson, Roy* | BTC | - |
| Jackson, Roy | BNB | 0.1212 |
| *Jackson, Ryan* | ADA | - |
| Jackson, Samuel Grant | BSV | 2.4604 |
| Jackson, Sandra | AVAX | 31.8573 |
| *Jackson, Steven* | BTC | - |
| Jackson, Steven | GUSD | 149.8218 |
| Jacob, Christopher Alan | BTC | 0.0166 |
| *Jacob, Corey* | GUSD | - |
| Jacob, David | SNX | 35.8602 |
| Jacob, Nabih David | BTC | 0.0073 |
| Jacob, Thomas | ZEC | 6.9785 |
| Jacobi, Luke | BTC | 0.0014 |
| Jacobo, Daniel | ETH | 0.1090 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Jacobo, Roberto* | ADA | - |
| Jacobo, Roberto | BTC | 0.0124 |
| *Jacobo, Roberto* | DOGE | - |
| *Jacobo, Roberto* | MATIC | - |
| *Jacobo, Roberto* | USDC | - |
| *Jacobs, Adam* | BTC | - |
| *Jacobs, Adam* | ADA | - |
| Jacobs, Alexis | BTC | 0.0347 |
| *Jacobs, Benjamin* | BTC | - |
| *Jacobs, Benjamin* | ETH | - |
| *Jacobs, Christopher* | BTC | - |
| *Jacobs, Christopher* | ETH | - |
| *Jacobs, Christopher* | LINK | - |
| Jacobs, Jace | BTC | 0.0003 |
| Jacobs, Jared Paul | BTC | 0.0011 |
| *Jacobs, Jared Paul* | SNX | - |
| Jacobs, Jarrod Clinton | BTC | 0.0944 |
| Jacobs, Jeff | BTC | 0.0062 |
| Jacobs, Jeff | ETH | 0.0430 |
| Jacobs, Matthew | SNX | 94.7858 |
| Jacobs, Raymond | ETH | 0.1547 |
| Jacobs, Scott | BTC | 0.1499 |
| Jacobs, Trent | BTC | 0.0009 |
| *Jacobs, Trent* | GUSD | - |
| Jacobsen, Andrew | BTC | 0.0699 |
| *Jacobsen, Bradley* | BTC | - |
| *Jacobsen, Jon* | ETH | - |
| *Jacobsen, Kelsey Erica* | USDC | - |
| Jacobsen, Malia | BTC | 2.1439 |
| *Jacobsen, Mark* | LUNC | - |
| Jacobsma, Tyler | USDC | 40.8000 |
| Jacobson, Jonathan | ETH | 0.5233 |
| *Jacobson, Justin M* | DOT | - |
| *Jacobson, Matthew* | AAVE | - |
| *Jacobson, Matthew* | ADA | - |
| *Jacobson, Matthew* | LINK | - |
| *Jacobson, Matthew* | LTC | - |
| *Jacobson, Matthew* | USDC | - |
| *Jacobson, Matthew* | BTC | - |
| *Jacoby, Derek* | USDC | - |
| *Jacoby, Maria* | BTC | - |
| Jacques, Harry | BTC | 0.1842 |
| *Jacques, Nicholas* | BTC | - |
| *Jacques, Nicholas* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| Jacques, Nicholas | LTC | 1.9789 |
| Jacques, Patricia | ETH | 0.1152 |
| *Jadam, Vamsikrishna* | USDC | - |
| *Jadam, Vamsikrishna* | BTC | - |
| Jadam, Vamsikrishna | XRP | 19.5312 |
| Jadhav, Vivek | BTC | 0.0016 |
| Jadhav, Vivek | DOGE | 3,682.2251 |
| *Jaecks, Ren Archibald* | BTC | - |
| Jaehne, William | BTC | 0.0015 |
| Jafano, Jordan Anthony | BTC | 0.0003 |
| Jafari, Behnam | BTC | 0.0003 |
| Jaffe, Alex Spencer | AVAX | 8.3099 |
| Jaffe, Alex Spencer | CEL | 112.7487 |
| *Jaffer, Irfaan* | BTC | - |
| Jaffer, Irfaan | DOT | 40.2196 |
| *Jafri, Ali* | BTC | - |
| *Jagabathuni, Krishna Chaitanya* | BTC | - |
| Jagabathuni, Krishna Chaitanya | ETH | 1.0084 |
| Jagd, Daniel | BTC | 0.0032 |
| Jager, Magnus Dirk | SNX | 96.6167 |
| *Jagow, Robert* | ADA | - |
| Jagst, Gregory Werner | BTC | 0.0216 |
| *Jagst, Gregory Werner* | USDC | - |
| Jagst, Gregory Werner | ETH | 0.3973 |
| Jahnke, Roger Alan | ETH | 2.0592 |
| Jahnke, Roger Alan | ADA | 7,274.5414 |
| Jahnke, Roger Alan | BTC | 0.2415 |
| *Jaime, Roberto* | ADA | - |
| *Jaime, Roberto* | ETC | - |
| *Jaime, Roberto* | LTC | - |
| *Jaimes, Juan* | MATIC | - |
| Jaimes, Juan | ADA | 296.7275 |
| Jaimes, Juan | BTC | 0.0087 |
| Jaimes, Juan | CEL | 138.2908 |
| Jain, Ayush | BTC | 0.0172 |
| *Jain, Rohit* | USDC | - |
| Jain, Saurabh | BTC | 0.0635 |
| Jain, Saurabh | ADA | 884.1304 |
| Jain, Twinkle | BTC | 0.0001 |
| Jairala, Jack | ETH | 0.2148 |
| Jakobsen, Kraig Ander | ETH | 0.0478 |
| Jakopchek, Pat | BTC | 0.0086 |
| *Jakopchek, Pat* | GUSD | - |
| *Jakopchek, Pat* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Jakovljevic, Sanja | BTC | 0.0068 |
| Jaksic, Miodrag | MATIC | 113.2595 |
| *Jaksik, Connor* | ETH | - |
| Jalernpan, Kalchit | BTC | 0.0015 |
| Jalernpan, Kalchit | USDC | 494.8000 |
| Jalique, Meghan | BTC | 0.0004 |
| Jalonen, Michael Justun | BTC | 0.0009 |
| Jamal, Ahlam | MCDAI | 36.6824 |
| Jamero, Annalyn Hamoay | BTC | 0.0016 |
| Jamero, Annalyn Hamoay | ADA | 513.6481 |
| *James Dale Ii, Whinery* | ADA | - |
| *James Dale Ii, Whinery* | BTC | - |
| *James Dale Ii, Whinery* | ETH | - |
| James , John | BTC | 0.0077 |
| James , John | AAVE | 0.3546 |
| James , John | ETH | 0.3470 |
| James , John | LINK | 43.8796 |
| James , John | SNX | 27.1386 |
| *James , Noel* | BTC | - |
| *James , Noel* | XLM | - |
| James, Alvin | BTC | 0.0012 |
| James, Bradley | BTC | 0.0062 |
| James, Christopher | AVAX | 0.2796 |
| James, David | BTC | 0.0239 |
| James, David | XLM | 559.0782 |
| James, David | XRP | 453.5878 |
| James, Eddy | MANA | 12.4399 |
| *James, Eddy* | XTZ | - |
| James, Geovanni | BTC | 0.0115 |
| *James, Jefferson* | ETH | - |
| *James, Jonathan* | AAVE | - |
| James, Jonathan David | BTC | 0.0122 |
| James, Joseph | USDC | 994.8000 |
| James, Karla Ann | CEL | 79.1514 |
| *James, Kofi Therone Samuel* | BTC | - |
| James, Kubran | COMP | 0.5520 |
| *James, Lerone* | ADA | - |
| James, Lerone | BTC | 0.0487 |
| *James, Lerone* | DOT | - |
| *James, Lerone* | USDC | - |
| James, Mark | BTC | 0.0077 |
| James, Mark | AVAX | 6.8608 |
| James, Michael | USDC | 1,144.1500 |
| *James, Onuh* | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------|
| James, Onuh | ZRX | 651.4242 |
| James, Rachel | USDC | 833.1103 |
| James, Richard Kenneth | ADA | 539.6511 |
| James, Richard Kenneth | BTC | 0.0698 |
| James, Richard Kenneth | DOGE | 2,781.7451 |
| James, Richard Kenneth | ETH | 0.5263 |
| James, Richard Kenneth | MANA | 263.5079 |
| *James, Stefan* | BTC | - |
| *James, Stephon Orion* | BTC | - |
| *James, Stephon Orion* | USDC | - |
| James, Tyrus | BTC | 0.0006 |
| *Jameson, Christoph W* | SOL | - |
| James-Watkins, Brittany | BTC | 0.0015 |
| James-Watkins, Brittany | ETH | 0.0383 |
| *Jamieson, Cooper* | BTC | - |
| *Jamieson, Cooper* | ETH | - |
| Jamieson, Gordon Reginald | BTC | 0.0011 |
| *Jamis, Celedonio Iv* | USDC | - |
| Jan, James | BTC | 0.0008 |
| Jan, Kenny | SOL | 3.2483 |
| *Janasiak, Ben* | ADA | - |
| Janasiak, Ben | BTC | 0.0104 |
| *Janasiak, Ben* | SNX | - |
| *Janasiak, Ben* | USDT ERC20 | - |
| Jandrain, Joshua | BTC | 0.1200 |
| Jandrain, Joshua | LTC | 0.2422 |
| *Jandrakool, Bongkoch* | XLM | - |
| *Jandreski, Steve* | BTC | - |
| Janes, Linda | BTC | 0.0252 |
| Janes, Linda | ETH | 0.3421 |
| Janesh, Frank E | USDC | 994.8000 |
| Jang, Irina Rose Yan-Lu | BTC | 0.0050 |
| Jang, Irina Rose Yan-Lu | ETH | 1.0447 |
| *Jang, Irina Rose Yan-Lu* | USDT ERC20 | - |
| *Jang, Jason* | BTC | - |
| *Jang, Sung Joon* | ETH | - |
| Jangie, Joseph | USDC | 6,266.0816 |
| Jani, Arpan R | DOGE | 4,831.9447 |
| Jani, Arpan R | ETH | 0.2345 |
| Janinejad, Daniel | BTC | 0.0004 |
| Janinejad, Daniel | ETH | 0.0050 |
| Janiski, Paul | BTC | 0.1764 |
| *Jankauskas, Edward* | BTC | - |
| Jankojc, Tomasz | USDC | 994.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Jankowicz, Darius* | MATIC | - |
| Jankowicz, Darius | USDC | 66.4480 |
| Jankuntos, Nuengrutai | AVAX | 0.6356 |
| *Jankus, Peter P* | ADA | - |
| Jannenga, Ryan Nicholas | BTC | 0.0011 |
| Janos, Andrew Ben Stephen | USDC | 374.4547 |
| *Janowski, Cam Robert* | ETC | - |
| *Janse Van Rensburg, Pieter* | DOT | - |
| *Jansen, Justin* | BTC | - |
| Jansen, Justin | ETH | 0.4041 |
| *Jansen, Justin* | USDC | - |
| *Jansen, Mathew* | USDC | - |
| *Jansen, Mathew* | AVAX | - |
| *Jansen, Mathew* | BTC | - |
| *Jansen, Mathew* | LTC | - |
| *Jansen, Mathew* | XLM | - |
| January, Charles Otis | BTC | 0.0027 |
| *Janulis, Constantine* | ADA | - |
| *Janulis, Constantine* | BTC | - |
| *Janzer, Justin Robert* | BTC | - |
| *Janzer, Justin Robert* | ETH | - |
| Janzer, Justin Robert | DOGE | 47.9851 |
| *Janzer, Justin Robert* | DOT | - |
| *Janzer, Justin Robert* | USDC | - |
| *Jaouhari Jaber, Salim* | BTC | - |
| Japy, Philippe Bernard | CEL | 6,838.4303 |
| Jaquess, Terry | BTC | 0.0003 |
| Jaquez, Kelvin | BTC | 0.0143 |
| *Jaquez, Kelvin* | CEL | - |
| *Jaralba, Julius* | USDC | - |
| *Jaramillo, Joshua* | ZEC | - |
| Jaramillo, Julian | ETH | 0.0179 |
| Jaramillo, Manuel | BTC | 0.0079 |
| Jaramillo, Sergio | MCDAI | 13.4200 |
| Jaras, David M | AVAX | 0.7168 |
| Jaras, David M | ETH | 0.0911 |
| Jarchow-Misch, Justin | DOGE | 985.6778 |
| Jarczyk, Paul | DOT | 151.9103 |
| Jarczyk, Paul | ETH | 3.7600 |
| Jarecki, Christopher | DOGE | 44,835.3646 |
| Jareczek, Eric | ADA | 459.4182 |
| Jarman, Samuel Eli | BTC | 0.0050 |
| Jarmus, Michael Lee | AVAX | 0.5606 |
| *Jaronek, Dillon* | COMP | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Jaronek, Dillon* | MATIC | - |
| *Jaronek, Dillon* | USDC | - |
| *Jaronek, Dillon* | BTC | - |
| Jarrett, Aaron Conradkeeling | BTC | 0.0016 |
| Jarrett, Aaron Conradkeeling | ETH | 0.1713 |
| Jarrett, Andrew Michael | BTC | 0.0759 |
| *Jarrett, Chase* | XLM | - |
| Jarrett, Craig | LINK | 89.5441 |
| Jarrett, Craig | MATIC | 942.2766 |
| Jarrett, Jason Meachia | USDC | 70.8000 |
| Jarrett, Jordan | BTC | 0.1767 |
| *Jarrouj, Richard* | BTC | - |
| Jarvis, Daryl | BTC | 0.2540 |
| Jarvis, Daryl | ETH | 1.6660 |
| *Jarvis, Kaylee* | BTC | - |
| Jasek, Virginia Shelly | BTC | 0.0235 |
| Jasper, Derrick | BTC | 0.0129 |
| Jasper, Mark Simon | BTC | 0.8320 |
| Jasso, Fernando | BTC | 0.0024 |
| *Jasso, Jose* | BTC | - |
| *Jasso-Blanco, Cristian Francisco* | BTC | - |
| *Javier, Jonathan* | BTC | - |
| *Javier, Jonathan* | USDC | - |
| Javorsky , Joseph | BTC | 0.0078 |
| *Jawa, Raj* | BTC | - |
| *Jawa, Raj* | ETH | - |
| Jawski, Gregory John | SOL | 13.8405 |
| Jawski, Gregory John | XRP | 636.0572 |
| Jayadevaprakash, Nityananda | BTC | 0.0011 |
| Jayam, Manjunath | BTC | 0.0662 |
| Jayaram, Devkumar | BTC | 0.0003 |
| Jayaram, Yanik | MCDAI | 60.2000 |
| *Jayaseelan, Vijayakumar* | ETH | - |
| *Jayaseelan, Vijayakumar* | XLM | - |
| *Jayaseelan, Vijayakumar* | BTC | - |
| *Jayaseelan, Vijayakumar* | SNX | - |
| *Jayasinghe, Adhitya* | BTC | - |
| Jayendran, Varun | BTC | 0.0026 |
| *Jazwiecki, Adam* | BTC | - |
| *Jazwiecki, Adam* | USDT ERC20 | - |
| Jbeili, Patrick Bassam | BTC | 0.1280 |
| Jbeili, Patrick Bassam | ETH | 0.9264 |
| Jbeili, Patrick Bassam | SOL | 46.9079 |
| Jean Mary, Richard | AVAX | 0.7921 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Jean Mary, Richard | ETH | 0.9392 |
| Jean Mary, Richard | XRP | 5,740.7388 |
| Jean Simon, Emmanuel | BTC | 0.0165 |
| *Jean, James* | BTC | - |
| *Jean-Baptiste, Jack Jr* | ETH | - |
| *Jean-Baptiste, Michel* | BTC | - |
| Jean-Baptiste, Michel | USDC | 1.0134 |
| Jeanguenat, Aaron Toussaint | BTC | 0.0015 |
| Jeanguenat, Aaron Toussaint | USDC | 494.8000 |
| *Jean-Philippe, Jheremie* | MANA | - |
| *Jean-Philippe, Jheremie* | USDC | - |
| *Jean-Philippe, Jheremie* | BTC | - |
| *Jean-Philippe, Jheremie* | DOT | - |
| *Jean-Philippe, Jheremie* | SOL | - |
| *Jean-Pierre, Neifteld* | XLM | - |
| *Jedrzejczyk , Tommy* | ADA | - |
| *Jedrzejczyk , Tommy* | SOL | - |
| Jedrzejczyk , Tommy | BTC | 0.0062 |
| Jedrzejczyk , Tommy | ETH | 0.1675 |
| Jedrzejczyk , Tommy | USDT ERC20 | 112.6930 |
| Jefferies , Lewis | ETH | 0.1972 |
| *Jefferies , Loren Stuart* | KNC | - |
| *Jefferies , Loren Stuart* | LTC | - |
| *Jefferies , Loren Stuart* | USDC | - |
| *Jefferies , Loren Stuart* | BAT | - |
| *Jefferies , Loren Stuart* | GUSD | - |
| *Jefferies , Loren Stuart* | MCDAI | - |
| *Jeffers, Chane* | BTC | - |
| *Jeffers, Chane* | MATIC | - |
| *Jeffers, Johnathan* | BTC | - |
| *Jeffers, Johnathan* | ETH | - |
| *Jefferson Saha, Micah Lawrence* | ETH | - |
| Jefferson, Albert Erin | BTC | 0.0072 |
| Jefferson, Alexander | CEL | 344.1895 |
| *Jefferson, David* | BTC | - |
| *Jefferson, David* | MATIC | - |
| *Jefferson, Deannea* | ETH | - |
| *Jefferson, Deannea* | BTC | - |
| *Jefferson, Donald* | ETH | - |
| Jefferson, Dustin | BTC | 0.0823 |
| Jefferson, Dustin | ETH | 0.9019 |
| Jefferson, James | USDC | 890.2961 |
| *Jefferson, Justin David* | BTC | - |
| Jeffery, Rodger William | BTC | 0.1623 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Jeffery, Rodger William | CEL | 10,989.4303 |
| Jeffery, Rodger William | ETH | 2.7584 |
| Jeffery, Rodger William | MATIC | 1,517.7066 |
| Jeffery, Rodger William | USDC | 32,296.1720 |
| Jeffery, Rodger William | ZRX | 1,689.3033 |
| *Jeffrey, Jacob* | USDC | - |
| *Jeffries , Phillip* | BTC | - |
| Jeffries, Dan | BTC | 0.0746 |
| Jeffries, Dan | ETH | 0.7100 |
| *Jeffries, Dan* | USDC | - |
| *Jeffries, Derek* | USDT ERC20 | - |
| Jeffries, Dustin Michael | BTC | 0.0016 |
| Jeffries, Dustin Michael | ETH | 1.0179 |
| Jeffries, Shane Logan | BTC | 0.0012 |
| *Jeffs, James* | BTC | - |
| Jelinski, Derek | PAX | 4.8000 |
| *Jellison, Damian Patrick* | BTC | - |
| *Jellison, Damian Patrick* | DOGE | - |
| *Jelovnik, Joseph* | BTC | - |
| Jenab, Steven | ETH | 1.2724 |
| Jenes, Attila | BTC | 0.0209 |
| Jenkins , Timothy | BTC | 0.0021 |
| *Jenkins, Andrew* | LUNC | - |
| Jenkins, Andrew | XLM | 15.0166 |
| *Jenkins, Austin* | USDC | - |
| Jenkins, Benjamin | XLM | 2,648.7850 |
| Jenkins, Benjamin | XRP | 5,376.5120 |
| Jenkins, Chris | ZEC | 0.4713 |
| *Jenkins, Cole* | USDC | - |
| *Jenkins, Gwendolyn* | MATIC | - |
| *Jenkins, Gwendolyn* | USDC | - |
| Jenkins, Jerel | MANA | 15.2797 |
| Jenkins, Jeremiah | USDC | 7,137.3787 |
| *Jenkins, Kevin* | BCH | - |
| Jenkins, Kevin | BTC | 0.0008 |
| Jenkins, Kevin Ryan | BTC | 0.0015 |
| Jenkins, Kurt | USDT ERC20 | 139.1988 |
| *Jenkins, Patrick* | USDC | - |
| Jenkins, Presley | ETH | 0.0219 |
| *Jenkins, Richard Charles* | AVAX | - |
| Jenkins, Richard Charles | USDC | 125.1531 |
| *Jenkins, Richard Charles* | BTC | - |
| *Jenkins, Scott* | USDC | - |
| *Jenkins, Tom* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Jenkins, Tom* | ETH | - |
| Jenkins, William | BTC | 0.0171 |
| *Jenkins, William* | USDC | - |
| *Jenkinson, Beau* | BTC | - |
| *Jenkinson, Beau* | XLM | - |
| *Jenneman, Douglas T* | ADA | - |
| *Jenneman, Douglas T* | LINK | - |
| *Jennen, Christopher* | BAT | - |
| *Jennen, Christopher* | ETH | - |
| *Jennen, Christopher* | USDC | - |
| *Jennen, Christopher* | BTC | - |
| Jennen, Christopher | LINK | 29.7958 |
| *Jennen, Christopher* | MANA | - |
| Jennen, Christopher John | ETH | 0.1626 |
| Jennen, Christopher John | AVAX | 0.3729 |
| Jennen, Christopher John | XLM | 200.1677 |
| Jennings, Danny | GUSD | 4,494.8000 |
| Jennings, Hunter | BTC | 0.0031 |
| *Jennings, Hunter* | CEL | - |
| Jennings, Jack Douglas | LPT | 13.4198 |
| Jennings, Jamal | AVAX | 2.3836 |
| Jennings, Jamal | BTC | 0.0049 |
| Jennings, John Michael | SNX | 16.6409 |
| *Jennings, Paul* | BTC | - |
| *Jennings, Paul* | MATIC | - |
| Jennings, Paul | SOL | 5.7256 |
| Jennings, Steven | AVAX | 0.3680 |
| *Jensen, Andrew* | BTC | - |
| Jensen, Benjamin | BTC | 0.0033 |
| Jensen, Christopher | BTC | 0.0078 |
| Jensen, Christopher | CEL | 33.1519 |
| *Jensen, David* | BTC | - |
| *Jensen, David* | LTC | - |
| Jensen, Eric Scott | ADA | 6.2511 |
| Jensen, Eric Scott | MATIC | 4.2595 |
| *Jensen, Gage* | USDC | - |
| Jensen, Greggory Karl | ETH | 0.1267 |
| Jensen, Kyle | BTC | 0.0718 |
| *Jensen, Kyle* | USDC | - |
| *Jensen, Kyle* | XTZ | - |
| *Jensen, Kyle* | ETH | - |
| Jensen, Ryker Jonathan | ETH | 0.0010 |
| Jensen, Ryker Jonathan | MATIC | 331.4588 |
| *Jensen, Samuel* | AVAX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Jensen, Samuel* | USDC | - |
| *Jenson, Randy* | BTC | - |
| Jenson, Randy | ADA | 269.2284 |
| Jenson, Randy | ETH | 0.0050 |
| Jenson, Randy | SNX | 0.4241 |
| Jenson, Randy | USDC | 495.8660 |
| *Jensrud, Richard* | ADA | - |
| *Jensson, Allen* | ETH | - |
| Jensson, Allen | USDC | 3,985.0035 |
| *Jeon, Byung Yun* | BTC | - |
| *Jeon, Grace* | USDC | - |
| Jeong, Haeri | BTC | 0.0011 |
| *Jeong, Hyojin* | BTC | - |
| Jeong, Milim | ADA | 10,626.1897 |
| Jepson , Don | AVAX | 0.4959 |
| Jepson, Lonny Lopez | ETH | 0.0818 |
| *Jerkins, Oscar Hunt* | DOGE | - |
| *Jerkins, Oscar Hunt* | SOL | - |
| *Jeschke, Andrew Michael* | BTC | - |
| *Jeschke, Russell* | BTC | - |
| Jeschke, Stephen | ETH | 0.0631 |
| Jeske, Stephen | USDC | 0.4549 |
| *Jesko, Courtney* | BTC | - |
| Jessel, Arielle | BTC | 0.2473 |
| Jessen, Christopher | BTC | 0.2217 |
| Jesson Ferrer, Dullen | BTC | 0.1102 |
| Jessop, Ruth | USDC | 197.6848 |
| Jessup, John | DASH | 15.6028 |
| Jessup, John | SNX | 175.4313 |
| Jessup, John | ZEC | 23.5338 |
| Jessup, Patrick Lawrence | BTC | 0.0004 |
| Jessup, William | BTC | 0.0009 |
| Jessup, William | ETH | 1.2367 |
| Jessup, William | USDC | 2,984.8000 |
| *Jeter, Kenneth* | BTC | - |
| *Jeudy Sr, Emmanuel* | ETH | - |
| *Jeudy Sr, Emmanuel* | USDC | - |
| Jeung, David | CEL | 1,895.6203 |
| Jew, Francine | BTC | 0.0174 |
| Jew, Nicole | BTC | 0.0005 |
| *Jewel, John* | BTC | - |
| *Jewel, John* | MCDAI | - |
| Jewell, Derek | BTC | 0.0030 |
| *Jewett, Brian* | LINK | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Jewett, Brian* | ADA | - |
| *Jewett, Brian* | BTC | - |
| *Jex, Trevor Parker* | GUSD | - |
| *Jezierny, Paul* | BTC | - |
| *Jezierny, Paul* | LTC | - |
| Jha, Raghwendra | DOT | 9.6219 |
| *Jhajj, Sandeep* | BTC | - |
| Jhandi, Amuldeep Singh | USDC | 2,994.8000 |
| Jhaveri, Angelica | ADA | 402.4697 |
| Jhaveri, Angelica | BTC | 0.1548 |
| Jhaveri, Angelica | DOT | 10.6438 |
| Jhaveri, Angelica | ETH | 0.2358 |
| Jhaveri, Angelica | MATIC | 131.1197 |
| Jhaveri, Angelica | SOL | 10.1772 |
| Jhaveri, Kunal | USDT ERC20 | 15.0110 |
| *Jia, James* | BTC | - |
| Jia, Wenkai | USDC | 20,038.8000 |
| Jian, Simon | BTC | 0.0091 |
| *Jiang, Andrew* | BTC | - |
| *Jiang, Andrew* | ETH | - |
| *Jiang, Anthony* | USDC | - |
| Jiang, Bin | BTC | 0.0077 |
| Jiang, Botao | USDC | 187.5542 |
| Jiang, Catherine | BTC | 0.0015 |
| Jiang, Hanxiang | BTC | 0.0073 |
| Jiang, Jay R | AVAX | 0.7841 |
| *Jiang, Lu* | USDC | - |
| *Jiang, Raven* | SNX | - |
| *Jiang, Raven* | BTC | - |
| Jiang, Raven | USDC | 33.6360 |
| *Jiang, Raven* | USDT ERC20 | - |
| Jiang, Rongmei | SOL | 40.1562 |
| Jiang, Rongmei | USDC | 144.0000 |
| Jiang, Shanshan | BTC | 0.0011 |
| Jiang, Shanshan | ETH | 1.1509 |
| Jiang, Xiao | BTC | 0.0053 |
| Jiang, Yangeng | CEL | 37.0494 |
| *Jildeh, Sami* | USDC | - |
| Jimenez Baez, Antonio Gabriel | MANA | 182.8721 |
| Jimenez Baez, Antonio Gabriel | USDC | 494.8000 |
| Jimenez Baez, Antonio Gabriel | AVAX | 72.3162 |
| Jimenez Baez, Antonio Gabriel | DOT | 52.5319 |
| Jimenez Baez, Antonio Gabriel | MATIC | 504.2595 |
| Jimenez Fernandez, Mikel | USDC | 9,994.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Jimenez , Michael | BTC | 0.0162 |
| Jimenez , Michael | ETH | 0.4973 |
| Jimenez, Alan Daniel | BTC | 0.0068 |
| Jimenez, Alan Daniel | SOL | 0.3872 |
| *Jimenez, Alan Daniel* | ETH | - |
| Jimenez, Alan Daniel | LINK | 1.5656 |
| Jimenez, Alan Daniel | UNI | 0.8034 |
| Jimenez, Alex | GUSD | 494.8000 |
| *Jimenez, Alvaro* | ADA | - |
| *Jimenez, Angelica* | BTC | - |
| Jimenez, Angelica | DOT | 4.6482 |
| *Jimenez, Ashbey* | ETH | - |
| *Jimenez, Ashbey* | LINK | - |
| *Jimenez, Ashbey* | USDC | - |
| *Jimenez, Brian* | ADA | - |
| *Jimenez, Brian* | DOGE | - |
| *Jimenez, Brian* | LTC | - |
| *Jimenez, Brian* | USDC | - |
| Jimenez, Brian | ETH | 0.0053 |
| Jimenez, Daniel | BTC | 0.0003 |
| Jimenez, Daniel | USDC | 239.5316 |
| Jimenez, Eduardo | BTC | 0.0022 |
| Jimenez, Emanuel | BTC | 0.0951 |
| Jimenez, Felipe | CEL | 37.3145 |
| Jimenez, Gabriel | ETH | 0.3563 |
| *Jimenez, Johnny* | BTC | - |
| Jimenez, Johnny | DOT | 17.3120 |
| Jimenez, Joseph | BTC | 0.0015 |
| Jimenez, Joseph | ETH | 0.0274 |
| Jimenez, Juan | ETH | 0.0086 |
| Jimenez, Juan | BTC | 0.0024 |
| Jimenez, Kevin | BTC | 0.0010 |
| Jimenez, Oscar | ETH | 0.0085 |
| Jimenez, Reynald | USDC | 4,994.8000 |
| Jimenez, Roman | BTC | 0.0254 |
| Jin, He | BTC | 0.0022 |
| Jin, He | ETH | 0.1979 |
| *Jin, Jonathan* | ETH | - |
| *Jin, Jonathan* | USDC | - |
| *Jin, Kevin* | DOT | - |
| *Jin, Kevin* | GUSD | - |
| Jin, Yang | BTC | 0.1041 |
| *Jinar, Elias* | LUNC | - |
| *Jines, Pamela* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Jines, Pamela | ADA | 258.1480 |
| Jines, Pamela | BTC | 0.0039 |
| *Jines, Pamela* | USDC | - |
| *Jiwani, Zaid* | BTC | - |
| *Jiwani, Zaid* | ADA | - |
| *Jiwani, Zaid* | MATIC | - |
| Jj, Alycia | BTC | 0.0023 |
| Jo, Byoungjun | BTC | 0.0849 |
| *Jo, Byoungjun* | USDC | - |
| *Jo, Byoungjun* | DOGE | - |
| *Jo, Byoungjun* | ETH | - |
| *Jo, Jinyoung* | BTC | - |
| *Jo, Jinyoung* | USDC | - |
| Jo, Yonghoo | UST | 14,976.2705 |
| Joas, Karlens | BTC | 0.0004 |
| Jobe, Dalton | BTC | 0.0211 |
| *Jobe, Edward Gill* | USDC | - |
| *Jobe, Jack* | ETH | - |
| Jobe, Jack | USDC | 2.0000 |
| Jobe, Jack | CEL | 342.5014 |
| Jobe, Jack | MATIC | 1,449.9156 |
| Jobe-Moseley, Charming | MATIC | 703.0052 |
| Jobe-Moseley, Charming | ZRX | 232.8045 |
| Joco, Richard Marquez | BTC | 0.0020 |
| Joco, Richard Marquez | ETH | 0.0085 |
| Joco, Richard Marquez | BAT | 10.7575 |
| Joco, Richard Marquez | GUSD | 4.3300 |
| *Joehrs, Frederick* | BCH | - |
| *Joehrs, Frederick* | EOS | - |
| *Joehrs, Frederick* | LTC | - |
| *Joehrs, Frederick* | ZRX | - |
| *Joehrs, Kelly* | EOS | - |
| *Joehrs, Kelly* | GUSD | - |
| *Joehrs, Kelly* | LTC | - |
| *Joehrs, Kelly* | MATIC | - |
| *Joehrs, Kelly* | MCDAI | - |
| *Joehrs, Kelly* | BTC | - |
| Johal, Maricruz | BTC | 0.1893 |
| *Johanns, Josh* | USDC | - |
| Johansen, Brian David | BTC | 0.0014 |
| Johansen, Brian David | AVAX | 0.5355 |
| Johansen, Kurt | BTC | 0.0016 |
| John Selvaraj, Simon Amalraj | ETH | 0.2064 |
| John, Blesson | ETH | 0.0629 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| John, Brionne Olsen | BTC | 0.0003 |
| John, Ethan | ETH | 0.1972 |
| *John, Justin* | USDC | - |
| John, Justin | SOL | 5.2541 |
| John, Milen | USDC | 41.0999 |
| Johnosn, Cole | BTC | 0.0227 |
| *Johnosn, Cole* | GUSD | - |
| Johns, Christopher | ETH | 0.3034 |
| *Johns, Christopher* | USDC | - |
| Johns, Christopher | BCH | 0.1368 |
| Johns, Christopher | BSV | 0.1195 |
| *Johns, Christopher* | LINK | - |
| Johns, Christopher | BUSD | 565.2071 |
| *Johns, Christopher* | CEL | - |
| Johns, Christopher | LTC | 1.0134 |
| *Johns, Christopher* | SGB | - |
| *Johns, Christopher* | USDC | - |
| Johns, Christopher | XLM | 1,214.1048 |
| Johns, Christopher | XRP | 134.2251 |
| *Johns, Jacob Blade* | MATIC | - |
| *Johns, Jacob Blade* | SNX | - |
| *Johns, Jacob Blade* | BTC | - |
| *Johns, Jacob Blade* | USDT ERC20 | - |
| Johns, Jason | BTC | 0.0005 |
| *Johns, Joe* | USDC | - |
| Johns, Joe | SNX | 45.3004 |
| *Johns, Nathaniel Tyler* | ADA | - |
| *Johns, Nathaniel Tyler* | BTC | - |
| Johnsen, Justin | AVAX | 0.2846 |
| Johnsom, Zac | BTC | 0.0111 |
| Johnson Ii, Willliam | BTC | 0.0002 |
| Johnson Jr, Richard Harold | BTC | 0.0008 |
| Johnson , Mark | AVAX | 0.2744 |
| *Johnson , Timothy* | AVAX | - |
| *Johnson , Timothy* | ETH | - |
| *Johnson , Timothy* | LUNC | - |
| *Johnson , Timothy* | MATIC | - |
| *Johnson , Timothy* | USDC | - |
| *Johnson , Timothy* | BTC | - |
| *Johnson , Timothy* | SOL | - |
| Johnson, Aadil | AVAX | 5.7318 |
| *Johnson, Aaron* | BTC | - |
| Johnson, Adam | COMP | 3.4165 |
| *Johnson, Alastair* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Johnson, Alec | ADA | 1,546.5514 |
| Johnson, Alex | BTC | 0.0079 |
| Johnson, Alex | ETH | 0.0739 |
| Johnson, Alexander | BTC | 0.0009 |
| Johnson, Alexander | USDC | 19.8000 |
| Johnson, Amanda Kaye | ETH | 0.4201 |
| Johnson, Andrew | YFI | 0.0482 |
| *Johnson, Andrew* | DOT | - |
| Johnson, Andrew | ETH | 0.0369 |
| *Johnson, Andrew* | ADA | - |
| *Johnson, Andrew* | BTC | - |
| *Johnson, Anthony Antwan* | BTC | - |
| Johnson, Austin | BTC | 0.0074 |
| Johnson, Austin | ADA | 294.7511 |
| Johnson, Austin | BTC | 0.0211 |
| Johnson, Austin | ETH | 0.2886 |
| Johnson, Ayanna | BTC | 0.0039 |
| Johnson, Benjamin | BTC | 0.4999 |
| *Johnson, Bobby* | BTC | - |
| *Johnson, Bobby* | USDC | - |
| Johnson, Brandin | BTC | 0.0008 |
| *Johnson, Brandon* | ADA | - |
| *Johnson, Brandon* | USDC | - |
| Johnson, Brandon | DOT | 160.2907 |
| *Johnson, Brian* | XLM | - |
| *Johnson, Brianne* | GUSD | - |
| *Johnson, Brianne* | ADA | - |
| *Johnson, Brianne* | BTC | - |
| *Johnson, Brianne* | ETH | - |
| Johnson, Byron Elliott Jr | MANA | 11.3721 |
| *Johnson, Cameron Thomas* | SOL | - |
| Johnson, Cameron Thomas | USDC | 57.6600 |
| Johnson, Carl Frank | BTC | 0.0151 |
| Johnson, Chad | BTC | 0.0388 |
| Johnson, Chad | MATIC | 3,581.4884 |
| *Johnson, Chase Daniel* | LINK | - |
| Johnson, Christopher | AVAX | 0.2391 |
| Johnson, Christopher | AVAX | 1.7414 |
| *Johnson, Christopher* | BTC | - |
| *Johnson, Christopher* | SNX | - |
| *Johnson, Christopher Anthony* | LUNC | - |
| Johnson, Christopher Anthony | DOGE | 321.5724 |
| Johnson, Christopher Anthony | SOL | 0.3522 |
| Johnson, Christy | USDC | 494.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Johnson, Cody* | BTC | - |
| *Johnson, Cody* | MATIC | - |
| Johnson, Colby | BTC | 0.1015 |
| Johnson, Connor | BTC | 0.0070 |
| Johnson, Connor | AVAX | 0.7648 |
| *Johnson, Corey* | BTC | - |
| Johnson, Corry | BTC | 0.7301 |
| Johnson, Courtney | CEL | 19.1980 |
| *Johnson, Courtney* | DASH | - |
| Johnson, Courtney | ETH | 1.3175 |
| *Johnson, Courtney* | LUNC | - |
| Johnson, Courtney | UNI | 28.4685 |
| *Johnson, Courtney* | USDT ERC20 | - |
| Johnson, Dachonn | BTC | 0.0618 |
| Johnson, Dachonn | LTC | 1.4551 |
| Johnson, Daniel | BTC | 0.0040 |
| Johnson, Daniel | ETH | 0.0720 |
| Johnson, Daniel | BTC | 0.0003 |
| Johnson, Daniel | ADA | 572.3526 |
| *Johnson, Dave* | BTC | - |
| Johnson, David Alan | AVAX | 164.3426 |
| Johnson, David Alan | BTC | 0.4493 |
| Johnson, David Alan | CEL | 36.7403 |
| Johnson, David Alan | ETH | 6.6653 |
| Johnson, David Alan | LUNC | 1,033,352.9385 |
| Johnson, David Alan | MATIC | 7,772.7824 |
| Johnson, David Douglas | BTC | 0.0001 |
| *Johnson, David Douglas* | DOGE | - |
| *Johnson, Deangelo* | USDC | - |
| *Johnson, Deangelo* | USDT ERC20 | - |
| *Johnson, Deborah* | BTC | - |
| Johnson, Deborah | USDC | 202.4615 |
| Johnson, Denise | AVAX | 0.4936 |
| Johnson, Denise | GUSD | 37.8103 |
| Johnson, Denise | MATIC | 62.9164 |
| *Johnson, Devin* | ADA | - |
| *Johnson, Devin* | BTC | - |
| *Johnson, Dewain* | BTC | - |
| Johnson, Doug | BTC | 0.0015 |
| Johnson, Earvin Jamest | BTC | 0.0181 |
| Johnson, Eric | BTC | 0.0061 |
| *Johnson, Eric* | USDC | - |
| *Johnson, Eric* | BTC | - |
| *Johnson, Eric* | MATIC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Johnson, Erik M* | ADA | - |
| *Johnson, Erik M* | USDC | - |
| *Johnson, Ethan* | BCH | - |
| *Johnson, Ethan* | DASH | - |
| Johnson, Evan | BTC | 0.0111 |
| Johnson, Evan | ETH | 0.1136 |
| *Johnson, Evan* | BTC | - |
| Johnson, Everick Len | ETH | 0.0286 |
| Johnson, Gabriel E | BTC | 0.2940 |
| Johnson, Garrick | ETH | 0.0347 |
| *Johnson, Gregory* | BTC | - |
| Johnson, Gregory | SNX | 265.5258 |
| Johnson, Gregory | USDC | 3,601.0557 |
| *Johnson, Ian* | 1INCH | - |
| *Johnson, Ian* | BNT | - |
| *Johnson, Ian* | COMP | - |
| *Johnson, Ian* | DOGE | - |
| *Johnson, Ian* | DOT | - |
| *Johnson, Ian* | EOS | - |
| *Johnson, Ian* | KNC | - |
| *Johnson, Ian* | LINK | - |
| *Johnson, Ian* | LPT | - |
| *Johnson, Ian* | MANA | - |
| *Johnson, Ian* | OMG | - |
| *Johnson, Ian* | SNX | - |
| *Johnson, Ian* | USDC | - |
| *Johnson, Ian* | ZRX | - |
| Johnson, Ian | ADA | 1,731.6792 |
| *Johnson, Ian* | BTC | - |
| *Johnson, Ian* | ETH | - |
| *Johnson, Ian* | MATIC | - |
| *Johnson, Ian* | XLM | - |
| Johnson, Jade | ADA | 14.7783 |
| Johnson, Jade | BTC | 0.0002 |
| *Johnson, Jade* | USDC | - |
| *Johnson, Jak* | USDC | - |
| *Johnson, Jak* | USDT ERC20 | - |
| Johnson, James | ADA | 420.1706 |
| Johnson, James | BTC | 2.6794 |
| Johnson, James | ETH | 12.3399 |
| Johnson, James Michael | BTC | 0.1018 |
| Johnson, James Michael | USDC | 44.8000 |
| Johnson, Jamie | ADA | 95.4839 |
| Johnson, Jamie | BTC | 0.2389 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| Johnson, Jamie | ETH | 1.1015 |
| Johnson, Jamie | LTC | 1.1996 |
| Johnson, Jamie | SOL | 1.1764 |
| Johnson, Jamie | XLM | 2,199.2871 |
| Johnson, Janelle | BTC | 0.0010 |
| Johnson, Janelle | ETH | 0.0755 |
| Johnson, Jared | USDT ERC20 | 5.8649 |
| Johnson, Jarrett | BTC | 0.0239 |
| *Johnson, Jarvis* | BTC | - |
| *Johnson, Jennifer* | BTC | - |
| *Johnson, Jennifer* | ETH | - |
| Johnson, Jess | BTC | 0.0003 |
| *Johnson, John* | BTC | - |
| *Johnson, John* | ETH | - |
| *Johnson, John* | BTC | - |
| *Johnson, John* | LTC | - |
| Johnson, John | BTC | 4.2249 |
| Johnson, Jordan | MATIC | 924.3697 |
| Johnson, Joseph | BTC | 0.0421 |
| *Johnson, Joseph* | SOL | - |
| Johnson, Joseph | ETH | 0.8858 |
| *Johnson, Joseph* | USDC | - |
| *Johnson, Joshua* | ADA | - |
| Johnson, Joshua | DOGE | 114.9951 |
| Johnson, Joshua | ZEC | 0.0721 |
| Johnson, Joshua | BTC | 0.0455 |
| Johnson, Joshua | ETH | 0.9979 |
| *Johnson, Joshua* | BTC | - |
| Johnson, Joshua | CEL | 536.4764 |
| Johnson, Justin | BTC | 0.0125 |
| *Johnson, Justin* | BCH | - |
| *Johnson, Justin* | LTC | - |
| Johnson, Kalyn | BTC | 0.0549 |
| Johnson, Kalyn | ETH | 0.1704 |
| Johnson, Kalyn | MATIC | 249.9142 |
| Johnson, Kelley | BTC | 0.1216 |
| Johnson, Kelley | ETH | 2.5148 |
| *Johnson, Ken* | USDT ERC20 | - |
| Johnson, Kent | USDC | 19,994.8000 |
| Johnson, Kevin | BTC | 0.0115 |
| Johnson, Kevin | ADA | 1,615.7687 |
| Johnson, Kevin | AVAX | 20.6157 |
| Johnson, Kevin | ETH | 1.1884 |
| Johnson, Kevin | MATIC | 2,412.8237 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Johnson, Kristofor* | AVAX | - |
| *Johnson, Kristofor* | BTC | - |
| *Johnson, Kyle* | USDC | - |
| Johnson, Kyle Langeness | AVAX | 0.4823 |
| Johnson, Kyle Langeness | BTC | 0.0008 |
| *Johnson, Leah* | BTC | - |
| Johnson, Madisen | BTC | 0.0061 |
| *Johnson, Maria* | BTC | - |
| Johnson, Martin | BTC | 0.0004 |
| *Johnson, Martin* | USDC | - |
| *Johnson, Martin* | ETH | - |
| *Johnson, Martin* | MATIC | - |
| Johnson, Matt | AVAX | 9.8867 |
| Johnson, Matt | EOS | 7.7089 |
| Johnson, Matthew | BTC | 0.0534 |
| Johnson, Matthew | CEL | 51.4928 |
| Johnson, Matthew Alfred | ADA | 105.3211 |
| Johnson, Matthew Alfred | KNC | 10.1093 |
| Johnson, Matthew Alfred | LINK | 6.3555 |
| Johnson, Michael | USDC | 1,801.9900 |
| Johnson, Michael | BTC | 0.0399 |
| Johnson, Michael | BTC | 0.0008 |
| Johnson, Michael | ETH | 0.3046 |
| Johnson, Michael | GUSD | 2,694.8000 |
| Johnson, Michael | MATIC | 393.2595 |
| *Johnson, Michael T* | AVAX | - |
| *Johnson, Mike* | ETH | - |
| *Johnson, Monthy* | BTC | - |
| Johnson, Nathan | BTC | 0.0011 |
| Johnson, Nathan | ETH | 0.0846 |
| Johnson, Nathan | ADA | 19.2241 |
| Johnson, Nathan Joseph | SGB | 1,484.5374 |
| Johnson, Neil | ETH | 0.1979 |
| Johnson, Nicholas | BSV | 2.4738 |
| Johnson, Nicholas | ETC | 5.5143 |
| *Johnson, Nicholas* | GUSD | - |
| *Johnson, Nick* | ADA | - |
| *Johnson, Nick* | BTC | - |
| *Johnson, Nick* | ETH | - |
| Johnson, Nickolina | BTC | 0.0172 |
| Johnson, Nickolina | ETH | 0.0040 |
| *Johnson, Nolan* | BTC | - |
| *Johnson, Omar* | ADA | - |
| *Johnson, Omar* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Johnson, Omar* | SOL | - |
| *Johnson, Orion* | BTC | - |
| *Johnson, Orion* | USDC | - |
| *Johnson, Peter* | BTC | - |
| *Johnson, Phillip* | LUNC | - |
| Johnson, Phillip | MATIC | 110.1114 |
| Johnson, Phillip | SOL | 0.4357 |
| *Johnson, Quentin* | GUSD | - |
| Johnson, Randall | ETH | 0.3540 |
| *Johnson, Rashad* | USDC | - |
| Johnson, Richard | ETH | 0.0081 |
| Johnson, Richard | BTC | 0.1580 |
| *Johnson, Richard* | BTC | - |
| *Johnson, Richard Howard* | BTC | - |
| *Johnson, Richard Howard* | SOL | - |
| Johnson, Robert | BCH | 0.0226 |
| *Johnson, Robert* | ADA | - |
| *Johnson, Robert* | BTC | - |
| *Johnson, Robert* | USDC | - |
| Johnson, Robert | ETH | 1.7548 |
| *Johnson, Ryan Michael* | BTC | - |
| *Johnson, Ryan Michael* | GUSD | - |
| Johnson, Samuel | MATIC | 425.1041 |
| *Johnson, Samuel Cole* | DOT | - |
| *Johnson, Samuel Cole* | ETH | - |
| *Johnson, Samuel Cole* | MATIC | - |
| *Johnson, Samuel Cole* | USDC | - |
| *Johnson, Samuel Cole* | BTC | - |
| *Johnson, Sandra* | EOS | - |
| *Johnson, Sarah* | AVAX | - |
| *Johnson, Sarah* | LUNC | - |
| *Johnson, Scott* | BTC | - |
| *Johnson, Scott* | LUNC | - |
| *Johnson, Scott* | MATIC | - |
| *Johnson, Scott* | DOT | - |
| *Johnson, Scott* | LINK | - |
| *Johnson, Scott* | USDC | - |
| *Johnson, Seth* | BTC | - |
| *Johnson, Shane* | BTC | - |
| Johnson, Shayna | ETH | 0.0079 |
| Johnson, Sierra | DOT | 4.7319 |
| *Johnson, Sierra* | BTC | - |
| Johnson, Stephen | CEL | 27.0192 |
| Johnson, Stephen | BTC | 0.0360 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Johnson, Stephen | AVAX | 8.7271 |
| Johnson, Stephen | ETH | 0.1428 |
| Johnson, Stephen Mosiah | BTC | 0.0074 |
| *Johnson, Steven* | BTC | - |
| Johnson, Steven | ETH | 1.6494 |
| Johnson, Steven Brian | USDC | 494.8000 |
| *Johnson, Steven Wade* | XRP | - |
| *Johnson, Taylor* | BTC | - |
| *Johnson, Trevor* | ADA | - |
| *Johnson, Trevor* | EOS | - |
| *Johnson, Trevor* | USDC | - |
| *Johnson, Trevor* | ZEC | - |
| *Johnson, Trevor* | BCH | - |
| *Johnson, Trevor* | DASH | - |
| Johnson, Trina | USDC | 159.3974 |
| Johnson, Tyce | BTC | 0.0004 |
| *Johnson, William* | USDC | - |
| *Johnson, William* | BTC | - |
| Johnson, Xavier | BTC | 0.0223 |
| *Johnson, Zach* | BTC | - |
| *Johnson, Zach* | DOT | - |
| *Johnson, Zachary* | DOT | - |
| *Johnson, Zachary* | USDC | - |
| *Johnson, Zachary* | ADA | - |
| *Johnson, Zachary* | BTC | - |
| Johnson, Zachary | CEL | 145.0459 |
| *Johnson, Zachary* | ETH | - |
| *Johnson, Zachary* | MATIC | - |
| *Johnson-Cohen, Lee* | AAVE | - |
| *Johnson-Cohen, Lee* | UMA | - |
| Johnson-Cohen, Lee | BTC | 0.0008 |
| *Johnson-Cohen, Lee* | MATIC | - |
| *Johnson-Cohen, Lee* | MCDAI | - |
| *Johnson-Cohen, Lee* | SNX | - |
| Johnston, Iv, Leslie Stewart | BTC | 0.0124 |
| Johnston, Blake Elliot | BTC | 0.0032 |
| Johnston, Corey | ETC | 1.9593 |
| Johnston, Donald Scott | BTC | 0.0015 |
| Johnston, Donald Scott | MATIC | 459.0728 |
| Johnston, Fred | BTC | 0.0132 |
| Johnston, Fred | LINK | 97.1005 |
| Johnston, James D | BTC | 0.0009 |
| Johnston, Jay Carter | CEL | 107.2165 |
| Johnston, Jeremiah James | LINK | 1.0114 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Johnston, Jeremy Todd | BTC | 1.7551 |
| Johnston, Jordan | BTC | 0.0124 |
| Johnston, Jordan | ETH | 0.1669 |
| Johnston, Justin | USDT ERC20 | 18.6385 |
| *Johnston, Justin* | ZEC | - |
| Johnston, Rebekah Lynn | BTC | 0.0016 |
| Johnston, Rebekah Lynn | ETH | 0.5472 |
| Johnston, Rod | BTC | 0.0012 |
| *Johnston, Rod* | GUSD | - |
| Johnston, Rod | USDC | 261.4025 |
| Johnston, Steven William | CEL | 39.6816 |
| *Joice, Robert* | MATIC | - |
| *Joiner , Caleb* | BTC | - |
| *Joiner , Caleb* | USDC | - |
| Joines, Jason | BTC | 0.0006 |
| *Joines, Jason* | MATIC | - |
| *Joines, Jason* | ZEC | - |
| *Joines, Jason* | MCDAI | - |
| *Jois, Aakaash* | SOL | - |
| Jokodola, Bamidele | BTC | 0.0022 |
| Jokodola, Bamidele | ETH | 0.3117 |
| *Jolly, Michael* | ADA | - |
| *Jolly, Robert B* | ETH | - |
| *Jolly, Robert B* | BTC | - |
| *Jolly, William Brian* | BTC | - |
| *Joltes, Jeffery* | USDC | - |
| Jomes, Samuel | BTC | 0.0403 |
| *Jomes, Samuel* | DOT | - |
| Jomes, Samuel | ETC | 1.0766 |
| *Jomes, Samuel* | ETH | - |
| *Jonas, James* | BTC | - |
| Jonathan, Jefta | ADA | 839.4511 |
| Jonathan, Jefta | CEL | 32.3430 |
| Jonathan, Jefta | DOT | 55.7319 |
| Jonathan, Jefta | ETH | 0.9979 |
| *Jones Jr, John M* | BTC | - |
| Jones Jr, John M | USDC | 3,731.7700 |
| *Jones , Shannon* | BTC | - |
| *Jones , Shannon* | MATIC | - |
| *Jones, Aaron* | ETH | - |
| *Jones, Aaron* | ADA | - |
| *Jones, Aaron* | BTC | - |
| *Jones, Aaron* | ETH | - |
| Jones, Alexander Michael | TUSD | 1,160.0000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Jones, Alexis* | MANA | - |
| *Jones, Allen* | MCDAI | - |
| Jones, Andrew | BTC | 0.0383 |
| *Jones, Andrew* | SOL | - |
| *Jones, Andrew* | XLM | - |
| *Jones, Andrew* | XTZ | - |
| Jones, Andrew | DOT | 7.8527 |
| Jones, Andrew | USDC | 1,141.7960 |
| Jones, Aubrey Leland | BTC | 0.0004 |
| Jones, Austin | BTC | 0.0247 |
| *Jones, Austin* | BTC | - |
| Jones, Austin | MATIC | 359.2048 |
| Jones, Austin Glenn | BTC | 0.0173 |
| Jones, Barron Frankdukas | AVAX | 1.7795 |
| Jones, Barron Frankdukas | BTC | 0.1365 |
| Jones, Barron Frankdukas | ETH | 0.7717 |
| Jones, Barron Frankdukas | SOL | 38.2688 |
| Jones, Benton | ETH | 0.1987 |
| Jones, Blake Austin | BTC | 0.0445 |
| Jones, Blake Austin | LINK | 8.6009 |
| Jones, Blake Austin | SOL | 17.6366 |
| *Jones, Brandon* | ETH | - |
| Jones, Brendan Tyrell | ETH | 0.1295 |
| Jones, Brendan Tyrell | XRP | 177.4059 |
| Jones, Brian | ETH | 0.0395 |
| Jones, Bryce | BTC | 0.0009 |
| Jones, Carlos | BTC | 0.0021 |
| Jones, Chad | MATIC | 276.1578 |
| Jones, Chad | BTC | 0.3499 |
| Jones, Chad | BTC | 0.0008 |
| *Jones, Chad* | LUNC | - |
| Jones, Christian | BTC | 0.0018 |
| Jones, Christopher | BTC | 0.0289 |
| *Jones, Christopher* | AVAX | - |
| Jones, Christopher | ETH | 0.0013 |
| *Jones, Christopher* | LINK | - |
| Jones, Christopher | USDC | 1,027.0870 |
| *Jones, Christopher* | BTC | - |
| *Jones, Christopher* | SOL | - |
| *Jones, Christopher* | USDC | - |
| Jones, Christopher Roy | AVAX | 0.5699 |
| *Jones, Christopher William* | DOT | - |
| *Jones, Christopher William* | MATIC | - |
| *Jones, Christopher William* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| *Jones, Christopher William* | BTC | - |
| *Jones, Christopher William* | ETH | - |
| *Jones, Christopher William* | PAXG | - |
| Jones, Clinton | BTC | 0.0024 |
| Jones, Colin | BTC | 0.0033 |
| *Jones, Corinna* | USDC | - |
| *Jones, Corinna* | BTC | - |
| Jones, Daniel | BTC | 0.0022 |
| Jones, Daniel | BTC | 0.0060 |
| Jones, Daniel | ETH | 0.0473 |
| Jones, Daniel | LINK | 10.7037 |
| Jones, David | BAT | 632.7849 |
| Jones, David | DASH | 8.2471 |
| Jones, Deonte | ETH | 0.0943 |
| *Jones, Dionisio* | BTC | - |
| Jones, Dylan | BTC | 0.0019 |
| *Jones, Dylan* | USDC | - |
| Jones, Dylan [6] | USDC | 14,994.8000 |
| Jones, Dylan | BTC | 0.0004 |
| Jones, Dylan | BUSD | 4,955.4125 |
| Jones, Edwin-Shakil Ienday | BTC | 0.0007 |
| Jones, Eric | ETH | 0.1359 |
| Jones, Gary | BTC | 0.0009 |
| Jones, Hanna K | ADA | 96.7511 |
| Jones, Hanna K | BTC | 0.0015 |
| Jones, Hanna K | ETH | 0.3819 |
| Jones, Holly | BTC | 0.0008 |
| Jones, Holly | MATIC | 1,033.5018 |
| Jones, Isaiah Bryant | USDC | 95.9478 |
| Jones, Jaclyn | BTC | 0.0451 |
| Jones, Jaclyn | ADA | 1,942.9288 |
| Jones, Jaclyn | LTC | 2.0124 |
| *Jones, James* | BTC | - |
| Jones, James | BTC | 0.0079 |
| Jones, James | SOL | 18.2155 |
| *Jones, Jarrett* | BTC | - |
| *Jones, Jarrett* | ETH | - |
| Jones, Jason | BTC | 0.0049 |
| *Jones, Jason* | ETH | - |
| Jones, Jason Robert | CRV | 1,716.3164 |
| Jones, Jeff | BTC | 0.0608 |
| Jones, Jeff | ETH | 0.3006 |
| *Jones, Jesse Gilmore* | BTC | - |
| *Jones, Jesse Gilmore* | MATIC | - |

6   Claim transferred to Serrur Investment Partners, LP at Docket No. 1770.

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Jones, Jesse Gilmore | USDC | 46.4100 |
| Jones, Johnathan | CEL | 63.3592 |
| Jones, Johnathan | SNX | 308.5724 |
| Jones, Jolane Dyan | BTC | 0.0001 |
| Jones, Jordan | BTC | 0.1216 |
| Jones, Jordan | ETH | 7.9948 |
| Jones, Josh | BTC | 1.0082 |
| Jones, Joshua | BTC | 0.0047 |
| *Jones, Joshua* | BTC | - |
| *Jones, Joshua* | ETH | - |
| *Jones, Joshua* | USDC | - |
| Jones, Justin | BTC | 0.0070 |
| Jones, Kelly | BTC | 0.0007 |
| Jones, Kelly | MATIC | 624.3882 |
| *Jones, Kitt* | BTC | - |
| Jones, Kyle | BAT | 51.5953 |
| *Jones, Kyle* | DOT | - |
| *Jones, Kyle* | DOT | - |
| *Jones, Kyle* | LINK | - |
| *Jones, Kyle* | LTC | - |
| *Jones, Kyle* | MANA | - |
| *Jones, Kyle* | OMG | - |
| *Jones, Kyle* | ADA | - |
| *Jones, Kyle* | BTC | - |
| *Jones, Kyle* | LUNC | - |
| *Jones, Kyle* | MATIC | - |
| *Jones, Kyle* | SOL | - |
| *Jones, Laura* | ZEC | - |
| Jones, Lauren | ETH | 0.2748 |
| Jones, Leonard | ADA | 9.2511 |
| Jones, Lorenzo | BTC | 0.0934 |
| Jones, Marcus | ADA | 324.0892 |
| *Jones, Marcus* | USDC | - |
| Jones, Matthew | ETH | 0.3993 |
| *Jones, Matthew* | ETH | - |
| *Jones, Matthew* | MATIC | - |
| *Jones, Matthew* | SOL | - |
| Jones, Matthew Ernest | CEL | 115.3102 |
| Jones, Michael | ADA | 34.0278 |
| *Jones, Michael Anthony* | GUSD | - |
| Jones, Michael Anthony | USDC | 994.8000 |
| *Jones, Michael Anthony* | ETH | - |
| Jones, Michael Freeman | BTC | 0.0157 |
| Jones, Michael Freeman | MATIC | 70.3575 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| Jones, Nichiren | BTC | 0.0011 |
| Jones, Nichiren | ETH | 0.5214 |
| Jones, Nichiren | USDC | 244.8000 |
| Jones, Nichiren | USDT ERC20 | 612.5500 |
| Jones, Perry | MATIC | 4.0425 |
| Jones, Rob | BTC | 0.0001 |
| Jones, Robert Benjamin | CEL | 121.0326 |
| Jones, Robyn | DOT | 2.7601 |
| Jones, Russell | BTC | 0.0032 |
| Jones, Russell | ETH | 0.1497 |
| Jones, Russell | MATIC | 30.0242 |
| Jones, Russell | SNX | 5.1749 |
| Jones, Rustin | BTC | 0.0023 |
| Jones, Rustin | MATIC | 0.5588 |
| Jones, Rustin | SOL | 0.3845 |
| *Jones, Ryan* | GUSD | - |
| *Jones, Ryan* | ADA | - |
| Jones, Ryan | USDT ERC20 | 405.8006 |
| Jones, Ryan Perri | CEL | 119.9585 |
| Jones, Scot Bruce | CEL | 35.7374 |
| *Jones, Scott* | BTC | - |
| Jones, Seth Gunner | BTC | 0.0159 |
| Jones, Seth Gunner | ETH | 0.1101 |
| Jones, Seth Gunner | AAVE | 1.5438 |
| Jones, Seth Gunner | AVAX | 0.0475 |
| Jones, Seth Gunner | LINK | 20.2046 |
| Jones, Seth Gunner | MATIC | 309.1289 |
| Jones, Shakya Barry | BTC | 0.0023 |
| Jones, Shakya Barry | LINK | 48.1876 |
| Jones, Shakya Barry | MATIC | 711.5692 |
| Jones, Shakya Barry | SOL | 16.5957 |
| Jones, Shaun | GUSD | 194.8000 |
| *Jones, Sterling Scott* | LUNC | - |
| *Jones, Sterling Scott* | USDC | - |
| *Jones, Sterling Scott* | ETH | - |
| Jones, Tanya | ETC | 0.9777 |
| *Jones, Tim* | BTC | - |
| Jones, Todd | BTC | 0.1466 |
| *Jones, Todd* | ETH | - |
| Jones, Travis | BTC | 0.0029 |
| *Jones, Tremayne* | BTC | - |
| *Jones, Tremayne* | USDC | - |
| Jones, Trenity | BTC | 0.0023 |
| *Jones, Tyler* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Jones, Tyler | MATIC | 182.0595 |
| Jones, Tyler | USDC | 0.3040 |
| Jones, Wilford | BTC | 0.0015 |
| Jones, William Rosco | CEL | 109.6943 |
| *Jones, Winfred Cyrus* | GUSD | - |
| *Jones, Winfred Cyrus* | USDC | - |
| *Jones, Winfred Cyrus* | BTC | - |
| Jonesdion, Nicole Dawn | BTC | 0.0098 |
| Jonesdion, Nicole Dawn | ETH | 0.1223 |
| Jonesdion, Nicole Dawn | LTC | 0.5116 |
| *Jonesmoore, Amber Dawn* | GUSD | - |
| *Jonesmoore, Amber Dawn* | BTC | - |
| Jong, Kristin | ETH | 0.0755 |
| Joo, Jason | USDC | 94.8000 |
| Joo, Phil | BTC | 0.0083 |
| *Jordan Keiner, Phoenix* | ADA | - |
| Jordan, Aaron Andrew | BTC | 0.0023 |
| Jordan, Aaron Andrew | MATIC | 663.6980 |
| *Jordan, Clark* | ETH | - |
| *Jordan, Clark* | SNX | - |
| Jordan, Curtis A | BTC | 0.0050 |
| Jordan, Erick | BTC | 0.0081 |
| *Jordan, Francisco* | BTC | - |
| *Jordan, Jeffrey* | ADA | - |
| *Jordan, Jeffrey* | BTC | - |
| Jordan, Joe | BTC | 0.0008 |
| Jordan, John | SNX | 505.6167 |
| *Jordan, Justin* | USDT ERC20 | - |
| *Jordan, Kyle* | ADA | - |
| *Jordan, Kyle* | BTC | - |
| *Jordan, Kyle* | USDC | - |
| Jordan, Lindsey | BTC | 0.0013 |
| *Jordan, Matthew* | BTC | - |
| Jordan, Matthew | ETH | 3.2207 |
| Jordan, Michael | BTC | 0.0474 |
| Jordan, Michael | ETH | 0.1383 |
| Jordan, Michael | SOL | 4.6782 |
| *Jordan, Piotr* | ADA | - |
| Jordan, Piotr | AVAX | 0.5314 |
| Jordan, Richard | MATIC | 1,421.2313 |
| Jordan, Riley | BTC | 0.0385 |
| *Jordan, Riley* | ETH | - |
| Jordan, Riley | MATIC | 674.2656 |
| *Jordan, Thomas* | ADA | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Jordebrek, Jacob | BTC | 0.0500 |
| Jorge, Daniella Vittoria | BTC | 0.0305 |
| Jorge, Jordan | ETH | 0.0959 |
| Jorge, Jordan | USDC | 17.5666 |
| Jorgensen , Bryce | BTC | 0.0009 |
| Jorgensen , Bryce | ETH | 0.0079 |
| *Jorgensen , Justus* | MATIC | - |
| *Jorgensen , Justus* | USDC | - |
| *Jorgensen , Justus* | BTC | - |
| *Jorgensen , Justus* | COMP | - |
| Jorgensen , Justus | SNX | 40.6817 |
| Jorgensen, Gunner Dean | BTC | 0.0016 |
| Jorgensen, Gunner Dean | USDC | 394.8000 |
| Jorgensen, Jack | BTC | 0.0109 |
| Jorgensen, Kurt | BTC | 0.0009 |
| *Jorgenson, David* | SUSHI | - |
| *Jorgenson, David* | USDC | - |
| Jorgenson, David | XLM | 172.9801 |
| *Jorgenson, Jeffrey* | BTC | - |
| *Jorgenson, Jeffrey* | SOL | - |
| Josay, Billy | AVAX | 7.4193 |
| Jose, Sanjoe | USDT ERC20 | 203.4461 |
| *Joseph , Brandy* | BTC | - |
| *Joseph , Brandy* | ETH | - |
| *Joseph , Brandy* | MATIC | - |
| *Joseph , Brandy* | XLM | - |
| *Joseph , Oswald* | SUSHI | - |
| Joseph , Oswald | ETH | 1.6706 |
| Joseph , Sony | ETH | 0.9965 |
| Joseph, Andrew | ADA | 374.6245 |
| Joseph, Blondy | USDC | 50.8000 |
| Joseph, Blondy | BSV | 0.0460 |
| Joseph, Craig Antony | MATIC | 294.8747 |
| Joseph, Craig Antony | USDC | 2.7218 |
| Joseph, David Adedamola | PAXG | 0.0372 |
| Joseph, Jan | BTC | 0.0004 |
| Joseph, Joshua George | USDC | 251.9932 |
| Joseph, Kuriachen | BTC | 0.0009 |
| Joseph, Kuriachen | DOT | 11.5260 |
| Joseph, Philip | BTC | 0.5999 |
| Joseph, Samuel | BTC | 0.0005 |
| *Joseph, Samuel* | MCDAI | - |
| Joshi, Arth | GUSD | 2.3160 |
| *Joshi, Arth* | MCDAI | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Joshi, Jay* | ADA | - |
| *Joshi, Jay* | BTC | - |
| Joshi, Jay | COMP | 2.7070 |
| Joshi, Jay | ETC | 18.2537 |
| Joshi, Ramesh Chander | BTC | 0.0252 |
| *Joshi, Vishal* | BTC | - |
| Joshi, Vishal | XLM | 1,192.0662 |
| Josiah , Christopher | LTC | 0.0004 |
| Joslin, Ethan Douglas | BTC | 0.0671 |
| Joslin, Kathy | BTC | 0.0003 |
| Jost, Gregory Dwaine | CEL | 37.9740 |
| *Joswiak, Kyle* | BTC | - |
| Joswiak, Kyle | MATIC | 1,024.2595 |
| *Joubert, Andrew* | BTC | - |
| Joung, Edward | ETH | 0.0108 |
| *Journeay-Kaler, Geoffrey* | LTC | - |
| *Journeay-Kaler, Geoffrey* | ZEC | - |
| *Journeay-Kaler, Geoffrey* | AAVE | - |
| *Journeay-Kaler, Geoffrey* | COMP | - |
| *Journeay-Kaler, Geoffrey* | DOT | - |
| Journeay-Kaler, Geoffrey | EOS | 12.0244 |
| *Journeay-Kaler, Geoffrey* | SNX | - |
| Jovanovic, Branislav | DOT | 9.7319 |
| Jovanovic, Jovan | BTC | 0.0031 |
| *Jow, Edmund* | BTC | - |
| Joy, Jamie | BTC | 0.0072 |
| *Joya, Rikizam* | BTC | - |
| Joya, Rikizam | ETH | 0.5671 |
| Joya, Rikizam | MATIC | 525.2430 |
| Joyce, Matthew T | BTC | 0.1364 |
| Joyce, Matthew T | CEL | 1,989.4303 |
| Joyce, Matthew T | ETH | 0.0031 |
| Joye, Caleb | BTC | 0.0025 |
| *Joye, Tim* | LUNC | - |
| *Joye, Tim* | USDC | - |
| Joyner, Alex | BTC | 0.0134 |
| *Joyner, Jacob* | BTC | - |
| *Joyner, Robert* | BTC | - |
| Jozefowicz, Jake | BTC | 0.0015 |
| Jozwik, Jaroslaw | ETH | 0.1979 |
| *Jp, Jp* | BTC | - |
| Ju, Rhina | BTC | 0.0007 |
| *Juang, Daon* | XLM | - |
| Juarbe Quiles, Krishna | BTC | 0.0156 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Juarbe Quiles, Krishna | USDC | 288.1696 |
| *Juarbe, Justin* | ADA | - |
| *Juarbe, Justin* | BTC | - |
| *Juarbe, Justin* | DOGE | - |
| Juarez, Alejandro | BTC | 0.5130 |
| *Juarez, Bryan* | USDC | - |
| *Juarez, Joseph* | BTC | - |
| Juarez, Mark | USDC | 84.8000 |
| *Juarez, Omar* | ADA | - |
| *Juarez, Omar* | MATIC | - |
| *Juarez, Omar* | USDC | - |
| *Juarez, Omar* | BTC | - |
| Juarez, Omar | DOT | 56.5480 |
| Juarez, Victor Manuel | USDC | 436.9372 |
| Jubayli, Jinan | USDC | 492.3000 |
| Jubilado, Glenn | BTC | 0.5733 |
| *Jubilado, Glenn* | ETH | - |
| Juckem, David | CEL | 4,241.1179 |
| Judd, Jesse | BTC | 0.0092 |
| Judelsohn, Tim | BTC | 0.0024 |
| *Judge, Caitlin* | BTC | - |
| Judge, Erica | ADA | 2,494.2511 |
| Judge, Erica | ETH | 1.9919 |
| Judoprasetijo, Brandon | BTC | 0.0014 |
| *Judy, Carma Lynn* | MATIC | - |
| *Judy, Carma Lynn* | BTC | - |
| *Judy, Michael* | BTC | - |
| *Judy, Michael* | SOL | - |
| Jue, Curtis | BTC | 0.6241 |
| Jue, Curtis | DOT | 139.7500 |
| Jue, Curtis | ETH | 1.9994 |
| Juhnke, Micah | BTC | 0.0011 |
| Juhnke, Micah | ETH | 0.0213 |
| Juhnke, Micah | USDC | 973.0300 |
| *Jui, Stephen* | BTC | - |
| Juiris, Peter Casimir | CEL | 215,792.2037 |
| Julian, Jordan Nelson | DOT | 1.9132 |
| *Julian, Rick* | BTC | - |
| *Juliano , Tim* | USDC | - |
| *Juliano , Tim* | BTC | - |
| Juliano, Gaetan V | USDC | 94.8000 |
| *Juliano, Vanessa* | ADA | - |
| Juliano, Vanessa | BTC | 0.0072 |
| Julich, Susan | USDC | 1,964.7600 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Juliette, Nicholas Paul* | DOT | - |
| *Juliette, Nicholas Paul* | ETH | - |
| *Jumawan, Francisco* | BAT | - |
| *Jumawan, Francisco* | BCH | - |
| *Jumawan, Francisco* | CEL | - |
| *Jumawan, Francisco* | LINK | - |
| *Jumawan, Francisco* | SNX | - |
| *Jumawan, Francisco* | TUSD | - |
| *Jumawan, Francisco* | UMA | - |
| *Jumawan, Francisco* | UNI | - |
| *Jumawan, Francisco* | BTC | - |
| *Jumawan, Francisco* | ETH | - |
| *Jumawan, Francisco* | LTC | - |
| *Jumawan, Francisco* | MATIC | - |
| *Jumawan, Francisco* | USDC | - |
| *Jumper, Benjamin M* | BTC | - |
| Jumper, Benjamin M | SNX | 3.8990 |
| *Jumper, Benjamin M* | USDC | - |
| *Jumper, Benjamin M* | USDT ERC20 | - |
| *Jun, Bniel* | MATIC | - |
| *Jun, Moses* | EOS | - |
| *Jun, Timothy* | BTC | - |
| *Jun, Timothy* | USDC | - |
| Jun, Woojin | BTC | 0.0574 |
| Jun, Woojin | ETH | 1.1721 |
| *June, Mathew* | ADA | - |
| *June, Mathew* | BTC | - |
| *June, Mathew* | DOT | - |
| *June, Mathew* | ETH | - |
| *June, Mathew* | LINK | - |
| *June, Mathew* | MATIC | - |
| *June, Mathew* | MCDAI | - |
| Juneau, Michael William | BAT | 69.2315 |
| *Juneau, Michael William* | OMG | - |
| Juneja, Vinay | USDC | 67.1050 |
| Jung, Brian | USDC | 4,515.4422 |
| Jung, Byon | ETH | 1.9970 |
| Jung, Dale | BTC | 0.0027 |
| Jung, Dale | 1INCH | 13.2783 |
| Jung, Dale | XTZ | 18.4570 |
| Jung, Jason | BTC | 0.0254 |
| Jung, Jason | ETH | 0.2808 |
| Jung, Jenny | ETH | 0.0081 |
| Jung, John | BTC | 0.0101 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Jung, John* | USDC | - |
| *Jung, John* | CEL | - |
| *Jung, John* | ETH | - |
| *Jung, John* | GUSD | - |
| *Jung, John* | LUNC | - |
| *Jung, John* | SOL | - |
| Jung, John | AVAX | 0.9595 |
| Jung, Nixon | CEL | 37.0751 |
| *Jung, Roland* | BTC | - |
| *Jung, Roland* | LUNC | - |
| *Jung, Roland* | LINK | - |
| *Jung, Sungyun* | BTC | - |
| *Jung, Sungyun* | USDC | - |
| Jung, Susan | BTC | 0.1579 |
| Juni, Olivia May | BTC | 0.0000 |
| Juni, Olivia May | USDC | 51.9694 |
| *Juno, Anthony* | BTC | - |
| *Juno, Anthony* | CEL | - |
| *Juno, Anthony* | LTC | - |
| *Juno, Anthony* | USDC | - |
| *Jurado, Xavier* | CEL | - |
| *Jurado, Xavier* | ETC | - |
| *Jurado, Xavier* | MCDAI | - |
| *Jurado, Xavier* | BTC | - |
| *Jurgensen, Ryan* | MATIC | - |
| *Jurgensen, Ryan* | UNI | - |
| *Jurgensen, Ryan* | USDC | - |
| *Jurgensen, Ryan* | AAVE | - |
| *Jurgensen, Ryan* | DASH | - |
| *Jurgensen, Ryan* | SNX | - |
| Jurhill, Josh | USDC | 22.3000 |
| Jury, Benjamin | LINK | 4.6832 |
| *Jury, Benjamin* | LTC | - |
| *Jury, Benjamin* | USDC | - |
| *Jury, Benjamin* | BTC | - |
| Just, Ziwei Wu | BTC | 0.0014 |
| *Justice, Jacob* | BTC | - |
| *Justiniano, Hugo M* | BTC | - |
| Kabeiseman, Fredric Palmer | ETH | 0.1390 |
| Kabenjian, Vic | ADA | 292.5879 |
| Kabenjian, Vic | BTC | 0.0200 |
| Kabore, Pascal | USDC | 2,499.8000 |
| Kabourou , Aminifu | BTC | 0.0342 |
| Kabourou , Aminifu | ETH | 0.3162 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Kabourou , Aminifu | SNX | 191.0173 |
| *Kabrick, William* | BTC | - |
| Kachejian, Jeremy J | BTC | 0.0011 |
| *Kachejian, Jeremy J* | SNX | - |
| *Kachura, Nikolai Andre* | BTC | - |
| *Kaczkowski , Greg* | ADA | - |
| Kaczkowski , Greg | BTC | 0.0133 |
| *Kaczkowski , Greg* | DOT | - |
| *Kaczkowski , Greg* | SOL | - |
| *Kaczkowski , Greg* | ETH | - |
| Kaczkowski , Greg | USDC | 3,587.5350 |
| Kaczorowski, Mark | BTC | 0.0033 |
| Kaczorowski, Mark | ETH | 0.0496 |
| Kaczowka, Szymon | GUSD | 994.8000 |
| Kadia, Yannick | ETH | 0.1573 |
| Kadir, Ali Akhtar | CEL | 37.2772 |
| Kadir, Ziyad | ETH | 0.0298 |
| Kadoo, Samir Nitin | CEL | 32.6204 |
| *Kadosh, Joseph Shimon* | SNX | - |
| Kadoya, Kohmei | AVAX | 0.2674 |
| *Kadoya, Kohmei* | CEL | - |
| Kadoya, Kohmei | ETH | 0.0077 |
| *Kadoya, Kohmei* | USDC | - |
| Kadri, Farhan | GUSD | 2,889.8000 |
| Kaffel, Matthew | BTC | 0.0804 |
| Kaffel, Matthew | ETH | 1.6096 |
| Kafimosavi, Hosein | AAVE | 2.4755 |
| Kafimosavi, Hosein | SUSHI | 269.2122 |
| Kaftar, Natela | BTC | 0.0004 |
| Kagelmacher, Philipp A | CEL | 111.8602 |
| Kagelmacher, Philipp A | ETH | 124.9979 |
| Kagy, Jeffrey J | CEL | 60.2062 |
| Kahil, Ian | CEL | 107.4163 |
| Kahler, Mark | AAVE | 0.0468 |
| Kahler, Mark | AVAX | 1.8376 |
| *Kahles, Joseph* | BTC | - |
| *Kahles, Joseph* | LTC | - |
| *Kahles, Joseph* | USDC | - |
| *Kahles, Joseph* | USDT ERC20 | - |
| *Kahlon, Amrinder* | BTC | - |
| *Kahn, Matthew* | BTC | - |
| Kahng, Richard | ETH | 1.3798 |
| Kahre, Robert Keith | BTC | 0.0019 |
| Kai, Zoya | USDC | 985.3883 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kaighen, Larry* | BTC | - |
| *Kaighen, Larry* | SOL | - |
| Kaighen, Larry | ETH | 0.0006 |
| *Kaighen, Larry* | USDC | - |
| *Kaighen, Larry* | XLM | - |
| Kaim, Mary | BTC | 0.0114 |
| Kaim, Mary | ETH | 2.8941 |
| Kaim, Mary | USDC | 233.1655 |
| Kain, Richard | ETH | 0.0400 |
| Kain, Richard | USDC | 352.0743 |
| Kaiser, Colton | BTC | 0.0215 |
| *Kaiser, Dylan* | ADA | - |
| *Kaiser, Dylan* | AVAX | - |
| *Kaiser, Dylan* | DOT | - |
| *Kaiser, Dylan* | SGB | - |
| *Kaiser, Dylan* | SPARK | - |
| *Kaiser, Dylan* | ETH | - |
| *Kaiser, Gabriel* | AAVE | - |
| *Kaiser, Gabriel* | AVAX | - |
| *Kaiser, Gabriel* | LINK | - |
| *Kaiser, Gabriel* | SOL | - |
| *Kaiser, Gabriel* | UNI | - |
| *Kaiser, Gabriel* | ZEC | - |
| *Kaiser, Gabriel* | ZRX | - |
| *Kaiser, Jack* | ADA | - |
| Kaiser, Paul | ETH | 0.0269 |
| Kaiser, Paul | MCDAI | 227.1994 |
| Kaisher, Michael | ETH | 0.0353 |
| Kakehashi, Steven | BTC | 0.3385 |
| *Kakemoto, Warren Ken* | GUSD | - |
| *Kakemoto, Warren Ken* | BTC | - |
| *Kakemoto, Warren Ken* | ETH | - |
| Kalagara, Sasidhar | BTC | 0.0499 |
| Kalagara, Sasidhar | DOGE | 2,687.2451 |
| Kalagara, Sasidhar | ETH | 3.6094 |
| *Kalaj, Daniel* | USDC | - |
| Kalalang, Ivon | BTC | 0.0021 |
| Kalamaris, John | BTC | 0.0021 |
| Kalaria, Prince Madhukar | AVAX | 36.9599 |
| *Kalashnikov, Yuri* | 1INCH | - |
| *Kalashnikov, Yuri* | BAT | - |
| *Kalashnikov, Yuri* | BCH | - |
| *Kalashnikov, Yuri* | EOS | - |
| *Kalashnikov, Yuri* | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Kalashnikov, Yuri* | MCDAI | - |
| *Kalashnikov, Yuri* | SOL | - |
| *Kalashnikov, Yuri* | XLM | - |
| Kalashnikov, Yuri | BSV | 0.0957 |
| *Kalashnikov, Yuri* | BTC | - |
| *Kalashnikov, Yuri* | CEL | - |
| *Kalashnikov, Yuri* | ETH | - |
| *Kalashnikov, Yuri* | USDC | - |
| Kaleas, Leftheris | BTC | 0.0513 |
| *Kaleas, Leftheris* | USDC | - |
| Kalemkaryan, Michael | BTC | 0.4548 |
| *Kalet, Eric David* | BTC | - |
| Kaleta, Monika | BTC | 0.0016 |
| *Kaleta, Steven* | BTC | - |
| *Kaleta, Steven* | ETH | - |
| *Kalhori, Sahand* | BTC | - |
| *Kalhori, Sahand* | LTC | - |
| Kalifa, Kamal Azzam | BTC | 0.0014 |
| Kalin, Martin J | CEL | 32.3488 |
| *Kalinin, Oleksiy Stanislavovych* | BTC | - |
| Kalinin, Oleksiy Stanislavovych | ADA | 43.5991 |
| *Kalinin, Vitalii* | USDC | - |
| *Kalinine, Andrei* | BTC | - |
| Kaliszewski, Kyle | BTC | 0.0131 |
| *Kalka, Christopher A* | ETH | - |
| *Kalka, Steven* | BTC | - |
| Kalkbrenner, Joshua L | BTC | 0.0012 |
| Kalkman , Justin | LTC | 0.4856 |
| *Kalkman , Justin* | USDC | - |
| Kall, Adolfo Morales | BTC | 0.0012 |
| Kallemeyn, Maximillian Andrew | ETH | 0.0241 |
| *Kalliel, John* | BTC | - |
| Kalliel, Katelyn | ADA | 16.1833 |
| *Kalliel, Katelyn* | BTC | - |
| Kalman, Tamas | BTC | 0.0582 |
| Kalogiannis, Gabriel | USDC | 97.3896 |
| *Kalogridis, Gregory* | DOT | - |
| *Kaloyanov, Kaloyan* | BTC | - |
| *Kaloyanov, Kaloyan* | SOL | - |
| *Kaloyanov, Kaloyan* | LUNC | - |
| *Kaloyanov, Plamen* | BTC | - |
| *Kalsi, Simrat* | AAVE | - |
| *Kalsi, Simrat* | ADA | - |
| *Kalsi, Simrat* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Kalsi, Simrat | BSV | 0.0011 |
| *Kalsi, Simrat* | ETH | - |
| *Kalsi, Simrat* | OMG | - |
| *Kalsi, Simrat* | USDC | - |
| *Kalsi, Simrat* | XLM | - |
| *Kalsi, Simrat* | MATIC | - |
| Kam, Joshua | BTC | 0.0447 |
| Kamal, Bhavneet | SNX | 104.8756 |
| Kamal, Bhavneet | ZRX | 737.1975 |
| Kaman, Joseph | BTC | 0.1418 |
| Kaman, Joseph | CEL | 628.9901 |
| *Kaman, Joseph* | USDC | - |
| Kaman, Michael | EOS | 9.0427 |
| Kamara, Abu | BTC | 0.0098 |
| Kamara, Abu | ETH | 0.9945 |
| Kamara, Abu | LINK | 23.1480 |
| *Kamara, Abu* | LUNC | - |
| Kamara, Abu | XLM | 124.6701 |
| *Kamau, Grace* | ADA | - |
| *Kamau, Grace* | BTC | - |
| *Kamau, Grace* | ETH | - |
| *Kamboukos, Peter* | SOL | - |
| *Kamboukos, Peter* | CEL | - |
| Kamdar, Jash | SNX | 60.4107 |
| *Kamin, Richard* | ADA | - |
| *Kaminski, Fred C* | BTC | - |
| *Kaminski, Fred C* | DOGE | - |
| *Kaminski, Patrick* | BTC | - |
| *Kaminski, Patrick* | USDC | - |
| Kaminsky, Evan | BTC | 0.0190 |
| Kaminsky, Evan | ETH | 0.1024 |
| Kamis, Jackson | BTC | 0.0000 |
| Kamisendu, Jean Lucas Kutuka | BTC | 0.0004 |
| *Kamiya, Yusuke* | BTC | - |
| *Kamjoo, Eiman* | AVAX | - |
| *Kamjoo, Eiman* | BTC | - |
| *Kamjoo, Eiman* | USDC | - |
| *Kamjoo, Eiman* | DOT | - |
| *Kamjoo, Eiman* | MATIC | - |
| *Kamjoo, Eiman* | USDT ERC20 | - |
| *Kamjoo, Eiman* | XLM | - |
| *Kamlay, Ryan* | LINK | - |
| *Kamlay, Ryan* | USDC | - |
| Kamlay, Ryan | MATIC | 781.0185 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kamm, David* | BTC | - |
| *Kamouzis, Alexander* | USDT ERC20 | - |
| Kampfer, Haley | BTC | 0.0081 |
| Kampia, Robert David | DOT | 236.2233 |
| Kampia, Robert David | SNX | 989.6167 |
| Kampmeyer, Patrick | BTC | 0.0120 |
| Kampmeyer, Patrick | ETH | 0.0802 |
| Kampmeyer, Patrick | MATIC | 141.7516 |
| Kampmeyer, Patrick | USDC | 3.0057 |
| *Kanaan, Hazem* | MANA | - |
| *Kanaan, Hazem* | ETH | - |
| Kanagawa, Hanna | BTC | 0.0069 |
| Kanagy, Brandon A | BTC | 0.0003 |
| Kanaparti, Rajesh | BTC | 0.0161 |
| Kanaparti, Rajesh | USDC | 5,183.9432 |
| *Kanar, Brent Philip* | MATIC | - |
| *Kanaris, Yeorgos* | BTC | - |
| *Kanary, Nicholas* | DOT | - |
| *Kanary, Nicholas* | LINK | - |
| *Kanary, Nicholas* | ADA | - |
| *Kanary, Nicholas* | MATIC | - |
| *Kanda, David Philippe* | BTC | - |
| Kandpal, Maulik | ETH | 1.4432 |
| Kandru, Raja | BTC | 0.0022 |
| Kandru, Raja | CEL | 56.5444 |
| Kandru, Raja | SNX | 66.6167 |
| Kandy, Joel | ETH | 0.3535 |
| Kandy, Joel | DOGE | 15,359.2251 |
| Kandy, Joel | ETC | 11.7155 |
| *Kandziora, Mark* | MCDAI | - |
| Kane, Alexander Michael | BTC | 0.8878 |
| Kane, Alexander Michael | ETH | 4.2842 |
| Kane, Alexander Michael | XTZ | 316.8630 |
| Kane, Joanna | BTC | 0.0255 |
| Kane, Joanna | CEL | 109.8284 |
| Kane, Matthew | BTC | 0.0163 |
| *Kane, Robert* | ETH | - |
| *Kane, Robert* | ADA | - |
| *Kane, Robert* | AVAX | - |
| *Kane, Robert* | BTC | - |
| *Kane, Robert* | MATIC | - |
| *Kane, Robert* | SNX | - |
| Kane, Shawn | BTC | 0.0460 |
| Kane, Shawn | ETH | 0.0923 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Kane, Shawn | ADA | 118.6438 |
| Kane, Shawn | GUSD | 55.0735 |
| Kane, Timothy William | BTC | 0.0125 |
| Kane, Tyler | BTC | 0.0019 |
| Kaneda, Kiyomi | XTZ | 502.5347 |
| *Kaner, Evan* | USDC | - |
| Kaneris, Michael E | AVAX | 9.4645 |
| *Kaneris, Michael E* | KNC | - |
| *Kanevsky, Zane* | ADA | - |
| *Kanevsky, Zane* | BTC | - |
| Kang, Albert | BTC | 0.0117 |
| Kang, Caroline | BTC | 0.0022 |
| Kang, Caroline | USDC | 410.7752 |
| Kang, Daniel | BTC | 0.0069 |
| Kang, David Myungsup | CEL | 119.9585 |
| *Kang, Hyonsok* | USDT ERC20 | - |
| Kang, Hyonsok | SNX | 2,097.0078 |
| Kang, Jason | BTC | 0.0013 |
| Kang, Jeff | ETH | 0.0979 |
| Kang, John | EOS | 18.8487 |
| *Kang, John* | BTC | - |
| *Kang, John* | USDC | - |
| *Kang, Kiwon* | BTC | - |
| Kang, Min Sik | ADA | 421.3165 |
| Kang, Moonsik | BTC | 0.0282 |
| *Kang, Moonsik* | USDC | - |
| *Kang, Moonsik* | EOS | - |
| Kang, Moonsik | ETH | 1.4962 |
| Kang, Paul | ETH | 0.0974 |
| Kang, Yong | BTC | 0.0002 |
| Kang, Zachary | USDC | 294.8000 |
| Kanieff, Jack R | BTC | 0.0226 |
| *Kanik, Marcus* | USDC | - |
| Kanina, Jeff K | BTC | 0.0167 |
| Kanina, Jeff K | CEL | 4.6644 |
| *Kanina, Jeff K* | SOL | - |
| Kannadan, Joseph Kuruvilla | BTC | 0.0005 |
| Kannaley, Michael Anthony | BTC | 0.0116 |
| *Kannan, Barathan* | ADA | - |
| Kannan, Raveena | USDC | 206.8329 |
| Kanoon, Steve | BNT | 133.7746 |
| Kanopka, Leonid | BTC | 0.0000 |
| Kanozik, Nicholas | AVAX | 4.9076 |
| Kantar, Davor | DOGE | 18.2451 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kantar, Davor | ADA | 45.0511 |
| Kanumuru, Swathi | CEL | 232.7285 |
| Kao, David | BTC | 0.0128 |
| Kao, Meyer Ming-Yu | BTC | 0.0416 |
| *Kao, Sean* | BTC | - |
| *Kao, Sean* | MATIC | - |
| Kao, Yu | ETH | 0.9979 |
| Kao, Yu | SNX | 353.4267 |
| Kapadia, Anuj | USDT ERC20 | 2,691.1740 |
| Kapadia, Bhaveen | BTC | 0.1534 |
| Kapadia, Yogi | ADA | 1,058.9646 |
| Kapadia, Yogi | BTC | 0.0011 |
| Kapadia, Yogi | DOT | 25.5980 |
| Kapadia, Yogi | LINK | 11.2208 |
| Kapadia, Yogi | MATIC | 168.1776 |
| *Kapany, Pawan* | UNI | - |
| Kapasi, Naushad | BTC | 0.0015 |
| Kapelnikov , Pavel | SNX | 17.6167 |
| *Kaplan , Graham* | BTC | - |
| Kaplan, Andy | ETH | 0.9929 |
| *Kaplan, Ben* | ADA | - |
| Kaplan, Ben | BTC | 0.0018 |
| *Kaplan, Ben* | XLM | - |
| Kaplan, Ben | LTC | 12.6677 |
| Kaplan, Ben | USDC | 183.3154 |
| Kaplan, Daniella | ETH | 0.0990 |
| Kaplan, Jason | BTC | 0.0023 |
| *Kaplan, Nick* | BCH | - |
| *Kaplan, Nick* | BSV | - |
| *Kaplan, Nick* | LINK | - |
| *Kaplan, Nick* | MATIC | - |
| *Kaplan, Nick* | USDC | - |
| *Kaplan, Nick* | BTC | - |
| Kaplan, Roger Eliot | CEL | 37.6639 |
| Kaplowitz, Jordan | BTC | 0.0003 |
| Kaplun, Al | BTC | 0.6451 |
| Kapoor, Anubhav | BTC | 0.0105 |
| Kapper, Jordan | BTC | 0.0672 |
| Kappler, Karl Neil | ADA | 362.8570 |
| Kappler, Karl Neil | CEL | 92.4402 |
| *Kapur, Udit* | USDC | - |
| *Kapur, Udit* | ADA | - |
| *Kapur, Udit* | BTC | - |
| *Kapusta-Pofahl, Karen* | ADA | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kapusta-Pofahl, Karen* | BTC | - |
| Karaban, Melissa | GUSD | 2,544.8000 |
| *Karabetian, Karnik* | LINK | - |
| *Karabinos, Anne* | USDC | - |
| *Karaki, Micho* | LINK | - |
| *Karam, Ilkyung* | BTC | - |
| *Karamitsios, Teresa* | ETH | - |
| Karamitsios, Teresa | PAX | 246.2243 |
| Karamitsios, Teresa | SNX | 19.3187 |
| Karamitsios, Teresa | TUSD | 48.0999 |
| *Karapakula, Mohan Teja* | BTC | - |
| *Karapakula, Mohan Teja* | USDC | - |
| *Karapakula, Mohan Teja* | ETH | - |
| *Karavaev, Andrey* | USDT ERC20 | - |
| *Karavanov, Alexander* | USDC | - |
| *Karavanov, Alexander* | USDT ERC20 | - |
| *Karavas, Spyros* | BTC | - |
| *Karavas, Spyros* | DOT | - |
| *Karavas, Spyros* | LUNC | - |
| *Karcic, Paul* | BTC | - |
| *Kardas, Jesse* | BTC | - |
| *Kardas, Jesse* | ETH | - |
| *Kardas, Jesse* | USDC | - |
| Kardas, Jesse | BCH | 0.9914 |
| Kare, John | MANA | 503.0686 |
| *Kares, Jacob* | BCH | - |
| *Kares, Jacob* | BTC | - |
| *Kari, Evan T* | ADA | - |
| *Kari, Evan T* | DOT | - |
| *Kari, Evan T* | SOL | - |
| *Kari, Evan T* | BTC | - |
| *Kariappa, Darshan* | GUSD | - |
| *Kariappa, Darshan* | LTC | - |
| *Kariappa, Darshan* | MCDAI | - |
| *Kariappa, Darshan* | USDC | - |
| *Karidas, Gregory Peter* | ETH | - |
| *Karim, Monroe* | USDC | - |
| Karim, Wali | COMP | 0.4883 |
| Karim, Wali | ADA | 94.2011 |
| Karim, Wali | AVAX | 1.5534 |
| Karim, Wali | DASH | 1.8827 |
| Karim, Wali | MANA | 17.9321 |
| Karim, Wali | MATIC | 33.4095 |
| Karim, Wali | SOL | 1.3877 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Karim, Wali | XLM | 40.2924 |
| Karim, Wali | XTZ | 10.5498 |
| Karim, Wali | ZRX | 97.6456 |
| *Karimi, Zahra* | BTC | - |
| *Karimi, Zahra* | ADA | - |
| *Karimi, Zahra* | USDC | - |
| Karing, Kranthi | ADA | 1,494.2511 |
| Kariotis, Kyriakoula | BTC | 0.0127 |
| Karkara, Raj Kiran | BAT | 14,193.7445 |
| Karle, David | USDC | 1.4098 |
| *Karls, Austin* | MATIC | - |
| Karlsberg, Douglas | BTC | 0.0135 |
| *Karlsson, Christopher* | USDC | - |
| Karlstrom, Chalia | BTC | 0.0002 |
| *Karlstrom, Chalia* | USDC | - |
| *Karmaker, Jobye-Kyle* | BTC | - |
| Karna, Daniel | BTC | 0.0045 |
| *Karna, Daniel* | USDC | - |
| Karna, Daniel | BUSD | 16.0426 |
| Karna, Daniel | DOT | 10.0610 |
| Karna, Daniel | GUSD | 5,221.5116 |
| Karner, Richard M | BTC | 0.0065 |
| Karner, Richard M | AAVE | 1.2360 |
| Karner, Richard M | AVAX | 4.7033 |
| Karner, Richard M | DOT | 12.2837 |
| Karner, Richard M | SOL | 2.9042 |
| *Karnes , Andrew* | BTC | - |
| Karnes , Andrew | LINK | 145.3708 |
| Karnes , Andrew | USDC | 31.6199 |
| Karney, Patrick | BTC | 0.0030 |
| *Karnowski, Matthew* | BTC | - |
| *Karnowski, Matthew* | XLM | - |
| Karoly, Patrick | BTC | 0.0005 |
| Karoly, Patrick | USDT ERC20 | 168.8993 |
| Karoo, Amol Arun | BTC | 0.0001 |
| Karouni, Baqer | BTC | 0.0023 |
| Karouni, Baqer | ETH | 0.2086 |
| *Karow, Christopher* | BTC | - |
| *Karow, Christopher* | ETH | - |
| *Karp, Eric* | AVAX | - |
| *Karp, Eric* | DOT | - |
| *Karp, Eric* | MATIC | - |
| *Karp, Eric* | SNX | - |
| *Karp, Eric* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Karp, Eric* | ETH | - |
| Karpay, Caleb Michael | SNX | 44.1167 |
| Karpilovsky, Tatyana | BTC | 1.0015 |
| Karpilovsky, Tatyana | USDT ERC20 | 34,989.8000 |
| Karpinski, Joseph | XRP | 328.4370 |
| *Karpiuk, Dariusz* | BTC | - |
| Karplus, Eli | ETH | 5.0658 |
| *Karpovski, Eliezer* | USDC | - |
| Karpovski, Eliezer | CEL | 37.3768 |
| *Karpowicz, Sean* | DOGE | - |
| *Karrat, Austin* | CEL | - |
| *Karsevar, Tuan Ngoc* | MATIC | - |
| Karsos, Vasilios | BTC | 0.0081 |
| Karsos, Vasilios | ETH | 0.0955 |
| Kartolo, Harry | ETH | 0.9926 |
| *Karwoski, Blake* | BTC | - |
| Karwoski, Blake | ETH | 0.2485 |
| Karwoski, Blake | SOL | 10.0748 |
| Karwoski, Blake | USDC | 933.5550 |
| Karys, Martynas | ETH | 0.0973 |
| Kasai, Hikaru | SGB | 81.0474 |
| Kasat, Nikhil Suresh | BTC | 0.0118 |
| Kasat, Nikhil Suresh | ETH | 0.1971 |
| Kaschube , Adrian | CEL | 107.9923 |
| Kaschube, Kristine Teresa | CEL | 119.7735 |
| Kaseman, Justin | BTC | 0.2319 |
| Kasenge, Charles | BTC | 0.0004 |
| Kasenge, Charles | AVAX | 0.3605 |
| Kaser, Brian Thomas | BTC | 0.0143 |
| *Kaser, Brian Thomas* | CEL | - |
| *Kaser, Brian Thomas* | SUSHI | - |
| Kaser, Brian Thomas | ETH | 0.2156 |
| Kaser, Brian Thomas | SOL | 1.8723 |
| *Kaser, Brian Thomas* | USDC | - |
| Kasey, Cameron | MATIC | 955.5436 |
| Kasey, Cameron | SUSHI | 97.6442 |
| Kash, Colby | BTC | 0.0016 |
| Kashyap, Vinod | USDC | 60.0051 |
| Kasky, Ryan Joseph | BTC | 0.0117 |
| Kasky, Ryan Joseph | ETH | 0.0612 |
| Kaspar, Kyle Welhausen | BTC | 0.5822 |
| Kaspar, Kyle Welhausen | CEL | 36.5449 |
| *Kasper, David* | USDC | - |
| Kasper, Thomas | ETH | 0.2385 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kassam, Zain Shabbar* | BTC | - |
| Kassaye, Biruk | ETH | 5.1926 |
| Kassaye, Biruk | USDC | 78.1125 |
| Kastner, Gavin | BTC | 0.0009 |
| Katakam, Swathi Lakshmi | ETH | 0.3267 |
| Katchashvili, Jarji | LTC | 0.0810 |
| Katchen, Jared Mansfield | CEL | 108.6623 |
| *Katchen, Marc S* | MATIC | - |
| *Kathumba, Misheck* | ETH | - |
| *Kathumba, Misheck* | USDC | - |
| Kathumba, Misheck | DASH | 13.7074 |
| Kathumba, Misheck | ETH | 0.0019 |
| *Kathumba, Misheck* | KNC | - |
| *Kathumba, Misheck* | MATIC | - |
| *Katikala, Benny Pranav* | BTC | - |
| Katler, Alexander | LINK | 16.9511 |
| Katler, Alexander | MATIC | 170.9701 |
| Katowich, Robert A | BTC | 0.0346 |
| *Katsilieris, Alexis* | BTC | - |
| *Katta, Yugandhar* | BTC | - |
| Katterman, Noah | ADA | 1,228.1559 |
| Katz, Andrew | BTC | 0.0010 |
| *Katz, Dale* | LUNC | - |
| *Katz, Eli* | LTC | - |
| *Katz, Eli* | USDC | - |
| *Katz, Eli* | XLM | - |
| Katz, Jared | MATIC | 328.2703 |
| Katz, Jared | USDC | 194.8019 |
| Katz, Jeffrey Benjamin | USDT ERC20 | 883.6457 |
| Katz, Jonathan | BTC | 0.0002 |
| *Katz, Michael* | USDC | - |
| Katz, Steven | BTC | 0.0842 |
| *Katzenberger, Ryan* | BTC | - |
| *Katzenberger, Ryan* | USDC | - |
| *Katzenberger, Ryan* | XRP | - |
| Katzenmeyer, Joshua | USDC | 6,071.4067 |
| *Katzfey, Paul* | LINK | - |
| *Katzfey, Paul* | UNI | - |
| *Katzfey, Paul* | BTC | - |
| Kauf, Lovis | MCDAI | 2.7463 |
| *Kauffman, Ellwyn* | DOT | - |
| Kaufman, Adam | ETH | 2.8305 |
| *Kaufman, Jeremy* | BTC | - |
| *Kaufman, Jeremy* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kaufman, Jeremy* | USDC | - |
| Kaufman, Jonathan Fenton | CEL | 107.8983 |
| *Kaufman, Logan* | DASH | - |
| Kaufman, Logan | USDT ERC20 | 12.7055 |
| Kaul, Ben | BTC | 0.0034 |
| Kaul, Ben | ETH | 0.0715 |
| *Kaul, Ben* | USDC | - |
| Kaul, Patrick | BTC | 0.0199 |
| *Kaul, Todd* | ETH | - |
| *Kaul, Todd* | MATIC | - |
| Kaur, Kirandeep | BTC | 0.1572 |
| Kaushal, Shawn | ADA | 649.2511 |
| Kaushal, Shawn | ETC | 86.0084 |
| Kaushal, Shawn | MATIC | 3,382.4595 |
| Kaushik, Ankit | EOS | 106.6442 |
| Kaushik, Ankit | XLM | 225.2894 |
| Kauti, Phillip | BTC | 0.0065 |
| Kauti, Phillip | MATIC | 230.2399 |
| Kautz, Michael | BTC | 0.0012 |
| *Kautz, Michael* | USDT ERC20 | - |
| Kavanagh, Kevin | BTC | 0.0015 |
| Kavanagh, Teagan | ETH | 0.0972 |
| Kavars, Nate | ETH | 0.0695 |
| *Kavs, Lev* | ETH | - |
| Kawa, Richard | BTC | 0.0003 |
| Kawalek, William | BTC | 0.1853 |
| Kawalek, William | CEL | 35.9872 |
| Kawalek, William | ETH | 0.4833 |
| Kawamura, Daniel | BTC | 0.0069 |
| *Kawecki, Juliana* | ADA | - |
| *Kawecki, Juliana* | LUNC | - |
| *Kawecki, Juliana* | MATIC | - |
| *Kawecki, Juliana* | BTC | - |
| *Kawecki, Juliana* | ETH | - |
| *Kawecki, Juliana* | USDC | - |
| *Kawecki, Ryan* | ADA | - |
| *Kawecki, Ryan* | LUNC | - |
| *Kawecki, Ryan* | MATIC | - |
| *Kawecki, Ryan* | SOL | - |
| *Kawecki, Ryan* | USDC | - |
| *Kawecki, Ryan* | LUNC | - |
| *Kawecki, Ryan* | SOL | - |
| *Kawecki, Ryan* | BTC | - |
| *Kawecki, Ryan* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kawecki, Ryan* | USDC | - |
| Kay, Albert | AVAX | 5.7991 |
| Kay, Jacob | ADA | 329.1175 |
| Kay, Jacob | DOT | 17.5461 |
| Kay, Jacob | MATIC | 221.2365 |
| Kay, Kelvin | USDC | 3,429.1332 |
| Kayastha, Ashish | MCDAI | 9.9411 |
| *Kayastha, Ashish* | UNI | - |
| Kaylor, Andrew | USDC | 44.9210 |
| Kaylor, Scott | BTC | 0.0011 |
| Kayo, Jason | AVAX | 0.6317 |
| *Kayser, Jonathan* | 1INCH | - |
| *Kayser, Jonathan* | DOGE | - |
| *Kayser, Jonathan* | DOT | - |
| *Kayser, Jonathan* | LINK | - |
| *Kayser, Jonathan* | MANA | - |
| *Kayser, Jonathan* | MATIC | - |
| *Kayser, Jonathan* | SNX | - |
| *Kayser, Jonathan* | UNI | - |
| *Kayser, Jonathan* | XLM | - |
| Kayser, Jonathan | ADA | 100.9189 |
| Kayser, Jonathan | AVAX | 0.7997 |
| Kayser, Jonathan | COMP | 2.8749 |
| Kazakov, Alexander | USDC | 987.0545 |
| *Kazarian, Kyle* | BTC | - |
| Kazee, Eric | CEL | 1,738.2857 |
| Kazeminejad, Najmeh | DOT | 1.2930 |
| Kazi, Juned | USDC | 244.8000 |
| Kazimierczak, Ava | ETH | 0.0150 |
| Kazlauskas, William J | BTC | 0.0003 |
| *Keane, John* | BTC | - |
| *Keane, Patrick* | ETH | - |
| Kear, Andalusia Trilby | ETH | 1.9829 |
| Keares, Dimitri | BTC | 0.0046 |
| *Kearney, Andrew* | AVAX | - |
| Kearney, Andrew | BTC | 0.0282 |
| *Kearney, Andrew* | LUNC | - |
| *Kearney, Andrew* | USDC | - |
| *Kearney, Andrew* | ETH | - |
| Kearney, Andrew | SOL | 69.0540 |
| *Kearney, Daniel* | LUNC | - |
| *Kearns, Amanda* | BTC | - |
| *Kearns, Amanda* | USDC | - |
| Kearns, Samuel | BTC | 0.0051 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Keate, Cory | ETH | 1.0568 |
| *Keathley, John* | AAVE | - |
| *Keathley, John* | BTC | - |
| Keathley, John | USDC | 217.1579 |
| Keating, Andrew | USDC | 494.8000 |
| Keating, Austin | BTC | 0.0007 |
| Keating, Stephen  Louis | BTC | 0.0016 |
| *Keaton, Caleb* | BTC | - |
| Keay, Peter | CEL | 47.7936 |
| *Keb, Francis* | BTC | - |
| *Keb, Francis* | ETH | - |
| *Keb, Francis* | SOL | - |
| *Keb, Francis* | USDC | - |
| Kebbe, Jad | BTC | 0.0004 |
| *Keckta, Evan* | MCDAI | - |
| Kecskes, Peter | MCDAI | 9.3321 |
| Kedme, Daniel | ETH | 17.4869 |
| *Kedzierski, Arthur* | BTC | - |
| Kedzior, Brett | BTC | 0.4394 |
| Keecheril, Gijo | DOT | 549.7319 |
| Keecheril, Gijo | SNX | 845.6167 |
| Keegan, Thomas Joseph | ADA | 4,897.7511 |
| Keegan, Thomas Joseph | CEL | 88.7319 |
| *Keegan, Thomas Joseph* | LUNC | - |
| Keegan, Thomas Joseph | SOL | 46.1701 |
| *Keele, Trever* | ADA | - |
| *Keele, Trever* | DASH | - |
| *Keele, Trever* | XLM | - |
| *Keele, Trever* | CEL | - |
| Keeler, Benjamin Todd | BTC | 0.2365 |
| Keeler, Benjamin Todd | ETH | 0.5783 |
| Keeley, Jared | BTC | 0.0098 |
| Keeley, Jared | ETH | 0.1522 |
| Keeley, Jared | MATIC | 209.5703 |
| Keeley, Jared | SNX | 52.2649 |
| Keeling, Keenan | BTC | 0.0165 |
| Keen, Cody | AVAX | 0.6503 |
| Keenan, Elizabeth Hayley | ADA | 121.5047 |
| Keenan, Elizabeth Hayley | BCH | 1.1684 |
| Keenan, Elizabeth Hayley | BTC | 0.2301 |
| Keenan, Elizabeth Hayley | ETH | 0.8244 |
| Keene, Jhoseph | ADA | 1,159.0921 |
| Keene, Jhoseph | AVAX | 0.7891 |
| Keene, Jhoseph | BTC | 0.0818 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Keene, Jhoseph | ETH | 1.8422 |
| Keener, Nick | BTC | 0.0024 |
| Keener, Timothy Alexander | BTC | 0.0370 |
| Keener, Timothy Alexander | USDC | 44.8000 |
| Keener, Timothy Alexander | ETH | 13.0852 |
| Keener, Ty | BTC | 0.0137 |
| Keener, Ty | YFI | 0.0317 |
| Keener, Ty | ADA | 300.2956 |
| Keener, Ty | LINK | 1.6594 |
| *Keenum, Bobby* | ADA | - |
| *Keenum, Bobby* | BTC | - |
| *Keenum, Bobby* | USDC | - |
| Keenum, Christopher Blake | BTC | 0.0007 |
| Keenum, Christopher Blake | ETH | 0.0034 |
| Keenum, Christopher Blake | USDC | 3.6435 |
| *Keery, Laura* | BTC | - |
| *Keeshin, Jeremy* | BTC | - |
| *Keeshin, Jeremy* | USDC | - |
| Keeth, Frankie | BTC | 0.0726 |
| Keeth, Frankie | ETH | 1.4501 |
| *Keeton, James* | BTC | - |
| Keever, Debbie | XRP | 722.8592 |
| Keever, Sean | AVAX | 0.7246 |
| Keever, Sean | BTC | 0.0008 |
| *Keever, Sean* | USDC | - |
| Kefalos, Nicholas | BTC | 0.1061 |
| Kefauver, Edward John | ETC | 2.8884 |
| Kefauver, Edward John | LINK | 0.9361 |
| *Keffer, Christopher* | LUNC | - |
| *Keffer, Christopher* | USDC | - |
| *Keglovits , Joshua* | BTC | - |
| Kehle, Peter | USDT ERC20 | 6,993.1000 |
| Kehley, Sean | MCDAI | 27.3427 |
| Keidan, Zack | ADA | 1,221.7799 |
| Keidan, Zack | BTC | 0.0563 |
| Keighley , John | 1INCH | 105.0650 |
| Keil, Susan Michelle | BTC | 0.0001 |
| Keily, Bennett D | ETH | 0.3687 |
| *Keinath, Phil* | MATIC | - |
| *Keinath, Phil* | ZEC | - |
| Keiper, Steven David | BTC | 0.0100 |
| *Keiper, Steven David* | AAVE | - |
| Keiper, Steven David | AVAX | 0.7947 |
| Keiper, Steven David | CEL | 21,534.2299 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Keiper, Steven David* | ETH | - |
| Keisling Jr., Mark | AVAX | 0.3581 |
| Keiter, Richard | ETH | 0.6962 |
| *Keith, Courtland* | SOL | - |
| *Keith, Courtland* | USDC | - |
| *Keith, Jacob* | ETH | - |
| *Keith, Joshua* | LINK | - |
| *Kelani, Anthony* | BTC | - |
| Kelarestani, Maysam | BTC | 0.0457 |
| Kelchner, Franklin | BTC | 0.0055 |
| *Kelee, Marie Jooyoung* | BTC | - |
| *Kelee, Marie Jooyoung* | USDC | - |
| *Kelee, Wayne* | BTC | - |
| *Kelee, Wayne* | USDC | - |
| *Kellam, William* | BTC | - |
| *Kellam, William* | ETH | - |
| Kellam, William | COMP | 0.1953 |
| Kellam, William | LINK | 1.1053 |
| Kellam, William | LTC | 0.5969 |
| *Kellam, William* | MATIC | - |
| Kellam, William | XLM | 1,160.4145 |
| *Kelleher, Norman* | BTC | - |
| *Kelleher, Tracy* | BTC | - |
| *Keller, Aaron John* | BTC | - |
| *Keller, Aaron John* | USDC | - |
| Keller, Alex | BTC | 0.0118 |
| Keller, Jeffrey | BTC | 0.0032 |
| Keller, Mark | AVAX | 49.5306 |
| Keller, Mark | ETH | 0.8476 |
| Keller, Mark | SOL | 28.7862 |
| *Keller, Mark* | ADA | - |
| *Keller, Mark* | BTC | - |
| Keller, Nate | BTC | 0.0061 |
| *Keller, Nate* | ADA | - |
| Keller, Saralice Falcaomaia | BTC | 0.0016 |
| Keller, Sophie | BTC | 0.0126 |
| *Keller, Stephen* | BTC | - |
| *Keller, Thane* | BTC | - |
| *Keller, Will* | LINK | - |
| *Keller, Will* | LUNC | - |
| *Keller, Will* | BTC | - |
| *Keller, Will* | MATIC | - |
| *Kellett, Bobby* | BTC | - |
| *Kelley, Amos* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Kelley, Amos* | USDC | - |
| Kelley, Benjamin | BTC | 0.1175 |
| *Kelley, Brandon Leescott* | BTC | - |
| *Kelley, Brandon Leescott* | USDC | - |
| Kelley, David | BTC | 0.0003 |
| *Kelley, Harold* | USDC | - |
| *Kelley, James* | SOL | - |
| Kelley, James | AVAX | 0.2618 |
| Kelley, James | CEL | 13,151.1835 |
| *Kelley, Ryan* | USDC | - |
| Kellner, George | CEL | 2,310.8689 |
| Kellner, George | USDC | 28.9120 |
| *Kellner, George* | XLM | - |
| Kellner, Jason | AVAX | 72.4413 |
| Kellner, Jason | DOT | 407.4380 |
| Kellner, Jason | MATIC | 7,158.4430 |
| Kellner, Jason | SUSHI | 249.3834 |
| Kellogg , Stephen | ADA | 200.9048 |
| Kellogg, David | MATIC | 461.5285 |
| *Kellogg, Michael* | ETC | - |
| Kellogg, Nathan | CEL | 2,445.4315 |
| Kelly , Clayton | XLM | 1,002.0671 |
| Kelly, Andrew | ETH | 0.0039 |
| Kelly, Brenten William | ETH | 0.1899 |
| *Kelly, Brian* | AAVE | - |
| *Kelly, Christopher* | BTC | - |
| Kelly, Christopher | ETH | 0.0110 |
| Kelly, Christopher | BTC | 0.1133 |
| *Kelly, Christopher* | ETH | - |
| Kelly, Christopher | SOL | 48.2293 |
| Kelly, Christopher | USDC | 7.7166 |
| Kelly, Christopher | BTC | 0.0038 |
| Kelly, Christopher | MATIC | 247.0595 |
| Kelly, Cristian | AVAX | 9.4566 |
| Kelly, Edward A | ETH | 0.9979 |
| Kelly, Edward A | SOL | 61.5196 |
| *Kelly, Gabrielle* | BAT | - |
| *Kelly, George* | BCH | - |
| *Kelly, George* | DASH | - |
| *Kelly, George* | EOS | - |
| *Kelly, George* | USDC | - |
| *Kelly, George* | XLM | - |
| Kelly, Jesse | MCDAI | 1,198.0949 |
| *Kelly, John* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Kelly, John* | AVAX | - |
| *Kelly, John* | DOT | - |
| *Kelly, John* | ETH | - |
| *Kelly, John* | LINK | - |
| *Kelly, John* | MATIC | - |
| *Kelly, John* | SOL | - |
| *Kelly, John* | USDC | - |
| *Kelly, John* | BTC | - |
| Kelly, Jonathan | BTC | 0.1150 |
| Kelly, Jonathan | USDC | 2,494.8000 |
| *Kelly, Justin* | BTC | - |
| *Kelly, Justin* | USDC | - |
| *Kelly, Maria Virginia* | BTC | - |
| *Kelly, Maria Virginia* | LTC | - |
| Kelly, Matthew | AVAX | 0.6943 |
| *Kelly, Michael* | BTC | - |
| *Kelly, Michael* | ETH | - |
| Kelly, Mignon | USDC | 94.8000 |
| *Kelly, Nicholas* | BTC | - |
| *Kelly, Nicholas* | ETH | - |
| *Kelly, Nicholas* | SOL | - |
| Kelly, Paul | BTC | 0.0980 |
| *Kelly, Paul* | BTC | - |
| *Kelly, Paul* | MATIC | - |
| *Kelly, Paul* | USDC | - |
| *Kelly, Peter Jonathon* | ETH | - |
| *Kelly, Peter Jonathon* | USDC | - |
| Kelly, Ryan | ETH | 2.8953 |
| Kelly, Ryan P | USDC | 44.8000 |
| *Kelly, Sean Hunter* | ADA | - |
| Kelly, Terry | BTC | 0.0133 |
| *Kelly, Thomas* | USDC | - |
| Kelly, Thomas Patrick | BTC | 0.0007 |
| Kelly, Walter | AVAX | 7.5284 |
| *Kelly, William* | BTC | - |
| *Kellzi, Alec* | XLM | - |
| Kellzi, Alec | BTC | 0.0001 |
| Kelsch, Daryl | AVAX | 0.2744 |
| *Keltner, Jeremy* | BTC | - |
| Keltner, Jeremy | ETH | 0.0299 |
| *Keltner, Jeremy* | SOL | - |
| Keltner, Jeremy | USDC | 561.4950 |
| Kelty, Colin | BTC | 0.2593 |
| Kelvet, Ilona | CEL | 120.0899 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Kemegue, Francis* | AVAX | - |
| *Kemegue, Francis* | BTC | - |
| *Kemegue, Francis* | SOL | - |
| *Kemegue, Francis* | ADA | - |
| Kemegue, Francis | ETH | 0.0191 |
| *Kemegue, Francis* | MATIC | - |
| *Kemegue, Francis* | USDC | - |
| *Kempa, Trista* | BTC | - |
| Kempin, Jonathan | GUSD | 35.2237 |
| *Kempink, Kerry* | ADA | - |
| *Kenda, Dustin Joseph* | ETH | - |
| Kendall, Christopher | BTC | 1.0875 |
| Kendall, Christopher | ETH | 3.1732 |
| Kendall, Geoffrey | BTC | 0.6242 |
| *Kendall, James* | BTC | - |
| *Kendall, James* | AAVE | - |
| *Kendall, James* | LTC | - |
| *Kendall, James* | USDC | - |
| *Kendall, James* | USDT ERC20 | - |
| Kendall, Susan | BTC | 0.0162 |
| Kenderjian, Lucine | ETH | 0.0637 |
| Kendig, Kalif Alejandro | BTC | 0.0011 |
| *Kendrick , Justin* | LTC | - |
| *Kendrick , Justin* | XLM | - |
| *Kendrick , Justin* | MATIC | - |
| *Kendrick , Justin* | SNX | - |
| Kendrick, James | BTC | 0.0089 |
| Kendrick, James | PAXG | 0.0743 |
| Kendrick, Shyhede | BTC | 0.0063 |
| Kendrick, Timothy | BTC | 0.0010 |
| *Kennaugh, Jonathan* | BTC | - |
| *Kennedy , Anthony* | SNX | - |
| *Kennedy , Anthony* | ZRX | - |
| *Kennedy , Anthony* | AAVE | - |
| Kennedy, Aaron | BTC | 0.0064 |
| *Kennedy, Adam* | USDC | - |
| *Kennedy, Adam* | BTC | - |
| Kennedy, Adam | CEL | 11.3962 |
| *Kennedy, Adam* | ETH | - |
| Kennedy, Ashlee | BTC | 0.0095 |
| *Kennedy, Christopher J* | USDT ERC20 | - |
| Kennedy, Claudia | DOT | 9.6319 |
| Kennedy, Claudia | AVAX | 6.4936 |
| Kennedy, Claudia | LPT | 18.5358 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kennedy, Daniel* | BTC | - |
| *Kennedy, Daniel* | GUSD | - |
| Kennedy, Gannon | BTC | 0.0479 |
| *Kennedy, Gannon* | LUNC | - |
| *Kennedy, Gannon* | MATIC | - |
| *Kennedy, Gannon* | USDC | - |
| Kennedy, Gregory | BTC | 0.0029 |
| Kennedy, Gregory | USDC | 98.7056 |
| *Kennedy, Ian* | BTC | - |
| Kennedy, Jeff | UMA | 204.0132 |
| Kennedy, Johnathan | ETH | 0.1232 |
| Kennedy, Josh | USDC | 2,494.8000 |
| Kennedy, Kane | BTC | 0.0083 |
| Kennedy, Kane | ETH | 0.2414 |
| Kennedy, Kane | SOL | 1.9716 |
| Kennedy, Kelli | MCDAI | 35.5741 |
| *Kennedy, Kevin* | SOL | - |
| Kennedy, Kevin | ADA | 2,626.5016 |
| *Kennedy, Kevin* | USDC | - |
| Kennedy, Kevin Thomas | CEL | 36.0776 |
| *Kennedy, Kyle* | ETC | - |
| Kennedy, Marc | BTC | 0.0027 |
| *Kennedy, Matthew* | USDC | - |
| Kennedy, Patricia Ann | BTC | 0.0112 |
| *Kennedy, Reshawn* | ADA | - |
| Kennedy, Sean | USDC | 13,894.8000 |
| Kennedy, Sean | USDT ERC20 | 15,494.8000 |
| *Kennedy, Seth* | BTC | - |
| *Kennedy, Seth* | GUSD | - |
| *Kennedy, Seth* | UNI | - |
| *Kennedy, Seth* | USDC | - |
| Kennedy, Steven | LTC | 0.7670 |
| Kennelly, Jeremy Ryan | BTC | 0.0722 |
| Kenner, Shawn Harrison | BTC | 0.0264 |
| *Kenney 2Nd, Christoph D* | ETH | - |
| Kenney 2Nd, Christoph D | XTZ | 1.0762 |
| Kenney, Diane | DASH | 2.5765 |
| Kenney, Ian | BTC | 0.0124 |
| *Kennis, Jake* | USDC | - |
| *Kennison, Melissa* | USDT ERC20 | - |
| Kenny, Colin | BTC | 0.0074 |
| Kenny, Colin | ETH | 0.0298 |
| Kenny, John | MATIC | 2,459.2205 |
| *Kenny, Michael* | AVAX | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kenny, Michael | SOL | 0.0306 |
| *Kenrick, Matthew Kane* | BTC | - |
| Kensinger, Daniel Ryan | BTC | 0.0016 |
| Kent, Charles | ETH | 0.1973 |
| Kent, Daxenos | BTC | 0.0004 |
| *Kent, Kevin* | BTC | - |
| Kent, Max Andrew | XRP | 72.1366 |
| Kent, Sam | MATIC | 74.7566 |
| *Keough, Sean* | LUNC | - |
| Keough, Sean | MANA | 1,016.7033 |
| Kephart , John | DOGE | 287.6743 |
| Kepinski, Adam | BTC | 0.0336 |
| Kepinski, Maciej | BTC | 0.0015 |
| *Kepoo, Joe* | SOL | - |
| Keppeler, Elizabeth | AVAX | 1.5436 |
| Keppeler, Elizabeth | BTC | 0.0089 |
| *Keppeler, Elizabeth* | LUNC | - |
| *Keppeler, Elizabeth* | SOL | - |
| Keppeler, Elizabeth | USDC | 14.1634 |
| *Keppeler, Elizabeth* | ZRX | - |
| *Kepsel , John* | BTC | - |
| Kerber, John | BTC | 0.0530 |
| *Kerce, Kristina* | AAVE | - |
| *Kerce, Kristina* | ADA | - |
| *Kerce, Kristina* | LTC | - |
| *Kerce, Kristina* | SNX | - |
| *Kerce, Kristina* | USDC | - |
| Kerdman-Andrade, Corey | ETH | 3.2653 |
| Kerdman-Andrade, Corey | LINK | 92.0906 |
| Kerestic, Kurtis Michael | BTC | 0.0005 |
| *Kergosien, Matthew Cole* | MATIC | - |
| Kergosien, Matthew Cole | CEL | 36.1178 |
| Kerian , Eric | AVAX | 0.2907 |
| Kerman, Jouni Petteri | CEL | 27,489.4303 |
| Kerman, Jouni Petteri | USDC | 3,549.9210 |
| Kern, Lauren | MATIC | 3,793.5140 |
| Kern, Michael | ETH | 0.7956 |
| Kern, Michael | USDC | 205.0500 |
| *Kern, Thomas* | BTC | - |
| Kernen, Kenneth | AVAX | 0.9449 |
| Kernen, Kenneth | BTC | 0.2239 |
| Kernen, Kenneth | DOT | 27.6336 |
| Kernen, Kenneth | MATIC | 260.1923 |
| Kernen, Kenneth | SOL | 10.6539 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kerns, Michael* | LTC | - |
| *Kerns, Michael* | SOL | - |
| *Kerns, Shirelle* | BTC | - |
| *Kerns, Shirelle* | ETH | - |
| *Kerns, Shirelle* | MATIC | - |
| *Kerns, Shirelle* | USDC | - |
| *Kernus, Brad* | BCH | - |
| *Kernus, Brad* | SGB | - |
| Kernus, Brad | USDC | 2.8960 |
| *Kernus, Brad* | XLM | - |
| Kernus, Brad | XRP | 287.5183 |
| Kerper , William H | USDC | 6,494.8000 |
| Kerper , William H | BTC | 0.1421 |
| Kerr, Alisa | USDC | 94.8000 |
| *Kerr, Chris* | BTC | - |
| *Kerr, Chris* | ETH | - |
| *Kerr, Guilherme* | BTC | - |
| Kerr, Matt | ADA | 497.3399 |
| Kerr, Matt | BTC | 0.0057 |
| Kerr, Matt | LTC | 33.1969 |
| *Kerr, Michael* | BTC | - |
| Kerr, Michael | ETH | 0.6404 |
| *Kerr, Michael* | MATIC | - |
| *Kerr, Michael* | SOL | - |
| *Kerr, Michael* | UNI | - |
| Kerr, Michael | USDC | 4,285.5777 |
| Kerr, Wesley | BTC | 0.0047 |
| Kerry, Eugene | ADA | 66.1887 |
| Kerry, Eugene | XRP | 54.5611 |
| Kerschbaum , Felipe | USDT ERC20 | 17.6200 |
| Kerscher, Nate | BTC | 0.0184 |
| *Kersey, Carmack* | USDC | - |
| *Kersey, Carmack* | BTC | - |
| Kersey, Carmack | MATIC | 136.4995 |
| *Kersgaard, Brennan* | LTC | - |
| *Kersgaard, Brennan* | USDC | - |
| Kersh, Charles Joshua | BTC | 0.0011 |
| Kershner, Mitchell C | DASH | 7.1299 |
| Kerslake, Eric | ETH | 0.0011 |
| *Kerslake, Eric* | ADA | - |
| Kerslake, Eric | MATIC | 797.3300 |
| Kerslake, Eric | XRP | 774.3954 |
| *Kerstine, Gregory* | AVAX | - |
| *Kerstine, Gregory* | DASH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Kerstine, Gregory* | ETH | - |
| *Kerstine, Gregory* | MATIC | - |
| *Kerstine, Gregory* | OMG | - |
| *Kerstine, Gregory* | SGB | - |
| *Kerstine, Gregory* | SNX | - |
| *Kerstine, Gregory* | SPARK | - |
| *Kerstine, Gregory* | TUSD | - |
| *Kerstine, Gregory* | UMA | - |
| *Kerstine, Gregory* | UNI | - |
| *Kerstine, Gregory* | USDC | - |
| *Kerstine, Gregory* | XLM | - |
| *Kerstine, Gregory* | XRP | - |
| *Kerstine, Gregory* | ZRX | - |
| *Kerstine, Gregory* | LINK | - |
| *Kerstine, Gregory* | PAXG | - |
| *Kertesz, Matthew* | ETH | - |
| *Kes, Mark Richard* | BTC | - |
| *Kes, Mark Richard* | SOL | - |
| *Kes, Mark Richard* | DOGE | - |
| *Kesava, Sri* | BTC | - |
| Keselman, Alon | BTC | 0.0009 |
| *Kespert, Takota* | BTC | - |
| Kessel, Nathaniel | ETH | 0.0081 |
| Kessel, Nathaniel | USDC | 11.8300 |
| Kesselring, Nicolette Marie | BTC | 0.0320 |
| Kesselring, Nicolette Marie | USDC | 397.4760 |
| *Kessing, Carmen* | AAVE | - |
| Kessing, Carmen | LINK | 168.7969 |
| Kessing, Carmen | USDC | 1,949.2522 |
| *Kessinger, Bobby* | USDC | - |
| *Kessinger, Matthew* | XRP | - |
| Kessler Gutierrez, Leon | BTC | 0.0077 |
| Kessler, John Patrick | BTC | 0.0015 |
| *Kessler, John Patrick* | SOL | - |
| *Kessler, John Patrick* | ETH | - |
| Kessler, Raymond Albert | BTC | 11.8828 |
| Kessler, Raymond Albert | PAX | 332.9400 |
| Kesterson, Sean | BTC | 0.0759 |
| *Kesterson, Thomas* | ADA | - |
| *Kesterson, Thomas* | SOL | - |
| *Kesto, Elvis* | SUSHI | - |
| Keswani, Shawn Kamlesh | USDC | 44.8000 |
| Ketabi, Ramin | BTC | 0.0253 |
| Ketchersid, Allen | BTC | 0.0086 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Ketchum, Doug | ETH | 0.0826 |
| *Ketchum, Steven Anthony* | BTC | - |
| Keuangsavath, Steve | ETH | 0.0830 |
| Keuangsavath, Steve | MCDAI | 0.0400 |
| *Keubeng, Bryan Dohbila* | BTC | - |
| Keubeng, Bryan Dohbila | AVAX | 0.9030 |
| Keubeng, Bryan Dohbila | DOT | 13.4820 |
| Keubeng, Bryan Dohbila | LINK | 9.6727 |
| Keubeng, Bryan Dohbila | XLM | 506.5190 |
| Keuten, Garon | BTC | 0.0103 |
| Key, Grant | BTC | 0.0110 |
| Key, Jeffrey Michael | DOT | 17.3801 |
| Key, Jeffrey Michael | MATIC | 133.3218 |
| *Key, Shane* | BTC | - |
| *Key, Tristan* | USDC | - |
| *Keyes, Peter* | DOT | - |
| *Keys, Ryan* | CEL | - |
| *Keys, Ryan* | LTC | - |
| *Keys, Ryan* | MATIC | - |
| *Keys, Ryan* | SUSHI | - |
| *Keys, Ryan* | USDC | - |
| *Keys, Ryan* | XLM | - |
| *Keys, Ryan* | BTC | - |
| *Keys, Ryan* | SOL | - |
| *Keys, Ryan* | USDT ERC20 | - |
| Keyser, Matthew | GUSD | 4.0600 |
| Keyvani, Siamak | BTC | 0.0005 |
| Keyvani, Siamak | CEL | 318.4186 |
| Khadavi, Michael | USDC | 989.8000 |
| Khadem, Hamid | USDT ERC20 | 28.8510 |
| Khadka, Ajay | AAVE | 153.8188 |
| Khadka, Ajay | ADA | 8,187.0511 |
| Khadka, Ajay | AVAX | 482.6466 |
| Khadka, Ajay | BTC | 1.0163 |
| Khadka, Ajay | ETH | 14.0631 |
| Khadka, Ajay | LINK | 769.7666 |
| Khadka, Ajay | MATIC | 15,131.1648 |
| *Khaladkar, Kunal* | USDC | - |
| Khaladkar, Kunal | DOT | 43.3304 |
| Khalafian, Elvin | ETH | 0.2385 |
| *Khalid, Waqas* | BTC | - |
| Khalid, Zinnia | BTC | 0.0690 |
| Khalifa, Marwan | COMP | 5.9197 |
| Khalighi, Arman | ETH | 0.0065 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Khalighi, Arman | SOL | 11.7759 |
| Khalil Soto, Yamil | ETH | 0.0657 |
| Khalil Soto, Yamil | USDC | 1.7958 |
| Khalil, Noor | ETH | 0.6979 |
| Khalil, Noor | BTC | 0.1044 |
| Khalsa, Adesh | BTC | 0.0015 |
| *Khambata, Matt* | ADA | - |
| Khambata, Matt | BTC | 0.0538 |
| *Khambata, Matt* | DOT | - |
| *Khambata, Matt* | MATIC | - |
| Khambata, Matt | SUSHI | 38.9451 |
| *Khamisani, Vally M* | BTC | - |
| Khamisani, Vally M | CEL | 37.4615 |
| *Khamisani, Vally M* | ETH | - |
| Khan, Abrar Ahmed | BTC | 0.0161 |
| *Khan, Arif* | XRP | - |
| Khan, Asif | ADA | 4,404.0511 |
| Khan, Asif | MATIC | 49,727.4295 |
| *Khan, Danish* | USDC | - |
| Khan, Haris | BTC | 0.0003 |
| Khan, Hashir | CEL | 110.1432 |
| Khan, Hasnain | BTC | 0.0077 |
| Khan, Hasnain | USDC | 994.8000 |
| *Khan, Ikram* | BAT | - |
| Khan, Ikram | BTC | 0.0009 |
| Khan, Ikram | COMP | 0.2836 |
| *Khan, Ikram* | ETH | - |
| Khan, Ikram | AAVE | 0.4486 |
| Khan, Ikram | AVAX | 6.6229 |
| Khan, Ikram | BNT | 12.6802 |
| Khan, Ikram | LINK | 158.9664 |
| Khan, Ikram | SNX | 32.8265 |
| Khan, Ikram | SOL | 2.8009 |
| Khan, Ikram | SUSHI | 27.8832 |
| Khan, Ikram | UNI | 10.9871 |
| *Khan, Ikram* | USDC | - |
| *Khan, Ikram* | XLM | - |
| *Khan, Mubashar* | SOL | - |
| *Khan, Mubashar* | ADA | - |
| *Khan, Mubashar* | MATIC | - |
| *Khan, Taruj* | DOT | - |
| Khanipov, Kamil | BTC | 0.0021 |
| Khanna, Ieshaan | BTC | 0.0015 |
| Khanna, Ieshaan | MATIC | 5,389.6960 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------|
| *Khanna-Reichert, Maximilien* | XLM | - |
| *Khanna-Reichert, Maximilien* | BTC | - |
| *Khanna-Reichert, Maximilien* | MATIC | - |
| *Khanna-Reichert, Maximilien* | SNX | - |
| *Khanov, Konstantin* | USDC | - |
| *Khanov, Konstantin* | USDT ERC20 | - |
| Khaosanga, Souriya | USDC | 198.5852 |
| Khaosanga, Souriya | USDT ERC20 | 143.1144 |
| *Kharitonov, Arsentiy Yuryevic* | ETH | - |
| *Khass, Tamer* | ADA | - |
| *Khass, Tamer* | USDC | - |
| *Khass, Tamer* | XLM | - |
| *Khass, Tamer* | ETH | - |
| *Khass, Tamer* | LTC | - |
| *Khatamov, Farkhad* | BTC | - |
| Khatamov, Farkhad | ETH | 2.1351 |
| *Khatamov, Farkhad* | LUNC | - |
| *Khater, Rami* | MATIC | - |
| Khatri, Kunal Niravkumar | BTC | 0.0004 |
| Khatri, Kunal Niravkumar | SOL | 0.8992 |
| Khatri, Kunal Niravkumar | USDC | 1,034.3395 |
| Khattiya, Lany | BTC | 0.0124 |
| Khatumria, Vikas | BTC | 0.0070 |
| Khe, Kevin | GUSD | 794.8000 |
| Khenchanthavong, Alina Krystal | BTC | 0.0166 |
| Khidhir, Harith | SOL | 84.3992 |
| Khidhir, Harith | AVAX | 135.8036 |
| Khidhir, Harith | DOGE | 1,960.2451 |
| Khieng, Narey | ETH | 0.0631 |
| Khimani, Mohammed | BTC | 0.0003 |
| Khin, Roth | ETH | 3.1124 |
| Khin, Touch | AVAX | 0.1917 |
| *Khitova, Oksana Ivanovna* | BTC | - |
| Khnanisho, Neaneb | BTC | 0.0012 |
| *Khochay, Roman* | LUNC | - |
| Khoja, Ameer | BTC | 0.0068 |
| Khoja, Shahid | BTC | 0.0068 |
| Khomeriki, Luke | ETH | 0.0118 |
| Khoo, Denis | BTC | 0.0015 |
| *Khoo, Han Tiong* | GUSD | - |
| *Khoo, Han Tiong* | LINK | - |
| *Khoo, Han Tiong* | XLM | - |
| *Khoo, Han Tiong* | XTZ | - |
| Khorana, Kunal Sunil | ETH | 0.6979 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Khorana, Kunal Sunil | MANA | 269.8721 |
| Khorgade , Akanksha Raju | BTC | 0.0023 |
| Khorsandi, Matthew | BTC | 0.5785 |
| Khorsandi, Matthew | ETH | 5.3479 |
| Khoshravani, Wahid | ADA | 285.9469 |
| Khoshravani, Wahid | BTC | 0.0331 |
| Khoshravani, Wahid | MATIC | 375.6352 |
| *Khosravi, Saman* | BTC | - |
| *Khosraviani, Arman* | USDC | - |
| *Khosraviani, Arman* | ETH | - |
| Khosraviani, Arman | MATIC | 1,745.7435 |
| *Khosraviani, Bahram* | BTC | - |
| Khov, Ray | BTC | 0.7943 |
| Khov, Ray | LTC | 347.7212 |
| *Khramov, Victoria* | USDC | - |
| *Khuc, Huy* | USDC | - |
| *Khuc, Huy* | BUSD | - |
| *Khuc, Huy* | LUNC | - |
| Khudayberdiyev, Ruslan B | BTC | 0.0184 |
| Khudayberdiyev, Ruslan B | ETH | 0.3006 |
| Khudoyorov, Dzhovid | ETH | 0.0023 |
| Khullar, Ashish Kumar | BTC | 0.0022 |
| Khullar, Ashish Kumar | ETH | 0.2737 |
| Khunkhun, Bahadar | ETH | 0.0971 |
| Khuu, Dave | MANA | 323.6241 |
| Ki, Doehan | BTC | 0.0067 |
| *Ki, Doehan* | MCDAI | - |
| *Ki, Doehan* | USDC | - |
| *Ki, Doehan* | BAT | - |
| Kianearsi, Kia | BTC | 0.3372 |
| Kiani, Cyrus | BTC | 0.0749 |
| Kiani, Cyrus | ETH | 1.5923 |
| Kibler, Shannon | BTC | 0.0017 |
| Kibler, Shannon | ETH | 0.0047 |
| Kidane, Gebreal | BTC | 0.1308 |
| Kidane, Gebreal | MATIC | 980.0595 |
| Kidane, Hosea | USDC | 4,248.0779 |
| Kidd, Gregory Richmond | BTC | 0.7829 |
| Kidd, Gregory Richmond | ETH | 0.0260 |
| *Kidd, Kurt Joseph* | XLM | - |
| Kidd, Nicholas | BTC | 0.0002 |
| Kidd, Teri Jo | USDC | 51.3440 |
| *Kidd, Teri Jo* | BTC | - |
| Kidd, Timothy | ETH | 6.0748 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kidder, Kevin | USDC | 2,494.8000 |
| Kidwell, Carolynn | BTC | 0.0018 |
| *Kidwell, Joseph* | LINK | - |
| *Kidwell, Joseph* | MATIC | - |
| Kidwell, Joseph | ADA | 1,237.1559 |
| *Kidwell, Joseph* | BTC | - |
| *Kidwell, Joseph* | USDC | - |
| *Kieck, Christopher* | BTC | - |
| Kieck, Christopher | BCH | 0.0968 |
| Kiehna, Adam | BTC | 0.0010 |
| Kielbasa, Brian | ETC | 0.7350 |
| Kielbasa, Brian | ETH | 0.0976 |
| Kielbus, Pawel | CEL | 606.3002 |
| Kielbus, Pawel | SNX | 372.6700 |
| Kielman, Josh | MATIC | 15.1595 |
| Kiernan, Maryellen | ETH | 6.1299 |
| Kiersch , Tyler Lane | BTC | 0.0619 |
| *Kieso, Nathan* | XLM | - |
| Kietzmann, Conner Jason | USDC | 14.8000 |
| Kieu, Phu Si | ETH | 10.3952 |
| Kieu, Phu Si | USDC | 4,994.8000 |
| Kiewel, Katherine | BTC | 0.0683 |
| *Kiewel, Katherine* | ETH | - |
| *Kiger, Thomas* | BTC | - |
| *Kiger, Thomas* | ETH | - |
| *Kiger, Thomas* | PAXG | - |
| *Kiger, Thomas* | USDC | - |
| Kight, Daniel Leilani | BTC | 0.0023 |
| Kight, Darin | ETH | 0.2829 |
| *Kight, Darin* | GUSD | - |
| Kight, Karl | BTC | 0.0079 |
| *Kiley, Christian* | USDT ERC20 | - |
| *Kiley, Joseph* | BTC | - |
| *Kilgo, Kevin* | BTC | - |
| Kilgore, Christopher | BTC | 0.0068 |
| Kilgore, Christopher | ETH | 0.0080 |
| Kilgroe, Kristopher | BTC | 0.0136 |
| Kilgroe, Kristopher | ETH | 0.0095 |
| Kilgroe, Kristopher | AVAX | 4.3706 |
| Kilgroe, Kristopher | CEL | 50.3778 |
| Kilgroe, Kristopher | DOT | 6.3179 |
| Kilgroe, Kristopher | LINK | 4.8345 |
| Kilgroe, Kristopher | MATIC | 8.2787 |
| Kilgroe, Kristopher | SNX | 2.7557 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kilgroe, Kristopher | SOL | 0.6269 |
| Kilgroe, Kristopher | USDC | 45.1500 |
| Killian, Kathryn | BTC | 0.0014 |
| Killips, Kristopher D | BTC | 0.0015 |
| Killough, Atticus | BTC | 0.0144 |
| *Killpack, Darwin* | BTC | - |
| Killpack, Joseph | CEL | 2.7894 |
| Killpack, Michael | DASH | 2.1841 |
| Kilpatrick, Keith H | SOL | 2,340.8348 |
| *Kim , Joseph* | USDC | - |
| Kim , Joseph | BCH | 0.2317 |
| Kim , Joseph | LTC | 0.2689 |
| Kim , Julia | BTC | 0.0127 |
| Kim , Michael | BTC | 0.0010 |
| Kim , Michael | USDC | 5,348.7381 |
| *Kim, Abraham* | BTC | - |
| Kim, Albert | AVAX | 0.7782 |
| Kim, Alex | DOT | 2.7319 |
| *Kim, Andrew* | BTC | - |
| *Kim, Andrew* | USDC | - |
| *Kim, Andrew Hyunwoo* | BTC | - |
| Kim, Andrew Y | BTC | 0.0025 |
| Kim, Andrew Y | DOT | 14.7319 |
| *Kim, Andy* | SOL | - |
| Kim, Andy | BTC | 0.1834 |
| *Kim, Andy* | DOT | - |
| *Kim, Andy* | MATIC | - |
| Kim, Anthony Young | AVAX | 114.3111 |
| *Kim, Anthony Young* | LUNC | - |
| *Kim, Arnold* | MATIC | - |
| Kim, Arnold | SNX | 48.3388 |
| *Kim, Arnold* | AAVE | - |
| *Kim, Bosung* | MATIC | - |
| *Kim, Brian* | MATIC | - |
| *Kim, Charles* | ADA | - |
| *Kim, Charles* | BTC | - |
| *Kim, Daewan* | ADA | - |
| Kim, Daewan | BTC | 0.0338 |
| *Kim, Daewan* | USDC | - |
| Kim, Daniel | AVAX | 16.5306 |
| Kim, Daniel | ADA | 1,795.0511 |
| Kim, Daniel | DOT | 82.7119 |
| Kim, Daniel | LINK | 160.3159 |
| Kim, Daniel | SOL | 15.8991 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Kim, Daniel Youngjoo* | ADA | - |
| *Kim, Daniel Youngjoo* | USDC | - |
| Kim, David | USDC | 494.8000 |
| Kim, David Hyung | USDC | 44.8000 |
| *Kim, Dean* | AAVE | - |
| *Kim, Dean* | LINK | - |
| *Kim, Dean* | BTC | - |
| *Kim, Dean* | SNX | - |
| Kim, Denisa | BTC | 0.0077 |
| Kim, Denisa | ETH | 0.0539 |
| Kim, Denisa | USDC | 44.8000 |
| *Kim, Derek* | ETH | - |
| *Kim, Derek* | BTC | - |
| *Kim, Derek* | USDC | - |
| *Kim, Derek* | ZEC | - |
| Kim, Don | DOT | 49.0289 |
| Kim, Donald | USDC | 108.4745 |
| *Kim, Eui* | BTC | - |
| *Kim, Eui* | ADA | - |
| *Kim, Eui* | ETH | - |
| *Kim, Eui* | USDC | - |
| Kim, Gabriel | USDC | 2.8000 |
| Kim, Heather | BTC | 0.1075 |
| Kim, Helen | BTC | 0.0008 |
| *Kim, Helen* | ETH | - |
| Kim, Hyun | CEL | 106.1959 |
| *Kim, Hyung* | BTC | - |
| *Kim, Hyung* | DOT | - |
| *Kim, Hyung* | ETH | - |
| *Kim, Hyung* | MANA | - |
| Kim, Hyung | ADA | 426.5894 |
| *Kim, Hyung* | MATIC | - |
| *Kim, Hyung* | USDC | - |
| *Kim, Hyung* | USDT ERC20 | - |
| Kim, Ilkyung | ZEC | 59.9813 |
| Kim, In Ok | BTC | 0.0653 |
| Kim, In Ok | XRP | 1,565.4498 |
| Kim, Injung | ETC | 5.0508 |
| Kim, Injung | KNC | 396.7504 |
| Kim, Injung | MANA | 643.1179 |
| Kim, Injung | MATIC | 804.2356 |
| Kim, Injung | OMG | 28.3722 |
| Kim, Injung | ZEC | 1.4025 |
| *Kim, Jacob* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kim, Jacob* | ETH | - |
| Kim, James | BTC | 1.8262 |
| Kim, James | ETH | 0.0378 |
| Kim, James | BTC | 0.0244 |
| Kim, James | SOL | 3.3860 |
| Kim, Jason | BTC | 0.0818 |
| Kim, Jason | ETH | 1.4751 |
| Kim, Jason | LINK | 77.3878 |
| Kim, Jin Oh | BTC | 0.0144 |
| Kim, Joanne | ETH | 0.1136 |
| Kim, John | BTC | 0.0340 |
| Kim, Jolene | BTC | 0.0653 |
| Kim, Jolene | MATIC | 211.9211 |
| *Kim, Jooyoung L* | USDC | - |
| *Kim, Jose* | USDT ERC20 | - |
| Kim, Joshua | BTC | 0.0003 |
| *Kim, Joshua* | BTC | - |
| *Kim, Joshua Woojoong* | USDC | - |
| Kim, Ju Hyun | ADA | 4,995.2511 |
| *Kim, Jun* | BTC | - |
| Kim, Kevin | BTC | 0.0020 |
| *Kim, Kiyong* | USDC | - |
| Kim, Kris | ADA | 2,691.2511 |
| *Kim, Kunhyoung* | BTC | - |
| *Kim, Kunhyoung* | ETH | - |
| *Kim, Kunhyoung* | USDT ERC20 | - |
| Kim, Kwang-Youn | BTC | 0.0305 |
| Kim, Kyoungmi | ADA | 694.2511 |
| Kim, Kyoungmi | BTC | 0.0242 |
| Kim, Kyung | ETH | 0.3920 |
| Kim, Martin | BTC | 0.0043 |
| Kim, Mee Kyung | BTC | 0.0542 |
| Kim, Mee Kyung | XRP | 3,219.4554 |
| Kim, Meeseon | XRP | 1,564.4498 |
| Kim, Melissa Carly | CEL | 109.4472 |
| Kim, Mi Yu Ki | BTC | 0.0023 |
| Kim, Mi Yu Ki | USDC | 444.8000 |
| *Kim, Michael* | MATIC | - |
| *Kim, Michael* | BCH | - |
| Kim, Michael | BTC | 0.0145 |
| Kim, Michael | USDC | 394.8000 |
| *Kim, Michael* | BAT | - |
| Kim, Michael | ETH | 0.6455 |
| *Kim, Michael* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kim, Michael* | XTZ | - |
| *Kim, Michael* | BTC | - |
| *Kim, Michael* | ETH | - |
| *Kim, Michael* | AVAX | - |
| Kim, Michelle | BTC | 0.2682 |
| Kim, Mickie | BCH | 1.0472 |
| Kim, Mickie | BTC | 0.0004 |
| *Kim, Mickie* | ETH | - |
| *Kim, Mickie* | ADA | - |
| Kim, Mickie | BAT | 127.9845 |
| Kim, Mickie | EOS | 68.9966 |
| Kim, Mickie | LTC | 9.6173 |
| Kim, Mickie | XLM | 2,638.7055 |
| Kim, Mickie | ZEC | 12.5583 |
| Kim, Minkyoung | DOT | 34.7119 |
| Kim, Minkyoung | ADA | 1,554.2511 |
| Kim, Minkyoung | AVAX | 4.5316 |
| Kim, Minkyoung | MATIC | 981.4192 |
| Kim, Minkyoung | SOL | 10.1749 |
| Kim, Mun Shin | BTC | 0.0016 |
| Kim, Mun Shin | SNX | 149.1498 |
| *Kim, Myer* | USDC | - |
| *Kim, Nak Joon* | MATIC | - |
| *Kim, Nak Joon* | ADA | - |
| *Kim, Nak Joon* | GUSD | - |
| *Kim, Nak Joon* | USDC | - |
| Kim, Nam | ETH | 0.0022 |
| *Kim, Nam* | BTC | - |
| *Kim, Namhoon* | BTC | - |
| *Kim, Namhoon* | USDC | - |
| Kim, Nicole | BTC | 0.0684 |
| Kim, Patrick | ETH | 10.2474 |
| Kim, Patrick | MATIC | 12,490.3595 |
| Kim, Paul | BTC | 0.0017 |
| Kim, Paul | BTC | 0.0910 |
| *Kim, Pom* | BTC | - |
| Kim, Raymond Y | BTC | 0.0967 |
| Kim, Raymond Y | ETH | 0.4193 |
| Kim, Richard | BTC | 1.8270 |
| Kim, Richard | USDC | 150.5822 |
| *Kim, Robert* | ADA | - |
| *Kim, Robert* | BTC | - |
| Kim, Rubyna | ADA | 373.1721 |
| Kim, Saehyun | USDC | 31,786.7844 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| Kim, Samuel | BTC | 0.0012 |
| Kim, Sandra | BTC | 0.0077 |
| Kim, Sandra | USDT ERC20 | 4.8000 |
| Kim, Senah | ETH | 1.9959 |
| Kim, Senah | USDC | 2,118.9043 |
| *Kim, Shane* | ETH | - |
| Kim, Steven | SOL | 0.8892 |
| Kim, Sun Young | AVAX | 54.5236 |
| Kim, Sun Young | BTC | 1.0015 |
| Kim, Sun Young | ETH | 3.0979 |
| Kim, Susie | BTC | 0.0003 |
| Kim, Susie | USDC | 252.6274 |
| *Kim, Ted S* | USDC | - |
| Kim, Thomas | BTC | 0.0460 |
| *Kim, Vungh* | BTC | - |
| Kim, Vungh | USDC | 1,794.8000 |
| *Kim, Won Beom* | BTC | - |
| Kim, Woojin | BTC | 0.0508 |
| Kim, Woojin | CEL | 35.5133 |
| *Kim, Woojin* | LUNC | - |
| *Kim, Yehsong* | ADA | - |
| *Kim, Yehsong* | BTC | - |
| *Kim, Yehsong* | ETH | - |
| *Kim, Young* | ADA | - |
| *Kim, Young* | USDC | - |
| *Kim, Young* | USDT ERC20 | - |
| *Kim, Young* | BTC | - |
| *Kimball, Cody Lee* | BTC | - |
| *Kimber, Jamie* | BTC | - |
| *Kimber, Jamie* | CEL | - |
| Kimber, Jamie | USDC | 3.8384 |
| Kimbley, Gerald | BTC | 0.0999 |
| Kimbley, Gerald | ADA | 2,450.2511 |
| Kimbley, Gerald | DOT | 16.6319 |
| Kimbley, Gerald | ETH | 0.5209 |
| Kimbley, Gerald | LTC | 5.2811 |
| *Kimbrough , Spencer* | ETH | - |
| Kimbrough , Spencer | DOT | 0.2041 |
| *Kime, James Edwin* | USDC | - |
| Kimelewski, Mary Kay | BTC | 0.0371 |
| Kimmel, Jeff | BTC | 0.2895 |
| *Kimmel, Joshua* | COMP | - |
| *Kimmel, Joshua* | LINK | - |
| Kimmel, Joshua | ADA | 4.1305 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kimmel, Todd Barrett | CEL | 110.9019 |
| Kimoto, Daniel | BTC | 0.0158 |
| Kimoto, Daniel | DOT | 121.9093 |
| Kimoto, Timothy | BTC | 0.0074 |
| Kin, Daniel Robert | BTC | 0.0022 |
| Kin, Daniel Robert | ETH | 1.7418 |
| Kinard, Matthew David | CEL | 110.4200 |
| Kinard, Matthew David | MANA | 1,950.4078 |
| Kincaid, Colin Streb | CEL | 37.4616 |
| Kincaid, Sefton | USDC | 2,074.1949 |
| Kinchen, Leviticus | XRP | 1.4554 |
| *Kinchen, Leviticus* | XLM | - |
| *Kinder, Terry* | USDC | - |
| *Kinderman, Kevin Frederick* | XLM | - |
| *Kindon Iii, Quinton* | USDC | - |
| *Kindorf, Trevor* | USDC | - |
| King Hermosillo, Edna-May Lillian | ADA | 4,488.4658 |
| King Iii, Early Lee | BTC | 0.0100 |
| *King Iii, Early Lee* | ADA | - |
| King Iii, Early Lee | CEL | 38.8803 |
| *King Iii, Early Lee* | DOT | - |
| *King Iii, Early Lee* | ETH | - |
| *King Iii, Early Lee* | SOL | - |
| *King , Ryan* | BTC | - |
| *King, Aden* | USDC | - |
| King, Adonijah | DOT | 9.6319 |
| King, Adonijah | USDC | 6.4753 |
| *King, Amber* | CEL | - |
| *King, Amber* | BTC | - |
| *King, Anthony* | AVAX | - |
| *King, Anthony* | MATIC | - |
| *King, Anthony* | USDC | - |
| King, Ashley | USDC | 376.0694 |
| King, Benjamin | BTC | 0.2449 |
| King, Benjamin Weems | BTC | 0.0104 |
| King, Benjamin Weems | ETH | 0.1394 |
| King, Brandon | BTC | 0.0065 |
| King, Brannon Joseph | BTC | 0.0526 |
| *King, Brannon Joseph* | EOS | - |
| King, Brannon Joseph | BUSD | 83.6334 |
| King, Brannon Joseph | DASH | 2.0685 |
| King, Brannon Joseph | ETH | 1.2211 |
| King, Brannon Joseph | LINK | 0.0124 |
| King, Brannon Joseph | LTC | 3.7693 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *King, Brannon Joseph* | USDC | - |
| *King, Brannon Joseph* | USDT ERC20 | - |
| *King, Brennan* | DOT | - |
| *King, Brennan* | BTC | - |
| *King, Brennan* | USDC | - |
| *King, Chad* | USDC | - |
| King, Chad | BTC | 0.0053 |
| King, Chad | SOL | 13.5727 |
| *King, Christian* | BTC | - |
| *King, Christian* | CEL | - |
| *King, Christian* | EOS | - |
| *King, Christina* | BTC | - |
| *King, Christina* | USDC | - |
| King, Courtney | ETH | 0.0088 |
| *King, Damontae* | ADA | - |
| *King, Damontae* | USDC | - |
| *King, Damontae* | XLM | - |
| King, Elizabeth Snowden | CEL | 85.9554 |
| King, Frankie | BTC | 0.0005 |
| King, Frankie | USDC | 805.5640 |
| *King, Gregory* | USDC | - |
| *King, Guy* | ETH | - |
| *King, Ian* | USDC | - |
| King, Jamie | USDC | 2,494.8000 |
| *King, Jason* | LTC | - |
| King, Jenny | LINK | 4.2693 |
| King, Jenny | ETH | 0.3554 |
| *King, Jonathan* | ADA | - |
| *King, Joshua R* | AVAX | - |
| *King, Joshua R* | BTC | - |
| *King, Joshua R* | MATIC | - |
| *King, Joshua R* | SOL | - |
| King, Joshua R | DOT | 112.6482 |
| King, Lia | ETH | 0.9979 |
| King, Macklin | BTC | 0.0011 |
| King, Macklin | ADA | 2.8354 |
| King, Macklin | ETH | 0.0674 |
| King, Matthew | ETH | 0.0600 |
| *King, Matthew* | XLM | - |
| King, Michael Aaron | BTC | 0.0481 |
| *King, Myra* | ADA | - |
| King, Robyn | BTC | 0.0206 |
| King, Robyn | ETH | 0.3988 |
| King, Troy | BTC | 0.0052 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kingan, Michael* | AVAX | - |
| *Kingan, Michael* | BTC | - |
| Kinggard, Courtney | LINK | 13.7129 |
| *Kinggard, Courtney* | USDT ERC20 | - |
| *Kingsbury, Andrew* | BTC | - |
| *Kingsbury, Andrew* | ADA | - |
| *Kingsbury, Andrew* | DOT | - |
| *Kingsbury, Andrew* | LINK | - |
| *Kingsbury, Andrew* | SNX | - |
| *Kingsbury, Andrew* | SOL | - |
| Kingsbury, Gregory | BTC | 0.0129 |
| Kingsbury, Gregory | ETH | 0.2839 |
| *Kinkeade, Patrick* | BTC | - |
| *Kinkle, Stephan* | BTC | - |
| *Kinkle, Stephan* | ETH | - |
| *Kinkle, Stephan* | SNX | - |
| Kinkle, Stephan | TUSD | 6.3001 |
| *Kinkle, Stephan* | USDC | - |
| *Kinnaman, Franklin Sinclair* | AAVE | - |
| *Kinnaman, Franklin Sinclair* | BTC | - |
| *Kinnaman, Franklin Sinclair* | COMP | - |
| *Kinnaman, Franklin Sinclair* | LINK | - |
| *Kinnaman, Franklin Sinclair* | MCDAI | - |
| *Kinnaman, Franklin Sinclair* | UNI | - |
| *Kinnaman, Franklin Sinclair* | ADA | - |
| *Kinnaman, Franklin Sinclair* | LTC | - |
| *Kinnaman, Franklin Sinclair* | USDC | - |
| *Kinnaman, Franklin Sinclair* | XLM | - |
| Kinney, Christina | AVAX | 0.6863 |
| Kinney, Gregg | BTC | 0.0008 |
| *Kinney, Stephen* | ETH | - |
| Kinney, Stephen | CEL | 137.8007 |
| *Kinnick, Cameron* | BTC | - |
| *Kinnick, Cameron* | USDC | - |
| Kinnimulky Rajagopala, Divya | BTC | 0.0012 |
| Kinsey, Colin Joseph | ETC | 8.6263 |
| Kinsey, Colin Joseph | ETH | 1.1012 |
| Kinunda, Stephen | ADA | 393.8961 |
| Kinunda, Stephen | LTC | 0.0700 |
| Kinunda, Stephen | USDC | 894.8000 |
| *Kipps, Timothy Lynn* | USDC | - |
| *Kiran, David* | XRP | - |
| Kirby, Darrin Arthur | CEL | 109.8500 |
| *Kirby, Devin* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Kirby, Devin* | ADA | - |
| *Kirby, Devin* | DOGE | - |
| *Kirby, Devin* | USDC | - |
| Kirby, Thomas | LINK | 14.8893 |
| *Kircher, Kyle* | ETH | - |
| Kirchhofer, Dylan | ETH | 0.0082 |
| *Kirchhofer, Dylan* | USDC | - |
| Kirchhofer, Dylan | MATIC | 3,017.5815 |
| *Kirchman, Kevin* | BTC | - |
| Kirchman, Kevin | DASH | 0.0438 |
| Kirchman, Kevin | MCDAI | 0.2116 |
| *Kirchman, Kevin* | USDC | - |
| *Kirchmer, John Michael* | BCH | - |
| *Kirchmer, John Michael* | ZEC | - |
| Kiriakou, Dino | ETH | 0.1836 |
| *Kirk, Brandon* | ADA | - |
| *Kirk, Brandon* | BTC | - |
| *Kirk, Brandon* | XLM | - |
| Kirk, Dani | BTC | 0.0003 |
| Kirk, Douglas Eugene | BTC | 0.0072 |
| *Kirk, Douglas Eugene* | SOL | - |
| *Kirk, Henry L* | BTC | - |
| Kirk, Henry L | BSV | 0.6691 |
| Kirk, Henry L | DOGE | 20,266.5851 |
| Kirk, Henry L | ETC | 3.1339 |
| Kirk, Jeff | AVAX | 53.8236 |
| Kirk, Jeff | SNX | 177.0787 |
| Kirk, Justin Julius | AAVE | 1.6318 |
| Kirk, Justin Julius | BTC | 0.0275 |
| Kirk, Justin Julius | ETH | 0.1847 |
| Kirk, Justin Julius | LINK | 30.8287 |
| *Kirk, Nolan* | ETH | - |
| *Kirk, Nolan* | MATIC | - |
| *Kirk, Nolan* | SOL | - |
| *Kirk, Nolan* | AVAX | - |
| *Kirk, Nolan* | BTC | - |
| *Kirk, Nolan* | LUNC | - |
| *Kirk, Nolan* | USDC | - |
| Kirk, Zachary | PAX | 1.5000 |
| Kirkland , Luther | LTC | 0.0072 |
| *Kirkland, Scott* | BTC | - |
| *Kirkland, Scott* | USDC | - |
| Kirkpatrick, Carter | SOL | 14.6291 |
| Kirkpatrick, Jacob | BTC | 0.0003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kirkpatrick, Nicholas | BTC | 0.0008 |
| Kirkpatrick, Nicholas | ETH | 0.0054 |
| *Kirkpatrick, Nicholas* | USDC | - |
| Kirkpatrick, Nicholas | ADA | 1,822.7645 |
| *Kirkpatrick, Shawn* | LUNC | - |
| *Kirkwood, William* | MCDAI | - |
| *Kirles, Peter* | ADA | - |
| *Kirles, Peter* | BTC | - |
| *Kirles, Peter* | USDC | - |
| Kirpalani, Rajeev | MATIC | 136.7455 |
| *Kirpalani, Rajeev* | BTC | - |
| Kirsch, Matthew | BTC | 0.1238 |
| *Kirsch, Stephen* | ADA | - |
| *Kirschbaum, Michael William* | BTC | - |
| Kirtley, Travis | ETH | 0.1629 |
| Kirwin, Robert M | BTC | 0.0003 |
| Kiser, Evan | BTC | 0.0024 |
| *Kish, Ryan* | MATIC | - |
| Kish, Thomas | ETH | 0.0308 |
| Kishaba, Jonathan | ADA | 5,089.2511 |
| *Kishi, Rob* | USDC | - |
| Kiskaddon, Dustin Waynemabry | BTC | 0.0130 |
| Kisling, Chase | USDT ERC20 | 55.0510 |
| Kisner, Jason | BTC | 0.0446 |
| *Kissinger, Jeffrey* | BCH | - |
| Kissinger, Shane Edward | USDC | 44.8000 |
| Kistler, Todd | CEL | 24.8234 |
| Kiszla, Kelsey | ETH | 1.8944 |
| Kitahara, Lydia Sunyoung | USDC | 25,087.1600 |
| Kitchen, Brent | BTC | 0.0015 |
| Kitchen, Brent | ETH | 0.2942 |
| *Kitchen, Jeremy Dewellyn* | BTC | - |
| *Kitchen, Jeremy Dewellyn* | USDC | - |
| Kitchen, Michael | MCDAI | 132.0934 |
| Kitching, Bernard Dennis | BTC | 0.0171 |
| *Kitching, Marcus* | BTC | - |
| *Kitko, Charles Ryan* | ETH | - |
| *Kitko, Charles Ryan* | MANA | - |
| *Kitko, Charles Ryan* | MATIC | - |
| *Kitzmann, Alexander* | 1INCH | - |
| *Kitzmann, Alexander* | AAVE | - |
| *Kitzmann, Alexander* | ADA | - |
| *Kitzmann, Alexander* | BAT | - |
| Kitzmann, Alexander | BCH | 0.0013 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kitzmann, Alexander* | DOT | - |
| *Kitzmann, Alexander* | LINK | - |
| *Kitzmann, Alexander* | MATIC | - |
| *Kitzmann, Alexander* | SNX | - |
| *Kitzmann, Alexander* | SOL | - |
| *Kitzmann, Alexander* | USDC | - |
| *Kitzmann, Alexander* | XLM | - |
| *Kitzmann, Alexander* | BTC | - |
| *Kitzmann, Alexander* | COMP | - |
| *Kitzmann, Alexander* | ETH | - |
| *Kitzmann, Alexander* | GUSD | - |
| *Kitzmann, Alexander* | LTC | - |
| Kivett-Ripmaster, Austin Rutland | USDC | 6.4700 |
| *Kivett-Ripmaster, Austin Rutland* | USDT ERC20 | - |
| Kiyak, George Christopher | USDC | 994.8000 |
| Kizer, Lewis Evada | MATIC | 77.4186 |
| Kjolsing, Nick | BTC | 0.0051 |
| Kjolsing, Nick | USDC | 3,415.9496 |
| *Kjorvestad, Tyler* | BTC | - |
| Kl, Ben | MCDAI | 36.9525 |
| *Klaers, Klaers James* | ADA | - |
| *Klaimy, Elizabeth* | AVAX | - |
| Klaimy, Elizabeth | BTC | 0.0008 |
| *Klamm, Chandler* | USDC | - |
| *Klanica, David* | SOL | - |
| Klanica, David | BTC | 0.0039 |
| *Klanica, David* | SNX | - |
| *Klaphake, Corey* | MATIC | - |
| *Klaphake, Corey* | SOL | - |
| *Klaphake, Corey* | USDC | - |
| *Klaric, Alejandro* | USDC | - |
| Klaric, Alejandro | XTZ | 49.3429 |
| Klaric, Michael Alan | BTC | 0.0165 |
| *Klarmann, Billy* | ADA | - |
| *Klatt, Robert* | MATIC | - |
| Kleerekoper, Yossi | ETH | 0.0488 |
| *Kleeschulte , Clarence* | BAT | - |
| *Kleeschulte , Clarence* | MANA | - |
| *Kleeschulte , Clarence* | BTC | - |
| *Kleeschulte , Clarence* | DOT | - |
| *Kleeschulte , Clarence* | MATIC | - |
| Kleimola, Jodi | MATIC | 7,434.3202 |
| Kleimola, Jodi | USDC | 5.8121 |
| *Klein , Scott* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Klein , Scott | ETH | 0.7956 |
| Klein, David | BTC | 0.0831 |
| Klein, Elisabeth Anne | BCH | 0.0584 |
| Klein, Elisabeth Anne | BTC | 0.0010 |
| Klein, Elisabeth Anne | DOT | 0.0413 |
| Klein, Elisabeth Anne | ETH | 0.0065 |
| Klein, Elisabeth Anne | LINK | 0.9105 |
| Klein, Elisabeth Anne | LTC | 0.0799 |
| *Klein, Elisabeth Anne* | LUNC | - |
| *Klein, Elisabeth Anne* | UNI | - |
| *Klein, Elisabeth Anne* | ZRX | - |
| *Klein, Elisabeth Anne* | 1INCH | - |
| Klein, Elisabeth Anne | AAVE | 1.8417 |
| Klein, Elisabeth Anne | ADA | 73.7351 |
| *Klein, Elisabeth Anne* | BAT | - |
| Klein, Elisabeth Anne | BNT | 4.6778 |
| Klein, Elisabeth Anne | COMP | 0.0259 |
| Klein, Elisabeth Anne | DOGE | 334.0851 |
| Klein, Elisabeth Anne | EOS | 3.4505 |
| Klein, Elisabeth Anne | LPT | 0.0368 |
| *Klein, Elisabeth Anne* | SNX | - |
| Klein, Elisabeth Anne | SOL | 1.0769 |
| Klein, Elisabeth Anne | SUSHI | 0.8782 |
| Klein, Elisabeth Anne | USDC | 193.1335 |
| *Klein, Elisabeth Anne* | UST | - |
| Klein, Elisabeth Anne | XTZ | 0.5254 |
| *Klein, Jeremy Lee* | BTC | - |
| *Klein, Jeremy Lee* | ETH | - |
| Klein, Marshall S | BTC | 0.0711 |
| Klein, Matthew Holland | BTC | 0.0017 |
| Klein, Maxwell Carl | BTC | 0.0169 |
| *Kleiner, Stephen Leornard* | BTC | - |
| Kleinhans, Richard | BTC | 0.1747 |
| Kleinman, Randall | BTC | 0.0011 |
| Kleinsmith, Kenneth | BTC | 0.0247 |
| *Kleinsmith, Kenneth* | USDC | - |
| *Kleinsmith, Kenneth* | USDT ERC20 | - |
| Kleis, Connor | MATIC | 843.2595 |
| Kleman, Seth | BTC | 0.0048 |
| Klemz, Allan | BTC | 0.0080 |
| *Klenke, Jason Glennon* | DOGE | - |
| Klepadlo, Marek | SOL | 1.8992 |
| *Klepka, Joseph* | ETH | - |
| *Klepp, Douglas* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Klepper, Carter* | BTC | - |
| *Klepper, Carter* | ETH | - |
| *Kleso, John* | LUNC | - |
| *Kleso, John* | MATIC | - |
| Kleso, John | USDC | 2,298.3950 |
| *Klevanosky, Thomas* | BTC | - |
| *Klevanosky, Thomas* | USDC | - |
| *Kleyman, Gennadiy* | BCH | - |
| *Kleyman, Gennadiy* | USDC | - |
| *Kleyman, Jacqueline* | ADA | - |
| *Kleyman, Jacqueline* | BCH | - |
| *Kleyman, Jacqueline* | BTC | - |
| *Kleyman, Jacqueline* | USDC | - |
| Kliever, Gretchen Rachel | BTC | 0.0011 |
| *Kline , Luke* | USDC | - |
| Kline , Luke | USDT ERC20 | 24.2912 |
| *Klinedinst, Douglas* | USDC | - |
| *Kling, Brandon* | ETH | - |
| *Kling, Brandon* | KNC | - |
| *Kling, Brandon* | SNX | - |
| *Kling, Brandon* | AAVE | - |
| *Kling, Brandon* | BCH | - |
| *Kling, Brandon* | BTC | - |
| *Kling, Brandon* | COMP | - |
| *Kling, Brandon* | LINK | - |
| *Kling, Brandon* | MATIC | - |
| *Kling, Dustin* | ADA | - |
| Klingler, David | BTC | 0.0166 |
| Klingler, David | XLM | 14,593.6782 |
| Klinkerman, Chase Royal | BTC | 0.0348 |
| Klinkerman, Chase Royal | CEL | 12.2740 |
| Kloac, Ian | BTC | 0.0071 |
| Klock, Christopher | USDC | 3.8000 |
| Klodowski, Daniel | ETH | 2.1171 |
| Klodowski, Daniel | MATIC | 406.8291 |
| *Kloepping, Gary Robert* | ADA | - |
| *Kloepping, Gary Robert* | BAT | - |
| *Kloepping, Gary Robert* | DASH | - |
| *Kloepping, Gary Robert* | EOS | - |
| *Kloepping, Gary Robert* | LTC | - |
| *Kloepping, Gary Robert* | OMG | - |
| *Kloepping, Gary Robert* | XLM | - |
| *Kloepping, Gary Robert* | XRP | - |
| *Kloepping, Gary Robert* | ZEC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kloese, Jason | AVAX | 0.6681 |
| Klof, Jeffrey | BTC | 0.0009 |
| *Klof, Jeffrey* | MATIC | - |
| Klokov, Sergiy | ETH | 0.1572 |
| Kloss, Randy Brian | AVAX | 0.3948 |
| Klotz, James Charles | TGBP | 3.8349 |
| *Klotz, Jason* | BTC | - |
| Klovenas, Aarin | BTC | 0.0003 |
| Klyushnichenko, Yevgeniy | BTC | 0.0062 |
| Klyushnichenko, Yevgeniy | SGB | 319.0911 |
| *Kmiecik, Peter* | BTC | - |
| *Kmiecik, Peter* | USDC | - |
| Knapp, Kevin | BTC | 0.0020 |
| Knapp, Kevin | USDT ERC20 | 11.9058 |
| *Knapp, Kirsten* | ETH | - |
| *Knapp, Kirsten* | BTC | - |
| Knapp, Luke Andrew | CEL | 33.0748 |
| *Knapp, Susan* | GUSD | - |
| *Knapp, Susan* | BTC | - |
| *Knapp, Susan* | PAXG | - |
| Knebel, Douglas | BTC | 0.0364 |
| Knepper, Christian | BTC | 0.0058 |
| *Knepper, Christian* | LTC | - |
| *Knight, Amanda* | BTC | - |
| *Knight, Amanda* | ETH | - |
| *Knight, David* | BTC | - |
| Knight, David | BCH | 0.0076 |
| Knight, David | ZEC | 0.0755 |
| Knight, Dorian | BTC | 0.0023 |
| Knight, Dorian | ETH | 0.3581 |
| *Knight, Ethan* | MATIC | - |
| Knight, Gilda | AVAX | 9.9471 |
| *Knight, Gilda* | BTC | - |
| Knight, Gilda | DOT | 110.2086 |
| Knight, Gilda | MATIC | 898.7886 |
| *Knight, Ii, Michael* | USDC | - |
| *Knight, Ii, Michael* | BTC | - |
| *Knight, Ii, Michael* | LTC | - |
| *Knight, Ii, Michael* | XLM | - |
| Knight, Kameryn | BTC | 0.0016 |
| Knight, Kevin | BTC | 0.0016 |
| Knight, Kevin | SOL | 0.8996 |
| Knight, Landon | BTC | 0.0081 |
| *Knight, Michael J* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Knight, Michael J* | LINK | - |
| *Knight, Michael J* | USDC | - |
| Knight, Michael J | CEL | 32.5561 |
| Knight, Michael J | USDT ERC20 | 36.8992 |
| Knight, Paul | ETH | 1.4979 |
| Knight, Paul | KNC | 1,989.7011 |
| Knight, Timothy Winchester | BTC | 0.0111 |
| Knight, Timothy Winchester | SOL | 1.1142 |
| Knight, Truman | AAVE | 1.1759 |
| Knighten, Devananda Das | BTC | 0.0017 |
| Knighten, Nathan | AVAX | 9.4236 |
| Knighten, Nathan | ETH | 1.0094 |
| Knighten, Nathan | SOL | 13.1269 |
| Knizner, Thomas | MATIC | 11.2595 |
| Knoblauch, Aaron Joseph | CEL | 36.1593 |
| *Knoblauch, Michael Grant* | BTC | - |
| Knobloch, Daniel Alan | BTC | 0.0003 |
| *Knoefler, Doc-Marten* | BTC | - |
| Knoell, Edward | BTC | 0.0299 |
| *Knol, Jason* | USDC | - |
| *Knoles, Jason Charles* | USDC | - |
| Knollenberg, Chad | AVAX | 1.0257 |
| Knollmeyer, Jonathan Everett | BTC | 0.0012 |
| *Knoop , Meagan* | BTC | - |
| Knopf, Kory Stephen | BTC | 0.0012 |
| Knopf, Kory Stephen | GUSD | 196.4045 |
| Knopf, Russ | BTC | 0.0008 |
| Knopf, Russ | XRP | 25.4493 |
| Knopke, Mark | BTC | 0.1370 |
| Knopp, Matthew Taylor | BTC | 0.0009 |
| *Knopp, Matthew Taylor* | USDC | - |
| Knopp, Shawn Allen | BTC | 0.0454 |
| Knopp, Shawn Allen | CEL | 124.7231 |
| Knoppers, Bernard | ETH | 0.0427 |
| *Knous, David* | ETH | - |
| *Knous, David* | USDC | - |
| Knous, David | BTC | 0.0002 |
| Knowles, Brandon | BTC | 0.0007 |
| *Knowles, Christopher* | BTC | - |
| *Knowles, David Allen* | BTC | - |
| Knowles, Jean En | USDC | 38.8656 |
| Knowles, Kevin | ETH | 0.3468 |
| *Knowles, Stephen* | SOL | - |
| *Knowles, Stephen* | ZRX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Knowles, Stephen | ETH | 0.9770 |
| Knowles, Taneil | BTC | 0.0035 |
| *Knowlton, Jacen* | DASH | - |
| Knowlton, Tara | BTC | 0.0312 |
| *Knox, Adam* | MATIC | - |
| *Knox, Adam* | USDC | - |
| *Knox, Adam* | ADA | - |
| *Knox, Adam* | ETH | - |
| Knox, Jordan Taylor | BTC | 0.0246 |
| Knox, Jordan Taylor | ETH | 0.6648 |
| *Knox, Joseph* | BTC | - |
| Knox, Lashea | XRP | 185.8473 |
| *Knox, Lashea* | BTC | - |
| *Knox, Lashea* | ETH | - |
| Knox, Travis | BTC | 0.0049 |
| *Knox, Travis* | USDC | - |
| Knudsen, Donald | BTC | 0.0328 |
| *Knyazev, Stanislav Yuriyevich* | BTC | - |
| Ko, Song | BTC | 0.5344 |
| Ko, Tai Wen | BTC | 0.0068 |
| Ko, Victor | BTC | 0.0016 |
| Koar, Saurabh | BTC | 0.0033 |
| Koar, Saurabh | USDC | 1,994.8000 |
| *Kobayashi, Ryan* | ADA | - |
| Kobayashi, Shaw | USDC | 594.8000 |
| Kobernik, Philip | BTC | 0.0332 |
| Kobernik, Philip | ETH | 0.4969 |
| *Kobliska, Eric* | BTC | - |
| *Kobolak, Kamron* | ADA | - |
| *Kobolak, Kamron* | ETH | - |
| Kobolak, Kamron | USDC | 1,354.2900 |
| Kobylarz, John | ADA | 11,807.2511 |
| *Koca, Gurhan* | USDC | - |
| Koca, Gurhan | ADA | 517.3572 |
| Koca, Gurhan | MATIC | 42.6522 |
| Kocanda, Robert | BTC | 0.0513 |
| Kocelko, Mike | BTC | 0.0039 |
| Kocelko, Mike | ETH | 0.3476 |
| Kocelko, Mike | MCDAI | 37.2248 |
| *Kocelko, Vashu* | BTC | - |
| Kocelko, Vashu | ETH | 1.5385 |
| Koch, Alexander | BTC | 0.0000 |
| *Koch, Andrew* | ADA | - |
| *Koch, Andrew* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Koch, Brandon* | BTC | - |
| *Koch, Brandon* | ETH | - |
| *Koch, Brandon* | GUSD | - |
| Koch, Hans | BTC | 0.0004 |
| Koch, Jacob | BTC | 0.0073 |
| Koch, Nathan | ADA | 779.5428 |
| Koch, Nathan | BTC | 0.0013 |
| *Koch, Paul Richard* | GUSD | - |
| Koch, Paul Richard | XRP | 19.5019 |
| Kochkerian, John | AVAX | 0.5520 |
| *Kochkerian, John* | LUNC | - |
| Kocik, Jurek Francisco | ETH | 0.7809 |
| Kocik, Jurek Francisco | BTC | 0.1152 |
| Kodali, Siva | BTC | 0.0020 |
| Kodali, Siva | ETH | 2.1067 |
| Kodati, Sridhar Rao | BTC | 0.4999 |
| Kodavali, Sateesh Kumar | BTC | 0.0011 |
| Kodjo, Darius Kevin Amouye | BTC | 0.0089 |
| Kodrzycki, Robert | AVAX | 0.7417 |
| *Koehler, Corey* | BTC | - |
| Koehler, Danielle | BTC | 0.0048 |
| Koehler, Michael | BTC | 0.0154 |
| *Koehler, Michael* | USDC | - |
| Koehler, Mitchell | BTC | 0.0067 |
| Koehler, Timothy | BTC | 0.0118 |
| Koehler, Timothy | ETH | 0.0165 |
| Koehn, Thomas | ADA | 1,585.0511 |
| Koellner, Eric | BTC | 0.0014 |
| Koenig, Adam | BTC | 0.0326 |
| *Koenig, Daniel John* | USDC | - |
| Koenig, Daniel John | BTC | 0.1611 |
| *Koenig, Dylan* | BTC | - |
| *Koenig, Jess* | ADA | - |
| *Koenig, Jess* | USDC | - |
| Koenig, Max | USDC | 22.6800 |
| Koenig, Trevor Allen | USDC | 69.8000 |
| Koenig, Trevor Allen | ADA | 73.9913 |
| *Koepke, Chad* | BTC | - |
| *Koepke, Chad* | ETH | - |
| Koerner, Andrew | USDC | 547.1639 |
| Koester, Lisa | BCH | 13.0288 |
| Koester, Matthew | XLM | 338.4181 |
| *Koetters, Owen Joseph* | AVAX | - |
| *Koetters, Owen Joseph* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kogan, Paul | BTC | 0.0154 |
| *Kogok, David* | ETH | - |
| *Kogok, David* | BTC | - |
| *Kogok, David* | USDC | - |
| Kohan, George | USDT ERC20 | 9.8000 |
| *Kohbell, Anthony Paris* | BTC | - |
| Kohen, Conner Todd | USDC | 394.8000 |
| Kohl, Christopher Mark | BTC | 0.0023 |
| Kohl, Christopher Mark | ETH | 0.5120 |
| Kohl, Jarrod | ETH | 0.1900 |
| Kohl, Jarrod | MATIC | 437.5993 |
| *Kohler, Erik* | ETH | - |
| *Kohler, Garrett* | BTC | - |
| Kohler, Kristopher | ETH | 1.5006 |
| Kohli, Darrell | ETH | 0.0530 |
| *Kohli, Darrell* | USDC | - |
| *Kohli, Darrell* | USDT ERC20 | - |
| Kohli, Nibha | BTC | 0.6286 |
| Kohlmeier, Bryan | BTC | 0.0010 |
| *Kohn, Richard* | SNX | - |
| *Kohn, Richard* | USDC | - |
| Kohno, Sachiko | BTC | 0.3015 |
| *Kok, Lucas* | GUSD | - |
| Kokotov, Daniel | AVAX | 5.6060 |
| Kolaczkowski, Timothy | USDC | 6,992.9400 |
| Kolaja, Jan | BTC | 0.0003 |
| Kolar, Robert | AVAX | 0.3152 |
| Kolar, Robert | USDT ERC20 | 596.9074 |
| *Kolarsick, Karl* | BTC | - |
| *Kolarsick, Karl* | USDC | - |
| Kolasa, Chris | BTC | 0.4961 |
| Kolb, Christopher | BTC | 0.0019 |
| Kolb, Peter | ADA | 12.7439 |
| Kolb, Peter | BTC | 0.0163 |
| Kolb, Peter | DOT | 12.6553 |
| Kolb, Peter | ETH | 0.0655 |
| Kolb, Peter | MATIC | 183.3537 |
| Kolbe, Stephen | BTC | 0.0011 |
| *Kolbinsky, Jonathan* | BTC | - |
| Koles, Roman | ADA | 448.1626 |
| Koller, Valerie | MATIC | 252.5812 |
| *Kolling, Janet* | USDT ERC20 | - |
| Kolling, Janet | XLM | 727.4501 |
| Kollmer, Tracy | BTC | 0.0225 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kolodner, Alexander | ADA | 245.7316 |
| *Kolodner, Alexander* | BTC | - |
| *Kolodner, Alexander* | ETH | - |
| Kolodner, Alexander | USDC | 5,288.5991 |
| Kolthoff, Jeff | DOT | 35.4289 |
| Kolthoff, Jeff | ETH | 0.5290 |
| Kolthoff, Jeff | LINK | 40.2052 |
| *Kolthoff, Jeff* | MATIC | - |
| Kolthoff, Jeff | XRP | 193.6994 |
| Koltun, Zak | CEL | 116.2366 |
| Koltun, Zak | ETH | 1.2612 |
| *Koltun, Zak* | USDC | - |
| Koltunov, Alexander | CEL | 2,614.8823 |
| *Kolyabin, Ivan* | 1INCH | - |
| *Kolyabin, Ivan* | CEL | - |
| *Kolyabin, Ivan* | USDC | - |
| *Komaragiri, Abhilash Bharadwaj* | GUSD | - |
| Komenda, Thomas Robert | AVAX | 5.7566 |
| Komyshan, Maxim | BTC | 0.0157 |
| Konda, Dustin | USDC | 1,246.8800 |
| *Konda, Rupesh* | BTC | - |
| *Konda, Rupesh* | ETH | - |
| Konda, Rupesh | KNC | 28.4582 |
| Konda, Rupesh | MATIC | 76.5135 |
| Konda, Rupesh | USDC | 309.2051 |
| Kondratiuk, Michael | ETH | 0.0264 |
| *Konduru, Praneeth* | ADA | - |
| Konduru, Praneeth | XRP | 1,015.0995 |
| Kong, Carmen | ETH | 0.4979 |
| Kong, Dennis Muntaek | UNI | 997.5159 |
| *Kong, George* | ETH | - |
| *Kong, Gordon* | LUNC | - |
| Kong, Gordon | USDC | 139.0418 |
| Kong, Jack | BTC | 0.0072 |
| Kong, Jerry F | LTC | 2.9811 |
| *Kong, Kodee Phum* | ADA | - |
| *Kong, Kodee Phum* | ETH | - |
| Kong, Sean | BTC | 0.0031 |
| Kong, Sean | ETH | 0.2723 |
| Kong, Soty | ADA | 2.5380 |
| *Kong, Soty* | BTC | - |
| *Kongsataya , Jason* | SNX | - |
| *Kongsataya , Jason* | BTC | - |
| *Kongsataya , Jason* | EOS | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kongsataya , Jason* | MATIC | - |
| *Konicki, Dennis* | EOS | - |
| Konicki, Dennis | XLM | 347.2251 |
| Konig, Maximilian Ferdinand | BTC | 0.0012 |
| Konikkara, Rithik | BTC | 0.0099 |
| Konishi, Kevin | BTC | 0.0008 |
| *Konitzer, Joel* | ADA | - |
| Konitzer, Joel | BTC | 0.0029 |
| *Konitzer, Joel* | USDC | - |
| *Konitzer, Joel* | LUNC | - |
| *Konkol, Aaron* | USDC | - |
| *Konnikov, Yevgeniy* | LTC | - |
| Konopka, Timothy | BTC | 0.0029 |
| *Konopko, Matthew* | BTC | - |
| *Konopko, Matthew* | ETH | - |
| Konstantinov, Orlin Vihrov | BTC | 0.0890 |
| Konstantinov, Orlin Vihrov | CEL | 25,036.5795 |
| Konstantinov, Orlin Vihrov | DOT | 5,869.4644 |
| Konstantinov, Orlin Vihrov | ETH | 47.9876 |
| Konstantinov, Orlin Vihrov | MANA | 2,922.5564 |
| Konstantinov, Orlin Vihrov | SNX | 995.0807 |
| Konstantinov, Orlin Vihrov | SOL | 1,000.2662 |
| Konstantinov, Orlin Vihrov | XLM | 9,989.6431 |
| Konstantinov, Orlin Vihrov | XRP | 11,137.0234 |
| Konstantinov, Orlin Vihrov | XTZ | 1,789.3873 |
| Koo, Susan T | BTC | 0.0493 |
| Koo, Tak | USDC | 1,994.8000 |
| Koon Jr, Johnnie | ETH | 0.0132 |
| *Koon Jr, Johnnie* | SNX | - |
| *Koon Jr, Johnnie* | USDC | - |
| *Koon Jr, Johnnie* | XLM | - |
| *Koon Jr, Johnnie* | BTC | - |
| *Koon Jr, Johnnie* | ETC | - |
| *Kootungal Sanjeev, Vishnu* | USDC | - |
| *Kootungal Sanjeev, Vishnu* | ADA | - |
| *Kootungal Sanjeev, Vishnu* | BTC | - |
| *Kootungal Sanjeev, Vishnu* | DOT | - |
| *Kopac, Andrew* | COMP | - |
| Kopas, Austin | ETH | 0.1517 |
| Kopec, Edward | USDC | 694.8000 |
| Kopelman, Jared | MCDAI | 56.4035 |
| Kopetchny, James | AVAX | 2.6176 |
| Kopetchny, James | BTC | 0.0131 |
| Kopetchny, James | ETH | 0.1699 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Kopetchny, James | MATIC | 88.4746 |
| Kopetchny, James | SOL | 2.0782 |
| *Kopp, Susan* | ADA | - |
| *Kopp, Susan* | BTC | - |
| *Kopp, Timothy* | ETH | - |
| Kopp, Timothy | USDC | 1,448.2430 |
| *Koppang, Douglas* | CEL | - |
| *Koppang, Douglas* | LTC | - |
| *Koppang, Douglas* | UNI | - |
| *Koppang, Douglas* | XRP | - |
| *Koppang, Douglas* | BAT | - |
| *Koppang, Douglas* | BTC | - |
| *Koppang, Douglas* | ZRX | - |
| Koppula, Sainath | USDT ERC20 | 31.5408 |
| *Koprowicz, Nicholas* | SOL | - |
| *Koprowski, Aidan* | XTZ | - |
| Korabiewski, Nicholas | USDC | 4.3232 |
| Korada, Rishika | BTC | 2.2102 |
| Korada, Rishika | ETH | 5.1547 |
| *Koran, Kris* | USDC | - |
| Koratko, Colin Joseph | ETH | 0.3193 |
| Kordomenos, Maribel | BTC | 0.0008 |
| Koreeda, Miki | BTC | 0.0011 |
| Koreeda, Miki | CEL | 1,989.4349 |
| Koreeda, Yusuke | CEL | 5,496.6447 |
| *Koren, Liat* | ADA | - |
| Korinek, Jay Badur | BTC | 0.0015 |
| Korkos, John | BTC | 0.0328 |
| Kornas, Piotr | BTC | 0.0023 |
| Kornas, Piotr | CEL | 115.7581 |
| Kornas, Piotr | GUSD | 182.3400 |
| *Kornberg, Jonah* | GUSD | - |
| Kornmeyer, Michael | BTC | 0.0002 |
| *Korpi, Zachary* | LUNC | - |
| *Korpi, Zachary* | MCDAI | - |
| *Korsak, Justin* | ETH | - |
| Korson, Ben | MATIC | 258.2595 |
| *Korzh, Boris Alexander* | USDC | - |
| Kosaka, Nami | USDC | 127.1436 |
| *Kosar, Follow Your Passion* | AVAX | - |
| *Kosar, Follow Your Passion* | USDC | - |
| Kosaraju, Akhila | ADA | 120.2511 |
| Kosaraju, Akhila | BTC | 0.0015 |
| *Kosh, Benjamin* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kosh, Benjamin | BTC | 0.0057 |
| *Kosh, Benjamin* | LINK | - |
| *Kosh, Benjamin* | MATIC | - |
| *Kosick, Cliff* | ETH | |
| Kosick, Cliff | BTC | 0.0037 |
| Kosick, Cliff | USDC | 56.2720 |
| *Koski, Aubrey* | DOT | - |
| *Koski, Aubrey* | LINK | - |
| *Koski, Aubrey* | MATIC | - |
| *Koski, Shane* | BTC | - |
| *Koslowe, Michael* | USDC | - |
| Kost, Alona | BTC | 0.0018 |
| *Kost, Alona* | CEL | - |
| Kost, Alona | USDC | 23,987.7008 |
| Kostibas, Konstantinos | BTC | 0.1061 |
| *Kostibas, Konstantinos* | USDC | - |
| Kostris, Matthew James | BTC | 0.0311 |
| Kostris, Matthew James | ETH | 0.0664 |
| Kosuri, Deepthi | USDC | 924.4600 |
| Kota, Venkata Surya Rajesh | BTC | 0.0010 |
| *Kotanen, Christian* | BTC | - |
| Kotanen, Christian | SOL | 2.9140 |
| Kotansky, Jeffrey  Adam | USDC | 19,974.8000 |
| Koteles Jr, Michael Roy | CEL | 18,507.4303 |
| *Koteles, Amanda Marie* | ETH | - |
| *Koteles, Amanda Marie* | USDC | - |
| Kothakapu, Aravind | AVAX | 0.7565 |
| *Kothari , Dharman* | USDC | - |
| Kotik, Marat J | AVAX | 3.7436 |
| Kotik, Marat J | BTC | 0.0012 |
| Kotik, Marat J | ETH | 0.4911 |
| *Kotlinski, Douglas* | ADA | - |
| *Kotlinski, Douglas* | SOL | - |
| *Koubbe Karahbit, George Luis* | XLM | - |
| *Koubbe Karahbit, George Luis* | BTC | - |
| *Koubbe Karahbit, George Luis* | ETH | - |
| Koubbe Karahbit, George Luis | USDC | 388.1986 |
| *Koul, Rohit* | BTC | - |
| *Koul, Rohit* | CEL | - |
| Koumaras, Michael | MATIC | 367.2595 |
| *Koumoutsopoulos, Michael Nicholas* | AVAX | - |
| *Koumoutsopoulos, Michael Nicholas* | SOL | - |
| *Koumoutsopoulos, Michael Nicholas* | USDC | - |
| *Kourakis, Jason* | BAT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kourakis, Jason* | BTC | - |
| Kourakis, Jason | SNX | 0.0950 |
| Koutsouros, Shawn | BTC | 0.0059 |
| Kovacevic, Bojan | BTC | 0.0103 |
| Kovacevic, Bojan | LINK | 15.6360 |
| *Kovacic, Nicholas* | BTC | - |
| *Kovar, Matthew* | USDC | - |
| *Koven, Marc Edelman* | USDC | - |
| Kovic, Marko | AVAX | 0.3223 |
| Kovic, Marko | ETH | 0.0067 |
| *Kowal, Steve* | BTC | - |
| *Kowalski, Charles* | GUSD | - |
| *Kowalski, Craig* | AVAX | - |
| *Kowalski, Craig* | USDT ERC20 | - |
| Kowalski, Tyler Joseph | BTC | 0.0023 |
| Kowalski, Tyler Joseph | ETH | 0.0306 |
| Kowan, Matthew | ETH | 0.0137 |
| *Koyama, Alain* | MCDAI | - |
| *Koyama, Alain* | XLM | - |
| Koymen, Aydin | BTC | 0.0021 |
| Koymen, Aydin | CEL | 112.2858 |
| Koyshman, Alex | BTC | 0.0075 |
| *Kozak, John* | XTZ | - |
| Kozak, John | AAVE | 1.4578 |
| Kozak, John | AVAX | 1.8343 |
| Kozak, John | ETH | 0.2331 |
| Kozak, John | MATIC | 201.3573 |
| Kozak, John | UNI | 3.4860 |
| Kozak, John | USDT ERC20 | 269.5900 |
| Kozlovich, Sergey | BTC | 0.0015 |
| *Kozlowski, Michael* | BTC | - |
| *Kozlowski, Michael* | SOL | - |
| Kozma, Jason | BTC | 0.0032 |
| Kozma, Jason | MATIC | 43.0699 |
| Kozuch, Anne Marie Ellen | USDT ERC20 | 961.6394 |
| Kozuch, Kathryn | BTC | 0.0309 |
| Kozuch, Kathryn | USDC | 9,012.0021 |
| Kozuchowski, Michael | BTC | 0.0016 |
| Kpaduwa, Uchenna Nnamdi | BTC | 0.0013 |
| Kpaduwa, Uchenna Nnamdi | USDC | 399.1515 |
| *Kracht, Casey* | BTC | - |
| *Kracsun, Nick* | BTC | - |
| *Krafft, Cantley* | BTC | - |
| *Krafft, Cantley* | LUNC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------------|
| *Kraft , Jonathan* | BTC | - |
| *Kraft , Jonathan* | MATIC | - |
| Kraft, Desirae | BTC | 0.0068 |
| Kraft, Isaac | ETC | 1.3124 |
| Kragnes, Kollin Andrew | BTC | 0.0009 |
| Krahn, David Lucero | BTC | 0.0041 |
| *Krahn, David Lucero* | USDC | - |
| *Krahn, David Lucero* | AVAX | - |
| *Krahn, David Lucero* | USDT ERC20 | - |
| *Krajewski, Derek* | ETH | - |
| Krajewski, Derek | AVAX | 4.3867 |
| Krajewski, Derek | USDC | 1,364.5180 |
| Kral, Jacob | ETH | 0.0955 |
| *Kralik, David* | AAVE | - |
| *Kralik, David* | BCH | - |
| *Kralik, David* | BTC | - |
| *Kralik, David* | COMP | - |
| *Kralik, David* | DOT | - |
| *Kralik, David* | ETH | - |
| *Kralik, David* | ADA | - |
| *Kralik, David* | CEL | - |
| *Kralik, David* | LTC | - |
| *Kralik, David* | MATIC | - |
| *Kralik, David* | SNX | - |
| *Kralik, David* | USDC | - |
| *Kramer , Brian* | BTC | - |
| *Kramer, Aaron* | AVAX | - |
| *Kramer, Aaron* | DOT | - |
| *Kramer, Aaron* | LINK | - |
| *Kramer, Aaron* | SOL | - |
| *Kramer, Aaron* | USDC | - |
| *Kramer, Aaron* | ADA | - |
| *Kramer, Caleb* | ADA | - |
| *Kramer, Caleb* | BTC | - |
| *Kramer, Caleb* | USDC | - |
| *Kramer, Daniel* | USDC | - |
| Kramer, Donald | MCDAI | 49.3565 |
| *Kramer, Dwayne* | ETH | - |
| *Kramer, Dwayne* | USDC | - |
| Kramer, Elliott Landon | USDT ERC20 | 3,971.1224 |
| Kramer, Jarom | BTC | 0.1403 |
| *Kramer, Joe* | USDC | - |
| Kramer, Matthew | BTC | 0.0065 |
| *Kramer, Mitchell* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Kramer, Mitchell* | ETH | - |
| *Kramer, Mitchell* | MATIC | - |
| *Krammes, Dennis Allen* | DOT | - |
| *Krammes, Dennis Allen* | USDC | - |
| *Krammes, Dennis Allen* | BTC | - |
| *Krammes, Dennis Allen* | ETH | - |
| Krampf , Adam | BTC | 0.5040 |
| Krampf , Adam | SOL | 158.9262 |
| Krampf, Oleg | USDC | 44,873.5997 |
| *Kranking, Janel* | USDC | - |
| Kranking, Janel | MCDAI | 26.4464 |
| Kraska, Brian D | BTC | 0.0009 |
| Kraska, Brian D | AVAX | 5.7292 |
| Kraska, Brian D | USDC | 503.0954 |
| Krasko, Gennadiy | USDC | 135.5000 |
| *Krasnici, Marica* | BTC | - |
| Krasnopolskaja, Lilia | BTC | 0.0521 |
| Kratochvil, Andrew | BTC | 0.0016 |
| *Kratochvil, Riley* | USDC | - |
| Kratz, Richard Allen | BTC | 0.0581 |
| Kratz, Richard Allen | ETH | 0.1407 |
| *Kratz, Steven Frederick* | BTC | - |
| Kratz, Steven Frederick | USDC | 2,959.6435 |
| Kratz, Tim | BCH | 0.0961 |
| Kratz, Tim | BTC | 0.0167 |
| Kratz, Tim | AVAX | 1.5896 |
| Kratz, Tim | COMP | 0.3866 |
| *Krauch, Alexander* | USDC | - |
| Kraus, Colin | ADA | 106.0566 |
| Kraus, Colin | AVAX | 0.5685 |
| Kraus, Colin | BTC | 0.0120 |
| Kraus, Colin | DOT | 20.3445 |
| Kraus, Colin | SOL | 2.9425 |
| Kraus, Colin | XLM | 30.7664 |
| Krause, Daniel | USDC | 32.2900 |
| Krause, James | BTC | 0.0191 |
| Krause, Marcel M | ADA | 4,263.1219 |
| Krause, Marcel M | BTC | 0.0016 |
| Krause, Marcel M | MATIC | 965.6599 |
| Krauss, Matthew | PAX | 180.5400 |
| Krauter, Colin Mitchell | XLM | 410.1663 |
| *Krautscheid, Nick* | LINK | - |
| *Krautscheid, Nick* | LTC | - |
| Kravchenko, Niko | MATIC | 792.2230 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kravchuk, Aleks | ETH | 0.3191 |
| Kravchuk, Evelina | ETH | 0.8398 |
| *Kravets, Yevgeniy* | LUNC | - |
| *Krawczuk, Schuyler Dandurand* | USDC | - |
| *Krawczuk, Schuyler Dandurand* | UST | - |
| *Krawczuk, Schuyler Dandurand* | BTC | - |
| *Krawczuk, Schuyler Dandurand* | LUNC | - |
| Krbekyan, Haik | SOL | 22.6103 |
| Krbekyan, Haik | XLM | 34.3761 |
| Kreatsoulas, Daniel | BTC | 0.0003 |
| Kreatsoulas, Daniel | SOL | 10.0281 |
| *Kreatsoulas, Daniel* | XLM | - |
| Kreger, Scott | BTC | 0.0299 |
| Kregloe, Frank | LTC | 0.2228 |
| *Kreinbrook, Judah* | BTC | - |
| *Kreinbrook, Judah* | ETH | - |
| Kreisel, Jeffery | SNX | 111.5247 |
| *Kreizenbeck, Leif* | USDC | - |
| *Krejci, Robert* | BTC | - |
| *Krejci, Robert* | LTC | - |
| Krejci, Robert | ADA | 178.3561 |
| Krejci, Robert | MATIC | 138.4375 |
| Krekeler, Christoph | BTC | 0.0088 |
| Krell, Drew | BTC | 0.0205 |
| Kremer, Fred | SOL | 400.0002 |
| *Kremer, Jonathan Wang* | ADA | - |
| *Kremer, Jonathan Wang* | AVAX | - |
| Kremmel, James | ETC | 2.3927 |
| *Kremmel, Stephen James* | AVAX | - |
| Kremmel, Stephen James | ETH | 0.0198 |
| *Kremmel, Stephen James* | USDC | - |
| *Kremmel, Stephen James* | LTC | - |
| Krempetz, Kenneth L | CEL | 37,302.4303 |
| Krendl, Paul | BTC | 0.0609 |
| Krendl, Paul | ETH | 1.0123 |
| Krenza, Lileana Vandya | BTC | 0.0113 |
| Krenza, Lileana Vandya | ETH | 0.1951 |
| Kress, Wesley | USDC | 238.6852 |
| *Krickow, Ryan* | GUSD | - |
| Kridakara, Saksiri | MATIC | 2,060.6858 |
| *Kridakara, Saksiri* | BTC | - |
| *Kridakara, Saksiri* | ETH | - |
| *Kridakara, Saksiri* | USDC | - |
| *Krieg, Alexander William* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------|
| *Krieg, Alexander William* | LINK | - |
| *Krieg, Alexander William* | LTC | - |
| *Krieg, Alexander William* | UNI | - |
| *Krieg, Alexander William* | USDC | - |
| *Krieg, Alexander William* | BAT | - |
| Krieg, Alexander William | XLM | 99.8524 |
| *Krieg, Samuel* | ADA | - |
| *Kriege, Matthew* | USDC | - |
| Krieger Ii, Stephen | LINK | 48.1416 |
| Krieger, Robert Dylan | ETH | 7.8362 |
| *Kriegish, Kenn* | ADA | - |
| *Kriegish, Kenn* | SOL | - |
| *Kriegsman, Warren* | BAT | - |
| *Kriegsman, Warren* | USDT ERC20 | - |
| Kriegsman, Warren | XRP | 1,493.8384 |
| *Kriegsman, Warren* | ZEC | - |
| *Krier, Kurt* | CEL | - |
| *Krimes , Xi* | BTC | - |
| *Krimes, Matthew* | LINK | - |
| *Krimes, Matthew* | USDC | - |
| *Krimes, Matthew* | BTC | - |
| *Krimes, Matthew* | CEL | - |
| *Krinock, Chad* | USDC | - |
| Krinsky, Gene | BTC | 0.0011 |
| Krippner, Andrew | BTC | 0.0988 |
| *Krishnakumar , Ramkiran* | MATIC | - |
| *Krishnakumar , Ramkiran* | USDC | - |
| *Krishnakumar , Ramkiran* | BTC | - |
| *Krishnamoorthy, Santhosh* | USDT ERC20 | - |
| Krishnan, Nathan | BTC | 0.0003 |
| Krishnan, Nathan | ETH | 0.0079 |
| Krishnan, Nathan | XLM | 10.6620 |
| *Kristensen, Marco* | BTC | - |
| *Krivisky, Joshua Nathaniel* | CEL | - |
| Krivitzky, Aaron Michael | CEL | 158.3464 |
| *Krivjansky, Shawn Alex* | ETH | - |
| Krizmanich, Collin Nicholas | AVAX | 6.7533 |
| Krkuc, Michael  Steven | CEL | 32.9086 |
| Kroening, Jonathan Dwayne | BTC | 0.0011 |
| Krohn, Thomas Aaron | AVAX | 1.5423 |
| *Krolikowski, Gregory Maria* | USDT ERC20 | - |
| *Krolikowski, Tomasz* | USDC | - |
| *Kropf, Preston* | USDC | - |
| *Kropinak, Mark Joseph* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kropinak, Mark Joseph | BTC | 0.0365 |
| *Kropinak, Mark Joseph* | CEL | - |
| Kroul, Christian | ETH | 0.0052 |
| *Kroupa, Jesse* | USDC | - |
| Kroyan, Arthur | BTC | 0.0010 |
| Kroyan, Arthur | SNX | 51.9269 |
| *Kruchten, Phillip* | SNX | - |
| Kruchten, Phillip | SOL | 1.5668 |
| *Kruchten, Phillip* | USDC | - |
| Krueger, Carson | BTC | 0.0070 |
| *Krueger, Dana Vern* | BTC | - |
| Krueger, Frank | USDC | 45,831.0500 |
| Krug, Brent | MATIC | 1,790.5125 |
| Krug, Brent | USDC | 4,225.1250 |
| *Krugel , Meredith* | MATIC | - |
| *Kruger, Brandon* | BCH | - |
| *Kruger, Jordan* | BTC | - |
| Kruger, Jordan | LINK | 18.8577 |
| Kruger, Savannah | BTC | 0.1689 |
| Kruglick, Jonathan | ETH | 0.0049 |
| Krugman, Ryan | LTC | 5.9811 |
| Krugman, Ryan | OMG | 77.1736 |
| Kruk, Vladyslav | DOT | 1.8419 |
| Krulak, Lora | BTC | 0.0002 |
| Krum, David Kali | BTC | 0.0073 |
| *Krumm, Kevin Christopher* | USDC | - |
| *Krumm, Kevin Christopher* | BTC | - |
| Krupinsky, Brian | BTC | 0.0070 |
| Krupp, Darin | USDC | 994.8000 |
| Krupp, Isaac | SOL | 64.4046 |
| Kruppstadt, Thomas Kelly | BTC | 0.0115 |
| Kruse, Justin | USDC | 98.8577 |
| Kruse, Richard John | BTC | 0.0016 |
| *Kruse, Richard John* | USDC | - |
| Kruse, Richard John | MCDAI | 223.9700 |
| Krutsinger , Mike | BTC | 0.0691 |
| Krutsinger , Mike | ETH | 1.0785 |
| Krutsinger , Mike | MATIC | 3,254.6945 |
| Ku, Benjamin Jung Ho | CEL | 37.1002 |
| Ku, Kyoungyeon | ZEC | 0.9713 |
| *Kuan, Stanley* | AVAX | - |
| Kuan, Stanley | BTC | 0.1329 |
| Kuan, Stanley | DOT | 77.0251 |
| Kuan, Stanley | ETH | 0.1493 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kuan, Stanley* | MATIC | - |
| Kuan, Stanley | USDC | 820.8620 |
| Kuang, Chang | USDC | 395.8000 |
| *Kuang, Eric Shicheng* | ETH | - |
| *Kuang, Eric Shicheng* | LUNC | - |
| Kuang, Jia W | BTC | 0.0012 |
| *Kuang, Kevin* | BTC | - |
| *Kuang, Kevin* | DOT | - |
| *Kuang, Kevin* | ETH | - |
| *Kuang, Kevin* | ADA | - |
| *Kuang, Kevin* | MATIC | - |
| *Kuang, Kevin* | USDT ERC20 | - |
| Kuang, Qici | USDC | 2,495.8000 |
| Kuang, Sam | CEL | 109.7888 |
| *Kubas, Taylor* | DASH | - |
| *Kubas, Taylor* | USDC | - |
| *Kubas, Taylor* | BTC | - |
| Kubecka, Eric | BTC | 0.0015 |
| Kubecka, Eric | USDT ERC20 | 1,187.2202 |
| Kubesh, Ben | AVAX | 0.8091 |
| Kubicek, Joseph | DOGE | 1,028.3758 |
| Kubiesa Ciszczon, Thomas John | BTC | 0.4860 |
| Kubiesa Ciszczon, Thomas John | DOGE | 1,721.5123 |
| Kubiesa Ciszczon, Thomas John | LTC | 1.0790 |
| Kubiesa Ciszczon, Thomas John | SOL | 37.1751 |
| Kubiesa Ciszczon, Thomas John | ZEC | 0.5633 |
| *Kubista, Nikolaus* | ADA | - |
| Kubista, Nikolaus | BTC | 0.0221 |
| *Kubista, Nikolaus* | DOT | - |
| *Kubista, Nikolaus* | UNI | - |
| *Kubista, Nikolaus* | LUNC | - |
| Kublickas, Jonas | ETH | 0.0089 |
| Kuchana Puppala, Venkat Arun | ETH | 2.4979 |
| Kucheriavy, Andrew | ETC | 280.5424 |
| Kuchinski, Rob | BTC | 0.0070 |
| Kuchinski, Rob | ETH | 0.1187 |
| Kudchiwala, Shazeem | BTC | 0.0141 |
| Kudchiwala, Shazeem | ADA | 155.1165 |
| Kudchiwala, Shazeem | ETH | 0.6056 |
| Kuderski, Edward | ETH | 0.2916 |
| Kuehner, Michelle Jarett | CEL | 39.2738 |
| Kuester, Bryan | BTC | 0.1730 |
| Kuester, Mark | BTC | 0.0073 |
| Kuester, Mark | ETH | 0.0531 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kugach, Andrew R* | BTC | - |
| Kugrashova , Nadezhda | BTC | 0.0347 |
| Kugrashova , Nadezhda | ETH | 0.5724 |
| Kuhl, Bradley | ETH | 0.0472 |
| *Kuhl, Daniel* | BTC | - |
| *Kuhl, Marisa Ann* | MATIC | - |
| *Kuhl, Marisa Ann* | USDC | - |
| Kuhlers, Patrick | BTC | 0.0019 |
| Kuhlers, Patrick | ETH | 0.0780 |
| *Kuhlers, Patrick* | ADA | - |
| Kuhlman, Neil Allen | DOT | 22.1881 |
| Kuhlman, Timothy Scott | CEL | 112.8499 |
| Kuhlman, Timothy Scott | USDC | 2,494.8000 |
| *Kuhn, Bruce* | BTC | - |
| *Kuhn, James* | 1INCH | - |
| *Kuhn, James* | SNX | - |
| *Kuhn, James* | UNI | - |
| *Kuhn, James* | USDC | - |
| *Kuhn, James* | XLM | - |
| *Kuhn, James* | ADA | - |
| *Kuhn, James* | BTC | - |
| *Kuhn, James* | ETH | - |
| Kuhn, Jesse | LTC | 0.5866 |
| *Kuhn, John* | USDC | - |
| *Kuhn, Manuel* | BTC | - |
| Kuhne, Mathieu | BTC | 0.0987 |
| *Kuhne, Mathieu* | ETH | - |
| *Kuhne, Mathieu* | USDC | - |
| *Kuhr, Bruce* | ADA | - |
| *Kuhr, Bruce* | BTC | - |
| *Kuhr, Bruce* | USDC | - |
| *Kuhrt, Carlo A* | BTC | - |
| Kuhrt, Carlo A | DOT | 3.3379 |
| *Kujawski Iv, John* | DOT | - |
| *Kujawski Iv, John* | LINK | - |
| *Kujawski Iv, John* | SOL | - |
| *Kujawski Iv, John* | USDC | - |
| *Kujawski Iv, John* | XLM | - |
| *Kujawski Iv, John* | BTC | - |
| *Kujawski Iv, John* | ETH | - |
| Kukka, Elizabeth | BTC | 0.0116 |
| Kukosky, Tami | MANA | 8.5731 |
| Kukreja , Manish Kumar | BTC | 0.6532 |
| Kula, Andrew | BTC | 0.0067 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kulaga, Maksymilian* | DOT | - |
| *Kulhanek, Matt* | BTC | - |
| *Kulhanek, Matt* | ETH | - |
| *Kulkarni , Achyut* | ADA | - |
| *Kulkarni , Achyut* | BTC | - |
| Kumamoto, Catherine | BTC | 0.0115 |
| Kumamoto, Catherine | ETH | 0.1020 |
| Kumar, Abhishek | ETH | 0.5742 |
| Kumar, Abhishek | MATIC | 10.4255 |
| Kumar, Aman | USDT ERC20 | 706.1099 |
| Kumar, Amit | BTC | 0.1365 |
| Kumar, Amit | USDC | 4,794.8000 |
| Kumar, Arvin | LINK | 17.2405 |
| Kumar, Krishna | BTC | 0.0035 |
| Kumar, Neil Raj | AVAX | 0.6738 |
| Kumar, Prajnesh | BTC | 0.0101 |
| Kumar, Radha | BTC | 0.0178 |
| Kumar, Radha | USDC | 2,494.8000 |
| Kumar, Ravindra | BTC | 0.0163 |
| Kumar, Rohit | SOL | 24.8992 |
| Kumar, Selva | AVAX | 0.3717 |
| Kumar, Selva | MATIC | 190.2595 |
| *Kumar, Senthil* | BTC | - |
| *Kumar, Sharvan* | GUSD | - |
| Kumar, Vowani | BTC | 0.0011 |
| Kumaraswamy, Ganesh | CEL | 124.3235 |
| *Kummerfeld, Brant* | BTC | - |
| Kumpula, Cody | BTC | 0.0014 |
| Kunce, Jordan | BNB | 0.1614 |
| *Kunce, Jordan* | BTC | - |
| *Kunce, Jordan* | USDC | - |
| *Kunce, Jordan* | USDT ERC20 | - |
| Kundert, Alisha | ADA | 1,072.1863 |
| Kung, Li-Yun | BTC | 0.0073 |
| Kung, Victor | BTC | 0.0019 |
| Kung, Victor | USDC | 4,994.8000 |
| Kunish, Gary T | USDC | 44.8000 |
| *Kunjithai, Reetika* | BTC | - |
| *Kunjithai, Reetika* | CEL | - |
| Kunkle, Aaron | BTC | 0.0020 |
| Kunowsky, Alexa Christina | BTC | 0.0025 |
| Kunowsky, Alexa Christina | ETH | 1.9979 |
| Kuntzelman, Tod Robert | CEL | 29,578.4303 |
| *Kunwar, Rupesh* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kunz, Jared | BTC | 0.0008 |
| Kuo, Alexander | BTC | 0.0093 |
| Kuo, Poi | AVAX | 0.2850 |
| *Kuok, Franklin* | USDT ERC20 | - |
| *Kuonen, Michael* | ADA | - |
| Kupathil, Radhakrishnan | ADA | 19,990.2511 |
| Kupathil, Radhakrishnan | CEL | 119.2089 |
| Kuperman, Craig Mitchell | BTC | 0.0531 |
| Kuperman, Craig Mitchell | ETH | 0.1196 |
| Kupper, Julian | CEL | 3,270.2159 |
| Kupriyan, Alla | BTC | 0.0006 |
| Kupriyan, Vladimir | BTC | 4.7259 |
| Kurano, David | USDC | 706.5350 |
| Kurgansky, Kevin | AAVE | 2.4878 |
| Kurgansky, Kevin | ETH | 0.7212 |
| Kurgansky, Kevin | UNI | 36.2684 |
| *Kurgansky, Kevin* | USDC | - |
| Kuria, Rose | USDC | 235.8268 |
| Kuriakose, Julie | BTC | 0.0090 |
| *Kuric, Kyle* | USDT ERC20 | - |
| *Kuriger, Keith* | ADA | - |
| *Kuriger, Keith* | DOT | - |
| *Kuriger, Keith* | LINK | - |
| *Kuriger, Keith* | MATIC | - |
| *Kuriger, Keith* | USDC | - |
| *Kuriger, Keith* | BTC | - |
| *Kuriger, Keith* | ETH | - |
| *Kurishy, Shahzaib* | LINK | - |
| Kurisko, Brennan T | AVAX | 0.0436 |
| Kurkowski, Alex | ETH | 0.0977 |
| Kurkowski, Alex | DOT | 15.3444 |
| Kurowski, Wit | BTC | 1.0686 |
| Kurta, Bibiana | BTC | 0.0099 |
| *Kurtz, Chad Jason* | BTC | - |
| *Kurtz, Drew* | ADA | - |
| *Kurtz, Drew* | USDC | - |
| *Kurtz, Drew* | BTC | - |
| *Kurtz, Drew* | ETH | - |
| *Kurtz, Drew* | SOL | - |
| Kurtz, Thomas | ETH | 0.2633 |
| Kurtz, Wil | ETH | 0.1579 |
| Kurtz, Wil | ADA | 156.8289 |
| Kurtz, Will | MATIC | 202.2595 |
| *Kurumalla, Rajasekhar* | SNX | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Kurumalla, Rajasekhar* | SUSHI | - |
| Kurz, David Matthew | BTC | 0.0548 |
| *Kurz, Klark* | BTC | - |
| *Kurz, Klark* | ADA | - |
| *Kurz, Klark* | PAXG | - |
| *Kutsch, David* | BTC | - |
| Kutsch, Joshua | ETH | 0.4179 |
| Kutz, Mark | BTC | 0.0071 |
| *Kutz, Stephen* | ETH | - |
| *Kutz, Stephen* | MATIC | - |
| *Kutz, Stephen* | BTC | - |
| *Kuwahara, Ken* | BTC | - |
| Kuypers, Stephen | BTC | 0.0018 |
| *Kuzman, Christopher* | BTC | - |
| *Kuzmanich, Justin Britton* | BTC | - |
| Kuzmanich, Justin Britton | ETH | 0.0975 |
| *Kuzmanich, Justin Britton* | MATIC | - |
| Kuzmanich, Justin Britton | USDC | 3.9770 |
| Kuznetsov, Volodymyr | BTC | 0.0168 |
| Kuznicki, Piotr | BTC | 0.0171 |
| Kwak, Eddy | BTC | 0.1193 |
| *Kwan, Catherine* | BTC | - |
| *Kwan, Catherine* | ETH | - |
| *Kwan, Matthew Manlee* | ETH | - |
| Kwan, Ming | ETH | 0.5656 |
| *Kwan, Stephen* | BTC | - |
| *Kwan, Stephen* | LTC | - |
| *Kwan, Stephen* | MATIC | - |
| Kwan, Yannick | BTC | 0.0002 |
| Kwan, Yannick | AVAX | 0.3777 |
| *Kwatra, Apoorv* | USDC | - |
| *Kwatra, Apoorv* | BTC | - |
| Kwiatkowski, Christopher R | AVAX | 46.8436 |
| *Kwoh, Elaine* | XLM | - |
| *Kwoh, Elaine* | BCH | - |
| *Kwoh, Elaine* | COMP | - |
| *Kwoh, Elaine* | LTC | - |
| Kwoh, Elaine | SOL | 3.2989 |
| Kwoh, Elaine | ZEC | 0.3570 |
| Kwon, Chang | AVAX | 0.4399 |
| Kwon, Daniel | ETH | 3.9961 |
| Kwon, Daniel | AVAX | 0.7813 |
| Kwon, Daniel | ETH | 0.0051 |
| Kwon, Eric | ETH | 0.2769 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Kwon, Hyo | AVAX | 8.6744 |
| Kwon, Jin | ETH | 1.4109 |
| *Kwon, Oh* | BTC | - |
| Kwon, Oh | ETH | 0.1977 |
| *Kwon, Philip* | BTC | - |
| *Kwon, Philip* | ETH | - |
| Kwon, Richard | ADA | 507.2511 |
| Kwon, Yoo Lee | BTC | 0.0015 |
| Kwon, Yoo Lee | SOL | 3.9039 |
| Kwong, Danny | ETC | 0.5004 |
| *Kwong, Phillip* | AAVE | - |
| *Kwong, Phillip* | BTC | - |
| Kyker, Jeff | GUSD | 94.8000 |
| Kyle, Eric | XRP | 125.1505 |
| Kyler, Amos Obadiah | USDC | 494.8000 |
| *Kyro, Jake* | BTC | - |
| *Kyte, Jonathan* | ADA | - |
| *Kytmanov, Alexander* | MCDAI | - |
| *La Barge, Cindy* | USDC | - |
| *La Force, Malcolm* | ETH | - |
| *La Force, Malcolm* | XLM | - |
| La France, Hasna | DOT | 46.0710 |
| La France, Hasna | LINK | 166.8896 |
| La France, Hasna | MATIC | 1,690.9444 |
| *La Mere, Corey* | ETH | - |
| La Rocca, Marcello | BTC | 0.0011 |
| La Rocca, Marcello | LINK | 309.2906 |
| La Rocca, Marcello | MATIC | 3,955.5072 |
| La Rocca, Marcello | SNX | 373.2332 |
| *La Rosa, Wilian* | ADA | - |
| *La Rosa, Wilian* | BTC | - |
| La Scola, Chris | ETH | 0.2471 |
| La, Cuong | BAT | 381.8484 |
| La, Cuong | DASH | 10.9364 |
| La, Cuong | EOS | 104.2045 |
| La, Cuong | SNX | 113.3597 |
| *La, Cuong* | USDC | - |
| La, Cuong | ZRX | 187.5395 |
| *La, Herman* | USDC | - |
| La, Herman | MATIC | 86.0904 |
| La, Herman | MCDAI | 26.4750 |
| La, My | BTC | 0.0167 |
| Laake, Michael | BTC | 0.0141 |
| *Labarre, David* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Laber, Uriel | ETH | 0.1837 |
| *Labhart, Matt* | LUNC | - |
| Labhart, Matt | BTC | 0.1905 |
| *Labhart, Matt* | USDC | - |
| Labombard, Ed | ADA | 76.1661 |
| Labombard, Ed | BTC | 0.0061 |
| Labombard, Ed | ETH | 0.0812 |
| Labombard, Ed | SOL | 0.1448 |
| Labonte, Ryan Paul | BTC | 0.0011 |
| Laborde, Henri | ETH | 1.2920 |
| Laborde, Henri | USDC | 9,481.7561 |
| Labossiere, Jason | BTC | 0.0454 |
| Labossiere, Jason | ETH | 0.6651 |
| Labossiere, Jason | SOL | 0.8253 |
| Labra, Sergio | ETH | 0.0478 |
| *Labrada, Dario* | XLM | - |
| *Labriola, Natalie* | LUNC | - |
| Labriola, Natalie | USDC | 439.8000 |
| Labroi, Gerald | BTC | 0.0041 |
| Labrum, Nicholas | ETH | 0.9979 |
| Labruzzi, Michael V | LINK | 106.3330 |
| *Labruzzi, Michael V* | LUNC | - |
| Labruzzi, Michael V | MATIC | 487.7367 |
| *Labson, Justin Digit* | ADA | - |
| *Labson, Justin Digit* | SNX | - |
| *Labson, Justin Digit* | USDC | - |
| *Labson, Justin Digit* | BTC | - |
| *Lacayo, Brandon* | ADA | - |
| *Lacayo, Brandon* | BTC | - |
| Lacayo, Leonardo | ADA | 283.6981 |
| Lacey, William | BTC | 0.0006 |
| Lach, Jeremy H | ETH | 0.4488 |
| *Lachey, Matt* | AAVE | - |
| *Lachey, Matt* | BTC | - |
| Lachey, Matt | USDC | 14.8000 |
| Lackey, Jesse | BTC | 0.0001 |
| Lackner, Joseph | BSV | 4.1996 |
| Lackner, Joseph | BTC | 0.0009 |
| Lacour, Justin | BTC | 0.0010 |
| *Lacour, Justin* | ADA | - |
| *Lacy, Greginald Dwynne* | ZRX | - |
| Lacy, Greginald Dwynne | MATIC | 3,644.2595 |
| Laczynski, Edward F | BTC | 0.0639 |
| Laczynski, Edward F | DOT | 10.8088 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-------------------------------------------------|
| *Laczynski, Edward F* | USDC | - |
| Ladage, Todd Andrew | BTC | 0.0539 |
| Ladage, Todd Andrew | CEL | 118.4167 |
| *Ladak, Faisal* | XLM | - |
| Ladas, Alexander | ETH | 0.0202 |
| Ladd, Daniel | AVAX | 0.5609 |
| Ladd, Dylan | BTC | 0.0069 |
| *Ladd, William Jacob* | ETH | - |
| Lade, Terrance | BTC | 0.0150 |
| Ladhar, Inderpal | ETH | 0.3079 |
| Ladie, Michael | BTC | 0.0372 |
| *Ladie, Michael* | USDC | - |
| Laduke, Lauren | AAVE | 1.7828 |
| Laduke, Lauren | BTC | 0.0406 |
| Laduke, Lauren | MATIC | 263.2595 |
| Laferriere, Justin | ETC | 0.0210 |
| Laffen, Greg | BTC | 0.0123 |
| Lafontaine Jr, Michael | CEL | 397.1161 |
| Lagarde, Michael R | BTC | 0.0121 |
| *Lagarde, Michael R* | ETH | - |
| *Lagarenne, Matthew* | BTC | - |
| Lage, Kobe | USDC | 394.8000 |
| *Lage, Whitney* | USDC | - |
| Lage, Whitney | USDT ERC20 | 376.7480 |
| *Lager, Westly* | BTC | - |
| *Lager, Westly* | ETH | - |
| *Lagios, Alex* | USDC | - |
| Lagos, Jampier | ADA | 74.5793 |
| Lagoutte, Rodolphe Remi | DOT | 5.7319 |
| Lagoutte, Rodolphe Remi | MANA | 11.3721 |
| Lagoutte, Rodolphe Remi | SOL | 0.1492 |
| Lagoutte, Rodolphe Remi | ADA | 127.2511 |
| Lagrasso, Mike | XLM | 3,937.4457 |
| Laguerre, Clifford Pierre | ETH | 0.1099 |
| Lahood, Justin | BTC | 0.0022 |
| Lai, Albert | SOL | 11.2691 |
| *Lai, Benjamin* | GUSD | - |
| *Lai, Benjamin* | USDT ERC20 | - |
| *Lai, Benjamin* | BTC | - |
| *Lai, Benjamin* | USDC | - |
| Lai, Kha | BTC | 0.0112 |
| Lai, Kha | LINK | 6.0868 |
| Lai, Kha | LTC | 0.1930 |
| Lai, Kha | MATIC | 437.6076 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Lai, Molly | WBTC | 0.0114 |
| Lai, Pak Kin | BTC | 0.0084 |
| Lai, Patrick | BTC | 0.0019 |
| Laier, Robert | SOL | 16.4299 |
| *Lai-Fook, Joshua* | ETH | - |
| *Lai-Fook, Joshua* | BTC | - |
| Laigle, Jessica Ruth | BTC | 0.0259 |
| *Laine, Erik* | USDC | - |
| Lainer, Gary | CEL | 109.2164 |
| *Lainez Iscoa, Juan* | USDC | - |
| Laing, Ben | MATIC | 79.7351 |
| Laird, Cameron | MATIC | 154.0462 |
| *Lairmore, Louis* | ADA | - |
| *Lairmore, Louis* | BTC | - |
| Lajoie, Danielle | BTC | 0.0004 |
| Lakdawala, Salim Pyareally | USDC | 13.0500 |
| Lakdawala, Salim Pyareally | XRP | 976.4554 |
| *Lake, Aaron* | ADA | - |
| *Lake, Aaron* | BTC | - |
| *Lake, Aaron* | XLM | - |
| *Lake, Benjamin* | BTC | - |
| Lake, Daniel | BTC | 0.0001 |
| Lake-Dennie , Brandon | BTC | 0.0009 |
| Lake-Dennie , Brandon | ETH | 0.2079 |
| Lake-Dennie , Brandon | MATIC | 99.5484 |
| *Lakireddy, Prajapathi* | BTC | - |
| *Lalama, George* | SNX | - |
| Lalama, George | USDC | 417.9375 |
| Lalani, Rameez | USDC | 994.8000 |
| Lalani, Satyam Bhupat | USDT ERC20 | 55.6252 |
| Lalbiharie, Rakesh | BTC | 0.0047 |
| Lalbiharie, Rakesh | ETH | 0.0385 |
| Laliberte, Jonathan | BTC | 0.0268 |
| *Lalios, Nicholas* | BTC | - |
| *Lall , Rajeev Chander* | LTC | - |
| Lall, Vikram | USDC | 94.8000 |
| *Lallande, Karina* | ETH | - |
| Lalonde, Nathan | MATIC | 796.2595 |
| Laluz, Jose Abraham | CEL | 124.3235 |
| Lam, Andrew | USDC | 94.8000 |
| Lam, Andrew | BTC | 0.1459 |
| Lam, Catherine | BTC | 0.0175 |
| Lam, Catherine | DOT | 7.0129 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Lam, Daren | BTC | 0.0015 |
| Lam, Hardy | BTC | 0.0164 |
| Lam, Huynh | BTC | 0.0004 |
| Lam, Justin | BTC | 0.0025 |
| Lam, Ke-Jay | ETC | 0.4213 |
| Lam, Kevin | BTC | 0.0077 |
| *Lam, Kin-Ho* | BTC | - |
| Lam, Kit Chenh | BTC | 0.0004 |
| *Lam, Lawrence* | USDC | - |
| Lam, Mason | BTC | 0.0181 |
| Lam, Micah | BTC | 0.0795 |
| Lam, Michael | ETH | 0.1465 |
| Lam, Michael Pui Wai | USDT ERC20 | 17.4200 |
| Lam, Patanin | BTC | 0.0013 |
| Lam, Patanin | ETH | 0.0995 |
| Lam, Quang Anh Kiet | BTC | 0.0004 |
| Lam, Scott | DOGE | 444.2451 |
| Lam, Scott | MANA | 78.6576 |
| Lam, Scott | SNX | 377.4124 |
| Lam, Sylvia | USDC | 494.8000 |
| *Lam, Tolby* | BTC | - |
| *Lam, Tolby* | ADA | - |
| *Lam, Tolby* | DOT | - |
| *Lam, Tolby* | ETH | - |
| *Lam, Tolby* | LINK | - |
| *Lam, Tolby* | MATIC | - |
| *Lam, Tolby* | USDT ERC20 | - |
| Lam, Tuong | ADA | 11,995.2511 |
| Lam, Wilson | BTC | 0.0124 |
| Lam, Wilson | ETH | 0.1635 |
| Lam, Yau | BTC | 0.0079 |
| Lamarquesandoval, Samantha | USDC | 94.8000 |
| Lamarre, Jonathan D | CEL | 36.6373 |
| *Lamarre, Wayne* | USDC | - |
| *Lamaster, Erin Elizabeth* | SNX | - |
| Lamb, Bytna | USDC | 3,659.5800 |
| Lamb, Bytna | USDT ERC20 | 12.6109 |
| Lamb, Hugh Hudson | BTC | 0.0635 |
| Lamb, Hugh Hudson | ETH | 0.3318 |
| Lamb, Jacob | BTC | 0.0236 |
| *Lamb, Jacob* | ETH | - |
| *Lamb, Jacob* | GUSD | - |
| *Lamb, Jacob* | USDC | - |
| *Lamb, Jacob* | XLM | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Lamb, Jacob* | ADA | - |
| Lamb, Jonathan | ETH | 1.1029 |
| Lamb, Kimberley | BTC | 0.2607 |
| *Lamb, Michael James* | LINK | - |
| *Lamballe, Alex* | LUNC | - |
| Lambatos, Ucharaporn | ZEC | 12.8713 |
| Lambert, Angela | MCDAI | 62.7918 |
| Lambert, Bradley | SNX | 10.3914 |
| *Lambert, Bradley* | UST | - |
| *Lambert, Chris* | ETH | - |
| Lambert, Chris | ADA | 270.2820 |
| *Lambert, Chris* | BTC | - |
| *Lambert, Chris* | LINK | - |
| *Lambert, Chris* | MATIC | - |
| *Lambert, Chris* | USDC | - |
| *Lambert, Chris* | XLM | - |
| *Lambert, Daniel* | BTC | - |
| Lambert, Elvis Munachiso | BTC | 0.1084 |
| Lambert, Elvis Munachiso | ETH | 1.3508 |
| Lambert, Gabriel | BTC | 0.0202 |
| *Lambert, Jeremy* | SNX | - |
| *Lambert, Jeremy* | USDC | - |
| *Lambert, Jeremy* | BTC | - |
| *Lambert, Joyce Elaine* | BTC | - |
| *Lambert, William Owen* | BTC | - |
| *Lamberth, Caleb* | ADA | - |
| *Lambeth, Logan* | ZEC | - |
| Lamborn, Chuck | USDC | 86.1300 |
| Lamboy , Patrick | USDC | 94.8000 |
| *Lambrick, Chris* | BTC | - |
| *Lambright, Michael* | BTC | - |
| *Lambright, Tomeka* | XLM | - |
| Lame, Kristian Chance | ETH | 0.0284 |
| Lame, Kristian Chance | USDC | 24.8000 |
| *Lamela, Raul* | LUNC | - |
| *Lamela, Raul* | USDC | - |
| Lamela, Raul | SGB | 1,545.1417 |
| Lamine, Mohamed Skanderben | BTC | 0.0013 |
| Lamm, Stephen | XLM | 2,408.7170 |
| Lammens, Philip | AVAX | 0.6758 |
| *Lammond, Brendan* | USDC | - |
| *Lamont, Dustin* | USDC | - |
| *Lamont, Joseph Peter* | BTC | - |
| *Lamont, Joseph Peter* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Lamontagne, Nadine | ETH | 0.2690 |
| Lamore, Jason | LTC | 0.8811 |
| Lamothe, Richard Cruspero | SOL | 42.3275 |
| Lampman, Robert | USDC | 60.8000 |
| Lampros, Dean George | CEL | 36.4818 |
| Lan, Jason | ETH | 4.3744 |
| Lancaster, Crossway Church Of | BTC | 0.1222 |
| Lancaster, Logan | SOL | 3.1068 |
| *Lancerio, Alexander Lee* | USDC | - |
| Land, Isaac Baatar Shanks | BTC | 0.0145 |
| Land, Jason | ETH | 0.0721 |
| *Landa, Carlos* | BTC | - |
| *Landa, Carlos* | XLM | - |
| Landa, Debbie | BTC | 0.0152 |
| Landau, Michael | BTC | 0.0009 |
| Landau, Michael | ADA | 198.9956 |
| Landaverde Hernandez, Jose Armando | BTC | 0.0001 |
| Landaverde, Jesus | ETH | 0.0974 |
| Landenwitch, Mark | LTC | 0.0652 |
| *Landers, Charles* | MATIC | - |
| *Landers, Charles* | ADA | - |
| *Landers, Charles* | BTC | - |
| *Landers, Charles* | DOT | - |
| *Landers, Charles* | ETH | - |
| *Landers, Charles* | LINK | - |
| *Landers, William* | USDC | - |
| *Landever, Brian D* | USDC | - |
| *Landever, Brian D* | BTC | - |
| Landever, Brian D | ZRX | 1.9113 |
| *Landgraf, Lance* | BTC | - |
| *Landi, Ryan Joseph* | BTC | - |
| Landis, Laura Lynne | AVAX | 15.2303 |
| Landis, Laura Lynne | DOT | 5.8484 |
| Landis, Laura Lynne | LINK | 1.7367 |
| Landis, Laura Lynne | SOL | 7.9511 |
| Landis, Michael | BTC | 0.0314 |
| Landis, Michael | ETH | 0.0041 |
| *Landis, Michael* | GUSD | - |
| *Landry, Benjamin* | BTC | - |
| Landry, Kamron | BCH | 0.4351 |
| *Landry, Kamron* | BTC | - |
| Landry, Kamron | MATIC | 427.5718 |
| Landry, Kevin John | BTC | 0.5261 |
| Lands, Carlos | ADA | 404.7861 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Landviger, Katsiaryna* | USDC | - |
| Landviger, Maksim | AVAX | 0.7820 |
| Lane , Brandon | AVAX | 0.3631 |
| Lane, Brian | USDC | 22.3200 |
| Lane, Cameron | ETH | 0.6750 |
| Lane, Eric Allen | CEL | 114.3305 |
| *Lane, Jackson* | LTC | - |
| Lane, Jackson | MATIC | 1,199.8379 |
| *Lane, Jackson* | USDT ERC20 | - |
| *Lane, Jonathan* | BTC | - |
| Lane, Ryan Christian | ADA | 787.6897 |
| Lane, Ryan Christian | MATIC | 524.5489 |
| *Lane, Tyrell* | BCH | - |
| *Lane, Tyrell* | LTC | - |
| *Lane, Zachary* | BTC | - |
| Lang, Alex | ETH | 0.0081 |
| Lang, Chris | USDT ERC20 | 1,039.8976 |
| Lang, Gabriel | BTC | 0.0089 |
| Lang, Gabriel | ETH | 0.0828 |
| *Lang, Gabriel* | XLM | - |
| Lang, Gabriel | ADA | 20.4724 |
| Lang, Gabriel | AVAX | 1.0465 |
| Lang, Gabriel | DOT | 9.5441 |
| Lang, Gabriel | MATIC | 13.4044 |
| Lang, Gabriel | SOL | 2.9303 |
| Lang, Gabriel | USDC | 130.0466 |
| *Lang, Gabriel* | USDT ERC20 | - |
| Lang, Jacob | BTC | 0.0114 |
| Lang, Jacob | SOL | 10.0702 |
| Lang, Peter | ETH | 0.0609 |
| *Lang, Robert* | BTC | - |
| *Lang, Robert* | ETH | - |
| Lang, Ryan | BTC | 0.1910 |
| Langdon, Emma Townsend | BTC | 0.5340 |
| Langdon, Emma Townsend | ETH | 3.4170 |
| Langdon, Jeff | SOL | 20.8992 |
| *Lange, Matthew Dean* | BTC | - |
| Lange, Olaf | USDC | 39.7633 |
| *Langejans, Jack* | BTC | - |
| Langeliers, David | BTC | 0.0005 |
| Langenheim, Mark | ETH | 0.2539 |
| Langenheim, Mark | MANA | 80.5714 |
| Langer, Michael | BTC | 0.0067 |
| Langer, Nathan | BTC | 0.0128 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Langer, Nathan* | USDC | - |
| *Langer, Ted* | UNI | - |
| Langer, Ted | BTC | 0.0031 |
| Langer, Ted | ETH | 0.0468 |
| Langer, Ted | USDC | 182.1403 |
| *Langerholc, Philip Dennis* | XLM | - |
| *Langetieg, Patrick* | LTC | - |
| *Langetieg, Patrick* | BTC | - |
| *Langetieg, Patrick* | USDC | - |
| *Langevin, Ian C* | ETH | - |
| Langford Iii, John Kenneth | BTC | 0.0065 |
| Langford Iii, John Kenneth | CEL | 119.3594 |
| *Langford Iii, John Kenneth* | ETH | - |
| *Langford Iii, John Kenneth* | MATIC | - |
| *Langford Iii, John Kenneth* | DOT | - |
| Langford, Elizabeth | GUSD | 24.8000 |
| Langford, Jonathan | BTC | 0.0015 |
| Langford, Matthew | ETH | 0.0168 |
| *Langford, Roy* | AVAX | - |
| *Langholz, Brady* | DOGE | - |
| *Langholz, Brady* | LTC | - |
| *Langley, John* | ETH | - |
| Langley, John | USDC | 10.6090 |
| Langley-Edwards, Graham Heath | USDC | 24,977.5707 |
| Langman, Michael David | BTC | 0.0024 |
| Langston, Jeanne Ivy | BTC | 0.0040 |
| *Langston, Marvin* | USDC | - |
| *Langton, Brian* | BTC | - |
| *Langton, Daniel* | USDC | - |
| *Lanier, Devona Yvette* | BTC | - |
| Lanier, Tyesha Patrice | ETH | 0.0003 |
| Lanigan, Josh | BTC | 0.0158 |
| *Lankenau, Gregory* | ADA | - |
| *Lankenau, Gregory* | ETH | - |
| *Lankenau, Gregory* | USDC | - |
| *Lankenau, Gregory* | BTC | - |
| Lanktree, Taylor | BTC | 0.0468 |
| *Lanktree, Taylor* | USDC | - |
| Lannes, Nick | BTC | 0.1081 |
| *Lannes, Nick* | MATIC | - |
| Lannes, Nick | USDC | 4.6700 |
| *Lanni, John* | BTC | - |
| *Lanni, John* | ETH | - |
| Lanni, John | GUSD | 449.4383 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Lanni, John | USDC | 5,440.6020 |
| *Lannom, David* | USDC | - |
| *Lannon, Michael C* | BTC | - |
| Lano, Gerald | BTC | 0.0004 |
| Lanphar, Andrew | LTC | 0.4621 |
| Lansing, Nathan | ETH | 0.0979 |
| Lansing, Nathan | BTC | 0.2153 |
| *Lantigua, Kevin* | BTC | - |
| *Lantonio, Nicholas* | BTC | - |
| *Lantonio, Nicholas* | ETH | - |
| *Lantonio, Nicholas* | LINK | - |
| *Lantvit, Paul* | BTC | - |
| *Lantz, Anthony* | BTC | - |
| *Lantz, Matthew* | BTC | - |
| Lantzsch, John | LTC | 0.0562 |
| *Lantzsch, John* | BTC | - |
| Lanum, Jamison | BTC | 0.0022 |
| Lanza, Nicola | BTC | 0.0004 |
| Lanzetti, Ringo James | AAVE | 18.9028 |
| Lanzetti, Ringo James | CEL | 5,673.8251 |
| Lanzetti, Ringo James | MATIC | 1,425.5038 |
| Lanzetti, Ringo James | USDC | 470.3057 |
| Lao, Eric | BTC | 0.2499 |
| Lao, Eric | ETH | 9.6617 |
| Lao, Franz | ETH | 0.4983 |
| Lapelusa, Nikolas A I | ETH | 0.1074 |
| Lapierre, Charles | BTC | 0.0024 |
| Laplaunt, Matthew | BTC | 0.0004 |
| Laporte, Keefe | MATIC | 496.4400 |
| Laporte, Kevin | BTC | 0.0009 |
| Lapp, Brant | LTC | 2.9811 |
| *Lapp, Robert William* | SNX | - |
| *Lapp, Robert William* | ADA | - |
| Lappa, Tom | ETH | 0.0963 |
| *Lara Hernandez, Jahaziel* | LTC | - |
| *Lara Hernandez, Jahaziel* | AAVE | - |
| Lara Hernandez, Jahaziel | USDC | 203.1769 |
| Lara Paredes, Aneudi J | USDC | 158.8649 |
| *Lara, Fernando* | BTC | - |
| Lara, Fernando | USDC | 3.5245 |
| *Lara, Gregory* | BTC | - |
| *Lara, Jermaine* | ADA | - |
| Lara, Jorge | BTC | 0.0468 |
| *Lara, Jorge* | ETC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Lara, Jose* | DOT | - |
| *Lara, Luis* | USDC | - |
| Lara, Yusimy | BTC | 0.0010 |
| Laracy, Tyler | BTC | 0.0067 |
| Laracy, Tyler | ETH | 0.1952 |
| Laracy, Tyler | DOT | 23.4309 |
| Laragione, Sabrina | BTC | 0.0145 |
| Laragione, Sabrina | ETH | 0.1137 |
| Lardizabal, Jose | BTC | 0.0077 |
| *Larese, Adrion* | BTC | - |
| *Larese, Adrion* | XLM | - |
| Larez, Joseph | USDC | 694.8000 |
| *Largent, Nolan* | BTC | - |
| *Largent, Nolan* | ETH | - |
| *Largent, Nolan* | DOGE | - |
| Larger, Michael | BTC | 0.0188 |
| Larich, Vincenzo | ETH | 0.8701 |
| Larimore, Simon | AVAX | 0.2744 |
| Larios Garcia, Mayra | BTC | 0.0002 |
| Larios Garcia, Mayra | USDC | 14.8000 |
| Larios, Jose | ADA | 2,480.2391 |
| *Larison, Joseph Hossein* | USDC | - |
| Larison, Joseph Hossein | ETH | 0.0039 |
| Lark, Alexander | ETH | 0.0976 |
| *Larkin, James* | LTC | - |
| Laroche, Bryan | BTC | 0.0030 |
| Larosa, Jon | MATIC | 343.7595 |
| *Larrauri, Waldemar* | ETH | - |
| Larrauri, Waldemar | BTC | 0.0192 |
| Larrauri, Waldemar | USDT ERC20 | 0.3991 |
| Larry, Keocco | ADA | 495.6447 |
| *Larry, Kristie* | BTC | - |
| *Larry, Phillip* | BTC | - |
| Larsen , Jeremy | BTC | 0.0695 |
| *Larsen , Jeremy* | ETH | - |
| *Larsen , Jeremy* | LINK | - |
| Larsen , Jeremy | MCDAI | 26.2687 |
| *Larsen , Jeremy* | SGB | - |
| *Larsen , Jeremy* | USDC | - |
| *Larsen , Jeremy* | XRP | - |
| Larsen, Barry | ETH | 2.2958 |
| *Larsen, Carleton* | BTC | - |
| *Larsen, Carleton* | GUSD | - |
| Larsen, Chris | ADA | 590.1546 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| Larsen, Levi | BTC | 0.0044 |
| *Larsen, Paul Helio* | BTC | - |
| Larsen, Steven Robert | BTC | 0.0483 |
| Larsen, Steven Robert | CEL | 37.5073 |
| Larsen, Steven Robert | AVAX | 0.6782 |
| Larsen, William | ETH | 0.0966 |
| Larson, Adam Eric Oberlin | CEL | 24,989.4303 |
| Larson, Brian William | SNX | 78.8167 |
| *Larson, Cassidy Lee* | AVAX | - |
| *Larson, Cassidy Lee* | BTC | - |
| *Larson, Cassidy Lee* | MATIC | - |
| *Larson, Cassidy Lee* | USDC | - |
| Larson, Greg | BTC | 0.0003 |
| *Larson, Greg* | XTZ | - |
| Larson, Mark | USDC | 4,994.8000 |
| Larson, Nancy | USDC | 1,369.3576 |
| *Larson, Pamela* | BTC | - |
| *Larson, Roger* | BTC | - |
| *Larson, Roger* | LTC | - |
| Larson, Roger | MATIC | 144.0409 |
| Larson, Seth Daniel | ADA | 1,039.2149 |
| Larson, Seth Daniel | DOT | 10.7799 |
| Larson, Seth Daniel | ETH | 1.6758 |
| Larson, Seth Daniel | MANA | 107.1189 |
| Larson, Todd | BTC | 0.0015 |
| *Larue, Brian* | USDC | - |
| *Larue, Brian* | BTC | - |
| *Larue, Brian* | ETH | - |
| Larue, Brian | LINK | 0.9833 |
| Larussa, Cory Michael | BTC | 0.0015 |
| Larussa, Cory Michael | ETH | 0.4979 |
| Lasargademaria, Martin | ETC | 0.9210 |
| Lasby, Jason | BTC | 0.0145 |
| Lash, Ethan | BTC | 0.0021 |
| Lash, Ethan | DOT | 4.2431 |
| Lash, Ethan | ETH | 0.0423 |
| *Lashley, Doyle* | DOGE | - |
| *Lashley, Doyle* | ETC | - |
| *Lashley, Doyle* | LTC | - |
| *Lashley, Wayne Barrington Peter* | GUSD | - |
| *Lashley, Wayne Barrington Peter* | BTC | - |
| Lasiter, Max | BTC | 0.0343 |
| *Laska, Christopher* | BTC | - |
| *Laski, Joseph* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Laski, Joseph* | DOT | - |
| *Laski, Joseph* | LINK | - |
| *Laski, Joseph* | MATIC | - |
| *Laski, Joseph* | SNX | - |
| *Laski, Joseph* | USDC | - |
| *Laski, Joseph* | BTC | - |
| *Laski, Joseph* | ETH | - |
| *Laskiewicz, Peter* | USDC | - |
| *Laskiewicz, Peter* | LUNC | - |
| Lasley, Eric | ETH | 0.0756 |
| Lasorsa, Samuel Richard | BTC | 0.0065 |
| *Lassartesses, Matthieu Henri* | LUNC | - |
| *Lassen, Todd* | BTC | - |
| *Lassiter, Paul David* | ADA | - |
| Lassiter, Richard Gray | ETH | 7.5479 |
| Last, Wolter | AAVE | 26.8638 |
| Last, Wolter | BTC | 3.3934 |
| Last, Wolter | COMP | 1.8010 |
| Last, Wolter | ETH | 12.6354 |
| Last, Wolter | MANA | 40.2449 |
| *Last, Wolter* | MATIC | - |
| *Lastra, Marlene* | USDC | - |
| Latessa, Amybeth | BTC | 0.0324 |
| Latessa, Amybeth | ETH | 0.1122 |
| Latham, Elester | ETH | 1.3049 |
| Latham, John Michael | BTC | 0.0418 |
| Latham, John Michael | ZEC | 2.6400 |
| Latham, John Michael | AVAX | 3.1036 |
| Latham, John Michael | MATIC | 198.6595 |
| Latham, John Michael | SOL | 14.2395 |
| *Latham, Stephen* | ADA | - |
| Lathia, Chirag A | BTC | 0.0013 |
| Lathrop, Carter Crampton | BTC | 0.1016 |
| *Lathrop, Mike* | ETH | - |
| Lathrop, Mike | GUSD | 4.7834 |
| Latif, Zane Joseph | ADA | 1,435.4226 |
| Latif, Zane Joseph | BTC | 1.1857 |
| Latif, Zane Joseph | DOT | 18.4151 |
| Latif, Zane Joseph | ETH | 2.0188 |
| Latif, Zane Joseph | SOL | 6.4484 |
| *Latimer, Scott* | BTC | - |
| Latorre, Brian | BTC | 0.0143 |
| Latorre, Brian | ETH | 0.0607 |
| Latorre, Brian | USDC | 23.9000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Latortue, Victoria | BTC | 0.0015 |
| Latourette, Roy | USDC | 15,994.8000 |
| Latronica, Michael | ETH | 0.2463 |
| *Latshaw, David* | BTC | - |
| *Latshaw, David* | USDC | - |
| *Latta, Bobleto* | ADA | - |
| *Latta, Bobleto* | ETH | - |
| *Latta, Bobleto* | USDT ERC20 | - |
| *Latta, Bobleto* | BTC | - |
| *Latta, Bobleto* | USDC | - |
| *Lattanze, Kara* | LTC | - |
| *Lattanze, Kara* | SNX | - |
| *Lattanze, Kara* | BCH | - |
| *Lattibeaudiere , Ryan* | BTC | - |
| Lattrell, Liam | BTC | 0.0689 |
| Lau, Bryan Thomas | BTC | 0.0003 |
| *Lau, Bryan Thomas* | DOGE | - |
| *Lau, Bryan Thomas* | USDC | - |
| *Lau, Charles* | LUNC | - |
| Lau, Charles | XLM | 4,983.6701 |
| Lau, Charles | ADA | 3,243.9239 |
| Lau, Charles | AVAX | 92.6536 |
| Lau, Charles | DOT | 131.7784 |
| Lau, Charles | SOL | 39.0643 |
| *Lau, David* | BTC | - |
| *Lau, David* | USDC | - |
| *Lau, David* | GUSD | - |
| Lau, Edmund | BTC | 0.0015 |
| *Lau, Edmund* | LUNC | - |
| Lau, Hon-Lun | AVAX | 0.7610 |
| Lau, Hon-Lun | BTC | 0.0008 |
| *Lau, Jeremy* | AVAX | - |
| *Lau, Jeremy* | BTC | - |
| *Lau, Kenny* | BTC | - |
| *Lau, Kevin* | CEL | - |
| *Lau, Kevin* | UNI | - |
| *Lau, Kevin* | USDC | - |
| *Lau, Lisa* | BTC | - |
| *Lau, Lisa* | DOGE | - |
| Lau, Ngo | BTC | 0.0008 |
| Lau, Ransley | AVAX | 0.3004 |
| Lau, Samuel | USDC | 1,366.2417 |
| Lau, Sean Sy | ADA | 421.4615 |
| Lau, Sean Sy | BTC | 0.0016 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Lau, Sean Sy | DOT | 26.1004 |
| Lau, Sean Sy | ETH | 0.1002 |
| *Lau, Wellson* | USDC | - |
| *Lau, Wellson* | GUSD | - |
| Lau, Wingfu | CEL | 36.5828 |
| Laub , Gregg | SNX | 214.7735 |
| *Laubach, Austin* | BTC | - |
| *Laubach, Austin* | ADA | - |
| *Laubach, Austin* | USDC | - |
| Laubscher, Andreas | BTC | 0.0341 |
| Laubscher, Andreas | CEL | 36.6002 |
| Laubscher, Andreas | ETH | 0.6405 |
| *Lauchaire, Matthew* | BTC | - |
| *Lauchaire, Matthew* | GUSD | - |
| *Lauer, Isaac* | XLM | - |
| *Lauer, Lawrence* | AAVE | - |
| *Lauer, Lawrence* | ADA | - |
| *Lauer, Lawrence* | BTC | - |
| *Lauer, Lawrence* | ETH | - |
| *Lauer, Lawrence* | MATIC | - |
| Lauer, Michael Steven | BTC | 0.0012 |
| Laughlin, Brian William | DOT | 183.0448 |
| Laughlin, Brian William | LINK | 158.9898 |
| Laughlin, Brian William | UNI | 53.6928 |
| Laughlin, Steve | USDC | 394.8000 |
| *Laughran, Nick* | USDC | - |
| Laumeister, Maximillian | ETH | 0.2836 |
| *Laur, Vasile* | BTC | - |
| *Laureano, Carlos* | SOL | - |
| Laurence, Travis | ETH | 0.1203 |
| *Laurent, Adolfo Jay* | SOL | - |
| Laurent, Jean | ETH | 0.0237 |
| Lauri Pla, David | BTC | 0.0072 |
| *Lauria, Anthony Charles* | BTC | - |
| Lauridsen Ii, John | ETH | 0.1273 |
| *Lauridsen Ii, John* | SOL | - |
| Laurie, Matthew Douglas | BTC | 0.1449 |
| *Laurie, Matthew Douglas* | USDC | - |
| Lauritzen, Dillon Thomas | ETH | 0.1321 |
| *Lausier , Richard* | ADA | - |
| Laustra, Garrett | BTC | 0.0014 |
| Lautensack, Michel E | BTC | 0.0252 |
| Lautensack, Michel E | ADA | 1,488.7653 |
| Lautensack, Michel E | DOT | 71.8193 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Lautensack, Michel E | ETH | 0.4240 |
| Lautensack, Michel E | LINK | 101.8474 |
| Lautensack, Michel E | MANA | 309.6073 |
| Lautensack, Michel E | UNI | 145.6999 |
| *Lautman, Zev* | BTC | - |
| Lautman, Zev | USDC | 90.8404 |
| *Lautrup, Jeffrey William* | BAT | - |
| *Lautrup, Jeffrey William* | BTC | - |
| *Lauziere, Joseph E* | ADA | - |
| *Lauziere, Joseph E* | GUSD | - |
| Lavaki, Oto | BTC | 0.0130 |
| Lavallee, Kevin James | ADA | 216.9511 |
| Lavallee, Kevin James | BTC | 0.1036 |
| Lavallee, Kevin James | DOT | 14.8009 |
| Lavanier, Erik | USDC | 4,994.8000 |
| Laventure, Carldin | ETH | 0.0013 |
| Lavey, Ephraim David | AVAX | 0.7944 |
| Law, Cameron | USDC | 44.8000 |
| Law, Frank Joseph | ADA | 2,836.1463 |
| Law, Frank Joseph | SOL | 299.1107 |
| *Law, Paris Andre* | BTC | - |
| Law, Ryan | USDC | 12,494.8000 |
| *Law, Timothy* | USDC | - |
| Lawal, Raheem | ZEC | 0.0823 |
| *Lawani, Janel Ethya* | BTC | - |
| *Lawler, Blake* | USDT ERC20 | - |
| Lawler, Steven Andrew | BTC | 0.0001 |
| Lawlor, Bryan | BTC | 0.1999 |
| Lawr, Michael | BTC | 0.0006 |
| Lawr, Michael | MATIC | 578.0969 |
| *Lawr, Michael* | XRP | - |
| *Lawrence , Rachel* | BTC | - |
| *Lawrence , Rachel* | USDC | - |
| Lawrence , Rachel | MATIC | 319.0377 |
| Lawrence, Brendan Donald | CEL | 37.1480 |
| *Lawrence, Brent* | ADA | - |
| Lawrence, Daniel Luther | CEL | 36.2083 |
| Lawrence, Geoffrey Kurt | AVAX | 29.2314 |
| *Lawrence, Geoffrey Kurt* | LUNC | - |
| Lawrence, Geoffrey Kurt | MCDAI | 13,518.2881 |
| *Lawrence, Taqee* | SOL | - |
| *Lawrence, Taqee* | XLM | - |
| *Lawrence, Taqee* | ADA | - |
| *Lawrence, Taqee* | SUSHI | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Lawrence, Taqee* | USDC | - |
| *Lawrence, Tyler* | ETH | - |
| Lawrence, Tyler | BTC | 0.0059 |
| Lawrence, Tyler | PAX | 5.0439 |
| Lawrence, Tyler | USDC | 8.0130 |
| Lawrence, Whitney | AVAX | 0.5112 |
| *Lawrence, William Walter* | USDC | - |
| *Lawres, Matthew* | SOL | - |
| *Lawry, Scott* | USDT ERC20 | - |
| Lawry, Scott | BTC | 0.0004 |
| Laws, Caitlin Marie | BTC | 0.0002 |
| Lawson , Bruce | ETH | 0.0979 |
| Lawson, David John | BTC | 0.2542 |
| Lawson, James Anthony | BTC | 0.0231 |
| Lawson, Jory | BTC | 0.0029 |
| Lawson, Kara | USDC | 2,010.1326 |
| *Lawson, Nathan* | ETH | - |
| *Lawson, Nathan* | USDC | - |
| *Lawson, Rob* | ETH | - |
| Lawson, Rob | BTC | 0.0517 |
| *Lawson, Sedrick* | ADA | - |
| *Lawson, Sedrick* | DOGE | - |
| *Lawson, Sedrick* | ETH | - |
| *Lawson, Tetsuya* | ETH | - |
| *Lawson, Tetsuya* | LINK | - |
| *Lawson, Tetsuya* | BTC | - |
| *Lawton Ii, Andrew* | ADA | - |
| *Lawton Ii, Andrew* | LTC | - |
| *Lawton Ii, Andrew* | MCDAI | - |
| *Lawton Ii, Andrew* | BTC | - |
| *Lawton Ii, Andrew* | EOS | - |
| *Lawton Ii, Andrew* | ETH | - |
| *Lawton Ii, Andrew* | USDC | - |
| *Lawton Ii, Andrew* | XLM | - |
| Lawton, Gregory Joseph | BTC | 0.1059 |
| Lax, Justin Shen | BTC | 0.0023 |
| *Laxamana, Reggie* | BTC | - |
| *Laxamana, Reggie* | DOGE | - |
| *Laxamana, Reggie* | LTC | - |
| *Laxson, Ryan* | ETH | - |
| Laxson, Travis | AVAX | 0.7150 |
| Laxson, Travis | BTC | 0.0009 |
| *Lay, Alexis* | BTC | - |
| *Lay, Vinh* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Layden, Brian* | BTC | - |
| Layden, Brian | ADA | 216.2511 |
| Layden, Brian | LINK | 19.7070 |
| Layden, Brian | XLM | 265.9425 |
| Layden, Brian | XRP | 1,647.4554 |
| Layden, Ryan | USDC | 843.1495 |
| *Layman, Johnnie* | CEL | - |
| Laynburd, Lawrence | ETH | 0.1272 |
| Layous, Tarik | BTC | 0.0991 |
| Layson, Brooks | BTC | 0.1136 |
| Layson, Brooks | ETH | 2.1089 |
| Layton, Matthew | BTC | 0.0003 |
| Lazalier, Kelli | BTC | 0.0009 |
| Lazalier, Kelli | AVAX | 0.6701 |
| Lazarev, Gregory | CEL | 119.5222 |
| *Lazaris, Amber* | BTC | - |
| Lazaro, Donovan Kane | AVAX | 0.6601 |
| *Lazarus, John* | USDC | - |
| Lazarus, Michael | ADA | 2,194.4577 |
| Lazarus, Michael | ETH | 0.3195 |
| Lazenby, Noah | ETH | 0.0992 |
| Lazo, Jesse | BTC | 0.0654 |
| Lazuka, Qiong | BCH | 23.2384 |
| Le Baron, Patrick | ETH | 0.6939 |
| Le Ruyet, Milan | BTC | 0.0020 |
| Le Ruyet, Milan | SOL | 0.4431 |
| Le Ruyet, Milan | USDC | 4,447.8700 |
| Le Ruyet, Yann | CEL | 119.6968 |
| *Le Thomas, Adrien* | BTC | - |
| Le, Alexander | BTC | 0.0008 |
| Le, Andrew | BTC | 0.0009 |
| Le, Anh | LINK | 871.6463 |
| Le, Anh | ETH | 0.5046 |
| Le, Berkley | BTC | 0.0003 |
| *Le, Berkley* | GUSD | - |
| *Le, Berkley* | USDC | - |
| *Le, Caroline* | BAT | - |
| *Le, Chau* | USDC | - |
| *Le, Dat Tien* | BTC | - |
| Le, Dillon | ETH | 4.9979 |
| Le, Don | BTC | 0.0011 |
| Le, Don | ETH | 3.9668 |
| Le, Duc | BTC | 0.0022 |
| Le, Dustin | LTC | 1.9811 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Le, Dustin | BTC | 0.1019 |
| Le, Dustin | ETH | 1.2173 |
| Le, Ha Thu | BTC | 0.0023 |
| Le, Ha Thu | CEL | 119.2485 |
| *Le, Hoa* | USDC | - |
| Le, Johnny | BTC | 0.0011 |
| Le, Jone | BTC | 0.0001 |
| *Le, Julian-Quan* | SOL | - |
| *Le, Julian-Quan* | ADA | - |
| *Le, Julian-Quan* | DOT | - |
| *Le, Khanh* | BTC | - |
| Le, Khanh | ETH | 2.0470 |
| Le, Khanh | ETH | 0.4018 |
| *Le, Khanh* | MATIC | - |
| *Le, Khanh* | SNX | - |
| *Le, Kim* | LUNC | - |
| Le, Kim | BTC | 0.0162 |
| *Le, Kim* | USDC | - |
| Le, Mike | BTC | 0.0004 |
| *Le, Minh* | AVAX | - |
| *Le, Minh* | DOT | - |
| *Le, Minh* | USDC | - |
| Le, Nghiep | CEL | 908.7057 |
| Le, Nhan | ETH | 0.0572 |
| Le, Nicholas | AVAX | 0.8046 |
| *Le, Paul* | BTC | - |
| *Le, Paul* | DOT | - |
| *Le, Paul* | ETH | - |
| *Le, Paul* | MATIC | - |
| Le, Paul | USDT ERC20 | 285.7192 |
| *Le, Quang* | MATIC | - |
| Le, Quang Trung | BTC | 0.0012 |
| Le, Tam Thanh | BTC | 0.4970 |
| Le, Tam Thanh | CEL | 3.4581 |
| *Le, Terry* | USDT ERC20 | - |
| Le, Thanh Huu | BTC | 0.0049 |
| Le, Thanh Vytuyen | LTC | 30.8811 |
| Le, Timothy | BTC | 0.0075 |
| Le, Timothy | ETH | 1.7979 |
| Le, Timothy | USDC | 2,494.8000 |
| Le, Timothy | ADA | 140.7687 |
| Le, Tom | BTC | 0.0875 |
| Le, Tom | ETH | 1.0023 |
| Le, Tri | BTC | 0.0011 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Le, Tri | ADA | 1,672.3662 |
| *Le, Tri Q* | MCDAI | - |
| Le, Trung | BTC | 0.0077 |
| Le, Vu | AVAX | 0.4916 |
| *Leach Jr, Anthony Lawrence* | ETH | - |
| Leach Jr, Anthony Lawrence | CEL | 8,536.1673 |
| Leach, Grant | BTC | 0.0671 |
| Leach, Grant | ETH | 0.0951 |
| Leach, Paul M | BTC | 0.0114 |
| Leach, W Rafer | BTC | 0.0025 |
| Leach, W Rafer | ETH | 7.2482 |
| Leach, W Rafer | SOL | 217.3289 |
| Leach, W Rafer | USDC | 6.9590 |
| Leahy,  Jane Elizabeth | MATIC | 89.2248 |
| Leahy, Stephen | USDC | 2,794.1790 |
| *Leahy, Stephen* | BTC | - |
| Leake, Preston | BTC | 0.0005 |
| Leake, Preston | DOT | 1.2138 |
| Leake, Preston | ETH | 0.0088 |
| Leake, Preston | GUSD | 94.8000 |
| Leake, Preston | SNX | 10.4717 |
| Leal , Esmeralda | AVAX | 0.7499 |
| *Leal, Jason* | BTC | - |
| Leal, Jason | MATIC | 5,258.5489 |
| Leal, Jorge Tobias | BTC | 0.8401 |
| Leal, Jorge Tobias | USDC | 24,994.8000 |
| Leal, Theodore | BTC | 0.0064 |
| Leal, Theodore | MATIC | 46.9458 |
| Leal, Theodore | USDC | 20.8000 |
| Leap, Christopher Allen | CEL | 37.0751 |
| Leap, Christopher Allen | ADA | 1,235.0515 |
| Leap, Christopher Allen | AVAX | 11.7629 |
| Leap, Christopher Allen | DOT | 64.6679 |
| Leap, Christopher Allen | LINK | 81.7231 |
| Leap, Christopher Allen | SOL | 11.5324 |
| *Leary, Brendon* | MATIC | - |
| Leary, Daniel | BTC | 0.0009 |
| *Leary, Patricia Ann* | LUNC | - |
| Leary, Stephen Michael Jr. | USDC | 244.8000 |
| Leasure, David Michael | ETH | 0.0080 |
| *Leasure, David Michael* | BTC | - |
| *Leath, Corey Germaine* | DOGE | - |
| *Leath, Corey Germaine* | ETH | - |
| *Leaver, Daniel* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Leaver, Daniel* | MATIC | - |
| Leavitt, Baker | BTC | 0.8211 |
| Lebair, Robert Butler | BTC | 0.0505 |
| Lebair, Robert Butler | USDC | 123.5700 |
| Lebair, Robert Butler | USDT ERC20 | 283.7034 |
| Lebaron, Mark | BTC | 0.0034 |
| Lebaron, Mark | ETH | 0.2451 |
| Lebeau, Jeffrey | LINK | 361.1005 |
| Lebedintsev, Vladislav | BTC | 0.0024 |
| Lebedintsev, Vladislav | USDC | 992.5071 |
| *Leblanc, Kenneth* | UNI | - |
| Lebleu, John | BTC | 0.0920 |
| Lebo, George Robert | BTC | 0.2019 |
| *Lebron Torres, Jose* | LUNC | - |
| *Lebron Torres, Jose* | USDC | - |
| *Lechleiter, Jesse Cole* | BTC | - |
| Lechnowskyj, Natalie Jean | GUSD | 44.8000 |
| Lechowicz, Matthew Joseph | USDC | 16.9990 |
| *Leclerc, Jason R* | BTC | - |
| Leclerc, Jason R | MATIC | 94.5869 |
| Leclerc, Jason R | SOL | 0.9075 |
| Leclerc, Jason R | XLM | 112.4853 |
| *Leclere, Flavien* | MCDAI | - |
| *Leclere, Flavien* | PAXG | - |
| *Leclere, Flavien* | UNI | - |
| *Leclere, Flavien* | BTC | - |
| *Leclere, Flavien* | USDC | - |
| *Leclere, Flavien* | USDT ERC20 | - |
| Lecolst, Patrick | AVAX | 15.7644 |
| Lecolst, Patrick | CRV | 37.9677 |
| Lecolst, Patrick | SOL | 10.0992 |
| Leconte, Nicholas Michael | BTC | 0.0122 |
| *Ledbetter, John Wallace* | BTC | - |
| *Ledden, Jason* | BTC | - |
| *Ledden, Jason* | ETH | - |
| *Ledden, Jason* | ADA | - |
| *Ledden, Jason* | DOT | - |
| *Ledden, Jason* | MATIC | - |
| *Ledden, Jason* | USDC | - |
| *Ledee, Michael John* | ADA | - |
| Ledee, Michael John | SOL | 7.0736 |
| Ledell, Sean | LINK | 103.4110 |
| Ledesma, Izzy | BTC | 0.0129 |
| Ledesma, Izzy | ETH | 0.3511 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ledesma, James Nicholas | CEL | 37.3145 |
| *Ledesma, Jesus* | BTC | - |
| Ledesma, Jesus | ETH | 0.0015 |
| *Ledesma, Jesus* | USDC | - |
| *Ledesma, Luis* | ETH | - |
| *Ledezma, Nayibe* | BTC | - |
| Ledin, Tyler Matthew | ETH | 0.3344 |
| Ledoux, Zihong | USDC | 432.7647 |
| Ledowsky , Michael | LINK | 35.0913 |
| Ledowsky , Michael | SOL | 11.5792 |
| *Ledsam, Kyle* | BTC | - |
| Leduc, Noah | BTC | 0.1413 |
| *Lee Hing, Robyn-Ann* | SOL | - |
| Lee Soon, Adam | ETH | 0.0454 |
| Lee, Albert | ETH | 4.8636 |
| *Lee, Andrew* | ETH | - |
| Lee, Angela | BTC | 0.0149 |
| Lee, Anthony | BTC | 0.0061 |
| Lee, Anthony | ETH | 0.0000 |
| *Lee, Anthony* | BTC | - |
| Lee, Aric | BTC | 0.1527 |
| Lee, Arthur | MATIC | 1,664.5505 |
| Lee, Arthur | USDC | 8,994.8000 |
| Lee, Benjamin | AVAX | 0.2691 |
| *Lee, Brandon* | USDC | - |
| *Lee, Brandon* | ADA | - |
| *Lee, Brandon* | BTC | - |
| *Lee, Brandon* | ETH | - |
| *Lee, Brandon* | GUSD | - |
| *Lee, Brandon* | XLM | - |
| Lee, Brandon | BTC | 0.0469 |
| Lee, Brandon | ETH | 0.8615 |
| Lee, Brian | ETH | 0.9479 |
| *Lee, Brian* | ADA | - |
| Lee, Brian | BTC | 0.0743 |
| *Lee, Brian* | DOT | - |
| *Lee, Brian* | AVAX | - |
| *Lee, Brian* | ETH | - |
| *Lee, Brian* | MANA | - |
| *Lee, Brian* | SOL | - |
| Lee, Brian Thomas | BTC | 0.7635 |
| Lee, Brian Thomas | USDC | 29,730.1553 |
| Lee, Bryce | BTC | 0.0148 |
| Lee, Chad | AVAX | 0.7499 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Lee, Chee | ETH | 1.1337 |
| *Lee, Chee* | USDC | - |
| Lee, Christopher | ETH | 0.5069 |
| Lee, Christopher | SOL | 0.9453 |
| *Lee, Chrong Jen* | BTC | - |
| Lee, Claire | ETH | 3.9829 |
| Lee, Claire | USDC | 9,994.8000 |
| Lee, Claire | BTC | 0.4302 |
| Lee, Claire | CEL | 35.8721 |
| Lee, Connie Sangon | BTC | 0.0011 |
| Lee, Daniel | ETH | 3.0452 |
| Lee, Daniel Byunghoon | BTC | 0.0389 |
| Lee, Daniel Byunghoon | CEL | 34.5966 |
| Lee, Daniel Byunghoon | LINK | 83.4505 |
| *Lee, Daniel* | USDC | - |
| *Lee, Darnita* | BTC | - |
| Lee, David | ETH | 0.1941 |
| Lee, Davie | BTC | 0.0033 |
| Lee, Dean | BTC | 0.0008 |
| Lee, Dean Earl | BTC | 0.0015 |
| Lee, Deborah | XRP | 1,024.8299 |
| Lee, Dexter Kevin | BTC | 0.0069 |
| Lee, Dong Won | USDC | 9,994.8000 |
| *Lee, Dong* | BTC | - |
| Lee, Doua | BTC | 0.0008 |
| Lee, Doua | ADA | 296.1927 |
| Lee, Doua | MATIC | 150.0752 |
| *Lee, Edmund Wangkai* | BTC | - |
| *Lee, Edward* | COMP | - |
| *Lee, Edward* | LTC | - |
| Lee, Edward | BTC | 0.0014 |
| Lee, Edward | BTC | 0.0010 |
| *Lee, Edward* | BAT | - |
| Lee, Edward | CEL | 61.2210 |
| *Lee, Edward* | MATIC | - |
| Lee, Edward | SOL | 13.7809 |
| *Lee, Edward* | USDC | - |
| *Lee, Edward* | ZRX | - |
| Lee, Edward | BTC | 0.0004 |
| *Lee, Erick W* | LUNC | - |
| Lee, Eunice | BTC | 0.0184 |
| Lee, Eunice Jungmin | USDC | 44.8000 |
| Lee, Ezra | BTC | 0.0523 |
| Lee, Ezra | ETH | 3.9503 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------:|
| Lee, Francis | BTC | 0.3999 |
| Lee, Francis | PAXG | 0.0804 |
| *Lee, Gabriel* | BTC | - |
| *Lee, Gabriel* | USDC | - |
| *Lee, Gabriel* | AVAX | - |
| *Lee, Gabriel* | BTC | - |
| Lee, Gavin | AVAX | 8.8295 |
| *Lee, Gi* | GUSD | - |
| Lee, Gi | USDC | 84.9488 |
| Lee, Gideon | AVAX | 0.6878 |
| Lee, Grant | USDC | 2,044.8079 |
| Lee, Hyang Sun | BTC | 0.0448 |
| *Lee, Hyang Sun* | USDC | - |
| Lee, Hyunchul | ETH | 0.0979 |
| Lee, Jackson | BTC | 0.0051 |
| Lee, Jacob | ETH | 0.0192 |
| Lee, Jae | SOL | 18.5412 |
| Lee, James | ETH | 0.0039 |
| Lee, James | BTC | 0.3992 |
| *Lee, Jang Hyun* | BTC | - |
| *Lee, Jang Hyun* | USDC | - |
| Lee, Jared | ETH | 0.1979 |
| *Lee, Jay Suk* | USDC | - |
| Lee, Jayse | ADA | 346.5648 |
| Lee, Jayse | AVAX | 1.3978 |
| Lee, Jeanine | BTC | 0.0307 |
| Lee, Jeremy | SOL | 3.0462 |
| *Lee, Jesse* | USDC | - |
| Lee, Jing | ADA | 585.2389 |
| Lee, Jing | BTC | 0.0125 |
| Lee, Jing | ETH | 2.6821 |
| Lee, Joanna | ADA | 1,586.1191 |
| *Lee, Joanna* | LUNC | - |
| *Lee, John* | ADA | - |
| *Lee, John* | DOT | - |
| *Lee, John* | BTC | - |
| Lee, John | ADA | 262.1116 |
| Lee, Johnny | BTC | 0.0025 |
| Lee, Jonathan | BTC | 0.0004 |
| Lee, Jonathan Bryant | USDC | 24.8000 |
| Lee, Jonathan Bryant | CEL | 116.9920 |
| Lee, Jonathan Young Kwang | BTC | 0.0168 |
| Lee, Jonathan Young Kwang | USDC | 27,859.2932 |
| *Lee, Joon* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Lee, Jung* | BTC | - |
| Lee, Junho | BTC | 0.0081 |
| Lee, Justin | BTC | 0.0257 |
| *Lee, Justin* | XLM | - |
| *Lee, Juwon* | BTC | - |
| *Lee, Juwon* | USDC | - |
| Lee, Kanon | BTC | 0.0079 |
| *Lee, Kanon* | MATIC | - |
| Lee, Kanon | AVAX | 0.7399 |
| Lee, Kanon | USDC | 467.7880 |
| Lee, Kazuko | BCH | 6.5525 |
| Lee, Kazuko | MATIC | 1,917.0178 |
| *Lee, Keith R* | ETH | - |
| Lee, Kenneth | BTC | 0.1190 |
| Lee, Kevin | BTC | 0.0066 |
| *Lee, Ki* | USDC | - |
| *Lee, Ki* | ADA | - |
| *Lee, Ki* | BTC | - |
| Lee, Ki | ETH | 0.6524 |
| *Lee, Ki Yun* | BTC | - |
| Lee, Kun | MATIC | 1,369.2595 |
| *Lee, Kurtis* | BTC | - |
| *Lee, Kurtis* | ETH | - |
| *Lee, Kyle* | BTC | - |
| *Lee, Kyle* | ETH | - |
| Lee, Kyuman | USDC | 1,994.8000 |
| Lee, Larry | BTC | 0.1032 |
| *Lee, Linus* | USDC | - |
| Lee, Mai | USDC | 1.0589 |
| Lee, Melanie M | BTC | 0.0011 |
| Lee, Michael | USDC | 780.1200 |
| Lee, Michael  Poong-Hyun | CEL | 36.9813 |
| Lee, Myung Jin | BTC | 0.0011 |
| *Lee, Nathan* | USDC | - |
| Lee, Nicholas | ETH | 0.0007 |
| Lee, Patrick | ETH | 0.0553 |
| Lee, Patrick | USDC | 1,469.8000 |
| Lee, Paul | USDC | 4,995.8000 |
| *Lee, Paul* | USDC | - |
| *Lee, Paul* | BTC | - |
| Lee, Paul | ADA | 792.1692 |
| Lee, Paul | DOGE | 51,838.2251 |
| Lee, Peter | DOT | 84.8186 |
| Lee, Peter | CEL | 63.8690 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Lee, Preston | ETH | 0.0048 |
| Lee, Priscilla Jeri | BTC | 0.0016 |
| Lee, Randall Banks | BTC | 0.0229 |
| Lee, Richard | ETH | 0.1049 |
| Lee, Robert | BTC | 0.1323 |
| *Lee, Robert* | MATIC | - |
| *Lee, Robert* | LTC | - |
| Lee, Robert | ADA | 1,550.3738 |
| Lee, Robert | XTZ | 831.5941 |
| *Lee, Robert* | DOT | - |
| *Lee, Robert* | MANA | - |
| Lee, Robert | USDC | 1,622.5630 |
| *Lee, Robert* | ADA | - |
| *Lee, Robert* | BTC | - |
| *Lee, Robert* | ETH | - |
| *Lee, Robert* | XLM | - |
| Lee, Robert Edmond | BTC | 0.0072 |
| *Lee, Roger* | BTC | - |
| Lee, Ruben | AVAX | 4.4336 |
| Lee, Ruben | ETH | 0.6675 |
| *Lee, Russell* | ETH | - |
| Lee, Russell | BTC | 0.0222 |
| *Lee, Sam* | GUSD | - |
| *Lee, Sammy* | BTC | - |
| *Lee, Sammy* | USDC | - |
| *Lee, Sammy* | USDT ERC20 | - |
| *Lee, Samuel S* | LUNC | - |
| *Lee, Samuel S* | USDC | - |
| *Lee, Sangburm* | ADA | - |
| *Lee, Sangburm* | BTC | - |
| *Lee, Sangburm* | USDC | - |
| *Lee, Sean* | ADA | - |
| *Lee, Sean* | ETH | - |
| Lee, Seong Seog | ETH | 1.0090 |
| Lee, Sisun | USDC | 11,588.8000 |
| Lee, Steven Chunghan | DOGE | 636.2010 |
| Lee, Steven Chunghan | LTC | 0.4376 |
| *Lee, Sung* | BTC | - |
| *Lee, Sunhwa* | MCDAI | - |
| *Lee, Surmai Catherine* | USDC | - |
| Lee, Surmai Catherine | SOL | 66.9287 |
| *Lee, Susan* | SUSHI | - |
| Lee, Susan | MATIC | 0.0530 |
| Lee, Susan | USDC | 3,004.2120 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Lee, Timothy* | BTC | - |
| Lee, Ting | UST | 439.5505 |
| Lee, Tyler | ADA | 373.3045 |
| Lee, Tyler | BTC | 0.0132 |
| Lee, Tyler | ETH | 0.1722 |
| *Lee, Wayne* | USDT ERC20 | - |
| Lee, Wayne | ETH | 0.6853 |
| Lee, Woojin | BTC | 0.8674 |
| Lee, Wynnie Yumi | BTC | 0.0013 |
| Lee, Yingen | ETH | 0.4096 |
| *Lee, Yong* | USDC | - |
| *Lee, Yongjae* | BTC | - |
| Lee, Yooche | BTC | 0.0025 |
| Leedberg, Brandon | ETH | 0.9975 |
| Leedberg, Brandon | LTC | 4.1811 |
| *Leeds, Nick* | BTC | - |
| *Leeds, Nick* | ETH | - |
| Leen, Jordan | AVAX | 0.3475 |
| Leeper, Nathan | BTC | 0.0000 |
| *Leeper, Nathan* | LTC | - |
| *Leeper, Nathan* | USDC | - |
| *Leeper, Nathan* | XLM | - |
| *Leeper, Nathan* | SGB | - |
| Leeper, Nathan | SNX | 64.5097 |
| *Lees, Jason Edward* | USDC | - |
| *Lees, Jason Edward* | BTC | - |
| Leeson, Justin | BTC | 0.0068 |
| Leet , William Thomas | CEL | 6,400.1957 |
| Lefebvre, Francis | BTC | 0.0012 |
| *Lefebvre, Victor* | ADA | - |
| Lefebvre, Victor | BTC | 0.0073 |
| Lefevre, Erich | USDC | 96.0448 |
| *Lefevre, Jacob* | USDC | - |
| *Lefevre, Paul* | USDT ERC20 | - |
| Lefevre, Paul | ETH | 4.6893 |
| Lefevre, Paul | UST | 6,647.6205 |
| *Leff, Alex* | USDC | - |
| Leffue, Garrett | ETH | 0.2885 |
| *Lefkowitz, Jonah* | ETH | - |
| *Lefkowitz, Jonah* | USDC | - |
| *Leflore, David Michael* | USDC | - |
| Lefranc Evina, Laurie Anh Sinh | BTC | 0.0022 |
| Lefranc Evina, Laurie Anh Sinh | MCDAI | 399.8000 |
| Legendre, Milton | BTC | 0.0264 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Leggett, Gary | BTC | 0.0132 |
| Leggett, Michael Charles | BTC | 0.0077 |
| *Legler, Matthew David* | ADA | - |
| Legler, Matthew David | DOGE | 164.8540 |
| Leguer, Manuel | BTC | 0.0001 |
| Leguer, Manuel | ETH | 0.0431 |
| *Leguer, Manuel* | MATIC | - |
| *Leguizamon, Juan* | BTC | - |
| Lehane, John | BTC | 0.0088 |
| Lehane, John | ETH | 0.0372 |
| *Lehman, Caleb* | GUSD | - |
| *Lehman, Caleb* | BTC | - |
| Lehman, Isaiah | ADA | 71.3349 |
| Lehman, Isaiah | BTC | 0.0041 |
| Lehman, Mark | ADA | 2,528.8851 |
| Lehman, Robert | USDC | 14.6860 |
| *Lehman, Sydney* | GUSD | - |
| Lehmann, Adam Thomas | CEL | 950.7501 |
| Lehnen, Kurt | MATIC | 2,186.2728 |
| *Lehr, Aaron* | USDC | - |
| *Lehr, Brandon* | MATIC | - |
| *Lehtola, Matt* | USDC | - |
| *Lei, Shu Fung Antonio* | BTC | - |
| Leib, Brian | PAXG | 0.0640 |
| *Leibel, Matthew James* | ETH | - |
| *Leibman , Jonah Todd* | LTC | - |
| Leibman , Jonah Todd | USDC | 2,499.8000 |
| Leibrand, David Michael | GUSD | 19,994.8091 |
| Leibrand, David Michael | USDC | 4,994.8000 |
| Leichtenschlag, Michael | BTC | 0.1021 |
| *Leidich, Jared* | BTC | - |
| Leiher, Kathryn | BTC | 0.1098 |
| Leija, Nicholas | BTC | 0.0276 |
| *Leija, Nicholas* | DOGE | - |
| *Leija, Nicholas* | UNI | - |
| Leija, Nicholas | ADA | 84.8715 |
| *Leija, Nicholas* | ETH | - |
| *Leija, Nicholas* | LUNC | - |
| Leija, Nicholas | MATIC | 193.3255 |
| *Leija, Nicholas* | SOL | - |
| *Leininger, Tyler* | BTC | - |
| Leininger, Tyler | EOS | 5.2222 |
| Leininger, Tyler | ETH | 0.1151 |
| *Leininger, Tyler* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Leipsic, Brandon | BTC | 0.0077 |
| Leipsic, Brandon | ETH | 0.1684 |
| Leise, Hunter | AVAX | 0.3660 |
| Leiske, Tucker | DASH | - |
| Leister, Matt | CEL | - |
| Leister, Matt | AVAX | 5.1664 |
| Leister, Matt | DOT | 13.0439 |
| Leiter, Geoffrey | AVAX | - |
| Leiter, Geoffrey | DOT | - |
| Leiter, Geoffrey | LINK | - |
| Leiter, Geoffrey | MANA | - |
| Leiter, Geoffrey | SOL | - |
| Leiter, Geoffrey | USDC | - |
| Leiter, Geoffrey | ADA | - |
| Leiter, Geoffrey | LUNC | - |
| Leiter, Geoffrey | MATIC | - |
| Leiter, Geoffrey | USDT ERC20 | - |
| Leitner, Colleen Ann | BTC | 0.0011 |
| Leiva, Luis | BTC | - |
| Lekas, Jason | BTC | 0.0008 |
| Lele, Ajay | ETH | - |
| Lele, Ajay | USDC | - |
| Leligdowicz, Jason | BTC | 0.0172 |
| Lellupitiyage Don, Sujeewa Sampath | USDT ERC20 | - |
| Lellupitiyage Don, Sujeewa Sampath | BTC | - |
| Lemaster, Carl Franklin | BNT | 316.8520 |
| Lemaster, Richard | BTC | - |
| Lemaster, Richard | USDC | - |
| Lemay, Stephane | AVAX | 0.6935 |
| Lembessis, Peter | CEL | 517.6474 |
| Lemelin, Alex | BTC | 0.1087 |
| Lemene, Jhems | AVAX | 4.7036 |
| Lemieux , Nicolas | USDC | 94.8000 |
| Lemieux , Nicolas | CEL | 992.4333 |
| Lemieux,  Alex Hiroshi | BTC | 0.0023 |
| Lemmons, Joseph | BTC | 0.0023 |
| Lemmons, Joshua | ADA | - |
| Lemmons, Joshua | SOL | - |
| Lemoine, Justin | MATIC | 769.3473 |
| Lemon, Antwon | ETH | 0.0021 |
| Lemon, Antwon | USDC | 266.3052 |
| Lemon, Travis | ADA | - |
| Lemon, Travis | MATIC | - |
| Lemon, Travis | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Lems, Jonah Garrett | BTC | 0.0162 |
| *Lemus Morales, Ervin* | LUNC | - |
| *Lemus Morales, Ervin* | USDC | - |
| *Lemus, Armando* | BTC | - |
| Lemus, Jose | BTC | 0.0064 |
| *Lenchner, Adam* | USDC | - |
| *Leneus, Hetson* | USDC | - |
| Leng, Theodore | BTC | 0.0027 |
| Lengefeld, Chad | ZEC | 0.0316 |
| Lenhart, Justin | CEL | 130.9853 |
| Lenker, Scott Davidson | BTC | 0.0004 |
| Lennon, Brandon Tyler | BTC | 0.0329 |
| Lenskaya , Volha | BTC | 0.0492 |
| *Lenskaya , Volha* | LINK | - |
| Lenski, James | CEL | 7.8859 |
| *Lentini, Travis* | BTC | - |
| Lenz, Andrew | BTC | 0.0593 |
| Lenz, Andrew | ETH | 0.8469 |
| Lenzer, Alex | BTC | 0.3714 |
| Lenzo, Riccardo | BTC | 0.5565 |
| *Leocadi, James Louis* | BTC | - |
| *Leocadi, James Louis* | USDC | - |
| Leodones, Naomi | BTC | 0.0121 |
| Leon Sierra, Isaac | ETH | 0.0961 |
| *Leon , Ernest* | USDC | - |
| *Leon , Ernest* | BTC | - |
| *Leon , Ernest* | DOT | - |
| *Leon , Ernest* | ETH | - |
| *Leon , Ernest* | MATIC | - |
| *Leon , Ernest* | SNX | - |
| *Leon, Alonso Rene* | AVAX | - |
| *Leon, Alonso Rene* | DOT | - |
| Leon, Alonso Rene | ETH | 0.2168 |
| *Leon, Alonso Rene* | USDC | - |
| Leon, Cristian Gonzalo | BTC | 0.0432 |
| Leon, Douglas | BTC | 0.1065 |
| *Leon, Douglas* | ETH | - |
| Leon, Douglas | USDC | 1,562.9830 |
| *Leon, Edward* | BTC | - |
| *Leon, Edward* | SOL | - |
| *Leon, Edward* | ZEC | - |
| *Leon, Felix* | ETH | - |
| *Leon, Jan* | LUNC | - |
| Leon, Sevag | USDT ERC20 | 94.7950 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Leonard, Benjamin Dale | ADA | 9.1571 |
| Leonard, Benjamin Dale | BTC | 0.0012 |
| Leonard, Benjamin Dale | MATIC | 2.3505 |
| *Leonard, Benjamin Dale* | USDC | - |
| Leonard, Bertley | ETH | 0.0010 |
| Leonard, Max | BTC | 0.0083 |
| Leonard, Nolan | USDC | 6.2922 |
| Leonard, Peter | BTC | 0.0028 |
| Leonard, Theodore | BSV | 0.6147 |
| Leonard, Theodore | ETC | 0.9867 |
| Leonardo Doss, Jessica Ann | BTC | 0.0123 |
| Leonardo, Frank | BTC | 0.0006 |
| Leonardo, Frank | ETH | 0.0058 |
| *Leonardo, Frank* | MCDAI | - |
| Leone, Giuseppe | GUSD | 132.2000 |
| *Leone, Judith A* | ADA | - |
| Leone, Judith A | BTC | 0.0144 |
| *Leong, Annie Lin* | BTC | - |
| *Leong, Benjamin* | ETH | - |
| *Leong, Benjamin* | MATIC | - |
| Leong, Benjamin | USDC | 94.8055 |
| Leong, Dana | ETH | 0.0426 |
| Leong, Gilbert | BTC | 0.0003 |
| *Leong, Gilbert* | USDT ERC20 | - |
| Leong, Jessica | BTC | 0.0015 |
| *Leong, Kristeen Anne Deniega* | BTC | - |
| *Leong, Raymond* | AVAX | - |
| Leong, Sze Lei | USDC | 2,494.8000 |
| *Leong, Sze Lei* | ETH | - |
| Leong, Tim | BTC | 0.0004 |
| Leong, William | BTC | 0.0015 |
| Leong, Wilson | BTC | 0.0023 |
| *Leonhardt, David* | BTC | - |
| Leow, Claudia | ETH | 0.4571 |
| Leow, Claudia | LINK | 5.9438 |
| Leow, Claudia | MATIC | 160.7595 |
| Lepik, Bradford | BTC | 0.0079 |
| Lepkowicz, Ollivier | AVAX | 1.3242 |
| Lepkowicz, Ollivier | BTC | 0.1481 |
| Lepkowicz, Ollivier | CEL | 344.1760 |
| Lepkowicz, Ollivier | USDC | 1,559.8100 |
| *Leport, Chad Alexander* | ETH | - |
| Lequang, Andrew Minh | AVAX | 16.3577 |
| Lerch, Kyle | SOL | 7.2746 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Lerch, Kyle | USDC | 79.7792 |
| *Lerma, Ramon* | LTC | - |
| *Lerma, Ramon* | USDC | - |
| Lerman, Daniel Jacob | ETH | 0.0157 |
| *Lerman, Hannah* | BTC | - |
| *Lerman, Hannah* | LUNC | - |
| *Lerman, Hannah* | USDC | - |
| *Lerner, Menachem Mendel* | BTC | - |
| Lerner, Mikhail | ETH | 0.0142 |
| Lerner, Miriam | BTC | 0.0140 |
| Lerner, Will | BTC | 0.0245 |
| *Lerner, Will* | LUNC | - |
| Leroux, Jacob | BTC | 0.0010 |
| Leroux, Jacob | ETH | 0.1342 |
| Leroy, Dan | ETH | 0.2320 |
| Leroy, Scott | BTC | 0.0004 |
| Leruth, Alexander Joseph | ADA | 245.1511 |
| Leruth, Alexander Joseph | SOL | 6.8992 |
| Leruth, Alexander Joseph | XLM | 1,750.6701 |
| Lesage, Aaron | BTC | 0.1127 |
| Lesage, Aaron | ETH | 1.0244 |
| Lesec, Sebastian | AVAX | 0.2668 |
| Leshock, David Vincent | ETH | 0.1183 |
| Lesieur, Alexander | BTC | 0.0073 |
| Lesieur, Alexander | ETH | 0.1380 |
| *Lesniak, Jason* | ADA | - |
| *Lesniak, Jason* | BTC | - |
| *Lesperance, Peter Kenneth* | ETH | - |
| Lespi, Jaclyn | ADA | 225.2909 |
| *Lespi, Jaclyn* | BTC | - |
| *Lespi, Jaclyn* | USDC | - |
| *Lespi, Jeremy* | ADA | - |
| *Lespi, Jeremy* | BTC | - |
| *Lespi, Jeremy* | USDC | - |
| *Lessard Berube, Vincent* | USDT ERC20 | - |
| *Lessard Berube, Vincent* | BAT | - |
| Lessard Berube, Vincent | GUSD | 14.8000 |
| Lessard, Andrew J | BTC | 0.0023 |
| Lessard, Andrew J | ETH | 0.2079 |
| *Lesser, Jonathan David* | BTC | - |
| *Lesser, Jonathan David* | ETH | - |
| Lessmann, Raphaela | BTC | 0.0067 |
| Lessner, Connor John | BTC | 0.0011 |
| Lester, Chris | BTC | 0.1099 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Lester, Connor Edward* | ETH | - |
| *Lester, David* | USDC | - |
| *Lester, Guy William* | AVAX | - |
| Lester, Guy William | BTC | 0.0009 |
| *Lester, Guy William* | LUNC | - |
| *Lester, Guy William* | SOL | - |
| Lester, Jason | AVAX | 21.3075 |
| Lester, Jeremiah Watson | AVAX | 0.2374 |
| Lester, Jeremiah Watson | ETH | 1.9829 |
| *Lester, Stephen* | BTC | - |
| Leszko, Steve | AVAX | 9.3289 |
| *Leteff, Phillip* | AAVE | - |
| *Leteff, Phillip* | DOT | - |
| *Leteff, Phillip* | ETH | - |
| *Leteff, Phillip* | LINK | - |
| *Leteff, Phillip* | BTC | - |
| Letendre, Jon | CEL | 1,023.1336 |
| *Letexier, John Edward* | BTC | - |
| Lethiot, Scott | ADA | 4.8912 |
| Lethiot, Scott | DOT | 1.1974 |
| *Leto, Marco Massimiliano* | AVAX | - |
| *Leto, Marco Massimiliano* | SOL | - |
| Lettieri, Benito Adolfo | BTC | 0.0012 |
| *Lettieri, Benito Adolfo* | USDT ERC20 | - |
| Lettko, Joe | BTC | 0.2397 |
| *Letzo, Alexander* | USDC | - |
| Leulseged, Yonatan | BTC | 0.0008 |
| Leung, Alice | ETH | 2.8418 |
| *Leung, Allen* | ETH | - |
| *Leung, Calvin* | BTC | - |
| Leung, Chun Chiu Francis Anthony | USDC | 2,494.8000 |
| Leung, Ka Chun | BTC | 0.0080 |
| Leung, Wesley | ADA | 156.3626 |
| *Leung, Wesley* | BTC | - |
| Levandowski, Stanley | BTC | 0.0020 |
| Levenson, Avichai Nesher Chanan | BTC | 0.0094 |
| Levenson, Joshua Kala | BTC | 0.0181 |
| Leventhal, Bruce | AAVE | 6.5795 |
| Leventhal, Bruce | BCH | 0.1297 |
| Leventhal, Bruce | DOT | 171.6231 |
| Leventhal, Bruce | ETC | 41.2497 |
| Leventhal, Bruce | MATIC | 1,129.9042 |
| Leventhal, Dustin | BTC | 0.0015 |
| Leventis, Mackey | BTC | 0.4773 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Lever, Peter | ETH | 0.0030 |
| Lever, Timothy Alan | CEL | 37.3844 |
| *Leverette, Antonio* | USDC | - |
| *Levermann, Shane* | BTC | - |
| Leverrier, Philip | BTC | 0.0342 |
| *Leverrier, Philip* | MATIC | - |
| *Leverrier, Philip* | UNI | - |
| Leverrier, Philip | USDC | 599.6085 |
| *Leverrier, Philip* | XLM | - |
| *Levers, Joseph* | BTC | - |
| Levi, Jaime | ETH | 0.3390 |
| *Levin Pick, Alejandro* | BTC | - |
| Levin, Jonathan | USDT ERC20 | 47.1007 |
| Levine, Jonas Spencer | BTC | 0.0011 |
| *Levine, Kenneth* | BTC | - |
| *Levine, Kenneth* | DOT | - |
| *Levine, Kenneth* | ETH | - |
| *Levine, Kenneth* | LINK | - |
| *Levine, Kenneth* | MATIC | - |
| Levine, Matt | BTC | 0.0330 |
| *Levine, Steven* | BTC | - |
| *Levine, Steven* | MATIC | - |
| Levine, Steven | ADA | 1,631.7769 |
| Levine, Zachary | BTC | 0.0183 |
| Levine, Zachary | ETH | 0.1798 |
| Levinson, Dov | AVAX | 0.9309 |
| Levinson, Ian | USDC | 564.8000 |
| *Levinson, Josh* | LINK | - |
| Levinson, Raphael | ETH | 0.3020 |
| Levitanus, Kerri Louise Hook | BTC | 0.0015 |
| Levitsky, Stacy | BTC | 0.0099 |
| Levitt, Andrew | AVAX | 0.7692 |
| *Levko, Aleksandr* | ADA | - |
| Levko, Aleksandr | DOT | 0.0075 |
| *Levko, Aleksandr* | USDC | - |
| Levy, Aaron | ETH | 1.0404 |
| Levy, Adam | PAX | 1,447.1284 |
| Levy, Apple | MATIC | 34.0758 |
| *Levy, Charles* | ETH | - |
| Levy, Jacob | BTC | 0.0006 |
| Levy, Jason | BTC | 0.0094 |
| Levy, Jason | ETH | 0.1506 |
| Levy, Jordan | BTC | 0.0150 |
| *Levy, Matthew* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------|
| *Levy, Matthew* | USDC | - |
| *Levy, Matthew* | ETH | - |
| *Levy, Matthew* | MATIC | - |
| *Levy, Matthew* | BTC | - |
| *Levy, Matthew* | ETH | - |
| Lew, Austin | ETH | 0.0373 |
| *Lew, Austin* | USDC | - |
| Lew, Evan | USDT ERC20 | 10.2585 |
| Lew, Howard | BTC | 0.0278 |
| *Lew, Jason* | AAVE | - |
| *Lew, Jason* | ETH | - |
| *Lew, Jason* | LINK | - |
| *Lew, Jason* | MATIC | - |
| Lewandowski, Andrew | BTC | 0.0838 |
| *Lewin, Craig* | BTC | - |
| Lewis Iii, Elijah Torri | ADA | 4.0745 |
| Lewis , Brandon | LINK | 7.7937 |
| Lewis , James | XLM | 46.6998 |
| Lewis , Nathaniel | USDC | 243.1400 |
| Lewis, Aaron | ADA | 125.4101 |
| *Lewis, Aaron* | BTC | - |
| Lewis, Andrew Douglas | BTC | 0.0013 |
| *Lewis, Anita Rebecca* | DOT | - |
| *Lewis, Anita Rebecca* | SUSHI | - |
| Lewis, Brandon | BTC | 0.0070 |
| *Lewis, Brian* | BAT | - |
| *Lewis, Brian* | COMP | - |
| *Lewis, Brian* | XLM | - |
| *Lewis, Brian* | ZRX | - |
| Lewis, Cameron | BTC | 0.0156 |
| Lewis, Cameron | SOL | 4.8992 |
| Lewis, Chris | BTC | 0.0041 |
| Lewis, Christopher Daniel | BTC | 0.0115 |
| Lewis, Damion Andre Alexander | BTC | 0.0336 |
| Lewis, David | LTC | 0.6961 |
| *Lewis, Dennis* | BTC | - |
| *Lewis, Jamie* | BTC | - |
| Lewis, John Michael | BTC | 0.0185 |
| Lewis, John Michael | ETH | 0.2679 |
| *Lewis, Joshua* | BTC | - |
| *Lewis, Joshua* | ADA | - |
| *Lewis, Joshua* | ETH | - |
| *Lewis, Joshua* | USDC | - |
| *Lewis, Joshua* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Lewis, Maxwell | ETC | - |
| Lewis, Maxwell | BTC | - |
| Lewis, Michael Wayne | USDC | - |
| Lewis, Mike D | USDC | 94.8000 |
| Lewis, Patrick | USDC | 44.8000 |
| Lewis, Patrick | USDT ERC20 | - |
| Lewis, Paul | BTC | 0.0988 |
| Lewis, Quentin | SOL | 3.4251 |
| Lewis, Rahmell | BTC | - |
| Lewis, Rahmell | LINK | 13.7602 |
| Lewis, Rahmell | XRP | 1,766.0562 |
| Lewis, Rene A | USDC | - |
| Lewis, Rene A | BTC | 0.0043 |
| Lewis, Riley | BTC | - |
| Lewis, Scott | BTC | - |
| Lewis, Scott | BTC | - |
| Lewis, Scott | ADA | - |
| Lewis, Scott | AVAX | - |
| Lewis, Scott | USDC | - |
| Lewis, Shawn | DOT | 5.9574 |
| Lewis, Shawn | SOL | 25.3966 |
| Lewis, Tamika | BSV | 0.3984 |
| Lewis, Taylor | BTC | - |
| Lewis, Terrence William | BTC | 0.0015 |
| Lewis, Terrence William | AVAX | 19.6008 |
| Lewis, Terrence William | MATIC | 1,013.1289 |
| Lewis, Terrence William | XTZ | 331.3991 |
| Lewis, Thomas | LUNC | - |
| Lewis, Thomas | MATIC | - |
| Lewis, Thomas | XLM | - |
| Lewis, Timothy | BTC | 0.2373 |
| Lewis, Trevor | ADA | - |
| Lewis, Trevor | AVAX | 0.6174 |
| Lewis, Trevor | BTC | 0.0239 |
| Lewis, Trevor | DOT | - |
| Lewis, Vernon Leon | BTC | 0.0126 |
| Ley, Caleb Thomas | LINK | - |
| Ley, Caleb Thomas | USDC | - |
| Ley, Christian | XLM | - |
| Leyendecker, Eric | BTC | - |
| Leyendecker, Eric | CEL | 29.6391 |
| Leyendecker, Eric | ETH | - |
| Leyendecker, Eric | MCDAI | - |
| Leyland, Bridget | BTC | 0.0072 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Leyland, Bridget | ETH | 0.1110 |
| *Leyland, Bridget* | USDC | - |
| Leynes, Edwin | AVAX | 0.5378 |
| *Leyva, Carlos* | ADA | - |
| *Leyva, Ernesto* | ETH | - |
| *Leyva, Ernesto* | ADA | - |
| *Leyva, Ernesto* | SOL | - |
| *Leyva, Ernesto* | USDC | - |
| *Leyva, Jovan* | BTC | - |
| *Leyva, Jovan* | ETH | - |
| *Lezcano Matias, Leonardo* | USDT ERC20 | - |
| Lezcano, Ary | ADA | 1,256.6137 |
| Lezcano, Ary | USDC | 88.9200 |
| Li Liu, Jerrison | ETH | 0.3967 |
| *Li, Ailun* | ETH | - |
| Li, An | USDC | 9,994.8000 |
| *Li, Anthony* | CEL | - |
| *Li, Anthony* | BTC | - |
| Li, Brian | BTC | 0.0015 |
| Li, Cai | GUSD | 4,059.8200 |
| Li, Chao | BTC | 0.0080 |
| *Li, Chen* | BTC | - |
| *Li, Chen* | CEL | - |
| *Li, Chen* | USDC | - |
| Li, Chi Chung | USDC | 394.8000 |
| *Li, Daniel* | ETH | - |
| *Li, Danny* | BTC | - |
| Li, Danny | ETH | 0.0984 |
| *Li, Danny* | GUSD | - |
| *Li, Danny* | USDC | - |
| Li, Dennis | USDC | 17,463.2315 |
| *Li, Emil* | ETH | - |
| *Li, Emil* | AVAX | - |
| *Li, Haipeng* | BTC | - |
| Li, Haipeng | CEL | 109.2989 |
| Li, Hang | CEL | 103.4320 |
| Li, Heng | BTC | 0.0158 |
| Li, Huan | ETH | 0.0140 |
| Li, James | BTC | 0.0787 |
| Li, James | ETH | 0.5648 |
| Li, Jay Xiang | USDC | 53,697.0791 |
| Li, Jennifer | AVAX | 0.5886 |
| Li, Leung Sing | AVAX | 0.4677 |
| *Li, Li* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Li, Li | ETH | 0.0010 |
| *Li, Li* | LTC | - |
| *Li, Li* | MATIC | - |
| *Li, Li* | UNI | - |
| *Li, Li* | BCH | - |
| *Li, Li* | BTC | - |
| *Li, Li* | USDC | - |
| Li, Luke | BTC | 0.0002 |
| *Li, Luke* | SNX | - |
| *Li, Luke* | ADA | - |
| Li, Luke | USDC | 2,980.5750 |
| *Li, Luke* | XLM | - |
| Li, Philip | BTC | 0.0117 |
| Li, Philip | ETH | 0.4181 |
| Li, Pingda | BTC | 0.0013 |
| Li, Pingda | ETH | 0.1450 |
| Li, Qi Li | BTC | 0.3276 |
| *Li, Sam* | ADA | - |
| *Li, Shaw* | UST | - |
| *Li, Shaw* | LUNC | - |
| Li, Stephen | AVAX | 2.2336 |
| Li, Suk | BTC | 0.0124 |
| Li, Taofeng | BTC | 0.0016 |
| Li, Taofeng | LTC | 4.0947 |
| Li, Victor | USDC | 194.8000 |
| Li, Vincent | BTC | 0.0198 |
| Li, Vincent | USDC | 473.2077 |
| Li, Vincent | USDT ERC20 | 1,217.9319 |
| Li, Wenxiao | ETH | 0.2028 |
| Li, Xun | BTC | 0.1595 |
| *Li, Xun* | ETH | - |
| Li, Yang | ETH | 1.9964 |
| Li, Yee | BTC | 0.0049 |
| *Li, Yuheng* | BTC | - |
| *Li, Yuping* | AVAX | - |
| Li, Yuping | BTC | 0.0008 |
| *Li, Yuping* | LUNC | - |
| *Li, Yuping* | USDC | - |
| Li, Zhaoyu | BTC | 0.0022 |
| Li, Zhige | BTC | 0.0127 |
| Li, Zhilun | BTC | 0.0999 |
| Li, Zhilun | USDC | 24,984.8000 |
| Lian, Johan | BTC | 0.0015 |
| Lian, Johan | MATIC | 355.5655 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Liang, Adam* | BSV | - |
| Liang, Bryan Albert | ETH | 0.8279 |
| *Liang, Can* | BTC | - |
| *Liang, Can* | COMP | - |
| *Liang, Can* | UNI | - |
| *Liang, Can* | ETH | - |
| *Liang, Can* | KNC | - |
| *Liang, Can* | MATIC | - |
| *Liang, Can* | USDC | - |
| *Liang, Can* | USDT ERC20 | - |
| Liang, Johnsen | ADA | 621.0891 |
| Liang, Johnsen | DOGE | 1,484.5051 |
| *Liang, Johnsen* | LUNC | - |
| Liang, Johnsen | SNX | 57.9667 |
| *Liang, Johnsen* | USDC | - |
| *Liang, Joseph* | USDC | - |
| Liang, Li | USDC | 2,494.8000 |
| Liang, Philip | BTC | 0.0009 |
| *Liang, Qing* | MATIC | - |
| *Liang, Qing* | USDC | - |
| *Liang, Qing* | AVAX | - |
| *Liang, Tian* | AVAX | - |
| *Liang, Tian* | BTC | - |
| *Liang, Tian* | USDT ERC20 | - |
| Liang, Trevor Chang Sen | BTC | 0.0211 |
| Liao, Justin | USDC | 49.9008 |
| *Liao, Kai* | AVAX | - |
| *Liao, Kai* | SOL | - |
| *Liao, Kai* | BTC | - |
| Liao, Kai | DOGE | 126.4946 |
| *Liao, Kai* | ETH | - |
| Liao, Kai | MATIC | 3.2646 |
| *Liao, Kerwell* | BTC | - |
| *Liao, Kerwell* | LTC | - |
| Liao, Kerwell | ETH | 0.0542 |
| *Liao, Lawrence* | ETH | - |
| Liaukus, Linas | AAVE | 7.4053 |
| Liaukus, Linas | CEL | 58.9608 |
| *Libarnes, Steffan* | USDC | - |
| *Libassi, Paul* | USDC | - |
| *Libbey, Jonathan Michael* | DOT | - |
| Libbey, Jonathan Michael | ETH | 1.2192 |
| Libbey, Jonathan Michael | USDC | 204.3803 |
| Libengood, Alex | ETH | 1.2028 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Libengood, Curt | ETH | 0.5465 |
| Liberati, John | MATIC | 7.3919 |
| *Liberman, David* | ADA | - |
| *Liberman, David* | BTC | - |
| *Liberman, David* | DOT | - |
| *Liberman, David* | GUSD | - |
| *Liberty, Derek Wayne* | BTC | - |
| *Libich, Rian* | USDT ERC20 | - |
| Libring, Diane Brenda | USDC | 994.8000 |
| Libring, Jason Samuel | AVAX | 0.6409 |
| Libring, Jason Samuel | BTC | 0.0014 |
| Libring, Jason Samuel | USDC | 94.8000 |
| *Libring, Jason Samuel* | ETH | - |
| Librizzi, Joseph | BTC | 0.0252 |
| Librizzi, Joseph | USDC | 544.8000 |
| Librizzi, Joseph | SOL | 23.4307 |
| *Licker, Jason* | BTC | - |
| *Lickman, Justin* | LTC | - |
| Licup, Ralph | BTC | 0.0047 |
| *Licup, Ralph* | ETH | - |
| *Lidagoster, Jacob* | BTC | - |
| *Lidaywa, Braxton D* | USDC | - |
| Liden, Gilbert Andrew | BTC | 0.0032 |
| Liden, Gilbert Andrew | ETH | 0.0483 |
| *Lie, Agus Santoso* | SOL | - |
| Liebel, Todd Steven | BTC | 0.0071 |
| *Lieberman, Angela* | USDC | - |
| Lieberman, Jason Herman | ETH | 12.9425 |
| Lieberman, Jonathan David | BTC | 0.0259 |
| Lieberman, Jonathan David | ETH | 0.0063 |
| Lieberman, Jonathan David | USDC | 94.8000 |
| Lieblich, Aaron D | ADA | 16,664.2511 |
| Lieblich, Aaron D | BTC | 0.1378 |
| Lieblich, Aaron D | ETH | 1.2299 |
| Liebolt, Cristina Walton | MATIC | 314.6695 |
| *Liebschutz, Joshua* | ADA | - |
| *Liebschutz, Joshua* | BTC | - |
| Liechti, Lincoln | MATIC | 3.2595 |
| Liem, Andrew | BTC | 0.0019 |
| *Lien, Brandon* | USDC | - |
| Lien, Chueh | BTC | 0.0009 |
| Lien, Chueh | USDC | 412.8275 |
| Lien, Emily | BTC | 0.0017 |
| Lien, Emily | ETH | 0.0974 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Liepa, James Steven | BTC | 1.9413 |
| Liepa, James Steven | ETH | 1.8814 |
| Liepa, James Steven | SOL | 15.7232 |
| Liepa, James Steven | USDC | 6,409.9400 |
| Lieser, Seth Thomas | BTC | 0.0026 |
| Lieser, Seth Thomas | ETH | 0.0343 |
| Lieske, Katrin Melanie Martina | ETH | 0.4666 |
| Lieske, Katrin Melanie Martina | ADA | 721.7149 |
| Lieske, Katrin Melanie Martina | BTC | 0.4514 |
| Lieske, Katrin Melanie Martina | DOT | 15.3928 |
| *Lieske, Simon* | ETH | - |
| *Lieske, Simon* | LINK | - |
| *Lieske, Simon* | XRP | - |
| *Lieske, Simon* | BTC | - |
| *Lieske, Simon* | SNX | - |
| *Lieu, Alex* | BTC | - |
| *Lieu, Alex* | ETH | - |
| Lifshitz, Oz Ezra | USDC | 2,994.8000 |
| Lifshitz, Oz Ezra | USDT ERC20 | 2,994.8000 |
| Lifsitz, Sasha | BTC | 0.0007 |
| *Ligato, Nicholas* | CEL | - |
| *Ligato, Nicholas* | ADA | - |
| *Ligato, Nicholas* | ZEC | - |
| Light, Paul | BTC | 0.0008 |
| *Light, Paul* | ADA | - |
| Lightfoot, Emmanuel Calvin | ADA | 20.9430 |
| *Lightsey, Cody* | BTC | - |
| *Lightsey, Cody* | USDC | - |
| *Lightwine, Patrick Michael* | BTC | - |
| Ligon, Matthew William | BTC | 0.0002 |
| Ligon, Matthew William | SNX | 113.9641 |
| Ligonde, James C | ETH | 0.0093 |
| *Liguori, Mike* | BTC | - |
| Liguori, Mike | DASH | 0.2843 |
| *Liguori, Mike* | DOT | - |
| *Liguori, Mike* | ETH | - |
| Liguori, Mike | LUNC | 27,842.8147 |
| *Liguori, Mike* | USDC | - |
| Likhterman, Alexander Jr | ETH | 0.0081 |
| *Liles, Deborah* | ETH | - |
| *Liles, Shaun* | LTC | - |
| *Liles, Shaun* | USDC | - |
| Liljeros, Randy | BTC | 0.0035 |
| Liljeros, Randy | DOGE | 292.0783 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Liljeros, Randy | LTC | 0.1863 |
| *Lilley, John* | BTC | - |
| *Lilley, John* | ETH | - |
| Lilly, Laurie | BTC | 0.0191 |
| Lim, Allen | USDC | 94.8000 |
| Lim, Andrew Scott | BTC | 0.0015 |
| *Lim, Andrew Scott* | SOL | - |
| *Lim, Charles Dexter* | ADA | - |
| *Lim, Charles Dexter* | BCH | - |
| *Lim, Charles Dexter* | BTC | - |
| *Lim, Charles Dexter* | COMP | - |
| *Lim, Charles Dexter* | LTC | - |
| *Lim, Charles Dexter* | MATIC | - |
| *Lim, Chin* | ADA | - |
| Lim, Chin | BTC | 0.0026 |
| *Lim, Darren* | BTC | - |
| *Lim, Darren* | ADA | - |
| *Lim, Darren* | BAT | - |
| *Lim, Darren* | ETH | - |
| *Lim, Darren* | USDC | - |
| Lim, Dong Un | ETH | 0.4379 |
| Lim, Doris | BTC | 0.0996 |
| Lim, Doris | SOL | 4.3974 |
| *Lim, Gel Andrew* | MATIC | - |
| *Lim, Gel Andrew* | XLM | - |
| *Lim, Gel Andrew* | BTC | - |
| *Lim, Gel Andrew* | DOT | - |
| *Lim, Gel Andrew* | SNX | - |
| *Lim, Gel Andrew* | USDC | - |
| Lim, Joshua | BTC | 0.0699 |
| Lim, Joshua Andrew | CEL | 37.6631 |
| *Lim, Joshua Andrew* | USDC | - |
| *Lim, Kheng Saik* | USDC | - |
| Lim, Kheng Saik | BTC | 0.0036 |
| Lim, Kheng Saik | USDC | 4,888.7418 |
| Lim, Nathan | BTC | 0.0105 |
| *Lim, Nathanial Peter* | BTC | - |
| *Lim, Nathanial Peter* | DOGE | - |
| Lim, Nathanial Peter | USDC | 1,825.1186 |
| *Lim, Nathanial Peter* | UST | - |
| Lim, Paulo | BTC | 0.0171 |
| Lim, Samuel | BTC | 0.0063 |
| Lim, Samuel | ADA | 53.4601 |
| Lim, Simon | MATIC | 199.3118 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Lim, Sovanna | USDC | 94.8000 |
| Lim, Yimon | BTC | 0.3072 |
| Lim, Yimon | ETH | 1.7878 |
| Lim, Yimon | MATIC | 63.8112 |
| Lim, Yu Yik | SOL | 6.9091 |
| Limaduran, Nikol | BTC | 0.0123 |
| Limaduran, Nikol | SUSHI | 13.3735 |
| *Limbani, Mahesh* | AAVE | - |
| *Limbani, Mahesh* | BAT | - |
| *Limbani, Mahesh* | CEL | - |
| *Limbani, Mahesh* | UNI | - |
| *Limbani, Mahesh* | SNX | - |
| Limbani, Mahesh | USDC | 6,019.5960 |
| *Limesand, Jacob* | MATIC | - |
| *Limeta, Francisco* | XRP | - |
| *Limeta, Francisco* | YFI | - |
| Liming, Jacob | ETC | 10.3276 |
| Limited Liability Company, Second Round Resale | BTC | 0.0052 |
| *Limon, Anwar* | DOT | - |
| *Limon, Anwar* | ADA | - |
| *Limon, Anwar* | ETH | - |
| *Limon, Jonathan* | SOL | - |
| Limosnero, Daniel | BTC | 0.0304 |
| Limperis, Penny | BTC | 0.0011 |
| *Limperis, Vasili* | USDC | - |
| *Limperis, Vasili* | BTC | - |
| *Limperis, Vasili* | ETH | - |
| *Lin, Alexander* | ADA | - |
| *Lin, Alexander* | AVAX | - |
| *Lin, Alexander* | DOT | - |
| *Lin, Alexander* | GUSD | - |
| *Lin, Alexander* | MATIC | - |
| *Lin, Alexander* | BTC | - |
| Lin, Alexander | ETH | 0.1077 |
| Lin, Brian | BTC | 0.0072 |
| Lin, Bryan | BTC | 0.0073 |
| Lin, Bryan | USDC | 399.8000 |
| *Lin, Carol* | ETC | - |
| *Lin, Carol* | BTC | - |
| *Lin, Carol* | ETH | - |
| *Lin, Carol* | MATIC | - |
| *Lin, Carol* | XLM | - |
| *Lin, Charlie* | BCH | - |
| *Lin, Charlie* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------|
| *Lin, Charlie* | BTC | - |
| *Lin, Charlie* | ETH | - |
| *Lin, Charlie* | SPARK | - |
| *Lin, Charlie* | USDC | - |
| *Lin, Charlie* | XRP | - |
| Lin, Daniel | DASH | 0.9680 |
| Lin, Daniel | ETH | 0.0136 |
| *Lin, Eden* | USDT ERC20 | - |
| Lin, Frank Lee | BTC | 0.0011 |
| Lin, Frank Lee | CEL | 110.7302 |
| Lin, Gabriel | SOL | 9.4279 |
| *Lin, Gary Li Chung* | GUSD | - |
| *Lin, Gary Li Chung* | USDC | - |
| *Lin, Geoffrey* | BTC | - |
| Lin, Haixu Helen | BTC | 0.0009 |
| *Lin, Haixu Helen* | LUNC | - |
| *Lin, Hal Xin* | USDC | - |
| Lin, Jonathan | BTC | 0.0077 |
| Lin, Ken | BTC | 0.1303 |
| *Lin, Kevin* | MATIC | - |
| Lin, Kevin | BTC | 0.0063 |
| Lin, Kevin | BTC | 0.0060 |
| *Lin, Kevin* | USDC | - |
| Lin, Kevin | MATIC | 969.3595 |
| *Lin, Likuo* | XLM | - |
| *Lin, Likuo* | XRP | - |
| *Lin, Luke* | ADA | - |
| *Lin, Luke* | DOT | - |
| Lin, Matthew | BTC | 0.0075 |
| Lin, Matthew | ETH | 0.0666 |
| Lin, Moses | BTC | 0.0459 |
| Lin, Patrick | PAXG | 0.5123 |
| *Lin, Phillip* | XLM | - |
| Lin, Phillip | USDC | 10,536.0510 |
| Lin, Ping-Min | CEL | 108.2182 |
| Lin, Raymond | ETH | 0.0995 |
| Lin, Roger Chin | BTC | 0.0004 |
| Lin, Roger Chin | USDC | 198.8000 |
| *Lin, Sibo* | BTC | - |
| *Lin, Sibo* | USDC | - |
| Lin, Xiao | AVAX | 9.5436 |
| *Lin, Yipin* | MCDAI | - |
| Lin, Yipin | BTC | 0.0747 |
| Lin, Yucheng | USDC | 986.1815 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Linan, George* | CEL | - |
| *Linares Reyes, Jose Luis* | BTC | - |
| Linares, Byron | SOL | 0.8992 |
| *Linares, Jorge* | SOL | - |
| Linares, Luis | MATIC | 1,281.4114 |
| Linares, Ricardo | BTC | 0.0025 |
| Lincoln, Alexander Robert | BTC | 0.0554 |
| Lind, Allen | ADA | 119.0963 |
| Lind, Allen | BTC | 0.0009 |
| Lind, Allen | DOT | 4.2105 |
| Lind, Allen | ETH | 0.1006 |
| *Lind, Jon* | BTC | - |
| *Lind, Paul* | BTC | - |
| Lindahl, David Carl | BTC | 0.0088 |
| Lindau, Joshua | AVAX | 0.6409 |
| Lindau, Joshua | BTC | 0.0009 |
| *Lindberg, Per* | USDC | - |
| Lindeman, Corwin | ETH | 0.4019 |
| Lindeman, Corwin | ETH | 0.0694 |
| Linder, Barbara | USDC | 159.8292 |
| Linder, Mark Benjamin | LTC | 0.7541 |
| *Lindfors, Russell Jameson* | EOS | - |
| *Lindfors, Russell Jameson* | BCH | - |
| *Lindfors, Russell Jameson* | DASH | - |
| *Lindfors, Russell Jameson* | USDC | - |
| Lindgren, Anna | MATIC | 1,423.1587 |
| Lindgren, Zachary | AVAX | 0.2979 |
| *Lindley, Joseph* | BTC | - |
| Lindner, Thomas | BTC | 0.0016 |
| *Lindner, Thomas* | USDC | - |
| *Lindquist, Mark Allen* | AVAX | - |
| *Lindquist, Mark Allen* | DOT | - |
| *Lindquist, Mark Allen* | MATIC | - |
| *Lindquist, Mark Allen* | SOL | - |
| *Lindsay, Arthur* | ETH | - |
| *Lindsay, Arthur* | BTC | - |
| Lindsay, Errol | LINK | 4.1005 |
| Lindsay, Samantha | BTC | 0.0015 |
| Lindsay, Samantha | LTC | 0.9569 |
| *Lindsey, Amy* | USDC | - |
| *Lindsey, Amy* | BTC | - |
| Lindsey, Jason | BTC | 0.0659 |
| Lindsey, Jason | ETH | 1.0783 |
| Lindsey, Jesse | BTC | 1.2549 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Lindsey, Todd* | ADA | - |
| *Lindsey, Todd* | BTC | - |
| *Lindsey, Todd* | USDC | - |
| Lindsley, Nathaniel | BTC | 0.0052 |
| *Lindsley, Nathaniel* | ETH | - |
| *Ling, Ervin* | MATIC | - |
| Ling, James | XRP | 4,508.6187 |
| Ling, Li | BTC | 0.0003 |
| Lingelbach, Barry | BTC | 0.0051 |
| Lingelbach, Barry | ETH | 0.2382 |
| *Lingenfelser, Justin Daniel* | USDC | - |
| Lingenfelser, Justin Daniel | BTC | 0.1271 |
| *Lingenfelser, Justin Daniel* | DOT | - |
| *Linh, James* | SOL | - |
| *Linh, James* | ZEC | - |
| Link, Brian | BTC | 0.0103 |
| Link, Ryan | AAVE | 0.9503 |
| Linkes, Jason | BTC | 0.0113 |
| Linscheid, Mica | GUSD | 74.8000 |
| Linscheid, Michael | BTC | 0.0004 |
| Linsmeyer, Louis | ETH | 0.0654 |
| Linssen, Adam | BTC | 0.0369 |
| Lint, Aleksandr | BTC | 0.0066 |
| Linton, Anthony Lamont | BTC | 0.0192 |
| Linton, Anthony Lamont | SOL | 1.8992 |
| Linton, Anthony Lamont | MATIC | 138.4595 |
| Linville, Michael Calvin | BTC | 0.0015 |
| *Lioce, Anthony* | USDC | - |
| Lioce, Nick | ETH | 0.9979 |
| Lioce, Nick | LINK | 98.1005 |
| Lioce, Nick | BTC | 0.3448 |
| *Lion, Frank* | COMP | - |
| *Lion, Frank* | USDC | - |
| *Lion, Frank* | AAVE | - |
| *Lion, Frank* | BTC | - |
| Lion, Frank | ETC | 0.9864 |
| Lionetti, Anthony | BTC | 0.0807 |
| *Liora, Priscilla* | BTC | - |
| Lipkin, Jenna | BTC | 0.0003 |
| Lipkovich, Leon | DOT | 23.5436 |
| Lipner, Neal Joseph | BTC | 0.0010 |
| *Lipner, Neal Joseph* | ETH | - |
| Lipner, Neal Joseph | USDC | 2,059.1438 |
| *Lipowski, Austin* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Lipscdmb, Brian Antonio | BTC | 0.0019 |
| Lipschutz, Michael Andrew | BTC | 0.0786 |
| Lipschutz, Michael Andrew | USDC | 134.8000 |
| Lipschutz, Michael Andrew | ETH | 0.1091 |
| Lipschutz, Michael Andrew | SOL | 3.6243 |
| Lipscomb Jr, Racheau Douglas | CEL | 104.1119 |
| Lipscomb, Larry | BTC | 0.0118 |
| *Lipscomb, Larry* | USDC | - |
| *Lipscomb, Larry* | ADA | - |
| *Lipton, Craig Steven* | LUNC | - |
| *Lipton, Craig Steven* | MATIC | - |
| Lira, Nicholas | BNT | 136.3577 |
| Lira, Nicholas | DOT | 16.5229 |
| Lira, Nicholas | MATIC | 472.0386 |
| Liran, Ido | LTC | 1.0511 |
| Liranzo Friessner, Carlos Eduardo | BTC | 0.0021 |
| Liriano, Persio | BTC | 0.0012 |
| Lisboa, Marco | BTC | 0.0016 |
| *Lisbon, Menachem* | BAT | - |
| *Lisbon, Menachem* | EOS | - |
| *Lisbon, Menachem* | ETH | - |
| *Lisbon, Menachem* | GUSD | - |
| *Lisbon, Menachem* | LTC | - |
| *Lisbon, Menachem* | MATIC | - |
| *Lisbon, Menachem* | UNI | - |
| *Lisbon, Menachem* | USDC | - |
| *Lisbon, Menachem* | XLM | - |
| *Lisbon, Menachem* | BTC | - |
| *Lisbon, Menachem* | CEL | - |
| *Lisbon, Menachem* | LINK | - |
| *Lising, Patrick* | BTC | - |
| *Lising, Patrick* | GUSD | - |
| Lisner, Jason | SOL | 49.4337 |
| Lister, Caleb | BTC | 0.0359 |
| Lister, Francis Michael | BTC | 0.0016 |
| Lister, Jeremy Lawrence | BTC | 0.0004 |
| *Lister, Jeremy Lawrence* | ETH | - |
| *Lister, Mark* | ETH | - |
| Litan, Adedamola | BTC | 0.0009 |
| Litan, Adedamola | ETC | 4.0339 |
| Litan, Adedamola | USDC | 1,986.8210 |
| *Litan, Adedamola* | ETH | - |
| *Litang, Christian* | BTC | - |
| *Litman , David* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Litman , David* | USDC | - |
| *Litman , David* | ETH | - |
| *Litrov , Mitchell* | LINK | - |
| *Litrov , Mitchell* | MATIC | |
| Litrov , Mitchell | USDC | 3,315.7510 |
| Litterelle, Drew | BTC | 0.0234 |
| Little, Caleb | ADA | 3,931.2591 |
| Little, Caleb | ETH | 4.8948 |
| Little, David | BTC | 0.0016 |
| Little, Kaleb Braydaan | ADA | 45.2511 |
| Little, Kaleb Braydaan | BTC | 0.0055 |
| Little, Kaleb Braydaan | ETH | 0.0979 |
| *Little, Lucas* | BTC | - |
| *Little, Lucas* | ETH | - |
| *Little, Rashad* | BTC | - |
| *Little, Rashad* | ETH | - |
| Little, Rashad | MATIC | 234.4362 |
| Little, Robert | BTC | 0.0422 |
| Littlejohn , Donald | SNX | 2.2147 |
| Littlejohn, Malcolm | USDC | 10.0768 |
| Littlepage Waithe, Leslie A | BTC | 0.0021 |
| Littlepage Waithe, Leslie A | USDC | 395.6505 |
| *Littleshield, Elijah* | AVAX | - |
| *Littleshield, Elijah* | BTC | - |
| *Littleton, Christopher* | ETH | - |
| Littleton, Christopher | BTC | 0.0002 |
| Littman, Patricia | ETH | 0.0662 |
| *Lituanas, Salvador Lou* | USDC | - |
| Litvin, Ariel | CEL | 35.5133 |
| Litwiller, Ryan | BTC | 0.0202 |
| Litwin, Brian | BTC | 0.0107 |
| Litwin, Brian | ETH | 0.1437 |
| Litwin, Brian | USDC | 94.8000 |
| *Liu, Alex* | BTC | - |
| *Liu, Alex* | USDC | - |
| *Liu, Bowei* | BTC | - |
| *Liu, Bowei* | USDC | - |
| *Liu, Bowei* | GUSD | - |
| *Liu, Bryan* | BTC | - |
| *Liu, Chang* | USDC | - |
| Liu, Chenyang | BTC | 0.0510 |
| Liu, Chia-How | BTC | 0.0012 |
| Liu, Chinhua | BTC | 0.0170 |
| Liu, Chinhua | MATIC | 1,290.2595 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Liu, Chris | AVAX | 18.6455 |
| *Liu, Dafu* | ADA | - |
| *Liu, Dafu* | BAT | - |
| Liu, Dafu | BTC | 0.0114 |
| Liu, Dafu | ETH | 0.0509 |
| *Liu, Dafu* | USDC | - |
| Liu, David | BTC | 0.0022 |
| Liu, Erica | BTC | 0.0883 |
| *Liu, Everest* | LUNC | - |
| Liu, Everest | USDC | 31.9767 |
| *Liu, Hao* | BTC | - |
| *Liu, Hao* | SOL | - |
| *Liu, Hao* | BTC | - |
| Liu, Henry | BTC | 0.0010 |
| Liu, Henry | ETH | 2.1833 |
| Liu, Jack | ADA | 47.0890 |
| Liu, Jennifer | BTC | 0.0143 |
| *Liu, Jesse Kueyu* | USDC | - |
| Liu, Jesse Kueyu | CEL | 37.0751 |
| Liu, Jia Wei | BTC | 0.0288 |
| Liu, Jia Wei | ETH | 0.5332 |
| *Liu, Jia Wei* | GUSD | - |
| Liu, Jia Wei | ADA | 154.8667 |
| *Liu, Jia Wei* | USDC | - |
| Liu, Jiayuan | LTC | 0.4348 |
| *Liu, Junxiao* | BTC | - |
| Liu, Katarina | BTC | 0.0027 |
| Liu, Katarina | ETH | 0.2730 |
| Liu, Katarina | ADA | 402.9759 |
| Liu, Katarina | BAT | 246.4372 |
| Liu, Lijun | USDC | 2,994.8000 |
| Liu, Logan | BTC | 0.0064 |
| Liu, Maria Xiaowen | BTC | 0.0759 |
| Liu, Mei Nei | BTC | 0.0515 |
| *Liu, Nancy Naichia* | USDC | - |
| Liu, Pai | BTC | 0.0010 |
| *Liu, Pai* | USDC | - |
| Liu, Pei | AVAX | 97.7353 |
| Liu, Quan Sy | ETH | 0.2969 |
| Liu, Rui | BTC | 0.0117 |
| *Liu, Sean* | DOT | - |
| *Liu, Sean* | MATIC | - |
| Liu, Shaobo | USDC | 9,726.0837 |
| *Liu, Shengyan* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| *Liu, Shengyan* | BTC | - |
| *Liu, Shengyan* | XLM | - |
| *Liu, Shengyan* | XRP | - |
| *Liu, Shuo* | MATIC | - |
| *Liu, Shuo* | ETH | - |
| Liu, Simon | USDC | 2.1648 |
| *Liu, Sydney* | BTC | - |
| *Liu, Sydney* | USDC | - |
| *Liu, Sydney* | GUSD | - |
| *Liu, Tiffany* | BTC | - |
| *Liu, Tiffany* | USDC | - |
| *Liu, Tiffany* | XTZ | - |
| Liu, Tracy | BTC | 0.0328 |
| Liu, William | BTC | 0.0001 |
| Liu, William | USDC | 49.4210 |
| *Liu, William* | USDC | - |
| *Liu, William* | XLM | - |
| Liu, William | BTC | 0.2451 |
| Liu, William | ETH | 0.3865 |
| Liu, Xiao | BTC | 0.0586 |
| Liu, Xiao | ETH | 1.6749 |
| Liu, Xiaochu | BTC | 0.0016 |
| Liu, Xiaohang | ETH | 0.9859 |
| Liu, Xiaoming | BTC | 0.0001 |
| *Liu, Xiaoming* | USDC | - |
| Liu, Xing | BTC | 0.0074 |
| Liu, Xuanyao | USDC | 39.8000 |
| *Liu, Yan* | MATIC | - |
| Liu, Yihua | ETH | 0.3020 |
| Liu, Yuelu | BTC | 0.0061 |
| *Liu, Yuxi* | BTC | - |
| *Livaditis, Constantinos* | BTC | - |
| *Lively, Clayton* | USDT ERC20 | - |
| *Liversidge, John* | USDC | - |
| *Livesay, Brian* | BTC | - |
| *Livesay, Brian* | ETH | - |
| *Livesay, Brian* | ADA | - |
| *Livesay, Brian* | USDC | - |
| *Livesay, James David* | ETH | - |
| *Livesay, James David* | BTC | - |
| Livesay, James David | CEL | 60.8443 |
| *Livian, Timothy* | USDC | - |
| Livingston, David | BTC | 0.0657 |
| *Livingston, Joshua* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Livingston, Markus | BTC | 0.0012 |
| Livingston, Markus | MATIC | 739.5442 |
| Livingston, Michael Edward | BTC | 0.0048 |
| Livitz, Igor N | UST | 124,853.3005 |
| Livni, Jacob Alexandre Boaz Israel | BTC | 0.0005 |
| Livni, Jacob Alexandre Boaz Israel | ETH | 0.0785 |
| *Lizanec, Andrew* | USDC | - |
| Lizarazu, Edgar | BTC | 0.0013 |
| Lizardo, Johnpaul Delos Santos | DOGE | 218.9651 |
| *Lizardo, Johnpaul Delos Santos* | SNX | - |
| *Lizardo, Johnpaul Delos Santos* | USDC | - |
| Lizardo, Miguel | BTC | 0.0115 |
| Lizardo, Miguel | ETH | 0.1502 |
| Llamas, Brandon | BTC | 0.0004 |
| *Llanes, Jay* | ADA | - |
| *Llanes, Jay* | BTC | - |
| *Llanes, Jay* | DOT | - |
| *Llanes, Jay* | ETH | - |
| *Llanes, Jay* | USDC | - |
| *Llanes, Jay* | SNX | - |
| Llanes, Robert | BTC | 0.0159 |
| *Llaneza, Alvin* | BTC | - |
| Llanos, Alvin | ETH | 0.2529 |
| Llanos, Alvin | MANA | 65.6536 |
| Llanos, Alvin | MATIC | 75.3477 |
| Llanos, Alvin | SOL | 2.2832 |
| Llanos, Reynaldo Paul | BTC | 0.0079 |
| Llanos, Reynaldo Paul | SNX | 7.6299 |
| Llc , Beichberger Rd | ADA | 3,995.2511 |
| Llc , Damine | BTC | 0.0164 |
| Llc , Damine | ZEC | 6.7225 |
| *Llc , Miraven International* | ETH | - |
| Llc , Miraven International | USDC | 5,891.1090 |
| *Llc , Miraven International* | USDT ERC20 | - |
| Llc , Sale Lizard | ETH | 0.6016 |
| Llc , Utxo Holdings, | BTC | 0.2441 |
| Llc,  Triple J Investment Holdings | BTC | 0.0242 |
| Llc, 007 Capital | USDC | 599,954.8000 |
| *Llc, 2Blue Capital* | BTC | - |
| Llc, 2Blue Capital | GUSD | 5.8857 |
| Llc, 4Xp Mining Cdxx | BTC | 0.6278 |
| Llc, 6101 Arlington Blvd | BTC | 0.0475 |
| Llc, 6101 Arlington Blvd | ETH | 0.6038 |
| Llc, A.D. Mining, | BTC | 0.0051 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Llc, A1 Investments | BTC | 0.0152 |
| Llc, Ajw Investments, | BTC | 0.0008 |
| Llc, Andersen Holdings | BTC | 0.0099 |
| Llc, Aos Investments | BTC | 0.0899 |
| Llc, Apv Investments, | ADA | 248.3681 |
| Llc, Apv Investments, | BTC | 0.0086 |
| Llc, Apv Investments, | SOL | 1.9149 |
| *Llc, Apv Investments,* | USDC | - |
| Llc, Arcanus R | BTC | 0.0008 |
| *Llc, Arete Mortgage Nw,* | BTC | - |
| Llc, Arnesk | USDC | 494.8000 |
| *Llc, Art_Rod* | MCDAI | - |
| *Llc, Atran Rd* | BTC | - |
| Llc, Atw Properties, | CEL | 99.5909 |
| Llc, Ausola | USDC | 5.2200 |
| Llc, Awd Investments | CEL | 1,996.8779 |
| Llc, B Sim Roth, | BTC | 0.0297 |
| *Llc, B Sim Roth,* | ETH | - |
| Llc, Bannvista | BTC | 0.0014 |
| *Llc, Bayview Financial* | BTC | - |
| Llc, Bayview Financial | USDC | 27.5237 |
| Llc, Bitpun Holdings, Llc | DOGE | 75,934.1869 |
| Llc, Bitpun Holdings, Llc | LTC | 41.1657 |
| Llc, Bitpun Holdings, Llc | BTC | 0.0148 |
| *Llc, Bks Digital Assets,* | BTC | - |
| Llc, Black Belt Investments, | CEL | 121.0144 |
| Llc, Blackgreygold Crypto | BTC | 0.0005 |
| Llc, Bldj | BTC | 0.0037 |
| Llc, Blockfox | CEL | 37.6804 |
| Llc, Broe Family Dental | BTC | 0.0510 |
| Llc, Bryan Brashears, | BTC | 0.1159 |
| Llc, Bryan Brashears, | CEL | 81.2453 |
| Llc, Bryan Brashears, | ETH | 1.4501 |
| Llc, Cbma Enterprises, | BTC | 0.3111 |
| Llc, Chamfer | USDC | 40,289.0270 |
| Llc, Chestnut Capital | CEL | 37.9021 |
| *Llc, Chestnut Trade Group* | BTC | - |
| *Llc, Christ Over All Investments* | MCDAI | - |
| Llc, Clinplan | BTC | 0.0099 |
| Llc, Cognitive Crypto | USDC | 326.8000 |
| Llc, Coin Mill, | LTC | 38.2814 |
| Llc, Crowned Crypto | AVAX | 8.8608 |
| *Llc, Cryfi* | BTC | - |
| *Llc, Cryfi* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Llc, Crypto Chromatic | BTC | 0.0079 |
| Llc, D&J Moonshot | AVAX | 0.4298 |
| Llc, Dang Capital Investments | CEL | 37.7395 |
| Llc, Denergy Partners | BTC | 0.0648 |
| Llc, Denergy Partners | ETH | 0.3979 |
| Llc, Dgh | CEL | 37.5274 |
| Llc, Dhoffman Rd | CEL | 32.4318 |
| Llc, Dixon Bnd | BTC | 0.2538 |
| *Llc, Dixon Bnd* | ETH | - |
| *Llc, Dixon Bnd* | MATIC | - |
| Llc, Dkeim Roth Rd | BTC | 0.0016 |
| *Llc, Dkeim Roth Rd* | USDC | - |
| Llc, Dluong Rd | BTC | 0.0555 |
| Llc, Dluong Rd | ETH | 0.0229 |
| Llc, Dluong Rd | MATIC | 507.2441 |
| Llc, Dry Dog Investments | BTC | 0.0510 |
| Llc, Dunkirk Capital | BTC | 0.3195 |
| Llc, Ecomhub | CEL | 124.7231 |
| Llc, Eis Properties | CEL | 114.7171 |
| Llc, Elementz Energy, | BTC | 0.0015 |
| Llc, Elementz Energy, | USDC | 38,381.7315 |
| Llc, Elementz Energy, | USDT ERC20 | 1,642.8700 |
| Llc, Elevation Partners | ETH | 0.0540 |
| *Llc, Elm Point* | AAVE | - |
| *Llc, Elm Point* | BTC | - |
| *Llc, Elm Point* | DOT | - |
| *Llc, Elm Point* | ETH | - |
| *Llc, Elm Point* | LINK | - |
| *Llc, Elm Point* | PAXG | - |
| *Llc, Elm Point* | SNX | - |
| *Llc, Elm Point* | USDC | - |
| *Llc, Elm Point* | CEL | - |
| *Llc, Elm Point* | MATIC | - |
| *Llc, Elm Point* | USDT ERC20 | - |
| Llc, Emshwiller Mining Company | BTC | 0.1075 |
| Llc, Evolutionary Holdings, | CEL | 121.4220 |
| Llc, Fairy Bell | CEL | 117.6433 |
| Llc, Fixsr | BTC | 0.0645 |
| Llc, Freedom Ventures | BTC | 0.1946 |
| Llc, Golden Blue Sky Financial | BTC | 0.0008 |
| Llc, Golden Blue Sky Financial | CEL | 109.4429 |
| Llc, Golden Eagle Mining | SNX | 665.4021 |
| Llc, Green Light Mining | BTC | 0.0225 |
| Llc, Grizzly Ira Investments | AVAX | 0.7341 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Llc, Hackerdad | BTC | 0.0004 |
| Llc, Hackerdad | ETH | 0.2541 |
| *Llc, Harmonwise Ven* | BTC | - |
| *Llc, Harmonwise Ven* | USDC | - |
| Llc, Hero Design | USDC | 17.5451 |
| Llc, Hf Abundant Investments, | BTC | 0.0062 |
| Llc, Hodl Investments | BTC | 0.1050 |
| Llc, Home 007 | BTC | 0.9930 |
| Llc, Home 007 | CEL | 6,172.3991 |
| *Llc, Home 007* | USDC | - |
| Llc, Hudson Trading Co | BTC | 0.3332 |
| Llc, Hudson Trading Co | CEL | 132.9604 |
| Llc, Hyrule Ventures, | BTC | 0.0908 |
| Llc, Hyrule Ventures, | DOGE | 3,875.2130 |
| Llc, Init One Solutions, | BTC | 0.1442 |
| Llc, Init One Solutions, | CEL | 37.5161 |
| Llc, Island Investment Group | SNX | 55.2501 |
| Llc, J3 Investment Holdings, | BTC | 0.0247 |
| Llc, J3 Investment Holdings, | ETH | 0.4226 |
| Llc, Jarama | BTC | 0.0652 |
| Llc, Jbeaird Rd | CEL | 48.4027 |
| Llc, Jhart Rd | BTC | 0.0072 |
| *Llc, Josharla Holdings* | BTC | - |
| Llc, Jptcabrera Rd | AVAX | 8.1150 |
| Llc, Kaboom Mining Technologies | ETC | 6.5409 |
| Llc, Kaboom Mining Technologies | ETH | 0.9033 |
| Llc, Kaboom Mining Technologies | USDC | 2,397.8504 |
| Llc, Knightlight Asset Advisory, | ETH | 0.0479 |
| Llc, Knightlight Asset Advisory, | USDC | 264.8000 |
| Llc, Larue Sky, | BTC | 0.0002 |
| Llc, Lbaxter Rd | BTC | 0.0003 |
| Llc, Lbaxter Rd | ETH | 1.7031 |
| Llc, Lbaxter Rd | USDC | 11,994.8060 |
| Llc, Levelup Consulting Group | USDC | 71.3980 |
| *Llc, Levira 2031* | BTC | - |
| *Llc, Levira 2031* | MATIC | - |
| *Llc, Lifetactix* | BTC | - |
| Llc, Linked Accounting, | ETH | 5.6269 |
| Llc, Lipkis Family | CEL | 111.8602 |
| Llc, Lipkis Family | ETH | 1.0190 |
| Llc, Living In The Moment, | CEL | 121.0802 |
| Llc, Lovefest | BTC | 0.0012 |
| *Llc, Lsj Holdings* | BCH | - |
| Llc, Lucky Dog | BTC | 0.0484 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Llc, Lucky Dog | USDC | 3,973.1071 |
| Llc, Mineria | USDC | 464.9400 |
| Llc, Mj Leasing | ETH | 1.0150 |
| Llc, Mj Leasing | LTC | 0.9053 |
| Llc, Mlc Capital | BTC | 8.7904 |
| Llc, Mlc Capital | CEL | 110.0615 |
| Llc, Moebius 48 North | CEL | 262.3872 |
| Llc, Moebius 48 North | DOT | 41.5625 |
| Llc, Mrzkada | BTC | 0.0072 |
| Llc, Ms Sd Ira, | CEL | 37.4945 |
| Llc, My Holdings, | BTC | 0.0003 |
| Llc, Nature'S Fruit, | CEL | 120.6879 |
| Llc, Nature'S Fruit, | ETH | 2.0670 |
| Llc, Nbishundial Rd | BTC | 0.1520 |
| *Llc, Niknia Investments-R* | BTC | - |
| *Llc, Niknia Investments-T* | BTC | - |
| Llc, Nyth | CEL | 37.6804 |
| Llc, Oak Coin | ETH | 0.0769 |
| Llc, Oak Coin | DOGE | 801.3023 |
| Llc, Oak Coin | LTC | 0.4264 |
| Llc, Oddbeaker | USDC | 149.2229 |
| *Llc, Omanley Rd* | USDC | - |
| Llc, Ost | ETH | 0.2017 |
| *Llc, Pacesem* | USDC | - |
| *Llc, Payment Rewards Club Com* | BTC | - |
| Llc, Payment Rewards Club Com | ETH | 0.8133 |
| Llc, Performance Capital Investments | ETH | 0.2003 |
| Llc, Plinkfuture | CEL | 121.3646 |
| Llc, Ppecora Ddo | BTC | 0.0151 |
| Llc, Project Five | USDC | 206.4439 |
| *Llc, Project Five* | USDT ERC20 | - |
| Llc, Prosperity Story | MCDAI | 1.2296 |
| Llc, Punya Gill Retirement | BTC | 0.2543 |
| Llc, Punya Gill Retirement | ETH | 0.9917 |
| Llc, Quantum Light | BTC | 0.0003 |
| Llc, Raven Capital Group | ETH | 1.4488 |
| Llc, Raven Capital Group | USDC | 71.1990 |
| Llc, Resource Capital | CEL | 4,077.9052 |
| Llc, Rivalhost.Com | ETH | 0.0046 |
| Llc, Rivalhost.Com | LTC | 0.1590 |
| Llc, Rockford Holdings | GUSD | 2,594.8000 |
| Llc, Rocknr Trading | DOGE | 1,861.0537 |
| Llc, Rocknr Trading | LTC | 0.9934 |
| Llc, Rrawls Ddo | ETH | 0.3049 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Llc, Ruckus Mining Company | BTC | 0.0051 |
| *Llc, S4T Crypto* | GUSD | - |
| Llc, Sand Technologies | BTC | 0.0053 |
| Llc, Sbishundial Rd | BTC | 0.3746 |
| Llc, Se Crypto Ira | BTC | 0.0341 |
| Llc, Seven Sierra | CEL | 36.6002 |
| Llc, Sleeper Hill Investments | BTC | 0.6280 |
| Llc, Sleeper Hill Investments | GUSD | 64,014.3800 |
| Llc, Sobek Networks | BTC | 0.0014 |
| Llc, Srafail Rd | ETH | 1.7585 |
| Llc, Strataberg Holdings | BTC | 0.0066 |
| Llc, Stricker Investments | AVAX | 0.2739 |
| Llc, T-Blackdogmd | BTC | 0.0024 |
| Llc, Teachers 2 Teachers | BTC | 0.0009 |
| Llc, The D Pad | ADA | 1,008.6721 |
| Llc, The D Pad | BTC | 1.2694 |
| Llc, The D Pad | DOT | 100.4893 |
| Llc, The D Pad | ETH | 1.0022 |
| Llc, The D Pad | SOL | 20.0649 |
| Llc, The House Expert | ETH | 0.1287 |
| Llc, The Royal Investment Group | MANA | 23.7033 |
| Llc, The Royal Investment Group | MATIC | 442.7766 |
| Llc, The Royal Investment Group | USDC | 495.5900 |
| *Llc, Treebeard Holdings,* | BTC | - |
| *Llc, Treebeard Holdings,* | USDC | - |
| *Llc, Vad Retail Mgmt* | USDC | - |
| Llc, Venture Firm | CEL | 108.3153 |
| *Llc, Veritas Innovation* | BTC | - |
| *Llc, Veton* | SOL | - |
| *Llc, Veton* | USDC | - |
| *Llc, Veton* | BTC | - |
| *Llc, Veton* | ETH | - |
| Llc, Vikorbel | BTC | 0.0034 |
| *Llc, Virtera,* | BTC | - |
| Llc, Virtera, | ETH | 0.0045 |
| Llc, Virtera, | SOL | 0.1942 |
| Llc, Virtera, | USDC | 73.9923 |
| Llc, W&W Blockchain | ZEC | 6.4274 |
| Llc, Wheels Up Financial, | ADA | 2,925.4224 |
| Llc, Wheels Up Financial, | BTC | 0.0251 |
| Llc, Wheels Up Financial, | ETH | 1.4679 |
| Llc, Wheels Up Financial, | MATIC | 745.8852 |
| Llc, Wheels Up Financial, | SOL | 8.8992 |
| *Llc, Wingate Mining* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Llc, Wingate Mining* | DOGE | - |
| *Llc, Wingate Mining* | LTC | - |
| *Llc, Wingate Mining* | XLM | - |
| Llc, Wstarr Ddo | ETH | 2.0382 |
| Llc, Xcellent Exchange Usa | BTC | 0.0015 |
| *Llc, Zaffiro Holdings* | BTC | - |
| *Llc, Zaffiro Holdings* | ETH | - |
| Llc, Zaffiro Holdings | CEL | 37.0494 |
| *Lleras, Anthony* | BTC | - |
| *Lleras, Anthony* | LTC | - |
| Lleras, Anthony | ADA | 20.1641 |
| Llewellyn, Timothy Joseph | AVAX | 0.7726 |
| Llona Vivanco, Ander | ADA | 51.2859 |
| Llona Vivanco, Ander | DOT | 1.5660 |
| *Lloyd, Brett* | AVAX | - |
| Lloyd, Brett | BTC | 0.0034 |
| *Lloyd, Brett* | COMP | - |
| *Lloyd, Brett* | EOS | - |
| *Lloyd, Brett* | OMG | - |
| *Lloyd, Brett* | AAVE | - |
| *Lloyd, Brett* | BCH | - |
| Lloyd, Brett | DASH | 0.2967 |
| Lloyd, Brett | USDC | 212.6550 |
| *Lloyd, Brett* | XLM | - |
| *Lloyd, Creshawn* | USDT ERC20 | - |
| Lloyd, Creshawn | XLM | 1,017.9701 |
| Lloyd, Jeff Allan | BTC | 0.0012 |
| Lloyd, John Michael | BTC | 0.1044 |
| *Lloyd, John Michael* | AVAX | - |
| *Lloyd, John Michael* | DOT | - |
| Lloyd, Philipp | BTC | 0.0005 |
| *Lloyd, Philipp* | SOL | - |
| Lloyd, Philipp | USDT ERC20 | 232.3143 |
| Lloyd, Stuart Raymond | SNX | 17.5865 |
| Lluberes, Franklyn Ignacio | BTC | 0.0154 |
| Lluberes, Franklyn Ignacio | DOT | 2.2558 |
| Lo, Abraham | SOL | 9.8992 |
| Lo, Damian | ETH | 0.2652 |
| Lo, David | ADA | 1,883.8489 |
| Lo, David | ETH | 0.5235 |
| Lo, Elizabeth | ETH | 2.9969 |
| Lo, Elizabeth | LUNC | 49,639.6947 |
| Lo, Elizabeth | USDT ERC20 | 182.7900 |
| *Lo, Hermand* | GUSD | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Lo, Jerry | ETH | 0.0063 |
| Lo, Kim | BTC | 0.0010 |
| Lo, Kim | ETH | 0.0021 |
| Lo, Kim | USDC | 20.6910 |
| *Lo, Lu* | USDC | - |
| Lo, Truman | USDC | 43.1300 |
| *Loar, Chris* | BTC | - |
| Lobato Pastor , Jaime | BTC | 0.0050 |
| Lobato, Aaron | BTC | 0.0004 |
| Lobb, William | USDC | 56.1756 |
| *Lobien, Andy* | BTC | - |
| Loch, Eli S | CEL | 1,391.0090 |
| *Lochrie, Nathanael David* | SOL | - |
| Lochrie, Nathanael David | ADA | 44.2262 |
| Lochrie, Nathanael David | XLM | 91.0140 |
| Lochte, Bryson Chandler | BTC | 0.0023 |
| Lock, Ryland | BTC | 0.0012 |
| Locke, Thomas | ADA | 1,975.8421 |
| *Lockhart, Colin* | ETH | - |
| *Lockhart, Kurt Traeger* | BTC | - |
| *Lockhart, Nolan* | BTC | - |
| Locklin, Sean | ETH | 1.3979 |
| Locklin, Sean | AVAX | 0.7560 |
| Locklin, Sean | MATIC | 176.5415 |
| Lockowitz, Edward | ETH | 0.6740 |
| Lockowitz, Edward | SOL | 21.9394 |
| *Lockwood, Dustin* | USDC | - |
| Lockwood, Stephen Andrew | AVAX | 9.7972 |
| Lodderhose, Michael Matthew | BTC | 0.0524 |
| Lodderhose, Michael Matthew | GUSD | 20.0917 |
| Loeb, Jason D | CEL | 36.8237 |
| *Loeffler, John* | UNI | - |
| *Loeffler, John* | USDT ERC20 | - |
| *Loeffler, John* | BUSD | - |
| *Loeffler, John* | KNC | - |
| *Loeffler, John* | LTC | - |
| *Loeffler, John* | MANA | - |
| *Loeffler, John* | OMG | - |
| Loeffler, Paul Martin | BTC | 0.0004 |
| Loewen, Thomas Christopher | AVAX | 0.8332 |
| Loewen, Thomas Christopher | BTC | 0.0195 |
| Loewen, Thomas Christopher | ETH | 0.1240 |
| *Loffler, Josef* | BTC | - |
| *Loffler, Josef* | XRP | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Loffler, Josef* | ETH | - |
| Loffler, Josef | MCDAI | 26.3649 |
| Loffler, Josef | USDC | 5.9866 |
| *Lofthus, Ii, Owen Wade* | LUNC | - |
| *Loftis, Connor* | BTC | - |
| *Loftis, Kevin Garrett* | BTC | - |
| Loftis, Sean | ETH | 0.4526 |
| Loftis, Travis Bo | AVAX | 13.9292 |
| Loftis, Travis Bo | BTC | 0.0840 |
| Loftis, Travis Bo | ETH | 1.9624 |
| Loftis, Travis Bo | USDT ERC20 | 496.0100 |
| Lofton, Michael Curtis | BTC | 0.0011 |
| *Logan, Barry* | BTC | - |
| *Logan, Barry* | DOT | - |
| *Logan, Barry* | ETH | - |
| *Logan, Barry* | SOL | - |
| *Logan, Barry* | ADA | - |
| *Logan, Barry* | AVAX | - |
| *Logan, Barry* | MATIC | - |
| Logan, Barry | USDC | 3,144.3300 |
| *Logan, Barry* | XLM | - |
| Logan, Ginnie | USDC | 4,624.4980 |
| Logan, Kevin | BTC | 0.0072 |
| Logan, Kevin | ETH | 0.0050 |
| *Logan, Kevin* | DOT | - |
| Logan, Stephanie | BTC | 0.0016 |
| Logan, Stephanie | USDC | 3,994.8000 |
| *Logioco, John* | USDC | - |
| Logofatu, David | DOGE | 2,101.9375 |
| Logofatu, David | ETH | 0.3045 |
| Logofatu, David | LTC | 1.1551 |
| Logothetis, Sideris | ADA | 354.6110 |
| *Logothetis, Sideris* | BTC | - |
| *Logothetis, Sideris* | USDC | - |
| Logozar, Gus | DOT | 3.0033 |
| *Lograsso, Gianfranco* | ADA | - |
| *Lograsso, Gianfranco* | CEL | - |
| *Lograsso, Gianfranco* | EOS | - |
| *Lograsso, Gianfranco* | LINK | - |
| *Lograsso, Gianfranco* | USDC | - |
| *Lograsso, Gianfranco* | AVAX | - |
| Lograsso, Sebastiano | BTC | 0.1302 |
| *Logsdon, Brian* | BTC | - |
| *Logsdon, Brian* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Logsdon, Evan* | LINK | - |
| Logsdon, Noah | BTC | 0.0014 |
| Lohano, Teekam Das | EOS | 148.5845 |
| Lohman, James | BTC | 0.0025 |
| *Lohman, Robert* | BTC | - |
| Lohse, Kneif | BTC | 0.0241 |
| Lohse, Kneif | ETH | 0.3262 |
| *Lohse, Matthew* | BTC | - |
| *Lohse, Matthew* | ETH | - |
| *Lohse, Matthew* | USDC | - |
| Loiselle, Kevin | ETH | 0.0474 |
| *Loke, Eric* | ETH | - |
| Loke, Eric | BTC | 0.0778 |
| Loker, Paul | BTC | 0.0047 |
| *Lola, Omar Enzio* | ADA | - |
| Lomanto, Josue | BTC | 0.0007 |
| Lomanto, Josue | ETH | 0.0093 |
| Lomanto, Josue | USDC | 56.8000 |
| Lomas, Elizabeth | ETH | 0.0510 |
| Lomas, Elizabeth | MATIC | 88.3848 |
| Lomas, Elizabeth | SNX | 8.2125 |
| *Lomasang, Joselito* | ETH | - |
| *Lomasang, Joselito* | BTC | - |
| *Lomax, Brian Everett* | BTC | - |
| Lomax, Jason | USDC | 198.0934 |
| Lomayesva, Daniel Levi | ETH | 0.1093 |
| Lomayesva, Daniel Levi | BCH | 0.2609 |
| Lombard, Holden | BTC | 0.0100 |
| Lombard, Thomas | ETH | 0.0339 |
| Lombardo, Joseph | BTC | 0.0116 |
| Lombera Rivera , Ricardo | SOL | 2.1658 |
| Lomeli , Marco | MATIC | 6,866.2194 |
| *Lomeli, Daniel* | ETH | - |
| *Lomeli, Daniel* | USDC | - |
| *Lomelino, Anthony* | GUSD | - |
| Lomheim, Elizabeth | AVAX | 9.3137 |
| *Lomonaco, Dara* | BTC | - |
| Lomonaco, Dara | DASH | 0.0108 |
| *Lona, Zach* | LINK | - |
| *Loner, Stephen* | BTC | - |
| Lonero, Pamela | BTC | 0.0073 |
| Lones, Wesley Clare | BTC | 0.0029 |
| Lones, Wesley Clare | MCDAI | 258.8000 |
| Lones, Wesley Clare | USDT ERC20 | 74.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------:|
| Long, Abigail | ADA | 48.8330 |
| Long, Abigail | BTC | 0.0024 |
| Long, Christoph J | CEL | 105.2728 |
| Long, Delwin | DOT | 160.4319 |
| *Long, Grant* | USDC | - |
| *Long, James* | BTC | - |
| *Long, Jared* | SNX | - |
| *Long, Jared* | CEL | - |
| Long, Jennifer | BTC | 0.8456 |
| *Long, John* | USDC | - |
| Long, Mercedes Layne | BTC | 0.0235 |
| Long, Simon | ADA | 442.7929 |
| Long, Simon | DOT | 5.1512 |
| Long, Simon | ETH | 0.2519 |
| *Long, Simon* | LUNC | - |
| *Long, Tanner* | BTC | - |
| *Longest, Brian* | ETH | - |
| *Longest, Matthew* | USDC | - |
| *Longmyer, Altwane* | BTC | - |
| Longo, Ismael Gabriel | BTC | 0.0015 |
| Longo, Ismael Gabriel | XRP | 553.4554 |
| *Longo, John* | ADA | - |
| *Longo, John* | EOS | - |
| *Longo, John* | MATIC | - |
| *Longo, John* | USDC | - |
| Longo, Nicholas | BUSD | 38.0240 |
| *Longo, Patrick* | SGB | - |
| Longo, Patrick | XLM | 6.5571 |
| Longo, Patrick | XRP | 525.5016 |
| *Longo, Stephen Joseph* | LUNC | - |
| *Longshore, David* | CEL | - |
| *Longstreet, Eric* | ADA | - |
| *Longstreet, Eric* | DOT | - |
| *Longstreet, Eric* | LINK | - |
| *Loni, Mike* | AAVE | - |
| *Loni, Mike* | AVAX | - |
| *Loni, Mike* | DOT | - |
| Loni, Mike | ETH | 1.0191 |
| *Loni, Mike* | LINK | - |
| *Loni, Mike* | LUNC | - |
| *Loni, Mike* | USDC | - |
| *Loni, Sharon* | BTC | - |
| Loni, Sharon | USDC | 974.8270 |
| Lontine, Beau James | BTC | 0.0174 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Lonto, James | BTC | 0.0249 |
| Lonto, James | ETH | 0.3200 |
| Lonto, James | USDC | 446.8198 |
| Loo, Bing | ETH | 2.1602 |
| Loo, Jason | BTC | 0.0374 |
| *Loo, Jeremy* | ZEC | - |
| Loo, Jeremy | ZRX | 641.9460 |
| Looc, Sam | BTC | 0.0002 |
| Looc, Sam | CEL | 3,084.8559 |
| *Looc, Sam* | ETH | - |
| Looc, Sam | USDC | 2,996.6099 |
| Loock, Tina | ETH | 0.2802 |
| Loomba, Vivek | ADA | 96.7952 |
| Loomis, Anthony | BTC | 0.0073 |
| *Loomis, Anthony* | ETH | - |
| Loomis, Christopher French | BTC | 0.0015 |
| Loomis, Christopher French | ETH | 0.2079 |
| *Loomis, David* | AVAX | - |
| Loomis, David | BTC | 0.0031 |
| Loomis, David | USDC | 130.3914 |
| Looney, William | SNX | 24.9115 |
| Looper, Richard | MATIC | 3,063.4125 |
| *Looper, Timothy* | BTC | - |
| Loose, William | ADA | 4,017.4311 |
| *Lopate, Samuel* | AVAX | - |
| *Lopate, Samuel* | BTC | - |
| *Lopate, Samuel* | MATIC | - |
| *Lopchinsky, Avi* | GUSD | - |
| *Lopchinsky, Avi* | PAX | - |
| Lope, Leo | BTC | 0.0046 |
| Loperfido, James | USDC | 1,397.4348 |
| Lopes, Daryl | BTC | 0.0662 |
| Lopes, Jerson | BTC | 0.0021 |
| *Lopes, Jerson* | USDC | - |
| Lopes, Max | BTC | 0.0066 |
| Lopes, Max | SOL | 2.1476 |
| Lopez Cortes, Ivan | BTC | 0.0006 |
| *Lopez Leon, Jorge Juan* | BTC | - |
| Lopez Leon, Jorge Juan | DOT | 3.3069 |
| *Lopez Lopez, Jaime* | USDC | - |
| *Lopez Lopez, Jaime* | CEL | - |
| *Lopez Medrano, Andy* | BCH | - |
| *Lopez Medrano, Andy* | BTC | - |
| *Lopez Rodriguez, Humberto* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Lopez Rodriguez, Humberto | XLM | - |
| Lopez Salazar, Kevin | USDC | - |
| Lopez Sanchez, Luis R | BTC | 0.0009 |
| Lopez V, Maria C | BTC | 0.0034 |
| Lopez V, Maria C | ETH | 0.0067 |
| Lopez Vazquez, Jeremy | BTC | 0.0011 |
| Lopez, Adam | LTC | 2.9811 |
| Lopez, Albert | BTC | 0.0103 |
| Lopez, Alejandro | USDC | 616.9825 |
| Lopez, Alex | AVAX | 2.6779 |
| Lopez, Alex | MATIC | 21.3572 |
| Lopez, Alexander | AVAX | - |
| Lopez, Alexander | CEL | - |
| Lopez, Alexander | DOT | - |
| Lopez, Alexander | EOS | - |
| Lopez, Alexander | LINK | - |
| Lopez, Alexander | MCDAI | - |
| Lopez, Alexander | UNI | - |
| Lopez, Alexander | XTZ | - |
| Lopez, Alexander | ADA | - |
| Lopez, Alexander | BTC | - |
| Lopez, Alexander | ETH | - |
| Lopez, Alexander | LUNC | - |
| Lopez, Alexandro Sanjuan | BTC | - |
| Lopez, Alvaro | BTC | 0.0252 |
| Lopez, Alvaro | USDC | 994.8000 |
| Lopez, Alvaro | ETH | 0.3448 |
| Lopez, Americo | BTC | - |
| Lopez, Americo | XRP | - |
| Lopez, Anthony | BTC | 0.0011 |
| Lopez, Armando | AVAX | 0.5908 |
| Lopez, Art | BTC | - |
| Lopez, Art | USDC | - |
| Lopez, Boris | USDT ERC20 | 5.1693 |
| Lopez, Bryan Jeseph | BTC | 0.0015 |
| Lopez, Caitlyn | BTC | - |
| Lopez, Caitlyn | USDC | - |
| Lopez, Caitlyn | GUSD | - |
| Lopez, Cesar | BTC | - |
| Lopez, Christian | BTC | 0.0057 |
| Lopez, Christian Jeremy | BTC | 0.2601 |
| Lopez, David | ZEC | - |
| Lopez, Denise Jessel | BTC | 0.0083 |
| Lopez, Denise Jessel | ETH | 0.0099 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Lopez, Denise Jessel | ADA | 131.0971 |
| *Lopez, Diego Armando* | BTC | - |
| *Lopez, Diego Armando* | DOGE | - |
| Lopez, Eddy | USDC | 26.1493 |
| *Lopez, Edmundo* | ETH | - |
| *Lopez, Enrique L* | BTC | - |
| Lopez, Felipe | AVAX | 0.4183 |
| Lopez, Gabriel | BTC | 0.0493 |
| Lopez, Gabriel | ETH | 0.0365 |
| *Lopez, Gianni* | BTC | - |
| *Lopez, Gianni* | USDC | - |
| Lopez, Giganni | BTC | 0.0128 |
| Lopez, Greg | CEL | 77.6457 |
| Lopez, Greg | MATIC | 16,169.3427 |
| *Lopez, Greg* | USDC | - |
| Lopez, Greg | USDT ERC20 | 20.0664 |
| *Lopez, Greg* | XLM | - |
| Lopez, Guillermo | BTC | 0.0074 |
| Lopez, Guillermo | SOL | 13.0262 |
| *Lopez, Hector* | XLM | - |
| Lopez, Isaiah | ETH | 4.9710 |
| *Lopez, Janiel* | LINK | - |
| *Lopez, Janiel* | ADA | - |
| *Lopez, Jason* | BTC | - |
| *Lopez, Jason* | MATIC | - |
| Lopez, Jason | BTC | 0.0040 |
| *Lopez, Jesus* | USDC | - |
| *Lopez, Jesus* | ADA | - |
| *Lopez, Jesus* | LUNC | - |
| Lopez, Jesus Eleazar | ETH | 0.0009 |
| *Lopez, Joaquin* | BTC | - |
| *Lopez, Joaquin* | ETH | - |
| *Lopez, Joaquin* | SOL | - |
| *Lopez, Joaquin* | USDC | - |
| *Lopez, Joaquin* | ADA | - |
| *Lopez, Joaquin* | AVAX | - |
| *Lopez, Joaquin* | DOT | - |
| *Lopez, Joaquin* | LINK | - |
| *Lopez, Joaquin* | BTC | - |
| *Lopez, Joe* | BTC | - |
| *Lopez, Jordy* | BTC | - |
| Lopez, Jorge | BTC | 0.1205 |
| *Lopez, Jose* | USDC | - |
| Lopez, Jose | XLM | 3.6701 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------|
| Lopez, Jose David | BTC | 0.0007 |
| *Lopez, Jose David* | EOS | - |
| Lopez, Jose David | USDC | 26.6320 |
| Lopez, Joseph | BTC | 0.0003 |
| Lopez, Josue | DOGE | 1,250.2451 |
| *Lopez, Josue* | ADA | - |
| *Lopez, Josue* | CEL | - |
| *Lopez, Josue* | DOT | - |
| *Lopez, Josue* | ETH | - |
| *Lopez, Josue* | MATIC | - |
| *Lopez, Josue* | SOL | - |
| *Lopez, Josue* | USDC | - |
| *Lopez, Josue* | BTC | - |
| *Lopez, Josue* | XLM | - |
| *Lopez, Juan* | BTC | - |
| Lopez, Juan | BTC | 0.0060 |
| Lopez, Karen | BTC | 0.0009 |
| Lopez, Karen | ETH | 1.5917 |
| Lopez, Lenin | DOT | 135.9189 |
| Lopez, Lenin | ETH | 0.0081 |
| *Lopez, Maday* | USDC | - |
| *Lopez, Manuel* | USDC | - |
| Lopez, Maria | AAVE | 1.9099 |
| Lopez, Maria | ADA | 356.3221 |
| Lopez, Maria | AVAX | 3.1011 |
| Lopez, Maria | BTC | 0.0726 |
| Lopez, Maria | DOT | 13.3770 |
| Lopez, Maria | ETH | 0.4254 |
| *Lopez, Maria* | LUNC | - |
| Lopez, Maria | SOL | 2.9387 |
| Lopez, Maria | USDC | 34.8000 |
| *Lopez, Mario* | USDC | - |
| Lopez, Martin | AVAX | 0.7805 |
| Lopez, Nancy | BTC | 0.6951 |
| *Lopez, Nathanael* | BTC | - |
| *Lopez, Nathanael* | LTC | - |
| *Lopez, Nathanael* | SNX | - |
| *Lopez, Nathanael* | USDC | - |
| Lopez, Noe M | BTC | 0.0015 |
| Lopez, Pablo Francisco | CEL | 34.6792 |
| Lopez, Pablo Francisco | USDC | 2,494.8000 |
| Lopez, Peter | BTC | 0.0037 |
| *Lopez, Rafael* | BTC | - |
| *Lopez, Rafael* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Lopez, Rafael* | USDC | - |
| Lopez, Rattana | DOT | 19.7119 |
| *Lopez, Ricardo* | BAT | - |
| Lopez, Ricardo | BTC | 0.0580 |
| Lopez, Ricardo | GUSD | 253.5247 |
| Lopez, Ricardo | MATIC | 127.5262 |
| Lopez, Ricardo | USDC | 331.7881 |
| *Lopez, Rogelio* | BTC | - |
| *Lopez, Roman* | USDC | - |
| Lopez, Silvia | BTC | 0.0443 |
| Lopez, Silvia | USDC | 494.8000 |
| Lopez, Thomas | ETH | 0.0212 |
| *Lopez, Victor* | USDC | - |
| Lopez-Otero, Sebastian | BTC | 0.0070 |
| Lopp, Lauren Marie | CEL | 111.8162 |
| Lopresti, Zachary | BTC | 0.0048 |
| Lopriore, Steven John | BTC | 0.0009 |
| Lor, Shmeng | BTC | 0.0233 |
| Lor, Tou | USDC | 94.8000 |
| Lora, Miguel Alejandro | BTC | 0.0164 |
| Lord, Jason M | MATIC | 590.0991 |
| Lord, Jason M | SOL | 62.2530 |
| Lord, Joseph Austin | BTC | 0.0015 |
| Lord, Joseph Austin | ETH | 0.3124 |
| Lord, Ray Allen | BTC | 0.0011 |
| *Lorenz, John* | ADA | - |
| *Lorenz, John* | BTC | - |
| Lorenzo Ii, Sergio | CEL | 34.0001 |
| Lorenzo, Alex | BTC | 0.0018 |
| *Lorenzo, Edgardo* | BTC | - |
| Lorenzo, Hector Jose | BTC | 0.4274 |
| Lorenzo, Ray | BTC | 0.0038 |
| Lorenzo, Ray | USDC | 19.8000 |
| Lorenzo, Ray | XLM | 68.3831 |
| Lorick, Sidney | CEL | 68.7186 |
| Lorick, Sidney | ETH | 0.1059 |
| Loroch, Eugene M | BTC | 0.0107 |
| Lory, Sébastien | BTC | 0.0046 |
| *Loschiavo, Chris* | BTC | - |
| Loschiavo, Christopher | BTC | 0.0101 |
| Loscutoff, Sarah | LTC | 2.5689 |
| Losee, Nicholas James | USDC | 2.0761 |
| Losefsky, Justin | BTC | 0.0020 |
| Loshelder, Mark Thomas | USDC | 494.8000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---|
| *Loss, John* | XRP | - |
| *Lostaunau, Chris* | AVAX | - |
| *Lostaunau, Chris* | ETH | - |
| *Lostaunau, Chris* | SOL | - |
| *Lostaunau, Chris* | ADA | - |
| Lostaunau, Chris | BTC | 0.0023 |
| *Lostaunau, Chris* | LTC | - |
| *Lostaunau, Chris* | USDC | - |
| Lothrop, Christie | ETH | 0.4939 |
| Lotich, Robert Wayne | BTC | 0.0012 |
| Lotito, Justin | BTC | 0.0038 |
| *Lott, De Javon Syvon* | BTC | - |
| *Lott, Harold* | BTC | - |
| Lott, John | SOL | 299.8992 |
| Lott, John | BTC | 0.4291 |
| Lott, John | DOGE | 36,492.5294 |
| Lott, Patrick | BTC | 0.0008 |
| Lott, Patrick | AVAX | 0.7631 |
| *Lott, Patrick* | LUNC | - |
| Lotto, Kevin | AVAX | 0.7069 |
| Lou, Darren | BTC | 0.0372 |
| *Lou, Lina* | BTC | - |
| *Lou, Lina* | BCH | - |
| *Lou, Lina* | DOT | - |
| *Lou, Lina* | ETH | - |
| *Lou, Lina* | LTC | - |
| *Lou, Lina* | MATIC | - |
| *Loucks, Scott* | ADA | - |
| *Loucks, Scott* | BTC | - |
| *Loucks, Scott* | LTC | - |
| Louderback, Kyle | USDC | 36.0135 |
| Lough, Mark | BAT | 23.0013 |
| *Loughborough , Alexander* | ADA | - |
| Loughlin, Liam | ADA | 7.3365 |
| Loughlin, Liam | BTC | 0.0009 |
| Loughlin, Liam | DASH | 0.1743 |
| Loughlin, Liam | LINK | 17.7497 |
| *Louis Jean , Jackson* | ADA | - |
| *Louis Jean , Jackson* | DOT | - |
| *Louis Jean , Jackson* | ETH | - |
| *Louis Jean , Jackson* | MATIC | - |
| *Louis Jean , Jackson* | SNX | - |
| *Louis Jean , Jackson* | BTC | - |
| *Louis Jean , Jackson* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Louis, Jean M* | USDC | - |
| *Louis, Mitchy* | USDC | - |
| *Louis, Mitchy* | XLM | - |
| *Louis, Peter* | BTC | - |
| *Louis, Peter* | USDC | - |
| Loul, Kalid M | BTC | 0.0493 |
| Lounsbury, Derek | BTC | 0.0065 |
| Lounsbury, Tara | BTC | 0.0022 |
| Loureiro, Darren | BTC | 0.0091 |
| Loureiro, Darren | ETH | 0.1251 |
| Loureiro, Darren | MATIC | 29.0351 |
| *Louthen, Elliot* | BTC | - |
| *Loutherback, Steven* | BTC | - |
| *Loutherback, Steven* | GUSD | - |
| *Loutherback, Steven* | USDC | - |
| Louw, Marthinus Jacobus | BTC | 0.0013 |
| Lovato, Felicia Ann | ETH | 0.0304 |
| *Lovato, Marcus* | ETH | - |
| *Lovato, Matthew* | ETH | - |
| *Lovato, Matthew* | BUSD | - |
| *Lovato, Matthew* | MATIC | - |
| Love, Christopher | BTC | 0.1660 |
| *Love, Dash* | DASH | - |
| *Love, Dash* | LTC | - |
| Love, Dayna | BTC | 0.0181 |
| Love, Dayna | ETH | 0.1273 |
| *Love, Israel* | BTC | - |
| *Love, Israel* | USDC | - |
| *Love, Joshua* | LUNC | - |
| *Love, Mark* | BTC | - |
| Love, Michelle Marie | BTC | 0.0015 |
| Love, Michelle Marie | USDC | 744.8000 |
| *Love, Valerie* | BTC | - |
| *Lovelace, Alex* | ETH | - |
| Lovelady, Kyle | BTC | 0.0047 |
| *Loveland, Anthony* | BTC | - |
| Loveland, Keith | BTC | 0.0002 |
| Loveless, George | BTC | 0.0003 |
| Loveless, Ryan Scott | CEL | 37.6456 |
| Loveman, Jason Saul | CEL | 400.8113 |
| *Love-Stewart, Robert* | BTC | - |
| *Love-Stewart, Robert* | USDC | - |
| *Lovett, Joel L* | BTC | - |
| *Lovett, John D* | AVAX | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Lovett, John D* | BTC | - |
| *Lovett, John D* | DOT | - |
| *Lovett, John D* | USDT ERC20 | - |
| *Lovett, John D* | ETH | - |
| *Lovett, John D* | MATIC | - |
| Lovett, Stephen Michael | SOL | 0.9822 |
| *Lovic, David Michael* | AVAX | - |
| *Lovic, David Michael* | ETH | - |
| Lovvorn, Zach | USDC | 2,044.8000 |
| Low, Kim Huei | BTC | 0.0023 |
| *Lowary, Nicholas* | BTC | - |
| *Lowary, Nicholas* | ADA | - |
| Lowary, Nicholas | DOT | 10.5754 |
| *Lowe, Bill* | GUSD | - |
| *Lowe, Bill* | USDC | - |
| Lowe, Eroca | BTC | 0.0568 |
| *Lowe, Joe* | USDC | - |
| *Lowe, Matthew* | ADA | - |
| *Lowe, Matthew* | BTC | - |
| Lowe, Matthew | DOT | 8.1775 |
| Lowe, Randall | ETH | 16.5366 |
| *Lowe, Zach* | MATIC | - |
| *Lowe, Zach* | SOL | - |
| Lower, Zachary | ETC | 0.4347 |
| Lowery, Matthew | ETH | 0.1517 |
| Lowery, Michelle | CEL | 34.8849 |
| Lowery, Ryan | BTC | 0.1090 |
| Lowery, Ryan | ETH | 1.1821 |
| *Lowing, Jacob Evans* | BTC | - |
| *Lowing, Jacob Evans* | USDC | - |
| Lowinski, Evan | BTC | 0.0024 |
| *Lowman, Zachery* | SNX | - |
| Lowman, Zachery | USDC | 26.7270 |
| Lowrance, Daniel | MATIC | 1,389.7275 |
| *Lowrimore, Nicholas* | BTC | - |
| *Lowry, Jared* | MATIC | - |
| *Lowry, Jared* | EOS | - |
| Lowry, Scott | BTC | 0.0048 |
| *Lowther, Gavin* | XLM | - |
| *Lowther, Gavin* | USDC | - |
| *Lowy, Daniel* | USDT ERC20 | - |
| Loy, Kyle | USDC | 1.5720 |
| Loya, Jackieblu | BTC | 0.0003 |
| Loya, Jesse | BTC | 0.0007 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Loyer, Steven | BTC | 0.0011 |
| Loynaz, Kristian Armando | BTC | 0.0032 |
| *Loyola, Marlon* | USDC | - |
| *Loyola, Marlon* | USDT ERC20 | - |
| Loyola, William | BTC | 0.0526 |
| *Loyola, William* | MATIC | - |
| *Loyola, William* | USDC | - |
| *Loza, Francisco* | BTC | - |
| Lozak, Edward | BTC | 0.0776 |
| Lozak, Edward | USDC | 554.0990 |
| Lozano, Adrian | MATIC | 144.8704 |
| *Lozano, Adrian* | XLM | - |
| Lozano, Angel | BTC | 0.0773 |
| *Lozano, Angel* | ADA | - |
| Lozano, Angel | USDC | 5,019.0789 |
| Lozano, Christopher | MATIC | 148.2595 |
| *Lozano, Elihas Alejandro* | ADA | - |
| Lozano, Elliot | LTC | 0.0811 |
| Lozano, Moises | DOT | 15.3218 |
| Lozano, Victor | BTC | 0.0163 |
| Lozano, Victor | MATIC | 818.2595 |
| Lozewski, Darrin | BTC | 0.1252 |
| Lozewski, Darrin | DOT | 24.7319 |
| Lozewski, Darrin | ADA | 455.5897 |
| Lozewski, Darrin | DOGE | 583.8457 |
| Lozewski, Darrin | ETH | 0.1881 |
| Lozewski, Darrin | XTZ | 114.4004 |
| Lp, Fifth Khagan | BTC | 0.0046 |
| Lp, Fifth Khagan | ETH | 0.1514 |
| Lp, Fifth Khagan | LTC | 0.8286 |
| Lp, Fifth Khagan | SGB | 16,441.3544 |
| Lp, Fifth Khagan | USDT ERC20 | 39.3495 |
| Lp, Lambit, | BUSD | 471.6500 |
| Lp, Lambit, | USDT ERC20 | 31.8300 |
| Lp, Pr Crypto Fund-I | BTC | 0.0194 |
| Lp, Precept Special Situation Fund, | CEL | 120.6879 |
| Lp, Smartcrypto 15 Index | CEL | 37.4547 |
| *Lp, Terafirma Capital,* | LUNC | - |
| *Ltd, Mints & Shovels* | AVAX | - |
| Ltd, Mints & Shovels | BTC | 0.0180 |
| *Ltd, Mints & Shovels* | CEL | - |
| *Ltd, Mints & Shovels* | DOT | - |
| *Ltd, Mints & Shovels* | ETH | - |
| *Ltd, Mints & Shovels* | LINK | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Ltd, Mints & Shovels* | MATIC | - |
| *Ltd, Mints & Shovels* | SNX | - |
| *Ltd, Mints & Shovels* | SOL | - |
| Lu, An-Chi | BTC | 0.2336 |
| Lu, Brandon | BTC | 0.0017 |
| *Lu, Brandon* | USDC | - |
| Lu, Claudia | ETH | 0.4979 |
| Lu, Fanglin | AVAX | 0.7108 |
| *Lu, Feifan* | USDT ERC20 | - |
| *Lu, Michael* | DOT | - |
| Lu, Michael | AVAX | 12.3625 |
| Lu, Michael | BTC | 0.0608 |
| Lu, Michael | ETH | 0.1298 |
| Lu, Michael | LINK | 25.6471 |
| *Lu, Michael* | LUNC | - |
| Lu, Michael | MATIC | 684.3375 |
| Lu, Michael | SOL | 4.4057 |
| Lu, Ming | BTC | 0.0004 |
| Lu, Patrick | ETH | 0.3234 |
| Lu, Patrick | USDC | 44.8000 |
| *Lu, Sili* | BTC | - |
| Lu, Sili | USDC | 94.8000 |
| Lu, Yanan | BTC | 0.0208 |
| Lu, Yanmei | BTC | 0.1718 |
| Lu, Yanmei | USDC | 84.8000 |
| Luadtke, Cody | BTC | 0.0001 |
| *Lubarsky, Noah David* | BTC | - |
| Lubaski, Kevin | ETH | 0.2427 |
| *Lubaski, Kevin* | USDC | - |
| *Lubaski, Kevin* | BTC | - |
| Lubba, Christopher | CEL | 121.0802 |
| *Lubbers, Paul Allen* | BTC | - |
| *Luberis, David* | USDT ERC20 | - |
| Lubin, Johnathan | SNX | 105.0567 |
| Lublin, Jordan | USDC | 244.8000 |
| Lubuguin, Johnalyn | BTC | 0.0061 |
| Lubuguin, Johnalyn | ETH | 0.0749 |
| Luby Ii, James | BTC | 0.0020 |
| *Lucas, Bobby* | BAT | - |
| *Lucas, Bobby* | LINK | - |
| *Lucas, Bobby* | UNI | - |
| *Lucas, Bobby* | USDC | - |
| *Lucas, Bobby* | MATIC | - |
| *Lucas, Brad* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Lucas, Jesse* | BTC | - |
| *Lucas, John Scott* | USDC | - |
| Lucas, Martin Edward | BTC | 0.0008 |
| *Lucas, Samuel* | ADA | - |
| Lucas, Samuel | BTC | 0.1732 |
| *Lucas, Samuel* | LINK | - |
| *Lucas, Samuel* | MATIC | - |
| *Lucas, Samuel* | AAVE | - |
| Lucas, Samuel | AVAX | 14.1333 |
| *Lucas, Samuel* | BUSD | - |
| Lucas, Samuel | CEL | 9.6216 |
| Lucas, Samuel | SOL | 18.8447 |
| Lucas, Samuel | USDC | 585.3380 |
| Luce, Stephen | ADA | 1,617.2511 |
| *Lucenio, Sheneka* | AVAX | - |
| Lucia, Joseph | BTC | 0.0525 |
| Lucia, Joseph | SOL | 19.7531 |
| Lucia, Joseph | USDC | 1,031.8780 |
| Luciani , Kenneth | BTC | 0.1061 |
| *Luciano, Edward* | BTC | - |
| Luciano, Ferdinand | ETH | 0.1321 |
| *Lucitt, Cameron* | BTC | - |
| *Lucius, Michael* | CEL | - |
| Luck, Calvin | BTC | 0.0086 |
| Luck, James Allen | ADA | 3,065.2511 |
| *Luckett, Daniel* | BTC | - |
| *Luckey, Timothy Alan* | BTC | - |
| *Luckey, Timothy Alan* | CEL | - |
| *Luckman, Trevor* | BTC | - |
| Luckman, Trevor | DOT | 4.5121 |
| Luczynski, Bartosz J | AVAX | 0.7348 |
| *Luczynski, Bartosz J* | USDC | - |
| *Luczynski, Bartosz J* | XLM | - |
| *Ludeke, Joshua* | BTC | - |
| Ludscher, Artur | ETH | 0.0972 |
| Lue, Daniel | BTC | 0.0005 |
| Lue, Daniel | ETH | 0.0063 |
| *Luebbert, Ryan* | BTC | - |
| Luecke, Ryan | BTC | 0.0003 |
| *Luecke, Ryan* | USDC | - |
| *Luedtke, William* | USDC | - |
| Lueker, Martin Fred | CEL | 944.0373 |
| *Luelf, Ryan* | BTC | - |
| Luering, Ryan John | BTC | 0.0001 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Luetters, Stephen | BTC | - |
| Luevano, Allan | ADA | - |
| Luevano, Allan | BTC | - |
| Luevano, Allan | XLM | - |
| Lugenbeel, Jordan | BTC | 0.0006 |
| Lugenbeel, Jordan | ETH | 0.8028 |
| Lugo, Erik | BTC | - |
| Lugo, Erik | ETH | - |
| Lugo, Erik | DOT | - |
| Lugo, Erik | LINK | - |
| Lugo, Erik | MATIC | - |
| Lugo, Erik | XLM | - |
| Lugo, Javier F | BTC | - |
| Lugo, Javier F | LTC | - |
| Lugo, Javier F | ADA | - |
| Lugo, Javier F | CEL | - |
| Lugo, Javier F | DOGE | - |
| Lugo, Javier F | ETH | - |
| Lugo, Javier F | XLM | - |
| Lugonja, Richard | DOT | - |
| Lugovskiy, Konstantin | BTC | 0.0016 |
| Lugovskiy, Konstantin | ETH | 0.2095 |
| Luhta, Klaus David | XLM | - |
| Luhta, Klaus David | XRP | - |
| Luhta, Klaus David | BTC | - |
| Luhta, Klaus David | ETH | - |
| Lui, Edward | BTC | 0.4539 |
| Lui, Edward | ETH | 9.7427 |
| Lui, Edward | BTC | 0.0262 |
| Lui, Edward | ETH | 0.3597 |
| Lui, Edward | SOL | 11.5542 |
| Lui, Edward | USDC | 994.6900 |
| Luinstra, Keegan | USDT ERC20 | - |
| Luis, Matthew | ETH | 4.4077 |
| Lujan, George | CEL | 142.7940 |
| Lujan, Jose | BTC | 0.0405 |
| Lujan, Jose | ETH | 4.9929 |
| Lujan, Michael | USDC | - |
| Lujan, Saul Alberto | AVAX | 0.5436 |
| Lukavsky, Christian | MATIC | 965.9591 |
| Luke, Trenton | BTC | - |
| Luke, Trenton | LTC | - |
| Luke, William | PAXG | 0.5334 |
| Lukin, Mary Ann | BTC | 0.0003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Lukin, Mary Ann* | LUNC | - |
| Lukowski, Mary Ann | BTC | 0.0016 |
| Lukowski, Mary Ann | USDC | 494.8000 |
| Lukowski, Matthew | BTC | 0.0016 |
| Luksch, Carl | ETH | 0.0296 |
| *Lulejian, Michael Richard* | COMP | - |
| *Lullo, Jonathan Daniel* | BTC | - |
| *Lulofs, Jackson* | ADA | - |
| Lulofs, Jackson | ETH | 0.0266 |
| Lum, Kimberly Bobbi | BTC | 0.0012 |
| Lum, Truman | ETH | 0.1004 |
| *Lumain, Alexander* | ADA | - |
| *Lumain, Alexander* | BTC | - |
| Lumeng, Carey Nien-Kai | CEL | 35.9625 |
| *Luna, Adam Anthony* | SOL | - |
| *Luna, Anthony* | USDC | - |
| *Luna, Anyelo* | BTC | - |
| *Luna, Christian* | ADA | - |
| Luna, Denise Marie | BTC | 0.0639 |
| Luna, Douglas | DOT | 43.6057 |
| Luna, Douglas | MATIC | 210.9073 |
| Luna, Gerardo | USDC | 18,994.8000 |
| Lund, Collin | BTC | 0.0011 |
| *Lund, Collin* | USDC | - |
| Lund, Eric | MCDAI | 26.3830 |
| *Lund, Eric* | USDC | - |
| *Lund, Shane* | USDC | - |
| *Lundgren , Luke* | AAVE | - |
| *Lundgren , Luke* | BTC | - |
| Lundgren, Jeffrey | AVAX | 7.8127 |
| *Lundgren, Nathan* | BAT | - |
| *Lundgren, Nathan* | DOT | - |
| *Lundgren, Nathan* | MATIC | - |
| *Lundgren, Nathan* | SNX | - |
| Lundgren, Nathan | ADA | 38.2472 |
| *Lundgren, Nathan* | BTC | - |
| Lundmark, Trey Steven | BTC | 0.0366 |
| Lundmark, Trey Steven | ETH | 2.4119 |
| Lundmark, Trey Steven | LINK | 101.7387 |
| Lundmark, Trey Steven | SOL | 9.7877 |
| Lundquist, Joseph Edward | BTC | 0.6937 |
| Lundquist, Joseph Edward | ADA | 47,198.6526 |
| Lundquist, Joseph Edward | AVAX | 47.2891 |
| Lundquist, Joseph Edward | BAT | 2,390.3241 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Lundquist, Joseph Edward | COMP | 16.9271 |
| Lundquist, Joseph Edward | DOT | 45.8004 |
| Lundquist, Joseph Edward | LPT | 305.0335 |
| Lundquist, Joseph Edward | MATIC | 575.8731 |
| Lundquist, Joseph Edward | SOL | 40.2303 |
| Lundquist, Joseph Edward | UNI | 752.6579 |
| Lundquist, Joseph Edward | XLM | 7,563.4975 |
| Lundquist, Joseph Edward | XRP | 20,016.0969 |
| Lundy, Amanda | BTC | 0.1229 |
| Lung, Tiffany | BTC | 0.0094 |
| Lungu, Emanuel | ETC | 0.0212 |
| *Lungu, Pavel* | BTC | - |
| *Lunia, Aman* | SOL | - |
| *Lunia, Aman* | USDC | - |
| Lunsford, Wesley Edward | USDC | 494.8000 |
| Lunsford, Wesley Edward | USDT ERC20 | 494.8000 |
| *Lunsford, William* | BTC | - |
| Luo, Joseph | BTC | 0.0027 |
| Luo, Joseph | USDC | 15.9618 |
| Luo, Xiangdong | BTC | 0.0071 |
| *Luo, Xiangdong* | USDC | - |
| Luo, Xiangdong | AVAX | 0.6945 |
| Luong, David | BTC | 0.0795 |
| Luong, David | ETH | 0.1995 |
| Luong, David | GUSD | 1,862.8312 |
| Luong, Joseph | MATIC | 149.5914 |
| Luong, Kevin | CEL | 38.8006 |
| Luong, Khiet | BTC | 0.0096 |
| *Luong, Khiet* | ETH | - |
| Luong, Khiet | SOL | 7.3308 |
| *Luong, Michael* | BCH | - |
| *Luong, Michael* | LTC | - |
| *Luong, Michael* | MATIC | - |
| *Luong, Michael* | ZEC | - |
| Luong, Michael | BTC | 0.0041 |
| Lupo, David Stone | BTC | 0.0011 |
| Lupo, David Stone | SOL | 29.1427 |
| Lurie, David Alexander | MATIC | 443.8634 |
| Lusins, Matthew | AVAX | 0.2881 |
| Lussenburg, Vincent Quirinus Jacobus | BTC | 0.0003 |
| Lussenburg, Vincent Quirinus Jacobus | USDC | 258.6898 |
| Lussi, Edward | GUSD | 30.8000 |
| Lussky, David | BTC | 0.0030 |
| Lussky, David | USDC | 594.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Luszcz, Eric Joseph | BTC | 0.0016 |
| *Luter, Robert* | ADA | - |
| Lutes, Richardson Casselman | ETH | 0.8193 |
| Lutgen, Johnathan | ETH | 0.0974 |
| *Luther, Ernest Charles* | BTC | - |
| Luther, Ernest Charles | CEL | 36.5706 |
| Luther, Ernest Charles | UST | 939.5505 |
| Luther, Ian | BTC | 0.0240 |
| Luther, Steven | BTC | 0.0320 |
| Luther, Steven | ETH | 0.4338 |
| Luther, Steven | LINK | 700.2673 |
| Luther, Stevie | BTC | 0.0240 |
| Luton, Chris | BTC | 0.0111 |
| *Lutz, Adam* | DOGE | - |
| Lutz, Andrew | BTC | 0.0228 |
| *Lutz, Andrew* | USDC | - |
| Lutz, Andrew | DOT | 8.8071 |
| Lutz, Andrew | ETH | 0.3455 |
| *Lutz, Christopher* | BTC | - |
| Lutz, Jordan | BTC | 0.0939 |
| Lutz, Jordan | ETH | 1.8879 |
| Lutz, Kyle | BTC | 0.0003 |
| *Lutz, Parker* | USDC | - |
| Lutz, Roger | AVAX | 0.6656 |
| Luu, Emmy | ETH | 0.3273 |
| Luu, Kasin | AVAX | 4.5203 |
| Luu, Kasin | BTC | 0.1304 |
| Luu, Kasin | DOT | 24.4328 |
| Luu, Kasin | ETH | 1.1283 |
| Luu, Kasin | MATIC | 424.7827 |
| Luu, Kasin | SOL | 14.6086 |
| Luu, Mathew Tan | BTC | 0.1722 |
| Luu, Mathew Tan | ETH | 2.1293 |
| Luu, Nghia | ETH | 0.9979 |
| Luu, Nghia | SOL | 99.8992 |
| *Luu, Randy* | BTC | - |
| Luu, Richie Son | BTC | 0.0011 |
| *Luu, Sheena* | ETH | - |
| Luu, Timothy | ETH | 1.9979 |
| Luu, Timothy | BTC | 0.3038 |
| Luza, Theresa | BTC | 0.0177 |
| *Luzardo, Paul* | BTC | - |
| *Luzarraga, Jose* | BTC | - |
| *Luzarraga, Jose* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| *Luzarraga, Jose* | ETH | - |
| *Luzon, Ryan* | ETH | - |
| Luzon, Ryan | USDC | 2,012.9730 |
| Lwin, Stella | BTC | 0.0999 |
| Lwin, Stella | ETH | 0.9979 |
| *Ly, Anthony* | ADA | - |
| *Ly, Anthony* | BTC | - |
| Ly, Binh | ETH | 0.1102 |
| Ly, Garrison | BTC | 0.0003 |
| Ly, Ha | ETH | 0.0183 |
| Ly, Hong | BTC | 0.0158 |
| *Ly, Laura* | BTC | - |
| Ly, Laura | BTC | 0.0026 |
| *Ly, Laura* | CEL | - |
| *Ly, Tri* | USDC | - |
| Ly, Vi | AVAX | 3.1642 |
| *Ly, Vi* | BTC | - |
| *Ly, Warren* | AVAX | - |
| *Ly, Warren* | BTC | - |
| *Ly, Warren* | LTC | - |
| *Ly, Warren* | ADA | - |
| Ly, Warren | USDC | 69.8000 |
| Lybarger, Beth Quinsey | USDC | 94.8000 |
| Lybarger, Christian James | ADA | 3,929.7811 |
| Lybarger, Christian James | BTC | 0.0800 |
| Lybarger, Kadon Edward | ETH | 1.3825 |
| Lydon, Shawn | USDC | 94.8000 |
| *Lyhne, Peter* | MATIC | - |
| *Lyke, William* | ADA | - |
| *Lyke, William* | BTC | - |
| *Lyle, Matthew R* | USDC | - |
| Lyles, Darius | BTC | 0.0009 |
| *Lyles, Darius* | LUNC | - |
| Lyman, Matt | BTC | 0.0057 |
| *Lynaugh, Mason* | BTC | - |
| Lynch, Brian | BTC | 0.0016 |
| Lynch, Craig | BTC | 0.0102 |
| Lynch, Craig | LINK | 13.1159 |
| *Lynch, David* | BTC | - |
| *Lynch, David* | MATIC | - |
| Lynch, Joseph Michael | BTC | 0.0009 |
| Lynch, Joseph Michael | AVAX | 0.6351 |
| *Lynch, Joseph Michael* | TUSD | - |
| Lynch, Patrick | BTC | 0.0675 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Lynch, Patrick | BTC | 1.0386 |
| Lynch, Sean | BTC | 0.0049 |
| Lynch, Steven D | BTC | 0.0076 |
| Lynch, Steven D | CEL | 1,429.8622 |
| Lynch, Steven D | MATIC | 184.9089 |
| *Lynch, Timothy Cullen* | BTC | - |
| Lynchard, Steven Tyler | CEL | 37.3916 |
| Lynde, Casey P | USDT ERC20 | 9,995.8001 |
| Lynk, Bonnie | BTC | 0.0011 |
| Lynk, Bonnie | ETH | 0.2492 |
| Lynn, Christina | BAT | 737.2326 |
| Lynn, Christina | MANA | 467.1904 |
| Lynn, Christina | WBTC | 0.0282 |
| *Lynn, Danen Mark* | SOL | - |
| *Lynn, Danen Mark* | DOT | - |
| *Lynn, Danen Mark* | MATIC | - |
| Lynn, Jeremy | BTC | 0.0001 |
| *Lyon, Nicolas* | GUSD | - |
| *Lyon, Nicolas* | USDC | - |
| *Lyon, Skylar* | BTC | - |
| *Lyon, Steven Lance* | BTC | - |
| *Lyons , Willie* | ADA | - |
| *Lyons, Pama* | BTC | - |
| *Lyons, Pama* | ETH | - |
| *Lyons, Robert* | CEL | - |
| *Lyons, Robert* | ADA | - |
| Lyons, Robert | LINK | 84.1073 |
| *Lyons, Robert* | MATIC | - |
| *Lyons, Robert* | USDC | - |
| Lyons, Samuel | BTC | 0.0452 |
| *Lyons, Samuel* | USDC | - |
| Lyons, Stephen Andrew | CEL | 108.1530 |
| Lytle, Andy | ETH | 0.2970 |
| *Lyu, Shuailin* | BTC | - |
| *Lyu, Shuailin* | SOL | - |
| *Lyu, Shuailin* | USDC | - |
| *Lyudera, Yosyp* | KNC | - |
| Lyudmer, Peter | BTC | 0.0119 |
| Ma, Chenyu | BTC | 0.0017 |
| Ma, Chenyu | CEL | 37.3368 |
| Ma, Chenyu | ETH | 0.0262 |
| Ma, Dongting | BTC | 0.0067 |
| *Ma, Jeffrey* | BTC | - |
| Ma, John Manjeun | BTC | 0.0012 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Ma, Jonathan | MCDAI | 34.8000 |
| *Ma, Ling* | BTC | - |
| *Ma, Ling* | ETH | - |
| *Ma, Ling* | MATIC | - |
| Ma, Ling | USDC | 5.5640 |
| Ma, Lingpor | BTC | 0.0073 |
| Ma, Michael | DASH | 0.9132 |
| *Ma, Michael* | LTC | - |
| Ma, Michael | ZRX | 1,628.4928 |
| Ma, Ming Yuk John | BTC | 0.0641 |
| Ma, Moqiu | BTC | 0.0011 |
| *Ma, Vivian* | LINK | - |
| Maaia, Salameh | MCDAI | 166.2600 |
| Maas, Ethan | BTC | 0.0021 |
| *Maatouk, Talal* | BCH | - |
| *Maatouk, Talal* | DASH | - |
| *Maatouk, Talal* | MATIC | - |
| *Mabini, Alex Taroc* | BTC | - |
| *Mabry, Terrance* | BTC | - |
| *Mabry, Terrance* | USDC | - |
| Mac Gregor, Shawn | MCDAI | 161.6930 |
| *Mac, Bobby* | BTC | - |
| *Macadam, Ben* | ETH | - |
| *Macaisa, Anthony* | USDC | - |
| Macaluso , Joseph | BTC | 0.0169 |
| Macaluso , Joseph | ADA | 10.9522 |
| Macaluso, Cheri | BTC | 0.0125 |
| *Macaluso, Cheri* | SUSHI | - |
| Macaluso, Cheri | ADA | 3,158.5639 |
| Macaluso, Cheri | BCH | 8.9692 |
| *Macaluso, Cheri* | DOGE | - |
| Macaluso, Cheri | XTZ | 1,072.7613 |
| Macaraeg, Omar | MATIC | 115.5100 |
| *Macarthur, Elise* | BTC | - |
| *Macarthur, Elise* | USDC | - |
| *Macato, Chad Arnel* | USDT ERC20 | - |
| *Macato, Chad Arnel* | BTC | - |
| *Macato, Chad Arnel* | USDC | - |
| *Macauley, Esham* | CEL | - |
| Macauley, Esham | 1INCH | 588.8430 |
| *Macauley, Esham* | BTC | - |
| Macauslan, Ian | USDC | 221.8300 |
| Maccaferri, Gianmaria | ETH | 0.0007 |
| Macchiarella, Pietro | BTC | 0.0003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Macciocchi , Fred* | USDT ERC20 | - |
| *Macdonald , Benjamin* | AAVE | - |
| *Macdonald , Benjamin* | ETH | - |
| *Macdonald , Benjamin* | BAT | - |
| *Macdonald , Benjamin* | COMP | - |
| *Macdonald , Benjamin* | SNX | - |
| *Macdonald , Benjamin* | UNI | - |
| Macdonald , Kyiia | ETH | 0.0566 |
| Macdonald, Angus | BCH | 0.0444 |
| Macdonald, Angus | DASH | 0.1715 |
| Macdonald, Angus | DOT | 9.1939 |
| Macdonald, Angus | ETC | 0.5504 |
| Macdonald, Angus | ZEC | 0.2214 |
| Macdonald, Benjamin Linton | CEL | 118.4167 |
| *Macdonald, Benjamin Linton* | USDT ERC20 | - |
| *Macdonald, Bernard* | ADA | - |
| *Macdonald, Bernard* | BTC | - |
| *Macdonald, Bernard* | LTC | - |
| Macdonald, Chad | BTC | 0.0015 |
| Macdonald, Colin | LINK | 6.3042 |
| Macdonald, Peter | BTC | 0.0070 |
| Mace, Benjamin | AAVE | 0.1664 |
| Mace, Benjamin | BTC | 0.0278 |
| Mace, Benjamin | ETH | 0.0932 |
| Mace, Benjamin | LINK | 2.0788 |
| Mace, Benjamin | MATIC | 63.6541 |
| Mace, Benjamin | SUSHI | 1.7629 |
| Mace, Benjamin | UNI | 4.6737 |
| *Mace, Jacob* | ADA | - |
| *Mace, Jacob* | MATIC | - |
| *Mace, Jacob* | BTC | - |
| Mace, Nikki | BTC | 0.0033 |
| Macek, Christopher | BTC | 0.0208 |
| *Macewan, Shawn* | ADA | - |
| *Macewan, Shawn* | BTC | - |
| *Macgillivray, Ali Jade* | USDC | - |
| *Macgregor, Mitchell* | USDC | - |
| *Macgregor, Mitchell* | BTC | - |
| *Macgregor, Mitchell* | LTC | - |
| Mach, Janita M | BTC | 0.0016 |
| Mach, Janita M | USDC | 9,994.8000 |
| *Machado, Armando* | USDC | - |
| Machado, Blake | USDT ERC20 | 270.4329 |
| *Machado, Carlos* | MANA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Machado, James Patrick | ETH | 0.2795 |
| Machado, Meghan | BTC | 0.0012 |
| Machado, Meghan | MATIC | 631.5841 |
| Machado, Patrick | XRP | 108.9052 |
| *Machado, William* | BTC | - |
| Machado, William | ZRX | 489.8371 |
| *Machamer, Bradley* | MATIC | - |
| *Machamer, Bradley* | USDC | - |
| *Machamer, Bradley* | BTC | - |
| *Machamer, Bradley* | ETH | - |
| Machen, Jared Michael | BTC | 0.0494 |
| Machen, Jared Michael | DOT | 4.1476 |
| Machen, Jared Michael | ETH | 0.0947 |
| *Machen, Jared Michael* | USDC | - |
| Machiri, Sam | ETH | 0.0087 |
| *Machnik, Craig Thomas* | ADA | - |
| *Machnik, Craig Thomas* | BAT | - |
| *Machnik, Craig Thomas* | LINK | - |
| *Machnik, Craig Thomas* | MATIC | - |
| *Machnik, Craig Thomas* | SNX | - |
| *Machnik, Craig Thomas* | USDC | - |
| *Machnik, Craig Thomas* | XLM | - |
| *Machnik, Craig Thomas* | ZRX | - |
| *Machnik, Craig Thomas* | AAVE | - |
| *Machnik, Craig Thomas* | AVAX | - |
| *Machnik, Craig Thomas* | CEL | - |
| *Machnik, Craig Thomas* | COMP | - |
| *Machnik, Craig Thomas* | DASH | - |
| *Machnik, Craig Thomas* | LTC | - |
| *Machnik, Craig Thomas* | MANA | - |
| *Machnik, Craig Thomas* | OMG | - |
| *Machnik, Craig Thomas* | SOL | - |
| *Machnik, Craig Thomas* | UNI | - |
| *Machnik, Craig Thomas* | ZEC | - |
| *Machuca , Javier* | ADA | - |
| *Machuca , Javier* | LINK | - |
| *Machuca , Javier* | USDC | - |
| Machuca, Mario | BTC | 0.0004 |
| Machuca, Mario | BCH | 4.0266 |
| Machuca, Mario | LTC | 0.3009 |
| *Machuca, Matthew* | BTC | - |
| *Machuca, Matthew* | USDC | - |
| Machut, Philip | ETH | 0.0972 |
| Macias, Jaime Emiliano Webb | BTC | 0.0048 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Macias, Juan | BTC | 0.0004 |
| *Macias, Yain* | BTC | - |
| Macilwinen, Graham | ADA | 102.0504 |
| Macilwinen, Graham | MATIC | 57.2595 |
| Macilwinen, William | BTC | 0.0004 |
| Macinnis, Mitchell | BTC | 0.0008 |
| Mack, Evan | BTC | 0.0015 |
| Mack, Ian P | ETH | 1.0184 |
| *Mack, Tyreese* | USDC | - |
| *Mackay, Patrick* | GUSD | - |
| *Mackay, Patrick* | USDC | - |
| *Mackelprang, Marylynn* | BTC | - |
| *Macker, Eric* | ADA | - |
| *Macker, Eric* | BTC | - |
| *Macker, Eric* | USDC | - |
| Mackey, Adam Thomas | BTC | 0.0011 |
| *Mackey, Benjamin* | LUNC | - |
| Mackey, Christian Edwin | BTC | 0.0015 |
| Mackey, Christian Edwin | ETH | 3.2411 |
| Mackey, Christian Edwin | LINK | 1,243.8142 |
| Mackey, Jack | BTC | 0.0007 |
| *Mackey, Jack* | USDC | - |
| Mackey, Linn Ann | BTC | 0.0015 |
| Mackey, Linn Ann | ADA | 38.9946 |
| Mackey, Linn Ann | DOT | 1.7032 |
| Mackey, Linn Ann | ETC | 22.2370 |
| Mackey, Linn Ann | KNC | 106.8392 |
| Mackey, Linn Ann | MANA | 70.4420 |
| Mackey, Linn Ann | MATIC | 129.4382 |
| Mackey, Linn Ann | SNX | 10.2543 |
| Mackey, Linn Ann | SOL | 1.3741 |
| *Mackey, Shawn* | BTC | - |
| *Mackey, Warren Keith* | USDC | - |
| Mackie, Miro Peter | LINK | 28.6665 |
| *Mackillop-Bird, Sarah* | USDC | - |
| Mackin, Timothy Robert | ADA | 95.2511 |
| *Mackinnon, David* | BTC | - |
| Macknight , Pamela | COMP | 0.4302 |
| Maclean, Jeffrey | AVAX | 0.7544 |
| *Macleod, Andrew* | ETH | - |
| Macleod, Andrew | LTC | 0.0546 |
| *Macleod, Andrew* | USDC | - |
| *Macleod, Andrew* | BTC | - |
| Macleod, Andrew | MATIC | 6.8384 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Macleod, Daniel* | CEL | - |
| *Macleod, Tina* | USDC | - |
| Macleroy, Eric Leonard | BTC | 0.0009 |
| Maclin, Tony Derichee | BTC | 0.0599 |
| Maclin, Tony Derichee | DOT | 8.4638 |
| Maclin, Tony Derichee | ETH | 0.1368 |
| *Maclin, Tony Derichee* | LUNC | - |
| Maclin, Tony Derichee | USDC | 61.5100 |
| Maclin, Tony Derichee | XRP | 3,592.9756 |
| Macmoyle, David | BTC | 0.0178 |
| *Maco, Erin* | ETH | - |
| Maco, Erin | BTC | 0.0098 |
| *Maco, Erin* | MATIC | - |
| Maco, Viktor | BTC | 0.0064 |
| *Maco, Viktor* | ETH | - |
| Macomber, Ian | SOL | 28.7312 |
| Macphee, Ian | MATIC | 20.8416 |
| Macpherson, Christopher | BTC | 0.0005 |
| Macpherson, Christopher | LTC | 0.2413 |
| Macquarrie, Melissa | BTC | 0.1658 |
| Macquarrie, Melissa | DASH | 9.1848 |
| Macquarrie, Melissa | DOT | 22.3151 |
| Macquarrie, Melissa | LINK | 11.3531 |
| *Madain, Omar* | BTC | - |
| *Madain, Omar* | ETH | - |
| *Madain, Omar* | USDC | - |
| *Madden, Fallon Danee* | BTC | - |
| Madden, Greg | USDC | 44.6700 |
| *Madden, Kerry* | BCH | - |
| *Madden, Kerry* | LINK | - |
| *Madden, Kerry* | OMG | - |
| *Madden, Kerry* | PAXG | - |
| *Madden, Kerry* | BNT | - |
| *Madden, Kerry* | BTC | - |
| Madden, Kerry | CEL | 67.7732 |
| *Madden, Kerry* | DOT | - |
| *Madden, Kerry* | XLM | - |
| *Madden, Kerry* | XRP | - |
| *Madden, Kerry* | ZRX | - |
| *Madden, William* | ZEC | - |
| *Maddipoti , Ramesh Babu* | BTC | - |
| Maddipoti , Ramesh Babu | AVAX | 376.5306 |
| Maddipoti , Ramesh Babu | LINK | 712.5856 |
| Maddipoti , Ramesh Babu | MATIC | 4,880.9411 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Maddox, Alex | SOL | 26.9762 |
| Maddox, Jason | BTC | 0.0000 |
| Maddox, Kristan Lynn | BTC | 0.0010 |
| Maddox, Kristan Lynn | ETH | 0.0024 |
| *Maddox, Kristan Lynn* | ADA | - |
| *Maddox, Kristan Lynn* | CEL | - |
| Maddox, Mark | SNX | 119.9603 |
| *Maddux, David* | BTC | - |
| *Maddux, Jeremy* | ETH | - |
| *Madera, Coralis* | BTC | - |
| Mader-Brown, Timothy David | BTC | 0.0014 |
| Madero, Joel | ETH | 3.4334 |
| Madero, Joel | USDC | 7,442.8000 |
| Mades, Joshua | BTC | 0.0585 |
| Mades, Joshua | GUSD | 45.7952 |
| *Madhav Vilas , Pramod* | BTC | - |
| *Madhav Vilas , Pramod* | XLM | - |
| Madhavan, Sethu | ETH | 0.3121 |
| *Madhavan, Vinodh* | BTC | - |
| Madhavan, Vinodh | MATIC | 1,494.7253 |
| Madichetti, Nishanth | CEL | 37.2531 |
| Madigan, Patrick | 1INCH | 52.1913 |
| Madigan, Patrick | ADA | 99.4721 |
| Madigan, Patrick | AVAX | 2.0742 |
| Madigan, Patrick | ETH | 0.0318 |
| Madigan, Patrick | LINK | 6.1632 |
| Madigan, Patrick | MANA | 74.2181 |
| Madigan, Patrick | SOL | 0.8808 |
| Madigan, Patrick | XLM | 470.3601 |
| Madireddy, Rudradev | MATIC | 57.5459 |
| Madison, Berlin | BTC | 0.0003 |
| Madison, Berlin | ETH | 0.0145 |
| *Madison, Berlin* | USDC | - |
| Madison, Berlin | AVAX | 2.9267 |
| Madison, Berlin | LINK | 3.7012 |
| Madison, Berlin | LTC | 0.3047 |
| Madison, Berlin | MATIC | 51.4293 |
| Madison, Brittany Marie | ADA | 5,116.2511 |
| *Madison, Drew* | BTC | - |
| *Madison, Drew* | CEL | - |
| Madison, Travis Lee | BTC | 0.0016 |
| *Madore, Cory* | ETH | - |
| Madrazo, Jeffrey Christopher | BTC | 0.0012 |
| Madrid, Karlinda | ETH | 0.3990 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Madrid, Ryan* | BTC | - |
| *Madrid, Ryan* | USDC | - |
| *Madrid, Ryan* | LINK | - |
| *Madrid, Ryan* | MATIC | - |
| Madsen, Arthur D | SNX | 30.0227 |
| *Madsen, Gage* | BTC | - |
| *Madsen, Jesper* | AAVE | - |
| *Madsen, Jesper* | BAT | - |
| Madsen, Jesper | BSV | 2.0307 |
| Madsen, Joshua Snow | MATIC | 8,179.5955 |
| Madsen, Joshua Snow | USDC | 3,994.8000 |
| Maduro Silvera, Jonathan Walter | BTC | 0.0016 |
| Maefsky, Stephen Wizard | BTC | 0.0041 |
| Maertz, Parker | BTC | 0.0021 |
| Maestre, Kevin | USDC | 2.8800 |
| Maffie, Maxwell | BTC | 0.1644 |
| Maffie, Maxwell | MATIC | 222.6915 |
| *Maffie, Maxwell* | USDC | - |
| *Mafilios, Michael Savas* | UST | - |
| *Mafilios, Michael Savas* | LUNC | - |
| *Mafnas, Kyle* | BCH | - |
| Magallanes, Sergio | EOS | 18.7800 |
| *Magana, Bryan* | USDC | - |
| Magana, Reuben Martin | BTC | 0.2030 |
| Magann, Tyler Mensch | MATIC | 135.7790 |
| Maganti , Deepak | SOL | 400.1492 |
| *Magdaleno, Pedro* | SNX | - |
| Magdaleno, Pedro | USDC | 1.0771 |
| Magdziarz, John | BTC | 0.0009 |
| *Magdziarz, Matthew* | BTC | - |
| Magdziarz, Matthew | CEL | 201.5578 |
| Maged, David | ETH | 0.4979 |
| *Magelsen, Evan* | BTC | - |
| *Magelsen, Evan* | ETH | - |
| Magennis, Brendan | BTC | 0.0015 |
| *Magerl, Thomas* | AAVE | - |
| *Magerl, Thomas* | BTC | - |
| *Magerl, Thomas* | ETH | - |
| *Magerl, Thomas* | LTC | - |
| *Magerl, Thomas* | XLM | - |
| *Magerl, Thomas* | CEL | - |
| *Magerl, Thomas* | GUSD | - |
| *Magerl, Thomas* | MATIC | - |
| *Magerl, Thomas* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Magerl, Thomas* | USDC | - |
| *Magerl, Thomas* | USDT ERC20 | - |
| Mages, Dan | SOL | 3.7729 |
| *Maggard, Jack Gene* | ADA | - |
| *Maggiano, Dillon David* | BTC | - |
| Maggio, Vincent | MATIC | 3,487.2333 |
| Maghanoy, Wesley | ADA | 234.5539 |
| Maghanoy, Wesley | BTC | 0.1045 |
| Maghanoy, Wesley | DOT | 6.4425 |
| Maghanoy, Wesley | LINK | 15.2345 |
| Maghanoy, Wesley | USDC | 6.4300 |
| Maghbouleh, Shawn | ETH | 15.5009 |
| *Magill, Ryan* | BTC | - |
| *Maginot, Jayne* | DOT | - |
| *Maginot, Jayne* | GUSD | - |
| *Maginot, Jayne* | MATIC | - |
| *Maginot, Jayne* | SNX | - |
| *Maginot, Jayne* | AAVE | - |
| *Maginot, Jayne* | AVAX | - |
| *Maginot, Jayne* | BTC | - |
| *Maginot, Jayne* | COMP | - |
| *Maginot, Jayne* | ETH | - |
| *Maginot, Jayne* | PAX | - |
| *Maginot, Jayne* | SOL | - |
| *Maginot, Jayne* | USDC | - |
| Maglietto, Kaitlyn | BTC | 0.0027 |
| Maglietto, Kaitlyn | GUSD | 860.7250 |
| *Maglott, Jacob Daniel* | BTC | - |
| *Magnatta, James* | BTC | - |
| *Magnelli, Benji* | BTC | - |
| *Magnelli, Benji* | GUSD | - |
| Magnelli, Benji | LINK | 7.9731 |
| Magnus, Mark | BTC | 0.0276 |
| *Magnuson , Kris* | USDC | - |
| Magoni, Jeffrey | USDC | 257.2900 |
| *Magoutas, Harrison* | BTC | - |
| *Magro, Eric* | ADA | - |
| *Magro, Eric* | BTC | - |
| *Magro, Eric* | SOL | - |
| *Magro, Eric* | AVAX | - |
| *Magro, Eric* | MATIC | - |
| *Maguire, David* | USDC | - |
| *Maguire, David* | BTC | - |
| Maguire, Eric | BTC | 0.0155 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-----------------------------------------------------|
| *Maguire, Eric* | ETH | - |
| *Maguschak, Michael* | SNX | - |
| Maguschak, Michael | USDC | 21.3033 |
| *Magwood, Ervin* | USDC | - |
| Magzianov, Radik | BTC | 0.0646 |
| Mah, Shaun | GUSD | 603.8000 |
| *Mahadevan, Subramonian* | BTC | - |
| *Mahaffey, Jordan* | BTC | - |
| Mahala, Tom | BTC | 0.0271 |
| Mahala, Tom | ETH | 0.1105 |
| Mahala, Tom | USDC | 1,730.8000 |
| *Mahan, William* | USDC | - |
| *Mahan, William* | ETH | - |
| Mahannah, Charles | BTC | 0.2069 |
| Mahannah, Charles | ETH | 1.2607 |
| Mahar, Laxman Singh | USDC | 494.8000 |
| Maharaj, Stephen Sat | BTC | 0.3753 |
| Maharajh Jr , Frankie | USDC | 94.8000 |
| Maharjan, Anil | BTC | 0.0019 |
| *Maharjan, Sushant* | BTC | - |
| Mahboubin, Arghavan | ETH | 1.6559 |
| *Mahbub, Mohammad* | ADA | - |
| *Mahbub, Mohammad* | DOT | - |
| *Mahbub, Mohammad* | ETH | - |
| *Mahbub, Mohammad* | LINK | - |
| *Mahbub, Mohammad* | SOL | - |
| *Mahdavi, Zakraus* | BTC | - |
| *Mahdavi, Zakraus* | ETH | - |
| Maheda, Jose | ETH | 0.1109 |
| *Maher, Lawrence* | BTC | - |
| Maher, Lawrence | ETH | 0.1230 |
| *Maher, Thomas* | ADA | - |
| Maher, Thomas | DOGE | 280.9780 |
| Maher, Thomas | LTC | 0.1532 |
| *Maher, Thomas* | SOL | - |
| *Maher, Thomas* | BTC | - |
| *Maher, Thomas* | ETH | - |
| *Maher, Thomas* | LUNC | - |
| Mahle, Marcel Christian | BTC | 0.0114 |
| Mahler, Brian H | BTC | 0.0015 |
| *Mahler, Brian H* | USDC | - |
| Mahler, Daniel | ETH | 0.3579 |
| *Mahler, Jason* | MATIC | - |
| *Mahmood, Tarik* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mahmood, Tarik* | BSV | - |
| *Mahmood, Tarik* | CEL | - |
| *Mahmood, Tarik* | EOS | - |
| *Mahmood, Tarik* | ETC | - |
| *Mahmood, Tarik* | XRP | - |
| *Mahmood, Tarik* | ADA | - |
| *Mahmood, Tarik* | XLM | - |
| *Mahmoud, Amro* | ADA | - |
| Mahmoud, Omar | BTC | 2.4999 |
| Mahoney, Connor | BTC | 0.0510 |
| Mahoney, Jared | BTC | 0.1733 |
| Mahoney, Matt | BTC | 0.0020 |
| Mahtani, Ranjeev | USDC | 19.8000 |
| Mahtani, Raoul | USDC | 135.7800 |
| Mahurin, Christina | BTC | 0.0033 |
| Mai , Tram | USDC | 1,720.8000 |
| Mai, Danny | BTC | 0.0074 |
| *Mai, Danny* | LUNC | - |
| *Mai, Danny* | USDC | - |
| *Mai, Kevin* | BTC | - |
| *Mai, Kevin* | CEL | - |
| *Mai, Kevin* | ETH | - |
| *Mai, Kevin* | USDT ERC20 | - |
| Mai, Lien | BTC | 0.0004 |
| *Mai, Milley Tran* | CEL | - |
| Mai, Milley Tran | USDC | 14,994.8000 |
| Mai, Peter Thang | ETH | 0.5432 |
| Mai, Phuong | MCDAI | 52.1048 |
| Mai, Thuan | BTC | 0.0077 |
| *Maia Franco, Pedro A* | ETH | - |
| Maider, Ryan | BTC | 0.0081 |
| Maider, Ryan | ETH | 0.1192 |
| *Maier, David* | USDC | - |
| Maier, David | AVAX | 4.9387 |
| *Maier, David* | MATIC | - |
| *Maier, David* | SNX | - |
| Maier, Troy | BTC | 0.0023 |
| *Maier, Troy* | SOL | - |
| *Maillard, Kevin* | USDC | - |
| Mailleux, Jack | BTC | 0.0063 |
| Mailleux, Jack | ETH | 1.1655 |
| Main, Richard Lee | BTC | 0.0118 |
| *Main, Richard Lee* | USDC | - |
| Maina, Moses | BTC | 0.0014 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Maina, Moses | BAT | 330.9670 |
| Maina, Moses | COMP | 5.2296 |
| Maina, Moses | MATIC | 1,091.1224 |
| Maina, Moses | SNX | 28.5665 |
| Maina, Moses | XLM | 2,222.0506 |
| *Mainard, Lexington* | BTC | - |
| *Mainard, Lexington* | USDC | - |
| Maio, Alaina | XRP | 479.0914 |
| Maio, Frank | GUSD | 2,194.8000 |
| *Maiorana, Michael* | ETH | - |
| Maisel, Hannah Danielle | BTC | 0.0016 |
| Maisel, Hannah Danielle | USDC | 979.8000 |
| Majano, Erik | XLM | 814.3485 |
| Mak, Arius | BTC | 0.1592 |
| Mak, Cassandra Franceswaikwun | BTC | 0.0048 |
| Mak, Chun Keung | BTC | 0.0025 |
| Mak, Chun Keung | MATIC | 993.4805 |
| Mak, Lawrence | BTC | 0.0009 |
| Makam, Kishan | BTC | 0.0004 |
| Makam, Kishan | USDC | 2,495.8000 |
| Makam, Mithun | BTC | 0.0106 |
| Makaron, Alexander | DOT | 212.2138 |
| *Makaron, Alexander* | USDC | - |
| *Makhkamdjanov, Doniyor* | USDC | - |
| *Makhkamdjanov, Doniyor* | XLM | - |
| Maki, Eddie | BTC | 0.0213 |
| Maki, Eddie | ETH | 0.3066 |
| *Makil, Cyril* | BTC | - |
| *Makinen, Kristen* | BTC | - |
| *Makinen, Kristen* | ETH | - |
| *Makinen, Kristen* | ADA | - |
| *Makinen, Kristen* | CEL | - |
| Makineni, Sowmya | BTC | 0.0007 |
| Makishima, Alyssa | BTC | 0.9749 |
| Makishima, James Toshikazu | BTC | 0.9999 |
| *Makler, Luke* | MATIC | - |
| *Makler, Luke* | BTC | - |
| *Makler, Luke* | USDC | - |
| *Maknojia, Mehendi* | BTC | - |
| *Maknojia, Mehendi* | MATIC | - |
| *Maknojia, Mumtaz* | BTC | - |
| *Maknojia, Mumtaz* | MATIC | - |
| *Maknojia, Ruhee* | BTC | - |
| Maknojia, Ruhee | MATIC | 1,839.1141 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Makram, Samuel | ETH | 0.0022 |
| *Makrides, Christos* | BTC | - |
| Makrides, Christos | PAXG | 0.2510 |
| Makrides, Christos | MATIC | 178.2409 |
| Maksaereekul, Wasan | BTC | 0.0132 |
| Maksimik, Max | BTC | 0.1813 |
| Maksimik, Max | SOL | 4.1053 |
| Makwana, Kevin | AVAX | 0.3556 |
| Makwana, Kevin | COMP | 4.2839 |
| Makwana, Kevin | ETH | 0.5948 |
| Malagon Cordero, Miguel | AVAX | 8.0653 |
| Malainy, Vincent | BTC | 0.0003 |
| Malakar, Nabin | ADA | 663.5411 |
| Malakar, Nabin | LTC | 29.6907 |
| Malakar, Rabin | BTC | 0.0012 |
| Malamud, Kobi | ETH | 0.0232 |
| *Malamud, Kobi* | USDC | - |
| *Malamud, Kobi* | XLM | - |
| Maland, Ian Sherman | BTC | 0.0259 |
| Malara, Daniel | BTC | 0.0239 |
| *Malara, Daniel* | CEL | - |
| *Malara, Daniel* | COMP | - |
| *Malara, Daniel* | ETH | - |
| *Malara, Daniel* | MATIC | - |
| *Malara, Daniel* | BAT | - |
| Malcolm, Geoffrey Thomas | AVAX | 0.7073 |
| *Malcuit, Burt* | BTC | - |
| *Maldonado Chino, Rodrigo Alex* | ADA | - |
| *Maldonado Chino, Rodrigo Alex* | AVAX | - |
| *Maldonado Chino, Rodrigo Alex* | SOL | - |
| Maldonado Chino, Rodrigo Alex | BTC | 0.0029 |
| *Maldonado Chino, Rodrigo Alex* | DOT | - |
| *Maldonado Chino, Rodrigo Alex* | LUNC | - |
| *Maldonado Chino, Rodrigo Alex* | MATIC | - |
| *Maldonado Chino, Rodrigo Alex* | USDC | - |
| *Maldonado Chino, Rodrigo Alex* | XLM | - |
| Maldonado Chino, Victor | BTC | 0.0015 |
| *Maldonado Chino, Victor* | ADA | - |
| Maldonado Jr, Juan David Manuel | ETH | 2.0025 |
| Maldonado, Anthony | SOL | 3.7490 |
| Maldonado, Francisco | LUNC | 2,065,623.6018 |
| Maldonado, Hector | CEL | 306.0492 |
| Maldonado, Manny | BTC | 0.0613 |
| Maldonado, Manny | CEL | 473.3591 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Maldonado, Michael Robert* | BTC | - |
| *Maldonado, Michael Robert* | MCDAI | - |
| *Maldonado, Michael Robert* | USDC | - |
| Maldonado, Roberto | BTC | 0.0856 |
| Malek, Robert | ADA | 10.2511 |
| Malek, Robert | BTC | 0.0002 |
| Malek, Robert | ETH | 0.0049 |
| *Malenczak, Katherine* | BTC | - |
| *Maleski, James* | ETH | - |
| *Maleski, James* | CEL | - |
| *Maleski, James* | EOS | - |
| *Maleski, James* | MATIC | - |
| *Maleski, James* | SNX | - |
| Maleski, James | USDC | 529.7460 |
| Malevski, Inbar | AVAX | 12.7870 |
| Malevski, Inbar | BTC | 0.0973 |
| Malevski, Inbar | DOT | 36.9125 |
| Malevski, Inbar | SOL | 2.9233 |
| Malgieri, Roberta | ETH | 0.8559 |
| Malhotra, Dave Kumar | BTC | 0.0595 |
| Malhotra, Saurab | CEL | 107.5276 |
| Malik, Hamza | BTC | 0.0019 |
| *Malin, Jesse* | USDC | - |
| *Malin, Ryan* | MANA | - |
| *Malin, Ryan* | MATIC | - |
| *Malin, Ryan* | USDC | - |
| *Malinak, Stephen Matthew* | BTC | - |
| *Malinak, Stephen Matthew* | MCDAI | - |
| *Malinak, Stephen Matthew* | USDT ERC20 | - |
| Maline, Rama | ETH | 0.9979 |
| *Malinn, Brian* | MATIC | - |
| *Malinowski, Brett* | USDC | - |
| Malinowski, John | BTC | 0.0176 |
| Mallal, Tim | ETH | 1.1341 |
| Mallams, David Whipple | USDC | 34,994.8000 |
| Mallard, Lerond | BTC | 0.0118 |
| Mallard, Lerond | SOL | 5.0992 |
| Mallari, Nicole | ETH | 0.0079 |
| *Mallers, Lindsay* | ADA | - |
| *Mallers, Lindsay* | BTC | - |
| *Mallers, Lindsay* | USDC | - |
| Malley, Jeffrey | BTC | 0.0037 |
| Malley, Jeffrey | ETH | 0.0494 |
| Malley, Jeffrey | MATIC | 380.4229 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mallick, Jonathan Davis | BTC | 0.0015 |
| Mallick, Jonathan Davis | MATIC | 3,588.3924 |
| Mallinen, Jeff | DOT | 18.9605 |
| Mallinger, Andrew | BTC | 0.0011 |
| *Mallinger, Andrew* | SOL | - |
| Mallis, Anastasios | USDC | 1,119.8000 |
| *Malloch, Cheryl* | BTC | - |
| Mallory, Ashley Philip | BTC | 0.0003 |
| Mallory, Nathaniel | USDC | 7,894.8000 |
| Malloy, Drew | BTC | 0.0003 |
| *Malmfeldt , Justin Gabriel* | BTC | - |
| Malocsay, Jessica Anastasia | BTC | 0.0022 |
| Malocsay, Jessica Anastasia | DOGE | 30,396.2451 |
| Malocsay, Jessica Anastasia | ETH | 5.6037 |
| Malocsay, Jessica Anastasia | SOL | 201.2192 |
| *Malomet, Yaakov* | BTC | - |
| *Malomet, Yaakov* | USDC | - |
| *Malone, Betsy* | BTC | - |
| *Malone, Betsy* | BAT | - |
| *Malone, Betsy* | COMP | - |
| *Malone, Betsy* | EOS | - |
| *Malone, Betsy* | LINK | - |
| *Malone, Betsy* | USDC | - |
| *Malone, Betsy* | XLM | - |
| Malone, Chris | ETH | 0.0202 |
| Malone, Chris | SOL | 0.8992 |
| Malone, Jacob | DOT | 11.5719 |
| Malone, Maximilian | BTC | 0.0031 |
| Malone, Maximilian | ETH | 0.0521 |
| *Malone, Ulzana* | USDC | - |
| Malone, Ulzana | ADA | 691.3352 |
| *Maloney, John* | BTC | - |
| *Maloney, Jonathan* | MANA | - |
| Maloney, Jonathan | USDC | 44.8000 |
| Maloney, Mark A | BTC | 0.0492 |
| Maloney, Mark A | ADA | 284.0107 |
| Maloney, Mark A | ETH | 1.5510 |
| Maloney, Matthew | ADA | 68.0396 |
| Maloney, Matthew | DOT | 4.6854 |
| Maloy, Robert | EOS | 2.5845 |
| Malsbary, John | BTC | 0.0078 |
| Malsbary, Michael | BTC | 0.0081 |
| Maltbey, Ian Duane | BTC | 0.0004 |
| *Maltchenko, Sergei* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Maltchenko, Sergei* | MATIC | - |
| Maluenda , Anthony | BTC | 0.0066 |
| *Malumphy, Brigid* | DOT | - |
| Malvar Fernandez, Paulo | BTC | 0.0074 |
| *Malvich, H Scott* | ETH | - |
| Malvich, H Scott | BTC | 0.0003 |
| Mamazza, Arthur Carmen | AVAX | 6.8485 |
| Mamdani, Sohail | USDC | 994.8000 |
| Mamelak, Aaron | ADA | 290.8997 |
| Mamelak, Aaron | BTC | 0.1250 |
| Mamelak, Aaron | ETH | 1.7444 |
| Mamelak, Aaron | LTC | 0.1065 |
| Mamian, Christopher Norier | BTC | 0.0015 |
| Mamian, Christopher Norier | ADA | 1,690.2768 |
| Mamian, Christopher Norier | DOT | 154.9750 |
| Mamkagh, Allan | ETH | 0.0743 |
| Mamon, Emmanuel Ricky Darnell | BTC | 0.0013 |
| Mamone, Cody | ETH | 0.1517 |
| Mamone, Cody | PAXG | 0.3069 |
| Man, Richard Tzekin | BTC | 0.0016 |
| *Manabe, Kyler* | USDC | - |
| Manabe, Kyler | BTC | 0.0994 |
| *Manadee, Peter* | USDC | - |
| Manadee, Peter | AVAX | 1.8362 |
| *Manadee, Peter* | BTC | - |
| *Manadee, Peter* | MATIC | - |
| *Manahan, James Russell* | BTC | - |
| *Manahan, James Russell* | LINK | - |
| *Manahan, James Russell* | SOL | - |
| *Manahan, James Russell* | ADA | - |
| *Manahan, James Russell* | MANA | - |
| *Manahan, James Russell* | MATIC | - |
| *Manahan, James Russell* | USDC | - |
| *Manansala, Robin* | ADA | - |
| Manansala, Robin | USDC | 2,643.1062 |
| Manasco, Joshua | BTC | 0.0069 |
| Manatau, William | BTC | 0.0055 |
| Manatau, William | ETH | 0.0013 |
| Manatau, William | ADA | 85.4311 |
| Manatau, William | USDC | 27.5300 |
| Mance, Zachary | LINK | 55.4332 |
| Manchin, Joseph | ETH | 0.0683 |
| *Mancilla, Gianni Jerice* | BTC | - |
| *Mancilla, José* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mancinelli, Max* | ETH | - |
| *Mancini, Michael* | BTC | - |
| *Mancini, Michael* | USDC | - |
| *Mandac, Andrew* | USDC | - |
| Mandakas, Emmanuel | BTC | 0.0639 |
| *Mandakas, Spero* | BTC | - |
| Mandala, Praneeth K | BTC | 0.0036 |
| *Mandayam, Rajesh* | LUNC | - |
| Mandayam, Rajesh | AVAX | 0.5952 |
| Mandel, Ethan | BTC | 0.0384 |
| Mandell, David | MATIC | 388.6138 |
| *Mandich, Jacob* | USDC | - |
| Mandt-Rauch, Oliver | ETH | 1.9463 |
| Manduley, Alejandro | BTC | 0.0393 |
| Manduley, Alejandro | ADA | 264.2717 |
| Manduley, Alejandro | AVAX | 0.3066 |
| Manduley, Alejandro | DOT | 121.1039 |
| Manduley, Alejandro | XLM | 2,194.5938 |
| Manee, Smith | AVAX | 0.6554 |
| Manee, Smith | BTC | 0.0004 |
| Manepalli, Ambarish | BTC | 0.0452 |
| Manera, Ricarchito | BTC | 0.0054 |
| Maness, Aaron | ADA | 244.8756 |
| Maness, Aaron | ETH | 0.0548 |
| *Maney, Tyler* | BTC | - |
| Maney, Tyler | USDC | 13.9935 |
| *Manfouo, Jamie* | ADA | - |
| *Manfouo, Jamie* | XLM | - |
| *Mang, Khup* | BTC | - |
| *Mang, Khup* | USDT ERC20 | - |
| *Mangan, Dalton* | ADA | - |
| *Mangan, Dalton* | BTC | - |
| *Mangan, Dalton* | USDC | - |
| *Mangan, Dalton* | BSV | - |
| Mangan, Dalton | XLM | 120.7759 |
| *Mangan, Scott Vincent* | BTC | - |
| *Manganiello, Jacob* | AVAX | - |
| *Manganiello, Jacob* | BTC | - |
| *Manganiello, Jacob* | ETH | - |
| *Manganiello, Jacob* | AAVE | - |
| *Manganiello, Jacob* | ADA | - |
| *Manganiello, Jacob* | DOT | - |
| *Manganiello, Jacob* | MANA | - |
| *Manganiello, Jacob* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Manganiello, Jacob* | UNI | - |
| *Manganiello, Jacob* | XLM | - |
| Mangasarian, Jeffrey | BTC | 1.0256 |
| *Mange, Darshan* | USDT ERC20 | - |
| Mange, Mihir Damodar | CEL | 110.4117 |
| Manger, Jason | BTC | 0.0063 |
| Manger, Jason | DOT | 19.1332 |
| Manger, Jason | SOL | 4.9531 |
| *Manges, Christopher John* | ZEC | - |
| Mangihut, John Kevin | BTC | 0.0015 |
| Mangihut, John Kevin | ETH | 0.1506 |
| Mangnall, Tony | BTC | 0.0016 |
| *Mangnall, Tony* | DASH | - |
| *Mangnall, Tony* | CEL | - |
| Mangnall, Tony | LTC | 0.5299 |
| Mangnall, Tony | SGB | 17.8163 |
| *Mangnall, Tony* | SPARK | - |
| Mangnall, Tony | USDC | 242.3512 |
| Mangohig, Mark | MATIC | 115.4041 |
| *Mangrum, James Thomas* | ADA | - |
| *Mangrum, James Thomas* | AVAX | - |
| *Mangrum, James Thomas* | BTC | - |
| *Mangrum, James Thomas* | DOT | - |
| *Mangrum, James Thomas* | ETH | - |
| *Mangrum, James Thomas* | SOL | - |
| *Mangrum, James Thomas* | XLM | - |
| *Mangulabnan, Earl S* | ADA | - |
| *Mangulabnan, Earl S* | CEL | - |
| *Mangulabnan, Earl S* | DOT | - |
| Mani, Ananthara | BTC | 0.0095 |
| Manibusan, Gerard | SOL | 46.8992 |
| Manibusan, Gerard | MANA | 247.5624 |
| Manikoth, Jack | USDC | 69.8000 |
| Manion, Derek Michael | BTC | 0.0016 |
| Manishankar, Vignesh | ETH | 0.9308 |
| Manit, Cindy | BTC | 0.0029 |
| *Manjunath, Chinmay* | ETH | - |
| *Manjunath, Chinmay* | ADA | - |
| *Manjunath, Chinmay* | BAT | - |
| *Manjunath, Chinmay* | DOT | - |
| Manjunath, Chinmay | ETC | 0.3132 |
| *Manjunath, Chinmay* | LUNC | - |
| *Manjunath, Chinmay* | USDC | - |
| *Mankar, Vinod* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| Mankoff, David | CEL | 36.8237 |
| *Manley, Obadiah* | ADA | - |
| Manley, Renee | BTC | 0.0133 |
| *Manley, Renee* | USDC | - |
| Mann, Darung | MATIC | 0.5855 |
| *Mann, Eric* | AVAX | - |
| *Mann, Eric* | BTC | - |
| Mann, Eric | DOT | 42.8631 |
| *Mann, Eric* | USDC | - |
| Mann, Eric | XLM | 2,096.8249 |
| *Mann, Jonathan* | SOL | - |
| Mann, Justin | AVAX | 0.8603 |
| Mann, Spencer Lee | SOL | 0.8642 |
| *Mann, Tim* | SNX | - |
| *Mann, Tim* | USDC | - |
| Mannaf, Taufiqul | BTC | 0.1125 |
| Mannaf, Taufiqul | ETC | 1.9201 |
| Mannaf, Taufiqul | ETH | 2.0097 |
| Manneh, Amoslyn | BTC | 0.0010 |
| *Manneh, Angel Marvoyie* | BTC | - |
| Manneh, Ayedee | GUSD | 4.8000 |
| Manneh, Nathan | BTC | 0.0209 |
| Manneh, Nathan | ETH | 0.3079 |
| Manneh, Nathan | ADA | 162.0051 |
| *Manneh, Nathan* | USDC | - |
| *Mannerberg, Matthew* | BTC | - |
| Mannilpadinjattethil Kamalamma, Indu | USDC | 94.8000 |
| Manning, Andrew J | BTC | 0.0487 |
| Manning, Andrew J | DOT | 50.2989 |
| Manning, Kevin | BTC | 0.0076 |
| Manning, Kevin Michael | BTC | 0.0398 |
| *Manning, Kito* | BCH | - |
| *Manning, Kito* | DASH | - |
| *Manning, Kito* | ETH | - |
| *Manning, Kito* | MATIC | - |
| *Manning, Kito* | ZEC | - |
| *Manning, Kito* | ZRX | - |
| *Manning, Kito* | BTC | - |
| *Manning, Kito* | CEL | - |
| *Manning, Kito* | MCDAI | - |
| *Manning, Kito* | SNX | - |
| Manning, Kito | USDC | 3.3248 |
| Manning, Matthew | BTC | 0.0004 |
| Manning, Rodney | BTC | 0.0092 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Manning, Rodney* | USDC | - |
| *Manning, Rodney* | ETH | - |
| Manning, Rodney | SOL | 0.9402 |
| Manning, Sarah | MATIC | 163.0320 |
| *Mannion, Jason* | BCH | - |
| *Mannion, Jason* | BTC | - |
| Mannion, John | ETH | 0.0524 |
| Mannix, Jordan | ADA | 3,172.2190 |
| Mannix, Jordan | USDC | 0.7230 |
| Manno, Alessandro | BTC | 0.0434 |
| Manno, Alessandro | ETH | 1.0679 |
| Mano, Yuki | AVAX | 0.6335 |
| Manos, Aleksandra Maria | BTC | 0.0004 |
| *Manosalva, Carlos* | BTC | - |
| *Manosalva, Carlos* | USDC | - |
| Manoulain, Kearsten | ADA | 87.2562 |
| Manoulain, Kearsten | MATIC | 95.3980 |
| Manoulain, Kearsten | XLM | 17.3041 |
| *Manrique, Elizabeth* | BTC | - |
| *Manscill, Tanner* | ADA | - |
| *Manscill, Tanner* | USDC | - |
| Manscill, Tanner | AAVE | 0.2111 |
| *Manscill, Tanner* | MATIC | - |
| Manske, Thomas Edward | BTC | 0.0002 |
| Manso Vega, Jadiel Jacob | XLM | 205.2594 |
| *Manso, Michelle* | USDC | - |
| Mansoubi, Max | BTC | 0.0003 |
| *Mantei , Charles* | CEL | - |
| *Mantei , Charles* | BTC | - |
| *Mantei , Charles* | MATIC | - |
| *Mantei , Charles* | USDC | - |
| Mantel, Eric Allen | ADA | 93.7044 |
| *Mantel, Eric Allen* | BTC | - |
| Manther, Axel James | DOT | 67.4597 |
| Mantock, Madeleine | XRP | 24,996.4554 |
| *Manuel, Christina* | ADA | - |
| Manuel, Christina | BTC | 0.0108 |
| *Manuel, Christina* | LINK | - |
| *Manuel, Christina* | ETH | - |
| *Manuel, Courtney Jon* | BTC | - |
| Manukyan, Edgar | ETH | 3.4200 |
| *Manukyan, Edgar* | USDC | - |
| Manus, Kevin | BTC | 0.0074 |
| *Manus, Michael* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Manus, Michael | USDC | - |
| Manzanares, Bianca | BTC | - |
| Manzano, Matthew | BTC | 0.0053 |
| Manzano, Raul | BTC | - |
| Manzer, Eric | BTC | 0.0009 |
| Manzer, Eric | ETH | 0.0775 |
| Manzer, Eric | BTC | - |
| Manzer, Eric | CEL | - |
| Manzer, Eric | USDC | - |
| Manzer, Eric | CEL | - |
| Manzer, Eric | MATIC | - |
| Manzer, Eric | USDC | 2.1797 |
| Manzetti, Jeremy | CEL | 783.9479 |
| Manzo, Drew | ADA | - |
| Manzo, Drew | BTC | - |
| Mao, Vichea | BTC | 0.1052 |
| Mao, Vichea | DOT | 22.2901 |
| Mao, Vichea | ETH | 0.9470 |
| Mao, Vichea | MATIC | 168.2528 |
| Mar, Kenbryan Ruivivar | USDC | 494.8000 |
| Mar, Zachary | BTC | 0.0003 |
| Mara, Anxhelo | BTC | - |
| Mara, Anxhelo | SOL | - |
| Mara, Anxhelo | USDC | - |
| Maraghi, Hamid | USDC | - |
| Marano, Vivyan | BTC | 0.0027 |
| Marante, Niurys | DOGE | 7,544.2451 |
| Marante, Niurys | XRP | 2,410.8755 |
| Maraschi, Richard S | CEL | 36.7807 |
| Marascia, Stephen | ADA | - |
| Maratita, Alfred | CEL | - |
| Maratita, Alfred | ETH | - |
| Maratita, Alfred | UNI | 0.6775 |
| Maratita, Alfred | USDC | - |
| Maravelis, Marshall | ETH | 1.1811 |
| Marble, David Conrad | BTC | - |
| Marble, David Conrad | USDT ERC20 | - |
| Marble, Joshua Everett | BTC | 0.0031 |
| Marc, Jethro | ETH | 0.6729 |
| Marcanio, Peter | ETH | 0.5228 |
| Marcano, Latifa | BTC | - |
| Marcano, Latifa | ETH | - |
| Marcano, Latifa | USDC | - |
| Marcarian, Gevik | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Marcelle, Ronald | XRP | 26.4845 |
| *Marcellus, Kevin* | DASH | - |
| *Marcellus, Kevin* | EOS | - |
| *Marcellus, Kevin* | XLM | - |
| Marcellus, Kevin | MATIC | 71.3215 |
| *Marcellus, Kevin* | USDC | - |
| March, Eli | AVAX | 0.6929 |
| *March, Heather* | BTC | - |
| March, Heather | ETH | 0.0002 |
| March, Heather | DASH | 3.3344 |
| March, Heather | ETC | 64.3062 |
| March, Jason | BTC | 0.0049 |
| March, Jason | AVAX | 35.7626 |
| *March, Timothy Wayne* | DOT | - |
| *Marchal, Blake Evan* | SOL | - |
| *Marchan, Ruben* | ADA | - |
| Marchand, David | SOL | 5.9873 |
| Marchant, Janis Linn Heitman | BTC | 0.0162 |
| Marchant, Jason Eric | BTC | 0.0492 |
| Marchant, Jason Eric | ETH | 0.2336 |
| Marchegiani, Justin Raymond | CEL | 36.3138 |
| *Marchello, Frank* | XRP | - |
| Marchello, Frank | USDC | 79.8000 |
| *Marchello, Giuseppe* | BTC | - |
| *Marchello, Giuseppe* | XLM | - |
| *Marchese, Andrew* | USDC | - |
| Marchetti, Jarron | ETH | 0.0012 |
| *Marchetti, Jarron* | BTC | - |
| Marchick, Adam | BTC | 0.0257 |
| *Marchick, Adam* | USDC | - |
| Marcia, William Xavier | BTC | 0.0019 |
| *Marciales, Mitch* | XLM | - |
| *Marciales, Mitch* | BTC | - |
| *Marciales, Mitch* | ETH | - |
| *Marciales, Mitch* | MATIC | - |
| Marckres, Jerry James | BTC | 0.0171 |
| Marcum Ii, Kenneth | AVAX | 0.7541 |
| Marcum Ii, Kenneth | SOL | 15.2212 |
| Marcus, Jason | BTC | 0.0011 |
| *Marcus, Matthew* | AAVE | - |
| *Marcus, Matthew* | ADA | - |
| *Marcus, Matthew* | AVAX | - |
| *Marcus, Matthew* | ETH | - |
| *Marcus, Matthew* | SNX | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Marcus, Matthew* | SOL | - |
| *Marcus, Matthew* | UNI | - |
| *Marcus, Matthew* | BTC | - |
| *Marcus, Matthew* | COMP | - |
| *Marcus, Matthew* | LTC | - |
| *Marcus, Matthew* | MATIC | - |
| *Marcus, Matthew* | USDC | - |
| Marcus, Thomas | BTC | 0.0012 |
| Marcus, Thomas | USDC | 275.3536 |
| Marden, Robert | USDC | 565.5175 |
| Marek, Carson | ADA | 39.4511 |
| *Marengo, Luis Humberto* | BTC | - |
| *Marengo, Luis Humberto* | ETH | - |
| Marengo, Tanner | BTC | 0.0490 |
| Marengo, Tanner | ADA | 4.9571 |
| *Marengo, Tanner* | USDC | - |
| Mareno, Anthony | ETH | 0.3921 |
| *Maresh, Melinda Robin* | BTC | - |
| *Maresh, Melinda Robin* | ETH | - |
| Marett, John | ETH | 0.6168 |
| Marett, John | MATIC | 508.4795 |
| Marfinetz, John | ETH | 0.0471 |
| Marfinetz, Mitchell | ETH | 0.0185 |
| Marfinetz, Mitchell | USDT ERC20 | 2,161.4700 |
| Margetis, Erik | BTC | 0.0394 |
| Margolin, James | BTC | 0.0067 |
| Margolin, Mary | BTC | 0.0012 |
| *Margono, Timothy Ian* | BCH | - |
| *Margono, Timothy Ian* | BSV | - |
| *Margono, Timothy Ian* | BTC | - |
| Mari, Angelo Ila | BTC | 0.0164 |
| *Mari, Luigi* | BTC | - |
| *Mari, Luigi* | ETH | - |
| Mariage, Joshua | BTC | 0.1443 |
| *Mariande, Matt* | BTC | - |
| *Mariande, Matt* | SOL | - |
| Mariande, Matt | MATIC | 62.8659 |
| *Marich, Andrew* | USDC | - |
| Marik, Adam Joseph | ADA | 22.0010 |
| Marin, John Steve | ETH | 2.5347 |
| Marin, Nelson | BTC | 0.0069 |
| Marin, Paul | ETH | 2.9851 |
| *Mariner, Luke* | ETH | - |
| Mariner, Matthew | BTC | 0.0010 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Marines, Jerry* | BTC | - |
| Marinko, Zachary P | BTC | 0.0131 |
| *Marino, Christina* | BTC | - |
| Marino, Christina | MATIC | 90.2066 |
| *Marino, Christina* | USDC | - |
| Marino, Edoardo | BTC | 0.0008 |
| Marino, James | ETH | 0.1074 |
| Marino, Tony | AVAX | 0.5615 |
| *Mariscal, Jesse* | BTC | - |
| Mark, Brett | BTC | 0.0070 |
| *Markel, James Anthony* | ETH | - |
| *Markel, James Anthony* | BTC | - |
| *Markell, Glenn* | BTC | - |
| Markfeld, Timothy | USDT ERC20 | 76.2989 |
| Markham, Brittanie | DOGE | 105.0988 |
| Markham, Curtis | BTC | 0.0205 |
| *Markham, Curtis* | XLM | - |
| *Markiewicz, Michael* | ETH | - |
| Markkanen, Mika | ETH | 0.0662 |
| Markose, Eran | ETH | 0.0082 |
| Markov, Veliko | USDC | 33.6365 |
| Markovic, Ivan | AVAX | 0.7424 |
| Markowicz, Hernan | ETH | 0.1475 |
| *Markowski, Julien* | BTC | - |
| Marks Ii, Andre Anthony | ETH | 0.0812 |
| *Marks, David* | USDC | - |
| *Marks, Jacob* | AVAX | - |
| *Marks, Jacob* | ETH | - |
| *Marks, Jacob* | BTC | - |
| *Marks, Jacob* | LUNC | - |
| Marks, Jeffrey Scott | AVAX | 0.6212 |
| Marks, Jeffrey Scott | CEL | 36.4734 |
| Marks, Jennifer | AVAX | 0.2927 |
| *Marks, Joseph* | BTC | - |
| *Marks, Joseph* | LTC | - |
| Marks, Philip | AVAX | 0.3203 |
| *Marks, Philip* | BTC | - |
| *Marks, Philip* | ETH | - |
| *Marks, Philip* | USDC | - |
| *Marks, Randy* | BTC | - |
| Markwell, Jason Adam | BTC | 0.0069 |
| *Marlette, William* | USDC | - |
| Marlette, William | BTC | 0.0016 |
| Marlette, William | ETH | 0.3507 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Marlette, William | MATIC | 328.1762 |
| Marlette, William Nigal | BTC | 0.0016 |
| Marlette, William Nigal | MATIC | 337.2766 |
| Marley, Cody | ADA | 170.2511 |
| Marley, Cody | BTC | 0.0003 |
| Marley, Dawn Marie | BTC | 0.4721 |
| Marley, Tyler | USDC | 166.2865 |
| Marlow, Michael | ETC | 4.9753 |
| Marmol, Christian | ETH | 0.0135 |
| Marmon, Eric | BTC | 0.0062 |
| Marmon, Eric | MATIC | 156.3036 |
| *Marnell, John* | BTC | - |
| *Marnell, John* | USDC | - |
| Maropis, Adoni | BTC | 0.0011 |
| Marotske, Henry | BTC | 0.0010 |
| Marotske, Henry | ETH | 0.2570 |
| *Marovich, Maxwell* | BTC | - |
| Marquardt, Gregory | ETH | 1.2695 |
| Marquardt, Jakob | ETH | 0.0064 |
| Marques De Pinto Pereira, Sara Margarida | BTC | 0.0599 |
| Marques De Pinto Pereira, Sara Margarida | DOGE | 3,343.2451 |
| Marques , Anthony | ETH | 0.6202 |
| Marques , Anthony | MATIC | 1,469.2255 |
| *Marquez Arguera, Pablo* | BTC | - |
| Marquez Mora, Lizzeth Karina | BTC | 0.0022 |
| Marquez Mora, Lizzeth Karina | USDC | 494.8000 |
| Marquez, Alejandro | ETH | 0.0051 |
| Marquez, Alejandro | ADA | 66.6509 |
| *Marquez, Alejandro* | BTC | - |
| *Marquez, Alfonso* | BTC | - |
| Marquez, Fernando | BTC | 0.0034 |
| *Marquez, Fernando* | DOGE | - |
| Marquez, James Orien | BTC | 0.0037 |
| Marquez, James Orien | DOGE | 488.9867 |
| Marquez, Richard | ADA | 955.1622 |
| Marquez, Richard | LINK | 576.8744 |
| Marquez, Richard | MATIC | 4,700.6952 |
| Marquez, Victor | USDC | 494.8000 |
| Marquez, Victor | ADA | 3,214.0511 |
| Marquez, Victor | MATIC | 3,179.2695 |
| Marquina, Jaime | XLM | 4,232.9709 |
| *Marra, Nicholas* | BCH | - |
| *Marra, Nicholas* | COMP | - |
| *Marra, Nicholas* | ADA | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Marra, Nicholas | AVAX | 0.4088 |
| Marrero Ospino, Gabriel Alexander | USDC | 256.0800 |
| *Marrero , Sheylin* | USDC | - |
| *Marrero, Albert* | ADA | - |
| *Marrero, Albert* | CEL | - |
| Marrero, Albert | MCDAI | 26.3785 |
| Marrero, Alberto | BTC | 0.0183 |
| Marrero, Antonio | BTC | 0.0019 |
| Marrero, Miguel | USDC | 94.8000 |
| Marrero, Miguel | BUSD | 36.8298 |
| Marrero, Miguel | EOS | 390.7059 |
| Marrero, Miguel | LINK | 72.4896 |
| *Marrero, Zachariah* | BTC | - |
| Marroquin , Eric | BTC | 1.2103 |
| Marroquin , Eric | CEL | 88.5743 |
| Marroquin , Eric | ETH | 2.8446 |
| Marroquin, Miguel | SOL | 0.9000 |
| *Marrufo, Erik* | BTC | - |
| Marsalko, Paul | BTC | 0.0030 |
| *Marsella, Giulia* | BTC | - |
| *Marsella, Giulia* | USDC | - |
| Marsella, Umberto Franco | CEL | 90.8858 |
| Marsh, Chase | BTC | 0.0073 |
| Marsh, Chase | AVAX | 0.5806 |
| Marsh, Chase | ETH | 0.1668 |
| Marsh, Douglas | MCDAI | 36.9847 |
| Marsh, Gary Hisashi | USDC | 7,994.8000 |
| *Marsh, Jessica Nicole* | BCH | - |
| *Marsh, Joshua* | 1INCH | - |
| *Marsh, Joshua* | AAVE | - |
| *Marsh, Joshua* | ADA | - |
| *Marsh, Joshua* | DOT | - |
| *Marsh, Joshua* | LINK | - |
| *Marsh, Joshua* | LTC | - |
| *Marsh, Joshua* | MATIC | - |
| *Marsh, Joshua* | SNX | - |
| *Marsh, Joshua* | SUSHI | - |
| *Marsh, Joshua* | USDC | - |
| *Marsh, Joshua* | XLM | - |
| *Marsh, Joshua* | BCH | - |
| *Marsh, Joshua* | BTC | - |
| *Marsh, Joshua* | COMP | - |
| *Marsh, Joshua* | ETH | - |
| *Marsh, Joshua* | ZEC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Marshall Ii, Glenn Alan* | BTC | - |
| *Marshall, Anthony Michael* | BTC | - |
| *Marshall, Bree* | ADA | - |
| Marshall, Derek | BTC | 0.0010 |
| *Marshall, Gary* | ETH | - |
| Marshall, Gary | USDC | 5,965.6720 |
| *Marshall, James* | BTC | - |
| Marshall, Marquis | BTC | 0.0028 |
| *Marshall, Marquis* | SNX | - |
| Marshall, Marquis | ZRX | 14.1073 |
| *Marshall, Nickolas* | ETH | - |
| *Marshall, Nickolas* | MATIC | - |
| *Marshall, Nickolas* | SNX | - |
| *Marshall, Nickolas* | USDC | - |
| *Marshall, Noah* | ADA | - |
| *Marshall, Noah* | SOL | - |
| *Marshall, Noah* | AVAX | - |
| *Marshall, Noah* | BTC | - |
| *Marshall, Noah* | ETH | - |
| *Marshall, Robert* | BTC | - |
| *Marshall, Robert* | USDC | - |
| *Marshall, Ryan* | BTC | - |
| *Marshall, Ryan* | ADA | - |
| *Marshall, Ryan* | XLM | - |
| Marshall, Ryan | ETH | 0.3079 |
| *Marshall, Samuel App* | LTC | - |
| Marshall, Samuel App | ADA | 464.9478 |
| *Marshek, Ayla Genet* | BTC | - |
| *Marshi, Alexander Emile* | ETH | - |
| *Marshi, Alexander Emile* | LTC | - |
| *Marshi, Alexander Emile* | SNX | - |
| *Marshi, Alexander Emile* | USDC | - |
| *Marshi, Alexander Emile* | XLM | - |
| Marsicano, Scott | BTC | 0.0006 |
| Marsicano, Scott | SOL | 0.0696 |
| Marsilio, Anthony | MCDAI | 23.9458 |
| *Marso, Daniel* | BTC | - |
| Marson, William | ADA | 2.6753 |
| *Marsteller, Scott* | ADA | - |
| *Marston , Jack* | USDC | - |
| Marte Reyes, Christopher | CEL | 6,286.4303 |
| Marte, Edwin | BTC | 0.0516 |
| *Martell, Antonio* | USDC | - |
| *Martell, Joseph* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Martell, Joseph | ETH | - |
| Martell, Robert | BTC | 0.0012 |
| Martell, Robert | ETH | 0.1032 |
| Martelli, Michael | BTC | 0.0239 |
| Martelli, Michael Frederick | BTC | 0.0033 |
| Marti, Chris | ETH | - |
| Marti, Chris | BTC | 0.0013 |
| Martignetti, Peter | BTC | 0.0149 |
| Martin Del Campo Vera, Roberto | USDC | - |
| Martin Del Campo Vera, Roberto | BTC | - |
| Martin , Seth | BTC | - |
| Martin, Aaron | BTC | - |
| Martin, Adam | BTC | - |
| Martin, Adam | ADA | 7,159.7163 |
| Martin, Adam | USDC | 17.0699 |
| Martin, Adeline | USDC | 382.8000 |
| Martin, Alexander | USDC | - |
| Martin, Alexander | XLM | 62.4701 |
| Martin, Allison | ADA | 440.7556 |
| Martin, Amanda | BTC | - |
| Martin, Amanda | ETH | 0.5585 |
| Martin, Amanda | USDC | 6,927.7989 |
| Martin, Andrew | BTC | 0.0014 |
| Martin, Andrew | ADA | 106.6221 |
| Martin, Andrew Robert | BTC | 0.0016 |
| Martin, Andrew Robert | XRP | 15,413.4511 |
| Martin, Angela Rhae | BTC | 0.0008 |
| Martin, Angela Rhae | COMP | - |
| Martin, Angela Rhae | ETH | 0.0343 |
| Martin, Angela Rhae | ADA | 96.1615 |
| Martin, Angela Rhae | XLM | 16.4425 |
| Martin, Billy | ETH | - |
| Martin, Chase | BTC | 0.1076 |
| Martin, Christopher | BTC | - |
| Martin, Christopher Anthony | BTC | 0.0015 |
| Martin, Christopher Anthony | ETH | 0.9979 |
| Martin, Damien | USDC | - |
| Martin, Daniel | ETH | - |
| Martin, David | BTC | 0.0033 |
| Martin, David | USDC | 12.9000 |
| Martin, Desean | BTC | - |
| Martin, Diavalo | USDC | - |
| Martin, Glendon Jeremiah | ETH | 0.0019 |
| Martin, Gretchen | BTC | 0.0009 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Martin, Gretchen | SOL | 0.6972 |
| *Martin, Griffin* | USDC | - |
| *Martin, Griffin* | BTC | - |
| Martin, Guy | AVAX | 0.7746 |
| Martin, Heath | LINK | 0.6030 |
| Martin, Ian | BTC | 0.0241 |
| *Martin, James* | BTC | - |
| *Martin, James* | DOT | - |
| *Martin, James* | ETH | - |
| *Martin, James* | GUSD | - |
| *Martin, James* | LINK | - |
| *Martin, James* | MATIC | - |
| *Martin, James* | USDC | - |
| Martin, James Robert | BTC | 0.0034 |
| *Martin, Jason* | AVAX | - |
| *Martin, Jason* | COMP | - |
| *Martin, Jason* | DOT | - |
| *Martin, Jason* | MATIC | - |
| *Martin, Jason* | SNX | - |
| *Martin, Jason* | SOL | - |
| *Martin, Jason* | BTC | - |
| *Martin, Jason* | ETH | - |
| *Martin, Jason* | USDC | - |
| *Martin, Jason* | XLM | - |
| Martin, Jay | ETH | 0.0092 |
| Martin, Jay | COMP | 5.6442 |
| Martin, Jay | ZRX | 286.7103 |
| *Martin, Jayson* | AVAX | - |
| *Martin, Jayson* | BTC | - |
| *Martin, Jayson* | ETH | - |
| *Martin, Jayson* | LINK | - |
| *Martin, Jayson* | SOL | - |
| *Martin, Jayson* | USDC | - |
| *Martin, Jayson* | ADA | - |
| *Martin, Jayson* | DOT | - |
| *Martin, Jayson* | LUNC | - |
| *Martin, Jayson* | MATIC | - |
| *Martin, Jayson* | SNX | - |
| *Martin, Jayson* | XLM | - |
| Martin, Jesse | LINK | 3.7294 |
| Martin, John Charles | MANA | 79.1122 |
| *Martin, Jonathan* | BTC | - |
| *Martin, Jonathan* | ETH | - |
| Martin, Jonathan | ETH | 6.3667 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Martin, Joshua | USDC | 994.8000 |
| Martin, Joshua | AVAX | 0.3192 |
| Martin, Justin Logan | MCDAI | 79.0981 |
| *Martin, Kelly* | DASH | - |
| *Martin, Kelly* | ETH | - |
| *Martin, Kelly* | LTC | - |
| Martin, Kelly | ADA | 264.4420 |
| *Martin, Kelly* | BTC | - |
| *Martin, Kelsey* | LINK | - |
| *Martin, Kelsey* | ETH | - |
| Martin, Kelsey | USDC | 31.7260 |
| Martin, Koren | BTC | 0.0102 |
| Martin, Kyle | USDC | 89.8000 |
| *Martin, Kyle* | MATIC | - |
| *Martin, Kyle* | USDC | - |
| Martin, Kyle | USDT ERC20 | 198.0420 |
| Martin, Levi | BTC | 0.0024 |
| Martin, Lince | USDC | 4,994.8000 |
| Martin, Lince | ETH | 3.2947 |
| *Martin, Matthew* | ETH | - |
| Martin, Matthew Anthony | CEL | 117.3776 |
| Martin, Melodye Kay | BTC | 0.3989 |
| Martin, Michael | ETH | 0.0079 |
| *Martin, Michael* | BTC | - |
| *Martin, Oliver* | BTC | - |
| Martin, Patrick Joseph | AVAX | 7.0913 |
| Martin, Patrick Joseph | BTC | 0.0011 |
| Martin, Russell Vincent | DASH | 4.5093 |
| *Martin, Russell Vincent* | BTC | - |
| *Martin, Ryan* | BTC | - |
| *Martin, Ryan* | USDC | - |
| Martin, Samuel | BTC | 0.0363 |
| Martin, Scott | ADA | 493.0263 |
| *Martin, Scott* | BTC | - |
| *Martin, Scott* | MATIC | - |
| *Martin, Scott* | PAXG | - |
| *Martin, Scott* | ZEC | - |
| Martin, Shawn | BTC | 0.0008 |
| *Martin, Shawn* | BTC | - |
| *Martin, Shawn* | ETH | - |
| Martin, Shawn | USDC | 4,644.2010 |
| Martin, Shawn | DOT | 10.1304 |
| Martin, Shawn | USDC | 2,065.2778 |
| Martin, Stephen | BTC | 0.0042 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Martin, Stephen | ETH | 0.0148 |
| Martin, Thomas M | CEL | 37.4406 |
| *Martin, Tomas* | USDC | - |
| Martin, Tomas | BTC | 0.0082 |
| Martin, Trinity | BTC | 0.0009 |
| Martin, Trinity | ADA | 339.1481 |
| *Martin, Troy* | CEL | - |
| Martin, Troy | ETH | 0.0005 |
| *Martin, Troy* | LINK | - |
| *Martin, Troy* | USDC | - |
| *Martin, Troy* | ADA | - |
| *Martin, Troy* | BTC | - |
| Martin, Troy | DOT | 0.6788 |
| Martin, Troy | MATIC | 1.0205 |
| *Martin, Troy* | SNX | - |
| *Martin, Troy* | USDT ERC20 | - |
| *Martin, Tyler* | ETH | - |
| Martin, Walfredo | AVAX | 0.7328 |
| *Martin, Will* | GUSD | - |
| *Martin, Will* | USDC | - |
| Martina, Jennifer | ETH | 0.0081 |
| Martin-Carter, Vincent | USDC | 1,056.2727 |
| Martindale, John | BTC | 0.0027 |
| *Martineau, Jake* | USDC | - |
| Martinelli Pereira, Mariana | BTC | 0.1243 |
| *Martinez Cadavid, Isvan* | BTC | - |
| *Martinez Castro, Carlos* | CEL | - |
| Martinez Castro, Carlos | AVAX | 12.2992 |
| Martinez Castro, Carlos | COMP | 3.2448 |
| Martinez Castro, Carlos | LPT | 76.5208 |
| Martinez Castro, Carlos | MATIC | 305.3232 |
| *Martinez Castro, Carlos* | USDC | - |
| Martinez De Leon, Tony | SNX | 3.8647 |
| Martinez Fuentes, Victor Bladimir | BTC | 0.0048 |
| Martinez Fuentes, Victor Bladimir | SOL | 41.6889 |
| Martinez Fuentes, Victor Bladimir | USDC | 494.8000 |
| *Martínez Portillo, Yoselin* | MATIC | - |
| *Martinez , Joseph* | ETH | - |
| *Martinez , Joseph* | BTC | - |
| Martinez, Aaron | BTC | 0.0009 |
| Martinez, Adrian | ADA | 495.2511 |
| Martinez, Al | BTC | 0.0000 |
| Martinez, Alejandro | ETH | 0.0560 |
| Martinez, Alejandro | AVAX | 8.5689 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Martinez, Alejandro | BTC | 0.0486 |
| Martinez, Alejandro | DOT | 23.9771 |
| Martinez, Alejandro | LINK | 19.8193 |
| *Martinez, Alex* | BTC | - |
| *Martinez, Alexander* | BTC | - |
| *Martinez, Alexander* | USDC | - |
| Martinez, Alexander | XLM | 5,782.7771 |
| Martinez, Alexander Thomas | BTC | 0.0001 |
| Martinez, Alexandra | BTC | 0.0002 |
| *Martinez, Anthony* | BTC | - |
| Martinez, Anthony | BTC | 0.3412 |
| Martinez, Anthony | AAVE | 4.2167 |
| *Martinez, Anthony* | BTC | - |
| Martinez, Anthony | DOT | 20.2487 |
| Martinez, Armando Jr | BTC | 0.0015 |
| Martinez, Arturo | MCDAI | 24.0700 |
| *Martinez, Benjamin* | BTC | - |
| Martinez, Beny | ETH | 0.0003 |
| *Martinez, Brandon* | LUNC | - |
| *Martinez, Carlos* | BTC | - |
| Martinez, Carlos | ETH | 0.4986 |
| Martinez, Cel | USDC | 23.8000 |
| Martinez, Christopher | AVAX | 0.2616 |
| *Martinez, Christopher* | USDT ERC20 | - |
| Martinez, Cody | ETH | 0.1291 |
| *Martinez, Daniel* | BTC | - |
| *Martinez, Daniel* | BTC | - |
| *Martinez, Daniel* | XLM | - |
| *Martinez, Daniel* | XLM | - |
| *Martinez, Daniel* | XRP | - |
| Martinez, Daniel Ray | CEL | 121.2421 |
| *Martinez, Dylon* | USDT ERC20 | - |
| Martinez, Edilberto | BTC | 0.0146 |
| *Martinez, Edison* | GUSD | - |
| *Martinez, Edison* | USDC | - |
| Martinez, Eduardo | BTC | 0.0063 |
| *Martinez, Emily* | BTC | - |
| *Martinez, Emmanuel* | BTC | - |
| Martinez, Eric | USDC | 23.5532 |
| Martinez, Filiberto | BTC | 0.0037 |
| Martinez, Francisco E | BTC | 0.0011 |
| *Martinez, George* | AAVE | - |
| *Martinez, George* | BTC | - |
| *Martinez, George* | DOGE | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Martinez, George* | MATIC | - |
| *Martinez, George* | UMA | - |
| *Martinez, Hector* | USDC | - |
| Martinez, Hector | ETH | 0.0471 |
| *Martinez, Herman* | CEL | - |
| Martinez, Isabel | BTC | 0.0260 |
| Martinez, Isabel | ETH | 0.9964 |
| Martinez, Israel | BTC | 0.0167 |
| Martinez, Itziar | ETH | 0.5119 |
| Martinez, Ivens | ETH | 0.3255 |
| *Martinez, Jimmy Vejil* | BTC | - |
| Martinez, John | BTC | 0.0052 |
| Martinez, John | ETH | 0.0098 |
| Martinez, John | USDC | 292.9434 |
| *Martinez, Johnatan* | BTC | - |
| *Martinez, Johnatan* | MATIC | - |
| *Martinez, Jonathan* | AVAX | - |
| *Martinez, Jonathan* | BTC | - |
| Martinez, Jorge | ADA | 9,585.4401 |
| Martinez, Jose | BTC | 0.0012 |
| Martinez, Jose | ETH | 0.0054 |
| Martinez, Joseph | BTC | 0.0004 |
| Martinez, Joshua | BTC | 0.0039 |
| *Martinez, Joshua* | BTC | - |
| Martinez, Joshua | ETH | 1.1705 |
| Martinez, Juan | ETH | 0.2055 |
| *Martinez, Juan* | USDC | - |
| Martinez, Juan | BTC | 0.0018 |
| *Martinez, Juan* | LUNC | - |
| *Martinez, Juan* | BTC | - |
| *Martinez, Juan* | SOL | - |
| *Martinez, Julian* | BTC | - |
| *Martinez, Julian* | ETH | - |
| Martinez, Julian | ETH | 0.1982 |
| *Martinez, Juliano* | BTC | - |
| Martinez, Juliano | DOT | 63.7581 |
| Martinez, Juliano | LINK | 116.4151 |
| Martinez, Julio Rene | LUNC | 5,850,914.2897 |
| Martinez, Justin Nicklaus | ETH | 0.1490 |
| Martinez, Luis Dariel | BTC | 0.0203 |
| Martinez, Luis Dariel | ETH | 0.2629 |
| Martinez, Manny | BTC | 0.0073 |
| Martinez, Manny | ETH | 0.0970 |
| Martinez, Manny | GUSD | 394.8000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Martinez, Manny | SNX | 22.4720 |
| Martinez, Manny | USDC | 94.8000 |
| Martinez, Manny | USDT ERC20 | 94.8300 |
| Martinez, Marcel | ETH | 0.0480 |
| Martinez, Marcos | SGB | 6,269.7478 |
| Martinez, Maria | BTC | 0.0023 |
| *Martinez, Mario* | MATIC | - |
| *Martinez, Mario* | USDC | - |
| *Martinez, Marvin* | BTC | - |
| Martinez, Marvin | ETH | 0.0996 |
| *Martinez, Marvin* | USDC | - |
| Martinez, Matthew | BTC | 0.0271 |
| *Martinez, Matthew* | DOGE | - |
| Martinez, Matthew | LTC | 1.3505 |
| Martinez, Michael | ETH | 0.1774 |
| *Martinez, Misael* | ETH | - |
| Martinez, Priscilla | BTC | 0.0064 |
| Martinez, Rafael | XLM | 199.2411 |
| *Martinez, Raymond* | BTC | - |
| *Martinez, Raymond B* | LUNC | - |
| Martinez, Rene | ADA | 5.2511 |
| Martínez, René | BTC | 0.0143 |
| *Martinez, Ricardo* | DASH | - |
| Martinez, Ricardo | BTC | 0.0004 |
| *Martinez, Ricardo* | USDC | - |
| Martinez, Ricardo | BTC | 0.0087 |
| *Martinez, Richard* | MATIC | - |
| *Martinez, Richard* | BTC | - |
| *Martinez, Rosalinda* | DOT | - |
| Martinez, Rosalinda | BTC | 0.0038 |
| Martinez, Roy Eli | BTC | 0.0021 |
| Martinez, Ruben | AVAX | 0.7072 |
| Martinez, Sebastian | BTC | 0.0476 |
| *Martinez, Timothy* | BTC | - |
| *Martinez, Willis* | BTC | - |
| *Martinez-Echegoyen, Sandy* | BTC | - |
| Martinez-Echegoyen, Sandy | ETH | 0.0155 |
| *Martinez-Hernandez, Jonathan* | BTC | - |
| *Martinez-Hernandez, Jonathan* | ETH | - |
| *Martino, Jeffrey Michael* | BTC | - |
| Martinoni, Julian Alexander | BTC | 0.0012 |
| Martinov, Sergey | AVAX | 2.5306 |
| Martinov, Sergey | BTC | 0.0019 |
| Martinov, Sergey | DOT | 39.6939 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Martinov, Sergey | ETH | 0.0917 |
| Martins, Cyntia | ETH | 0.9960 |
| Martins, Stanley | USDC | 45.3700 |
| *Martinsen, Reider* | BTC | - |
| Martinsen, Shannon | MATIC | 29.1442 |
| Martinsen, Sverre | BTC | 0.0328 |
| *Martinson, David Lee* | BTC | - |
| *Martinson, David Lee* | USDC | - |
| Martinson, Jason | MATIC | 1,393.2595 |
| Martling, James Robert | ETH | 0.8360 |
| Martone, John | BTC | 0.1265 |
| Marty, Robert E | BTC | 0.0012 |
| *Martyniuk, David* | BTC | - |
| *Martyniuk, David* | USDC | - |
| Martz, John Mark | BTC | 0.0039 |
| Maru, Nimit | GUSD | 39.7647 |
| *Maruha, Andrey* | BTC | - |
| Maruki, Gregory George | BTC | 0.0975 |
| Maruki, Gregory George | ETH | 0.3018 |
| *Marumoto, James* | LUNC | - |
| *Marushchak, Egor* | BTC | - |
| *Marushchak, Egor* | ETH | - |
| *Marushchak, Egor* | USDC | - |
| *Maruyama, Takashi* | USDC | - |
| Marvasti, Pouya | BTC | 0.0009 |
| Marvin, Eliyahu Aryeh | BTC | 0.0035 |
| Marvin, Maxwell | BTC | 0.0017 |
| *Marx, Daniel* | BTC | - |
| Marx, Garrett | DOT | 6.1982 |
| Marx, Garrett | LINK | 12.1151 |
| Marx, Garrett | MATIC | 92.2357 |
| Marx, Hien Truong | BTC | 0.0369 |
| *Marx, Joseph* | ADA | - |
| Maryanchik, Irina | BTC | 0.0000 |
| Maryanchik, Irina | CEL | 107.0507 |
| *Maryanchik, Irina* | MATIC | - |
| *Maryanchik, Irina* | SNX | - |
| *Marzetta, Tyree* | AVAX | - |
| *Marzetta, Tyree* | BTC | - |
| *Marzok, Nader* | AVAX | - |
| *Marzok, Nader* | USDC | - |
| *Mas, David* | ETH | - |
| Masaad, George | BTC | 0.0441 |
| Masaka, Brian | BTC | 0.0001 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Masales, Zarah* | MATIC | - |
| *Masaoy, Daniel* | ADA | - |
| *Masaoy, Daniel* | XLM | - |
| *Masatani, Matthew* | USDC | - |
| *Masatani, Paul* | BTC | - |
| *Masatani, Paul* | USDC | - |
| Mascarenas, Brandon | MATIC | 3.8415 |
| *Mascarenas, Scott* | ADA | - |
| Mascarenhas, Darryl | SOL | 18.3273 |
| Mascarinas, Joel | USDC | 994.8000 |
| *Mascioli, Kyle* | LUNC | - |
| Mashayekh, Yousef | USDC | 58.5300 |
| Mashuda, Thomas | BTC | 0.0003 |
| *Masiero, Andrew S* | BTC | - |
| *Maslen, Conrad* | ETH | - |
| *Mason , Mao* | ZEC | - |
| *Mason , Mao* | BTC | - |
| *Mason, Christopher* | LUNC | - |
| *Mason, Christopher* | MATIC | - |
| *Mason, Christopher* | XLM | - |
| Mason, Dano | BTC | 0.0001 |
| *Mason, Dylan* | BTC | - |
| *Mason, Eddie* | BTC | - |
| *Mason, Jared* | DOT | - |
| *Mason, Jared* | MATIC | - |
| Mason, Jess | BTC | 0.0004 |
| *Mason, Kelly* | GUSD | - |
| Mason, Kelly | ADA | 20.7515 |
| Mason, Kenyatta | XRP | 320.4203 |
| Mason, Lewis | BTC | 0.0236 |
| *Mason, Michael* | USDC | - |
| *Mason, Rosemarie* | BCH | - |
| *Mason, Rosemarie* | 1INCH | - |
| Mason, Rosemarie | AAVE | 1.2533 |
| *Mason, Rosemarie* | ADA | - |
| *Mason, Rosemarie* | AVAX | - |
| *Mason, Rosemarie* | BAT | - |
| *Mason, Rosemarie* | COMP | - |
| *Mason, Rosemarie* | DOGE | - |
| *Mason, Rosemarie* | DOT | - |
| *Mason, Rosemarie* | EOS | - |
| *Mason, Rosemarie* | KNC | - |
| Mason, Rosemarie | LINK | 13.8179 |
| *Mason, Rosemarie* | LPT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mason, Rosemarie* | MANA | - |
| *Mason, Rosemarie* | MATIC | - |
| Mason, Rosemarie | OMG | 40.1020 |
| *Mason, Rosemarie* | SNX | - |
| *Mason, Rosemarie* | SOL | - |
| *Mason, Rosemarie* | SUSHI | - |
| *Mason, Rosemarie* | UNI | - |
| *Mason, Rosemarie* | USDC | - |
| *Mason, Rosemarie* | XLM | - |
| *Mason, Rosemarie* | XTZ | - |
| *Mason, Rosemarie* | ZRX | - |
| Mason, Sarah | BTC | 0.0663 |
| *Mason, Savanna Aliece* | BTC | - |
| *Mason, Shawn* | BTC | - |
| Mason, Terri | BTC | 0.1407 |
| Mason, Terri | ETH | 2.0847 |
| Mason, Terri | XLM | 1,302.3168 |
| *Mason, Verlon* | BTC | - |
| *Mason, Verlon* | ETH | - |
| Mason, Verlon | ADA | 179.6359 |
| Mason, Verlon | DOT | 5.4904 |
| *Mason, Verlon* | MANA | - |
| Mason, Verlon | MATIC | 150.6706 |
| Mason, Verlon | SOL | 2.5943 |
| *Mason, Verlon* | USDC | - |
| Masri, Sulaiman Abdallahal | USDT ERC20 | 44.8000 |
| *Mass, Andrew* | CEL | - |
| *Mass, Andrew* | BTC | - |
| *Mass, Andrew* | USDC | - |
| Massa, Aldo | ETH | 0.1193 |
| Massa, Aldo | SNX | 14.1234 |
| Massa, Steve | BTC | 0.0009 |
| Massah, Fariba | BTC | 0.0003 |
| Massalha, Tamer | BTC | 0.0658 |
| Massalha, Tamer | ETH | 0.2699 |
| Massaro, Jacqueline | ETH | 10.0758 |
| Massaro, Jacqueline | USDC | 51.6600 |
| Massaro, Matteo | BTC | 0.0081 |
| Massaro, Matteo | ETH | 0.0734 |
| *Massaro, Max* | BTC | - |
| *Massau, Aurelien* | ADA | - |
| *Massau, Aurelien* | LTC | - |
| *Masse, Kenneth* | BTC | - |
| Massengill , Dusty | ADA | 751.5050 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Massenzo, Bryan Lee* | AAVE | - |
| *Massenzo, Bryan Lee* | ADA | - |
| *Massenzo, Bryan Lee* | AVAX | - |
| *Massenzo, Bryan Lee* | DOT | - |
| *Massenzo, Bryan Lee* | LINK | - |
| *Massenzo, Bryan Lee* | LTC | - |
| *Massenzo, Bryan Lee* | MCDAI | - |
| *Massenzo, Bryan Lee* | SOL | - |
| *Massenzo, Bryan Lee* | BTC | - |
| *Massenzo, Bryan Lee* | ETH | - |
| *Massenzo, Bryan Lee* | MATIC | - |
| *Massenzo, Bryan Lee* | USDC | - |
| Masserant, Zachary Austin | ETH | 12.3421 |
| Masserant, Zachary Austin | USDC | 401.4200 |
| Massey, Daniel George | BTC | 0.0011 |
| Massey, Daniel George | DOGE | 1,705.5070 |
| Massey, Daniel George | DOT | 15.9642 |
| Massey, Daniel George | XLM | 2,376.6670 |
| *Massey, Kelly* | ADA | - |
| *Massey, Kelly* | AVAX | - |
| *Massey, Kelly* | BCH | - |
| *Massey, Kelly* | COMP | - |
| *Massey, Kelly* | DOT | - |
| *Massey, Kelly* | EOS | - |
| *Massey, Kelly* | MATIC | - |
| *Massey, Kelly* | SNX | - |
| *Massey, Kelly* | SOL | - |
| *Massey, Kelly* | XLM | - |
| *Massey, Kelly* | BTC | - |
| *Massey, Kelly* | DOGE | - |
| *Massey, Kelly* | ETH | - |
| *Massey, Kelly* | USDC | - |
| Massey, Mindy | BTC | 0.0130 |
| *Massey, Timothy* | USDC | - |
| Massey, Tucker | BTC | 0.0346 |
| Massey, Tucker | ETH | 0.0941 |
| Massih, Stephan | BTC | 0.0032 |
| Massih, Stephan | ETH | 0.0594 |
| Massihi, Ali | ETH | 0.0087 |
| *Masson, Jesse* | ADA | - |
| *Masson, Jesse* | BTC | - |
| Masson, Jesse | ETH | 0.2087 |
| *Masson, Jesse* | MATIC | - |
| Massry, Louis | BTC | 0.1881 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Mast, Daniel | BTC | 0.0211 |
| Mast, Darvin | BTC | 0.0046 |
| Mast, Darvin | ETH | 0.0444 |
| Masters, Jeff | CEL | 474.8224 |
| *Masters, Jeff* | ETH | - |
| Masters, Kristina Kay | BTC | 0.0716 |
| *Masterson, Ava-Lisa* | ETH | - |
| *Masterson, Mike* | CEL | - |
| *Masterson, Mike* | USDT ERC20 | - |
| *Mastrocola, Alexander* | BTC | - |
| *Mastrocola, Alexander* | USDC | - |
| *Mata , Fawn* | BTC | - |
| *Mata, Javier A* | BTC | - |
| *Mata, Javier A* | MCDAI | - |
| Mata, Shankar Rao | BTC | 0.0016 |
| *Mateen, Jordan Clayton* | BTC | - |
| *Matejek, Anton* | BTC | - |
| Matejic, Nikola | DOGE | 11,983.2451 |
| Matejic, Nikola | ETH | 1.0106 |
| *Mateo, Kathryn* | BTC | - |
| *Mateo, Kelvin* | MATIC | - |
| Mateo, Rona Mae | BTC | 0.0007 |
| Mathai Vettiplackel, Tom | ETH | 1.0259 |
| Mathason, Brian | BTC | 0.0020 |
| Mathason, Brian | GUSD | 5,599.6733 |
| Mathason, Brian | USDC | 206.1838 |
| *Mathe, Matsky* | USDC | - |
| *Mathe, Matsky* | ETH | - |
| Matheny, Larry Eugene | ADA | 995.7806 |
| Matheny, Larry Eugene | BTC | 0.0016 |
| Matheny, Larry Eugene | MATIC | 353.3117 |
| *Mather, Stephen Jeffrey* | ADA | - |
| *Mather, Stephen Jeffrey* | DOT | - |
| *Mather, Stephen Jeffrey* | SOL | - |
| *Mather, Stephen Jeffrey* | USDC | - |
| Mather, Stephen Jeffrey | BTC | 0.0299 |
| *Mather, Stephen Jeffrey* | MATIC | - |
| Mathew, Bryan | BTC | 0.0703 |
| Mathew, John | BTC | 0.0000 |
| Mathew, John | USDC | 19.8468 |
| Mathew, Sabin | BTC | 0.1897 |
| Mathew, Shaiju | BTC | 0.1599 |
| *Mathews , Joshua* | CEL | - |
| Mathews , Joshua | USDC | 2.0333 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mathews, Eric* | ETH | - |
| *Mathews, Jennifer* | ETH | - |
| Mathews, Justin | BTC | 0.0248 |
| *Mathews, Michael* | LINK | - |
| *Mathews, Michael* | USDC | - |
| Mathias, Jake | USDC | 9.7800 |
| Mathias, Joseph | BTC | 0.1159 |
| Mathias, Joseph | USDC | 6.9966 |
| Mathias, Randall Simon | AVAX | 0.7309 |
| *Mathieu, Brent* | AAVE | - |
| *Mathieu, Brent* | COMP | - |
| *Mathis , Deashio* | LUNC | - |
| Mathis, Cari Beth | BTC | 2.3086 |
| Mathis, Cari Beth | ETH | 1.9895 |
| Mathis, Charles | BTC | 0.0025 |
| Mathis, Joseph | AVAX | 13.6137 |
| Mathisen, Marty | ETH | 0.1914 |
| Mathisen, Trond | ETH | 0.4968 |
| Mathopoulos, Alexandros | MCDAI | 191.0009 |
| *Mathur, Ezekiel* | ZEC | - |
| Mathur, Pallav | USDC | 94.8000 |
| *Mathurin, Marvey* | USDC | - |
| *Matias, Filipe* | USDT ERC20 | - |
| *Matias, Filipe* | BTC | - |
| *Matice, Quentin* | AAVE | - |
| *Matice, Quentin* | COMP | - |
| *Matice, Quentin* | MANA | - |
| *Matice, Quentin* | ZEC | - |
| *Matice, Quentin* | BCH | - |
| *Matice, Quentin* | BTC | - |
| *Matice, Quentin* | LTC | - |
| *Matice, Quentin* | XLM | - |
| *Matich, Matt* | BTC | - |
| Matics, Nick | DOGE | 292.2051 |
| Matiichuk, Vasyl | DASH | 0.0127 |
| Matin, Mafuzur | BTC | 0.0070 |
| Matis, Christopher | BTC | 0.0116 |
| *Matje, Douglas* | BTC | - |
| *Matje, Douglas* | ETH | - |
| *Matje, Douglas* | USDC | - |
| Matkin, Andrew Nelson | USDC | 994.8000 |
| *Matkins, Marcus* | BTC | - |
| Matkovits, Thomas Andreas | CEL | 24,943.4303 |
| Matkovits, Thomas Andreas | USDC | 1,358.2300 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Matlock, Scott* | USDC | - |
| Matlow, Linda | BTC | 0.0010 |
| Matoke, Krystal Moraa | BTC | 0.0013 |
| Matoke, Krystal Moraa | ADA | 1,262.0729 |
| Matovic, Bojan | BTC | 0.0410 |
| Matovic, Bojan | USDC | 85.6764 |
| Matreo, Lylor Aceborromeo | LTC | 5.2583 |
| Matsen, John | BTC | 0.0012 |
| Matsen, John | SNX | 16.9073 |
| Matsen, John | USDC | 505.8741 |
| Matson, Wesley | AVAX | 0.2597 |
| Matsuda, Dean | BTC | 0.0033 |
| Matsuda, Dean | ETH | 0.0263 |
| *Matsumoto, Nicholas* | PAXG | - |
| Matsumura, Kenichi | BTC | 0.0011 |
| Matsuura, Ronald Toshiaki | ADA | 4.2228 |
| *Matsuura, Ronald Toshiaki* | LINK | - |
| Matt, Meredith | DOGE | 2,368.4115 |
| *Matta, John* | USDC | - |
| *Matta, John* | BTC | - |
| *Matta, Timothy* | ADA | - |
| Mattar, Mohammad | BTC | 0.0997 |
| *Mattar, Mohammad* | USDC | - |
| Mattei Montalvo, Carlos | BTC | 0.0160 |
| Mattei Montalvo, Carlos | ADA | 295.9546 |
| Mattei Montalvo, Carlos | DOT | 8.0130 |
| Mattei, Pierre Jean Marie | USDC | 49,994.8000 |
| Mattei, Pierre Jean Marie | CEL | 120.9622 |
| *Mattela, Abhinandan* | BTC | - |
| Mattela, Abhinandan | MATIC | 6,249.7952 |
| Mattelig, Michael Lawrence | BTC | 0.0029 |
| Mattelig, Michael Lawrence | USDC | 994.8000 |
| *Mattern, Cody* | DOT | - |
| *Mattern, Cody* | USDC | - |
| Mattern, Jared | BTC | 0.0656 |
| Mattern, Jared | ETH | 1.1557 |
| Mattern, Jared | SOL | 6.3040 |
| Mattfeld, Michael Gregory | BTC | 0.0015 |
| Matthes, Caroline Taylor | BTC | 0.0020 |
| Matthes, Caroline Taylor | ETH | 0.2183 |
| Matthews, Brandon | BTC | 0.0377 |
| Matthews, Brandon | ETH | 0.3473 |
| *Matthews, Eugene* | USDC | - |
| *Matthews, Frederick* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Matthews, Karen | CEL | 109.7336 |
| Matthews, Michael | ETH | 1.0013 |
| *Matthews, Ryan* | BTC | - |
| Matthews, Scott Campbell | BTC | 0.0011 |
| *Matthews, Spencer* | ETH | - |
| Matthews, Tamara | ETH | 0.3739 |
| Matthews, Tamara | GUSD | 18.8000 |
| Matthews, Tamara | USDT ERC20 | 29.7983 |
| Matti, Justin | BTC | 0.0016 |
| Matti, Justin | ETH | 2.9979 |
| Mattia, Leon | BTC | 0.0127 |
| *Mattie, Robert Paul* | SUSHI | - |
| Mattingly, James | LINK | 142.8421 |
| *Mattison, Allegretta Frances* | SOL | - |
| *Mattison, Allegretta Frances* | USDC | - |
| *Mattison, Allegretta Frances* | ETH | - |
| Mattson, Nels | BTC | 0.0015 |
| *Matuschak, Andrew* | BTC | - |
| Matvienko, Elena Alexandrovna | BTC | 0.0015 |
| Matvienko, Elena Alexandrovna | ETH | 0.3279 |
| Matz, Cory | BTC | 0.0010 |
| Matz, Cory | ETH | 0.2018 |
| *Mauceri, Joseph* | GUSD | - |
| Mauk, James M | BTC | 0.1537 |
| Mauk, James M | CEL | 88.2562 |
| Mauk, James M | ETH | 2.7319 |
| *Maul, Shirley* | BTC | - |
| *Maul, Shirley* | USDC | - |
| *Mauldin, Kayla* | BTC | - |
| *Mauldin, Kayla* | ETH | - |
| *Mauldin, Kayla* | USDC | - |
| *Maull, Leron* | XLM | - |
| *Maull, Leron* | XRP | - |
| Maulsby, John | XRP | 223.6617 |
| Maura, Miguel Alejandro | BTC | 0.0037 |
| *Maurer, John Thomas Jr* | ETH | - |
| Maurer, Josh | BTC | 0.0012 |
| *Maurer, Josh* | USDC | - |
| *Maurer, Kyle* | LUNC | - |
| *Maurice, Ethan* | USDC | - |
| *Maurice, Matt Alexander* | SNX | - |
| Mauro, Andre | ETH | 0.0286 |
| Mauro, Dean Vincent | CEL | 119.3594 |
| *Maus, Andrew* | AAVE | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mauzy, Ronald* | ADA | - |
| *Mavrogiannis, Alexandros* | BTC | - |
| *Mavrogiannis, Alexandros* | ETH | - |
| *Maxberry, Dylan Scott* | LUNC | - |
| *Maxberry, Dylan Scott* | USDC | - |
| Maxfield, Brian | SNX | 121.8957 |
| Maxie, Katherine | ETH | 0.0429 |
| Maxie, Katherine | ADA | 352.9905 |
| Maxie, Katherine | DOGE | 511.0175 |
| Maxie, Katherine | DOT | 1.2849 |
| *Maxie, Katherine* | MANA | - |
| Maxie, Katherine | MATIC | 114.1367 |
| Maxie, Katherine | USDC | 3.6924 |
| Maxie, Katherine | XLM | 69.9715 |
| *Maxim, James* | ADA | - |
| *Maxion, Darren* | BTC | - |
| *Maxwell, Austin* | BTC | - |
| *Maxwell, Connor* | BTC | - |
| Maxwell, Marc | BTC | 0.0003 |
| *May , Aaron Daniel* | BTC | - |
| *May, Aidan* | DOGE | - |
| *May, Andrew* | USDC | - |
| *May, Ashley* | BTC | - |
| *May, Christina* | BTC | - |
| *May, Donna Michele* | AVAX | - |
| *May, Donna Michele* | LINK | - |
| *May, Donna Michele* | ADA | - |
| May, Donna Michele | BTC | 0.2024 |
| May, Donna Michele | CEL | 80.4659 |
| May, Donna Michele | USDC | 211.2219 |
| May, Lizzie | BTC | 0.0000 |
| May, Lizzie | GUSD | 4.8000 |
| May, Lizzie | MATIC | 11.4967 |
| *May, Lizzie* | SNX | - |
| *May, Samuel Watts* | BTC | - |
| *May, Samuel Watts* | ETH | - |
| *May, Samuel Watts* | MATIC | - |
| *May, Steven Daniel* | BTC | - |
| *Maybin, Carl* | MATIC | - |
| Maye-Hobbs, Jonathan David | ETH | 0.2221 |
| Mayell, Dawn | USDC | 2,344.8000 |
| Mayer, Brandon J | BTC | 0.1010 |
| Mayer, Casey Glen | ETH | 0.1919 |
| Mayer, Darren | BTC | 0.0003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mayer, Landon | ADA | 54.7886 |
| *Mayer, Landon* | BTC | - |
| Mayer, Landon | XLM | 19.2419 |
| *Mayer, Matt* | USDC | - |
| Mayer, Stephan | BTC | 0.0015 |
| Mayer, Stephan | GUSD | 4,994.8000 |
| *Mayersky, Nolan* | BTC | - |
| Mayes, John | USDC | 23.3985 |
| *Mayes, Ryan* | USDT ERC20 | - |
| *Mayfield, Jason* | BTC | - |
| *Mayfield, Jason* | ETH | - |
| Mayfield, Jason | LTC | 0.4321 |
| Mayfield, Jason | MATIC | 213.7215 |
| *Mayfield, Jason* | USDC | - |
| *Mayhew, Jason* | BTC | - |
| *Mayhew, Jason* | USDC | - |
| Mayhew, Jason | CEL | 305.9986 |
| Mayhew, Steven Brent Jr | ETH | 0.3058 |
| Maylum, David George | BTC | 0.0015 |
| Maylum, David George | CEL | 82.8010 |
| Maylum, David George | USDC | 76.2392 |
| Mayne, Jack | AVAX | 77.1735 |
| Mayne, Zachary | BTC | 0.0478 |
| Mayne, Zachary | ETH | 0.3173 |
| Mayo, Brittany Jena | BTC | 0.0011 |
| *Mayo, Broc* | ADA | - |
| *Mayo, Broc* | AVAX | - |
| *Mayo, Broc* | BTC | - |
| *Mayo, Broc* | ETH | - |
| *Mayo, Broc* | GUSD | - |
| Mayo, Broc | USDC | 14.5120 |
| Mayo, Jonathan | BTC | 0.0011 |
| *Mayo, Jonathan* | USDC | - |
| Mayo, Quinton | MCDAI | 25.0400 |
| Mayol, Carlos | ADA | 0.2625 |
| Mayor, Chelsea | USDC | 2,950.0466 |
| Mayorca, Alejandro | BTC | 0.0004 |
| Mayorga , Christian Antonio | CEL | 111.6390 |
| Mayorga, Daniel | BTC | 0.0003 |
| *Mayorga, Kirstal* | BTC | - |
| Mayrath, Martin Nicholas | CEL | 37.0494 |
| Mayrath, Martin Nicholas | ETH | 0.3100 |
| Mayron, Edan | ETH | 0.2772 |
| Mayrose, George Robert | MCDAI | 2.4000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mayrs, Lori* | USDC | - |
| *Mays, Brian* | SOL | - |
| *Mays, Brian* | ADA | - |
| *Mays, Brian* | BCH | - |
| *Mays, Brian* | DASH | - |
| *Mays, Brian* | DOT | - |
| *Mays, Brian* | LTC | - |
| *Mays, Brian* | LUNC | - |
| *Mays, Brian* | MATIC | - |
| *Mays, Brian* | PAXG | - |
| *Mays, Brian* | SNX | - |
| *Mays, Brian* | XTZ | - |
| *Mays, Karen* | BAT | - |
| Mays, Karen | XLM | 1,880.4355 |
| *Mays, Sky* | ADA | - |
| *Mays, Sky* | BTC | - |
| *Mays, Sky* | ETH | - |
| *Mays, Sky* | USDC | - |
| Mays, Sky | AVAX | 0.5511 |
| *Mays, Steven* | BTC | - |
| Maysonet, David | AAVE | 10.0146 |
| Maytom, Tim | ETH | 0.0458 |
| *Mayuyu, Ronald* | BTC | - |
| Mazar-Kelly, Jason | AVAX | 1.7057 |
| Maze, Michael | ETH | 0.3846 |
| *Mazet, Gary* | USDC | - |
| *Mazey, Luke* | ETH | - |
| Mazias, Melissa | BTC | 0.1289 |
| *Mazias, Melissa* | ZEC | - |
| Mazo, Javier | USDC | 413.5200 |
| *Mazula, Justin* | AVAX | - |
| Mazula, Justin | BTC | 0.0023 |
| *Mazula, Justin* | UNI | - |
| *Mazula, Justin* | USDC | - |
| Mazza, Robert | AVAX | 3.5306 |
| *Mazzamuto, John* | GUSD | - |
| Mazzeo, Alexander | BTC | 0.0024 |
| *Mazzola, Mike* | KNC | - |
| *Mazzola, Mike* | LUNC | - |
| Mazzola, Mike | USDC | 907.0190 |
| *Mbala, Casey* | ETH | - |
| *Mbala, Pierre* | MCDAI | - |
| *Mbala, Pierre* | SOL | - |
| *Mbala, Pierre* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Mbaye, Ousmane | USDC | 994.8000 |
| Mboggo, Samuel | BTC | 0.0038 |
| *Mboggo, Samuel* | USDC | - |
| *Mboggo, Samuel* | ETH | - |
| Mc Atee, Stephen Robert | BTC | 0.1619 |
| *Mc Cabe, David Edward* | DOT | - |
| *Mc Cabe, David Edward* | GUSD | - |
| Mc Cranie, William Clark | MATIC | 522.4333 |
| *Mc Curdy, Jacob Lee* | BTC | - |
| Mc Dermott, Tomas Andre | ETH | 1.4125 |
| *Mc Donald, Gavin Tran* | BTC | - |
| *Mc Donald, Gavin Tran* | SOL | - |
| *Mc Donald, Gavin Tran* | USDT ERC20 | - |
| Mc Donald, Gavin Tran | ADA | 99.9599 |
| Mc Entee, Kelvin | ADA | 189.8558 |
| Mc Entee, Kelvin | ETH | 0.9954 |
| Mc Fadden, Linda Rosann | BTC | 0.0251 |
| Mc Fadden, Linda Rosann | CEL | 35.0532 |
| Mc Fadden, Linda Rosann | SOL | 26.5765 |
| Mc Gowan, Brendan Joseph | BTC | 0.0012 |
| Mc Keon, Brian Douglas | CEL | 115.3200 |
| *Mc Keon, Brian Douglas* | LUNC | - |
| Mc Keon, Brian Douglas | PAXG | 4.5169 |
| *Mc Manus, Shaun Patrick* | BCH | - |
| *Mc, Cade* | MATIC | - |
| Mc, Hugh | BTC | 0.0081 |
| *Mcabee, Benjamin* | CEL | - |
| *Mcabee, Benjamin* | BTC | - |
| *Mcadam, Dylan* | USDC | - |
| Mcadams Iii, Joe Bob | CEL | 37.2118 |
| *Mcadams, Claude* | ADA | - |
| Mcadams, Claude | ETH | 0.0433 |
| *Mcadams, Claude* | MATIC | - |
| Mcadams, Claude | AVAX | 1.5311 |
| Mcadams, Claude | XLM | 1,920.0134 |
| Mcadams, Kyle Michael | AVAX | 0.4956 |
| *Mcadams, Mathew Doyle* | BTC | - |
| *Mcafee, Michael* | BTC | - |
| *Mcalexander, Micheal* | ETH | - |
| *Mcalexander, Micheal* | PAX | - |
| Mcalexander, Micheal | BTC | 0.0001 |
| *Mcalexander, Micheal* | USDC | - |
| Mcalister , James | SOL | 37.4108 |
| Mcalister, Quinton | BTC | 0.0466 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Mcalister, Quinton | ETH | 0.9979 |
| Mcalister, Travis Andrew | CEL | 37.6261 |
| *Mcallister, Charles* | USDC | - |
| Mcallister, Ian | BTC | 0.2089 |
| *Mcallister, Megan* | ETH | - |
| Mcalpine, Kiernan Angus | BTC | 0.0483 |
| Mcalpine, Kiernan Angus | AVAX | 4.8009 |
| Mcalpine, Kiernan Angus | ETH | 1.6426 |
| Mcalpine, Kiernan Angus | MATIC | 393.8967 |
| *Mcanally, Jonathan* | ADA | - |
| Mcarthur , Craig | BTC | 0.0016 |
| *Mcarthur , Craig* | MANA | - |
| *Mcarthur , Craig* | USDC | - |
| Mcarthur, Jamie | BTC | 0.0110 |
| Mcarthur, Matthew | ETH | 0.4380 |
| *Mcaskill, Shawn* | BCH | - |
| *Mcaskill, Shawn* | BTC | - |
| *Mcaskill, Shawn* | BSV | - |
| *Mcaskill, Shawn* | LTC | - |
| *Mcaskill, Shawn* | SNX | - |
| Mcauliffe, Mike | BTC | 0.0101 |
| Mcauliffe, Mike | ETH | 0.5054 |
| *Mcavene, Jason* | ADA | - |
| Mcavoy, Isaac | ETH | 0.3623 |
| Mcavoy, Isaac | ADA | 1,105.8372 |
| *Mcavoy, Nicholas* | BTC | - |
| *Mcavoy, Nicholas* | USDC | - |
| *Mcavoy, Nicholas* | AAVE | - |
| *Mcavoy, Nicholas* | EOS | - |
| *Mcavoy, Nicholas* | OMG | - |
| *Mcavoy, Nicholas* | XLM | - |
| Mcavoy, Nicholas | ZEC | 0.0535 |
| Mcbeath, Seth | MCDAI | 14.0162 |
| Mcbreen, Patrick | BTC | 0.0073 |
| *Mcbreen, Patrick* | MATIC | - |
| Mcbreen, Patrick | BNT | 18.4205 |
| Mcbreen, Patrick | ETH | 0.2782 |
| *Mcbreen, Patrick* | LINK | - |
| *Mcbride, Brandon* | SNX | - |
| Mcbride, Casey | ETH | 0.9972 |
| Mcbride, Janice | AAVE | 0.8753 |
| Mcbride, Janice | USDC | 406.8900 |
| *Mcbride, Jason* | BTC | - |
| *Mcbride, Jason* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| *Mcbride, Matthew* | BTC | - |
| *Mcbride, Matthew* | LUNC | - |
| *Mcbride, Raymond* | BTC | - |
| *Mcbride, Raymond* | ETH | - |
| *Mcbride, Raymond* | ADA | - |
| *Mcbride, Raymond* | DOT | - |
| *Mcbride, Raymond* | MATIC | - |
| *Mcbride, Raymond* | SNX | - |
| Mcbride, Shane | BTC | 0.0001 |
| Mcbride, Shane | ETH | 0.0120 |
| Mcbride, Shane | LTC | 0.0196 |
| Mcbride, Shane | SNX | 78.8169 |
| Mcbride, Shane | XLM | 2,870.5589 |
| Mcbride, Shane | XRP | 31,616.2777 |
| *Mcbride, Shane* | ZRX | - |
| Mcbride, Tracy | BCH | 0.0415 |
| *Mcbride, Tracy* | BSV | - |
| Mcbride, Tracy | BTC | 0.0081 |
| Mcbride, Tracy | XLM | 127.6701 |
| Mcbride, Tracy | XTZ | 2.0484 |
| *Mcbride, Tyler* | USDC | - |
| *Mcburnett, Peyton* | BTC | - |
| *Mccabe, Bethany* | BTC | - |
| *Mccabe, Bethany* | DOT | - |
| *Mccabe, Bethany* | ETH | - |
| *Mccabe, Bethany* | USDC | - |
| Mccabe, Daniel | BTC | 0.0057 |
| Mccabe, Daniel | ETH | 0.0664 |
| Mccabe, John | BTC | 0.0339 |
| *Mccaffery, Deavon Michael* | XLM | - |
| Mccaghren, Carl Brandon | AVAX | 0.6503 |
| *Mccaig, David Marshall* | ETH | - |
| *Mccaig, David Marshall* | BTC | - |
| *Mccaig, David Marshall* | XLM | - |
| *Mccain, Marcus* | BTC | - |
| Mccaleb, Ken Judson | BTC | 0.0058 |
| *Mccall Jr, Terry* | ADA | - |
| *Mccall Jr, Terry* | AVAX | - |
| Mccall Jr, Terry | BTC | 0.0015 |
| Mccall Jr, Terry | MATIC | 121.7437 |
| *Mccall Jr, Terry* | USDC | - |
| *Mccall, Anthony* | ETH | - |
| Mccall, Anthony | BTC | 0.0066 |
| *Mccall, Dana* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-------------------------------------------------|
| *Mccall, Dana* | AVAX | - |
| *Mccall, Dana* | MANA | - |
| *Mccall, Dana* | MATIC | - |
| *Mccall, Dana* | SOL | - |
| Mccall, Dana | USDC | 997.0770 |
| Mccall, Jesse | USDC | 1,185.4409 |
| Mccallion, Christie B | ETH | 0.0013 |
| Mccallum, Levi | BTC | 0.0531 |
| Mccallum, Virginia Ann | BTC | 0.0001 |
| Mccalman, Shawn | BTC | 0.0181 |
| Mccammack, Colin Ross | BTC | 0.0016 |
| Mccammack, Colin Ross | USDC | 1,494.8000 |
| Mccandless, Patrick Nicholas | BTC | 0.0075 |
| *Mccandless, Scott* | BTC | - |
| *Mccandless, Scott* | USDC | - |
| Mccann, Kamila | BTC | 0.0088 |
| *Mccann, Kevin* | BTC | - |
| Mccann, Michael | DOT | 5.1244 |
| Mccann, Michael | SOL | 4.1749 |
| *Mccann, Patrick* | BTC | - |
| *Mccann, Patrick* | SOL | - |
| *Mccann, Patrick* | BUSD | - |
| *Mccann, Patrick* | DOT | - |
| *Mccann, Patrick* | USDC | - |
| Mccannon, Mitch | BTC | 0.0075 |
| *Mccannon, Mitch* | EOS | - |
| Mccannon, Mitch | ETH | 0.1056 |
| Mccannon, Mitch | SOL | 6.3492 |
| *Mccannon, Mitch* | ADA | - |
| Mccannon, Mitch | AVAX | 1.1926 |
| Mccannon, Mitch | LINK | 38.6581 |
| *Mccants Gregg, Sean* | USDC | - |
| Mccants, Bryce | BTC | 0.0132 |
| Mccants, Bryce | ADA | 232.6612 |
| Mccants, Bryce | AVAX | 2.1281 |
| Mccants, Bryce | ETH | 0.1171 |
| Mccants, Bryce | MATIC | 219.6030 |
| Mccarron, Matthew | BTC | 0.0008 |
| Mccarthy, Crystal Rose | BTC | 0.0026 |
| Mccarthy, Ian | ADA | 3,070.9511 |
| *Mccarthy, Kevin* | ADA | - |
| *Mccarthy, Maxwell* | BTC | - |
| *Mccarthy, Maxwell* | ETH | - |
| *Mccarthy, Maxwell* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Mccarthy, Maxwell* | ADA | - |
| *Mccarthy, Philip* | BTC | - |
| Mccarthy, Robert | ETH | 0.4979 |
| Mccarthy, Robert | LTC | 0.1538 |
| Mccartney, Gary William | BTC | 0.0018 |
| Mccartney, Gary William | CEL | 37.1361 |
| Mccartney, Gary William | SOL | 221.6899 |
| Mccartney, Gary William | XRP | 2,953.8179 |
| *Mccartor, Andrew* | PAX | - |
| *Mccartor, Andrew* | USDC | - |
| *Mccartor, Andrew* | USDT ERC20 | - |
| *Mccarty, Brendan* | BTC | - |
| Mccarty, Hannah | BTC | 0.0023 |
| Mccarty, Michael | AVAX | 0.3410 |
| *Mccaskey, Skye* | USDC | - |
| *Mccastle, Shawn* | DASH | - |
| *Mccastle, Shawn* | EOS | - |
| *Mccastle, Shawn* | LTC | - |
| Mcchesney Jr, Michael Courts | BTC | 0.2165 |
| Mcclaflin, Dane | BTC | 0.0191 |
| Mcclain, David John | BTC | 0.0047 |
| Mcclain, Michael | USDC | 12.6286 |
| Mcclain, Raymond | BTC | 0.0102 |
| *Mcclair, Daniel* | BTC | - |
| *Mcclair, Daniel* | DASH | - |
| *Mcclair, Daniel* | EOS | - |
| *Mcclair, Daniel* | ADA | - |
| *Mcclair, Daniel* | LTC | - |
| *Mcclair, Daniel* | MANA | - |
| *Mcclair, Daniel* | MATIC | - |
| *Mcclair, Daniel* | UNI | - |
| Mcclanahan, James | BTC | 0.2139 |
| *Mcclanahan, James* | MATIC | - |
| Mcclanahan, Melissa | BTC | 0.6653 |
| *Mccleary, Stephanie* | BTC | - |
| Mcclellan , Larry | BTC | 0.0105 |
| *Mcclellan, Adam* | EOS | - |
| *Mcclellan, Joshua* | ETH | - |
| *Mcclellan, Joshua* | USDC | - |
| Mcclellan, Joshua | BTC | 0.0003 |
| Mcclellan, Mark | BTC | 0.0003 |
| *Mcclendon, Hugh* | BTC | - |
| *Mcclenny, Chris* | USDC | - |
| Mcclintic, Shawn | ETH | 0.3469 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mcclintic, Shawn | SOL | 3.4132 |
| *Mcclintock, Kyle* | USDC | - |
| *Mcclintock, Kyle* | BTC | - |
| Mcclintock, Kyle | CEL | 173.9132 |
| Mccloskey, James | ETH | 0.2736 |
| Mccloskey, James | USDC | 93.7180 |
| Mccloud, David Andre | BTC | 0.0015 |
| Mccloud, David Andre | ETH | 0.1480 |
| Mcclover, Ulysses | BTC | 0.0025 |
| Mcclover, Ulysses | ETH | 0.2791 |
| *Mccloy, Weston Lawrence* | ADA | - |
| Mccloy, Weston Lawrence | BTC | 0.0020 |
| Mccloy, Weston Lawrence | SOL | 69.8792 |
| *Mcclundon, Quintin Lee* | BTC | - |
| *Mcclundon, Quintin Lee* | LUNC | - |
| Mcclung , Michael Hugh | ADA | 0.9305 |
| *Mcclung , Michael Hugh* | MATIC | - |
| Mcclung , Michael Hugh | USDC | 1,994.8000 |
| Mcclure , Alan | AVAX | 0.7828 |
| Mcclure, Aaron Joseph | CEL | 295.4853 |
| Mcclure, Casey | BTC | 0.0012 |
| *Mccolgan, Logan* | ADA | - |
| Mccoll, Richard Geiger | BTC | 0.3781 |
| *Mccollim, Thomas* | DOGE | - |
| *Mccollim, Thomas* | LTC | - |
| *Mccollim, Thomas* | ETC | - |
| Mccollum, Kyle Hampton | CEL | 37.1173 |
| *Mccollum, Michael Timothy* | ETH | - |
| *Mccollum, William* | LTC | - |
| Mccollum, William | BTC | 0.0047 |
| Mccomber, Damon James | USDC | 39.8000 |
| Mccombs, John | BTC | 0.0170 |
| Mccombs, John | ADA | 2,446.8441 |
| Mccombs, John | MATIC | 5,641.1825 |
| Mcconnaughy, Brian | ETH | 0.9162 |
| Mcconnell, Brennan George | BTC | 3.0022 |
| Mcconnell, Douglas | BTC | 0.0004 |
| Mcconnell, Kevin | ETH | 0.0312 |
| Mcconnell, Nicholas William | LTC | 0.4446 |
| Mcconnell, William | USDC | 9,994.8000 |
| Mcconnell, William | CEL | 87.5626 |
| *Mccooey, John* | AVAX | - |
| *Mccooey, John* | BCH | - |
| Mccooey, John | BTC | 0.0011 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mccooey, John* | LTC | - |
| Mccooey, John | USDC | 122.1128 |
| *Mccorkle, Kegan* | BTC | - |
| *Mccorkle, Kegan* | USDC | - |
| *Mccorkle, Kegan* | ETH | - |
| *Mccormack , Daniel Seth* | CEL | - |
| Mccormack, Ben | SGB | 253.7719 |
| Mccormack, Daniel Louis | BTC | 0.0368 |
| Mccormack, Jordan Ashlee | USDC | 94.8000 |
| Mccormack, Shaelyn | ETH | 0.0081 |
| *Mccormick, Andrew* | BTC | - |
| *Mccormick, Andrew* | LINK | - |
| *Mccormick, Andrew* | MANA | - |
| *Mccormick, Andrew* | MATIC | - |
| Mccormick, Andrew | XRP | 338.1456 |
| *Mccormick, Justin* | BTC | - |
| *Mccormick, Justin* | ETH | - |
| *Mccormick, Zachary* | BTC | - |
| *Mccorry, Keegan* | ETH | - |
| Mccown, Paul | DOT | 24.6819 |
| *Mccown, Suzanne* | BTC | - |
| *Mccoy, Clinton* | XLM | - |
| *Mccoy, James* | BTC | - |
| *Mccoy, James* | DOT | - |
| *Mccoy, Jeffrey* | USDC | - |
| Mccoy, Marlo | BTC | 0.0567 |
| Mccoy, Nathan Timothy | USDC | 4,994.8000 |
| *Mccoy, Nicholas Tyler* | BTC | - |
| *Mccoy, Nicholas Tyler* | ETH | - |
| *Mccoy, Ryan* | ETH | - |
| *Mccoy, Shaun* | BTC | - |
| Mccoy, Shaun | BTC | 0.0094 |
| Mccoy, Shaun | BTC | 0.0096 |
| Mccoy, Shaun | BTC | 0.0106 |
| Mccoy, Shaun | BTC | 0.0099 |
| Mccoy, Shaun | BTC | 0.0104 |
| Mccoy, Shaun | BTC | 0.0094 |
| Mccoy, Shaun | BTC | 0.0114 |
| Mccoy, Shaun | BTC | 0.0015 |
| Mccoy, Shaun | BTC | 0.0098 |
| Mccoy, Shaun | SOL | 5.0647 |
| Mccoy, Shaun Jeffrey | BTC | 0.0085 |
| Mccoy, Shaun Jeffrey | BTC | 0.0015 |
| Mccoy, Shaun Jeffrey | BTC | 0.0089 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mccoy-Mumola, Michael | BTC | 0.0255 |
| *Mccrea, Karla* | MATIC | - |
| Mccready, Darrell | ADA | 103.9454 |
| Mccready, Raymond | BTC | 0.1200 |
| *Mccready, Raymond* | SOL | - |
| *Mccready, Raymond* | USDC | - |
| Mccreary, Christopher | ADA | 167.3127 |
| Mccreary, Christopher | ETH | 0.1101 |
| Mccreary, Christopher | LINK | 9.5701 |
| *Mccreary, Kevin* | ADA | - |
| Mccreary, Kevin | ETH | 0.0087 |
| Mccroskey, Lucas | BTC | 0.0003 |
| *Mccrudden, Marc* | BTC | - |
| *Mccubbin , Michael* | BTC | - |
| Mccue, Bryan | BTC | 0.0287 |
| Mccue, Charles J | BTC | 0.3639 |
| Mccue, Charles J | SOL | 47.3841 |
| Mccullen, Gerald John | BTC | 0.0015 |
| Mcculley, Austin | BTC | 0.0010 |
| *Mcculloch , Tyler* | AVAX | - |
| *Mcculloch , Tyler* | MATIC | - |
| *Mcculloch , Tyler* | USDC | - |
| *Mcculloch , Tyler* | BTC | - |
| *Mcculloch , Tyler* | SOL | - |
| Mcculloch, Joshua | ADA | 25.2511 |
| Mcculloch, Joshua | SOL | 0.8992 |
| Mccullock, Zackary | BTC | 0.2779 |
| *Mccullough, Casey* | BCH | - |
| Mccullough, Jason | BTC | 0.0006 |
| Mccullough, Kester | BTC | 0.0005 |
| *Mccullough, Kester* | CEL | - |
| *Mccullough, Kester* | ETH | - |
| *Mccullough, Kester* | USDC | - |
| *Mccullough, Kester* | XLM | - |
| *Mccullough, Robert* | AVAX | - |
| Mccullough, Robert Mark | DOT | 124.2124 |
| Mccully , Darrell | ETH | 0.1374 |
| *Mccully , Darrell* | BTC | - |
| *Mccurdy, Jake* | BSV | - |
| *Mccurdy, Jake* | MANA | - |
| Mccurren, Jane | BTC | 0.0388 |
| *Mccurren, Jane* | CEL | - |
| *Mccutcheon, Michael* | ADA | - |
| *Mccutcheon, Michael* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mccutcheon, Michael* | MATIC | - |
| *Mcdaniel, Andrew* | ETH | - |
| Mcdaniel, Carla | BTC | 0.0011 |
| Mcdaniel, Carla | BCH | 0.3524 |
| Mcdaniel, Carla | MATIC | 17.1780 |
| Mcdaniel, Carla | XLM | 156.5215 |
| *Mcdaniel, Jane* | BTC | - |
| *Mcdaniel, Joe* | BTC | - |
| Mcdaniel, Patricia Marie | BTC | 0.0015 |
| *Mcdaniel, Patrick* | ADA | - |
| Mcdaniel, Thomas | USDC | 9,994.8000 |
| Mcdaniel, Troy Jordan | BTC | 0.0001 |
| *Mcdaniels, Eddy* | BTC | - |
| Mcdaniels, Eddy | CEL | 0.4143 |
| Mcdaniels, Lyle | BTC | 0.0566 |
| Mcdaniels, Lyle | ADA | 3,095.2151 |
| Mcdee, Arthur | BTC | 0.1446 |
| Mcdermott, Ryan | ADA | 5,345.3661 |
| Mcdermott, Ryan | DOT | 120.2720 |
| Mcdermott, Ryan | MATIC | 2,623.9175 |
| Mcdermott, Ryan | SOL | 55.1393 |
| *Mcdevitt, Patrick* | ETH | - |
| Mcdonald, Antoine | USDC | 11.6060 |
| Mcdonald, Brandon | AVAX | 0.3116 |
| Mcdonald, Bryan | ETH | 0.0280 |
| *Mcdonald, Carlyn* | USDC | |
| *Mcdonald, Christopher* | ADA | - |
| *Mcdonald, Coleman* | ADA | - |
| *Mcdonald, Coleman* | BTC | - |
| *Mcdonald, Coleman* | USDT ERC20 | - |
| *Mcdonald, Daniel* | BTC | - |
| *Mcdonald, David* | BTC | - |
| *Mcdonald, Dominick Ramone* | BTC | - |
| *Mcdonald, Evan Alexander* | BTC | - |
| Mcdonald, Harvey | BTC | 0.0024 |
| Mcdonald, Harvey | ETH | 0.0332 |
| *Mcdonald, Jaden* | CEL | - |
| Mcdonald, Jamie | BTC | 0.0208 |
| Mcdonald, Jamie | ETH | 0.1115 |
| Mcdonald, Katie Ann | BTC | 0.0040 |
| Mcdonald, Kelly | MCDAI | 486.5003 |
| Mcdonald, Kevin | BTC | 0.0326 |
| *Mcdonald, Kevin Marshall* | SOL | - |
| *Mcdonald, Kevin Roy* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Mcdonald, Marion | BTC | 0.0016 |
| Mcdonald, Matthew | BTC | 0.0507 |
| Mcdonald, Robert | AVAX | 0.6944 |
| Mcdonald, Robert | DOT | 5.0677 |
| Mcdonald, Robert | ETH | 0.1633 |
| Mcdonald, Robert | LINK | 4.5529 |
| Mcdonald, Robert | MATIC | 61.7985 |
| Mcdonald, Robert | SOL | 1.0151 |
| *Mcdonald, Shaun* | ADA | - |
| Mcdonald, Shaun | AVAX | 10.5566 |
| Mcdonald, Shaun | BTC | 0.1037 |
| Mcdonald, Shaun | ETH | 1.4386 |
| *Mcdonald, Shaun* | USDC | - |
| Mcdonald, Travis Clay | DOGE | 33,546.8051 |
| Mcdonald, Travis Clay | ZEC | 1.4703 |
| *Mcdonnell , Colin* | XLM | - |
| Mcdonnell, Albert | USDC | 1,994.8000 |
| Mcdonnell, Brendan | BTC | 0.0071 |
| *Mcdonnell, Caleb* | USDC | - |
| Mcdonnell, David | ADA | 1,016.9511 |
| Mcdonnell, Gretchen | ETH | 0.0136 |
| Mcdonough, Jaclyn | BTC | 0.1227 |
| *Mcdonough, Ryan Joseph* | BTC | - |
| Mcdonough, Shawn | ETH | 0.0498 |
| Mcdonough, Shawn | USDC | 356.3081 |
| Mcdonough, William | ETH | 0.1628 |
| Mcdonough, William | ADA | 42.5367 |
| Mcdonough, William | AVAX | 1.5666 |
| *Mcdonough, William* | BTC | - |
| Mcdonough, William | DOT | 5.3185 |
| Mcdonough, William | SOL | 0.5958 |
| Mcdougall, Doug | BTC | 0.0070 |
| Mcdougle, Eric | BTC | 0.0009 |
| Mcdowell, Bryce | BTC | 0.0001 |
| *Mcdowell, Emilie A* | XLM | - |
| Mcdowell, Emilie A | AAVE | 2.7435 |
| *Mcdowell, Emilie A* | AVAX | - |
| *Mcdowell, Emilie A* | BTC | - |
| Mcdowell, Emilie A | DOT | 36.1466 |
| Mcdowell, Eric | USDC | 264.6572 |
| Mcdowell, John | ETH | 0.0013 |
| Mcdowell, John | ETH | 0.1388 |
| Mcdowell, Justin | CEL | 39.4303 |
| *Mcdowell, Richard* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mcdowell, Robert | BTC | 0.0120 |
| *Mcdowell, Robert* | ADA | - |
| *Mcdowell, Robert* | XRP | - |
| *Mcdowell, Robert* | AAVE | - |
| *Mcdowell, Robert* | AVAX | - |
| *Mcdowell, Robert* | BTC | - |
| *Mcdowell, Robert* | USDC | - |
| Mcdowell, Scott Monroe | BTC | 0.0011 |
| *Mcdowell, Ti* | BTC | - |
| *Mcdown, Jace* | BTC | - |
| Mcdown, Jace | USDC | 417.6083 |
| Mcduffy, Cavarrio | ADA | 0.3452 |
| *Mcduffy, Cavarrio* | ETH | - |
| Mceachern, Raymond | BTC | 0.0008 |
| *Mcelhaney, Connor* | BTC | - |
| *Mcelroy, Kiah Nicole* | BTC | - |
| *Mcelroy, Kiah Nicole* | USDC | - |
| *Mcelveen, Donna* | BTC | - |
| Mcelveen, Jarod | BTC | 0.0008 |
| *Mcelveen, Patrick* | BCH | - |
| *Mcelveen, Patrick* | BTC | - |
| Mcendree, Scott | USDC | 4.8000 |
| Mcenroe, William | BTC | 0.0057 |
| Mcenroe, William | ETH | 0.0777 |
| Mcenroe, William | ADA | 303.7043 |
| Mcenroe, William | DOT | 15.5114 |
| Mcentee, James | BTC | 0.0047 |
| Mcewen, James | BTC | 0.0161 |
| *Mcewen, James* | MATIC | - |
| *Mcewen, James* | USDC | - |
| Mcewen, Kimo | BTC | 0.1603 |
| *Mcfadden, Barry* | USDC | - |
| *Mcfadden, Connor* | LINK | - |
| Mcfadden, Connor | BTC | 0.0139 |
| *Mcfadden, Connor* | DOT | - |
| *Mcfadden, Connor* | USDC | - |
| *Mcfadden, Connor* | XLM | - |
| Mcfadden, Lorenzo | BTC | 0.0062 |
| Mcfalls, Keith | ETH | 0.8652 |
| *Mcfarland, Devin* | BTC | - |
| *Mcfarland, Renan* | BTC | - |
| *Mcfarland, Ryan* | USDC | - |
| Mcfarland, Ryan | CEL | 118.4589 |
| *Mcfarlane, Nichia* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mcfarlin, Nehemiah | DOT | 11.6080 |
| *Mcfarling, Kenneth* | BAT | - |
| *Mcfarling, Kenneth* | UNI | - |
| Mcfarling, Kenneth | ADA | 18.9625 |
| *Mcfatter, Qing* | BTC | - |
| *Mcfeaters, Robert Gregory* | ADA | - |
| Mcfeeley, Joe | SNX | 68.4537 |
| Mcgahee, Gabriel | BTC | 0.2030 |
| Mcgarry, Brian Thomas | BTC | 0.1341 |
| Mcgarvey, Ashley Michele | CEL | 119.5222 |
| Mcgarvey, Kevin | USDT ERC20 | 520.0250 |
| Mcgaughy, John | BTC | 0.0030 |
| Mcgeary, Ethan | SOL | 1.1323 |
| Mcgeary, Nicholas Lee | AVAX | 0.7624 |
| *Mcgee , Christine* | USDC | - |
| *Mcgee, Mathew* | USDC | - |
| Mcgee, Matthew | BTC | 0.0329 |
| *Mcgee, Matthew* | ETH | - |
| Mcgee, Matthew | SOL | 1.9004 |
| Mcgee, Matthew | USDC | 1,693.2960 |
| Mcgeehan, Russell | ETH | 0.0857 |
| Mcgeoghean, Kevin | ETH | 0.4209 |
| Mcghee, J Robert | USDC | 81.5511 |
| Mcghee, Jerrett Marshall | AVAX | 10.3894 |
| Mcghee, Jerrett Marshall | ETH | 0.3776 |
| Mcgill, Charles Earl | BTC | 0.1375 |
| *Mcgill, Jonathan* | ADA | - |
| *Mcgill, Jonathan* | BTC | - |
| *Mcgill, Jonathan* | LINK | - |
| *Mcgill, Jonathan* | LUNC | - |
| Mcgill, Jonathan | SOL | 0.9123 |
| *Mcgill, Jonathan* | USDC | - |
| *Mcginn, Bob* | USDC | - |
| Mcginn, Christopher | BTC | 0.0003 |
| *Mcginnis, Keenen Rashad* | BTC | - |
| *Mcginnis, Keenen Rashad* | DOGE | - |
| *Mcginnis, Keenen Rashad* | XLM | - |
| Mcginniss, Drew D | SOL | 4.6492 |
| *Mcginniss, Drew D* | BTC | - |
| *Mcgirr, Nicholas* | ADA | - |
| Mcgivern, Andrew | CEL | 33.5944 |
| *Mcgivern, Jack* | BTC | - |
| Mcglynn, Devin Ky | BTC | 0.0012 |
| *Mcgoldrick, Sean* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| Mcgoogan, Evan | BTC | - |
| Mcgowan, Christian | XLM | - |
| Mcgowan, Martin | BTC | - |
| Mcgowan, Martin | ZEC | - |
| Mcgowan, Stephen | BSV | - |
| Mcgowan, Stephen | BTC | - |
| Mcgowan, Stephen | ETC | - |
| Mcgowan, Stephen | CEL | - |
| Mcgowan, Stephen | DOT | - |
| Mcgowan, Stephen | LINK | - |
| Mcgowan, Stephen | LUNC | - |
| Mcgowan, Stephen | PAXG | - |
| Mcgowan, Stephen | USDC | - |
| Mcgowan, Stephen | UST | 4,954.5605 |
| Mcgowan, Stephen | XLM | - |
| Mcgowan, William | BTC | 0.0005 |
| Mcgrath, Brian | BTC | - |
| Mcgrath, Joseph B | LTC | - |
| Mcgrath, Joseph B | USDC | - |
| Mcgraw, Eric Theodore | BTC | 0.0001 |
| Mcgraw, Jeffrey | ADA | - |
| Mcgraw, Jeffrey | USDC | - |
| Mcgraw, Jeffrey | AVAX | - |
| Mcgraw, Jeffrey | BTC | - |
| Mcgraw, Jeffrey | ETH | - |
| Mcgrew, Derek Alexander | BTC | 0.0011 |
| Mcgrew, Michael | BTC | 0.0011 |
| Mcguffin, Allie | LINK | 13.4876 |
| Mcguffin, Jerry | BTC | 0.0008 |
| Mcguffin, Jon | ETH | - |
| Mcguffin, Jon | BTC | 0.0005 |
| Mcguigan,  Phillip Carter | BTC | - |
| Mcguinnes, Michael | USDC | - |
| Mcguinness, Christopher | USDC | - |
| Mcguinness, Michelle | BTC | - |
| Mcguinness, Michelle | BTC | 0.0007 |
| Mcguinness, Michelle | USDC | 40.8568 |
| Mcguinness, Michelle | USDT ERC20 | 234.3413 |
| Mcguire, Chance | LINK | 340.9704 |
| Mcguire, Daniel | USDT ERC20 | 8.1000 |
| Mcguire, Eric Harvey | ADA | - |
| Mcguire, Eric Harvey | BTC | - |
| Mcguire, Erik Savage | USDC | - |
| Mcguire, Kurt | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mcgurk, Jamie | MATIC | 3,643.2595 |
| Mcguyre, Kevin | CEL | 663.6316 |
| Mchenry, Leily | BTC | 0.0009 |
| *Mchenry, Leily* | EOS | - |
| Mchenry, Leily | ZRX | 51.3347 |
| *Mchugh, Charles* | BTC | - |
| *Mchugh, Charles* | ETH | - |
| *Mcilvaine, Mia* | ADA | - |
| Mcilvaine, Mia | SNX | 3.6377 |
| *Mcilvaine, Mia* | USDC | - |
| Mcintosh Afane, Salvador Ernesto | MATIC | 141.5505 |
| *Mcintosh, Alexander* | BCH | - |
| Mcintosh, Alexander | LTC | 0.0020 |
| Mcintosh, Andre | BTC | 0.0360 |
| Mcintosh, Andre | DOT | 41.3819 |
| *Mcintosh, Brendan* | ETH | - |
| *Mcintosh, Darryl* | BCH | - |
| Mcintosh, Darryl | LTC | 0.0045 |
| *Mcintyre , Kyle* | USDC | - |
| *Mcintyre, Alexander Benjamin* | BTC | - |
| *Mcintyre, Alexander Benjamin* | ETH | - |
| *Mcintyre, Alexander Benjamin* | MATIC | - |
| *Mcintyre, Johnny* | BTC | - |
| *Mcintyre, Shayne* | ETH | - |
| *Mcjilton, Michael* | BTC | - |
| *Mcjilton, Michael* | ETH | - |
| *Mcjilton, Michael* | ADA | - |
| *Mcjilton, Michael* | USDC | - |
| Mckaig, Michael | BTC | 0.0199 |
| Mckain, Jack | BTC | 0.1158 |
| Mckay, Andrew | ADA | 997.7511 |
| Mckay, Andrew | DOT | 23.9829 |
| Mckay, Andrew | LTC | 12.2942 |
| Mckay, Andrew | MATIC | 1,144.6595 |
| Mckay, Andrew | SOL | 10.3553 |
| Mckay, Andrew | XLM | 2,937.6404 |
| *Mckay, Elizabeth* | BCH | - |
| Mckay, Elizabeth | COMP | 7.5206 |
| Mckay, Elizabeth | BAT | 1,216.5206 |
| *Mckay, Elizabeth* | BTC | - |
| Mckay, Elizabeth | CEL | 204.1875 |
| Mckay, Elizabeth | DASH | 13.9986 |
| *Mckay, Elizabeth* | EOS | - |
| Mckay, Elizabeth | KNC | 543.3531 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mckay, Elizabeth* | MATIC | - |
| Mckay, Elizabeth | SNX | 53.9202 |
| Mckay, Elizabeth | XLM | 3,196.4170 |
| Mckay, Elizabeth | ZEC | 19.4799 |
| Mckay, Elizabeth | ZRX | 656.5486 |
| Mckay, Mary | AVAX | 8.2286 |
| *Mckay, Seth* | USDC | - |
| Mckean, Jeremy Ryan | USDC | 275.0500 |
| Mckearn, Ronan | BTC | 0.0012 |
| Mckearn, Ronan | ETH | 0.0679 |
| Mckearn, Ronan | SOL | 3.6492 |
| Mckearn, Ronan | USDT ERC20 | 80.9000 |
| *Mckechnie, Richard* | BTC | - |
| *Mckee, Francis* | BTC | - |
| Mckee, Robert | BTC | 0.0068 |
| *Mckee, Tara Lee* | ETH | - |
| Mckeiver, Shawn Lamont | BTC | 0.0101 |
| Mckeiver, Shawn Lamont | ETH | 0.0891 |
| Mckell, Brandon | BTC | 0.0002 |
| Mckell, Sean | USDC | 994.8000 |
| *Mckellar, Carson* | XLM | - |
| *Mckelvey, Daniel* | BAT | - |
| *Mckelvey, Daniel* | ZRX | - |
| Mckelvey, Gavin | BTC | 0.5587 |
| Mckelvey, Gavin | LINK | 297.5855 |
| Mckelvey, Gavin | MCDAI | 4.7800 |
| Mckenna, Andrew | BTC | 0.0131 |
| Mckenna, Andrew | ETH | 0.0922 |
| *Mckenna, Clint* | ADA | - |
| Mckenna, John | BTC | 0.0315 |
| Mckenna, Seth | BTC | 0.0108 |
| *Mckenzie, Doug* | LINK | - |
| *Mckenzie, Doug* | BTC | - |
| *Mckenzie, Jeffrey* | USDC | - |
| *Mckenzie, Jeffrey* | USDT ERC20 | - |
| Mckenzie, Juan Alphonso | CEL | 86.2103 |
| Mckenzie, Matthew | MCDAI | 9.5000 |
| Mckenzie, Mitchel Brandon | BTC | 0.0137 |
| Mckenzie, Richard | SOL | 61.8992 |
| Mckeown, Declan | XLM | 69.1157 |
| Mckibban, Matthew Bryan | LTC | 0.9808 |
| *Mckibben, Chris* | BTC | - |
| *Mckie, Ron* | BTC | - |
| Mckie, Ron | LTC | 0.0789 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mckillop, Shane | BTC | 0.0003 |
| Mckillop, Shane | USDC | 2,992.6894 |
| Mckinney, Aaron | LINK | 125.4998 |
| *Mckinney, Darren Scott* | SOL | - |
| Mckinney, Hugh | USDT ERC20 | 98.5800 |
| Mckinney, Jason Scott | BTC | 0.0016 |
| Mckinney, Jason Scott | SOL | 4.7992 |
| Mckinney, Jesse | BTC | 0.0031 |
| *Mckinney, Lisa* | USDC | - |
| *Mckinney, Lisa* | ADA | - |
| Mckinney, Matthew | SGB | 831.5504 |
| *Mckinney, Robert* | LINK | - |
| *Mckinney, Robert* | BTC | - |
| Mckinney, Ryan Lynn | ETH | 0.0767 |
| Mckinney, Ryan Lynn | USDC | 2,009.6256 |
| *Mckinney, Thomas* | BTC | - |
| Mckinnis, John | BTC | 0.0034 |
| *Mckinnis, Kyle* | GUSD | - |
| Mckinnis, Kyle | USDC | 1,939.6918 |
| Mckissic, Teneshia | BTC | 0.0180 |
| Mckivergan, Michael Terald | BTC | 0.0303 |
| Mcknight, Haley | DOT | 2.8438 |
| Mcknight, Haley | USDC | 97.9149 |
| Mclain, Julie | BTC | 0.4761 |
| Mclain, Richard | ETH | 0.0079 |
| Mclain, Richard | SNX | 219.2124 |
| *Mclain, Shelby Elizabeth* | USDC | - |
| Mclain, Shelby Elizabeth | BTC | 0.4514 |
| *Mclain, Skyler* | BTC | - |
| *Mclaughlin, Anthony* | BAT | - |
| Mclaughlin, Brandon | XLM | 1,701.1495 |
| Mclaughlin, Conor | BTC | 0.0003 |
| *Mclaughlin, Edward* | BTC | - |
| *Mclaughlin, John* | USDC | - |
| Mclaughlin, Joseph T | BTC | 0.0017 |
| Mclaughlin, Joseph T | SNX | 64.9821 |
| Mclaughlin, Michael | BTC | 0.0010 |
| Mclaughlin, Michael Jairus | ADA | 3,234.4581 |
| Mclaughlin, Michael Jairus | BTC | 0.0164 |
| *Mclean, Donald Hugh, Jr.* | CEL | - |
| *Mclean, Michael Kevin Octavius* | USDC | - |
| Mclean, Tyrone | MATIC | 205.9362 |
| Mclean, Tyrone | USDC | 8.2243 |
| Mclellan, Stephen | SNX | 11.9083 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mclennan, Thomas | AVAX | 12.8756 |
| Mcleod , Jordan | CEL | 195.4303 |
| Mcleod, Jack | BTC | 0.0004 |
| Mcleod, Prince Stan Ley | USDC | 49.8000 |
| *Mcleod, William* | USDC | - |
| *Mcleod, William Patrick* | BTC | - |
| *Mcleod, Wynn Perryn* | BTC | - |
| *Mclindon, Andrew* | AAVE | - |
| *Mclindon, Andrew* | ADA | - |
| *Mclindon, Andrew* | USDC | - |
| *Mclindon, Andrew* | BTC | - |
| *Mclindon, Andrew* | DOT | - |
| *Mclindon, Andrew* | ETH | - |
| *Mclindon, Andrew* | MATIC | - |
| *Mcmahon , Nicholas* | USDC | - |
| Mcmahon, Chadd James | CEL | 120.1323 |
| Mcmahon, Chadd James | USDT ERC20 | 1,086.9551 |
| *Mcmahon, Christopher* | ADA | - |
| *Mcmahon, Christopher* | BCH | - |
| *Mcmahon, Christopher* | BTC | - |
| *Mcmahon, Christopher* | DOT | - |
| *Mcmahon, Christopher* | USDC | - |
| Mcmahon, Fergal S | USDC | 194.8000 |
| *Mcmahon, Kyle* | BTC | - |
| Mcmahon, Kyle | AVAX | 1.7593 |
| Mcmahon, Kyle | DOT | 6.5020 |
| Mcmahon, Kyle | SOL | 1.8988 |
| *Mcmahon, Michael* | AAVE | - |
| *Mcmahon, Michael* | BCH | - |
| *Mcmahon, Michael* | BTC | - |
| *Mcmahon, Michael* | COMP | - |
| *Mcmahon, Michael* | USDC | - |
| *Mcmahon, Michael* | GUSD | - |
| *Mcmahon, Michael* | LUNC | - |
| *Mcmahon, Michael* | MATIC | - |
| *Mcmahon, Michael* | SNX | - |
| *Mcmahon, Michael* | SUSHI | - |
| *Mcmanus, Daniel* | XLM | - |
| Mcmanus, Matthew | MCDAI | 34.8847 |
| *Mcmanus, Michael* | BTC | - |
| *Mcmanus, Michael* | USDC | - |
| *Mcmanus, Shawn* | BTC | - |
| *Mcmanus, Shawn* | ETH | - |
| *Mcmanus, Shawn* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| *Mcmeans, Lindell* | BTC | - |
| *Mcmeans, Lindell* | LTC | - |
| *Mcmillan, Austin* | BTC | - |
| Mcmillan, Eric David | USDC | 794.8000 |
| Mcmillian Jr, Anwar | USDC | 554.0774 |
| *Mcmillin, Riley* | BTC | - |
| *Mcmillin, Riley* | LUNC | - |
| Mcmorris, Jacoby | TUSD | 31.8351 |
| Mcmullen, Billy | BTC | 0.0022 |
| Mcmullen, Dalton | BTC | 0.0080 |
| Mcmullen, John | MATIC | 651.7711 |
| Mcmullen, Luke Phillip | ADA | 3.3907 |
| *Mcmullen, Luke Phillip* | BTC | - |
| Mcmullen, Michael Stuart | CEL | 37.1002 |
| *Mcmurdy, Brett* | BTC | - |
| Mcmurray, Timothy Melvin | BTC | 0.0057 |
| *Mcmurtry Jr, Benjamin* | GUSD | - |
| *Mcmurtry Jr, Benjamin* | USDC | - |
| *Mcmurtry, Andreas* | DASH | - |
| Mcnabb , Sharon | BTC | 0.0006 |
| Mcnabb , Sharon | ETH | 2.1265 |
| *Mcnabb, Jahi* | BTC | - |
| Mcnabb, Jahi | CEL | 6.3028 |
| Mcnabb, Ryan | BTC | 0.0038 |
| *Mcnabb, Ryan* | PAX | - |
| Mcnabb, Ryan | XLM | 337.0166 |
| Mcnair, Cannon Whitney | USDC | 94.8000 |
| *Mcnally, Caitlin* | USDC | - |
| Mcnally, Erik | AAVE | 12.1124 |
| Mcnally, Erik | USDC | 88.0614 |
| *Mcnally, John* | USDC | - |
| Mcnally, Jonathan Finney | BTC | 0.0240 |
| Mcnamara, Colin | XLM | 3,221.3531 |
| *Mcnay, William* | BTC | - |
| Mcneal, Gregory S | BTC | 0.0159 |
| Mcneal, Michael | BTC | 0.0062 |
| *Mcneal, Patrick* | BTC | - |
| *Mcneal, Patrick* | USDC | - |
| *Mcneely , Ricardo* | BTC | - |
| *Mcneely, Michael David* | BTC | - |
| Mcneil, James W | CEL | 35.8973 |
| *Mcneil, Kenneth Buffalo* | CEL | - |
| *Mcneil, Laura Faller* | CEL | - |
| *Mcneil, Mathew* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------|
| *Mcneil, Mathew* | BTC | - |
| Mcneil, Melanie Elainethomas | BTC | 0.0473 |
| Mcneil, Scott | CEL | 17.9303 |
| Mcneil, Scott | USDC | 9.1731 |
| *Mcneill, Derek* | BSV | - |
| *Mcneill, Derek* | BTC | - |
| *Mcneill, Derek* | CEL | - |
| Mcnellis, Jake | USDT ERC20 | 12.6304 |
| *Mcnevin, Robert* | PAX | - |
| *Mcnevin, Robert* | PAXG | - |
| Mcnevin, Robert | USDC | 998.3184 |
| *Mcnichols, Clinton* | ETH | - |
| *Mcnichols, Clinton* | USDC | - |
| *Mcnichols, Clinton* | BTC | - |
| Mcniece, Caleb | ADA | 59.0116 |
| Mcninch, Tucker | BTC | 0.0001 |
| Mcninch, Tucker | ETH | 1.5454 |
| *Mcnulty, Trevor* | BTC | - |
| Mcnulty, Trevor | CEL | 17.9202 |
| *Mcphail , Susan* | DOT | - |
| *Mcphail , Susan* | ETH | - |
| *Mcphail , Susan* | MATIC | - |
| *Mcphail , Susan* | USDC | - |
| *Mcphail, Jacob* | BAT | - |
| Mcphail, Ryan | ETH | 0.0071 |
| Mcpherson V, William | SOL | 0.5385 |
| Mcpherson , Erika | MATIC | 2,452.0198 |
| Mcpherson, Bill | BTC | 0.0750 |
| Mcpheters, Ryan | BTC | 0.0083 |
| Mcquade, Michael | ADA | 206.2797 |
| *Mcquain, Zachariah* | ADA | - |
| *Mcquain, Zachariah* | BTC | - |
| Mcquain, Zachariah | XTZ | 8.3166 |
| *Mcquarrie, Jared Brent* | BTC | - |
| *Mcquarrie, Jared Brent* | CEL | - |
| *Mcquarrie, Jared Brent* | USDC | - |
| *Mcqueen, Joshua* | USDC | - |
| *Mcquiston , Cheyne Cameron* | BTC | - |
| *Mcquiston , Cheyne Cameron* | CEL | - |
| *Mcquiston , Cheyne Cameron* | USDC | - |
| *Mcquiston , Cheyne Cameron* | ADA | - |
| *Mcquiston , Cheyne Cameron* | ETH | - |
| *Mcquiston , Cheyne Cameron* | LINK | - |
| *Mcquiston , Cheyne Cameron* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Mcquiston , Cheyne Cameron* | XLM | - |
| Mcquown, Michael Charles | CEL | 109.8856 |
| Mcrae Jr, James | BTC | 0.0225 |
| Mcrae, Thomas | DOGE | 5,920.6877 |
| Mcrae, Thomas | ETC | 4.9220 |
| Mcrae, Thomas | ETH | 0.0972 |
| *Mcveigh, Kristine Marie* | BCH | - |
| *Mcveigh, Kristine Marie* | LTC | - |
| Mcvey, Andrew | USDC | 22.9678 |
| *Mcvey, West* | XRP | - |
| *Mcwilliams, Peter* | ETH | - |
| Mcwilliams, Peter | BTC | 0.0024 |
| *Mcwilliams, Zac* | BTC | - |
| Mead , Austin | AVAX | 0.4320 |
| Mead , Austin | DOT | 12.6639 |
| Mead, Anthony | BTC | 0.1183 |
| Mead, Clayton | ETH | 0.2022 |
| Meade, Philip | BTC | 0.0213 |
| Meade, Vincent | USDC | 2,494.8000 |
| Meade, Vincent | YFI | 0.0056 |
| *Meador, Randy* | LUNC | - |
| *Meador, Steven* | BTC | - |
| Meadors, Dan | LINK | 3.6812 |
| *Meadows Jr., Frederick* | BTC | - |
| Meadows, Stanley Paul | BTC | 0.0116 |
| Meadows, Stanley Paul | DOGE | 40.8678 |
| Meadows, Stanley Paul | XTZ | 167.0408 |
| Meadows, Stanley Paul | ZEC | 0.0534 |
| Meah, Joshua Adam | USDC | 3,221.1478 |
| Mealing, Madison | BTC | 0.1106 |
| Mealy, Mark Matthew | CEL | 120.4320 |
| *Mean, Calvin* | BTC | - |
| *Means, Tyler Keifer* | ADA | - |
| *Mecca, Ryan Joseph* | DOT | - |
| *Mechlowitz, Ariel* | ADA | - |
| Mechlowitz, Ariel | BTC | 0.0008 |
| *Mechlowitz, Ariel* | LTC | - |
| Mechlowitz, Ariel | ETH | 0.1206 |
| Mechlowitz, Ariel | SOL | 3.8296 |
| Mechlowitz, Ariel | USDC | 1,262.8970 |
| Meck, Thomas Lally Garland | BTC | 0.0016 |
| Meck, Thomas Lally Garland | CEL | 113.4197 |
| *Meck, Thomas Lally Garland* | MATIC | - |
| *Medawar, William* | LUNC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Medawar, William* | SOL | - |
| Medawar, William | USDC | 4,422.4160 |
| *Medcalf, Stephan* | DASH | - |
| *Medcalf, Stephan* | LTC | - |
| Medeiros, Michael | BTC | 0.0047 |
| Medellin, Jesus Armando | AVAX | 0.8709 |
| Medero , Joel | BTC | 0.0001 |
| Medero , Joel | ETC | 0.3847 |
| Medford, Chyld | ADA | 7,574.2511 |
| *Medford, Krystle* | USDC | - |
| Medford, Krystle | ADA | 1,379.6411 |
| Medford, Krystle | AVAX | 0.4001 |
| Medford, Philip | ADA | 2,585.2511 |
| Media, Blue Digital | CEL | 37.0494 |
| *Media, Blue Digital* | LUNC | - |
| Medina Melendez, Pedro Enrique | BTC | 0.0429 |
| Medina Mercado, Ricardo | BTC | 0.0013 |
| *Medina Mercado, Ricardo* | ETH | - |
| *Medina Mercado, Ricardo* | GUSD | - |
| Medina Mercado, Ricardo | LINK | 15.8850 |
| *Medina , Susana Diana* | ETH | - |
| Medina, Abraham | BTC | 0.0086 |
| Medina, Abraham | DOT | 7.0136 |
| Medina, Abraham | LINK | 8.4723 |
| *Medina, Abraham* | LUNC | - |
| Medina, Abraham | MATIC | 88.4553 |
| Medina, Bob | USDC | 444.8000 |
| *Medina, Brett* | BTC | - |
| *Medina, Brian* | BCH | - |
| *Medina, Brian* | BTC | - |
| *Medina, Brian* | XLM | - |
| Medina, Daniel | ADA | 5,855.7071 |
| *Medina, David* | GUSD | - |
| Medina, Irene Jo | ETH | 0.0008 |
| Medina, Irene Jo | BAT | 7.6933 |
| *Medina, Irene Jo* | DOT | - |
| *Medina, Irene Jo* | MATIC | - |
| Medina, Irene Jo | SNX | 7.2525 |
| *Medina, Jacinto* | ETH | - |
| *Medina, Jamie* | BTC | - |
| *Medina, Jess* | MCDAI | - |
| *Medina, Jess* | ZEC | - |
| Medina, Jess | LINK | 22.4007 |
| *Medina, John* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| Medina, Jorge Omar | BTC | 0.0116 |
| *Medina, Juan* | USDC | - |
| *Medina, Kyle Reuben* | BTC | - |
| *Medina, Landon* | USDC | - |
| *Medina, Landon* | BTC | - |
| *Medina, Perla* | USDC | - |
| Medina, Perla | BTC | 0.0037 |
| Medina, Perla | ETH | 0.1899 |
| Medina, William | USDC | 1,949.5608 |
| *Medley, Earl* | BTC | - |
| *Medley, Rickey Allan* | BTC | - |
| *Medlin, Price* | BTC | - |
| Medoff, Joel | BTC | 0.0048 |
| Medoff, Joel | LTC | 9.6349 |
| *Medone, Antonio* | BTC | - |
| *Medone, Antonio* | ETH | - |
| *Medrano, Erik* | GUSD | - |
| Meegada, Sreenath Reddy | BTC | 1.1102 |
| Meegada, Sreenath Reddy | ETH | 43.9114 |
| *Meek, Jon* | USDC | - |
| *Meek, Jon* | BTC | - |
| *Meeks, James* | BTC | - |
| Meeks, Jeremy | BTC | 0.0011 |
| Mees, Eric | DOT | 17.7971 |
| Meether, Arthur | BTC | 0.0015 |
| Meeuwsen, Connor | ETH | 0.1173 |
| Megel, Michael Branum | BTC | 0.0152 |
| *Meglio, Anthony* | AVAX | - |
| *Mehaffey, Adam* | BTC | - |
| *Mehaffey, Adam* | ETH | - |
| *Mehaffey, Adam* | ADA | - |
| *Mehaffey, Adam* | USDC | - |
| Mehedi, Mohammed H | BTC | 0.2345 |
| Mehic, Ajla | AVAX | 0.5936 |
| *Mehic, Ajla* | USDT ERC20 | - |
| Mehic, Jasmin | ETH | 0.0000 |
| Mehmedagic, Alen | BTC | 0.0008 |
| Mehrotra, Abhishek | BTC | 0.0382 |
| Mehta, Ajay D | BTC | 0.7499 |
| Mehta, Ajay D | AVAX | 26.3711 |
| Mehta, Ajay D | MATIC | 2,299.0941 |
| Mehta, Chirag Jayprakash | BTC | 0.0024 |
| Mehta, Chirag Jayprakash | USDC | 394.8000 |
| Mehta, Chirag Nitin | CEL | 117.0679 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mehta, Hardik | BTC | 0.0022 |
| Mehta, Hardik | USDC | 1,541.8915 |
| Mehta, Jatin | BTC | 0.0008 |
| *Mehta, Jatin* | LUNC | - |
| *Mehta, Jatin* | USDC | - |
| Mehta, Mahek | ETH | 2.1179 |
| *Mehta, Mohit* | USDC | - |
| Mehta, Nehal Ketan | CEL | 37.4177 |
| *Mehta, Rakesh* | USDC | - |
| Mehta, Saket Saurin | ETH | 2.2532 |
| Mehta, Saket Saurin | USDC | 2,793.8000 |
| Mehta, Sunil | USDC | 94.8000 |
| Mehta, Vikas | ETH | 0.0662 |
| *Mei, Yu Wen* | AVAX | - |
| *Mei, Yu Wen* | BTC | - |
| Meier, Dillon | MCDAI | 30.3883 |
| Meier, Jeremy | BTC | 0.0003 |
| *Meier, Jeremy* | MATIC | - |
| Meier, Vernon | USDC | 5,225.0498 |
| Meiers, Michael | BTC | 0.0003 |
| *Meihaus Iii, John Edward* | BTC | - |
| *Meijer, Alexander* | BTC | - |
| Meijers, Jason | USDC | 24,844.8000 |
| *Meilak , Michael* | ETH | - |
| *Meilak , Michael* | SOL | - |
| Meilak , Michael | BTC | 0.1036 |
| *Meilak , Michael* | CEL | - |
| *Meilak , Michael* | USDC | - |
| Meinicke, Aaron Obie | ETH | 0.0342 |
| Meintzer, Edward Paul | BTC | 0.0016 |
| Meintzer, Edward Paul | CEL | 112.6135 |
| Meinzer, Eric | BTC | 0.0048 |
| *Meinzer, Eric* | ETH | - |
| Meinzer, Eric | CEL | 6.6041 |
| Meiseles, Simone | BTC | 0.2353 |
| Meisner, Justin | ETH | 0.0785 |
| *Meister, Monty* | USDC | - |
| Meister, Stephan | BTC | 0.0075 |
| *Mejalli, James* | MATIC | - |
| *Mejalli, James* | SNX | - |
| *Mejean, Stephen* | BTC | - |
| *Mejean, Stephen* | MATIC | - |
| Mejia Ordonez, Karla Jackeline | BTC | 0.0015 |
| Mejia Ordonez, Karla Jackeline | DOGE | 1,183.2451 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mejia Ordonez, Karla Jackeline | ETH | 0.0959 |
| Mejia Ordonez, Karla Jackeline | SOL | 0.3965 |
| *Mejia Orellana, Bernardo David* | BTC | - |
| *Mejia Orellana, Bernardo David* | USDC | - |
| Mejia, Alfredo Antonio | USDC | 50,394.8000 |
| *Mejia, Andres* | ETH | - |
| Mejia, Andres | USDC | 6.8270 |
| Mejia, Austin | BTC | 0.0032 |
| *Mejia, Erick* | BTC | - |
| *Mejia, Erick* | ETH | - |
| *Mejia, Erick* | MATIC | - |
| *Mejia, Erick* | SOL | - |
| Mejia, Giovanni | BTC | 0.0011 |
| Mejia, Gustavo | MATIC | 1,268.9620 |
| *Mejia, Hector* | CEL | - |
| Mejia, Hector | USDC | 0.5800 |
| *Mejia, Isaiah* | USDC | - |
| *Mejia, Isaiah* | USDT ERC20 | - |
| *Mejia, Juan* | USDT ERC20 | - |
| *Mejia, Marco Arturo* | BTC | - |
| Mejia, Nicholas Issac | BTC | 0.0036 |
| Mejia, Ronnie | BTC | 0.0001 |
| *Mejía-Menéndez, Steve* | BTC | - |
| *Mejía-Menéndez, Steve* | CEL | - |
| *Mejias, Angel* | SNX | - |
| *Mejias, Angel* | SOL | - |
| *Mejias, Angel* | USDC | - |
| Meka, Sujit | BTC | 0.0204 |
| Meka, Sujit | ETH | 0.0709 |
| Mekaeel, Magy | USDC | 26.0835 |
| Mekhjian, Vrej Arthur | ETH | 2.7961 |
| Mekitarian, Salina Coria | USDT ERC20 | 4.8000 |
| *Mekonnen, Muab* | XLM | - |
| Melamed, Fouad | CEL | 120.5600 |
| Melander, Matthew | AVAX | 1.5310 |
| Melander, Matthew | BTC | 0.0018 |
| Melander, Matthew | DOT | 9.0318 |
| Melander, Matthew | ETH | 0.0087 |
| Melander, Matthew | SOL | 1.4982 |
| *Melara, Mariana* | BTC | - |
| Melchionne, Nicholas | BTC | 0.0001 |
| *Melchiorre, Daniel* | ETH | - |
| *Melchiorre, Daniel* | DOGE | - |
| Melchiorre, Daniel | USDC | 16.0080 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Melchor, Aaron Benjamin* | USDC | - |
| Mele, Nicholas | SNX | 34.3742 |
| *Melendez Perez, Chris* | BTC | - |
| *Melendez , Raul* | BTC | - |
| *Melendez, Angel A* | DOGE | - |
| *Melendez, Angel A* | BTC | - |
| *Melendez, Angel A* | ETH | - |
| Melendez, Angel A | XRP | 192.4862 |
| Melendez, Antonio | ADA | 36.7627 |
| Melendez, Antonio | AVAX | 0.2969 |
| Melendez, Antonio | CEL | 17.7233 |
| Melendez, Antonio | MATIC | 393.2954 |
| Melendez, Antonio | SOL | 1.6725 |
| *Melendez, Carlos Rene* | BTC | - |
| *Melendez, Erik* | USDC | - |
| *Melendez, Erik* | ADA | - |
| Melendez, Jessica | BTC | 0.0129 |
| Melendez, Jessica | MATIC | 488.1131 |
| Melendez, Jessica | USDC | 2,681.8973 |
| Melendez, Oscar Andres | USDC | 94.8000 |
| Melgar, Monica | ZEC | 0.1378 |
| Melgar, Monica | DASH | 0.1118 |
| Melian, Mario Sergio | BTC | 0.0002 |
| *Melidonian, Armen* | BTC | - |
| *Melidonian, Armen* | DOT | - |
| *Melidonian, Armen* | GUSD | - |
| *Melidonian, Armen* | SNX | - |
| *Melidor, Kervens Joel* | BTC | - |
| *Melidor, Kervens Joel* | ETH | - |
| *Melidor, Kervens Joel* | MATIC | - |
| Melin, Stephen | BTC | 0.0018 |
| Melinn, Todd | LINK | 5.9505 |
| Melkonian, Davíd | ETH | 0.0224 |
| *Mell, Nicholas* | USDC | - |
| *Mell, Nicholas* | BAT | - |
| *Mell, Nicholas* | BTC | - |
| *Mell, Nicholas* | XLM | - |
| Mellinger, Antoine | AVAX | 0.6671 |
| Mellor, Keith | ETH | 0.2677 |
| Melo, Daniel Robert | BTC | 0.0016 |
| Melo, John | ETC | 1.3228 |
| Melo, Joshua Brian | BTC | 0.0016 |
| *Melo, Kyle* | BTC | - |
| *Melo, Kyle* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Melo, Mark | BTC | 0.0101 |
| Melo, Mark | USDC | 1,771.9539 |
| Melofsky, Taryne | MCDAI | 26.4306 |
| Melosh, Benjamin | ADA | 78.4549 |
| Melosh, Benjamin | DOT | 3.5839 |
| Melosh, Benjamin | LINK | 2.2405 |
| Meloul, Emanuel | ETH | 1.0689 |
| *Melton, Jeffery* | DOT | - |
| *Melton, Jeffery* | USDC | - |
| *Melton, Jerry* | BTC | - |
| Melton, John | BTC | 0.0002 |
| *Melton, Karl* | BTC | - |
| Meltzer, David | BTC | 0.0177 |
| Meltzer, David | USDC | 9,994.8000 |
| Meltzer, David | ETH | 1.4919 |
| Meltzer, Marissa Yvonne | BTC | 0.0011 |
| Melvin, Donna | BTC | 0.0580 |
| *Memon, Zain* | BTC | - |
| *Memon, Zain* | MATIC | - |
| *Mena, Erick* | USDC | - |
| Mena, Jamilton | BTC | 0.0022 |
| *Mena, Joel* | BTC | - |
| *Mena, Joel* | ETH | - |
| *Mena, Joel* | ADA | - |
| Mena, Joel | MCDAI | 8.2489 |
| Menard, Matthew | BTC | 0.0998 |
| *Menard, Mauricio* | USDC | - |
| Menashe, Louise | BTC | 0.0520 |
| Menchaca Palacios, Armando | BTC | 0.0003 |
| Menchaca Palacios, Armando | ETH | 0.1971 |
| *Menchella, John* | BTC | - |
| *Menchella, John* | ETH | - |
| *Mendelson, Kyle* | BTC | - |
| *Menden, Michael* | BTC | - |
| *Menden, Michael* | ETH | - |
| *Menden, Michael* | MATIC | - |
| Mendenhall, Jaden | ETH | 0.0012 |
| Mendenhall, Ronald | ADA | 181.8987 |
| Mendenhall, Ronald | BTC | 0.2881 |
| Mendenhall, Ronald | ETH | 1.2285 |
| Mendenhall, Ronald | LINK | 2.9635 |
| Mendes, Joao R | BTC | 0.3486 |
| Mendes, Joao R | AAVE | 11.6548 |
| Mendes, Joao R | ETH | 1.6078 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mendes, Joao R* | LUNC | - |
| Mendes, Ramiro | BTC | 0.0015 |
| Mendez Camarena, Jorge | BTC | 0.0151 |
| Mendez Feliciano, Giovanni | USDC | 994.8000 |
| *Mendez , Luis* | ADA | - |
| *Mendez, Adrian* | DOGE | - |
| *Mendez, Adrian* | USDC | - |
| *Mendez, Adrian* | XLM | - |
| *Mendez, Adrian* | ETH | - |
| *Mendez, Adrian* | MATIC | - |
| Mendez, Carlos | ADA | 572.2229 |
| Mendez, Carlos | BTC | 0.0983 |
| *Mendez, Christopher* | ETH | - |
| Mendez, Ezequiel | BTC | 0.0024 |
| *Mendez, Isidro* | BTC | - |
| Mendez, Jessica Virginia | BTC | 0.0094 |
| Mendez, Jose | ADA | 329.4511 |
| Mendez, Juan | SUSHI | 97.3621 |
| Mendez, Kevyn Diaz | ETH | 0.0007 |
| Mendez, Nicelio | CEL | 36.8872 |
| Mendez-Oviedo, Ozziel Francisco | BTC | 0.1411 |
| *Mendez-Perez, Angel* | DOT | - |
| *Mendez-Perez, Angel* | ETH | - |
| *Mendez-Perez, Angel* | BTC | - |
| *Mendez-Perez, Angel* | MATIC | - |
| *Mendez-Perez, Angel* | USDC | - |
| *Mendias, Danielle Louise* | BTC | - |
| Mendieta, Brian Matthew Perry | XTZ | 4.5759 |
| Mendietta, Jaime | AVAX | 2.3168 |
| Mendietta, Jaime | SOL | 1.0174 |
| Mendis, Dimuth | DOT | 0.9461 |
| *Mendis, Dimuth* | SOL | - |
| *Mendivil, Eduardo* | BTC | - |
| Mendonca Sebba, Gregorio | BTC | 0.0687 |
| Mendoza Negrete, Christian | MATIC | 56.6582 |
| Mendoza , Gerald | BTC | 0.0123 |
| Mendoza , Hector | ETH | 0.0791 |
| Mendoza , Hester | BTC | 0.0277 |
| Mendoza , Hester | ETH | 0.0170 |
| Mendoza , Hester | ADA | 168.6580 |
| Mendoza , Hester | LINK | 2.6632 |
| *Mendoza, Andy* | ADA | - |
| Mendoza, Andy | ETH | 0.0074 |
| *Mendoza, Andy* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mendoza, Andy* | BTC | - |
| *Mendoza, Cristian* | BTC | - |
| *Mendoza, Cristian* | SOL | - |
| *Mendoza, Daniel* | GUSD | - |
| Mendoza, Daniel | AVAX | 3.6313 |
| *Mendoza, Daniel* | BTC | - |
| Mendoza, Daniel | DOT | 21.3733 |
| *Mendoza, Daniel* | EOS | - |
| Mendoza, Daniel | MATIC | 151.5200 |
| Mendoza, Daniel | USDC | 78.6762 |
| *Mendoza, Isabel* | BTC | - |
| Mendoza, Jacob | BTC | 0.0124 |
| *Mendoza, Jason* | USDC | - |
| Mendoza, Jenna Ashley | XLM | 474.7566 |
| Mendoza, Jose | BTC | 0.0013 |
| *Mendoza, Josue* | SOL | - |
| *Mendoza, Josue* | LINK | - |
| Mendoza, Louis Reyes | DOGE | 596.3250 |
| Mendoza, Louis Reyes | XLM | 702.5158 |
| *Mendoza, Luis* | ADA | - |
| *Mendoza, Matthew Evyn* | BTC | - |
| *Mendoza, Michael* | ADA | - |
| Mendoza, Michael | USDT ERC20 | 96.1023 |
| *Mendoza, Mikoo* | ADA | - |
| Mendoza, Noel | ETH | 0.0302 |
| *Mendoza, Ruben* | ZEC | - |
| Mendoza, Ryan | BTC | 0.8530 |
| Mendozaflores, Martha | BTC | 0.0002 |
| Mendoza-Molina, Alan | UNI | 4.5724 |
| *Mendoza-Mora, Luis* | BTC | - |
| Mendoza-Mora, Luis | ETH | 0.1214 |
| Mendoza-Mora, Luis | MCDAI | 2.3341 |
| *Mendsaikhan, Ankhbayar* | SOL | - |
| *Menendez, Ana* | LUNC | - |
| Menendez, Fabian | ETH | 0.5123 |
| Menendez, Jennifer F | BTC | 0.1015 |
| Menendez, Jennifer F | DOT | 149.6319 |
| Menendez, Jennifer F | MATIC | 892.2595 |
| *Menendez, Jorge* | LUNC | - |
| Menendez, Jorge | SUSHI | 9.5645 |
| Meneses, Cameron | CEL | 3,287.9346 |
| Meneses, Camilo | ETH | 0.0670 |
| Meneses, Luis | BTC | 0.0002 |
| *Menezes, Denzil* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Menezes, Denzil* | BTC | - |
| Menezes, Denzil | DOT | 0.0472 |
| Menezes, Ray Francis | BTC | 0.0001 |
| *Meng, Lulu* | BTC | - |
| *Meng, Lulu* | USDC | - |
| Meng, Zeina | USDC | 41,757.8000 |
| Menikas, Kevin | DOT | 94.3963 |
| Menikas, Kevin | MANA | 683.5801 |
| *Menjivar, Angel* | BTC | - |
| Menjivar, Edwin | AVAX | 0.2744 |
| Menjivar, Edwin | BTC | 0.0004 |
| Menjivar, Herminio Alexander | BTC | 0.0011 |
| *Menna, Louis M* | USDC | - |
| Mennuti, Jefferson | BCH | 0.2037 |
| Mennuti, Jefferson | ETH | 0.7869 |
| *Menounos, Nicholas* | BTC | - |
| *Menounos, Nicholas* | ETH | - |
| *Mensah, Mark* | ETH | - |
| Mensah, Mark | ADA | 242.2511 |
| Mensah, Mark | BTC | 0.0072 |
| Mensah, Mark | MATIC | 914.2595 |
| *Mensah, Mark* | USDC | - |
| Mensen, Beth | SOL | 9.2929 |
| Menshov, Mikhail A | CEL | 41.5398 |
| Mensing, Michael | ETH | 0.0461 |
| *Mentel, Kevin* | GUSD | - |
| *Mentzer, Lovell* | BTC | - |
| *Mentzer, Lovell* | ETH | - |
| Mentzer, Lovell | ADA | 12.0361 |
| Meola, Gabriel | ETH | 0.0540 |
| Meola, Michael | BTC | 0.0015 |
| Meosky, Pete | BTC | 0.0009 |
| *Mera Evans, Tyco Brahe* | BTC | - |
| Mercado Castellanos, Gabriel | DOGE | 39.3260 |
| Mercado Rivera, Jose | BTC | 0.0011 |
| *Mercado Rodriguez, Jose* | BTC | - |
| Mercado Rodriguez, Jose | ETH | 0.0002 |
| Mercado, Antonio Bernard | ADA | 1,366.3224 |
| Mercado, Antonio Bernard | BTC | 0.0260 |
| Mercado, Antonio Bernard | DOT | 8.3708 |
| Mercado, Antonio Bernard | ETC | 25.1097 |
| Mercado, Antonio Bernard | XLM | 28,142.5302 |
| Mercado, Edward | BTC | 0.0002 |
| *Mercado, Edward* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Mercado, Jonathan Charles | BTC | 0.0097 |
| Mercado, Jonathan Charles | ETH | 0.0467 |
| *Mercado, Marco* | BTC | - |
| *Mercado, Marco* | ETH | - |
| *Mercado, Nick* | BTC | - |
| Mercenario , Eduardo | USDC | 12.3000 |
| Mercer Ii, Kevin | XLM | 2,770.2060 |
| Mercer, Clifford John | USDC | 1,994.8000 |
| Merchant, Elizabeth | BTC | 0.0928 |
| Merchant, Elizabeth | MATIC | 8.7389 |
| Merchant, Faizaan | AVAX | 8.9909 |
| Merchant, Faizaan | BTC | 0.0410 |
| Merchant, Faizaan | USDC | 430.1264 |
| Merchant, Mayra Alejandra | BTC | 0.0078 |
| Merchant, Mayra Alejandra | ETH | 0.0816 |
| Merchant, Shayan | BTC | 0.0003 |
| Merckle, William | DOT | 16.4728 |
| *Mercner, David* | BTC | - |
| *Mercner, David* | USDC | - |
| Mercola , Joseph Michael | CEL | 33.8429 |
| Mercurio, Kirk | BTC | 0.0050 |
| Mercurio, Kirk Alexander | BTC | 0.0011 |
| Mercurio, Kirk Alexander | USDC | 397.7672 |
| Mercurio, Kirk Alexander | BTC | 0.0084 |
| Mercurio, Kirk Alexander | USDC | 399.5564 |
| Mercurio, Kirk Alexander | USDC | 403.0971 |
| Mercurio, Kirk Alexander | BTC | 0.0011 |
| Mercurio, Kirk Alexander | BTC | 0.0016 |
| Mercurio, Kirk Alexander | BTC | 0.0016 |
| Mercurio, Kirk Alexander | BTC | 0.0138 |
| Mercurio, Kirk Alexander | BTC | 0.0011 |
| *Mercurio, Kirk Alexander* | USDC | - |
| Mercurio, Kirk Alexander | USDC | 404.9272 |
| Mercurio, Kirk Alexander | USDC | 405.5490 |
| Mercurio, Kirk Alexander | USDC | 405.5960 |
| *Mercurio, Kirk Alexander* | BTC | - |
| *Mercurio, Kirk Alexander* | USDC | - |
| Meredith, Ashlie | USDC | 8.2928 |
| Mereness, Josh | BTC | 0.0051 |
| *Merfeld, Brad* | 1INCH | - |
| *Merfeld, Brad* | ADA | - |
| *Merfeld, Brad* | DOT | - |
| *Merfeld, Brad* | MATIC | - |
| *Merfeld, Brad* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Merfeld, Brad* | SUSHI | - |
| *Merfeld, Brad* | AAVE | - |
| *Merfeld, Brad* | AVAX | - |
| *Merfeld, Brad* | BTC | - |
| *Merfeld, Brad* | ETH | - |
| *Merfeld, Brad* | SOL | - |
| Mergen, Ryan Daniel | USDC | 80.6044 |
| *Merhi, Louai Riad* | LUNC | - |
| *Merian, Erin* | BTC | - |
| Merian, Erin | ETH | 0.2979 |
| *Merianda Mahesh Chandra , Cariappa* | ADA | - |
| *Merianda Mahesh Chandra , Cariappa* | MATIC | - |
| *Merianda Mahesh Chandra , Cariappa* | SNX | - |
| Merianda Mahesh Chandra , Cariappa | USDC | 231.8460 |
| *Meriau, Pauline* | ADA | - |
| *Meriau, Pauline* | USDC | - |
| Merideth, John | BTC | 0.0040 |
| Merino, Daniel | ADA | 96.1550 |
| Merino, Daniel | ETH | 0.4622 |
| Merino, Paul | ETH | 0.7368 |
| *Meris, Ron* | BTC | - |
| *Meris, Ron* | DOT | - |
| Meris, Ron | USDC | 1,360.8430 |
| *Meriwether, Christopher Sean* | ETH | - |
| Merjan, Jacob Samuel | BTC | 0.0317 |
| *Merkel, Daniel* | USDC | - |
| Merkel, Daniel | ETH | 0.0050 |
| Merkel, Tim | BTC | 0.1824 |
| Merkin, Abraham | USDC | 93.4282 |
| *Merkt-Blatz, Daniel Guadalupe* | USDC | - |
| Merlene, Matt | DOT | 21.0061 |
| Merlo, Edward Gerard | BTC | 0.0008 |
| Merrell, David | BTC | 0.0070 |
| *Merriam, Winthrop* | ADA | - |
| *Merriam, Winthrop* | BTC | - |
| *Merriam, Winthrop* | USDC | - |
| Merrifield, Bradley | DOT | 20.7269 |
| Merrill , Tim | BTC | 0.0004 |
| Merrill , Tim | DASH | 0.6014 |
| Merrill , Tim | LTC | 0.9290 |
| *Merrill, Jeremy* | BTC | - |
| *Merrill, Michael* | CEL | - |
| *Merrill, Parker* | BTC | - |
| Merrill, Parker | USDT ERC20 | 3.6741 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Merrill, Timothy | BTC | 0.0222 |
| Merrill, Timothy | XLM | 7,577.8786 |
| Merriman, Nathan | BTC | 0.0004 |
| Merritt Nash, Jonathan | BTC | 0.0803 |
| *Merritt Nash, Jonathan* | ETH | - |
| *Merritt Nash, Jonathan* | USDC | - |
| *Merritt, Barry* | BTC | - |
| Merritt, Barry | AVAX | 0.7554 |
| Merritt, Dennis | USDC | 111.3040 |
| *Merseal, Deborah Ann* | BTC | - |
| *Mersich, Nathaniel* | GUSD | - |
| *Merson, Gregory* | LINK | - |
| *Merson, Gregory* | USDC | - |
| *Merson, Gregory* | BTC | - |
| *Merson, Gregory* | ETH | - |
| Mertz, Thomas | GUSD | 44.8000 |
| Mery, Marek | ADA | 1,706.8884 |
| *Mery, Marek* | BTC | - |
| Mesa, Stephanie | BTC | 0.0004 |
| *Meschter, Andrew* | BTC | - |
| *Meschter, Andrew* | BCH | - |
| *Meschter, Andrew* | LTC | - |
| *Meschter, Andrew* | MATIC | - |
| Mescon, David | BTC | 0.0080 |
| Meservey, David | ETH | 0.0536 |
| Mesey, Robin Jared | BTC | 0.0011 |
| Mesh, David Paul | USDC | 41.3000 |
| Mesner, Emma | BTC | 0.1010 |
| *Mesquitta, Addisu* | ETH | - |
| Messenger, Kyle | BTC | 0.1266 |
| *Messer, Igor Souza* | BTC | - |
| *Messer, Matthew* | BTC | - |
| Messer, Patricia | ETH | 0.8153 |
| Messerich, Eric Scott | BTC | 0.0085 |
| Messerich, Eric Scott | DOGE | 713.5608 |
| *Messier, Alex* | USDC | - |
| Messier, David Edward | BTC | 0.0366 |
| Messier, David Edward | ETH | 0.2237 |
| *Messier, Jon* | USDC | - |
| Messina, Jacob Salvatore | DOGE | 15,925.6951 |
| *Messina, Paul Anthony* | ADA | - |
| *Messina, Paul Anthony* | BTC | - |
| *Messina, Paul Anthony* | ETH | - |
| Messineo, David | AVAX | 5.5565 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Messineo, David* | BTC | - |
| Messineo, David | LTC | 0.2449 |
| Messinger, Jon | BTC | 0.0015 |
| Messinger, Jon | MATIC | 489.3992 |
| Mest, Douglas Roy | CEL | 34.8835 |
| *Mestre, Jose* | AAVE | - |
| Mestre, Jose | BTC | 0.0008 |
| *Mestre, Jose* | LINK | - |
| *Mestre, Jose* | LTC | - |
| *Mestre, Jose* | SNX | - |
| *Mestre, Jose* | UNI | - |
| *Mestre, Jose* | CEL | - |
| Mestre, Jose | USDC | 1.9663 |
| *Mestre, Jose* | USDT ERC20 | - |
| *Mestyanek, Marc* | BTC | - |
| Metais, Jonathan | GUSD | 151.1995 |
| *Metoyer, Kynan* | BTC | - |
| Metz, Michael | BTC | 0.0038 |
| Metzger, Andrew | CEL | 857.1277 |
| *Metzger, Brian* | BCH | - |
| *Metzger, Brian* | LINK | - |
| *Metzger, Brian* | LTC | - |
| Metzger, Brian | MATIC | 3,174.1101 |
| *Metzger, Jared* | ADA | - |
| *Metzger, Jared* | BTC | - |
| *Metzger, Matthew* | BTC | - |
| Metzler, Caroline | SOL | 3.5970 |
| Metzler, Coleman William | DOT | 8.2335 |
| *Metzler, John* | BTC | - |
| Metzler, John | DOT | 1.7119 |
| *Metzner, Janek* | MATIC | - |
| *Metzner, Janek* | LUNC | - |
| *Metzner, Janek* | USDC | - |
| *Mewborn, Octavius Quadio* | CEL | - |
| Mews, Cameron | ETH | 0.1187 |
| Meyer , Steven Anderson | BTC | 0.0015 |
| Meyer , Steven Anderson | CEL | 110.6357 |
| Meyer , Steven Anderson | MATIC | 301.7005 |
| *Meyer, Adam* | BTC | - |
| *Meyer, Alan* | MATIC | - |
| *Meyer, Alan* | CEL | - |
| Meyer, Alan | USDC | 182.5200 |
| Meyer, Alex | SNX | 35.3504 |
| *Meyer, Alexander Jacob* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Meyer, Amy* | BCH | - |
| *Meyer, Amy* | LTC | - |
| *Meyer, Andrew* | BTC | - |
| *Meyer, Caleb* | BTC | - |
| *Meyer, Charles* | ADA | - |
| *Meyer, Charles* | BAT | - |
| Meyer, Charles | DOT | 10.4126 |
| *Meyer, Charles* | LINK | - |
| *Meyer, Charles* | MATIC | - |
| *Meyer, Charles* | SOL | - |
| *Meyer, Charles* | UNI | - |
| Meyer, Charles | USDC | 1,050.2550 |
| Meyer, Daniel | BTC | 0.0255 |
| Meyer, David | USDC | 155.4778 |
| Meyer, David John | AVAX | 0.7554 |
| Meyer, David John | BTC | 0.0003 |
| *Meyer, Jake* | AVAX | - |
| *Meyer, Jake* | DOT | - |
| *Meyer, Jasey* | AVAX | - |
| *Meyer, Kevin* | ADA | - |
| Meyer, Linda | BTC | 0.0479 |
| Meyer, Linda | ETH | 0.1505 |
| *Meyer, Logan* | BTC | - |
| Meyer, Logan | DOT | 0.3233 |
| Meyer, Michael Paul | BTC | 0.0016 |
| Meyer, Rick | BTC | 0.0264 |
| Meyer, Ross | AVAX | 0.6950 |
| Meyer, Ross | USDC | 144.8000 |
| Meyer, Ross | ZEC | 4.9811 |
| Meyer, Shae | BTC | 0.1519 |
| Meyer, Shae | AAVE | 5.2531 |
| Meyer, Stephan Christopher | CEL | 36.6002 |
| Meyer, Teresa | BTC | 0.0039 |
| *Meyer, Timothy* | AVAX | - |
| Meyers, Daniel Hammel | USDC | 279.8000 |
| *Meyers, Danielle* | BTC | - |
| Meyers, Nolan | USDC | 994.8000 |
| *Meyman, Alexander* | BTC | - |
| *Meyman, Alexander* | USDC | - |
| *Meyman, Alexander* | USDT ERC20 | - |
| Meyn-Rogeness, Tammy | BTC | 0.0599 |
| *Meza, Alejandro* | ADA | - |
| *Meza, Alejandro* | BTC | - |
| *Meza, Gustavo* | GUSD | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mezaache, Daniel Mourad | ETH | 0.0226 |
| *Meza-Rivera, Daniel* | MATIC | - |
| Mezger, Matthew J | BTC | 0.0019 |
| Miah, Jennifer | MATIC | 210.1877 |
| Mianabi, Poria | BTC | 0.0210 |
| Mianabi, Poria | ETH | 0.0984 |
| *Miaso, Curt* | USDC | - |
| Miaso, Curt | BTC | 0.0009 |
| *Micaletti, Salvatore* | USDT ERC20 | - |
| Micallef, Alan | BTC | 0.0003 |
| *Miceli, Zachary* | BTC | - |
| *Miceli, Zachary* | AAVE | - |
| *Miceli, Zachary* | COMP | - |
| Miceli, Zachary | DASH | 1.4124 |
| Miceli, Zachary | ETH | 0.0070 |
| *Miceli, Zachary* | LINK | - |
| *Miceli, Zachary* | USDC | - |
| *Miceli, Zachary* | XLM | - |
| Miceli, Zachary | ZEC | 4.3980 |
| Michael, Andrew | BTC | 0.0025 |
| Michael, Brooke Samantha | BTC | 0.1014 |
| Michael, John-Paul | BTC | 0.0075 |
| Michael, Joseph | BTC | 0.1923 |
| Michael, Joseph | ZEC | 14.8677 |
| *Michael, Michael Mourice* | MATIC | - |
| Michael, Nathan | SOL | 7.9584 |
| *Michael, Timothy* | USDC | - |
| *Michael, Timothy* | BTC | - |
| Michaels, David Irving | XRP | 2,188.8173 |
| Michaels, Ethan | ETH | 0.1613 |
| Michaelson, Andrew | BTC | 0.0617 |
| Michaelson, Andrew | MATIC | 19.5316 |
| Michaelson, Andrew | SOL | 9.9127 |
| Michalak, Joel | BTC | 0.0008 |
| *Michalski, Chris* | USDC | - |
| *Michalski, Chris* | ETH | - |
| *Michaud, Brian Joseph* | BTC | - |
| *Michaud, Brian Joseph* | USDC | - |
| *Michaud, Brian Joseph* | CEL | - |
| *Michaud, Brian Joseph* | ETH | - |
| *Michaud, Brian Joseph* | LINK | - |
| *Michaud, Daniel* | ADA | - |
| Michaud, David | BTC | 0.0056 |
| Michaud, David | LTC | 1.6495 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Michaud, Michael* | GUSD | - |
| *Michaud, Michael* | BTC | - |
| Michaud, Timothy | ADA | 2.2227 |
| Michaud, Timothy | DOGE | 0.1005 |
| *Michaud, Timothy* | MATIC | - |
| *Michaud, Timothy* | XRP | - |
| Michaud, Victoria N | BTC | 0.0016 |
| *Michaud, Victoria N* | LUNC | - |
| Michaud, Victoria N | SOL | 33.9913 |
| *Michel, Christopher* | BTC | - |
| *Michellinville, Judith* | BTC | - |
| *Michellinville, Judith* | ADA | - |
| Michels, Tyler | ETH | 0.0020 |
| *Michels, Tyler* | BTC | - |
| *Mickens, Derrick* | BTC | - |
| *Mickens, Gwendolyn* | LUNC | - |
| *Mickle, Christopher* | GUSD | - |
| Mickle, Christopher | USDC | 3,392.0347 |
| Micsak, Robert | CEL | 135.7523 |
| *Micsky, Steven* | AAVE | - |
| *Micsky, Steven* | AVAX | - |
| *Micsky, Steven* | BCH | - |
| *Micsky, Steven* | BTC | - |
| *Micsky, Steven* | DOT | - |
| *Micsky, Steven* | ETH | - |
| *Micsky, Steven* | XLM | - |
| *Micsky, Steven* | ADA | - |
| *Micsky, Steven* | MATIC | - |
| *Micsky, Steven* | USDC | - |
| Micula, Timothy Andrew | AVAX | 13.5741 |
| *Micula, Timothy Andrew* | BTC | - |
| Middaugh, John | BTC | 0.0909 |
| *Middaugh, John* | USDC | - |
| Middlebrooks, Michael Todd | DOGE | 1,512.9050 |
| *Middleton, Austin Taylor* | USDC | - |
| Middleton, Austin Taylor | DOGE | 1.3809 |
| *Midjette, Joseph* | XLM | - |
| *Miele, Braddon* | BTC | - |
| *Miele, Braddon* | USDC | - |
| *Miele, Braddon* | USDT ERC20 | - |
| Mieres, Jonathan | BTC | 0.0010 |
| Mieres, Jonathan | EOS | 34.3990 |
| Mieres, Jonathan | MATIC | 464.1892 |
| *Miers, Jonathan* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Miers, Jonathan | DASH | 1.4715 |
| Mieso, Leah | BTC | 0.0004 |
| Mieso, Leah | ETH | 0.0044 |
| *Mifflin, Matthew* | MCDAI | - |
| *Mifflin, Matthew* | PAXG | - |
| *Mifflin, Matthew* | USDC | - |
| *Migirov, Evgeniy T* | ETH | - |
| *Migirov, Evgeniy T* | BTC | - |
| Migirov, Evgeniy T | USDC | 11.8040 |
| Mignon, Emmanuel | BTC | 0.0015 |
| Mihalick , Jason | DOT | 0.1725 |
| *Mihalick , Jason* | SOL | - |
| *Mihalick , Jason* | BTC | - |
| Mihalick , Jason | USDC | 2,738.3250 |
| *Mihalov, Travis* | BTC | - |
| Mihara, Pearl | BTC | 0.0002 |
| Mihara, Pearl | ETH | 0.0047 |
| Mihara, Pearl | USDC | 762.5799 |
| Mihara, Pearl | ZEC | 0.0933 |
| Mihm, Joseph Martin | ETH | 6.9436 |
| *Mihos, Jim* | BTC | - |
| *Mihos, Jim* | ETH | - |
| Mihos, Spiros | BTC | 0.0008 |
| Mihos, Spiros | USDC | 433.8238 |
| Mijatovich, Simon Harrison | USDC | 1,076.4575 |
| *Mika, Peter* | ADA | - |
| *Mika, Peter* | USDC | - |
| *Mika, Peter* | PAXG | - |
| Mikedis, Andrew | MATIC | 96.5635 |
| *Mikell, Jeremiah* | BTC | - |
| *Mikell, Jeremiah* | ETH | - |
| *Mikell, Jeremiah* | LTC | - |
| Mikhailov, Nikita | BTC | 0.7239 |
| Mikhailov, Nikita | USDC | 471.6300 |
| Mikhailova, George Radford | BTC | 0.0001 |
| Miki, Mariko | BTC | 0.0010 |
| Miknaitis , Rimas  Vytenis | USDC | 56.2551 |
| Mikota, Raymond | ETH | 0.0637 |
| Mikota, Raymond | USDC | 3.0500 |
| Mikowski, Gregory | ETH | 0.1549 |
| *Mikruta, Jacob* | SPARK | - |
| Mikruta, Jacob | XRP | 496.4534 |
| *Milam, Mara Gabriella* | USDT ERC20 | - |
| *Milano, Kathryn* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Milatzo, Renzo C | AVAX | 0.3253 |
| *Milazzo, Michael S* | BTC | - |
| *Milazzo, Michael S* | ETH | - |
| *Milazzo, Michael S* | ADA | - |
| *Milazzo, Michael S* | MATIC | - |
| Milazzo, Michael S | USDC | 4.3853 |
| *Milec, Mark Andrew* | BTC | - |
| *Milec, Mark Andrew* | SOL | - |
| *Milec, Mark Andrew* | USDC | - |
| *Milec, Mark Andrew* | AVAX | - |
| *Milec, Mark Andrew* | DOT | - |
| *Milec, Mark Andrew* | ETH | - |
| *Milec, Mark Andrew* | LUNC | - |
| Miles , Casey | USDC | 94.8000 |
| *Miles, Jason* | AAVE | - |
| *Miles, Jason* | BTC | - |
| Miles, Michael Albert | LTC | 9.9811 |
| Miles, Michael Albert | XLM | 320.3317 |
| Miles, Rob | ADA | 103.8660 |
| Miles, Rob | UNI | 17.6693 |
| Miles, Robert | ETH | 0.6093 |
| Miles, Robert | USDT ERC20 | 159.8602 |
| *Milesic, Danka* | SOL | - |
| Milesic, Danka | USDC | 59.5279 |
| *Miley, Seth* | BTC | - |
| Miley, Seth | ETH | 0.1176 |
| Milgram, Saul Mischa | CEL | 37.4615 |
| Milgram, Saul Mischa | ETH | 0.3877 |
| *Milgrim, Adam* | BTC | - |
| *Milgrim, Adam* | DOGE | - |
| *Milgrim, Adam* | SOL | - |
| Milgrom, Lior | BTC | 0.1016 |
| *Milholen, Camron* | DOT | - |
| *Milian, Cynthia* | BTC | - |
| Milianta, Christopher | ETH | 0.6508 |
| Milianta, Christopher | USDC | 85.6100 |
| *Miliziano, Tony* | ETH | - |
| *Miliziano, Tony* | ADA | - |
| *Miliziano, Tony* | BTC | - |
| Millan Millan, Rodrigo Alejandro | USDC | 113.6600 |
| Millan, Peterjohn | USDC | 494.8000 |
| Millan, Stacey | USDC | 28.1400 |
| *Millar, David Richard* | BTC | - |
| *Millar, David Richard* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Millar, Kathleen Elizabeth | XRP | 2.9917 |
| Millard, Matthew Robert | ETH | 0.6365 |
| Miller Johnson, Maria | BTC | 0.4792 |
| Miller Johnson, Maria | SOL | 104.5622 |
| *Miller Jr, Samuel Garfield* | CEL | - |
| *Miller , Sam* | DOT | - |
| *Miller , Sam* | ETH | - |
| *Miller, Albert* | BTC | - |
| *Miller, Albert* | ETH | - |
| *Miller, Alexander Thomas* | BTC | - |
| Miller, Alicia | ADA | 1,524.1232 |
| *Miller, Alicia* | BTC | - |
| *Miller, Amanda* | ETH | - |
| *Miller, Amanda* | BTC | - |
| *Miller, Andrew Louis* | MATIC | - |
| *Miller, Anthony* | BTC | - |
| Miller, Anthony | AAVE | 0.0497 |
| Miller, Anthony | DOT | 1.1763 |
| *Miller, Anthony* | LINK | - |
| *Miller, Anthony* | MATIC | - |
| *Miller, Anthony* | UNI | - |
| *Miller, Anthony* | USDC | - |
| Miller, Anthony | MATIC | 31.7677 |
| Miller, Austin | ETH | 0.0999 |
| *Miller, Austin* | USDC | - |
| *Miller, Austin* | XLM | - |
| *Miller, Austin Cole* | BTC | - |
| Miller, Benjamin | MANA | 152.7581 |
| Miller, Braden Oliver | BTC | 0.0005 |
| Miller, Bradley | USDC | 91.4396 |
| *Miller, Brandon* | BCH | - |
| *Miller, Brandon* | BTC | - |
| Miller, Brandon | ADA | 2,805.2511 |
| Miller, Brandon | USDC | 1,489.5939 |
| Miller, Brian Gene | BTC | 0.0401 |
| *Miller, Christianne* | USDC | - |
| Miller, Christopher | BTC | 0.0004 |
| Miller, Christopher Robert | USDC | 3,176.5500 |
| Miller, Cody | BTC | 0.0010 |
| *Miller, Cody* | LTC | - |
| *Miller, Cruise* | ETH | - |
| Miller, Daniel Ryan | USDC | 44.8000 |
| *Miller, David* | BTC | - |
| *Miller, David* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Miller, Derrik | AVAX | 2.5645 |
| Miller, Derrik | BTC | 0.0099 |
| Miller, Derrik | DOT | 4.8188 |
| Miller, Derrik | ETH | 0.0696 |
| Miller, Derrik | LINK | 49.1813 |
| Miller, Derrik | MATIC | 391.0615 |
| Miller, Derrik | SNX | 1.6417 |
| Miller, Derrik | USDC | 217.0590 |
| *Miller, Derrik* | XLM | - |
| *Miller, Devin* | AVAX | - |
| *Miller, Dylan* | BTC | - |
| Miller, Edwin Jacob | BTC | 0.0165 |
| *Miller, Elliot* | TAUD | - |
| Miller, Giselle | BTC | 0.0020 |
| *Miller, Glen* | ETH | - |
| *Miller, Guap* | MCDAI | - |
| Miller, Guap | ETH | 0.9060 |
| Miller, Guap | MANA | 2,536.2960 |
| Miller, Guap | MATIC | 3,138.6917 |
| *Miller, Guap* | USDC | - |
| Miller, Jacob Stanford | BTC | 0.0404 |
| Miller, James | BTC | 0.0004 |
| *Miller, James* | USDC | - |
| Miller, James Eugene | ETH | 0.1610 |
| Miller, James Eugene | SNX | 301.0667 |
| Miller, James Eugene | USDC | 894.8000 |
| Miller, Jarom Benson | CEL | 121.6152 |
| Miller, Jason | BTC | 0.0956 |
| Miller, Jason | BTC | 1.8446 |
| *Miller, Jason Christopher* | BTC | - |
| *Miller, Jason Christopher* | ETH | - |
| *Miller, Jason Christopher* | LINK | - |
| *Miller, Jason Christopher* | MATIC | - |
| *Miller, Jason Christopher* | SNX | - |
| *Miller, Jason Christopher* | SOL | - |
| Miller, Jay Richard | USDC | 19,994.8000 |
| Miller, Jeff | CEL | 51.3576 |
| Miller, Jeffrey J | DOGE | 69.9501 |
| Miller, Jeffrey J | LTC | 0.0248 |
| Miller, Jeffrey J | USDC | 994.8000 |
| Miller, Jennifer | BTC | 0.0075 |
| Miller, Jennifer Lynn | CEL | 33.0784 |
| Miller, Jessica | USDC | 4,994.8000 |
| Miller, Jodi | BTC | 0.1422 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Miller, Jodi* | GUSD | - |
| Miller, Jodi | USDC | 97.1600 |
| Miller, John | CEL | 177.5383 |
| *Miller, Jonathan James* | SOL | - |
| *Miller, Jordan* | BTC | - |
| *Miller, Jordan* | ETH | - |
| Miller, Jordan | LTC | 0.9853 |
| Miller, Jordan Leigh | AVAX | 0.7788 |
| Miller, Jordan Leigh | BTC | 0.0071 |
| Miller, Jordan Michael | BTC | 0.0001 |
| Miller, Josh | BTC | 0.0013 |
| *Miller, Josh* | USDC | - |
| Miller, Joshua Owen | BTC | 0.0004 |
| Miller, Joshua Paul | BTC | 0.2975 |
| Miller, Joshua Paul | ETH | 0.1544 |
| Miller, Joshua Paul | MATIC | 114.2101 |
| Miller, Joshua Paul | SOL | 22.5054 |
| Miller, Joshua Rex | BTC | 0.4455 |
| *Miller, Kenneth* | BTC | - |
| *Miller, Kenneth* | BTC | - |
| *Miller, Kenneth* | USDC | - |
| Miller, Kirk Leroy | BTC | 0.0132 |
| Miller, Kirsten | BTC | 0.0001 |
| *Miller, Kurt* | USDC | - |
| Miller, Kyle | BTC | 0.0368 |
| Miller, Kyle | LINK | 13.1707 |
| Miller, Kyle | MATIC | 86.8815 |
| Miller, Kyle | SOL | 6.5900 |
| Miller, Kyle | LINK | 160.9012 |
| Miller, Lance Lee | CEL | 34.6792 |
| *Miller, Leilani* | ADA | - |
| *Miller, Lewis* | ADA | - |
| *Miller, Lewis* | BTC | - |
| *Miller, Lewis* | ETH | - |
| *Miller, Lewis* | MATIC | - |
| *Miller, Lucas* | BTC | - |
| Miller, Mark | SNX | 994.8221 |
| Miller, Markus | AVAX | 0.8795 |
| Miller, Mary | BTC | 0.8718 |
| Miller, Mary | ETH | 26.6681 |
| Miller, Mason | USDT ERC20 | 171.0977 |
| Miller, Mason | BTC | 0.0008 |
| *Miller, Mason* | USDC | - |
| *Miller, Mason* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------|
| *Miller, Matthew* | ADA | - |
| *Miller, Matthew J* | USDC | - |
| *Miller, Matthew J* | BTC | - |
| *Miller, Matthew J* | ETH | - |
| *Miller, Micah* | DASH | - |
| *Miller, Micah* | ETC | - |
| Miller, Micah | BTC | 0.0001 |
| Miller, Micah | ETH | 0.0089 |
| Miller, Michael | XLM | 4,297.8815 |
| *Miller, Michael* | BTC | - |
| *Miller, Michael* | USDT ERC20 | - |
| Miller, Michael Robert | BTC | 0.0190 |
| *Miller, Michael Robert* | BTC | - |
| *Miller, Mike* | USDT ERC20 | - |
| Miller, Mike | ETH | 0.0291 |
| Miller, Nicholas | ETH | 2.3980 |
| *Miller, Nicholas* | USDC | - |
| *Miller, Noah* | USDC | - |
| Miller, Noelle | BTC | 0.0008 |
| *Miller, Noelle* | LUNC | - |
| Miller, Patricia Franks | CEL | 106.5180 |
| Miller, Poorna Kate | CEL | 37.3167 |
| Miller, Preston | BTC | 0.0163 |
| *Miller, Preston* | CEL | - |
| Miller, Preston | SOL | 5.1903 |
| *Miller, Remon* | BTC | - |
| *Miller, Remon* | USDC | - |
| Miller, Richard | BTC | 0.0009 |
| Miller, Richard | AAVE | 32.8039 |
| *Miller, Robert* | BTC | - |
| *Miller, Robert* | USDC | - |
| Miller, Robert | BTC | 0.0006 |
| Miller, Robert | USDC | 1,976.2058 |
| *Miller, Robert* | BTC | - |
| Miller, Rosalinda | BTC | 0.0007 |
| *Miller, Samuel Jeffrey* | BTC | - |
| Miller, Sara | BTC | 0.0133 |
| Miller, Sara | ETH | 0.0736 |
| Miller, Sara | SOL | 7.5937 |
| Miller, Scott Thomas | BTC | 0.0691 |
| *Miller, Steven* | SOL | - |
| Miller, Tatia | PAXG | 2.6138 |
| *Miller, Terrena* | LTC | - |
| *Miller, Terrena* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-------------------------------------------------------|
| *Miller, Terrena* | ETH | - |
| Miller, Theodor Marcosznayenko | BTC | 0.0259 |
| Miller, Theodor Marcosznayenko | XLM | 21.8407 |
| *Miller, Thomas Charles* | BTC | - |
| *Miller, Thomas Charles* | ETH | - |
| *Miller, Tim* | USDC | - |
| *Miller, Tim* | ETH | - |
| *Miller, Tim* | MANA | - |
| Miller, Todd Loren | ADA | 193.7809 |
| *Miller, Tracy* | BTC | - |
| Miller, Troy David | BTC | 0.0015 |
| Miller, Tyler | BTC | 0.0276 |
| *Miller, Zachariah* | ETH | - |
| *Miller, Zacharias* | ETH | - |
| *Miller, Zacharias* | USDC | - |
| Miller, Zachary | ETC | 87.9657 |
| Miller, Zachery Ray | BTC | 0.0015 |
| Miller, Zachery Ray | USDC | 3,287.3600 |
| *Milles, Mathieu* | BTC | - |
| Milligan, Andrew | LINK | 36.8254 |
| Milligan, Terrance | AVAX | 0.6409 |
| *Millington, Marlon Kelvin* | BTC | - |
| Millington, Marlon Kelvin | MATIC | 422.5370 |
| Millman, Ian | BTC | 0.0010 |
| *Millon, Sebastien* | BTC | - |
| *Millon, Sebastien* | ETH | - |
| Mills, Benjamin | ETH | 2.9882 |
| Mills, Corina R | CEL | 107.9814 |
| *Mills, David* | USDC | - |
| *Mills, John* | USDT ERC20 | - |
| Mills, Marcques | AVAX | 0.8161 |
| Mills, Mason | BTC | 0.0226 |
| Mills, Mason | ETH | 0.3697 |
| *Mills, Preston* | BTC | - |
| *Mills, Ryan* | BTC | - |
| Mills, Thomas | LINK | 10.5547 |
| Mills, Timothy Ryan | BTC | 0.0007 |
| *Milner , Jahkeda* | BTC | - |
| *Milner, Andrew* | BTC | - |
| *Milner, Andrew* | ETH | - |
| *Milner, Andrew* | LINK | - |
| *Milner, Andrew* | USDC | - |
| *Milner, Andrew* | DOT | - |
| *Milner, Andrew* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Milner, Trenton | BTC | 0.0004 |
| *Milnes, Marcus* | ETH | - |
| *Milnes, Marcus* | BTC | - |
| Milojevic, Marko | BTC | 0.0261 |
| Milojevic, Marko | ETH | 0.7839 |
| Milonas, Jeffrey Michael | CEL | 34.6792 |
| Milonas, Jeffrey Michael | ETH | 0.0763 |
| Milord, Michael | BTC | 0.0270 |
| Milord, Michael | MATIC | 1,319.0153 |
| *Milord, Michael* | USDC | - |
| *Milose, Jeremy Gregory* | USDC | - |
| *Milroy, Murray* | LUNC | - |
| Milstein, David | USDC | 94.8000 |
| Milstein, David | ETH | 1.9388 |
| *Milstein, Nate* | ADA | - |
| *Milstein, Nate* | BTC | - |
| Milyo, Milos | ADA | 298.2318 |
| Mim, Syad Midhad | BTC | 0.0003 |
| Mim, Syad Midhad | SNX | 51.7629 |
| Mimi, Tanjina | ADA | 223.7535 |
| Mimi, Tanjina | CEL | 124.9503 |
| Mimiaga, Michael | BTC | 0.1022 |
| Mimiaga, Michael | CEL | 0.4303 |
| *Mimiaga, Michael* | DOT | - |
| *Mimiaga, Michael* | ETH | - |
| *Mimiaga, Michael* | MATIC | - |
| Mimiaga, Michael | ADA | 2,777.0134 |
| Mimiaga, Michael | COMP | 0.8365 |
| Mimiaga, Michael | LINK | 9.0918 |
| Mimiaga, Michael | SNX | 7.7986 |
| Mimiaga, Michael | SOL | 10.0594 |
| Mims, Caleb | BTC | 0.0011 |
| *Mims, Darren* | BTC | - |
| Mims, Darren | UNI | 5.0414 |
| *Mims, Martavious Kevon* | ADA | - |
| *Mims, Martavious Kevon* | AVAX | - |
| *Mims, Martavious Kevon* | LUNC | - |
| *Mims, Martavious Kevon* | XLM | - |
| *Mims, Martavious Kevon* | BTC | - |
| Minamoto, Chisato | BTC | 0.1400 |
| Minamoto, Chisato | ETH | 0.0065 |
| Minamoto, Chisato | USDT ERC20 | 50.1945 |
| *Minard, Justin* | SNX | - |
| Minca, Anthony Todd | BTC | 0.0013 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Minchillo Jr, Donizete* | USDC | - |
| Minda, Daniel | BTC | 0.0059 |
| *Minda, Daniel* | ETH | - |
| Minda, Daniel | USDC | 500.2880 |
| Mindlin, Michael | USDT ERC20 | 86.8000 |
| *Mine, Glen* | USDC | - |
| Miner, Dave | BTC | 0.2549 |
| Miner, Dave | CEL | 595.0299 |
| Miner, Gary Thurston | ETH | 0.9596 |
| Miner, Gary Thurston | SNX | 212.5684 |
| Miner, Gary Thurston | UNI | 99.4046 |
| Miner, Gary Thurston | USDC | 96.0378 |
| Minervino, Vincent Gabriel Lawrence | ETH | 0.0025 |
| *Minervino, Vincent Gabriel Lawrence* | USDC | - |
| Mingoia, Salvatore | PAX | 494.8000 |
| *Mingone, Anthony Michael* | USDT ERC20 | - |
| *Mingone, Michael* | BTC | - |
| Mingone, Michael | CEL | 61.6738 |
| *Mingone, Michael* | ETH | - |
| *Mingone, Michael* | SGB | - |
| *Mingone, Michael* | UNI | - |
| Mingone, Michael | XRP | 1,073.4881 |
| *Minguela, Carlos* | BTC | - |
| *Minn, Alexander* | LTC | - |
| *Minn, Alexander* | AAVE | - |
| *Minn, Alexander* | BTC | - |
| *Minnick, Phillip* | LUNC | - |
| *Minnick, Phillip* | MANA | - |
| *Minnick, Phillip* | MATIC | - |
| Minnick, Phillip | USDC | 88.4640 |
| *Minnicus, Andrew* | BCH | - |
| *Minnicus, Andrew* | BTC | - |
| *Minnicus, Andrew* | USDT ERC20 | - |
| *Minnicus, Andrew* | XLM | - |
| Minov, Georgi Ganev | MATIC | 10,222.8715 |
| Minsk, Ben | BTC | 0.0008 |
| *Minter, Bryndon* | BTC | - |
| *Minter, Bryndon* | LTC | - |
| *Minter, Bryndon* | MANA | - |
| *Minter, Bryndon* | XLM | - |
| Minter, Bryndon | BAT | 819.0117 |
| Minter, Bryndon | LINK | 43.7931 |
| Minter, Bryndon | MATIC | 847.8528 |
| *Minter, Bryndon* | SOL | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Minter, Bryndon* | USDC | - |
| *Minton, Markus* | BTC | - |
| *Minton, Markus* | DOT | - |
| *Minton, Markus* | ETH | - |
| *Mintz, Harrison* | USDC | - |
| Miotto, Bruno | BTC | 0.6723 |
| *Miqueo, Louis* | ETH | - |
| *Mir, Mohammad* | GUSD | - |
| *Mirabal, Manuel* | USDT ERC20 | - |
| Mirabal, Manuel | BTC | 0.0011 |
| Mirabello, Jeffrey | BTC | 0.0408 |
| Mirabello, Jeffrey | MATIC | 1,056.1482 |
| Mirabito, Steven | BTC | 0.1292 |
| *Mirabito, Steven* | GUSD | - |
| Mirabito, Steven | USDC | 31.5064 |
| Miracle, Steven | AVAX | 3.9356 |
| *Miranda Pons, Yaismel* | USDC | - |
| *Miranda, Asia* | BTC | - |
| *Miranda, Bryan* | SOL | - |
| *Miranda, Bryan* | BTC | - |
| Miranda, Cesar | BTC | 0.0499 |
| *Miranda, Fernando* | BTC | - |
| *Miranda, Jaime* | ADA | - |
| *Miranda, Jaime* | USDC | - |
| Miranda, Leticia | BTC | 0.0257 |
| *Miranda, Mario* | USDC | - |
| *Miranda, Mario* | LINK | - |
| *Miranda, Mario* | MATIC | - |
| Miranda, Ramon | GUSD | 404.7650 |
| Miranda, Raymundo | ETH | 0.6511 |
| Miranda, Raymundo | LINK | 20.4432 |
| Miranda, Sebastian Rane | BTC | 0.0015 |
| Miranda, Sebastian Rane | ETH | 4.2837 |
| *Miranda, Xavier* | XLM | - |
| Mirazizova , Shahlo | XRP | 685.2691 |
| Mirdamadi, Ramine | SOL | 25.1793 |
| *Mire, Erick* | BTC | - |
| Mireles, Ismael | SOL | 24.7566 |
| Miret, Jeffrey Scott | DOT | 407.7319 |
| Mirjankar, Nikhil | BTC | 0.0307 |
| Mirjat, Haider | MCDAI | 276.5600 |
| Miron, Kevin Charles | ETH | 0.2679 |
| Misch, Jon | BTC | 0.0003 |
| Mishra, Saiprasad | BTC | 0.0021 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| Mishtal, Yuriy | BTC | 0.0004 |
| Miskov, Joseph | BTC | 0.0084 |
| *Misner, Michael* | ADA | - |
| *Misner, Michael* | BTC | - |
| *Misner, Michael* | ETH | - |
| *Misner, Michael* | AVAX | - |
| *Misner, Michael* | BAT | - |
| *Misner, Michael* | DASH | - |
| *Misner, Michael* | LTC | - |
| *Misner, Michael* | LUNC | - |
| *Misner, Michael* | USDC | - |
| *Misner, Michael* | XLM | - |
| *Misner, Michael* | XTZ | - |
| *Missman, Joseph* | BTC | - |
| Mister, Tyce | BTC | 0.0067 |
| *Mistretta, Michael* | BTC | - |
| *Mistretta, Michael* | ETH | - |
| *Misuda, Youhei* | BTC | - |
| *Misuraca, Vincent* | BTC | - |
| *Misuraca, Vincent* | ETH | - |
| *Mitchell, Angel* | USDC | - |
| Mitchell, Ben | USDC | 194.8000 |
| Mitchell, Charles Robert | CEL | 37.0494 |
| Mitchell, David | BTC | 0.0006 |
| Mitchell, Garik | ETH | 0.1713 |
| *Mitchell, Jaden* | USDT ERC20 | - |
| *Mitchell, Jaden* | GUSD | - |
| Mitchell, Jaden | LINK | 72.4607 |
| Mitchell, Jaden | MATIC | 856.9395 |
| *Mitchell, James* | BTC | - |
| Mitchell, Jeff | BTC | 0.0269 |
| Mitchell, Jeff | LINK | 43.6294 |
| *Mitchell, John* | USDC | - |
| Mitchell, John | BTC | 0.0072 |
| Mitchell, Katherine Mary | DOGE | 1,450.5551 |
| Mitchell, Mark | BTC | 0.0016 |
| *Mitchell, Maxwell* | BTC | - |
| *Mitchell, Nate* | BTC | - |
| Mitchell, Patrick | DOT | 5.4269 |
| Mitchell, Patrick | XLM | 261.2590 |
| *Mitchell, Richard* | ADA | - |
| *Mitchell, Richard* | USDC | - |
| *Mitchell, Richard* | BTC | - |
| *Mitchell, Richard* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Mitchell, Richard* | UNI | - |
| *Mitchell, Richard* | ZRX | - |
| Mitchell, Robert | BTC | 0.0153 |
| Mitchell, Robert | USDC | 112.5000 |
| *Mitchell, Ryan* | BTC | - |
| Mitchell, Sean | AVAX | 4.7468 |
| Mitchell, Shemar | USDT ERC20 | 50.4356 |
| Mitchell, Steven | KNC | 49.7011 |
| Mitchell, Thomas | BTC | 0.0068 |
| *Mitchell, Toccara* | USDC | - |
| Mithoff,  Richard Paul | ADA | 499.2831 |
| *Mithoff,  Richard Paul* | BTC | - |
| *Mithoff,  Richard Paul* | ETH | - |
| *Mithoff,  Richard Paul* | GUSD | - |
| Mitra, Avijit | SOL | 200.8992 |
| Mitra, Deboshrie | BTC | 0.0011 |
| Mitra, Subhodeep | BTC | 0.0427 |
| Mitra, Subhodeep | AAVE | 0.3088 |
| Mitra, Subhodeep | ADA | 1,983.9864 |
| Mitra, Subhodeep | LINK | 2.5038 |
| Mitra, Subhodeep | MATIC | 449.1760 |
| *Mitra, Tirtha* | BTC | - |
| *Mitra, Tirtha* | USDC | - |
| *Mitri, Michael* | ETH | - |
| Mitsui, Ahiya | BTC | 0.0013 |
| Mittakarin , Xavier | BTC | 0.0169 |
| Mittakarin , Xavier | DOT | 37.0909 |
| Mittal, Akshay | BTC | 0.0464 |
| *Mittal, Akshay* | USDC | - |
| Mittelbronn, Jon | USDC | 4,259.0930 |
| Mitton, Matthew | AVAX | 0.3223 |
| *Mitz, James Russell* | BCH | - |
| Mitzner, Sam | MCDAI | 13.5400 |
| Miu, Marcel Mario | CEL | 37.2772 |
| *Miura, Marc* | XRP | - |
| Mixell, Michael | ADA | 995.2511 |
| Miya, Darron Ikari | BTC | 0.0100 |
| *Miyahara, Michael* | BTC | - |
| *Miyamoto, Kodai* | UNI | - |
| *Miyamoto, Kodai* | DOT | - |
| *Miyamoto, Kodai* | LINK | - |
| *Miyamoto, Kodai* | MATIC | - |
| Miyauchi, Lee | ETH | 0.3960 |
| *Mizcles, Pedro* | BAT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Mize, Patrick* | BTC | - |
| *Mize, Patrick* | GUSD | - |
| Mizilina, Victoria | BTC | 0.0376 |
| *Mizilina, Victoria* | ETH | - |
| *Mizilina, Victoria* | SOL | - |
| Mizilina, Victoria | USDC | 1,462.3180 |
| *Mizrahi, Blake* | BTC | - |
| Mkono, Wambura | BTC | 0.0062 |
| Mnatsakanian, Michael | BTC | 0.0167 |
| Mo, Guiping | ETH | 0.2368 |
| Mo, Jonathan | PAXG | 0.2652 |
| Mo, Steven Donald | BTC | 0.0242 |
| Moas, Rafael | USDC | 1,421.9453 |
| *Moates , Taylor* | LINK | - |
| Moates , Taylor | SOL | 10.5146 |
| *Moates , Taylor* | USDC | - |
| *Moayer, Nima* | AVAX | - |
| *Moayer, Nima* | MATIC | - |
| *Moayer, Nima* | USDC | - |
| *Moayer, Nima* | ADA | - |
| *Moayer, Nima* | BTC | - |
| *Moayer, Nima* | ETH | - |
| Moayer, Nima | GUSD | 2,504.8293 |
| Mobasher, Samir | SNX | 11.1307 |
| *Moccero, Casey* | LTC | - |
| *Moccero, Casey* | USDC | - |
| *Moccero, Casey* | BTC | - |
| *Moccero, Casey* | ETH | - |
| Mocco, Alex | ETH | 0.6210 |
| Mochan, Shaun | AVAX | 0.7878 |
| Moche, Gervais Patrick Chokote | BTC | 0.0012 |
| Moche, Gervais Patrick Chokote | DOT | 28.1290 |
| Moche, Gervais Patrick Chokote | SNX | 122.8525 |
| *Mock, Cameron* | ETH | - |
| *Mock, Vergus* | 1INCH | - |
| *Mock, Vergus* | ADA | - |
| *Mock, Vergus* | BTC | - |
| *Mock, Vergus* | ETH | - |
| Mockin, Menachem | BTC | 0.0003 |
| Moctezuma, Enrique | ETH | 0.0309 |
| *Moczulski, Sebastian* | BTC | - |
| *Moczulski, Sebastian* | USDT ERC20 | - |
| Modarres, Mohammad | BTC | 0.0116 |
| Modery, Marsha Elizabeth | ETH | 0.0039 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Modesitt Jr, Jeffrey Evans* | USDC | - |
| *Modglin, Christifor* | ETH | - |
| *Modglin, William* | BTC | - |
| Modhera, Harsh | ETH | 0.8058 |
| Modi, Atul | ADA | 909.9458 |
| Modi, Atul | BTC | 0.0015 |
| Modi, Atul | MATIC | 595.1309 |
| Modi, Atul | USDC | 994.8000 |
| Modiano, Nir | BTC | 0.0149 |
| Modiano, Nir | DOGE | 1,500.7977 |
| Modiano, Nir | LTC | 15.2297 |
| Modiano, Nir | USDC | 2,795.4010 |
| Modiri, Shea | BTC | 0.1745 |
| Modiri, Shea | ETH | 1.6621 |
| Mody, Malik | BTC | 0.0095 |
| Mody, Malik | ETH | 0.1234 |
| Mody, Malik | MATIC | 354.1075 |
| Mody, Sapan Vibhakar | BTC | 0.0002 |
| Modzelewski, Jason | AVAX | 0.2786 |
| Moe, Eric | USDC | 2,194.8000 |
| Moeckel, Douglas | LTC | 0.0017 |
| *Moeckel, Douglas* | BTC | - |
| *Moeckel, Douglas* | USDC | - |
| Moellenberg, Dalva | SOL | 50.8582 |
| Moeller, Christopher Michael | ETH | 0.1796 |
| Moen, Todd | BTC | 0.0024 |
| *Moen, Todd* | USDC | - |
| *Moen, Todd* | ADA | - |
| Moench, Andrew | ETH | 1.7950 |
| Moens, Brent | BTC | 0.0619 |
| Moesta, Donna | BTC | 0.0024 |
| Moesta, Donna | ETH | 0.0103 |
| Moesta, Donna | USDC | 89.8000 |
| *Moffatt, Lester* | BTC | - |
| Moffett, Lisa | BTC | 0.0020 |
| *Moffitt, Christopher* | BTC | - |
| Moffitt, Christopher | ETH | 1.0877 |
| Moffitt, Christopher | SOL | 7.5008 |
| Moftakhar, Ashkan Amirreza | BTC | 0.0159 |
| Moftakhar, Ashkan Amirreza | ETH | 0.3747 |
| Moftakhar, Ashkan Amirreza | USDC | 394.8000 |
| Moga, John | ADA | 195.2511 |
| Moga, John | BTC | 0.0003 |
| Moga, John | ETH | 0.3579 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Moga, John | KNC | 94.7011 |
| *Mogck , Timothy* | USDC | - |
| *Moghaddam, Hooman* | BTC | - |
| *Moghaddami, Kash* | BTC | - |
| *Moghaddami, Kash* | LUNC | - |
| *Moghbel, Mateen* | ADA | - |
| *Moghbel, Mateen* | BTC | - |
| *Moghbel, Mateen* | ETH | - |
| *Moghbel, Mateen* | USDC | - |
| *Moghbel, Mateen* | GUSD | - |
| Moghtasedi, Houra | BTC | 0.0182 |
| Moghtasedi, Houra | ETH | 0.0980 |
| Mogilko, Marina D | BTC | 0.0016 |
| Mogilko, Marina D | CEL | 37.4307 |
| Mogilko, Marina D | ETH | 0.1963 |
| Mohabir-Riggs, Nandanie | DOT | 49.8859 |
| Mohamed, Alvin | XRP | 166.5254 |
| *Mohamed, Amir* | USDC | - |
| *Mohamed, Ayah* | AVAX | - |
| *Mohamed, Ayah* | DOT | - |
| *Mohamed, Ayah* | USDC | - |
| *Mohamed, Ayah* | BTC | - |
| *Mohamed, Ayah* | XRP | - |
| *Mohamed, Eman Atef* | DOT | - |
| *Mohamed, Eman Atef* | SNX | - |
| *Mohamed, Eman Atef* | BTC | - |
| *Mohamed, Eman Atef* | ETH | - |
| *Mohamed, Eman Atef* | MATIC | - |
| *Mohamed, Eman Atef* | USDC | - |
| *Mohamed, Eman Atef* | USDT ERC20 | - |
| *Mohammad, Marium Ghulam* | BTC | - |
| Mohan, Shaine | CEL | 36.5544 |
| Mohan, Sudeep | 1INCH | 1,862.3973 |
| *Mohan, Sudeep* | USDC | - |
| *Mohan, Sudeep* | USDT ERC20 | - |
| Mohapatra, Parashar Mitradutta | BTC | 0.0354 |
| *Mohapatra, Parashar Mitradutta* | USDC | - |
| *Mohapatra, Parashar Mitradutta* | ADA | - |
| Mohapatra, Parashar Mitradutta | SOL | 2.5866 |
| Mohite, Ajay Bajirao | BTC | 0.0016 |
| Mohite, Ajay Bajirao | MATIC | 480.2595 |
| *Mohrbacher, Carl* | BTC | - |
| *Mohrbacher, Carl* | LUNC | - |
| *Moik, Yofred* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Moise, Danzey | ETH | 0.5841 |
| *Moise, Peterson* | ADA | - |
| Moiseyev, Anna | BTC | 0.0116 |
| Moisselin, Simon | BTC | 0.0014 |
| Moitra, Arnav | BTC | 0.0024 |
| Mojak, Ryan M | SGB | 1,114.2358 |
| Mojica, Gregg | BTC | 0.0152 |
| Mojica, Luis Ricardo | BTC | 0.0025 |
| Mojtahed, Amirkasra | BTC | 0.0015 |
| Moksha, Light | ETH | 0.0818 |
| *Mola, Kristoffer* | BTC | - |
| Molander, Alexander | ETH | 0.1856 |
| Moldaschel, James | BTC | 0.0007 |
| Molder, Blake | MATIC | 351.6054 |
| Mole, Christopher | MCDAI | 36.7300 |
| *Mole, Christopher* | SNX | - |
| Mole, Christopher | XLM | 30,315.5143 |
| Molenaar, Jacob | BTC | 0.0012 |
| Molenaar, Jacob | ETH | 0.0032 |
| Moler, William | USDT ERC20 | 1,421.1815 |
| Molestina, Victor Xavier | ADA | 216.6511 |
| *Molestina, Victor Xavier* | BTC | - |
| Molett Iii, Frank | DOGE | 106.8501 |
| *Molfetto, Vito Thomas* | ETH | - |
| *Molfetto, Vito Thomas* | SOL | - |
| *Molina Acosta, Roger* | ADA | - |
| Molina Umanzor, Jose Luis | ADA | 371.9743 |
| Molina Umanzor, Jose Luis | AVAX | 5.7695 |
| Molina Umanzor, Jose Luis | DOT | 8.5305 |
| Molina Umanzor, Jose Luis | MANA | 338.3804 |
| Molina Umanzor, Jose Luis | SOL | 0.6185 |
| *Molina, Eddie* | USDC | - |
| Molina, Eric | ETH | 0.0939 |
| Molina, Jesus Jorge | BTC | 0.0025 |
| *Molina, Jose* | GUSD | - |
| Molina, Joshua Sebastian | LTC | 0.0880 |
| Molina, Marcel | BTC | 0.0011 |
| *Molina, Marcel* | CEL | - |
| Molina, Marcel | ETH | 0.0055 |
| *Molina, Marcel* | USDC | - |
| Molina, Mario Greg | ETH | 0.0009 |
| Molina, Wilson | BTC | 0.0129 |
| Molina, Wilson | ETH | 0.0551 |
| Molina, Wilson | DOT | 11.1834 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Molina, Wilson | MATIC | 21.3878 |
| Molina, Zinar | MATIC | 45.6138 |
| *Molinarez , Nelson* | BTC | - |
| Molinari, James | SNX | 32.0393 |
| Molinari, James | XRP | 1,002.3609 |
| Molinari, James | ZEC | 15.3330 |
| Molinaro, Carolyn Lee | CEL | 37.3145 |
| Molinaro, Marc Jon | CEL | 37.3145 |
| *Molinero, Ignacio* | BTC | - |
| *Molinero, Ignacio* | LTC | - |
| *Molinet, Jason* | ADA | - |
| *Molinet, Jason* | BTC | - |
| *Molinet, Jason* | USDC | - |
| Mollaei, Saman | BTC | 0.0999 |
| Mollaei, Saman | SOL | 0.8992 |
| Mollura, David | BTC | 0.0513 |
| *Mollura, Steven* | BTC | - |
| Molnar, Alan | BTC | 0.0121 |
| *Molnar, Matthew* | ADA | - |
| *Molnar, Matthew* | AVAX | - |
| *Molodet, Ioan* | LTC | - |
| Molokach, Joe | BTC | 0.0023 |
| Molokach, Joe | ETH | 0.0608 |
| Molstre, Tyler | BTC | 0.0123 |
| Moltoni, Johnathan | ETH | 0.1075 |
| Momcilovic, Evan | BTC | 0.0041 |
| Momcilovic, Evan | MATIC | 1,089.7259 |
| Momin, Mohammedkomel | BTC | 0.0749 |
| Momin, Sabin Iqbal | BTC | 0.0285 |
| *Monaco , Anthony* | BTC | - |
| Monaco, Mario | BTC | 0.0022 |
| Monaco, Mario | ETH | 0.0350 |
| Monaco, Mario | USDT ERC20 | 137.2500 |
| Monago, Toninho | BTC | 0.0004 |
| Monasterski, Krzysztof Jerzy | CEL | 35.7307 |
| *Moncada, Athan* | BTC | - |
| *Moncion, Abraham* | ETH | - |
| *Moncion, Abraham* | USDC | - |
| Monckton, Josh | BTC | 0.0154 |
| Moncrief , Douglas | BTC | 0.0009 |
| Moncrieffe, Kimone | BTC | 0.0044 |
| *Moncur, James* | ETH | - |
| *Mondacajimenez, Oscar Armando* | BTC | - |
| *Mondal, Eshara* | AAVE | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mondal, Eshara | ETH | 0.3148 |
| *Mondal, Eshara* | USDC | - |
| Monday, Warren | BTC | 0.0049 |
| *Mondkar, Rohan* | BCH | - |
| Mondragon, Anthony | BTC | 0.0009 |
| Mondy, Keith | USDC | 8.4752 |
| *Monedero, Lesky* | ADA | - |
| *Money, Joshua* | ETH | - |
| *Money, Joshua* | USDC | - |
| Monfared, Julien Michael | CEL | 103.5449 |
| Mongerson, Julie | BTC | 0.0118 |
| *Monh, Nathaniel* | BTC | - |
| *Monh, Nathaniel* | SOL | - |
| *Monh, Nathaniel* | ADA | - |
| *Monh, Nathaniel* | MATIC | - |
| *Monh, Nathaniel* | USDC | - |
| Monhollon, Ted Joseph | BTC | 0.2515 |
| Monica, Michael Anthony | BTC | 0.0398 |
| Monica, Michael Anthony | ETH | 1.5018 |
| Moniz, Mark | BTC | 0.0004 |
| Moniz, Mark | USDC | 1.5676 |
| *Moniz, Serafim* | BTC | - |
| *Moniz, Serafim* | 1INCH | - |
| Moniz, Serafim | AVAX | 0.2391 |
| *Moniz, Serafim* | BAT | - |
| Moniz, Serafim | CEL | 1,324.9391 |
| Moniz, Serafim | DOT | 13.4111 |
| *Moniz, Serafim* | ETH | - |
| *Moniz, Serafim* | LINK | - |
| *Moniz, Serafim* | LTC | - |
| Moniz, Serafim | SOL | 2.8992 |
| *Moniz, Serafim* | UNI | - |
| Moniz, Serafim | XLM | 75.2956 |
| Monopoli, James Vincent | CEL | 407.2843 |
| Monroe, Charles | ETH | 0.0283 |
| Monroe, Chris | ETH | 0.5198 |
| *Monroe, Eric* | ADA | - |
| *Monroe, Eric* | BTC | - |
| *Monroe, Joseph* | BTC | - |
| *Monroe, Robert Joseph* | BTC | - |
| *Monserrat, Nina* | BTC | - |
| *Monsod, Peter* | DOT | - |
| Monson, Robert | BTC | 0.0012 |
| Monsour, Jesse | BTC | 0.0003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Monsour, Jesse | CEL | 32.8470 |
| Montague, Travys Clay | BTC | 0.0070 |
| Montague, Travys Clay | ETH | 0.0927 |
| *Montague, Victoria* | GUSD | - |
| *Montague, Victoria* | USDC | - |
| *Montain, Kevin* | MCDAI | - |
| *Montain, Kevin* | USDC | - |
| Montalbano , Anthony | MATIC | 24.1702 |
| *Montalbano , Anthony* | USDC | - |
| Montalbano, Jeremy | BTC | 0.0130 |
| Montalvo Reyes, Amaury | BTC | 0.0158 |
| Montalvo Reyes, Amaury | ETH | 0.4163 |
| Montalvo Reyes, Amaury | LTC | 4.6219 |
| Montalvo, Alex | BTC | 0.0112 |
| Montalvo, Alex | CEL | 236.4303 |
| Montalvo, Alex | DOGE | 555.2353 |
| Montalvo, Alex | DOT | 2.3224 |
| Montalvo, Alex | ETH | 0.7059 |
| Montalvo, Angel | AVAX | 5.9072 |
| *Montalvo, David* | MCDAI | - |
| Montalvo, Diego | DOT | 1.1930 |
| *Montalvo, Edwin Gonzalez* | BTC | - |
| Montalvo, Jorge | BTC | 0.0982 |
| Montalvo, Joyce | CEL | 40.1327 |
| Montana Correa, Gilberto A | ETH | 7.8767 |
| Montana, Ralph Joseph | BTC | 0.0103 |
| Montana, Ralph Joseph | USDC | 94.8000 |
| *Montanez, Andy* | LUNC | - |
| Montanez, Carlos | BTC | 0.0114 |
| Montano, Erik Michael | USDC | 94.8000 |
| Montefalco, Schuyler Philip | BTC | 0.0979 |
| Montefalco, Schuyler Philip | ETH | 1.1523 |
| *Monteiro, Gerson* | BTC | - |
| Monteiro, Tarik Zanotelli | ADA | 1,862.2011 |
| Monteiro, Tarik Zanotelli | BTC | 0.2642 |
| Monteiro, Tarik Zanotelli | LTC | 3.2825 |
| Monteiro, Tarik Zanotelli | XRP | 1,050.1254 |
| Monteleone, Jack Joseph | LPT | 48.7972 |
| Monteleone, Jill | AVAX | 7.0735 |
| *Montellano Bollo, Rutilio* | BTC | - |
| *Montenegro-Montero, Alejandro* | BTC | - |
| *Montenegro-Montero, Alejandro* | USDC | - |
| Montero, Jose | ETH | 0.1232 |
| Montero, Joseph Sr | CEL | 35.9561 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Montero, Joseph Sr* | USDC | - |
| *Montero, Joseph Sr* | USDT ERC20 | - |
| *Montero, Joseph Sr* | XLM | - |
| *Montero, Noah* | BTC | |
| Montes Valentin, Luis | KNC | 64.7011 |
| Montes Valentin, Luis | PAXG | 0.9027 |
| *Montes, Faemil* | ADA | - |
| *Montes, Faemil* | BTC | - |
| *Montes, Giovanni* | SOL | - |
| *Montes, Giovanni* | BTC | - |
| *Montes, Giovanni* | ETH | - |
| *Montes, Kenneth Alexander* | BTC | - |
| Montes, Marlon John | USDT ERC20 | 94.8000 |
| *Montes-Felix, Javier* | BTC | - |
| *Montes-Felix, Javier* | USDC | - |
| *Montestruque, Paco* | BTC | - |
| *Montez, Roque* | MATIC | - |
| Montford, Harold Kevin | USDC | 525,044.8326 |
| *Montfort, Thomas* | BTC | - |
| *Montfort, Thomas* | ETH | - |
| *Montfort, Thomas* | USDC | - |
| Montgomery , Joseph | ETH | 0.2111 |
| Montgomery , Joseph | XLM | 2,934.4834 |
| Montgomery, Caleb | BTC | 0.0181 |
| *Montgomery, Christopher* | BTC | - |
| *Montgomery, Scott* | MATIC | - |
| *Montgomery, Scott* | BTC | - |
| Montgomery, Scott | USDC | 0.3969 |
| *Montilla, Carlos* | BTC | - |
| Montour, Caleb | USDC | 36.8000 |
| *Montour, Joshua* | USDC | - |
| Montour, Joshua | ETH | 0.4481 |
| *Montoya, Jade* | MATIC | - |
| *Montoya, Jade* | BTC | - |
| *Montoya, Jonathan* | BTC | - |
| Montoya, Jonathan Anthony | BTC | 0.0009 |
| *Montoya, Jonathan Anthony* | USDC | - |
| Montoya, Juan D | ETH | 0.0250 |
| Montoya, Maria E | BTC | 0.1865 |
| *Montoya, Matthew* | USDC | - |
| *Montoya, Matthew* | BTC | - |
| *Montoya, Matthew* | ETH | - |
| *Montoya, Rafael* | ADA | - |
| Montoya, Thomas | ADA | 3,496.1542 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Monzon, Carlos | USDC | 227.7424 |
| Moodie, Jahmar | BTC | 0.0055 |
| *Moodie, Kirk Douglas* | SOL | - |
| Moodie, Kirk Douglas | AVAX | 31.3556 |
| *Moody, Barbara* | BTC | - |
| Moody, Barbara | DOT | 1.8830 |
| Moody, Barbara | MATIC | 35.1698 |
| *Moody, Dean* | BTC | - |
| Moody, Jacob | BTC | 0.0045 |
| Moody, Jacob | ETH | 0.0411 |
| Moody, Mitch | AVAX | 0.3162 |
| *Mookerjee, Vikram* | ADA | - |
| *Mookerjee, Vikram* | BTC | - |
| *Mookerjee, Vikram* | SOL | - |
| *Mookerjee, Vikram* | USDC | - |
| *Moon, Ashley* | BTC | - |
| *Moon, Matthew* | BTC | - |
| Moon, Perounsack | DOGE | 481.8051 |
| *Moon, Samuel* | BTC | - |
| Moon, Scott | USDT ERC20 | 894.8000 |
| Moon, Soyoung | BTC | 0.0825 |
| *Mooney, George* | ETH | - |
| *Mooney, Keegan* | BTC | - |
| Mooney, Keegan | USDC | 3,990.0393 |
| *Moons, Jacob Steven* | BTC | - |
| *Moons, Jacob Steven* | ETH | - |
| *Mooradian, Troy Edward* | BTC | - |
| Moore Jr, Richard | BTC | 0.0216 |
| Moore , Neil Edward Iii | BTC | 0.0302 |
| *Moore , Neil Edward Iii* | MATIC | - |
| *Moore, Andrew* | ADA | - |
| *Moore, Andrew* | DOT | - |
| *Moore, Andrew* | MATIC | - |
| *Moore, Andrew* | SOL | - |
| Moore, Ashlee Elisabeth | BTC | 0.0502 |
| Moore, Ashlee Elisabeth | CEL | 110.7402 |
| *Moore, Brandon James* | GUSD | - |
| *Moore, Cade* | USDC | - |
| Moore, Carla | ETH | 0.9979 |
| Moore, Chase | BTC | 0.0137 |
| Moore, Chase | ADA | 245.3626 |
| Moore, Chase | MATIC | 201.1341 |
| *Moore, Chester* | ZEC | - |
| Moore, Christopher | XRP | 1,513.1937 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Moore, Dalton* | BTC | - |
| Moore, Darnell | AVAX | 25.3578 |
| Moore, David | ETH | 2.0030 |
| *Moore, Donald* | LTC | - |
| Moore, Donald | ETH | 0.0025 |
| *Moore, Eric* | USDC | - |
| Moore, Errica | ETH | 0.0038 |
| *Moore, Frederick Arabeia* | USDC | - |
| Moore, Grant | AVAX | 0.6224 |
| *Moore, Hamilton* | GUSD | - |
| Moore, Ian | ETH | 4.1477 |
| Moore, Ian | LINK | 99.2477 |
| *Moore, Jacob Garrett* | LUNC | - |
| *Moore, Jacob Garrett* | USDC | - |
| *Moore, Jacob Garrett* | BTC | - |
| *Moore, Jacob Garrett* | ETH | - |
| *Moore, Jaden* | MCDAI | - |
| *Moore, Jaden* | BTC | - |
| *Moore, Jaden* | ETH | - |
| Moore, Jakoby Cohen | BAT | 779.2802 |
| Moore, Jakoby Cohen | CEL | 98.1654 |
| Moore, Jakoby Cohen | ETC | 6.2584 |
| Moore, Jakoby Cohen | UNI | 19.3054 |
| Moore, James | MCDAI | 237.8308 |
| Moore, James | BTC | 0.0015 |
| Moore, James | ETH | 0.1975 |
| Moore, Jay De Witt | BTC | 0.1023 |
| Moore, Jay De Witt | MATIC | 1,686.5351 |
| Moore, Jeremy | BTC | 0.1037 |
| Moore, Jesse | AVAX | 0.9536 |
| Moore, Jesse | BTC | 0.0088 |
| Moore, Jesse | ETH | 0.1152 |
| Moore, Jesse | MATIC | 83.3808 |
| Moore, Jon | ETH | 2.1007 |
| *Moore, Jonathan* | GUSD | - |
| *Moore, Joseph* | SNX | - |
| *Moore, Joseph* | USDC | - |
| *Moore, Joseph* | ADA | - |
| *Moore, Joseph* | USDC | - |
| *Moore, Joseph* | XLM | - |
| Moore, Joshua D | AAVE | 4.0378 |
| Moore, Kendall | LINK | 5.8493 |
| *Moore, Kendall* | LUNC | - |
| Moore, Kendall | MATIC | 16.9705 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Moore, Kendall* | USDC | - |
| Moore, Kevin | AVAX | 0.6710 |
| Moore, Kevin | MATIC | 59.1134 |
| Moore, Kevin | BTC | 0.0003 |
| Moore, Luke | ETH | 1.7618 |
| Moore, Matthew | BTC | 0.0205 |
| Moore, Mia Lashawn | BTC | 0.0015 |
| Moore, Mia Lashawn | ADA | 294.4004 |
| Moore, Mia Lashawn | DOT | 23.3614 |
| Moore, Mia Lashawn | MATIC | 274.2095 |
| Moore, Mia Lashawn | UNI | 8.9163 |
| Moore, Michael | DOT | 1.7119 |
| *Moore, Nancy* | ETH | - |
| Moore, Nathan | BTC | 0.0019 |
| *Moore, Nathan* | ETH | - |
| *Moore, Nathaniel* | USDC | - |
| Moore, Neal | BTC | 0.0036 |
| *Moore, Noah* | BTC | - |
| Moore, Noah | MATIC | 678.5867 |
| *Moore, Paula* | ETH | - |
| *Moore, Paula* | MCDAI | - |
| *Moore, Rayven* | BTC | - |
| *Moore, Rayven* | CEL | - |
| *Moore, Rayven* | DASH | - |
| *Moore, Reilin* | USDC | - |
| *Moore, Renarta* | BTC | - |
| *Moore, Renarta* | ETH | - |
| Moore, Renarta | DOT | 20.3328 |
| *Moore, Richard* | MATIC | - |
| *Moore, Richard* | USDC | - |
| *Moore, Richard* | LTC | - |
| Moore, Richard | BAT | 52.3404 |
| *Moore, Richard* | LINK | - |
| *Moore, Richard* | UNI | - |
| Moore, Richard | XLM | 1,370.3556 |
| Moore, Ryan | CEL | 604.9764 |
| Moore, Scott | ETH | 0.0090 |
| *Moore, Scott* | USDC | - |
| *Moore, Sean* | BTC | - |
| *Moore, Sean* | GUSD | - |
| *Moore, Sean* | ADA | - |
| *Moore, Shaun Garnet* | BTC | - |
| *Moore, Skyler Whitney* | BTC | - |
| Moore, Steven Jerome | BTC | 0.0037 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Moore, Steven Jerome | USDC | 259.0671 |
| *Moore, Taylor Nelson* | BTC | - |
| *Moore, Taylor Nelson* | ETH | - |
| *Moore, Thomas* | USDC | - |
| Moore, Thomas | ADA | 3,036.0911 |
| *Moore, Thomas* | BTC | - |
| *Moore, Wahid* | BTC | - |
| *Moore, Wahid* | EOS | - |
| *Moore, Wahid* | XLM | - |
| Moore, William | BTC | 0.0272 |
| Moore, Zachary Brogan | BTC | 0.0011 |
| *Moore, Zachary Brogan* | ETH | - |
| Moore, Zachary Brogan | SOL | 7.0487 |
| *Moores, Kyle Joseph* | BTC | - |
| *Moores, Kyle Joseph* | DOT | - |
| *Moores, Kyle Joseph* | ETH | - |
| *Moorman, Robert* | BTC | - |
| Moorthy, Vighneshan | BTC | 0.0019 |
| Moorthy, Vighneshan | DOT | 8.8030 |
| Moos, Noah | DOGE | 31,522.0851 |
| Moos, Olivia | BTC | 0.0011 |
| Mora Garcia , Victor | BTC | 0.0078 |
| Mora, Andrew | BTC | 0.0479 |
| Mora, Fernando | BTC | 0.1116 |
| *Mora, Fernando* | MATIC | - |
| Mora, Omar | BTC | 0.0016 |
| *Moradi, Kambiz* | BTC | - |
| *Moradi, Kambiz* | ETH | - |
| Moradi, Kambiz | AVAX | 9.6362 |
| Moragarcia, Angel Ricardo | BTC | 0.0055 |
| Moraja, Giovanni | CEL | 36.3787 |
| Moraja, Giovanni | ETH | 0.3981 |
| Morales, Alfredo | BTC | 0.0003 |
| Morales, Augustine | BTC | 0.0016 |
| Morales, Claudia | BTC | 0.0244 |
| Morales, Claudia | USDC | 1,994.8000 |
| Morales, Deniro | XRP | 1,023.3711 |
| Morales, Eric | USDC | 84.4559 |
| Morales, Geornalier | AAVE | 9.1422 |
| Morales, Gregorio | BTC | 0.0681 |
| *Morales, Gregorio* | CEL | - |
| Morales, Gregorio | ETH | 3.0640 |
| *Morales, Gregorio* | LINK | - |
| *Morales, Gregorio* | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-------------------------------------------------------|
| *Morales, Gregorio* | USDC | - |
| Morales, Isaac | BTC | 0.0999 |
| Morales, Isaac | ETH | 2.9979 |
| Morales, Ivan | USDC | 1,217.2674 |
| Morales, James | BTC | 0.0074 |
| Morales, Jamie | AVAX | 4.4865 |
| Morales, Jonathan | BTC | 0.0022 |
| Morales, Jonathan | USDT ERC20 | 399.8000 |
| *Morales, Kislev Ahmad* | ETC | - |
| *Morales, Kislev Ahmad* | BTC | - |
| Morales, Luz Elena | AVAX | 12.6340 |
| Morales, Luz Elena | MANA | 106.5966 |
| Morales, Luz Elena | MATIC | 376.5110 |
| Morales, Manuel | BTC | 0.0008 |
| *Morales, Manuel* | LUNC | - |
| Morales, Marcelo | BTC | 0.0087 |
| *Morales, Salomon* | BTC | - |
| *Morales, Salomon* | MATIC | - |
| *Morales, Salomon* | USDC | - |
| Morales, William | BTC | 0.0268 |
| Morales, Zack | DOT | 13.2775 |
| Morales, Zack | LPT | 3.3743 |
| Morales, Zack | ZRX | 181.4288 |
| Moralez, Joel Hjalmer | BTC | 0.0032 |
| Moran, Allison | BTC | 0.0129 |
| *Moran, Allison* | USDC | - |
| *Moran, Charlie* | MATIC | - |
| Moran, Charlie | XLM | 7,107.1622 |
| *Moran, David* | ADA | - |
| *Moran, David* | BTC | - |
| *Moran, David* | XLM | - |
| Moran, Donald | AVAX | 0.7797 |
| *Moran, Doug* | ADA | - |
| *Moran, Dustin* | BCH | - |
| Moran, Dustin | USDC | 778.2840 |
| Moran, Henry | BTC | 0.0011 |
| Moran, Henry | ETH | 0.0549 |
| *Moran, Henry* | USDC | - |
| *Moran, Jeremy* | CEL | - |
| *Moran, Jeremy* | BTC | - |
| Moran, Joseph F | BTC | 0.0407 |
| Moran, Joseph F | USDT ERC20 | 3,994.2001 |
| Moran, Joseph F | XRP | 2,028.0692 |
| *Moran, Lucas Febo* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Moran, Niki* | AVAX | - |
| *Moran, Niki* | DOT | - |
| Moran, Niki | ETH | 0.1223 |
| *Moran, Niki* | MATIC | - |
| *Moran, Niki* | USDC | - |
| Moran, Reilly | AVAX | 0.7541 |
| Moran, Robert | BTC | 0.0002 |
| *Moran, William* | ADA | - |
| Morant, Zenobia | BTC | 0.0009 |
| *Morant, Zenobia* | MANA | - |
| *Morant, Zenobia* | ETH | - |
| Morant, Zenobia | LTC | 0.6533 |
| Morant, Zenobia | MATIC | 16.2811 |
| *Morar, Konstantin* | BTC | - |
| Moraru, Timothy Daniel | SNX | 86.5023 |
| Morash, Tom | BTC | 0.0008 |
| Moravek, Luke Andrew | BTC | 0.0102 |
| Moraza, Mario | BTC | 0.0002 |
| *Morbitzer, Joshua* | BTC | - |
| Moreau, Evan | ETH | 0.0475 |
| Moree, Rachel | BTC | 0.0102 |
| Moreira, Marco | USDC | 64.1600 |
| *Morejon Jr, Jorge* | BTC | - |
| *Morejon Jr, Jorge* | ETH | - |
| *Morejon Jr, Jorge* | XLM | - |
| Morejon Sr., Jorge L | ETH | 0.0073 |
| Morel, Jason E | DOT | 148.3938 |
| Morel, Jason E | USDC | 1,088.8587 |
| Moreland, Forrest | BTC | 0.0281 |
| *Moreland, Shane* | BTC | - |
| *Moreland, Shane* | ETH | - |
| Morell, Tyler Lochridge | BTC | 0.0035 |
| Morella Iiird, Patrick E | BTC | 0.0023 |
| Morella Iiird, Patrick E | USDC | 975.8116 |
| *Morello, Cami* | ADA | - |
| Morello, Cami | BTC | 0.0024 |
| Morello, Gregory | BTC | 0.0041 |
| Moreno Gonzalez, Alejandra | BTC | 0.0052 |
| Moreno, Anthony | XLM | 242.6701 |
| Moreno, Cesar | SNX | 0.3875 |
| Moreno, Cristian | ADA | 123.3369 |
| *Moreno, Daniel* | ADA | - |
| Moreno, David | BTC | 0.0004 |
| *Moreno, David* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Moreno, David | USDC | 194.8000 |
| Moreno, David | USDT ERC20 | 18.5087 |
| *Moreno, Diana Alejandra* | ETH | - |
| Moreno, Guy | BTC | 0.0024 |
| Moreno, Jose | BTC | 0.0003 |
| Moreno, Jose | BTC | 0.0104 |
| Moreno, Jose | USDC | 594.8000 |
| Moreno, Juan Jr | DOT | 0.7699 |
| *Moreno, Juan* | ETH | - |
| Moreno, Omer | ETH | 0.1911 |
| *Moreno, Peter* | BTC | - |
| *Moreno, Peter* | SOL | - |
| Moreno, Robert | BTC | 0.1703 |
| Moreno, Robert | ETH | 0.0014 |
| Moreno, Ruben | XRP | 1,913.9348 |
| Moreno, Ryan | BTC | 0.0049 |
| Moreno, Ryan | ETH | 0.0529 |
| Moreno, Ryan | SOL | 1.7192 |
| Moreno, Tatiana Natalie | MATIC | 74.1817 |
| Morenosilva, Alexis Uriel | BTC | 0.0018 |
| Morera Herrera, Tania Del Mar | BTC | 0.0003 |
| *Moreshead, David* | BTC | - |
| Moreth, Carmen Romono | ETH | 6.3422 |
| Moretti, Michael | BTC | 0.0301 |
| *Morgan , Memmalatel* | ETH | - |
| Morgan, Aaron | AVAX | 0.5107 |
| *Morgan, Benjamin* | ADA | - |
| *Morgan, Benjamin* | BTC | - |
| *Morgan, Benjamin* | ETH | - |
| Morgan, Brady | BTC | 0.0005 |
| Morgan, Breyonna | BTC | 0.0034 |
| *Morgan, Bryan* | BTC | - |
| Morgan, Bryan | USDC | 54.9429 |
| *Morgan, Chase* | USDC | - |
| Morgan, David Charles | USDC | 194.8000 |
| Morgan, Dean | BTC | 0.2354 |
| *Morgan, Dean* | ETH | - |
| Morgan, Dean | USDC | 182.4810 |
| Morgan, Denny James | USDC | 293.0653 |
| *Morgan, Donald* | BTC | - |
| *Morgan, Donald* | ETH | - |
| *Morgan, Eric* | BTC | - |
| *Morgan, Eric* | USDC | - |
| *Morgan, Eric* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Morgan, Eric* | ETH | - |
| *Morgan, Eric* | MATIC | - |
| Morgan, Jeffrey | BTC | 0.0010 |
| Morgan, Jeffrey | 1INCH | 434.7224 |
| *Morgan, John* | ADA | - |
| Morgan, John | BTC | 0.0042 |
| *Morgan, John* | DOT | - |
| *Morgan, John* | MATIC | - |
| *Morgan, John* | PAX | - |
| Morgan, Kevin Christopher | BTC | 0.0262 |
| Morgan, Michael | USDC | 644.7900 |
| *Morgan, Montana* | SOL | - |
| Morgan, Montana | AVAX | 19.5514 |
| Morgan, Montana | BTC | 0.0209 |
| *Morgan, Montana* | DOT | - |
| *Morgan, Montana* | LINK | - |
| *Morgan, Montana* | MATIC | - |
| *Morgan, Montana* | UNI | - |
| *Morgan, Montana* | USDC | - |
| Morgan, Nathan Ryan | BTC | 0.0008 |
| *Morgan, Phillip Samuel* | BTC | - |
| *Morgan, Phillip Samuel* | ETH | - |
| Morgan, Sean | MATIC | 1,126.4213 |
| Morgan, Sean | SNX | 48.2877 |
| Morgan, Shannon | GUSD | 2,720.0816 |
| Morgan, Shannon | USDC | 46.8615 |
| Morgan, Steve Anthony | ETH | 0.0021 |
| Morgan, Steve Anthony | DOGE | 2,263.3754 |
| Morgan, Trevor | ADA | 122.9511 |
| Morgan, Trevor | MATIC | 374.2595 |
| *Morgan, Wilfred* | BTC | - |
| *Morgan, Zachary* | USDC | - |
| Morganelli, John M | BTC | 0.1930 |
| Morganelli, John M | ETH | 0.0556 |
| Morganelli, John M | SOL | 9.8992 |
| *Morgano, Mike* | USDC | - |
| *Morgenrath, Chamise Lauren* | BTC | - |
| Morgera, Marc | ETH | 0.3979 |
| *Mori Llontop, Jorge Alfredo* | USDC | - |
| Moriano, Alessandro | USDC | 94.8000 |
| *Moriarty, Paul* | ADA | - |
| Moriarty, Paul | BTC | 0.0018 |
| Moriarty, Paul | ETH | 0.0147 |
| *Morici, Christopher* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Morici, Christopher | USDC | 716.9770 |
| *Moriguchi, Thomas Walter Kakuo* | USDC | - |
| Moriguchi, Thomas Walter Kakuo | ETH | 0.1845 |
| Morin , Kevin | BTC | 0.0004 |
| Morin , Kevin | AVAX | 0.8969 |
| *Morin, Lucien* | USDC | - |
| *Morison, Fabian* | ADA | - |
| *Morita, Benjamin* | USDC | - |
| Morita, Benjamin | ADA | 649.9093 |
| Morita, Benjamin | DOT | 11.9782 |
| Morita, Benjamin | ETH | 0.0081 |
| *Morkous, Mina* | XLM | - |
| Morkous, Mina | BCH | 3.1830 |
| Morkous, Mina | LTC | 5.8891 |
| Morley, Joshua Mark | USDC | 1,594.8000 |
| *Morley, Matt* | USDC | - |
| Morlock, Robert James | CEL | 25,503.4303 |
| Morocho, Roger | ADA | 58.7511 |
| *Moronkeji, Adeolu Adegbola* | BTC | - |
| Morowitz , Michael | USDC | 1,187.7215 |
| Morphew, Anthony | BTC | 0.0012 |
| *Morphew, Anthony* | USDC | - |
| *Morphew, Anthony* | BCH | - |
| Morrill, Jacob Daniel | BTC | 0.1211 |
| *Morrill, Robert* | BCH | - |
| Morris, Cambri | BTC | 0.0214 |
| Morris, Daniel | AVAX | 0.7554 |
| Morris, Daniel | BTC | 0.0020 |
| Morris, Daniel | ADA | 314.2757 |
| Morris, Daniel | USDC | 411.5470 |
| Morris, Darren | ADA | 16.7511 |
| Morris, Erik Michael | USDC | 14.8000 |
| Morris, Erik Michael | SNX | 17.3732 |
| Morris, Ian | BTC | 0.0800 |
| Morris, Jesse Errol | BCH | 0.0378 |
| Morris, Jesse Errol | BSV | 0.0235 |
| *Morris, Jesse Errol* | ETC | - |
| Morris, Jesse Errol | LTC | 0.0311 |
| Morris, Mary | AVAX | 17.6337 |
| Morris, Mary | BTC | 0.0010 |
| Morris, Mary | ETH | 2.6103 |
| Morris, Mary | SOL | 15.0852 |
| Morris, Mary | USDC | 245.8971 |
| Morris, Matthew | BTC | 0.0212 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Morris, Reggie Anthony* | BTC | - |
| Morris, Tyler | BTC | 0.0930 |
| Morris, Tyler | SOL | 3.6615 |
| Morris, William | ETH | 0.0644 |
| *Morris, Zachary James* | BTC | - |
| *Morrisey, Brandon* | LINK | - |
| *Morrisey, Brandon* | MATIC | - |
| *Morrisey, Brandon* | ADA | - |
| *Morrisey, Brandon* | BSV | - |
| *Morrisey, Brandon* | PAX | - |
| *Morrison , Devin* | ETH | - |
| *Morrison, Andrew* | XLM | - |
| Morrison, Brian | BTC | 0.0003 |
| *Morrison, Casey* | BTC | - |
| Morrison, Christian Andreas | BTC | 0.0003 |
| *Morrison, Christian Andreas* | USDC | - |
| *Morrison, Christian Andreas* | ETH | - |
| Morrison, Christian Andreas | MATIC | 27.4386 |
| *Morrison, Christian Andreas* | PAXG | - |
| Morrison, James | ETH | 0.0012 |
| *Morrison, James* | BTC | - |
| Morrison, Jesse | USDC | 44.8085 |
| Morrison, Joe Kaley | BTC | 0.0270 |
| Morrison, Joe Kaley | MATIC | 75.2668 |
| Morrison, Jordan | BTC | 0.0034 |
| Morriss, Jason | BTC | 0.0043 |
| Morriss, Jason | GUSD | 256.2901 |
| Morrissey, Bethany | BTC | 0.0316 |
| Morrissey, Jeremy Patrick | BTC | 0.0009 |
| *Morrissey, Steven* | ADA | - |
| *Morrow, Dale* | MATIC | - |
| Morrow, Dale | BTC | 0.1238 |
| Morrow, Dale | EOS | 361.2097 |
| Morrow, Jason | ETH | 1.1907 |
| Morrow, Jesse | BTC | 0.0030 |
| Morrow, Neal | ETH | 1.4882 |
| Morrow, Tyler | ETH | 0.2392 |
| Morse, Benjamin | USDC | 159.6525 |
| Morstad, Chris | BTC | 0.0015 |
| Mortara, Carter | BTC | 0.0058 |
| Mortellite, Christian | BTC | 0.0028 |
| Mortensen, Alan | BTC | 0.0009 |
| *Mortensen, Alan* | LUNC | - |
| *Mortensen, Michael* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Mortero, Esther* | ETH | - |
| *Mortimer, Ronald Michael* | USDT ERC20 | - |
| Morton, Jeffrey | BTC | 0.0070 |
| Morton, Joshua | DOT | 23.3251 |
| Morton, Joshua | LINK | 44.2106 |
| Morton, Joshua | SOL | 4.4398 |
| Morton, Pierce | BTC | 0.0178 |
| Morton, Pierce | DOGE | 794.6593 |
| Morton, Pierce | ETH | 0.1014 |
| Morton, Pierce | SNX | 87.1144 |
| Morton, Pierce | USDC | 394.8000 |
| Morton, Ryan | BTC | 0.2386 |
| *Morton, Tom* | BTC | - |
| Morvan, Maelig Goulwen | BTC | 0.0009 |
| Morvan, Maelig Goulwen | AVAX | 0.3361 |
| Mosed, Joe | BTC | 0.0638 |
| Moseley, Pamela Anne | DOGE | 92.2451 |
| Moseley, Pamela Anne | XRP | 20.5554 |
| *Moseley, Paul Joseph* | EOS | - |
| Mosely, Franklin | BTC | 0.0540 |
| Moser, Weston K | BTC | 0.0001 |
| Moses, Brian | ETH | 0.6594 |
| Moses, Brian | USDC | 2,731.3600 |
| Moses, Brian Donald | CEL | 37.2772 |
| Moses, Daniel | BTC | 0.4705 |
| Moses, George Abraham | BTC | 0.1267 |
| Moses, Jaydin Michael | ETH | 6.9811 |
| Moses, Nathan | BTC | 0.0053 |
| Moses, Tiffany | BTC | 0.0014 |
| *Mosesso, Nicholas* | USDC | - |
| *Mosesso, Nicholas* | BTC | - |
| *Mosharaf , Moni Michael* | AVAX | - |
| Mosharaf , Moni Michael | USDC | 3,649.1810 |
| *Moshe, Drew* | BTC | - |
| *Moshe, Drew* | SOL | - |
| *Mosher, Albert* | USDC | - |
| *Mosher, Albert* | BTC | - |
| Mosher, Donald Jim | CEL | 114.3822 |
| Mosher, Matthew | XRP | 3,432.9887 |
| Mosich, Brian | DOT | 2.1019 |
| Mosiello, Shane | BTC | 0.0001 |
| *Mosier, Andrew* | USDC | - |
| *Mosley, Josh* | BTC | - |
| Mosqueda, Alberto | USDC | 294.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mosqueda, Jose | MATIC | 347.0755 |
| *Mosqueda, Jose* | USDC | - |
| Moss, Andrew | AVAX | 0.9461 |
| *Moss, Benjamin* | AVAX | - |
| *Moss, Benjamin* | LINK | - |
| *Moss, Benjamin* | USDC | - |
| *Moss, Chad* | ADA | - |
| Moss, Chad | MANA | 144.4187 |
| Moss, Eric | AVAX | 479.9580 |
| *Moss, Larry* | ADA | - |
| Moss, Sebastian | LINK | 681.5505 |
| Moss, Sebastian | USDC | 1,598.9400 |
| Mossman, Eric Jerome | SNX | 61.1823 |
| Mosteller, Kurt | BTC | 0.0002 |
| Mostiler, John Clifton | USDT ERC20 | 44.8100 |
| Mostoufi, Farshaad | AVAX | 6.6716 |
| Mostoufi, Farshaad | BTC | 0.0008 |
| Mostrel, Michael | AVAX | 0.7755 |
| Mostrel, Michael | BTC | 0.0887 |
| Mostrom, Richard | BTC | 0.0015 |
| Mosyak, Daniel Nicholas | USDC | 529.6410 |
| *Mota, Mathew* | BTC | - |
| *Motakalem, Saeid* | USDC | - |
| *Motato, Erik* | BTC | - |
| *Motato, Erik* | ETH | - |
| *Motato, Erik* | ADA | - |
| *Motato, Erik* | USDT ERC20 | - |
| Motes, Kendall J | BTC | 0.0178 |
| Motilal, Randy Vimal | ADA | 1,294.7206 |
| Motilal, Randy Vimal | BTC | 0.8134 |
| Motilal, Randy Vimal | ETH | 10.9969 |
| Motilal, Randy Vimal | LINK | 18.4242 |
| Motilal, Randy Vimal | LTC | 13.9810 |
| Motilal, Randy Vimal | MATIC | 941.2751 |
| Motilal, Randy Vimal | SOL | 66.3182 |
| Motilal, Randy Vimal | XRP | 4,333.1384 |
| *Motlani, Ritesh* | AVAX | - |
| *Motley, Makese* | AVAX | - |
| *Motnyk, Aeden* | LINK | - |
| *Motoyama, Eugene* | USDC | - |
| Motter, Nictarios C | DOT | 2.5211 |
| *Motter, Trevor* | BTC | - |
| Motter, Trevor | USDC | 2.3860 |
| Motukuri, Sreeauditya | BTC | 0.0019 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Motwani, Anita | ETH | 0.0020 |
| Moua, Kao | MATIC | 216.6497 |
| Moua, Makino | CEL | 770.0495 |
| Moua, Pao | ETH | 1.2264 |
| Moua, Ricky | ETH | 1.1298 |
| Mouline, Yassine | ETH | 1.5356 |
| *Moulton, Adam* | ADA | - |
| Moulton, Richard | AVAX | 7.7314 |
| Moulton, Richard | BTC | 0.7494 |
| Moulton, Richard | USDC | 494.8000 |
| *Mounce, Sharon* | BTC | - |
| *Mounger, Brant* | BTC | - |
| Mounir, Ibrahim M | BTC | 0.0005 |
| Mount, Shane Michael | CEL | 121.2421 |
| *Mouradian, Rafi* | BTC | - |
| *Moure, Mitchell* | BTC | - |
| *Mourey, Ricky* | USDC | - |
| *Mourlas, Robert* | COMP | - |
| *Mourlas, Robert* | BTC | - |
| Mourlas, Robert | ETH | 0.1940 |
| *Mourlas, Robert* | USDC | - |
| *Mourlas, Robert* | ZRX | - |
| Mousali, Rhonda Sarah | ADA | 4,933.5906 |
| Mousavi, Kia Noosh | CEL | 139.9376 |
| Moussa, Ezra Aaron | ETH | 0.0089 |
| Moussa, Karim | SOL | 3.8992 |
| Moussalli, Richard | CEL | 121.0802 |
| Moutawakkil, Khalil | ETH | 0.3519 |
| Moutawakkil, Khalil | USDC | 696.1135 |
| Mouton, John Min | BTC | 0.0016 |
| Mouza, Louis | ETC | 7.3501 |
| Mouza, Louis | ETH | 0.1026 |
| Mouza, Louis | LTC | 1.0378 |
| *Mowatt, Richard* | MATIC | - |
| *Mower, J Dustin* | BTC | - |
| Mower, J Dustin | ETH | 15.9987 |
| Mower, J Dustin | MATIC | 1,267.4099 |
| Mowery , Griffin | BTC | 0.0010 |
| *Mowery, Amber* | BCH | - |
| Mowery, Amber | USDC | 360.8670 |
| *Mowry, Sam* | ADA | - |
| *Mowry, Sam* | BTC | - |
| *Mowry-Korver, Rebecca* | USDT ERC20 | - |
| *Moya, Tony* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Moya, Tony | LTC | 1.8687 |
| *Moya, Tony* | MATIC | - |
| *Moya, Tony* | USDC | - |
| Moyahernandez, Randy | BTC | 0.0083 |
| Moyahernandez, Randy | ETH | 0.1327 |
| Moyahernandez, Randy | USDC | 96.1611 |
| *Moyal, Nissim* | XLM | - |
| Moyal, Nissim | ZEC | 0.0112 |
| Moydell, Justin | ETH | 0.1086 |
| Moydell, Justin | LTC | 4.9010 |
| Moyer , Tyler | BTC | 0.0973 |
| *Moyer, Ethan* | LUNC | - |
| Moyer, Ryan | AVAX | 0.4298 |
| Mozafari, Farid | ETH | 1.6008 |
| Mozayek, Michael | ETH | 0.6259 |
| Mpagi, Peter Thomaskalungi | ETH | 0.0311 |
| Mrazek , Arlyn | AVAX | 8.7218 |
| Mrazek , Arlyn | BTC | 0.0004 |
| Mroczenski, Brian | ETC | 2.3230 |
| Mrstik, Michael | BTC | 0.0004 |
| Mruczek, Jason | TUSD | 138.9940 |
| Mu, Nicholas Huang | BTC | 0.0015 |
| *Muang, Lal* | BTC | - |
| Muang, Lal | ETH | 0.0090 |
| Mucciarone, Xenophon | USDC | 1,639.3274 |
| Much, Katherine | ADA | 15.8778 |
| Much, Katherine | ETH | 0.0061 |
| Much, Katherine | XLM | 272.2356 |
| *Mucha, Ofer* | ETH | - |
| Mucha, Ofer | LINK | 9.6022 |
| Muche, Matthew Domingos | BTC | 0.0012 |
| Muchnik, Boris | CEL | 119.0002 |
| Muci, Fadel | DOGE | 8,176.2081 |
| Mudaliar, Vinodkumar Sekar | CEL | 110.0536 |
| Mudd, Ronald | BTC | 0.0005 |
| Mudd, Ronald | CEL | 125.1200 |
| *Mudireddy, Venkata Prasanth* | USDC | - |
| Muehlbach, Adam Gregory | BTC | 0.0008 |
| Muehlbach, Adam Gregory | ETH | 0.2652 |
| Muehlbach, Adam Gregory | AVAX | 10.6673 |
| Muehlbach, Adam Gregory | MATIC | 515.0181 |
| Muehlbach, Adam Gregory | USDC | 400.6422 |
| *Mueller, Abbie* | USDC | - |
| *Mueller, Abbie* | ZRX | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mueller, Chad | LINK | 150.7670 |
| *Mueller, Danial* | BCH | - |
| *Mueller, Danial* | BSV | - |
| *Mueller, Danial* | BTC | - |
| *Mueller, Eric* | BTC | - |
| *Mueller, Eric* | ETH | - |
| Mueller, Eric | BTC | 0.0129 |
| Mueller, Mary | BTC | 0.0129 |
| Mueller, Mary | SOL | 10.0075 |
| Mueller, Mary | USDC | 4.8000 |
| Mueller, Matt | ETH | 0.0993 |
| *Mueller, Michael* | AVAX | - |
| *Mueller, Michael* | BTC | - |
| Muench, Nathaniel | BTC | 0.0147 |
| *Muensterman, Samuel* | BTC | - |
| *Muensterman, Samuel* | USDC | - |
| *Muenter, Austin Jansen* | ADA | - |
| *Muenter, Austin Jansen* | BTC | - |
| *Muenter, Austin Jansen* | SNX | - |
| *Muenter, Austin Jansen* | USDC | - |
| Muessig, Wesley Curtis | BTC | 0.0009 |
| Muessig, Wesley Curtis | ETH | 0.0094 |
| Muessig, Wesley Curtis | AVAX | 0.3664 |
| *Mugica, Brian* | GUSD | - |
| Muh, Wilson | AAVE | 5.1058 |
| Muh, Wilson | ADA | 4,409.0594 |
| *Muh, Wilson* | AVAX | - |
| Muh, Wilson | DOT | 38.9764 |
| *Muh, Wilson* | ETH | - |
| Muh, Wilson | SNX | 67.8935 |
| Muh, Wilson | SOL | 7.9351 |
| Muhammad, Aadil | ETH | 0.0288 |
| Muhammad, Ishmael | BTC | 0.0029 |
| *Muhammetgylyjov, Kerim* | BTC | - |
| Muhlbauer, Jason | ADA | 13.4367 |
| Muhlenbruck, Nicholas Lee | BTC | 0.0504 |
| Mui, Justin Dan | BTC | 0.0003 |
| Mui, Justin Dan | CEL | 119.0728 |
| Muino Garcia, Yuri | SOL | 3.9402 |
| *Muir, Bryan* | AVAX | - |
| *Muir, Bryan* | ETH | - |
| *Mukherjee, Arjun* | SPARK | - |
| Mukherjee, Samik | BTC | 0.0354 |
| Mukherjee, Samik | CEL | 66.5747 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mukherjee, Samik | ETH | 4.5552 |
| Mukherjee, Ujjal | BTC | 0.0016 |
| Mukherjee, Ujjal | DOT | 18.2620 |
| Mukherjee, Ujjal | SOL | 2.7985 |
| Mukherjee, Ujjal | USDC | 204.4973 |
| Mukherjee, Ujjal | USDT ERC20 | 238.8931 |
| Mula, Rod | BTC | 0.0046 |
| *Mulawka, Thomas* | BTC | - |
| Mulawka, Thomas | LINK | 13.4067 |
| Mulawka, Thomas | MANA | 280.9017 |
| *Mulder, Stephen* | DASH | - |
| *Mulder, Stephen* | ETH | - |
| Mulfinger, Peter | BTC | 0.0017 |
| Mulfinger, Peter | MATIC | 34.2595 |
| *Mulherkar, Mandar Ajit* | BTC | - |
| *Mulka, Mason* | BTC | - |
| *Mulka, Mason* | DOT | - |
| Mulka, Mason | LTC | 1.2877 |
| *Mull, Christian* | USDC | - |
| Mull, Christian | BTC | 0.0426 |
| Mullan, Carson | SNX | 29.6167 |
| *Mullaney, Charles Presson* | BTC | - |
| *Mullaney, Charles Presson* | CEL | - |
| *Mullaney, Charles Presson* | DOGE | - |
| *Mullaney, Charles Presson* | SOL | - |
| *Mullaney, Patrick* | BTC | - |
| *Mullaney, Thomas David* | LTC | - |
| Mullaoglu, Erinc | BTC | 0.0121 |
| *Mullen, Austin* | BTC | - |
| *Mullen, Austin* | ETH | - |
| *Mullen, Jason* | ADA | - |
| *Mullen, Jason* | BTC | - |
| *Mullen, Jason* | DOT | - |
| Mullen, Joseph Harrison | BTC | 0.1430 |
| *Mullen, Robert* | BCH | - |
| Mullen, Robert | BTC | 0.0009 |
| Mullen, Robert | LTC | 0.8376 |
| *Mullen, Scott* | BTC | - |
| *Mullen, Scott* | USDC | - |
| *Mullenix, Aaron* | BTC | - |
| Mullenix, Aaron | USDC | 45.1474 |
| Mullenneaux, William Alexander | BTC | 0.0015 |
| *Mullens, Jeremiah* | BTC | - |
| *Mullens, Jeremiah* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mullens, Joshua | ETH | 0.0102 |
| Muller, Dottie | USDC | 19,994.8000 |
| Muller, Grant Michael | USDC | 194.8000 |
| Muller, John David | BTC | 0.0003 |
| *Muller, John David* | SUSHI | - |
| *Muller, John David* | USDC | - |
| *Muller, Johnathan* | MATIC | - |
| *Mullineaux, Rodney* | ADA | - |
| Mullineaux, Rodney | BTC | 0.0008 |
| *Mullineaux, Rodney* | DOT | - |
| *Mullineaux, Rodney* | ETC | - |
| *Mullineaux, Rodney* | LTC | - |
| *Mullineaux, Rodney* | MATIC | - |
| *Mullineaux, Rodney* | MCDAI | - |
| *Mullineaux, Rodney* | SNX | - |
| *Mullineaux, Rodney* | UNI | - |
| *Mullineaux, Rodney* | USDC | - |
| *Mullineaux, Rodney* | ZEC | - |
| Mullings, Michael Anthony | BTC | 0.0734 |
| *Mullins, Brent* | ETH | - |
| Mullins, Brent | USDC | 1.0560 |
| Mullins, Kord | USDC | 394.8000 |
| *Mullis, Jonathan* | BTC | - |
| Mullis, Jonathan | SOL | 2.0188 |
| Mullis, Neal Charles | BTC | 0.0028 |
| Mullis, Neal Charles | ETH | 0.0085 |
| *Mulvaney, Patrick* | LUNC | - |
| Mulvaney, Pierce | MCDAI | 725.7252 |
| *Mulvanny, Robert* | USDC | - |
| *Mulvanny, Robert* | SNX | - |
| Mulvihill, Robert | BTC | 0.0007 |
| Mulvihill, Robert | SOL | 0.4110 |
| Mumford, Joe | BTC | 0.0123 |
| Mumm, Brian | CEL | 24,563.8564 |
| *Munch, Russell* | BTC | - |
| Munch, Russell | CEL | 96.5397 |
| *Munch, Russell* | ETH | - |
| *Munch, Russell* | MATIC | - |
| Mundel, Will | BTC | 0.0123 |
| Mundell, Casey Ray | BTC | 0.0015 |
| *Mundy, Mariellie* | BTC | - |
| *Mundy, Mariellie* | USDC | - |
| *Mundy, Will* | BTC | - |
| *Munegowda, Chetan* | BCH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| *Munegowda, Chetan* | DOGE | - |
| *Munegowda, Chetan* | LTC | - |
| *Munegowda, Chetan* | XLM | - |
| Mung, Thwang | BTC | 0.0009 |
| Mungai, Jace | BTC | 0.0098 |
| *Munguia, Alex* | AAVE | - |
| *Munguia, Alex* | ADA | - |
| *Munguia, Alex* | BTC | - |
| *Munguia, Alex* | MANA | - |
| *Munguia, Alex* | MATIC | - |
| *Munguia, Alex* | XLM | - |
| *Munguia, Teresa* | BTC | - |
| Munir, Alexander | SNX | 36.1721 |
| *Muniz, Eric* | XRP | - |
| Munley, Paul | XRP | 0.2381 |
| Munn, Brian James | BTC | 0.0082 |
| Munn, Brian James | CEL | 35.7783 |
| *Munn, Brian James* | USDC | - |
| Munne, David | ADA | 804.4437 |
| *Munns, Connor* | MATIC | - |
| *Munns, Connor* | BCH | - |
| *Munns, Connor* | BTC | - |
| Muno, Jorge | BTC | 0.0004 |
| Munoz Cruz, Lizeth | BTC | 0.0140 |
| *Munoz Gutierrez, Luiz Manuel* | SOL | - |
| *Munoz Gutierrez, Luiz Manuel* | DOT | - |
| *Munoz Pena, Brian Ernesto* | BTC | - |
| *Munoz Pena, Brian Ernesto* | USDC | - |
| Munoz Tostado, Gustavo | BTC | 0.0016 |
| Munoz, Armando | MATIC | 147.5801 |
| Munoz, Christopher | BTC | 0.0127 |
| *Munoz, Domingo* | ADA | - |
| Munoz, Eddy | MATIC | 49.8897 |
| Munoz, Eduardo | CEL | 89.4416 |
| *Munoz, Emmanuel* | BTC | - |
| *Munoz, Enrique* | ADA | - |
| *Munoz, Enrique* | MATIC | - |
| *Munoz, Enrique* | USDC | - |
| *Munoz, German* | MCDAI | - |
| *Munoz, Joseph* | DOT | - |
| *Munoz, Joseph* | SNX | - |
| Munoz, Joseph Marley | BTC | 0.0253 |
| Munoz, Joseph Marley | ADA | 5.8935 |
| Munoz, Juan Carlos | BTC | 0.0017 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Munoz, Juan Carlos | SNX | 246.0167 |
| *Munoz, Omar* | ADA | - |
| *Munoz, Orlando* | BTC | - |
| *Munoz, Orlando* | USDT ERC20 | - |
| Munoz, Robert J | BTC | 0.1087 |
| Munoz-Matos, Jorge | GUSD | 74.9700 |
| Munroe, Abisha Thor | BTC | 0.0118 |
| *Munroe, Colin* | USDC | - |
| Munroe, Colin | ETH | 0.2484 |
| *Munroe, Daniel Goeffrey* | BTC | - |
| *Munroe, Daniel Goeffrey* | USDC | - |
| Muns, James | USDT ERC20 | 216.6496 |
| Munsell, John | ADA | 1,161.9511 |
| Munsell, John | ETH | 0.4319 |
| Munsell, John | SOL | 30.7602 |
| *Munshi, Nadeem* | BTC | - |
| Munsill, Ethan | BTC | 0.0002 |
| Munsill, Ethan | USDC | 5,290.5856 |
| Munson, Donald | DOT | 6.9865 |
| Munson, Donald | ZRX | 2.2774 |
| *Munson, Evan* | ETH | - |
| Munson, Ryan | BTC | 0.0011 |
| Munson, Ryan | ETH | 0.0434 |
| Munta, Jagadesh Babu | USDC | 994.8000 |
| Munta, Jagadesh Babu | BTC | 0.8170 |
| Muoghalu, Benjamin Chidiebele | BTC | 0.0057 |
| Muoghalu, Benjamin Chidiebele | ETH | 0.0579 |
| Muojieje, Chukwudi | CEL | 581.0442 |
| Murad, Katherine | CEL | 277.1201 |
| Murad, Katherine | EOS | 175.0373 |
| Murad, Katherine | MATIC | 8.8990 |
| Murad, Katherine | UMA | 40.0364 |
| Murad, Katherine | USDT ERC20 | 2.8397 |
| *Murakami, Mark Alan* | CEL | - |
| Murashige, Maika | UNI | 198.5143 |
| Muratovic, Ademdin | AVAX | 0.8551 |
| *Murcia, Andrew* | BTC | - |
| *Murcia, Lynne* | ETH | - |
| *Murcia, Lynne* | ADA | - |
| *Murcia, Lynne* | AVAX | - |
| Murcia, Lynne | BTC | 0.0344 |
| Murcia, Lynne | SNX | 13.6141 |
| Murcia, Rosario | BTC | 0.0012 |
| Murcia, Rosario | DASH | 3.8724 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| **Muresan, Douglas** | BTC | - |
| Murguia , Carlos | BTC | 0.0007 |
| **Murguia, Alejandro** | BTC | - |
| **Murguia, Gerardo** | BTC | - |
| Murieko, April | BTC | 0.0015 |
| Murieko, April | DOGE | 1,549.4351 |
| Muriel, Jeseus | USDC | 21.2499 |
| Murillo, Joshua | ETH | 0.0788 |
| Murken, Jamie | USDC | 504.0862 |
| **Murokh, Leonid** | BTC | - |
| Murphy, Alan | DOGE | 4,989.9284 |
| Murphy, Barcley | SOL | 23.8054 |
| Murphy, Brendan Curtisskeatinge | BTC | 0.0015 |
| Murphy, Brendan Curtisskeatinge | OMG | 74.2540 |
| Murphy, Brendan Curtisskeatinge | XRP | 730.8554 |
| **Murphy, Brian P** | BTC | - |
| Murphy, Charline | BTC | 0.0015 |
| **Murphy, Daniel** | ETH | - |
| Murphy, Daniel | BTC | 0.0015 |
| Murphy, Daniel | USDC | 44.8000 |
| **Murphy, Jason** | BTC | - |
| Murphy, Jason | MATIC | 22.1298 |
| Murphy, Jason | SNX | 17.1091 |
| Murphy, Jason | SOL | 8.3590 |
| **Murphy, Jeremeh** | BTC | - |
| **Murphy, John** | KNC | - |
| **Murphy, John** | LINK | - |
| **Murphy, John** | MATIC | - |
| **Murphy, John** | UNI | - |
| **Murphy, John** | USDC | - |
| **Murphy, John** | XRP | - |
| **Murphy, John** | AVAX | - |
| **Murphy, John** | BTC | - |
| **Murphy, John** | CEL | - |
| **Murphy, John** | EOS | - |
| **Murphy, John** | ETH | - |
| **Murphy, John** | OMG | - |
| **Murphy, John** | SOL | - |
| **Murphy, John** | USDT ERC20 | - |
| **Murphy, John** | XLM | - |
| Murphy, Jon | BTC | 0.0027 |
| Murphy, Jon | ETH | 0.0057 |
| Murphy, Jon | USDC | 75.6705 |
| Murphy, Kyle | BTC | 0.0063 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------------|
| Murphy, Kyle | USDC | 294.8000 |
| *Murphy, Matt* | BTC | - |
| *Murphy, Matthew* | ADA | - |
| *Murphy, Matthew* | BTC | - |
| Murphy, Michael D | BTC | 0.0004 |
| Murphy, Padraic | LTC | 1.3964 |
| Murphy, Peter | BTC | 0.0037 |
| *Murphy, Peter* | USDC | - |
| *Murphy, Ryan* | USDC | - |
| Murphy, Scott | AVAX | 0.3974 |
| Murphy, Scott | BTC | 0.0116 |
| *Murphy, Sean* | DOT | - |
| Murphy, Steven | CEL | 116.5272 |
| Murphy, Tara Elizabeth | ETH | 0.0080 |
| *Murphy, Thomas* | BCH | - |
| *Murphy, Thomas* | DASH | - |
| Murphy, Timothy | USDC | 44.8000 |
| *Murphy, Timothy* | LUNC | - |
| Murrah, Standley Milam | CEL | 170.1358 |
| Murrah, Standley Milam | ETH | 1.7455 |
| Murray, Cody | BTC | 0.0014 |
| *Murray, Gareth* | USDC | - |
| Murray, Jacob | USDC | 1,069.2000 |
| Murray, Kierra Shanelle | BTC | 0.0101 |
| *Murray, Kyle* | AVAX | - |
| Murray, Kyle | BTC | 0.0184 |
| *Murray, Kyle* | USDC | - |
| *Murray, Michael* | USDC | - |
| *Murray, Michael* | AVAX | - |
| *Murray, Michael Lawrence* | ETH | - |
| *Murray, Richard* | BTC | - |
| Murray, Sean | BTC | 0.0011 |
| Murray, Sean | BTC | 0.0089 |
| *Murray, Sidel* | BTC | - |
| *Murray, Sidel* | DOT | - |
| *Murray, Sidel* | LINK | - |
| *Murray, Sidel* | LUNC | - |
| *Murray, Spencer* | ADA | - |
| Murray, Tom | BTC | 0.0003 |
| Murrell, Luvaire | BTC | 0.0562 |
| *Murri, Hollis* | BTC | - |
| *Murri, Hollis* | ETH | - |
| *Murri, Hollis* | MATIC | - |
| Murrin, Sean | BTC | 0.0015 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Murrin, Sean | USDC | 19,994.8000 |
| Murry, Yanick | LINK | 4.1418 |
| *Murtagh, Conor* | ETH | - |
| *Murtagh, Conor* | LUNC | - |
| Murtagh, Conor | BTC | 0.0018 |
| *Murtagh, Conor* | USDC | - |
| *Murtagh, Conor* | XLM | - |
| *Murtagh, Damien Peter* | DOT | - |
| *Murtagh-Lux, Julian* | BTC | - |
| *Murtagh-Lux, Julian* | ETH | - |
| *Murtagh-Lux, Julian* | LTC | - |
| *Murtagh-Lux, Julian* | MATIC | - |
| *Murtagh-Lux, Julian* | SOL | - |
| *Murtagh-Lux, Julian* | LINK | - |
| Murtha, Daniel Mark | USDT ERC20 | 13.8800 |
| *Murtha, Robert* | SOL | - |
| Murthy, Varun | BTC | 0.0004 |
| Murugaiyan Sivakumar, Haresh | BTC | 0.0002 |
| *Murugaiyan Sivakumar, Haresh* | ETC | - |
| Murugesan, Arivanand | USDT ERC20 | 144.8000 |
| *Murway, Ashton Taylor* | BTC | - |
| Murza, Michael David | AVAX | 0.5033 |
| Musat, Roman | BTC | 0.0698 |
| *Muscarella, Michael* | BCH | - |
| *Muscarella, Michael* | BTC | - |
| *Muscarella, Michael* | LTC | - |
| *Muscatell, David* | BTC | - |
| *Muscatell, David* | MANA | - |
| *Muscatell, David* | USDC | - |
| *Muscatell, David* | XLM | - |
| Muschinski , Eric | 1INCH | 1,870.4183 |
| Muschinski , Eric | SNX | 1,147.2767 |
| Muse, Carey | BTC | 0.0009 |
| *Muse, Daniel* | SNX | - |
| *Muse, Daniel* | LTC | - |
| Muse, Richard | BTC | 0.0069 |
| *Musindu, Charles* | CEL | - |
| *Musindu, Charles* | ETH | - |
| Musindu, Charles | USDC | 13.7450 |
| Mussenden, Joalbert A | USDC | 19.5761 |
| Mustafa, Dalitza | ADA | 312.5980 |
| Mustafa, Dalitza | BTC | 0.0973 |
| Mustafa, Dalitza | ETH | 1.2397 |
| *Mustafa, Nabil* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Mustaffa, Khalid | BTC | 0.0068 |
| *Mustin, Chris* | BTC | - |
| Mutafov, Filip Stoyanov | BTC | 0.0175 |
| Mutafov, Filip Stoyanov | ETH | 0.4170 |
| Muter, Catherine | AVAX | 0.2617 |
| Muthigi, Govardhan | AVAX | 0.2668 |
| Muthuvarathan, Ramprasath | AVAX | 6.9563 |
| *Mutombo, Mananga* | USDC | - |
| Mutti, Caleb | ETH | 0.0014 |
| *Mutyala, Dhanush* | BTC | - |
| *Muvva, Srikanth* | USDT ERC20 | - |
| Muyanja, Jerome | UST | 41.5751 |
| Muylle, Christopher | BTC | 0.4065 |
| Muylle, Christopher | ETH | 1.0779 |
| *Muys, Andrew J* | BTC | - |
| Muzichenko, Lyubov | BTC | 0.0643 |
| Muzquiz, Daniel | MCDAI | 30.3115 |
| Mwangombe, Livingstone D | BTC | 0.0599 |
| Mwangombe, Livingstone D | CEL | 1,524.2395 |
| Mwangombe, Livingstone D | ETH | 0.4753 |
| Mwangombe, Livingstone D | USDT ERC20 | 1,496.6022 |
| Myachina, Yelizaveta | BTC | 0.0003 |
| *Myasishchev, Denis* | USDC | - |
| Myatt, Daniel R | ETH | 0.0973 |
| Myazin, Vasily | ETH | 0.9979 |
| *Mydlo, Nick* | ADA | - |
| *Mydlo, Nick* | BTC | - |
| *Mydlo, Nick* | MATIC | - |
| Myer, Arthur | BTC | 0.0017 |
| Myers, Aaron | BTC | 0.0015 |
| *Myers, Anthony* | DOT | - |
| Myers, Brian | BAT | 26.0793 |
| *Myers, David Andrew* | BTC | - |
| *Myers, Gavan* | LTC | - |
| *Myers, James* | BTC | - |
| Myers, Krista | BTC | 0.0016 |
| *Myers, Luke* | 1INCH | - |
| *Myers, Luke* | DOT | - |
| *Myers, Luke* | MANA | - |
| *Myers, Luke* | MATIC | - |
| *Myers, Luke* | USDC | - |
| *Myers, Luke* | ETH | - |
| *Myers, Matthew* | BTC | - |
| *Myers, Matthew* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Myers, Michael | BTC | 0.1996 |
| Myers, Michael | ETH | 1.2120 |
| Myers, Michael | MATIC | 4,829.5204 |
| *Myers, Michael Robert* | USDC | - |
| Myers, Ronald Henry | BTC | 0.0015 |
| Myers, Ronald Henry | USDC | 1,994.8000 |
| Myers, Steven | BTC | 0.0130 |
| Myers, Timothy Andrew | BTC | 0.0025 |
| Myers, Timothy Andrew | ADA | 58.6284 |
| Myers, Timothy Andrew | DOT | 8.1151 |
| Myers, Timothy Andrew | ETH | 0.8022 |
| Myers, Timothy Andrew | USDT ERC20 | 97.3000 |
| Myers, Victoria | BTC | 0.0272 |
| Myers, Victoria | ETH | 0.4235 |
| Myers, Victoria | USDC | 594.8000 |
| *Mygatt, Braden* | ADA | - |
| *Mygatt, Braden* | BTC | - |
| *Mygatt, Braden* | DOT | - |
| *Mygatt, Braden* | SOL | - |
| Myler, Darren | XRP | 1,116.9054 |
| Myung, Andrew | BTC | 0.0075 |
| *Myung, Andrew* | ETH | - |
| Nacham, Chaim B | ETH | 1.1549 |
| *Nachimuthu, Saravanan* | ADA | - |
| *Nachimuthu, Saravanan* | AVAX | - |
| *Nachimuthu, Saravanan* | LUNC | - |
| *Nachimuthu, Saravanan* | MATIC | - |
| *Nachimuthu, Saravanan* | UST | - |
| *Nachimuthu, Saravanan* | BTC | - |
| *Nachimuthu, Saravanan* | ETH | - |
| *Nachimuthu, Saravanan* | SOL | - |
| *Nachimuthu, Saravanan* | USDC | - |
| Nachtigall, Patrick | ETH | 0.0469 |
| *Nacion, Charles* | ETH | - |
| *Nacion, Charles* | USDC | - |
| *Nack, Ryan* | GUSD | - |
| *Nack, Ryan* | BTC | - |
| *Nack, Ryan* | USDC | - |
| Nadakuditi, Lakshmi | BTC | 0.0679 |
| Nadakuditi, Lakshmi | DOT | 0.7319 |
| *Nadakuditi, Lakshmi* | ADA | - |
| *Nadakuditi, Lakshmi* | ETH | - |
| Nadal Piantini, Alvaro | LTC | 52.9972 |
| *Nadeau, Jason* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Nadeau, Jason* | ETH | - |
| *Nadeau, Jason* | MATIC | - |
| Nadeau, Jason | USDC | 4,571.3840 |
| Nadeem, Subhan | BTC | 0.0245 |
| Nadel, Fred | BTC | 0.0187 |
| Nadel, Joseph | ADA | 109.7701 |
| Nader, Cory | BTC | 0.0122 |
| Nading Iii, Ralph Leonard | BTC | 0.0065 |
| Nadir, Jameel | XRP | 106.4554 |
| Nadir, Jameel | AVAX | 0.3386 |
| *Nadjafi, Arman* | USDC | - |
| *Nadolski, Gabriel* | ETH | - |
| *Nadolski, Gabriel* | ADA | - |
| *Nadolski, Gabriel* | BTC | - |
| Nadolski, Leon Scott | BTC | 0.1658 |
| Naeemi, Neema | SGB | 474.4092 |
| Naeemi, Neema | UNI | 3.0275 |
| *Nagadikeri Harish, Aashik* | GUSD | - |
| Nagar, Yitzhak | BTC | 0.1881 |
| Nagarajan, Kiran | AVAX | 0.2522 |
| Nagarajan, Papitha | BTC | 0.0073 |
| Nagarajan, Papitha | CEL | 121.1781 |
| Nagelmann, Ryan | LINK | 1.9658 |
| Nagi, Rowaid Yahai | BTC | 0.0024 |
| Nagi, Rowaid Yahai | ETH | 1.1137 |
| Nagle, Sean Edward | BTC | 0.0133 |
| Nagle, Sean Edward | ETH | 0.0377 |
| Nagra, Jaswinder | AVAX | 9.5836 |
| *Naguiat, Patrick* | BTC | - |
| Naguib, Fady | BTC | 0.0032 |
| Naguib, Fady | ETH | 0.0413 |
| *Naguib, Fady* | AVAX | - |
| Naguib, Fady | DOT | 3.6907 |
| Nagy, Aaron | ETH | 0.0930 |
| *Nagy-Berta, Zoltan* | ZEC | - |
| Nahigian, Chandler | USDC | 19.1177 |
| Nahin, Ryan | BTC | 0.0022 |
| Nahin, Ryan | USDC | 1,494.8000 |
| *Nahra, Maya* | USDC | - |
| *Nair, Ashwin* | GUSD | - |
| Nair, Prasad Sreedharan | BTC | 0.0625 |
| Nair, Prasad Sreedharan | ETH | 1.2282 |
| Nair, Prasad Sreedharan | LTC | 2.0714 |
| Nair, Prasad Sreedharan | MATIC | 2,171.8065 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Nair, Shreyas | BTC | 0.0362 |
| Nair, Shreyas | ETH | 0.3045 |
| *Nair, Shreyas* | LUNC | - |
| Nair, Shreyas | ADA | 101.2500 |
| Nair, Shreyas | AVAX | 0.8036 |
| Nair, Shreyas | PAXG | 0.1854 |
| Nair, Shreyas | SOL | 0.8522 |
| Nair, Shreyas | USDC | 935.5283 |
| Nair, Solomon | USDC | 4.8000 |
| Nair, Solomon | UST | 1,188.5205 |
| *Nair, Varun* | BTC | - |
| Nair, Varun | USDC | 67.5322 |
| *Najera, Steve* | MATIC | - |
| *Nakagawa, Halbert* | BTC | - |
| *Nakagawa, Halbert* | ETH | - |
| *Nakamura, Andrew* | SOL | - |
| Nakamura, Yuki | BTC | 0.0086 |
| Nakanishi, Ryan Khristopher | BTC | 0.0001 |
| Nakanishi, Scott Michael | BTC | 0.0008 |
| *Nakaoka, Richard* | ADA | - |
| *Nakaoka, Richard* | BTC | - |
| *Nakaoka, Richard* | USDC | - |
| Nakar, Chen | ETH | 0.1987 |
| Nakar, Chen | ETH | 0.4101 |
| Nakasena, Nanun | ADA | 591.2163 |
| Nakasena, Nanun | BTC | 0.0010 |
| Nakasena, Nanun | ETH | 0.0110 |
| *Nakasena, Nanun* | USDC | - |
| *Nakata, Tyler* | BTC | - |
| *Nakata, Tyler* | SNX | - |
| Nakayama, Christopher | ETH | 0.0229 |
| *Nakhaie, Ali* | USDC | - |
| Nalder, Delaney | ADA | 295.2511 |
| Nalder, Delaney | BTC | 0.0099 |
| Nalder, Delaney | ETH | 0.0979 |
| *Nale, John* | USDC | - |
| Nalepa, Daniel Joseph | BTC | 0.0001 |
| Nalepa, Daniel Joseph | DOT | 4.9944 |
| Nalepa, Daniel Joseph | USDC | 1.5068 |
| *Nalevanko, John* | COMP | - |
| *Nalevanko, John* | BAT | - |
| Nalevanko, John | DOT | 49.3578 |
| Nalevanko, John | LINK | 70.2569 |
| Nalevanko, John | LTC | 6.9149 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| **Nalevanko, John** | MCDAI | - |
| Nalevanko, John | USDC | 41.0510 |
| Nalla, Venkata Maneendra | BTC | 0.0023 |
| Nalla, Venkata Maneendra | DOT | 59.0817 |
| Nalla, Venkata Maneendra | MATIC | 427.2595 |
| Nallamilli, Nagi Reddy | SOL | 9.5992 |
| Nalley, Kathryn Grace | BTC | 0.0015 |
| Nalley, Kathryn Grace | USDC | 494.8000 |
| **Nam, Paul** | DOT | - |
| **Nam, Paul** | MATIC | - |
| **Nam, Paul** | USDC | - |
| **Nam, Paul** | USDT ERC20 | - |
| Namkoong, Wonjo | BTC | 0.0064 |
| Namvar, Damon | CEL | 34.8967 |
| Nanavati, Shashank | BTC | 0.0019 |
| Nance, Brandon Keith | BTC | 0.0151 |
| Nance, Brandon Keith | DOT | 91.7119 |
| Nance, Brandon Keith | XLM | 383.8879 |
| **Nance, Matt** | ADA | - |
| Nanda Kumar , Aswathi | USDC | 194.8000 |
| **Nanda, Ruchi** | BTC | - |
| Nandagudisreesha, Shobhit | ETH | 2.2773 |
| Nandakumar, Aditya | AVAX | 0.2816 |
| Nandakumar, Aditya | ETH | 1.0798 |
| Nandyalam, Karthik | BTC | 0.0004 |
| Nangju, Daleel | BTC | 0.0324 |
| Nangju, Daleel | DOT | 28.8333 |
| Nangju, Daleel | SOL | 9.9415 |
| Nangniot, Laurent | USDC | 10.9684 |
| Nangniot, Laurent | BTC | 0.0070 |
| Nangunoori, Nitai | BTC | 0.0008 |
| Nani, Michelle | BTC | 0.0006 |
| Napier, John Paul | ETH | 0.0143 |
| Napoleoni, Carlos | BTC | 0.0067 |
| Napoli, Ian | BTC | 0.0032 |
| **Napolitano, Anthony Richard** | CEL | - |
| **Nappi, Christopher** | BTC | - |
| **Nappi, Christopher** | ETH | - |
| **Napuunoa, Joseph Kaohi** | AVAX | - |
| **Napuunoa, Joseph Kaohi** | DOT | - |
| **Napuunoa, Joseph Kaohi** | BTC | - |
| **Napuunoa, Joseph Kaohi** | MANA | - |
| **Napuunoa, Joseph Kaohi** | MATIC | - |
| **Naqvi, Abbas** | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Naqvi, Muhammad* | ADA | - |
| Naramore, Stephen | BTC | 0.0036 |
| *Narang, Anshul* | USDC | - |
| *Narang, Anshul* | BTC | - |
| *Naranjo, Carlos* | BTC | - |
| Naranjo, Rafael | USDC | 494.8000 |
| Naranjo, Rafael | DOT | 68.9122 |
| Naranjo, Rafael | ZRX | 110.7398 |
| Narayanan, Akash | AVAX | 0.7044 |
| Narayanan, Ravi | BSV | 0.1765 |
| Narazani, Fjori | BTC | 0.0085 |
| Narazani, Fjori | ETH | 0.3372 |
| *Narbaez, Joel* | MCDAI | - |
| *Narbaez, Joel* | BTC | - |
| Narbonne, Leon | MATIC | 352.2400 |
| Narcise, Nick | BTC | 0.0194 |
| *Nard, Nathan* | USDC | - |
| Nardi, Shannon | BTC | 0.1615 |
| *Nardone, Joseph* | BTC | - |
| *Nardone, Joseph* | ADA | - |
| *Nardone, Joseph* | LINK | - |
| *Nareshni, Nick* | CEL | - |
| *Narindrarangkura, Ploypun* | ADA | - |
| Narinesingh, Mellanie | BTC | 0.2068 |
| Nario, Teddy Mercado | ETH | 0.1176 |
| Nario, Teddy Mercado | USDC | 7,210.4280 |
| *Narkiewicz , Adam* | ETH | - |
| *Narron, Eric* | DOT | - |
| *Narron, Eric* | MATIC | - |
| *Narron, Eric* | SNX | - |
| *Narron, Eric* | USDC | - |
| *Narron, Eric* | BTC | - |
| Nartowicz, John | SOL | 18.3749 |
| Narula, Udit | BTC | 0.0001 |
| *Narum, Nick* | DOGE | - |
| *Narum, Nick* | BTC | - |
| *Narvaez, David* | ETH | - |
| *Narvaez, David* | USDC | - |
| *Narvaez, David* | MATIC | - |
| Narváez, Francisco | USDC | 1.4856 |
| *Narvik, Azman Sadeque* | ETH | - |
| Narvik, Azman Sadeque | BTC | 0.0049 |
| *Nasberg, Lucas* | ADA | - |
| *Nasberg, Lucas* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| *Nascimento, Suzan Regina* | AVAX | - |
| Nascimento, Suzan Regina | BTC | 0.0003 |
| Nascimento, Suzan Regina | ETH | 0.0030 |
| Nascimento, Suzan Regina | SOL | 0.0886 |
| Naser, Amir Jad | ETH | 0.7994 |
| *Nash, Peter* | BTC | - |
| Nash, Robert | XLM | 987.8014 |
| Nashedbasselysaid, Ramy Said | BTC | 0.0011 |
| Nashiro, Norman S | BTC | 0.4805 |
| Nashiro, Norman S | SOL | 147.6312 |
| Nasir, Zain | ETH | 0.2029 |
| *Nasmeh, Michael* | LUNC | - |
| *Nasmyth, Ronald Alberto* | ADA | - |
| *Nasmyth, Ronald Alberto* | BTC | - |
| *Nasmyth, Ronald Alberto* | CEL | - |
| *Nasmyth, Ronald Alberto* | USDC | - |
| *Nasmyth, Ronald Alberto* | USDT ERC20 | - |
| *Nasmyth, Ronald Alberto* | AVAX | - |
| *Nasmyth, Ronald Alberto* | MCDAI | - |
| *Nasmyth, Ronald Alberto* | PAX | - |
| *Nasmyth, Ronald Alberto* | SOL | - |
| *Nasmyth, Ronald Alberto* | TUSD | - |
| *Nason, Daniel* | MATIC | - |
| *Nason, Daniel* | DOT | - |
| Nason, Daniel | ETH | 0.3010 |
| *Nason, Daniel* | USDC | - |
| Nason, Nick | BTC | 0.0009 |
| Nason, Zachary David | ETH | 0.0246 |
| Nasr, Daniel Robert | BTC | 0.0717 |
| Nasr, Daniel Robert | ETH | 0.6599 |
| *Nass, Oswaldo* | BTC | - |
| Nass, Oswaldo | ADA | 454.6160 |
| Nass, Oswaldo | SOL | 9.2978 |
| *Nassar, Amro* | ADA | - |
| *Nassar, Amro* | BTC | - |
| *Nassar, Amro* | LTC | - |
| *Nassar, Amro* | USDC | - |
| *Nassar, Amro* | XLM | - |
| *Nassar, Amro* | ZEC | - |
| *Nassar, Amro* | LUNC | - |
| Nassar, Ramzi Anthony Bajes | BTC | 0.0395 |
| Nasser, Giovanni | BTC | 0.0601 |
| Nasser, Shady | ADA | 3,965.2511 |
| *Nasser, Shady* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Nassip, Clifford Joseph Jr | LINK | 0.1003 |
| *Nastarowicz, Matthew J* | USDC | - |
| Natera, Maria Nelly | ETH | 0.2958 |
| Natera, Maria Nelly | MCDAI | 11.4400 |
| Nath, Mark G | CEL | 37.2833 |
| Nathan, William Miles | CEL | 109.5775 |
| Nati, Lali G | BTC | 0.0001 |
| Nation, Eric | USDC | 186.3347 |
| *Natividad, Ismael* | BTC | - |
| *Natividad, Ismael* | LTC | - |
| *Natividad, Ismael* | XLM | - |
| Natrajan, Krishnan | USDC | 394.8000 |
| Nattouf, Omran Abdulaziz | BTC | 0.0016 |
| Nauert, Nathaniel | ZEC | 0.1077 |
| Naughton , Rory | BTC | 0.0086 |
| Naughton , Rory | USDC | 744.8000 |
| Naughton, James | AVAX | 6.1154 |
| Naughton, James | CRV | 5.4902 |
| Naughton, James | BTC | 0.0030 |
| *Nault Ii, Bruce* | BTC | - |
| Nava Leyva, Humberto | BTC | 0.0012 |
| Nava Leyva, Humberto | USDC | 444.7600 |
| Nava Verastegui, Antonio | ADA | 1,438.6047 |
| Nava Verastegui, Antonio | BTC | 0.0378 |
| *Nava Verastegui, Antonio* | USDC | - |
| Nava, Aj | BTC | 0.0070 |
| Nava, Angelo | BTC | 0.1183 |
| Nava, Juan | BCH | 0.0953 |
| *Nava, Juan* | USDC | - |
| *Nava, Juan* | SNX | - |
| *Nava-Rojas, Kyrie* | BTC | - |
| *Nava-Rojas, Kyrie* | AVAX | - |
| Nava-Rojas, Kyrie | USDC | 116.7467 |
| Navarrete Cuevas, Manuel | AVAX | 103.2436 |
| Navarrete Cuevas, Manuel | MATIC | 2,205.0595 |
| Navarrete Cuevas, Manuel | SOL | 1.2972 |
| Navarrete Hernandez, Wilfredo | BTC | 0.0142 |
| Navarrete , Federico | DOT | 5.7269 |
| Navarrete , Hernlado Jose | XLM | 492.7368 |
| Navarrete , Hernlado Jose | XRP | 105.4312 |
| Navarrete, Andy | BTC | 0.0031 |
| *Navarrete, Lisbett* | BTC | - |
| *Navarrete, Lisbett* | USDC | - |
| *Navarrete, Reinaldo* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Navarrete, Reinaldo* | EOS | - |
| *Navarrete, Reinaldo* | ETH | - |
| *Navarrete, Reinaldo* | LINK | - |
| *Navarrete, Reinaldo* | SNX | - |
| *Navarrete, Reinaldo* | UNI | - |
| Navarrette, Bogier Emir | ETH | 0.0048 |
| *Navarro Carrasco, Ariel* | ETH | - |
| *Navarro Carrasco, Ariel* | LUNC | - |
| *Navarro Sanchez, William* | BTC | - |
| *Navarro, Anysia* | BTC | - |
| *Navarro, Anysia* | ETH | - |
| Navarro, Eleanor Browne | BTC | 0.0209 |
| Navarro, Erhrole | BTC | 0.0048 |
| Navarro, Erhrole | ETH | 0.0636 |
| *Navarro, Jonathan* | LUNC | - |
| *Navarro, Manny* | OMG | - |
| *Navarro, Michael* | AVAX | - |
| Navarro, Ricardo | BTC | 0.0218 |
| *Navarro, Ricardo* | USDC | - |
| Navarro, Ricardo | AVAX | 6.2257 |
| Navarro, Richard | BTC | 0.2288 |
| Navarro, Richard | COMP | 4.9993 |
| Navarro, Richard | MCDAI | 2.8012 |
| Navarro, Robert | BTC | 0.0072 |
| Navarro, Uriah Blaec | BTC | 0.0449 |
| *Navas , Victor* | BTC | - |
| Navas , Victor | CEL | 1,227.5243 |
| *Navas , Victor* | USDC | - |
| Nawrocki, Christine Ann | CEL | 35.9420 |
| Nawrocki, Jacob | BTC | 0.0019 |
| Nayar, Vibhor | DOT | 97.5286 |
| *Nayeb-Hashemi , Hamed* | BTC | - |
| *Naylor, Brian* | ADA | - |
| *Naylor, Brian* | USDC | - |
| *Naylor, Leonard Dale* | ETH | - |
| *Naylor, Shawn* | BTC | - |
| *Naylor, Shawn* | ETH | - |
| *Naylor, Shawn* | USDC | - |
| Nazarkhan, Ahmed | MATIC | 57.7595 |
| Ndecky, Heloise | BTC | 0.0066 |
| Ndu, Anthony | BTC | 0.0103 |
| Ndukwe, Friday Onyinye Jr | BAT | 139.2659 |
| Ndukwe, Friday Onyinye Jr | USDC | 1.7600 |
| Ndukwe, Friday Onyinye Jr | BCH | 0.0156 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Ndukwe, Friday Onyinye Jr | BTC | 0.0041 |
| Ndukwe, Friday Onyinye Jr | ETH | 0.0041 |
| *Ndukwe, Friday Onyinye Jr* | MCDAI | - |
| *Neace, Cameron* | BTC | - |
| *Neace, Cameron* | MATIC | - |
| Neal, Chris | ETH | 0.2471 |
| *Neal, Christopher William* | BTC | - |
| *Neal, Sabella* | ETH | - |
| *Neale, Russell* | USDC | - |
| Nealey Jr., Russell J. | BTC | 0.1149 |
| Nealey Jr., Russell J. | ADA | 155.4311 |
| Nealey Jr., Russell J. | ETH | 1.0886 |
| Nealey Jr., Russell J. | USDC | 97.2260 |
| Neander, Jay Alan | BTC | 0.0990 |
| Neander, Jay Alan | ETH | 20.3469 |
| *Neas, Ryan* | USDT ERC20 | - |
| *Nebe, Lee* | BTC | - |
| *Nebe, Lee* | ETH | - |
| Nebe, Lee | UNI | 5.3261 |
| Nebeker, Jason Kris | USDC | 44.5234 |
| *Neckritz , David P* | MATIC | - |
| *Neckritz , David P* | USDC | - |
| Nedzweckas, Nicholas | CEL | 638.8324 |
| Needham, Ricardo | BTC | 0.0081 |
| Neelis, Nicholas J | CEL | 38.2108 |
| *Neely, Dustin* | ADA | - |
| Neely, Jayd | BTC | 0.0980 |
| *Neely, Jayd* | MATIC | - |
| Neely, Jayd | USDC | 9.0670 |
| Neemeh, Zachariah | ZEC | 5.3805 |
| Neer, Brett | BTC | 0.0023 |
| Neer, Brett | ETH | 0.0308 |
| Neff, Robert | XLM | 11.0880 |
| *Negley, Jacob* | USDC | - |
| *Negley, Jacob* | BTC | - |
| Negovan, Jovan | USDC | 479.8000 |
| *Negrete, Freddy* | USDC | - |
| Negrin, Dan | AVAX | 0.5396 |
| *Negrin, Dan* | GUSD | - |
| *Negrin, Dan* | USDC | - |
| *Negrin, Dan* | USDT ERC20 | - |
| *Negrin, Dan* | ADA | - |
| *Negrin, Dan* | BTC | - |
| *Negrin, Dan* | ETC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Negron Diaz, Gamalier Oniel* | LUNC | - |
| Negron Diaz, Gamalier Oniel | MATIC | 503.9429 |
| Negron Rodriguez, Rolando Alvaro | MATIC | 137.5842 |
| Negron Rodriguez, Rolando Alvaro | USDC | 29.2990 |
| Negron, Ernesto | ADA | 60.9588 |
| Negron, Ernesto | DOGE | 2,586.2985 |
| Negron, Ernesto | XTZ | 1.3970 |
| Negron, Joshua | ETH | 0.0012 |
| *Negron, Steven* | ADA | - |
| *Negron, Steven* | USDC | - |
| Negron, Steven | BTC | 0.0019 |
| Negron, Steven | DOT | 1.5421 |
| *Negron, Steven* | ETC | - |
| Negron, Steven | ETH | 0.0581 |
| Negron, Steven | MATIC | 1,476.8596 |
| Negron, Steven | XTZ | 18.9383 |
| Negron, Tanner | ADA | 1,019.1225 |
| Negronida, Cole H | CEL | 37.0054 |
| *Negron-Olivieri, José* | AAVE | - |
| *Negron-Olivieri, José* | CEL | - |
| *Negron-Olivieri, José* | DOT | - |
| *Negronrosaly, Jorge Eduardo* | USDC | - |
| Negusse, Selamawit | CEL | 109.6699 |
| Negusse, Timinit | BTC | 0.1200 |
| Nehamkin , Edward | AVAX | 0.7996 |
| Neiger, Elan | BTC | 0.2225 |
| *Neil, John* | AVAX | - |
| *Neil, John* | BTC | - |
| *Neil, John* | ETH | - |
| *Neil, John* | LINK | - |
| *Neil, John* | MATIC | - |
| *Neil, John* | SNX | - |
| *Neil, John* | USDC | - |
| Neil, Ryan | ETH | 0.1981 |
| Neill, David Coyt | AVAX | 0.2838 |
| *Neilson, Adam* | USDC | - |
| *Neilson, Taylor* | LTC | - |
| Neilson, Taylor | BTC | 0.1438 |
| *Neilson, Taylor* | MATIC | - |
| Neilson, Taylor | USDC | 245.1533 |
| *Neipp, Anu* | BTC | - |
| *Neipp, Anu* | ETH | - |
| *Neipp, Anu* | LINK | - |
| *Neipp, Anu* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Neitling, Abram* | AAVE | - |
| *Neitling, Abram* | ADA | - |
| *Neitling, Abram* | BTC | - |
| *Neitling, Abram* | XRP | - |
| *Neitling, Abram* | LINK | - |
| *Neitling, Abram* | SGB | - |
| *Neitling, Abram* | USDC | - |
| Neitling, Cassandra Ann | BTC | 0.0009 |
| *Neitling, Cassandra Ann* | USDC | - |
| Neitzel, Michael | BTC | 0.0079 |
| Neitzel, Ryan | BTC | 0.0087 |
| *Nejad, Golzar* | BTC | - |
| *Nejad, Golzar* | USDC | - |
| Nejman, Simon | USDC | 2,093.2400 |
| Nekrawish, Hamed | AVAX | 0.7369 |
| Nelapatla, Sitaramaiah | USDC | 44.8000 |
| *Nelmark, Jacob* | BTC | - |
| *Nelsen, Jack* | BTC | - |
| *Nelson , Austin* | BTC | - |
| Nelson , Frank | BTC | 0.0005 |
| Nelson , Frank | DOGE | 48.3431 |
| *Nelson , Frank* | ETH | - |
| *Nelson , Frank* | LUNC | - |
| *Nelson, Andrew* | AVAX | - |
| Nelson, Andrew Wayne | CEL | 32.3150 |
| *Nelson, Carter* | SOL | - |
| Nelson, Carter | USDT ERC20 | 10.8671 |
| *Nelson, Christopher* | BTC | - |
| Nelson, Christopher | BTC | 0.0220 |
| *Nelson, Cortland Christopher* | ADA | - |
| *Nelson, David Linn* | BAT | - |
| *Nelson, David Paul* | 1INCH | - |
| Nelson, David Paul | BTC | 0.0003 |
| *Nelson, David Paul* | LINK | - |
| *Nelson, David Paul* | MATIC | - |
| *Nelson, David Paul* | AAVE | - |
| *Nelson, David Paul* | ADA | - |
| *Nelson, David Paul* | AVAX | - |
| *Nelson, David Paul* | COMP | - |
| *Nelson, David Paul* | DOT | - |
| *Nelson, David Paul* | ETH | - |
| *Nelson, David Paul* | PAXG | - |
| *Nelson, David Paul* | SOL | - |
| Nelson, David Paul | USDC | 3,570.2672 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Nelson, Dennis* | BTC | - |
| Nelson, Heidi | ETH | 0.5393 |
| *Nelson, Jarrod* | BTC | - |
| Nelson, Jesse | AVAX | 11.3327 |
| Nelson, Jesse | MATIC | 211.7600 |
| Nelson, Jesse | SOL | 2.9088 |
| Nelson, Jesse | BTC | 0.0138 |
| *Nelson, Joel* | BTC | - |
| *Nelson, John* | USDC | - |
| *Nelson, Josh* | DOT | - |
| *Nelson, Josh* | BTC | - |
| *Nelson, Joshua* | LTC | - |
| *Nelson, Joshua* | ADA | - |
| *Nelson, Joshua* | BCH | - |
| *Nelson, Joshua* | BTC | - |
| *Nelson, Joshua* | USDC | - |
| *Nelson, Joshua* | XLM | - |
| Nelson, Joshua Eddie | ETH | 0.2471 |
| Nelson, Kara | BTC | 0.0009 |
| Nelson, Kenneth | ETH | 0.1970 |
| Nelson, Kevin | 1INCH | 28.5973 |
| Nelson, Kevin | AAVE | 0.6358 |
| Nelson, Kevin | ADA | 264.9628 |
| Nelson, Kevin | BAT | 375.8471 |
| Nelson, Lorraine Frances | ETH | 0.4404 |
| Nelson, Luke | BTC | 0.0042 |
| Nelson, Matteson | BTC | 0.0140 |
| Nelson, Matthew | BAT | 485.8482 |
| *Nelson, Melea* | BTC | - |
| *Nelson, Melea* | USDC | - |
| Nelson, Mike Richard | CEL | 37.3548 |
| Nelson, Mike Richard | SOL | 33.8192 |
| *Nelson, Nicholas* | ADA | - |
| *Nelson, Nicholas* | BTC | - |
| *Nelson, Nicholas* | USDT ERC20 | - |
| *Nelson, Nicholas* | XLM | - |
| *Nelson, Robert* | USDC | - |
| Nelson, Robert | BTC | 0.0008 |
| Nelson, Ryan | BTC | 0.1776 |
| *Nelson, Ryan* | ETH | - |
| Nelson, Sean | BTC | 0.0003 |
| Nelson, Shane Lee | XRP | 216.9844 |
| *Nelson, Shon* | BTC | - |
| *Nelson, Shon* | SOL | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Nelson, Shon | ETH | 0.0179 |
| Nelson, Susan | BTC | 0.0057 |
| *Nelson, Tiki* | EOS | - |
| *Nelson, Tiki* | USDT ERC20 | - |
| *Nelson, Timothy* | DOT | - |
| *Nelson, Timothy* | LINK | - |
| *Nelson, Timothy* | MATIC | - |
| *Nelson, Timothy* | SOL | - |
| Nelson, Timothy Lee | BTC | 0.0012 |
| Nelson, Tyler Gregory | BTC | 0.0015 |
| Nembhard, Kerry | BTC | 0.0032 |
| Nemcek, Gary | BTC | 0.0636 |
| Nemer, Matthew | BTC | 0.0004 |
| Nemer, Matthew | ETH | 0.9983 |
| Nemer, Matthew | USDC | 39.8000 |
| *Nemeth, Aidan* | BTC | - |
| Nenezic, Mijat | BTC | 0.0028 |
| Nenezic, Mijat | ETH | 0.1629 |
| Nenn, Lane Vincent | BTC | 0.0015 |
| Nenzel, Richard | ADA | 2,256.1566 |
| Nenzel, Richard | BTC | 0.0758 |
| *Nenzel, Richard* | MATIC | - |
| *Neog, Dipak* | AAVE | - |
| *Neog, Dipak* | ADA | - |
| *Neog, Dipak* | PAXG | - |
| *Neog, Dipak* | SNX | - |
| *Neog, Dipak* | SUSHI | - |
| *Neog, Dipak* | BAT | - |
| *Neog, Dipak* | DOT | - |
| *Neog, Dipak* | LINK | - |
| *Neog, Dipak* | MATIC | - |
| Nepomuceno, Connor | ETH | 0.0297 |
| *Nepomuceno, Joseph* | EOS | - |
| Nereim, Orrie | BTC | 0.1411 |
| Nereim, Orrie | ETH | 3.4194 |
| *Nerella, Viswa Anoop* | BTC | - |
| Nerella, Viswa Anoop | LTC | 0.4395 |
| *Neri, Christopher* | CEL | - |
| *Neri, Joshua Cruz* | ADA | - |
| *Neri, Joshua Cruz* | BTC | - |
| Neri, Joshua Cruz | USDC | 64.1513 |
| Neri, Matthieu | BTC | 0.0012 |
| *Nerio, Jason* | ETH | - |
| Neris, Luke | BTC | 0.0318 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Neris, Luke | ETH | 0.1550 |
| *Neris, Ryan* | BTC | - |
| *Neris, Ryan* | ETH | - |
| Nery, Sergio | BTC | 0.0316 |
| *Nesheim, Clayton* | BTC | - |
| *Nesheim, Cody Daniel* | BTC | - |
| *Nesheim, Cody Daniel* | USDC | - |
| Ness, Todd | USDC | 494.8000 |
| *Nesvold, Adamlee* | BTC | - |
| Netelbeek, Peter | BTC | 0.0102 |
| *Netelbeek, Peter* | LUNC | - |
| Nettik, Seth | ADA | 425.1845 |
| Nettik, Seth | XLM | 363.9141 |
| Nettle, Brian | CEL | 148.0492 |
| Neubauer, James | ETH | 0.0328 |
| Neubert, B David | CEL | 36.6002 |
| Neudecker, Riley William | BTC | 0.0024 |
| *Neuenschwander, Coby* | ETH | - |
| Neuenschwander, Coby | USDC | 1,702.1840 |
| Neuenschwander, Coby | BTC | 0.2067 |
| Neuhof, Jason | BTC | 0.0006 |
| Neuhof, Jason | LINK | 18.3435 |
| Neumeyer, Michael | ADA | 605.6956 |
| *Neumeyer, Michael* | BTC | - |
| *Neumeyer, Michael* | USDC | - |
| Neuser, Evan | BTC | 0.0009 |
| Neuser, Tina E | ADA | 697.5600 |
| Neuser, Tina E | BTC | 0.0376 |
| Neuser, Tina E | ETH | 0.1597 |
| Nevala, Vinessa | BTC | 0.0164 |
| Nevarez Rivera, Javier Edgardo | BTC | 0.0026 |
| Nevarez Rivera, Javier Edgardo | USDC | 25.5096 |
| Nevarez Rivera, Javier Edgardo | XRP | 1,014.7689 |
| *Nevarez, Andres* | BTC | - |
| *Nevarez, Andres* | USDC | - |
| Nevarez, Jose Alejandro | BTC | 0.0010 |
| Nevarez, Jose Alejandro | ETH | 0.0632 |
| Nevarez, Jose Alejandro | XLM | 33.6701 |
| Nevarez, Jose Alejandro | ADA | 9.9047 |
| Nevarez, Jose Alejandro | CEL | 56.1447 |
| Nevarez, Jose Alejandro | DOGE | 131.0284 |
| Nevarez, Jose Alejandro | MCDAI | 29.8175 |
| Nevarez, Jose Alejandro | XTZ | 19.6283 |
| Nevarez, Kenneth | BTC | 0.0050 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Nevarez, Osvaldo | BTC | - |
| Neve, Mike | BCH | - |
| Neve, Mike | LTC | - |
| Neve, Mike | SNX | - |
| Neve, Mike | XRP | - |
| Neves, Bruno Henrique | BTC | 0.0015 |
| Neves, Mark | BTC | 0.0005 |
| Neves, Matthew | SNX | 19.3059 |
| Neville, Daniel | USDC | 1,031.6880 |
| Neville, Matthew | BTC | - |
| Nevin, Lydia | USDC | 29,994.8000 |
| Nevius, Lloyd | BTC | - |
| Nevius, Lloyd | MATIC | - |
| New, David Mc Daniel | ETH | - |
| New, David Mc Daniel | USDC | 432.8000 |
| New, Donovan William | AVAX | 0.6313 |
| New, Larry G | BTC | 0.0024 |
| New, Larry G | ETH | 0.0444 |
| New, Larry G | USDC | 4,994.8000 |
| Newberg, Daniel | ADA | - |
| Newberg, Daniel | DOT | - |
| Newberg, Daniel | LUNC | - |
| Newberg, Daniel | USDC | - |
| Newberg, Daniel | SGB | 644.2230 |
| Newberry, David Alan | USDC | - |
| Newberry, David Alan | BTC | - |
| Newberry, James | BTC | 0.0009 |
| Newcom, Tia D | BTC | 0.0258 |
| Newcomb, Buddy | AVAX | - |
| Newcomb, Buddy | DOGE | - |
| Newcomb, Buddy | MATIC | - |
| Newcomb, Buddy | SOL | - |
| Newcomb, Buddy | UNI | - |
| Newcomb, Buddy | BTC | - |
| Newcomb, Buddy | ETH | - |
| Newcomb, Buddy | USDC | - |
| Newcomb, Jeffrey | BTC | - |
| Newcomb, Kenneth | BCH | - |
| Newcomb, Kenneth | BTC | - |
| Newcomb, Matt | USDC | 7.0410 |
| Newcomb, Matt | XLM | - |
| Newcomb, Skyler Lei | BTC | 0.0005 |
| Newcomer, Troy | BTC | - |
| Newcomer, Troy | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Newell, Jonathan | MATIC | 634.2009 |
| Newell, Katherine Marie | USDC | 98.5050 |
| *Newell, Shane* | BTC | - |
| *Newell, Tom* | ETH | - |
| *Newkirk, Joshua* | USDC | - |
| Newland, Donald Robert | BTC | 0.0123 |
| Newland, Donald Robert | USDC | 44.8000 |
| Newlin, Philip | ETH | 1.6896 |
| *Newlin, Philip* | GUSD | - |
| Newlin, Philip | USDC | 73.7205 |
| *Newlon, Tanner* | BTC | - |
| *Newman, Chelsea* | AVAX | - |
| *Newman, Chelsea* | SOL | - |
| *Newman, Dallas* | BSV | - |
| *Newman, Dallas* | LINK | - |
| Newman, Dianne Renee | BTC | 0.0019 |
| Newman, Dianne Renee | USDC | 402.8741 |
| Newman, Elliot Goldberg | MATIC | 127.4418 |
| *Newman, Eric* | ADA | - |
| *Newman, Eric* | BTC | - |
| *Newman, Eric* | ETH | - |
| Newman, George | SOL | 159.0114 |
| Newman, Tristan | ETH | 0.0529 |
| Newport, Daniel Alan | BTC | 0.0032 |
| *Newsom, Samuel* | BTC | - |
| *Newsome, Paris* | BCH | - |
| *Newsome, Paris* | ZEC | - |
| *Newson, David* | XRP | - |
| *Newton, Amy* | BTC | - |
| *Newton, Amy* | ETH | - |
| *Newton, Daniel* | LUNC | - |
| Newton, Daniel | BTC | 0.0015 |
| *Newton, Diana* | USDC | - |
| Newton, Eric | BTC | 0.0005 |
| Newton, Kathleen Sullivan | BTC | 0.0015 |
| *Newton, Kathleen Sullivan* | LUNC | - |
| Newton, Matthew | BTC | 0.0142 |
| Newton, Matthew | ADA | 352.9883 |
| Newton, Matthew | MANA | 149.4231 |
| *Newton, Mikal* | CEL | - |
| *Newton, Nathan* | ADA | - |
| *Newton, Nathan* | BTC | - |
| *Newton, Peter Anando* | BTC | - |
| Newton, Richard Thompson | BTC | 0.0217 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Newton, Richard Thompson | DOT | 2.4319 |
| Newton, Richard Thompson | ETH | 0.0578 |
| Newton, Richard Thompson | MATIC | 4.2595 |
| Newton, Richard Thompson | SOL | 0.3992 |
| Newton, Steven Kenneth | BTC | 0.0003 |
| *Neymarc, Remy William* | BTC | - |
| *Ng, Alvin Tsz Hin* | USDC | - |
| Ng, Alvin Tsz Hin | BTC | 0.0078 |
| *Ng, Alvin Tsz Hin* | GUSD | - |
| *Ng, Alvin Tsz Hin* | LINK | - |
| *Ng, Alvin Tsz Hin* | XLM | - |
| Ng, Christina Gek Ling | CEL | 36.4651 |
| Ng, Daniel Raymond | BTC | 0.0011 |
| *Ng, Jonathan* | BTC | - |
| *Ng, Jonathan* | MATIC | - |
| *Ng, Jonathan* | USDC | - |
| Ng, Ka Heng | BTC | 0.0015 |
| Ng, Ka Wai | AVAX | 3.6225 |
| Ng, Peter | AVAX | 0.6474 |
| *Ng, Po Shing* | ADA | - |
| Ng, Vincent | BTC | 0.0132 |
| Ng, Waishun | ETH | 0.5034 |
| Ng, Wendy | USDC | 1,994.8000 |
| Ngan, Tony | AVAX | 9.5663 |
| Ngankeu, Evariste | MCDAI | 409.1695 |
| *Ngnabeuye, Celestin* | BTC | - |
| Ngo, Alex Gianghiem | ETH | 0.0255 |
| Ngo, Arthur | AVAX | 0.6783 |
| *Ngo, Audrey* | BTC | - |
| Ngo, Austin | EOS | 398.5845 |
| Ngo, Austin | EOS | 348.5845 |
| *Ngo, Dang Khoa* | BTC | - |
| Ngo, David | BTC | 0.0016 |
| Ngo, Hoang | BTC | 0.0369 |
| Ngo, Jonathan | BTC | 0.0073 |
| *Ngo, Le Ha* | USDC | - |
| Ngo, Michael | ETH | 0.0648 |
| *Ngo, Peter* | ADA | - |
| Ngo, Peter | ETH | 0.3984 |
| Ngo, Phuong | ETH | 0.4963 |
| *Ngo, Richard* | DOT | - |
| *Ngo, Richard* | USDC | - |
| *Ngo, Richard* | AVAX | - |
| Ngo, Sang | ETH | 0.0987 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ngo, Thuanloc | ETH | 1.1730 |
| Ngo, Thuanloc | BTC | 0.2823 |
| *Ngo, Tien* | BTC | - |
| Ngo, Victor | ETH | 0.0091 |
| *Ngo, Viet* | BTC | - |
| Ngo, Will | ADA | 3,531.3591 |
| *Ngu, Mike* | ADA | - |
| *Ngu, Mike* | DOT | - |
| *Ngu, Mike* | BTC | - |
| Ngu, Mike | MANA | 150.7150 |
| Ngu, Thomas Quang | BTC | 0.0016 |
| Ngu, Thomas Quang | DOGE | 1,463.2451 |
| Nguyen , Quyen Trung | CEL | 115.9519 |
| *Nguyen, Adam* | USDC | - |
| Nguyen, Albert | ETC | 3.7288 |
| Nguyen, Alexander | USDT ERC20 | 4.8000 |
| Nguyen, Allen Ly | MATIC | 99.3101 |
| Nguyen, Andrew | BTC | 0.8948 |
| Nguyen, Andrew | ETH | 10.0570 |
| Nguyen, Andrew | MATIC | 8,698.6731 |
| *Nguyen, Andrew* | ADA | - |
| Nguyen, Andrew | ETH | 0.3345 |
| Nguyen, Andrew | MATIC | 350.8270 |
| Nguyen, Andrew | MATIC | 9,992.2595 |
| *Nguyen, Andy* | ADA | - |
| Nguyen, Andy | BTC | 0.0081 |
| Nguyen, Anh | USDC | 4,994.8000 |
| Nguyen, Anh Huy | ADA | 995.2511 |
| *Nguyen, Anh Nhu Nhan* | ETH | - |
| Nguyen, Anthony | BTC | 0.0016 |
| Nguyen, Austin | ETH | 0.0482 |
| *Nguyen, Bao* | BTC | - |
| Nguyen, Bathany | BTC | 0.0023 |
| Nguyen, Bathany | ETH | 0.0309 |
| *Nguyen, Bobby* | XLM | - |
| *Nguyen, Brandon* | BTC | - |
| Nguyen, Brandon | AVAX | 1.5736 |
| *Nguyen, Brandon* | GUSD | - |
| *Nguyen, Bryan* | BTC | - |
| *Nguyen, Chau* | DOT | - |
| *Nguyen, Chau* | MCDAI | - |
| Nguyen, Chau | AVAX | 16.3632 |
| Nguyen, Chau | BTC | 0.0227 |
| *Nguyen, Chau* | LINK | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Nguyen, Chau | BTC | 0.0022 |
| Nguyen, Chau Ngocbao | BTC | 0.0014 |
| *Nguyen, Christina* | CEL | - |
| Nguyen, Christina | ETH | 0.0731 |
| Nguyen, Christina | USDC | 25.2483 |
| Nguyen, Chung | ADA | 2,719.6904 |
| Nguyen, Chung | CEL | 129.0536 |
| Nguyen, Chung | USDC | 288.0153 |
| Nguyen, Chung | XRP | 2,826.4554 |
| Nguyen, Cuong | ETH | 0.0958 |
| Nguyen, Cuong | BTC | 0.1064 |
| Nguyen, Cuong | ETH | 0.1846 |
| Nguyen, Danh Thai | LUNC | 190,567.6947 |
| Nguyen, Danh Thai | UST | 139.2528 |
| Nguyen, Daniel | ETH | 0.2977 |
| Nguyen, Daniel | MCDAI | 36.6645 |
| Nguyen, Daniel | USDC | 999.3400 |
| *Nguyen, Daniel Minh* | BTC | - |
| *Nguyen, Daniel Minh* | USDC | - |
| *Nguyen, Daniel Ryan* | BTC | - |
| *Nguyen, Dao* | ETH | - |
| Nguyen, Dat | AVAX | 0.5472 |
| Nguyen, Dat | BTC | 0.0008 |
| Nguyen, Demi Thao | ADA | 223.9171 |
| Nguyen, Demi Thao | ETH | 0.1081 |
| *Nguyen, Dennis Minh Anh* | SOL | - |
| Nguyen, Derik | ADA | 2,893.4511 |
| *Nguyen, Dexter* | ETH | - |
| Nguyen, Doc Lap | USDC | 2,544.8000 |
| Nguyen, Dominic | MCDAI | 118.8200 |
| Nguyen, Duc | BTC | 0.0070 |
| *Nguyen, Duc* | ADA | - |
| Nguyen, Duc | BTC | 0.0727 |
| *Nguyen, Duc* | USDC | - |
| Nguyen, Duc Viet | BTC | 0.0092 |
| Nguyen, Dung Quang | BTC | 0.0500 |
| Nguyen, Eddie | AVAX | 6.5124 |
| Nguyen, Elvis | BTC | 0.0009 |
| Nguyen, Hai Anh | BTC | 0.0004 |
| Nguyen, Hang Anh | BTC | 0.6023 |
| *Nguyen, Hellen* | BTC | - |
| *Nguyen, Hellen* | AVAX | - |
| Nguyen, Hien Thi Thanh | SOL | 0.0992 |
| *Nguyen, Hieu* | ADA | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Nguyen, Hieu* | ETH | - |
| *Nguyen, Hieu* | BTC | - |
| *Nguyen, Hieu* | MATIC | - |
| *Nguyen, Hieu Duy* | ETH | - |
| *Nguyen, Hieu Duy* | USDC | - |
| Nguyen, Hoa | BTC | 0.0128 |
| Nguyen, Hoa | ETH | 0.1749 |
| Nguyen, Hoa Van | CEL | 37.5078 |
| Nguyen, Hoang | ETH | 0.0383 |
| *Nguyen, Hoang* | CEL | - |
| *Nguyen, Hoang* | LINK | - |
| *Nguyen, Hoang* | BTC | - |
| *Nguyen, Hoang* | ETH | - |
| Nguyen, Hongthu | USDT ERC20 | 994.8000 |
| Nguyen, Hongthu | BTC | 0.3246 |
| Nguyen, Hung | BTC | 0.0105 |
| Nguyen, Hung | ETH | 0.0416 |
| Nguyen, Huy | BTC | 0.1666 |
| Nguyen, Huy | BTC | 0.0104 |
| Nguyen, Huy | BTC | 0.0004 |
| *Nguyen, Huy* | BTC | - |
| *Nguyen, Huy* | SNX | - |
| Nguyen, James | BTC | 0.0008 |
| Nguyen, James | ETH | 0.5167 |
| Nguyen, James | BTC | 0.0075 |
| Nguyen, Jean | BTC | 0.0100 |
| Nguyen, Jean | DOGE | 481.9851 |
| Nguyen, Jean | ETH | 0.1082 |
| Nguyen, Jean | SOL | 0.4003 |
| Nguyen, Jean | USDC | 687.0000 |
| Nguyen, Jeffrey | CEL | 37.5058 |
| *Nguyen, Jeffrey* | GUSD | - |
| *Nguyen, Jeffrey* | ETH | - |
| *Nguyen, Jeffrey* | MCDAI | - |
| Nguyen, Jimmy | USDC | 2,115.9646 |
| Nguyen, Jimmy | ETH | 0.6305 |
| Nguyen, Jimmy | USDC | 421.2800 |
| Nguyen, Jimmy Anh Tuan | BTC | 0.0077 |
| *Nguyen, John* | ETH | - |
| Nguyen, John | MCDAI | 11.4600 |
| *Nguyen, Johnny* | BTC | - |
| *Nguyen, Karen* | ADA | - |
| *Nguyen, Karen* | BCH | - |
| *Nguyen, Karen* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Nguyen, Karen* | LTC | - |
| *Nguyen, Karen* | USDC | - |
| Nguyen, Katherine | BTC | 0.1544 |
| *Nguyen, Kevin* | ADA | - |
| *Nguyen, Kevin* | BTC | - |
| Nguyen, Khanh P | BTC | 0.0015 |
| Nguyen, Leo | AVAX | 27.5236 |
| Nguyen, Leo | ETH | 0.0079 |
| Nguyen, Leo | LTC | 0.4811 |
| Nguyen, Leo | SOL | 4.8892 |
| *Nguyen, Linh Hoang* | LUNC | - |
| Nguyen, Linh Hoang | AVAX | 0.5452 |
| *Nguyen, Linh Hoang* | MANA | - |
| Nguyen, Lisa | BTC | 0.0080 |
| *Nguyen, Long* | ADA | - |
| *Nguyen, Long* | BTC | - |
| Nguyen, Long Cong | BTC | 0.0022 |
| Nguyen, Long Cong | ADA | 32,084.8511 |
| Nguyen, Long Cong | ETH | 21.5697 |
| Nguyen, Mai | USDC | 488.4868 |
| Nguyen, Man | BTC | 0.0438 |
| Nguyen, Man | BTC | 0.0003 |
| Nguyen, Man | USDC | 4.8000 |
| Nguyen, Man Minh | BTC | 0.0307 |
| Nguyen, Mary | COMP | 2.0889 |
| Nguyen, Michael | BTC | 0.0335 |
| *Nguyen, Michael Thanh* | BTC | - |
| *Nguyen, Michael Thanh* | USDC | - |
| *Nguyen, Michael Thanh* | SNX | - |
| *Nguyen, Mike* | ADA | - |
| *Nguyen, Mike* | BTC | - |
| *Nguyen, Mike* | USDC | - |
| *Nguyen, Minh* | AVAX | - |
| *Nguyen, Minh* | BTC | - |
| *Nguyen, Minh* | DOGE | - |
| *Nguyen, Minh* | DOT | - |
| *Nguyen, Minh* | SOL | - |
| Nguyen, Minh | USDC | 422.9382 |
| *Nguyen, Minh* | DOT | - |
| Nguyen, Minh | BTC | 0.0075 |
| *Nguyen, Minh* | BTC | - |
| *Nguyen, Minh* | ETH | - |
| *Nguyen, Minh* | USDC | - |
| Nguyen, Monica | BTC | 0.0039 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Nguyen, Nam | BTC | 0.0620 |
| Nguyen, Nam | ETH | 0.8520 |
| Nguyen, Nam | SOL | 1.0472 |
| *Nguyen, Nathan Lee* | ADA | - |
| Nguyen, Nathan Lee | BTC | 0.0008 |
| *Nguyen, Nathan Lee* | LUNC | - |
| Nguyen, Ngan | ETH | 0.1008 |
| Nguyen, Nghi | LINK | 238.4759 |
| Nguyen, Nghi | BTC | 0.0544 |
| *Nguyen, Nguyen* | BTC | - |
| *Nguyen, Nguyen* | USDC | - |
| *Nguyen, Nguyen Dong* | MATIC | - |
| Nguyen, Nhan | BTC | 0.0015 |
| Nguyen, Nhanquyen | BTC | 0.1255 |
| Nguyen, Nhanquyen | USDC | 2,594.8000 |
| Nguyen, Nhat | BTC | 0.0226 |
| *Nguyen, Nhat* | ETH | - |
| Nguyen, Nhat | UNI | 6.4802 |
| Nguyen, Nicholas Bao Thach | PAXG | 1.3151 |
| Nguyen, Nicholas Bao Thach | CEL | 35.9670 |
| *Nguyen, Oanh* | USDC | - |
| Nguyen, Oanh | BTC | 0.0002 |
| *Nguyen, Paul* | USDC | - |
| Nguyen, Peter Chung | USDC | 117.1300 |
| Nguyen, Phat | BTC | 0.0016 |
| Nguyen, Phuong | BTC | 0.0165 |
| *Nguyen, Quan* | LUNC | - |
| Nguyen, Quang | AVAX | 64.9929 |
| *Nguyen, Quang* | LUNC | - |
| Nguyen, Quoc | BTC | 0.0217 |
| Nguyen, Randy | USDT ERC20 | 66.7000 |
| Nguyen, Richard Trungcang | BTC | 0.0023 |
| *Nguyen, Richard Trungcang* | MATIC | - |
| Nguyen, Richard Trungcang | ETH | 0.6137 |
| Nguyen, Rocneil | ETH | 0.0972 |
| Nguyen, Ronnie | ETH | 0.0032 |
| *Nguyen, Steven* | BTC | - |
| Nguyen, Steven | ETH | 0.1983 |
| *Nguyen, Steven* | BTC | - |
| *Nguyen, Steven* | USDC | - |
| Nguyen, Tam | CEL | 281.9654 |
| Nguyen, Tam Trong | BTC | 0.0023 |
| Nguyen, Tam Trong | AVAX | 0.2006 |
| Nguyen, Tam Trong | CEL | 109.9829 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Nguyen, Tam Trong | ETH | 5.7363 |
| *Nguyen, Tan* | ADA | - |
| *Nguyen, Tan* | BTC | - |
| *Nguyen, Tan* | XLM | - |
| Nguyen, Tan Ba | CEL | 32.7204 |
| *Nguyen, Tan Phillip* | BTC | - |
| *Nguyen, Tan The* | ETH | - |
| Nguyen, Thai | ETH | 0.5979 |
| Nguyen, Thanh Viet | BTC | 0.0072 |
| *Nguyen, Thinh* | USDT ERC20 | - |
| *Nguyen, Tho* | XLM | - |
| Nguyen, Thu-Anh | BTC | 0.0005 |
| Nguyen, Thu-Anh | ADA | 6,768.9693 |
| Nguyen, Thu-Anh | XRP | 1,728.7437 |
| Nguyen, Thuy Dang | LTC | 1.9811 |
| Nguyen, Thuy Duong | BTC | 0.0392 |
| Nguyen, Thuy Duong | ETH | 1.5119 |
| Nguyen, Thuy Linh | BTC | 0.0588 |
| *Nguyen, Thuy Linh* | ETH | - |
| Nguyen, Tien | USDC | 320.5400 |
| *Nguyen, Tien* | CEL | - |
| Nguyen, Tien | BTC | 0.0195 |
| Nguyen, Tien | BTC | 0.1942 |
| *Nguyen, Timothy* | XLM | - |
| *Nguyen, Tin Trong* | BTC | - |
| *Nguyen, Tommy* | BTC | - |
| *Nguyen, Tommy* | CEL | - |
| *Nguyen, Tommy* | ETH | - |
| *Nguyen, Tommy* | MATIC | - |
| *Nguyen, Tommy T* | BTC | - |
| *Nguyen, Tony* | USDC | - |
| Nguyen, Tony | ETH | 1.9751 |
| Nguyen, Tony | BTC | 0.0385 |
| Nguyen, Tony | ETH | 0.4001 |
| Nguyen, Tran | AVAX | 0.7041 |
| *Nguyen, Tran Minh Quan* | USDC | - |
| Nguyen, Trang Xuan | CEL | 37.2772 |
| Nguyen, Tri Thien | BTC | 0.0072 |
| Nguyen, Triet | BTC | 0.0019 |
| *Nguyen, Triet* | GUSD | - |
| *Nguyen, Trung* | BTC | - |
| *Nguyen, Tuananh* | EOS | - |
| Nguyen, Vincent | BTC | 0.2252 |
| Nguyen, Vinh | BTC | 0.0023 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Nguyen, Vinh Tranquang | BTC | 0.0187 |
| *Nguyen, Vu* | ADA | - |
| *Nguyen, Vu Thu* | ADA | - |
| Nguyen, Vy | ADA | 10.9496 |
| Nguyen, Vy | BTC | 0.0002 |
| Nguyen, Vy | ETH | 0.0030 |
| Nguyen, Vy | LINK | 0.4265 |
| Nguyen, Vy | MATIC | 8.1108 |
| Nguyen, Vy | SNX | 1.0611 |
| Nguyen, Vy | USDC | 4.8000 |
| Nguyen, Vy | BTC | 0.0058 |
| Nguyen-Vo, Ronnie Johnson | USDC | 94.8000 |
| *Nham, Binh* | BTC | - |
| *Nham, Binh* | ETH | - |
| Ni, Daniel | CEL | 126.9692 |
| Ni, Daniel | USDC | 25,962.1400 |
| *Ni, Joan* | USDC | - |
| Nia, Anna | BTC | 0.0018 |
| *Nibbe, David* | USDT ERC20 | - |
| Nichiporuk, Gennadiy Pavlovich | USDC | 44.8000 |
| Nichol, Christian Ronase | BTC | 0.0008 |
| Nicholas, Deiontae | ETH | 0.0092 |
| *Nicholas, Jacob Roy* | BTC | - |
| *Nicholas, Jacob Roy* | MATIC | - |
| Nicholas, Paul | BTC | 0.0013 |
| Nicholls, Coleman | BTC | 0.0316 |
| Nicholls, Coleman | USDC | 126.5402 |
| *Nichols, Brian* | AAVE | - |
| *Nichols, Brian* | AVAX | - |
| *Nichols, Brian* | BTC | - |
| *Nichols, Brian* | ETH | - |
| *Nichols, Brian* | LUNC | - |
| *Nichols, Brian* | SOL | - |
| *Nichols, Brian* | USDC | - |
| *Nichols, Brian* | ADA | - |
| *Nichols, Brian* | EOS | - |
| *Nichols, Brian* | LINK | - |
| *Nichols, Brian* | MATIC | - |
| *Nichols, Brian* | SNX | - |
| Nichols, Brock | BTC | 0.0032 |
| Nichols, Heather Luan | BTC | 0.0079 |
| Nichols, Heather Luan | ETH | 0.1802 |
| Nichols, Jason | BTC | 0.0012 |
| Nichols, Jason | ETH | 0.0385 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Nichols, Jim | BTC | 0.0110 |
| *Nichols, Levi* | BTC | - |
| Nichols, Michael Patrick | BTC | 0.0076 |
| *Nichols, Michelle* | BTC | - |
| Nichols, Richard | BTC | 0.0312 |
| *Nicholsolson, David* | BTC | - |
| Nicholsolson, David | LINK | 21.4845 |
| Nicholsolson, David | SNX | 38.7908 |
| Nicholson, Christian | ETH | 0.0082 |
| *Nicholson, Edward* | MCDAI | - |
| Nicholson, Justin James | ETH | 3.3582 |
| Nicholson, Justin James | LTC | 77.9124 |
| Nicholson, Justin James | MATIC | 6,484.7425 |
| *Nicholson, Rufus* | BTC | - |
| Nickel, Alex Andrew | BTC | 0.0035 |
| *Nickel, Alex Andrew* | DOT | - |
| *Nickel, Alex Andrew* | USDC | - |
| Nickel, Alex Andrew | CEL | 19.2251 |
| *Nickel, Alex Andrew* | ETH | - |
| Nickel, Alex Andrew | SNX | 131.0307 |
| Nickele, John | BTC | 0.0215 |
| Nickels, Robert | BTC | 0.0069 |
| Nickerson, Daniel Stephen Moses | BTC | 0.0023 |
| *Nickerson, Seth* | BTC | - |
| Nickerson, Seth | USDC | 44.8000 |
| *Nickola, Matteo Pierce* | ETH | - |
| Nickola, Matteo Pierce | BTC | 0.0016 |
| Nickola, Matteo Pierce | MANA | 243.9986 |
| Nickola, Matteo Pierce | SOL | 0.8992 |
| *Nicksic, Ty* | CEL | - |
| Nicol, Spencer | BTC | 0.0021 |
| Nicolas, Edgar | LINK | 55.0310 |
| *Nicoll, Petra* | DASH | - |
| *Nicoll, Petra* | AAVE | - |
| Nicoll, Petra | BTC | 0.0003 |
| *Nicoll, Petra* | LINK | - |
| Nicoll, Petra | MATIC | 0.1203 |
| Nicolls, Chinua | BTC | 0.0011 |
| Niebauer, David | CEL | 32.4660 |
| Niebauer, David | ETH | 0.1749 |
| Niedzwiedz, Christopher J | BTC | 0.0012 |
| Niehus, Matthew | USDC | 138.1700 |
| Nieland, Mark | AVAX | 0.2658 |
| Nieland, Mark | SOL | 2.9166 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Nielsen, Chris* | ADA | - |
| *Nielsen, Chris* | DOGE | - |
| *Nielsen, Chris* | USDC | - |
| *Nielsen, Chris* | DOT | - |
| *Nielsen, Chris* | SOL | - |
| Nielsen, Jacob | BTC | 0.0001 |
| Nielsen, Jacob | USDC | 3,666.8595 |
| Nielsen, Kevin | BTC | 0.0439 |
| Nielsen, Kevin | ETH | 0.8604 |
| *Nielsen, Mark* | BTC | - |
| Nielsen, Scott | ZEC | 1.5106 |
| Nielson, Joseph | BTC | 0.0003 |
| *Nielson, Steve* | USDC | - |
| Nielson, Steve | BTC | 0.0062 |
| *Niemeyer, Andre* | LUNC | - |
| *Niemeyer, Andre* | USDC | - |
| Niemeyer, Christopher Scott | CEL | 36.6011 |
| Niemeyer, Christopher Scott | ETH | 0.0683 |
| Niemi, Thomas | SOL | 0.1754 |
| Niemyski, Shawn | BTC | 0.1951 |
| Niendorff, William | BTC | 0.1435 |
| Niendorff, William | ETH | 1.2678 |
| Nieri, Nathan | ETH | 1.0277 |
| Niesel, Sean | BTC | 0.0067 |
| Niesen, Sean William | BTC | 0.0405 |
| Niesen, Sean William | ETH | 0.2496 |
| Niesen, Sean William | SOL | 0.8992 |
| Nieting, Adam | AAVE | 2.0976 |
| Nieting, Adam | AVAX | 3.5619 |
| *Nieting, Adam* | BTC | - |
| *Nieting, Adam* | USDC | - |
| Nieto, Jhon | BTC | 0.0099 |
| Nieto, Jhon | USDC | 294.8000 |
| *Nieto, Kayla* | BTC | - |
| *Nieto, Matthew* | ETH | - |
| Nieves, Andrew | BTC | 0.0005 |
| Nieves, Jason | USDC | 21.8687 |
| Nieves, Jovani | BTC | 0.1876 |
| Niewiarowski, Marek | BTC | 0.0467 |
| Niewiarowski, Marek | ETH | 0.0975 |
| Niggli, Brian | AVAX | 12.6336 |
| *Nigon, Michael Pierce* | USDC | - |
| Nigri, Benjamin | BTC | 0.1881 |
| *Nihalani, Mohit* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Niknia , Sam* | BTC | - |
| Nikolajevas, Kestutis P | BTC | 0.0026 |
| Nikora, Oleg | USDC | 194.8000 |
| *Nikrad, Kavon* | MATIC | - |
| Niles, Robert | ETH | 0.0201 |
| Nillen, Scott | BTC | 0.0989 |
| *Nim, Quyen* | BTC | - |
| *Nimedez, Garrett* | ETH | - |
| Nimick, Francis | BTC | 0.0008 |
| Nims, Marc Rafiq | ETH | 0.0713 |
| *Nimsoun, Payon* | ADA | - |
| Nimsoun, Payon | BTC | 0.0187 |
| *Nimsoun, Payon* | LUNC | - |
| Ninci, Mark | BTC | 0.0054 |
| *Ninci, Mark* | ETH | - |
| Ninnemann, Andrew | ADA | 3,109.1032 |
| *Nino, Eddie* | BTC | - |
| *Nino, Eddie* | USDC | - |
| *Nino, Jose* | BTC | - |
| Nino, Marcos T | BTC | 0.0015 |
| Nino, Sarai | USDC | 798.8248 |
| *Nip, Arthur* | GUSD | - |
| Nipper, Blake | BTC | 0.0717 |
| *Nirschl, Maria  Remedios* | BTC | - |
| *Nirschl, Maria  Remedios* | DOT | - |
| *Nirschl, Maria  Remedios* | LUNC | - |
| *Nirschl, Maria  Remedios* | MATIC | - |
| *Nirschl, Maria  Remedios* | USDC | - |
| Nishimura Jr, Owen Kenna | AVAX | 0.8734 |
| *Nishiqi, Dren* | ADA | - |
| *Nishiqi, Dren* | BTC | - |
| *Nishiqi, Dren* | ETH | - |
| *Nishiqi, Dren* | SOL | - |
| Nissim, Roy | ADA | 374.8839 |
| Nissim, Roy | BTC | 0.0110 |
| *Nissim, Roy* | LTC | - |
| *Nitto, Roger* | BCH | - |
| *Nitto, Roger* | EOS | - |
| *Nitto, Roger* | USDT ERC20 | - |
| Niu, Cory | BTC | 0.0003 |
| *Niu, Edward* | USDC | - |
| Niverba, Avram | ETH | 2.2204 |
| *Niweigha, Enatimi* | MANA | - |
| *Niweigha, Enatimi* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Niweigha, Enatimi* | ZRX | - |
| *Niweigha, Enatimi* | BTC | - |
| *Niweigha, Enatimi* | ZEC | - |
| *Nix, Adam* | BTC | - |
| Nixon, Robert | SOL | 81.2420 |
| Nixon, Robert | USDC | 2,404.4410 |
| Nixon, Robert | BTC | 0.1847 |
| Nizam, Amer | USDC | 499.9349 |
| *Nizza, Kenneth Andrew* | BTC | - |
| *Nizza, Kenneth Andrew* | SNX | - |
| *Njoroge, Bill* | BTC | - |
| Nketia, Alex | ETH | 0.0308 |
| *Nketia, Alex* | LTC | - |
| *Nkosu, Norman Fankam-Akumbom* | BTC | - |
| Nnaji, Derrick | BTC | 0.0563 |
| Nnaji, Derrick | MATIC | 813.2595 |
| Nnaji, Derrick | AVAX | 6.6769 |
| Nnaji, Derrick | CEL | 27,587.3857 |
| *Nnaji, Derrick* | MCDAI | - |
| *Nnaji, Derrick* | PAXG | - |
| Nnaji, Obiora | ETH | 0.1869 |
| Nneji, Paschal | ADA | 6.0658 |
| *Nneji, Paschal* | ETH | - |
| *Nneji, Paschal* | MANA | - |
| *Nneji, Paschal* | MATIC | - |
| No, Juno | BTC | 0.1379 |
| No, Philip | BTC | 0.0003 |
| Noa, Carlos | BTC | 0.0282 |
| Noa, Carlos | ETH | 0.0156 |
| Noa, Carlos | LTC | 0.1878 |
| Noa, Carlos | USDC | 744.1400 |
| Noa, Clara | BTC | 0.0240 |
| Noa, Clara | USDC | 6,343.5376 |
| Noa, Jennifer | BTC | 0.0542 |
| Noa, Jennifer | ETH | 0.0466 |
| Noack , Patricia  Marie | SOL | 0.4289 |
| Noah Bella Kotto, Jean Yves | AVAX | 20.8375 |
| Noakes, David | ETC | 0.1410 |
| Nobel, Hartmut | BTC | 0.0005 |
| Nobello, Keanu | BTC | 0.0046 |
| Nobile, John | ETH | 0.1690 |
| Noble, Andrew Jackson | CEL | 37.5134 |
| *Noble, Fred* | ADA | - |
| *Noble, Fred* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------|
| *Noble, Fred* | USDC | - |
| Noble, Leon Andre | ADA | 644.2198 |
| *Noble, Scott Clifford* | USDC | - |
| *Nocifera, Mario* | BTC | - |
| Noda, Emika | ETH | 0.1004 |
| Nodem Zebaze, Andre | AAVE | 6.0408 |
| *Nodorft, Chris Jerome* | UNI | - |
| *Nodorft, Chris Jerome* | AAVE | - |
| *Nodorft, Chris Jerome* | ADA | - |
| *Nodorft, Chris Jerome* | BCH | - |
| *Nodorft, Chris Jerome* | BTC | - |
| *Nodorft, Chris Jerome* | DASH | - |
| *Nodorft, Chris Jerome* | ETH | - |
| *Nodorft, Chris Jerome* | KNC | - |
| *Nodorft, Chris Jerome* | LTC | - |
| *Nodorft, Chris Jerome* | XTZ | - |
| *Nodorft, Chris Jerome* | ZEC | - |
| Noe, Mark | BTC | 0.0083 |
| *Noe, Mark* | LUNC | - |
| Noel, Amy | BTC | 0.1207 |
| Noel, Jean | BTC | 0.0065 |
| *Noel, John* | LTC | - |
| Noel, John | USDC | 5.5000 |
| *Noel, Leo* | DOT | - |
| *Noel, Leo* | ETH | - |
| *Noel, Leo* | BTC | - |
| *Noetzel, Jason Julius* | DOGE | - |
| Noetzel, Jason Julius | USDC | 4.5010 |
| Nogoki, Ehsan | BTC | 0.8827 |
| *Noguchi, Koji* | BTC | - |
| *Noguchi, Koji* | ETH | - |
| Noguchi, Koji | USDC | 205.9886 |
| Noiman, Yonatan | BTC | 0.0038 |
| Noiman, Yonatan | ETH | 0.0690 |
| Nokes, Chris | BTC | 0.9999 |
| Nolan, Christopher Scott | BTC | 0.0123 |
| Nolan, Shawn | ADA | 129.3511 |
| Nolan, Shawn | MATIC | 187.2595 |
| *Nolan, Terrell* | ETH | - |
| Nolasco, David | CEL | 117.8816 |
| *Nolasco, Yuri* | BTC | - |
| *Nolen, Viktor* | BTC | - |
| *Nolen, Viktor* | USDT ERC20 | - |
| Nolf, Colin William | BTC | 0.0157 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Nolf, Colin William | ETH | 0.1085 |
| Nolf, Colin William | ADA | 357.5297 |
| Nolf, Colin William | SOL | 1.9106 |
| Nolin, Robert | BTC | 0.0015 |
| Noll, Kevin | ADA | 1,920.4013 |
| Noll, Kevin | BTC | 0.1155 |
| Noll, Kevin | ETH | 2.0334 |
| *Noll, Kevin* | USDC | - |
| Non Exempt, The Laurence Cameron Pringle 2017 Irrevocable | AVAX | 3.9194 |
| Non Exempt, The Laurence Cameron Pringle 2017 Irrevocable | ETH | 0.5648 |
| Non Exempt, The Laurence Cameron Pringle 2017 Irrevocable | SOL | 2.6005 |
| Non Exempt, The Laurence Cameron Pringle 2017 Irrevocable | USDC | 30,722.0700 |
| Non Exempt, The Laurence Cameron Pringle 2017 Irrevocable | BTC | 0.0336 |
| *Nonnenmacher, Michael* | CEL | - |
| Noonan , Brian | USDC | 120.1292 |
| *Noonan, Jacob* | GUSD | - |
| *Noonan, Zac* | BTC | - |
| *Nooning, Brian A* | ETC | - |
| Noorhassan, Ziyad | BTC | 0.0003 |
| Norby, Chad | DOT | 114.7132 |
| *Nord, Loklin* | BTC | - |
| Nordenhaug, Jordan | BTC | 0.0080 |
| Nordquist, Hans | UST | 939.5505 |
| Nordstrom, Cory | BTC | 0.0960 |
| *Noriegagarcia, Albert* | BTC | - |
| *Norling, Nathan* | BCH | - |
| Norman, Alexander Mclean | ETH | 0.1936 |
| *Norman, Cynthia* | BTC | - |
| *Norman, Ivan* | BTC | - |
| Norman, Rene | BTC | 0.0286 |
| Norouzi, Ellie | BTC | 0.0209 |
| Norquist, Nels | CEL | 2,098.6927 |
| Norris, Brandan | BTC | 0.0259 |
| Norris, Brandan | ETH | 0.1931 |
| Norris, Brandan | MATIC | 276.4583 |
| Norris, Caylin | USDC | 53.7400 |
| Norris, David | BTC | 0.0600 |
| Norris, Jessica Voorhees | AVAX | 5.0617 |
| Norris, Jessica Voorhees | BTC | 0.0002 |
| Norris, Jonathan | BTC | 0.0001 |
| Norris, Jonathan | ETH | 0.3889 |
| Norris, Jonathan | MATIC | 2,278.3010 |
| Norris, Michael | BTC | 0.0372 |
| *Norris, Michael* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Norris, Michael | ETH | 0.1454 |
| *Norris, Michael* | SNX | - |
| *Norris, Michael* | SOL | - |
| *Norris, Michael* | USDC | - |
| *Norris, Michael* | LTC | - |
| *Norris, Michael* | MATIC | - |
| *Norris, Michael* | ZEC | - |
| Norris, Zach | ETH | 0.0451 |
| Norsworthy, Joseph | BTC | 0.0005 |
| *Norsworthy, Joseph* | DOGE | - |
| *Norsworthy, Joseph* | USDT ERC20 | - |
| North , Robert W | MKR | 0.3335 |
| North , Robert W | OMG | 115.6433 |
| North , Robert W | UNI | 19.1088 |
| North , Robert W | USDC | 194.8000 |
| *North, Gregory* | ETH | - |
| *Northrop, Brandin* | BTC | - |
| Northrop, Brandin | ETH | 0.5132 |
| *Northrup, Cameron* | ADA | - |
| *Northrup, Cameron* | SOL | - |
| Norton, Andrew J | BTC | 0.0011 |
| Norton, Daniel J | BTC | 0.0116 |
| *Norwood, Seth* | BTC | - |
| Norwood, Seth | USDC | 37.7753 |
| *Nosakhare, Sharon* | XLM | - |
| Nosbush, Darin | BTC | 0.0003 |
| Noshadeyan, Armond | USDC | 24,994.8000 |
| *Noshita, John* | ETH | - |
| Notto, Jacob | ETH | 0.0369 |
| *Noueihed, Firas* | GUSD | - |
| Nour, Mohammed | BTC | 0.0255 |
| Nouri , Julian | ETH | 0.0987 |
| *Novak, Ronald* | BTC | - |
| *Novak, Ronald* | USDC | - |
| *Novak, Ronald* | XLM | - |
| *Novak, Ryan* | USDC | - |
| Novak, Ryan | BTC | 0.0267 |
| Novatzky, Suzanne | BTC | 0.0008 |
| Novatzky, Suzanne | ETH | 0.0974 |
| *Nove, Edward S* | MATIC | - |
| Novitskaia, Vera | BTC | 0.0131 |
| Novitskaia, Vera | ETH | 0.1706 |
| Novitskaia, Vera | LTC | 1.3100 |
| Novitskaia, Vera | LINK | 26.1887 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Novoa, Natalie | SNX | 17.1954 |
| Novobilski, Andrew | ETH | 0.0433 |
| Novosel, Nathanael Garrett | BTC | 0.0380 |
| *Novosel, Nathanael Garrett* | DOT | - |
| *Novosel, Nathanael Garrett* | ETH | - |
| *Novosel, Nathanael Garrett* | AVAX | - |
| Novosel, Nathanael Garrett | DASH | 2.7407 |
| Novosel, Nathanael Garrett | MATIC | 1,059.5529 |
| Novosel, Steve | BTC | 0.0048 |
| Nowak, Joanna | CEL | 640.4992 |
| Nowak, Julia | BTC | 0.0505 |
| Nowik, Tony | BTC | 0.0111 |
| Nowik, Tony | ETH | 0.0237 |
| *Nowland, Sawyer* | BTC | - |
| *Nowosad, Artur* | BTC | - |
| Noyes, Tobias | USDC | 5,348.6407 |
| *Noyola, Fallon* | BTC | - |
| *Noyola, Fallon* | ETH | - |
| *Noyola, Fallon* | ADA | - |
| *Noyola, Fallon* | COMP | - |
| Noyola, Fallon | DOT | 4.9877 |
| Noyola, Fallon | LINK | 15.6317 |
| Noyola, Fallon | MATIC | 27.0855 |
| Noyola, Fallon | MCDAI | 26.4236 |
| *Noyola, Fallon* | XLM | - |
| *Noyola, Ricardo* | BCH | - |
| *Noyola, Ricardo* | LTC | - |
| *Noyola, Ricardo* | ZEC | - |
| *Nozawa, Lyle* | BTC | - |
| *Nozawa, Lyle* | DASH | - |
| *Nuckols, Jeffrey Robert* | LINK | - |
| *Nugent Jr, David* | SNX | - |
| Nugent , Thomas | ETH | 0.3831 |
| Nugent, Joshua | ETH | 0.7722 |
| Nugent, Walter | ETH | 0.0013 |
| *Nugent, Walter* | BTC | - |
| Nugent, Zach | BTC | 0.0050 |
| Nunes, Christopher Douglas | BTC | 0.0012 |
| Nunes, Christopher Douglas | USDC | 99,994.8000 |
| Nunes, Justin Michael | USDC | 29.8000 |
| Nunez Morales, Jose Manuel | BTC | 0.0032 |
| Nunez Morales, Jose Manuel | ETH | 0.1475 |
| *Nunez, Allan* | ZEC | - |
| *Nunez, Allan* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Nunez, Cesar | BTC | 0.0039 |
| *Nunez, Cesar* | ETH | - |
| Nunez, Cesar | XLM | 8.6315 |
| *Nunez, Diobelys* | ADA | - |
| *Nunez, Diobelys* | MATIC | - |
| *Nunez, Diobelys* | BTC | - |
| Nunez, Diobelys | SNX | 192.4062 |
| *Nunez, Diobelys* | SOL | - |
| *Nunez, H. Antonio* | USDC | - |
| Nunez, Maria Delia | ADA | 5,151.9979 |
| Nunez, Maria Delia | BTC | 0.0039 |
| Nunez, Maria Delia | ETH | 0.0014 |
| Nunez, Ramon | BTC | 0.0000 |
| *Nunez, Stephanie* | BTC | - |
| *Nunez, Stephanie* | ETH | - |
| Nunez-Vilches, Marissa | USDC | 2,807.0400 |
| Nungaray, Brenna | USDC | 973.5109 |
| *Nunley, Jason* | BTC | - |
| Nunley, Jason | ETH | 0.2967 |
| Nunley, Lawson Arthur | BTC | 0.0023 |
| Nunley, Lawson Arthur | ETH | 0.0144 |
| Nunn, Corey Douglas | BTC | 0.0016 |
| Nunn, Corey Douglas | EOS | 158.5845 |
| Nunn, Corey Douglas | MATIC | 493.2595 |
| Nur, Mohamed | MATIC | 541.2595 |
| Nurani, Parasuraman | USDC | 14,988.9142 |
| Nussbaum, Adam | AVAX | 0.6878 |
| *Nusser, Jeremy* | ETH | - |
| *Nusser, Jeremy* | MCDAI | - |
| Nussipov, Zhassulan | BTC | 0.0078 |
| *Nuttall, Austin Edward* | USDC | - |
| *Nutter, Ronald Irwin* | DOGE | - |
| *Nutter, Ronald Irwin* | LTC | - |
| *Nuveen, Michiel* | BTC | - |
| *Nuveen, Michiel* | ETH | - |
| *Nuveen, Michiel* | LINK | - |
| Nwagbaraocha, Vivevca Hill | BTC | 0.0146 |
| Nwanokwale, Anthony | BTC | 0.4008 |
| Nwanokwale, Anthony | ETH | 3.0395 |
| *Nwokoma, Mmodebe Godkeepuzondu* | BTC | - |
| Nwolisa, Arinze | ETH | 0.0246 |
| *Nyahanana, Lazarus* | ADA | - |
| *Nyame, John* | EOS | - |
| *Nyame, John* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Nyame, John | COMP | 0.4235 |
| Nyame, John | LINK | 12.0983 |
| Nyame, John | OMG | 26.6698 |
| Nyar, Aung Khant | ETH | 0.4995 |
| Nyblom , Aaron | LTC | 0.0092 |
| *Nyblom , Aaron* | MATIC | - |
| Nyengele, Louis John | AAVE | 7.1131 |
| Nyengele, Louis John | USDC | 31.5500 |
| Nygaard, Calvin | ETH | 0.4809 |
| Nyhart, Jacob | USDC | 40.3677 |
| Nyholm, Daniel Lawrence | ADA | 1,627.7935 |
| Nyholm, Daniel Lawrence | BTC | 0.1705 |
| Nyholm, Daniel Lawrence | ETH | 1.0415 |
| Nyima, Kunga | ETH | 0.0321 |
| Nylund, Joshua Paul | SNX | 3.8977 |
| Nymous, Ano | ETH | 0.0958 |
| *Nymous, Ano* | SOL | - |
| Nystrom, Anna | AVAX | 6.0832 |
| O Connor , John J | USDC | 1,994.8000 |
| *O'Brien , Nicholas* | ADA | - |
| *O'Brien , Nicholas* | BTC | - |
| *O'Brien , Nicholas* | ETH | - |
| O'Brien, Matthew | BTC | 0.0410 |
| O'Brien, Matthew | MATIC | 374.0984 |
| O'Brien, William | BTC | 0.0728 |
| *O'Connell, Tom* | ADA | - |
| *O'Connell, Tom* | BTC | - |
| O'Connell, Tom | MATIC | 1,782.4322 |
| *O'Connor , Maurice* | USDC | - |
| *O'Connor , Thomas Iii* | BTC | - |
| O'Connor, Katlynn | BTC | 0.0041 |
| O'Connor, Katlynn | ETH | 0.2091 |
| *O'Donnell, Jeffrey* | BTC | - |
| O'Grady, Martin | XRP | 96.9569 |
| O'Hare, Ben | BTC | 0.0006 |
| O'Hare, Daniel | BTC | 0.0022 |
| *O'Leary, Martin* | BTC | - |
| O'Leary, Martin | COMP | 1.2732 |
| O'Leary, Martin | USDC | 225.0020 |
| O'Loughlin, Tommy | ADA | 307.2511 |
| O'Loughlin, Tommy | BTC | 0.0011 |
| O'Loughlin, Tommy | MATIC | 153.2595 |
| O'Meara, Mike | AVAX | 7.0436 |
| O'Neill, Ryan | ETH | 0.4311 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| O'Neill, Wesley | ADA | 363.8856 |
| O'Rear , David | BTC | 0.0022 |
| *O'Toole , Michael* | BTC | - |
| *O'Toole , Michael* | ETH | - |
| *O'Toole , Michael* | KNC | - |
| O'Toole , Michael | LUNC | 42,822.2234 |
| *O'Toole , Michael* | USDC | - |
| *O'Toole , Michael* | ADA | - |
| *O'Toole , Michael* | SOL | - |
| Oag, Ryan J | BTC | 0.0075 |
| *Oak, Nikhil* | BTC | - |
| Oakden, Walter | SOL | 3.2996 |
| Oakes, Brian | DOT | 4.2209 |
| Oakes, Brian | MANA | 10.3378 |
| Oakes, Brian | SOL | 4.1552 |
| Oakes, David | BTC | 0.0232 |
| *Oakes, Jared* | XLM | - |
| Oakes, Jordan Shaffer | MCDAI | 14.2173 |
| Oakley, Brandon | ETH | 0.0082 |
| Oakley, Cade Everett | LTC | 0.2473 |
| Oaks, Jeffrey | USDC | 476.8466 |
| Oare, Andrew Charles | BTC | 0.0483 |
| *Oatman, Mitchell Wayne* | BTC | - |
| Obaisi, Simi | 1INCH | 118.7979 |
| Obaisi, Simi | BTC | 0.0001 |
| Obaisi, Simi | SNX | 16.7081 |
| *Obas, Jasmine* | USDC | - |
| Obenshain, Douglas Henry | CEL | 121.2421 |
| Oberer, Coralie | BTC | 0.4488 |
| Oberg, Justin | ETH | 1.1026 |
| *Oberg, Karl G* | MCDAI | - |
| *Oberg, Karl G* | USDC | - |
| *Oberg, Karl G* | USDT ERC20 | - |
| *Oberg, Karl G* | ADA | - |
| *Oberg, Karl G* | BTC | - |
| Oberg, Karl G | ETH | 3.3022 |
| *Oberg, Karl G* | MATIC | - |
| *Oberheim, Christopher* | BTC | - |
| Oberheim, Christopher | ADA | 324.1791 |
| Oberheim, Christopher | AVAX | 6.7761 |
| Oberheim, Christopher | DOT | 16.0821 |
| Oberheim, Christopher | SOL | 3.6135 |
| *Oberlin, Claudia* | BTC | - |
| *Oberlin, Claudia* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Oberoi, Gulshan | BTC | 0.0509 |
| Oberoi, Vaibhav | 1INCH | 79.4183 |
| *Oberoi, Vaibhav* | AAVE | - |
| Oberoi, Vaibhav | BTC | 0.0067 |
| Oberoi, Vaibhav | LINK | 50.8572 |
| Oberoi, Vaibhav | SNX | 145.9621 |
| *Oberoi, Vaibhav* | USDC | - |
| Obi, Chiedozie Roebuck | BTC | 0.0015 |
| Obi, Chiedozie Roebuck | ETH | 0.1867 |
| Obi, Chiedozie Roebuck | SOL | 5.8992 |
| Oblenis, Connor James | MATIC | 313.6440 |
| Obono Jr , Martin | CEL | 6.6813 |
| Obono Jr , Martin | LTC | 0.1314 |
| Obrecht, Bryce | ETH | 0.0029 |
| Obrecht, Bryce | USDC | 86.8000 |
| Obrero, Reynaldo | BTC | 0.0048 |
| *Obrien , Justin Mark* | XLM | - |
| Obrien, Bennett Raymond | BTC | 0.1699 |
| Obrien, Catherine | BTC | 0.0638 |
| *O'Brien, Curtis Andrew* | CEL | - |
| *Obrien, Dennis* | ADA | - |
| *Obrien, Dennis* | BTC | - |
| *Obrien, Dennis* | ETH | - |
| Obrien, Dennis | USDC | 1.5749 |
| Obrien, Drew | BTC | 0.0001 |
| O'Brien, Erin | USDC | 94.8000 |
| *Obrien, Jennilyn* | BCH | - |
| Obrien, Jennilyn | USDC | 2.4730 |
| Obrien, Matthew | BTC | 0.0126 |
| *Obrien, Matthew* | USDC | - |
| *Obrien, Matthew* | XLM | - |
| Obrien, Obie | BTC | 0.0016 |
| *Obrien, Sean* | BTC | - |
| Obrien, Tadhg | USDC | 943.0160 |
| Obryan, Robert | USDT ERC20 | 1,555.4947 |
| *Ocampo , Phil* | BTC | - |
| *Ocampo , Phil* | LINK | - |
| *Ocampo, Eugenio* | ADA | - |
| *Ocampo, Eugenio* | DOT | - |
| Ocampo, Eugenio | ETH | 1.6654 |
| *Ocampo, Eugenio* | LUNC | - |
| Ocampo, Eugenio | SOL | 9.0656 |
| Ocampo, Eugenio | USDC | 44.8090 |
| *Ochal, Mara* | DASH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Ochalski, Rafal* | BTC | - |
| Ochisor, Vladimir | USDT ERC20 | 368.3700 |
| Ochoa , Danny | CEL | 101.0315 |
| Ochoa , Veronica | BTC | 0.0057 |
| Ochoa, Andres | BTC | 0.0026 |
| *Ochoa, Christopher* | BTC | - |
| Ochoa, Ismael | ADA | 96.5867 |
| Ochoa, Ismael | LINK | 13.8365 |
| Ochoa, Juan | ADA | 501.3723 |
| Ochoa, Juan | ETH | 0.4328 |
| Ochoa, Juan | SOL | 5.9827 |
| Ochoa, Juan | AVAX | 0.3643 |
| Ochoa, Juan | BTC | 0.0066 |
| *Ochoa, Ramon* | BTC | - |
| Ochoa, Tony Antonio | ETH | 0.0800 |
| Ochoaramos, Claudia Marcela | BTC | 0.0011 |
| Ochotorena, Ray | ETH | 1.1426 |
| Ochs, Nicholas | ETH | 0.0811 |
| Ockers, Jim | ETH | 0.4968 |
| Oconnell , Paul | BTC | 0.2174 |
| *O'Connell, Kevin* | USDT ERC20 | - |
| Oconnell, Martin | ETH | 2.1199 |
| Oconnor, David | BTC | 0.0006 |
| O'Connor, Jason | BTC | 0.0020 |
| O'Connor, Jason | USDC | 44.8020 |
| *Oconnor, John* | BTC | - |
| Oconnor, John | DOT | 24.6010 |
| Oconnor, John | ETH | 0.0012 |
| *Oconnor, John* | LUNC | - |
| *Oconnor, John Parish* | LINK | - |
| *Oconnor, John Parish* | MATIC | - |
| *Oconnor, John Parish* | UNI | - |
| *Oconnor, John Parish* | ADA | - |
| Oconnor, John Parish | CEL | 108.2391 |
| Oconnor, John Parish | USDC | 4,717.7841 |
| O'Connor, Levi | BTC | 0.0154 |
| O'Connor, Richard John | ETH | 0.0275 |
| *O'Connor, Richard John* | USDC | - |
| *O'Connor, Richard John* | XLM | - |
| Octain, Aman | BTC | 0.0072 |
| *Oday, Michael Steven* | USDC | - |
| *Odd, Wynton* | LINK | - |
| *Odekerken, Joseph J* | DOT | - |
| Odekerken, Joseph J | BTC | 0.0027 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Odekerken, Joseph J | CEL | 1,121.8272 |
| Odekerken, Joseph J | USDC | 40,016.1000 |
| O'Dell, Christopher Elliot | DOT | - |
| O'Dell, Christopher Elliot | USDC | - |
| O'Dell, Christopher Elliot | BCH | - |
| O'Dell, Christopher Elliot | LUNC | - |
| O'Dell, Christopher Elliot | SOL | - |
| Odell, Michael Steven | AVAX | 16.2375 |
| Odell, Michael Steven | BTC | 0.0015 |
| Odell, Michael Steven | CEL | 36.8056 |
| Odell, Michael Steven | ETH | 0.4636 |
| Oden Jr V, Otis Clinton Roger | BCH | - |
| Oden Jr V, Otis Clinton Roger | LTC | - |
| Oden, David Andrew | BTC | 0.0015 |
| Oderanti, Israel | BTC | 0.0010 |
| Odland, Mark Patrick | SOL | 5.6473 |
| Odland, Mark Patrick | USDC | 28.7319 |
| Odom, Brandi | BTC | 0.0619 |
| Odom, Kevin | BTC | 0.0015 |
| Odom, Kevin | MCDAI | 1.0531 |
| Odom, Robert | ETH | 0.2391 |
| Odom, Spencer | BTC | 0.0661 |
| Odon, Francisco | 1INCH | 264.7473 |
| Odon, Francisco | ETH | - |
| Odonnell, Michael Cornelius | USDC | - |
| Odonnell, Scott | MATIC | 14,305.4157 |
| Odonnell, Ulysses | BTC | - |
| Odsaikhan, Tuguldur | BTC | - |
| Odsaikhan, Tuguldur | ETH | - |
| Oduche, Ebuka | SOL | 0.9450 |
| Oduche, Ebuka | ADA | - |
| Oduche, Ebuka | LINK | 30.5267 |
| Oduche, Ebuka | USDC | - |
| Oehmen, Joseph | USDC | 877.3441 |
| Oelschlaeger , Andrew | AVAX | 0.6344 |
| Oelschlaeger , Andrew | MATIC | 688.4113 |
| Oelze, Regan Sandra | BTC | 0.0163 |
| Oelze, Regan Sandra | DOGE | 325.8413 |
| Oelze, Regan Sandra | ETH | 0.0332 |
| Oenbrink, Michael | USDC | - |
| Oest, Steven | AAVE | - |
| Oest, Steven | BTC | - |
| Oest, Steven | CEL | - |
| Oest, Steven | DASH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| *Oest, Steven* | EOS | - |
| *Oest, Steven* | ETH | - |
| *Oest, Steven* | LINK | - |
| *Oest, Steven* | LTC | - |
| *Oest, Steven* | OMG | - |
| *Oest, Steven* | SNX | - |
| Oest, Steven | USDC | 63.1580 |
| *Oest, Steven* | XLM | - |
| Oest, Steven | XRP | 199.8493 |
| *Oest, Steven* | ZRX | - |
| Ofiteru, Evelyn | BTC | 0.0013 |
| *Ofori , Harold* | CEL | - |
| *Ofori , Harold* | LINK | - |
| *Ofori , Harold* | BAT | - |
| *Ofori , Harold* | BTC | - |
| *Ofori , Harold* | USDC | - |
| *Ofori , Harold* | USDT ERC20 | - |
| *Ofori , Harold* | ZRX | - |
| *Oftadeh, Ramin* | ADA | - |
| *Oftadeh, Ramin* | USDC | - |
| *Oftadeh, Ramin* | BSV | - |
| *Oftadeh, Ramin* | BTC | - |
| *Oftadeh, Ramin* | ETH | - |
| *Ogami Avila, Joy Chidori* | CEL | - |
| Ogando, Kevin Marcos | BTC | 0.0001 |
| Ogata, Tracy | BTC | 0.1059 |
| Ogata, Tracy | ETH | 0.8449 |
| Ogawa, Mathew | BTC | 0.0070 |
| Ogawa, Mathew | ADA | 288.5511 |
| *Ogbeiwi, Esieosa Brian* | BTC | - |
| *Ogbeiwi, Esieosa Brian* | DOT | - |
| *Ogbeiwi, Esieosa Brian* | AAVE | - |
| *Ogbeiwi, Esieosa Brian* | ADA | - |
| *Ogbeiwi, Esieosa Brian* | LTC | - |
| *Ogbeiwi, Esieosa Brian* | SOL | - |
| *Ogbeiwi, Esieosa Brian* | USDC | - |
| Ogden, Mary | USDC | 1,520.0695 |
| *Ogden, Stephen* | BTC | - |
| *Ogedgebe, Toritsematse* | ADA | - |
| *Ogedgebe, Toritsematse* | BTC | - |
| Ogg, Robin | BTC | 0.0003 |
| *Ogle, Dounia* | ETH | - |
| Ogle, Mark Douglas | BTC | 0.0015 |
| Oglesbee, Robert | USDC | 422.1432 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Oglesby, Clay | BTC | 0.0642 |
| Oglesby, Clay | USDC | 2,456.6439 |
| *Ogletree, Joshua Myers* | BTC | - |
| Ogliore, Joseph | ETH | 0.6580 |
| *Ogren, Mike* | XRP | - |
| Ogunoye, Olayemi | BTC | 0.0291 |
| Oh, Brian | ETH | 0.0177 |
| Oh, Brian | USDC | 19.8140 |
| *Oh, Charles* | BUSD | - |
| *Oh, Charles* | BTC | - |
| *Oh, Charles* | ETH | - |
| *Oh, Chris* | USDC | - |
| *Oh, Chris* | BTC | - |
| *Oh, Han* | BTC | - |
| Oh, Hannah | ADA | 3,438.0589 |
| Oh, Hannah | BTC | 0.0009 |
| *Oh, Joseph* | BTC | - |
| Oh, Kevin | BTC | 0.0074 |
| Oh, Kiseok | ETH | 0.4280 |
| *Oh, Melissa* | BTC | - |
| *Oh, Sean* | USDC | - |
| Oh, Tae | BTC | 0.0122 |
| Oh, Tae | DOGE | 3,625.9751 |
| O'Hara,  John Charles | BTC | 0.0157 |
| Ohara, Kelly | ETC | 24.1010 |
| Ohara, Kelly | ETH | 0.8014 |
| Ohara, Kelly | MATIC | 650.1655 |
| Ohara, Kelly | SNX | 284.1094 |
| Ohara, Kelly | SOL | 4.6755 |
| *Ohara, Kevin* | BTC | - |
| O'Hare, Shane | ETC | 2.7315 |
| *Ohland, Kyle* | BTC | - |
| *Ohlen, Gilbert* | USDC | - |
| Ohlinger, Peter Lowell | BTC | 0.0003 |
| *Ohlinger, Peter Lowell* | USDC | - |
| Ohlinger, Peter Lowell | CEL | 671.9192 |
| *Ohlinger, Peter Lowell* | MATIC | - |
| Ohotin , Serge | ETH | 0.2450 |
| *Ohrvall, Shiloah* | ADA | - |
| Ojeda , Christian | ETH | 0.9949 |
| *Ojeda, Daniel* | USDC | - |
| *Ojeda, Josue* | BTC | - |
| Ojinaga, Robert Davidchip | BTC | 0.4375 |
| *Oka, Guenther* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Okada, Junichi | ETH | - |
| *Okafor, Chinny* | BTC | - |
| Okagaki, Kenny Kichitaro | BTC | 0.0256 |
| Okamoto, Crystal Kiyomi | BTC | 0.0090 |
| *Okamoto, Rey* | USDC | - |
| *Okane, Adam* | XLM | - |
| Okane, Adam | USDC | 3.0740 |
| *Okcular, Ayhan* | USDC | - |
| Okeefe , Cynthia | AAVE | 0.9492 |
| *Okeefe , Cynthia* | ETH | - |
| *Okeefe , Cynthia* | PAX | - |
| Okeefe, Daniel Joseph | BTC | 2.6233 |
| Okeke, Ije | ETH | 0.1099 |
| Okereke, Anthony | ETH | 0.0040 |
| Okoli, Okezie Chukwuebuka | USDC | 625.4900 |
| *Okon, Joseph* | BTC | - |
| *Okon, Joseph* | ETH | - |
| Okot, Michael Okeny | ETH | 3.3433 |
| Ola, Bolarinwa | BTC | 0.0050 |
| Olaechea, Ignacio | ETH | 0.0734 |
| Olafsson, Helga | USDC | 1,994.8000 |
| Olan, Jorel | ZEC | 1.0702 |
| Olan, Jorel | BTC | 0.0237 |
| Olaokpu, Sidney | BTC | 0.0003 |
| Olaokpu, Sidney | ETH | 0.4986 |
| Olaokpu, Sidney | USDT ERC20 | 13.8836 |
| Olariu, Claudia | AVAX | 7.9652 |
| Olaya, Connor | ETH | 0.1658 |
| *Olcott, Garrett* | USDT ERC20 | - |
| Oldham, Bruce | ETH | 0.0354 |
| *Oldham, Matthew* | ETH | - |
| *Oldham, Matthew* | LINK | - |
| Oldham, Matthew | BTC | 0.0002 |
| *Olds, Brandon* | MATIC | - |
| Oleksy, David | MATIC | 3.2595 |
| Oleksy, Leticia Ponce | BTC | 0.0025 |
| Oleksy, Leticia Ponce | CEL | 185.6758 |
| Oleksy, Leticia Ponce | ETH | 2.4084 |
| *Oleksyk, Ruslan* | XRP | - |
| Oleniczak, Erin | ETH | 0.0224 |
| *Oleske, Adam* | BTC | - |
| *Oleske, Adam* | ETH | - |
| *Oleske, Adam* | LINK | - |
| *Oleske, Adam* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Oleson, Jeremy R | BTC | 0.0002 |
| Oleson, Jeremy R | USDC | 44.5386 |
| Olesuk, Scott Joseph | CEL | 119.5222 |
| *Oleszczuk, Austin* | SOL | - |
| Oleszczuk, Austin | BTC | 0.0007 |
| Oleszczuk, Austin | ETH | 0.0100 |
| Oleszczuk, Austin | MATIC | 16.0925 |
| *Olges, Brett William* | 1INCH | - |
| *Olges, Brett William* | XLM | - |
| Olges, Brett William | USDC | 26.6200 |
| *Olian, Christopher* | AVAX | - |
| Olilang, Glenn | ETH | 0.2014 |
| *Olipane, Robert* | ADA | - |
| *Olipane, Robert* | USDC | - |
| *Olipane, Robert* | USDT ERC20 | - |
| *Olipane, Robert* | XTZ | - |
| *Oliva, Dariel* | USDC | - |
| *Oliva, Dariel* | XLM | - |
| *Oliva, Donald* | ADA | - |
| *Oliva, Donald* | LINK | - |
| *Oliva, Donald* | DOT | - |
| Oliva, Eduardo | ETH | 1.4607 |
| Oliva, Irma | BTC | 0.1400 |
| Olivarez, Lynnea | BTC | 0.0073 |
| Olivarez, Lynnea | ETH | 0.0875 |
| *Olivas, Salvador* | BTC | - |
| Oliveira, Brian Leal | USDC | 494.8000 |
| Oliveira, Raphael | ETH | 0.7434 |
| Oliveira, Raphael | SOL | 28.7058 |
| Oliver, Christopher | BTC | 0.0013 |
| Oliver, Jack | ADA | 1,219.0243 |
| Oliver, Jack | BTC | 0.0015 |
| Oliver, Jack | ETH | 0.1451 |
| Oliver, Jack | SOL | 5.4674 |
| Oliver, Jack | XLM | 556.6664 |
| Oliver, Jacob | BTC | 0.0025 |
| Oliver, Joel Lewis | BTC | 0.0017 |
| Oliver, John | BTC | 0.0213 |
| Oliver, Michael | BTC | 0.0177 |
| Oliver, Michael | ETH | 0.2825 |
| Oliver, Michael | BCH | 2.8204 |
| Oliver, Michael | USDC | 4,375.9940 |
| *Oliver, Richard Wade* | AVAX | - |
| *Oliver, Richard Wade* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Oliver, Richard Wade | BTC | 0.0147 |
| *Oliver, Richard Wade* | CEL | - |
| *Oliver, Richard Wade* | DOGE | - |
| *Oliver, Richard Wade* | LTC | - |
| *Oliver, Richard Wade* | USDC | - |
| *Oliver, Ryan* | USDC | - |
| Olivera, Luis | SNX | 783.5540 |
| Oliveras, Rafael | ADA | 1,123.4137 |
| Oliveras, Rafael | AVAX | 10.7371 |
| Oliveras, Rafael | BTC | 0.0001 |
| Oliveras, Rafael | MATIC | 107.5286 |
| Oliveras, Rafael | SOL | 35.0016 |
| Olivero, Jordan | BTC | 0.0918 |
| Olivier, James W | BTC | 0.0011 |
| Olivieri Lima, Antonio | BTC | 0.0023 |
| *Olivieri, Michael* | BTC | - |
| Olivieri, Michael | USDC | 626.0938 |
| *Olivo, Luis* | BTC | - |
| *Olivo, Luis* | MCDAI | - |
| Olmeda Martinez, Alexander | BTC | 0.0012 |
| *Olmedo, Oscar* | CEL | - |
| *Olmedo, Oscar* | MANA | - |
| *Olmos Palma, Thiago* | USDC | - |
| *Olmstead , Nathan* | BTC | - |
| *Olmstead , Nathan* | USDC | - |
| *Olmstead, Berkley Vaughn* | BTC | - |
| *Olmstead, Berkley Vaughn* | LUNC | - |
| *Olmstead, Berkley Vaughn* | USDC | - |
| Olmstead, Hannah | AVAX | 0.6845 |
| Oloughlin, Joseph Robert | BTC | 0.0157 |
| *Olsen , Wes* | ETH | - |
| Olsen, Brett | LTC | 100.6533 |
| *Olsen, Erik* | CEL | - |
| *Olsen, Erik* | BTC | - |
| Olsen, Kathryn | BTC | 0.0807 |
| Olsen, Simon | BTC | 0.0068 |
| Olsgaard, Jorgen | USDC | 14.8000 |
| Olsgaard, Michael King | BTC | 0.0244 |
| *Olson , Theresa* | XRP | - |
| *Olson, Aaron* | ADA | - |
| *Olson, Aaron* | BTC | - |
| Olson, Aaron | BCH | 1.0425 |
| *Olson, Cara* | BTC | - |
| Olson, Christopher Allen | ADA | 365.3411 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Olson, Christopher Allen | ETH | 0.2266 |
| Olson, Christopher Allen | LTC | 1.9781 |
| Olson, Christopher Allen | SOL | 3.6254 |
| Olson, Christopher Allen | XLM | 1,182.4601 |
| Olson, Craig | BTC | 0.0074 |
| Olson, Craig | XLM | 1,435.4701 |
| *Olson, Darren* | BTC | - |
| Olson, Ekaterina | BTC | 0.0107 |
| Olson, James | BTC | 0.0027 |
| *Olson, Jeffrey* | BAT | - |
| *Olson, Jeffrey* | XLM | - |
| Olson, Jeffrey | ZEC | 0.0218 |
| *Olson, Jeffrey* | BTC | - |
| *Olson, Jeffrey* | COMP | |
| Olson, Jeffrey | USDC | 492.2102 |
| Olson, Joseph | BTC | 1.3198 |
| Olson, Karl | BTC | 0.2558 |
| Olson, Matthew Charles | ETH | 0.3979 |
| *Olson, Phil* | USDC | - |
| Olson, Randall Arthur | BTC | 0.0001 |
| *Olson, Rob* | USDT ERC20 | - |
| Olson, Rob | LTC | 1.9811 |
| *Olson, Robert* | XLM | - |
| Olson, Seth | BTC | 0.1581 |
| *Olson, Travis* | USDC | - |
| Olson, Travis | BTC | 0.0012 |
| *Olszewski, Joshua* | ETH | - |
| *Olthoff, Todd* | BTC | - |
| Olthoff, Todd | AVAX | 0.4345 |
| *Olthoff, Todd* | DOT | - |
| Olubajo, Alexander | USDT ERC20 | 14.8000 |
| *Oludu, Kingsley* | BTC | - |
| *Oludu, Kingsley* | ETH | - |
| Oludu, Kingsley | LTC | 1.2801 |
| Olvera, Andres | ETH | 0.1000 |
| *Olvera, Edgar* | BCH | - |
| *Olvera, Edgar* | BTC | - |
| *Olvera, Edgar* | MATIC | - |
| Omalley, Michael | USDC | 494.8000 |
| Omalley, Sean | BTC | 0.0257 |
| Omealy, Ayden | BTC | 0.0087 |
| Omelia, Eric | LINK | 8.3848 |
| Omelia, Eric | BTC | 0.0089 |
| Omelia, Eric | ETH | 0.7286 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Omer, Christopher Douglas | BTC | 0.0015 |
| Omer, Christopher Douglas | ETH | 5.1526 |
| Omondi, Thaddeus Ochieng | BTC | 0.0023 |
| Omondi, Thaddeus Ochieng | DOT | 53.9418 |
| Omondi, Thaddeus Ochieng | XLM | 11,404.9319 |
| *Omor Sharif , Abul Bashar* | BTC | - |
| *Omor Sharif , Abul Bashar* | USDC | - |
| *Omor Sharif , Abul Bashar* | XLM | - |
| On, Lily | USDC | 94.8000 |
| *Onagoruwa, Adeniyi* | USDC | - |
| Onamade, Akinwale Oluseun | BTC | 0.1353 |
| Onamade, Akinwale Oluseun | USDT ERC20 | 72.8000 |
| Onamade, Akinwale Oluseun | XRP | 9,996.9510 |
| *Onarecker, Jason Christopher* | BTC | - |
| *O'Neal, Wyndham Ray* | MATIC | - |
| *O'Neal, Wyndham Ray* | SNX | - |
| *O'Neal, Wyndham Ray* | USDC | - |
| *Oneil, Sean* | SOL | - |
| Oneil, Sean | BTC | 0.0104 |
| Oneil, Sean | ETH | 0.0046 |
| Oneil, Sean | USDC | 545.0000 |
| *O'Neill, Brendan* | DOT | - |
| O'Neill, Brendan | ETH | 0.0048 |
| Oneill, Colin | BTC | 0.0009 |
| *Oneill, Jonathan* | BTC | - |
| Oneill, Jonathan | ETH | 0.0009 |
| *Oneill, Jonathan* | MATIC | - |
| Ong, Christopher Francis | ETH | 0.1326 |
| Ong, Christopher Francis | CEL | 120.9622 |
| *Ong, Duc* | USDC | - |
| *Ong, Ethan* | BTC | - |
| *Ong, Wai Kit* | BTC | - |
| *Ong, Wai Kit* | GUSD | - |
| *Ong, Wai Kit* | USDC | - |
| *Ong, William* | ADA | - |
| *Ong, William* | BTC | - |
| Ongay, Jordanh | MATIC | 294.6295 |
| Onofrio, Travis Lee | USDC | 544.8000 |
| *Onorato, Donato* | USDC | - |
| *Onorato, Edward* | ETH | - |
| Onorato, Mark | ETH | 0.0951 |
| Onvural, Doruk | AVAX | 0.6717 |
| Onvural, Doruk | BTC | 0.0003 |
| *Onyejiaka, Nnamdi* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Onyekwelu, Johnny | ETH | 0.0037 |
| *Onyekwelu, Johnny* | MCDAI | - |
| *Onzo, Steven* | GUSD | - |
| Ooka, Yu | BTC | 0.1111 |
| Ooka, Yu | SOL | 101.8992 |
| Oostman, Brian | BTC | 0.0117 |
| Oostman, Brian | ETH | 0.1289 |
| Opalia, Johnny | AVAX | 0.3512 |
| *Opara, Peter* | USDT ERC20 | - |
| *Opdyke, Aaron* | ETH | - |
| Opdyke, Aaron | USDC | 10.9600 |
| *Opesanmi, Frederick* | DOT | - |
| Opesanmi, Frederick | ETH | 0.0216 |
| *Oponski-Sims, Alexander* | LUNC | - |
| Oponski-Sims, Alexander | USDT ERC20 | 11.1563 |
| Oponski-Sims, Alexander | BTC | 0.0033 |
| *Oponski-Sims, Alexander* | ETH | - |
| Oppenheimer, Eevaliisa | MATIC | 470.3974 |
| Oppenheimer, Eevaliisa | BTC | 0.1029 |
| Opsahl, Michael | BTC | 0.0010 |
| *Orallo, Patrick* | BTC | - |
| *Orallo, Patrick* | ETH | - |
| *Orallo, Patrick* | DOT | - |
| *Orallo, Patrick* | MATIC | - |
| *Orallo, Patrick* | USDC | - |
| Oram, Peter | ZEC | 0.0955 |
| *Orama, John* | BTC | - |
| *Orama, John* | USDC | - |
| *Oravitz, Timothy* | USDC | - |
| Orban, Jamie | BTC | 0.0045 |
| Orcutt, Christine | BTC | 0.0125 |
| *Ordonez, Rigoberto* | ETH | - |
| *Ordonez, Robert* | MATIC | - |
| *Ordonez, Robert* | MCDAI | - |
| Oreal, Robert | BTC | 0.0041 |
| *Oreilly, Matthew Patrick* | USDC | - |
| Oreilly, Roberto Carlos | DOGE | 183.2609 |
| *O'Reilly, Thomas James* | BTC | - |
| Oremland, Evan | BTC | 0.1539 |
| Oren, Nazim | DOGE | 25,468.2451 |
| Oren, Nazim | ETH | 3.0775 |
| *Organista Bibiano, Daniel* | EOS | - |
| Orjuela, Jefferson | DOT | 10.3761 |
| Orjuela-Bernal, Andres | ETH | 4.0917 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Orlandi, Jose | BTC | 0.0029 |
| Orlando, Matthew | BTC | 0.0075 |
| *Orlandoni, Zackary Mario* | BTC | - |
| *Orlandoni, Zackary Mario* | DOT | - |
| *Orlandoni, Zackary Mario* | MATIC | - |
| *Orlandoni, Zackary Mario* | SNX | - |
| *Orlandoni, Zackary Mario* | USDC | - |
| Orlowski, James | AVAX | 0.3853 |
| Orlowski, James | BTC | 0.0655 |
| Orlowski, James | DOGE | 5,592.1451 |
| Orlowski, James | MATIC | 1,474.6518 |
| Orlowski, James | SOL | 19.9036 |
| Orndorff, Dawn | ADA | 155.5541 |
| Orndorff, Dawn | BTC | 0.0080 |
| Orndorff, Dawn | DOT | 6.6420 |
| Orndorff, Dawn | ETH | 0.0354 |
| Orndorff, Dawn | USDC | 1,251.9600 |
| Ornelas, Isaac | BTC | 0.0308 |
| Ornelas, Jennifer | BTC | 0.0041 |
| *Ornelas, Jennifer* | ETH | - |
| *Oropeza Ibanez, Alejandro* | ETH | - |
| *Oropeza, Felipe Jr* | AVAX | - |
| *Oropeza, Felipe Jr* | SOL | - |
| *Oropeza, Felipe Jr* | ADA | - |
| *Oropeza, Felipe Jr* | EOS | - |
| *Oropeza, Felipe Jr* | GUSD | - |
| *Oropeza, Felipe Jr* | MATIC | - |
| *Oropeza, Felipe Jr* | SNX | - |
| *Oropeza, Felipe Jr* | USDC | - |
| *Oropeza, Nicolas* | ADA | - |
| *Orosco, Agustin Roy* | BTC | - |
| O'Rourke, Shawn Evan | ADA | 185.2054 |
| O'Rourke, Shawn Evan | LINK | 11.5681 |
| Orozco , Daniel | XRP | 1,876.4534 |
| *Orozco, Isai* | BTC | - |
| Orozco, Janet | ETH | 0.3343 |
| *Orozco, Matthew* | BTC | - |
| *Orr, Jonnie* | CEL | - |
| Orr, Jonnie | UNI | 180.6359 |
| *Orsillo, Matthew* | BTC | - |
| *Orta, Angel* | USDC | - |
| Ortagus, Josh | DOT | 34.7119 |
| Ortagus, Josh | MATIC | 416.5043 |
| *Ortega Herrera, Bryan* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| **Ortega Herrera, Bryan** | SOL | - |
| Ortega Vela, Jose Antonio | AVAX | 0.6696 |
| Ortega Vela, Jose Antonio | SOL | 17.0692 |
| Ortega, Daniel | BTC | 0.0003 |
| Ortega, Eduardo | ETH | 0.5190 |
| Ortega, Juan | ETH | 1.8055 |
| **Ortega, Luis** | LTC | - |
| **Ortega, Luis** | AAVE | - |
| Ortega, Luis | ETH | 0.0150 |
| **Ortega, Luis** | ADA | - |
| **Ortega, Luis** | XLM | - |
| Ortega, Michael Anthony | ETH | 0.0017 |
| Ortega, Raymond | USDC | 3,994.8000 |
| **Ortega, Ricardo** | BTC | - |
| Ortega, Sadiel | BTC | 0.0016 |
| Orth, Blake | MCDAI | 102.6101 |
| **Orth, John** | USDC | - |
| **Orth, Kim** | BTC | - |
| Ortiz Jr, Emmanuel A | SOL | 0.9009 |
| Ortiz Jr, Emmanuel A | USDC | 4.8000 |
| Ortiz Jr, Emmanuel A | AVAX | 0.5688 |
| Ortiz Jr, Emmanuel A | DOT | 0.7594 |
| Ortiz Jr, Emmanuel A | SGB | 45.8008 |
| Ortiz Jr, Emmanuel A | SNX | 81.2613 |
| Ortiz Ochoa, Raul | BTC | 0.0147 |
| **Ortiz Ochoa, Raul** | USDC | - |
| **Ortiz Rodriguez, Israel** | CEL | - |
| Ortiz Rodriguez, Israel | MCDAI | 8.7700 |
| **Ortiz , Eric** | ADA | - |
| **Ortiz , Eric** | BTC | - |
| Ortiz , Eric | ETH | 0.7613 |
| Ortiz, Ana | MATIC | 100.9330 |
| **Ortiz, Bennett** | USDC | - |
| **Ortiz, Bryan** | USDC | - |
| Ortiz, David | GUSD | 1,000.1884 |
| **Ortiz, Denisse** | ETH | - |
| **Ortiz, Gerardo** | BTC | - |
| **Ortiz, Gerardo** | USDT ERC20 | - |
| **Ortiz, Gerardo** | DOT | - |
| **Ortiz, Gerardo** | XLM | - |
| Ortiz, Glenn P | BTC | 0.0027 |
| Ortiz, John | BTC | 0.0217 |
| Ortiz, John | SOL | 0.0524 |
| **Ortiz, Jonathan Kendall** | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| *Ortiz, Jonathan Kendall* | USDC | - |
| *Ortiz, Jorge* | BTC | - |
| *Ortiz, Jorge* | ETH | - |
| Ortiz, Jorge | LINK | 21.9144 |
| Ortiz, Jorge | MATIC | 211.9327 |
| *Ortiz, Jorge* | USDC | - |
| *Ortiz, José* | ADA | - |
| Ortiz, José | BTC | 0.0049 |
| *Ortiz, Jovier Milciades* | BTC | - |
| Ortiz, Laurynn Arianna | USDC | 424.8000 |
| Ortiz, Lawrence | BTC | 0.0016 |
| Ortiz, Marlon David | BTC | 0.0628 |
| Ortiz, Michael | ETH | 0.1459 |
| Ortiz, Monty Christopher | BTC | 0.0725 |
| Ortiz, Monty Christopher | ADA | 1,662.1203 |
| Ortiz, Monty Christopher | SOL | 17.0186 |
| Ortiz, Nancy | BTC | 0.0077 |
| *Ortiz, Ricardo* | ETH | - |
| *Ortiz, Ricardo* | BTC | - |
| Ortiz, Robert Michael | BTC | 0.0013 |
| *Ortiz, Roland* | BTC | - |
| *Ortiz, Scott* | BTC | - |
| Ortiz, Teresa | BTC | 0.0011 |
| Ortiz, Teresa | USDC | 327.8000 |
| Ortiz, Timothy | BTC | 0.0026 |
| Ortiz-Carmona, Ricardo | BTC | 0.0123 |
| Ortiz-Carmona, Ricardo | AAVE | 5.6742 |
| Ortiz-Carmona, Ricardo | ADA | 2,671.1602 |
| Ortiz-Carmona, Ricardo | DOGE | 5,317.6656 |
| Ortiz-Carmona, Ricardo | DOT | 24.2832 |
| Ortiz-Carmona, Ricardo | ETH | 0.2185 |
| *Ortman, Daniel* | BTC | - |
| Ortt, Ryan | BTC | 0.0055 |
| Ortt, Ryan | DOT | 14.6719 |
| Orvedahl, David Andrew | BTC | 0.0100 |
| *Orvedahl, David Andrew* | MATIC | - |
| *Orvedahl, David Andrew* | USDC | - |
| *Orvedahl, David Andrew* | AVAX | - |
| *Orzel, Adam* | BTC | - |
| *Orzel, Adam* | USDC | - |
| *Orzhekhovskiy, Aleksandr* | ETH | - |
| Os, Jeremiah | BTC | 0.0099 |
| Osadchenko, Alexander | ETH | 0.0954 |
| Osbon , Jon | LTC | 0.1075 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Osbon , Jon | USDC | 44.8000 |
| Osborn, Bruce Douglas | BTC | 0.0017 |
| Osborn, Bruce Douglas | USDC | 494.8000 |
| *Osborn, David* | BTC | - |
| *Osborn, Jacob* | BTC | - |
| Osborn, Tiffany | BTC | 0.0697 |
| Osborn, Tiffany | SOL | 50.3992 |
| Osborne, April | MANA | 46.5572 |
| *Osborne, April* | USDC | - |
| *Osborne, Ayric Arnold* | ETH | - |
| *Osborne, Ayric Arnold* | LTC | - |
| *Osborne, Ayric Arnold* | ADA | - |
| Osborne, Ayric Arnold | BTC | 0.0087 |
| *Osborne, Ayric Arnold* | OMG | - |
| *Osborne, Ayric Arnold* | UNI | - |
| Osborne, Ayric Arnold | XRP | 764.6016 |
| Osborne, Carolyn | BTC | 0.0004 |
| Osborne, Daniel | ETH | 3.7028 |
| Osborne, Jake | BTC | 0.0009 |
| Osborne, Khemet | BTC | 0.0047 |
| *Osbual, Bernard* | BCH | - |
| Osburn, Brian | USDT ERC20 | 224.8000 |
| Osburn, Brian | ETH | 1.1680 |
| Osburn, Jason | BTC | 0.0361 |
| Oseguera, Gungor | GUSD | 234.2592 |
| Oseguera, Gungor | USDC | 414.8000 |
| *O'Shay-Christianson, Ian* | BTC | - |
| Osherow, Eric | ADA | 1,060.1411 |
| *O'Shields, Thomas 2Nd* | ETH | - |
| Oshima, Alisa | BTC | 0.0818 |
| *Oshima, Alisa* | ETH | - |
| *Oshima, Alisa* | GUSD | - |
| *Oshima, Alisa* | MATIC | - |
| Oshiobughie , Hanson | MATIC | 17.8756 |
| *Oshman, Michael Solomon* | BTC | - |
| *Oshman, Michael Solomon* | USDC | - |
| *Oshop, Raymond* | USDC | - |
| *Osipovich, Igor* | ETH | - |
| *Oskov, Hristo* | ADA | - |
| Oskov, Hristo | XLM | 33.8789 |
| Osman,  Corey Douglas | BTC | 0.0025 |
| *Osman, Mohamed* | ADA | - |
| *Osmon, Corey* | ADA | - |
| *Osmon, Corey* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Osmon, Corey* | USDC | - |
| *Osmon, Corey* | USDT ERC20 | - |
| *Osorio, George* | BCH | - |
| *Osorio, Javier* | BCH | - |
| Osorio, Javier | BTC | 0.0002 |
| *Osorio, Javier* | LTC | - |
| Osorio, Marisol | BTC | 0.0113 |
| Osorio, Sigifredo | ADA | 8,716.3573 |
| Osorio, Victor | BTC | 0.0071 |
| Osorio, Victor | ETH | 0.0894 |
| Osorio, Victor | USDC | 5,555.2229 |
| Osorio, Victor | XLM | 814.2921 |
| *Osorio-Sanchez, Manuel E* | ADA | - |
| *Osorio-Sanchez, Manuel E* | LTC | - |
| *Osorio-Sanchez, Manuel E* | SOL | - |
| *Osorio-Sanchez, Manuel E* | BTC | - |
| *Osorio-Sanchez, Manuel E* | GUSD | - |
| Osorio-Sanchez, Manuel E | USDC | 1,889.8070 |
| Ossenkop, Hendrik | BTC | 0.0002 |
| *Ossenkop, Hendrik* | UNI | - |
| Ostapciuc , Ruslan | USDC | 44.8000 |
| Oster, Michele Briana | ETH | 0.0472 |
| *Ostergaard, Jeremy* | ADA | - |
| Osthus, Timothy | BTC | 0.0002 |
| *Ostlund, Scott* | USDC | - |
| *Ostlund, Scott* | XLM | - |
| Ostlund, Scott | MATIC | 2,528.0696 |
| *Ostlund, Scott* | USDT ERC20 | - |
| Ostrander, Robert | BTC | 0.0033 |
| *Ostroski, Mark D* | USDC | - |
| Ostrovsky, Alex | BAT | 1,839.6511 |
| Ostrovsky, Alex | BTC | 0.1830 |
| Ostrovsky, Alex | LINK | 66.0573 |
| Ostrovsky, Alex | UNI | 43.1076 |
| Ostrow, Christopher | ETH | 0.8458 |
| Osuch, Joseph | MATIC | 727.5149 |
| Osullivan, Deborah | USDC | 2,495.8000 |
| Osullivan, Deborah | ETH | 1.4579 |
| *Oswald, Ashley Lynn* | BTC | - |
| Oswald, Ryan | BTC | 0.0273 |
| Oswald, Ryan | MATIC | 2,001.3465 |
| Oswald, Shane | MATIC | 122.9888 |
| *Oswalt, Brandon Martin* | BTC | - |
| Otalvaro Galindo, Carlos F | LINK | 2.1005 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Otalvaro Galindo, Carlos F | MATIC | 143.4595 |
| Otap, Adrian | AVAX | 0.6610 |
| Otero Cerda, Carlos Alberto | ETH | 0.0017 |
| Otero Chiang, Yenier | BTC | 0.0451 |
| *Otero Padro, Stephanie* | USDC | - |
| Otero Santiago, Diego Enrique | BTC | 0.0012 |
| *Otero, Dave* | USDC | - |
| *Otero, Dylan* | LUNC | - |
| Otero, Dylan | BTC | 0.0005 |
| *Otero, Jonathan* | LTC | - |
| *Otero, Jonathan* | XLM | - |
| Othman, Sharif | AVAX | 0.2744 |
| Otis, Corey | BTC | 0.0011 |
| *Otis, Sean* | BCH | - |
| *Otis, Sean* | BTC | - |
| *Otis, Sean* | DASH | - |
| *Otis, Sean* | ZEC | - |
| *Otis, Sean* | 1INCH | - |
| *Otis, Sean* | ADA | - |
| *Otis, Sean* | BAT | - |
| *Otis, Sean* | BSV | - |
| Otis, Sean | CEL | 9.9344 |
| *Otis, Sean* | EOS | - |
| Otis, Sean | ETC | 0.0231 |
| *Otis, Sean* | KNC | - |
| *Otis, Sean* | LTC | - |
| *Otis, Sean* | MATIC | - |
| *Otis, Sean* | USDT ERC20 | - |
| *Otis, Sean* | XLM | - |
| *Otis, Sean* | ZRX | - |
| Otoo, James N | CEL | 34.7315 |
| Otoole, Jeffrey | BTC | 0.0082 |
| Otoole, Jeffrey | ETH | 0.0753 |
| Otoole, Jeffrey | LINK | 8.6499 |
| *Otoya, Rodrigo* | ETH | - |
| *Otoya, Rodrigo* | BTC | - |
| *Otsuka, Kenichi* | USDC | - |
| *Ott, Austin* | ETH | - |
| *Ott, Christopher* | BTC | - |
| Ottati, Kevin | AVAX | 23.4248 |
| Ottati, Kevin | DOT | 52.2173 |
| Otte, Chad | CEL | 6.2939 |
| Otte, Chad | USDC | 594.8000 |
| Otte, Darin William | CEL | 37.0933 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Otte, Darin William* | SOL | - |
| Otterness, Ryan | MATIC | 394.8703 |
| Ottinger, Jeremy | ETH | 0.0076 |
| *Ottinger, Jeremy* | DOT | - |
| *Ottinger, Lloyd* | BTC | - |
| *Otto, Jake* | ADA | - |
| Oturkar, Sunish H | CEL | 34.8239 |
| Otwell, Charles | BTC | 0.0011 |
| Otwell, Charles | MATIC | 2,160.5481 |
| Ou, Linfeng | USDC | 444.8000 |
| Ou, Suk Hwan | BTC | 1.0703 |
| Ou, Suk Hwan | KNC | 572.7224 |
| Ou, Suk Hwan | LTC | 13.7935 |
| Ou, Suk Hwan | ZEC | 63.8007 |
| Ou, Suk Hwan | ZRX | 6,221.0201 |
| *Ouch, Andy Tj* | BTC | - |
| *Ouch, Andy Tj* | USDC | - |
| Ouchakov, Alexandre | ETH | 0.1635 |
| *Ouderkirk, Merton* | BTC | - |
| Ouedraogo , Abdoul | ETC | 0.0220 |
| Ouedraogo, Abdel | CEL | 38.8560 |
| Ouedraogo, Abdel | USDC | 46.6700 |
| Oumera, Fadi | CEL | 83.3741 |
| *Outlaw, Lawton Deats* | ETH | - |
| Ouwinga, Shawn Martin | BTC | 0.1328 |
| *Ouwinga, Shawn Martin* | SNX | - |
| Ouwinga, Shawn Martin | USDC | 26.9214 |
| Ouye, Jennifer | AVAX | 0.6892 |
| *Ovenden, Jennifer* | USDC | - |
| Overbay, Christopher | USDT ERC20 | 26.5100 |
| Overbay, Sabastein | SNX | 4.7247 |
| *Overby, Clarence* | ADA | - |
| *Overby, Clarence* | BTC | - |
| *Overman, Jeff* | BTC | - |
| *Overman, Michael* | ETH | - |
| *Overshiner, Andrew* | BTC | - |
| *Overshiner, Andrew* | ETH | - |
| Overton, Brian | BTC | 0.0601 |
| Overton, Cynthia Annette | BTC | 0.1588 |
| *Overton, Eric* | MATIC | - |
| *Overton, Eric* | ADA | - |
| *Overton, Eric* | XRP | - |
| *Overturf, Jeffrey* | SOL | - |
| Overturf, Jeffrey | CEL | 7.7739 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Overturf, Jeffrey | USDT ERC20 | 34.3782 |
| Oviedo Feliz, Daniel Junior | ETH | 0.0751 |
| *Oviedo, Carl* | SOL | - |
| *Oviedo, Carl* | USDC | - |
| Oviedo, Gustavo | USDC | 2,978.0484 |
| *Owadee , Joseph* | BTC | - |
| Owen, David | ETH | 0.0485 |
| Owen, Greg | BTC | 0.0082 |
| *Owen, Jonathan* | BTC | - |
| *Owen, Jonathan* | ETH | - |
| Owen, Megan | BTC | 0.0061 |
| *Owen, Peter* | BTC | - |
| Owen, Robbin | SNX | 37.2740 |
| Owen, Robbin | USDC | 2,008.5172 |
| Owen, Thomas | BCH | 0.0072 |
| *Owen, Thomas* | USDC | - |
| Owens, Aaron | ETH | 0.0445 |
| *Owens, Cliffton Claud* | BTC | - |
| *Owens, James* | BTC | - |
| *Owens, James* | USDC | - |
| Owens, Jason Ryan | USDC | 66.3299 |
| Owens, Jeremy | ETH | 0.0009 |
| *Owens, Leo Dennis* | BTC | - |
| *Owens, Nick* | BTC | - |
| *Owens, Ralph* | BTC | - |
| *Owens, Ralph* | ETH | - |
| Owens, Rick | MCDAI | 68.3594 |
| Owens, Tori Ann | BTC | 0.0171 |
| Owusu, Stephanie Abena | ETH | 0.0051 |
| Owyang, Janie | MATIC | 78.2886 |
| *Oxenbridge, Erik* | SOL | - |
| *Oxenbridge, Erik* | USDC | - |
| *Oxman, Jeffrey Fryer* | USDC | - |
| Oyadomari, Kenneth | BTC | 0.0003 |
| Oyama, Tetsumori | ETH | 0.2340 |
| Oyamaguchi, Hilton | BTC | 0.0599 |
| *Oyeniyi, Akinyele* | BTC | - |
| Oyeniyi, Tolulope | MCDAI | 8.1950 |
| *Oyewumi, Ifeoluwa* | BTC | - |
| Oylarov, Steven | ADA | 3,335.2511 |
| Ozanich, Tim | USDC | 872.9536 |
| Ozdogan, Osman | BTC | 0.0065 |
| *Ozdogan, Osman* | LINK | - |
| *Ozdogan, Osman* | UNI | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ozdogan, Osman | CEL | 390.9350 |
| *Ozdogan, Osman* | ETH | - |
| *Ozdogan, Osman* | SNX | - |
| Ozel, Ayhan | BTC | 0.0849 |
| Ozel, Ayhan | MATIC | 690.4595 |
| Ozel, Ayhan | SOL | 8.0602 |
| Ozendes, Christopher Cale | ADA | 181.0068 |
| Ozendes, Christopher Cale | ETH | 0.6102 |
| Ozendes, Christopher Cale | ZEC | 3.9713 |
| Ozerkovsky, Alejandro | BTC | 0.0074 |
| *Oziemkowski, Mary Kathleen* | CEL | - |
| Oziemkowski, Mary Kathleen | ETH | 0.0360 |
| P.A., Paula J. Kruppstadt, M.D., | CEL | 37.5073 |
| Paap, Rene | BTC | 0.0014 |
| Pabian, Rafal | USDC | 1,742.0634 |
| Pablo, Luciano | SOL | 1.6121 |
| Pabon Urquia, Jann Luis | BTC | 0.0002 |
| Pabon, Diego | ADA | 96.9633 |
| *Pabon, Diego* | BTC | - |
| Pabon, Diego | LINK | 3.4484 |
| Pabon, Diego | XLM | 231.1990 |
| Pabon, Marvin | DOT | 3.8705 |
| Pabon, Marvin | ETH | 0.4562 |
| Pabon, Marvin | MATIC | 27.7825 |
| Pabon, Marvin | UNI | 4.5031 |
| Pacana, Lance | BTC | 0.0057 |
| Paccione, Matthew | AVAX | 0.3248 |
| Paccione, Matthew | BTC | 0.0003 |
| *Pace, Evan* | ETH | - |
| *Pace, Shannon Michael* | BTC | - |
| Pace, Shannon Michael | XRP | 96.2054 |
| *Pace, Stanley* | ADA | - |
| *Pace, Stanley* | BTC | - |
| *Pace, Stanley* | PAXG | - |
| Pacelli, John Paul | USDC | 1,994.8000 |
| Pacheco Zelada, Francisco Hernan | SNX | 13.3161 |
| Pacheco, Danny | AVAX | 0.9794 |
| Pacheco, Danny | BTC | 0.0081 |
| Pacheco, Diego | EOS | 80.3045 |
| *Pacheco, Efrain* | ADA | - |
| Pacheco, Efrain | BTC | 0.0007 |
| Pacheco, Efrain | XLM | 1,213.7023 |
| Pacilio, Frank | USDC | 155.3753 |
| *Pacio, Jonathan* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Pack, David | MANA | 55.1949 |
| *Pack, Elijah* | ADA | - |
| Pack, Elijah | BTC | 0.1473 |
| *Pack, Elijah* | DOT | - |
| *Pack, Elijah* | ETH | - |
| *Pack, Elijah* | MATIC | - |
| *Packard, Jason* | USDC | - |
| *Packer, Sidney Isiah* | BTC | - |
| Pacleb, Stefan | BTC | 0.0199 |
| Padden, Eileen | BTC | 0.0033 |
| Paddock, Thomas | BTC | 0.0101 |
| Paddu, Naveen Upadhyaya | BTC | 0.0049 |
| Paddu, Naveen Upadhyaya | CEL | 121.0802 |
| Paden, Lucas | CEL | 715.0117 |
| Paden, Mark | BTC | 0.0111 |
| Paderewski, Maxwell | BTC | 0.0314 |
| Paderewski, Maxwell | ETH | 1.0923 |
| Padgett , Stephen | USDC | 324.5241 |
| Padgett , Stephen | USDT ERC20 | 14.8000 |
| *Padgett, Eric* | ETH | - |
| Padgett, Eric | USDC | 890.4870 |
| Padgett, Joshua | AVAX | 0.6306 |
| Padgett, Joshua | BTC | 0.0003 |
| Padgett, Zachary | CEL | 5.9870 |
| Padgett, Zachary | SNX | 9.5064 |
| Padgett, Zachary | USDC | 103.2365 |
| Padierna, Adrian | OMG | 0.7728 |
| Padilla Jr, Jose Maria | BTC | 1.5466 |
| Padilla Jr, Jose Maria | USDC | 44.8000 |
| Padilla Melendez, Rafael R | BTC | 0.0016 |
| Padilla, Alejandro | BTC | 0.0023 |
| Padilla, Alex | ETH | 2.8894 |
| *Padilla, Alex* | USDC | - |
| *Padilla, Alexander* | BTC | - |
| *Padilla, Alexander* | XLM | - |
| Padilla, Amparo | USDC | 1,075.6635 |
| *Padilla, Anthony* | USDC | - |
| Padilla, Danny | ETH | 10.1109 |
| *Padilla, Dianitza* | OMG | - |
| *Padilla, Dianitza* | ZRX | - |
| *Padilla, Dianitza* | XRP | - |
| *Padilla, Hunter* | MATIC | - |
| *Padilla, Ian* | BTC | - |
| *Padilla, Ian* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Padilla, Ian* | USDC | - |
| Padilla, Jonathan Michael | BTC | 0.1296 |
| Padilla, Jonathan Michael | DOT | 100.2119 |
| Padilla, Jonathan Michael | USDC | 492.3602 |
| Padilla, Rodolfo | LTC | 0.1932 |
| *Padilla, Steven* | USDC | - |
| Padin, Damaris Shoshana | CEL | 92.5367 |
| Padin, Jose | BTC | 0.0213 |
| Padin, Jose | ETH | 0.0848 |
| Padin, Jose | XRP | 96.4544 |
| *Padjen, Adeline* | BTC | - |
| Padjen, Jonathan | BTC | 0.0017 |
| *Padjen, Jonathan* | LUNC | - |
| Pador, Ghitrell | USDC | 84.8000 |
| Padova, Michael | MANA | 0.4681 |
| *Padova, Michael* | USDT ERC20 | - |
| Padron, Damon | AVAX | 1.4956 |
| Padron, Damon | DOT | 7.8439 |
| Padron, Gerardo | BTC | 0.0003 |
| Padron, Jorney | BTC | 0.0002 |
| Padron, Oscar | BTC | 0.0073 |
| Padron, Oscar | ETH | 0.0291 |
| Padua, Raymond | BCH | 0.0845 |
| Padula, Brad | SOL | 37.7446 |
| *Padula, Brad* | USDC | - |
| Pae, Haneal | USDC | 983.7594 |
| Paek, Dae | BCH | 114.9878 |
| Paek, Jaeeun | CEL | 120.9812 |
| Paek, Jaeeun | UST | 9,938.5505 |
| Paesani, Alicia Courtney | BTC | 0.0015 |
| Paesani, Alicia Courtney | ETH | 0.1805 |
| Paez, Warren James | USDC | 5,035.7580 |
| *Paez, Warren James* | ZRX | - |
| *Pagan Santini, Ricardo Alberto* | BTC | - |
| *Pagan , Charles* | ADA | - |
| *Pagan, Jonathan* | MATIC | - |
| *Pagan, Jonathan* | ZEC | - |
| *Pagan-Rodriguez, Louis* | ETH | - |
| Page , Guy | XLM | 1,676.6445 |
| Page , Guy | XRP | 1,411.0926 |
| *Page, Derrick Allen* | BTC | - |
| *Page, Derrick Allen* | USDC | - |
| *Page, Derrick Allen* | DOT | - |
| *Page, Derrick Allen* | GUSD | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Page, Evan* | ADA | - |
| *Page, Gordon* | GUSD | - |
| *Page, Matthew* | MATIC | - |
| Page, Matthew | BTC | 0.0009 |
| *Page, Matthew* | DOT | - |
| *Page, Sekou Salazar* | BTC | - |
| Page, Sekou Salazar | USDC | 1,494.8000 |
| Page, Todd Randall | BTC | 0.0911 |
| Page, Wayne | BTC | 0.0964 |
| Page, Wayne | DOGE | 4,961.8051 |
| Page, Wayne | SOL | 17.1050 |
| Pagliara, Andrew | AVAX | 0.3907 |
| Pagliara, Andrew | USDC | 2,590.8356 |
| *Pagliarini, Anthony* | AAVE | - |
| *Pagliarini, Anthony* | BTC | - |
| *Pagliarini, Anthony* | CEL | - |
| *Pagliarini, Anthony* | MATIC | - |
| *Pagliarini, Anthony* | SNX | - |
| *Pagliarini, Anthony* | USDC | - |
| Paglione, Ryan | BTC | 0.0208 |
| Pagnanelli, Victor Carl | CEL | 36.5732 |
| *Pagulayan, Neil Rupert* | BTC | - |
| Pahk, Brian | BTC | 0.0848 |
| Pahl, Linda | BTC | 0.7147 |
| Paholak, Craig | DASH | 0.8257 |
| Pahulu, Ikaika | BTC | 0.0006 |
| Pahwa, Kallie | USDC | 5,494.8000 |
| Pai, Gina Lai | BTC | 0.0073 |
| Pai, Gina Lai | CEL | 36.2133 |
| Pai, Gina Lai | ETH | 1.4249 |
| *Paige, Khalid* | ADA | - |
| Paige, Khalid | USDC | 1.6956 |
| *Paik, Ji Hun* | CEL | - |
| *Paik, Ji Hun* | DOT | - |
| *Paik, Ji Hun* | ADA | - |
| *Paine, Dan* | ADA | - |
| *Paine, Dan* | BTC | - |
| Paini, Carolina Laura | BTC | 0.1551 |
| Paini, Carolina Laura | ETH | 1.3731 |
| Paisana, Filipa | BTC | 0.0010 |
| *Pajela, Jose* | GUSD | - |
| *Pajur, Nathan* | SNX | - |
| Pak, Brenda | USDC | 136.9464 |
| Pak, Yang | BTC | 0.0012 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Pakatchian, Vahid* | ADA | - |
| Paklaian, Kyle | BTC | 0.0010 |
| *Pakyari, Said* | AVAX | - |
| *Palacios, Jakellene* | USDC | - |
| Palacios, Maria | USDC | 91.8000 |
| Palacios, Pablo | BTC | 0.0250 |
| Palacios, Pablo | BTC | 0.0249 |
| Palacios, Pablo | BTC | 0.0256 |
| Palacios, Pablo | BTC | 0.0079 |
| Palacios, Pablo | BTC | 0.0301 |
| Palacios, Pablo | BTC | 0.0301 |
| Palacios, Pablo | BTC | 0.0249 |
| Palacios, Pablo | BTC | 0.0256 |
| Palacios, Pablo | BTC | 0.0256 |
| Palacios, Pablo | BTC | 0.0301 |
| Palacios, Pablo | BTC | 0.0249 |
| Palacios, Pablo | BTC | 0.0256 |
| Palacios, Pablo | BTC | 0.0301 |
| Palacios, Pablo | BTC | 0.0318 |
| Palacios, Pablo | BTC | 0.0301 |
| Palacios, Pablo | BTC | 0.0256 |
| Palacios, Pablo | BTC | 0.0249 |
| Palacios, Pablo | BTC | 0.0318 |
| Palacios, Pablo | BTC | 0.0301 |
| Palanisamy Kuppuraj, Palani Rajan | ETH | 0.0081 |
| Palanisamy, Pary | AVAX | 3.3421 |
| Palanisamy, Pary | DOT | 13.3831 |
| Palanisamy, Pary | ETH | 1.0228 |
| Palanisamy, Pary | MATIC | 294.3243 |
| Palanisamy, Pary | SOL | 2.6090 |
| Palanisamy, Pary | SUSHI | 14.3675 |
| Palanisamy, Pary | XLM | 608.1701 |
| *Palanisamy, Saravanan* | BTC | - |
| *Palaniuk, Lane* | BTC | - |
| Palano, Samuel Phillip | BTC | 0.0212 |
| Palano, Samuel Phillip | ETH | 0.3089 |
| Palano, Samuel Phillip | USDC | 794.8000 |
| *Palatino, Jorge* | CEL | - |
| *Palazzo, Chris* | ETH | - |
| *Palazzo, Chris* | BTC | - |
| *Palazzo, Chris* | USDC | - |
| *Palazzo, Chris* | XLM | - |
| *Palazzo, Chris* | XRP | - |
| Palazzo, Lance De Grail | BTC | 0.0241 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Palazzolo, Nick | AVAX | 0.4174 |
| Palenov, Vladimir | BTC | 0.0016 |
| Palenov, Vladimir | ETH | 1.2767 |
| Palenov, Vladimir | XRP | 1,994.3585 |
| *Palenyy, Marina* | BTC | - |
| *Palenyy, Marina* | USDC | - |
| *Palenyy, Marina* | XLM | - |
| Palermo Sanchez, Fabian | MCDAI | 0.4100 |
| Paletsky, Faullin Marshall | AVAX | 9.3078 |
| Paletsky, Faullin Marshall | CEL | 36.4618 |
| Paletsky, Faullin Marshall | BTC | 0.7325 |
| Paley, Andrew R | BTC | 0.0024 |
| Paley, Andrew R | MATIC | 763.2375 |
| Palik, Josef | USDC | 994.8000 |
| Palka, Lukasz | BTC | 0.0167 |
| Palka, Lukasz | USDC | 2.6334 |
| Palkimas, Matthew Christopher | USDC | 2.7659 |
| Palko, Joel Robert | BTC | 0.0011 |
| *Palladino, Nicholas* | CEL | - |
| Pallais, Ernesto Ferdinando | BTC | 0.0021 |
| Pallais, Ernesto Ferdinando | ETH | 5.0074 |
| Pallasigui, Jaina Anne | ETH | 0.0270 |
| Pallasigui, Jaina Anne | USDC | 5,834.5592 |
| Palleti Venkata , Sreekar Reddy | LTC | 0.3652 |
| Palley, Avi R | CEL | 112.8499 |
| *Palm, Brandon* | BTC | - |
| *Palm, Brandon* | AAVE | - |
| *Palm, Brandon* | COMP | - |
| *Palm, Brandon* | MATIC | - |
| *Palm, Brandon* | UMA | - |
| *Palm, Brandon* | ZEC | - |
| *Palm, Brandon* | ZRX | - |
| *Palm, Mitchell* | AVAX | - |
| Palm, Travis John | USDC | 996.1300 |
| Palmateer, Kevin | BTC | 0.0306 |
| *Palmateer, Ryan* | BTC | - |
| *Palmateer, Ryan* | ETH | - |
| *Palmateer, Ryan* | MATIC | - |
| *Palmateer, Ryan* | AVAX | - |
| *Palmateer, Ryan* | SOL | - |
| *Palmateer, Sherry Deane* | AVAX | - |
| Palmateer, Sherry Deane | BTC | 0.0051 |
| Palmateer, Sherry Deane | MATIC | 109.0891 |
| Palmer, Bradley | BTC | 0.0362 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Palmer, Christopher* | BTC | - |
| *Palmer, Christopher* | ETH | - |
| *Palmer, Christopher* | MATIC | - |
| *Palmer, Eugene* | ADA | - |
| *Palmer, Eugene* | BTC | - |
| *Palmer, Eugene* | CEL | - |
| *Palmer, Jacob* | ADA | - |
| *Palmer, Jacob* | USDC | - |
| *Palmer, James* | GUSD | - |
| Palmer, Joseph | AVAX | 8.7170 |
| *Palmer, Micah* | BTC | - |
| Palmer, Nate | ETH | 0.0054 |
| *Palmer, Roger* | BSV | - |
| *Palmer, Roger* | ZEC | - |
| *Palmer, Ryan* | USDC | - |
| Palmer, Tyler | ETH | 0.0538 |
| *Palmeri, Joseph* | BTC | - |
| Palmieri, Michael | USDC | 2,506.5208 |
| Palmieri, Michael | USDC | 113.9764 |
| Palmiter, Robert Wayne | BTC | 0.8687 |
| Palmiter, Robert Wayne | ETH | 11.6680 |
| *Palomar, Noah* | MATIC | - |
| Palomares, Allan | SNX | 211.8181 |
| Palomo, Jose | ADA | 411.9999 |
| Palomo, Jose | MATIC | 164.0247 |
| *Palosaari, Robert* | MATIC | - |
| *Palosaari, Robert* | LINK | - |
| Palosaari, Robert | SOL | 1.1536 |
| Palumbo, Eric | BTC | 0.0245 |
| Palumbo, Robert | BTC | 0.0111 |
| *Paluzzi, Anthony A* | BTC | - |
| *Paluzzi, Anthony A* | EOS | - |
| Paluzzi, Anthony A | ETH | 0.0745 |
| Paluzzi, Anthony A | USDC | 5,998.6480 |
| *Pammant, Luke Alexander* | ADA | - |
| Pammant, Luke Alexander | ETH | 0.0035 |
| Pammant, Luke Alexander | USDC | 0.1072 |
| *Pampena, Kristena* | BTC | - |
| *Pamplona, Carlos* | ETH | - |
| Pamula, Pradeep Kumar | XLM | 1,644.9774 |
| *Pan, Emmett* | ETH | - |
| *Pan, Henry* | BTC | - |
| *Pan, Henry* | ETH | - |
| Pan, Junda | AVAX | 0.5382 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Pan, Kung Yu | BTC | 0.0002 |
| Pan, Ling | AVAX | 99.4906 |
| *Pan, Ling* | LUNC | - |
| *Panagiotopoulos, Peter* | USDT ERC20 | - |
| Panagiotopoulos, Theodore | BTC | 0.0015 |
| Panajchariya, Pakorn | BTC | 0.0004 |
| Panajchariya, Pakorn | CEL | 192.4844 |
| Panajchariya, Pakorn | SNX | 663.7066 |
| Panameno, Claudia | USDC | 53.5000 |
| *Panchal , Jignesh* | DOT | - |
| *Panchal , Jignesh* | MATIC | - |
| Panchal, Nilay | BTC | 0.0023 |
| Pancio, Andy John | AVAX | 0.5297 |
| Pancio, Andy John | CEL | 121.0024 |
| Pancis , Jeffrey J | CEL | 89.4953 |
| Pande, Siddharth C | BTC | 0.0025 |
| Pande, Siddharth C | GUSD | 394.8000 |
| Pandey, Pratibha | BTC | 0.0056 |
| Pandey, Pratibha | ETH | 0.0766 |
| Pandey, Pratibha | USDC | 393.5282 |
| Pandey, Pushkar | USDC | 541.6200 |
| Pandey, Saurav | ETH | 0.1343 |
| *Pandidurai, Karthikeyan* | MATIC | - |
| Pandidurai, Karthikeyan | BTC | 0.0724 |
| Pandidurai, Karthikeyan | SOL | 50.1090 |
| Pandidurai, Karthikeyan | USDC | 5,236.6900 |
| *Pandit, Abhishek* | ADA | - |
| *Pandl, Conor* | BAT | - |
| Pandl, Conor | BTC | 0.0070 |
| *Pandl, Conor* | USDC | - |
| Pando Heredia, Joel | BTC | 0.0090 |
| Pando Heredia, Joel | ETH | 0.0288 |
| Pando Heredia, Joel | ZEC | 0.1206 |
| *Pandya, Sameer* | USDC | - |
| Paney, Corey | BTC | 0.0161 |
| Pang, Menglan | BTC | 0.0066 |
| Pang, Menglan | USDC | 294.8000 |
| Pang, Menglan | ETH | 0.1520 |
| Pang, Peter Tae-Hyun | AVAX | 0.6396 |
| Pang, Peter Tae-Hyun | BTC | 0.0015 |
| *Pang, Poyi* | ETH | - |
| Pangilinan, Kennethoneal Low | ETH | 0.0761 |
| Pangilinan, Kennethoneal Low | USDC | 19.8000 |
| *Paniagua, Matthew* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Paniagua, Matthew* | GUSD | - |
| Paniagua, Roberto | BTC | 0.0032 |
| Panici, Christopher | BTC | 0.0040 |
| Panico, Andrew | SOL | 5.8992 |
| *Panigutti, Lance* | PAXG | - |
| Panigutti, Lance | BTC | 0.0103 |
| *Panikulangara, Abilash* | USDT ERC20 | - |
| Panikulangara, Anilash Alosious | CEL | 952.5854 |
| Panikulangara, Anilash Alosious | MATIC | 6,412.4535 |
| Panikulangara, Anilash Alosious | USDC | 317.6759 |
| Panin, Aleksandr | CEL | 32.3668 |
| Panjabi, Kush | BTC | 0.0010 |
| *Panjabi, Kush* | USDC | - |
| Pankani, Dan | USDC | 991.0402 |
| Pannkuk, Abbie | BTC | 0.0003 |
| Pannkuk, Ian | BTC | 0.0003 |
| *Pannkuk, Ian* | BCH | - |
| Pannu, Avtar Singh | ETH | 1.5979 |
| *Pannu, Prabhjot* | ADA | - |
| *Panopulos, Vasili Chris* | USDC | - |
| Pansare, Sourabh | BTC | 0.0081 |
| Pansare, Sourabh | ETH | 0.0086 |
| *Panszi, Cody* | BTC | - |
| *Panszi, Teresa* | BTC | - |
| *Pant, Binod* | BTC | - |
| *Pantazopoulos, Vassilios G* | BTC | - |
| *Pantazopoulos, Vassilios G* | CEL | - |
| *Pantelis, Alexander* | ADA | - |
| *Pantelis, Alexander* | MATIC | - |
| *Pantelis, Alexander* | USDC | - |
| *Pantelis, Alexander* | ETH | - |
| *Pantier, James* | AAVE | - |
| *Pantier, James* | ADA | - |
| *Pantier, James* | BTC | - |
| *Pantier, James* | COMP | - |
| *Pantier, James* | ETH | - |
| *Pantier, James* | SNX | - |
| *Pantier, James* | USDC | - |
| Pantig, Patrick | BTC | 0.0035 |
| *Pantini, Terry Jay* | ADA | - |
| *Pantini, Terry Jay* | BTC | - |
| *Pantini, Terry Jay* | LUNC | - |
| *Pantoja Otero, Jonsseph* | BTC | - |
| *Pantoja Otero, Jonsseph* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Pantoja Otero, Jonsseph* | DOT | - |
| Pantoja, Jonathan | DOT | 2.4601 |
| Pantoja, Jorge | MCDAI | 13.0338 |
| Panttila, Joel | ETH | 1.3502 |
| Panttila, Joel | XRP | 5,115.1429 |
| *Pantzke, Gina* | MATIC | - |
| Panyala, Maheshwar | CEL | 0.9990 |
| Panyala, Maheshwar | USDC | 1.9878 |
| Panzella, William | DOGE | 1,070.5651 |
| Paolini, Sandro | BTC | 0.0016 |
| Paolini, Sandro | ETH | 7.1186 |
| Paone, Marilyn | BTC | 0.1616 |
| Papa, Brooke Delaney | BTC | 0.0019 |
| Papa, Brooke Delaney | SNX | 8.0827 |
| Papa, Brooke Delaney | SOL | 0.4006 |
| *Papaccio, Zach* | USDC | - |
| Papadakis, Christopher | BTC | 0.0009 |
| Papadopoulos, Alex | BTC | 0.0241 |
| *Papalia, Mike* | BTC | - |
| Papayannis, Pericles | MATIC | 65.3828 |
| *Papayoanu, Luke* | GUSD | - |
| Papez, Daniel | ADA | 179.8914 |
| Paphala, Jantana | ETH | 0.4178 |
| Papier, Mark | BTC | 0.0283 |
| *Papier, Mark* | CEL | - |
| Papier, Mark | MATIC | 678.3044 |
| Papier, Mark | MCDAI | 2.1985 |
| Pappas, Alexander | BTC | 0.0015 |
| Pappas, Alexander | SOL | 71.5742 |
| Pappas, Andrew | BTC | 0.0058 |
| Pappas, Andrew | DOGE | 830.2451 |
| Pappas, Andrew | DOT | 43.4143 |
| Pappas, Andrew | ETH | 0.0902 |
| Pappas, Andrew | ETH | 0.4350 |
| *Pappas, Andrew* | USDT ERC20 | - |
| Pappas, Niko Konstantine | BTC | 0.0800 |
| *Pappas, Patrick* | USDC | - |
| *Pappas, Patrick* | XLM | - |
| *Pappas, Patrick* | ADA | - |
| *Pappas, Patrick* | BTC | - |
| Pappas, Patrick | ETH | 2.1586 |
| Parada, Jesus | BTC | 0.0388 |
| Parada, Joaquin Carlos | BTC | 0.1168 |
| Paradise Foulke, Cooper | BTC | 0.0087 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Paradise Foulke, Cooper | ETH | 0.1860 |
| Paradise Foulke, Madelaine Gisella | BTC | 0.0021 |
| Paragioudakis, George | ADA | 244.2283 |
| Paragioudakis, George | BAT | 165.2437 |
| Paragioudakis, George | BTC | 0.0211 |
| Paragioudakis, George | ETH | 0.6981 |
| Paragioudakis, George | LINK | 35.3239 |
| Paragioudakis, George | LTC | 4.0101 |
| Paragioudakis, George | MCDAI | 26.4841 |
| Paragioudakis, George | UNI | 14.5236 |
| Paragioudakis, George | USDC | 308.1462 |
| *Paragioudakis, George* | XRP | - |
| *Parahus, Sean* | USDC | - |
| Parahus, Sean | SOL | 52.0525 |
| Parameswaran, Vidhya | ETH | 0.1857 |
| Parameswaran, Vidhya | SOL | 0.8992 |
| Parameswaran, Vidhya | USDC | 994.8000 |
| *Parangan, Jalene* | BTC | - |
| Parashar, Rajat | BTC | 0.0157 |
| Parastaran, Arman | BTC | 0.0010 |
| *Pardee, Josiah* | BTC | - |
| *Pardo, David* | ETH | - |
| Pardo, David | BTC | 0.1199 |
| Pardo, David | LINK | 70.8103 |
| Pardo, David | LTC | 1.5394 |
| Pardo, David | MATIC | 1,037.2344 |
| *Paredes, Alex* | ADA | - |
| *Paredes, Alex* | AVAX | - |
| *Paredes, Alex* | BTC | - |
| *Paredes, Alex* | USDC | - |
| *Paredes, Heriberto Clark* | BTC | - |
| *Paredes, Heriberto Clark* | ETH | - |
| Paredes, Marlon | USDC | 2,994.8000 |
| *Parente, Gaetano* | USDC | - |
| Parfiles, Ysaak | DOT | 54.6980 |
| Pargeon, Jason | MATIC | 13.2166 |
| *Parham, Stephen* | 1INCH | - |
| *Parham, Stephen* | SUSHI | - |
| *Parham, Stephen* | LINK | - |
| *Parham, Stephen* | UMA | - |
| Parikh, Anise | USDT ERC20 | 96,710.7895 |
| Parikh, Ashirvad | USDC | 2,500.9100 |
| *Parikh, Mehul Rajesh* | BTC | - |
| Parikh, Mehul Rajesh | USDC | 1,994.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Parikh, Milind | MATIC | 6,398.0450 |
| Parikh, Milind | SNX | 1,043.4350 |
| *Parikh, Paavan* | MATIC | - |
| *Parikh, Paavan* | BTC | - |
| Parikh, Pallav Dipakkumar | AVAX | 0.6975 |
| Paris, Ricardo | BTC | 0.0249 |
| *Parisi, Michael James* | USDC | - |
| Parisi, Michael James | BTC | 0.1001 |
| Parisi, Michael James | CEL | 4,939.4303 |
| Park, Alex | BTC | 0.0008 |
| *Park, Alex* | USDC | - |
| Park, Andy | BTC | 0.0114 |
| Park, Arnold | ADA | 32,127.2511 |
| Park, Arnold | BTC | 0.8039 |
| Park, Brandon | BTC | 0.0429 |
| Park, Brandon | ZEC | 4.9713 |
| *Park, Edward* | BCH | - |
| *Park, Edward* | BSV | - |
| Park, Edward | BTC | 0.0000 |
| Park, Gage | BTC | 0.0008 |
| *Park, Hayoung* | CEL | - |
| *Park, Humberto Kim* | BTC | - |
| *Park, Humberto Kim* | DASH | - |
| Park, Jebediah Kuivato | LUNC | 1,280,702.1822 |
| Park, Jeremy | BTC | 0.0034 |
| Park, Jeremy | ETH | 0.3091 |
| *Park, Jeremy* | USDC | - |
| Park, Jeremy | ETC | 0.3161 |
| *Park, Jongmun* | USDC | - |
| Park, Jongmun | USDT ERC20 | 0.6100 |
| Park, Joon | ETH | 0.6754 |
| Park, Joon | MANA | 2,019.1255 |
| Park, Joseph | ADA | 15,408.3702 |
| *Park, Joyce* | SOL | - |
| Park, Julian Warner | BTC | 0.0012 |
| Park, Jung Hwan | BTC | 0.0013 |
| *Park, Jung Woo* | USDC | - |
| *Park, Jung Woo* | MATIC | - |
| Park, Justin | BTC | 0.0562 |
| *Park, Kevin* | ETH | - |
| *Park, Kevin* | ADA | - |
| *Park, Kevin* | BTC | - |
| Park, Lindsay | BTC | 0.0466 |
| Park, Lindsay | ETC | 15.9206 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Park, Lindsay | ZEC | 4.9713 |
| Park, Liz | USDC | 72.9757 |
| Park, Michael | ETH | 0.0165 |
| Park, Min | BTC | 0.0036 |
| *Park, Nam Suk* | BSV | - |
| *Park, Nam Suk* | BTC | - |
| Park, Nicklaus Min | ADA | 995.2511 |
| Park, Nicklaus Min | BTC | 0.0022 |
| *Park, Randy* | USDC | - |
| Park, Richard | SOL | 33.1395 |
| Park, Richard | USDC | 3,044.8000 |
| *Park, Sangchun* | BTC | - |
| *Park, Sean* | USDC | - |
| Park, Semin | ETH | 0.0807 |
| *Park, Semin* | BTC | - |
| Park, Sung | MATIC | 433.0917 |
| Park, Tae Min | USDT ERC20 | 274.7980 |
| Park, Thomas | SOL | 4.7815 |
| *Park, Tj* | USDC | - |
| Park, William | BTC | 0.3741 |
| Park, William | ETH | 7.3068 |
| Park, William | ZEC | 28.4396 |
| *Park, Zachary* | ETH | - |
| *Park, Zachary* | BTC | - |
| *Parker, Beau* | BTC | - |
| Parker, Bernard | BTC | 0.0107 |
| Parker, Cole Justice | BTC | 0.0123 |
| Parker, Cynthia | USDC | 367.8500 |
| Parker, Cynthia | USDT ERC20 | 44.5400 |
| Parker, Daniel | CEL | 32.3099 |
| Parker, Daniel | USDC | 42.2305 |
| Parker, David | BTC | 0.0069 |
| Parker, David | ETH | 0.0776 |
| *Parker, Don* | ADA | - |
| *Parker, Don* | AVAX | - |
| Parker, Don | BTC | 0.0034 |
| Parker, Don | ETH | 0.3020 |
| *Parker, Don* | SOL | - |
| *Parker, Don* | USDC | - |
| Parker, Ian | BTC | 0.0010 |
| Parker, Ian | CEL | 71.7826 |
| *Parker, John* | USDC | - |
| Parker, Jonathan | USDT ERC20 | 89.3324 |
| Parker, Judith | AVAX | 0.2920 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Parker, Judith | BTC | 0.0003 |
| *Parker, Justin* | BTC | - |
| *Parker, Justin* | SOL | - |
| *Parker, Kurt* | SOL | - |
| *Parker, Kurt* | ADA | - |
| *Parker, Kurt* | LUNC | - |
| *Parker, Kurt* | USDT ERC20 | - |
| *Parker, Matthew James* | BTC | - |
| *Parker, Matthew James* | CEL | - |
| *Parker, Robert* | USDC | - |
| *Parker, Sean* | BTC | - |
| Parker, Shane | ETH | 0.1718 |
| *Parker, Shane* | USDC | - |
| *Parker, Shane* | XLM | - |
| Parker, Suny | AVAX | 195.5306 |
| *Parker, Susan* | USDC | - |
| Parker, Todd | BTC | 0.0040 |
| Parker, Tyler | BTC | 0.0239 |
| Parker, Tyler Dean | BTC | 0.0015 |
| Parker, Yolanda | ZEC | 0.3841 |
| *Parkey, Jayce* | ADA | - |
| *Parkey, Jayce* | BTC | - |
| *Parkey, Jayce* | DOT | - |
| Parkinson, Donna Jeanne | CEL | 32.3104 |
| Parkinson, Donna Jeanne | ETH | 2.0218 |
| Parks, Adam | BTC | 0.8294 |
| *Parks, Jack* | BTC | - |
| *Parks, Joshua* | BTC | - |
| Parks, Raymond | ETH | 0.0057 |
| Parks, Richard Patrick | BTC | 0.0011 |
| *Parks, Richard Patrick* | ETH | - |
| Parks, Thomas | BTC | 0.0240 |
| Parks, Thomas | ETH | 1.8770 |
| *Parlin, Dawn* | ZEC | - |
| Parlin, Dawn | COMP | 1.7263 |
| Parlin, Dawn | EOS | 96.4884 |
| *Parlo, Joshua Todd* | BTC | - |
| Parmantier,  Raymond Gerard | BTC | 0.0011 |
| *Parmar, Alpesh* | BTC | - |
| Parmar, Ashish | MATIC | 2,977.7809 |
| Parmar, Bhumikabahen  Jashvantbhai | BTC | 0.0016 |
| Parmar, Bhumikabahen  Jashvantbhai | ETH | 0.1429 |
| Parmar, Kamalpreet | DOT | 6.4819 |
| Parmar, Kamalpreet | PAXG | 0.5651 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Parmar, Punit | USDC | 4,994.8000 |
| Parnaso, Roland Hope Refrado | CEL | 36.6002 |
| *Parnell , Keith* | USDT ERC20 | - |
| *Parnell , Keith* | LUNC | - |
| *Parnell , Noah* | LTC | - |
| *Parod, David* | BTC | - |
| *Parod, David* | ETH | - |
| *Parpart, Jason Rodger* | BTC | - |
| *Parr, Adam Graham* | MATIC | - |
| *Parr, Adam Graham* | BTC | - |
| *Parr, Adam Graham* | ETH | - |
| Parra, Eduardo Manuel | CEL | 36.9594 |
| Parra, Eduardo Manuel | SOL | 19.6852 |
| Parra, Eli | ETH | 0.0048 |
| *Parra, Leonardo* | BTC | - |
| Parra, Mark | USDC | 29.0079 |
| Parrack, John | ETH | 0.0527 |
| Parrado, Christopher Gabriel | XRP | 45,286.7009 |
| Parrado, Christopher Gabriel | CEL | 37.0494 |
| *Parran, Shareef* | GUSD | - |
| Parrillo, Patrick Sevino | CEL | 119.0245 |
| *Parris, Grant* | BCH | - |
| *Parris, Matthew* | GUSD | - |
| *Parris, Matthew* | BTC | - |
| *Parrish, Hayden* | BTC | - |
| Parrish, Hayden | GUSD | 61.4107 |
| Parrott, James | BTC | 0.2292 |
| *Parsekhian, Ara* | BTC | - |
| *Parsekhian, Ara* | CEL | - |
| *Parsekhian, Ara* | LTC | - |
| *Parsekhian, Ara* | MATIC | - |
| *Parsekhian, Ara* | SNX | - |
| *Parsell, Eduardo* | BTC | - |
| *Parsell, Eduardo* | USDC | - |
| Parsons, Andrew | USDT ERC20 | 1.9758 |
| *Parsons, Christopher* | BTC | - |
| *Parsons, Daris* | DASH | - |
| Parsons, Daris | UNI | 9.9581 |
| *Parsons, Joshua* | ETH | - |
| Parsons, Joshua | BTC | 0.0008 |
| *Parsons, Joshua* | USDC | - |
| Parsons, Roger Connel | BTC | 1.0980 |
| *Partida , Juan* | BTC | - |
| *Partida , Juan* | DOT | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Partida , Juan* | ETH | - |
| Partida , Juan | MATIC | 0.8606 |
| *Partida , Juan* | USDC | - |
| *Partida , Juan* | XLM | - |
| Partin, Robert | BTC | 0.0156 |
| *Partin, Travis* | BTC | - |
| Partners, Llc, Jumpstart | BTC | 0.0628 |
| *Partyka, Cody* | BTC | - |
| Partyka, Cody | ETH | 0.0719 |
| Paruthooli, Tejas | BTC | 0.0003 |
| *Parvathaneni, Sai Abhinav* | BTC | - |
| *Parys, Joe* | USDC | - |
| Parys, Joe | ETH | 0.0027 |
| Pascal, Alex | ADA | 277.7190 |
| Pascal, Alex | BTC | 0.0199 |
| Pascal, Alex | ETH | 2.3735 |
| Pascal, Alex | SOL | 9.8444 |
| *Pascal, Jeffery* | BTC | - |
| Paschall, Donavon | BTC | 0.1089 |
| Paschall, Jason | BTC | 0.0001 |
| Pasciuti, Amatangelo | BTC | 0.0315 |
| *Pasciuto, Michael* | AVAX | - |
| Pasciuto, Michael | DOT | 0.1585 |
| *Pasciuto, Michael* | ETH | - |
| *Pasciuto, Michael* | LINK | - |
| *Pasciuto, Michael* | MATIC | - |
| *Pasciuto, Michael* | UNI | - |
| *Pasciuto, Michael* | ADA | - |
| *Pasciuto, Michael* | BTC | - |
| *Pasciuto, Michael* | USDC | - |
| *Pascua, James* | ADA | - |
| Pascual, Aaron | BTC | 0.1638 |
| Pascual, Aaron | ETH | 2.9789 |
| Pasham, Ashik Reddy | BTC | 0.1955 |
| Pasham, Ashik Reddy | ETH | 0.1010 |
| *Pashko, Theodore* | USDC | - |
| *Pashko, Theodore* | ADA | - |
| *Pashko, Theodore* | BTC | - |
| *Pasken, Timothy Joseph* | USDC | - |
| *Pasken, Timothy Joseph* | ADA | - |
| *Pasken, Timothy Joseph* | BTC | - |
| Pasken, Timothy Joseph | CEL | 3,215.4303 |
| *Pasken, Timothy Joseph* | MATIC | - |
| Paskvan, Drake | BTC | 0.0033 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Paskvan, Drake | ETH | 0.0576 |
| Pasquali, Marco | ADA | 1,531.0167 |
| Pasquali, Marco | BTC | 0.0850 |
| Pasquali, Marco | ETH | 1.1966 |
| Pasquariello , James V | CEL | 111.7915 |
| Pasquesi, Giancarlo | SOL | 3.1032 |
| Pasricha, Manik | BTC | 0.0719 |
| *Passalacqua, Lawrence* | AVAX | - |
| Passalacqua, Lawrence | BTC | 0.0011 |
| Passantino , Steven | BTC | 0.0116 |
| Passmore, Jeremy | BAT | 65.1160 |
| Passmore, Joshua Michael | BTC | 0.0067 |
| *Passmore, Joshua Michael* | USDC | - |
| Pasternak, Chase | BTC | 0.0270 |
| Pasternak, Chase | ETH | 0.5378 |
| Pasternak, Chase | SOL | 19.7478 |
| *Pastor, Joaquin* | BTC | - |
| *Pastor, Joaquin* | USDC | - |
| Pastrana, Allek | ETH | 0.0035 |
| Pastrana, Allek | ZEC | 0.0363 |
| Patanroi, Daniel | USDC | 9,994.8000 |
| *Pate, Houston* | BTC | - |
| *Pate, Houston* | USDC | - |
| Pate, Jeremy | ADA | 5,857.5979 |
| Pate, Jeremy | BSV | 0.3043 |
| Pate, Jeremy | BTC | 1.4517 |
| Pate, Jeremy | DOGE | 6,382.1113 |
| Pate, Jeremy | ETH | 10.6374 |
| Pate, Jeremy | XTZ | 26.8766 |
| Pate, Jordan | BTC | 0.0024 |
| *Pate, Justin* | BTC | - |
| Pate, Mark | SNX | 37.5957 |
| *Pate, Tristan* | BTC | - |
| *Pate, Tristan* | LTC | - |
| Patel , Vishal | ADA | 28.7859 |
| Patel , Vishal | BTC | 0.0033 |
| Patel , Vishal | ETH | 0.0563 |
| *Patel , Vishal* | MATIC | - |
| Patel, Ajay | USDC | 19,994.8000 |
| *Patel, Alan* | USDC | - |
| Patel, Ameet | ETH | 0.1084 |
| *Patel, Ankur* | DOT | - |
| *Patel, Ankur* | BTC | - |
| *Patel, Ankur* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Patel, Avinash* | BCH | - |
| *Patel, Avinash* | XLM | - |
| Patel, Bhavik | ETH | 0.0179 |
| Patel, Chatan | DOT | 20.9519 |
| Patel, Chatan | LINK | 99.9962 |
| Patel, Chatan | MATIC | 352.5633 |
| Patel, Chintankumar | BTC | 0.0017 |
| Patel, Chirag | ETH | 0.2540 |
| Patel, Chirag | DOT | 7.0577 |
| Patel, Darpan | USDC | 4.8000 |
| Patel, Darshak Chandrakant | ETH | 0.0980 |
| *Patel, Darshak Chandrakant* | ADA | - |
| *Patel, Deep* | ETH | - |
| *Patel, Deep* | ADA | - |
| *Patel, Deep* | BTC | - |
| Patel, Deep Bharat | BTC | 0.0012 |
| *Patel, Devan* | USDC | - |
| *Patel, Deven* | BTC | - |
| *Patel, Dhiren* | PAX | - |
| Patel, Dhru | LINK | 41.3856 |
| Patel, Dhruv | SOL | 4.2748 |
| Patel, Dhruvin | ETH | 1.6722 |
| *Patel, Dipak* | USDC | - |
| Patel, Dipen | ETH | 0.4499 |
| Patel, Dipen | GUSD | 1.2700 |
| Patel, Dipen | MCDAI | 39.8536 |
| Patel, Dipten | AVAX | 65.1936 |
| Patel, Diptesh | USDT ERC20 | 56.7773 |
| Patel, Divyanshu Shailesh | BTC | 0.0240 |
| Patel, Divyanshu Shailesh | DOT | 15.8206 |
| Patel, Divyanshu Shailesh | ETH | 0.4086 |
| Patel, Divyanshu Shailesh | USDC | 203.4430 |
| Patel, Fenil | LINK | 290.2229 |
| Patel, Gaurav | BTC | 0.0002 |
| Patel, Harsh | USDC | 26.9610 |
| Patel, Hemal | MATIC | 143.2595 |
| Patel, Hiral | AVAX | 0.8041 |
| *Patel, Hiren* | LUNC | - |
| Patel, Janak | ADA | 33,994.2511 |
| Patel, Jatin | BTC | 0.0152 |
| Patel, Jatin | XLM | 8.4274 |
| Patel, Jay | BTC | 0.0166 |
| Patel, Jay Prakash | BTC | 0.0066 |
| Patel, Jiger | BTC | 0.0078 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Patel, Jinesh | ADA | 455.6892 |
| Patel, Kaushal | BNT | 974.6098 |
| Patel, Kaushal | BTC | 0.9999 |
| Patel, Kaushal | ETH | 30.0004 |
| Patel, Kishan | SOL | 14.1267 |
| Patel, Krishn | ETH | 3.3115 |
| *Patel, Kunal* | BCH | - |
| *Patel, Kunal* | BSV | - |
| *Patel, Kunal* | XLM | - |
| *Patel, Kush* | BTC | - |
| Patel, Mahendrakumar | AVAX | 0.4311 |
| *Patel, Manish J* | BTC | - |
| *Patel, Mehul* | BTC | - |
| Patel, Mehul S | COMP | 0.1041 |
| *Patel, Mehul S* | LUNC | - |
| Patel, Mehul S | UST | 189.5505 |
| Patel, Milin | BTC | 0.0632 |
| Patel, Neel | SOL | 0.8992 |
| Patel, Nihir Pravinchandra | ETH | 0.1043 |
| Patel, Nikita | ADA | 4,294.8538 |
| Patel, Nilaben Vinod | CEL | 35.1059 |
| Patel, Nilesh | BTC | 0.0004 |
| Patel, Niraj Chandrakant | CEL | 36.9147 |
| Patel, Nirav | BCH | 5.1275 |
| *Patel, Nirav* | BNT | - |
| *Patel, Nirav* | SNX | - |
| *Patel, Nirav* | USDC | - |
| Patel, Pankaj Narotambhai | LINK | 1,121.3967 |
| *Patel, Parth* | BTC | - |
| Patel, Parth G | BTC | 0.0003 |
| Patel, Prajesh | BTC | 0.0062 |
| Patel, Prakash | BTC | 0.0031 |
| Patel, Prerak | ETH | 0.0947 |
| Patel, Priyank | BTC | 0.0155 |
| Patel, Priyank | BTC | 0.0649 |
| Patel, Priyank | ETH | 4.6630 |
| Patel, Rahulkumar | ETH | 0.1691 |
| *Patel, Rahulkumar* | LUNC | - |
| Patel, Rahulkumar | USDC | 324.8000 |
| *Patel, Raj Rakeshkumar* | BTC | - |
| *Patel, Rikky* | LUNC | - |
| Patel, Rishal | BTC | 0.0078 |
| Patel, Ritesh | MCDAI | 257.4481 |
| *Patel, Rushit* | GUSD | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Patel, Samir | AVAX | 5.9256 |
| Patel, Samir | BTC | 0.1002 |
| Patel, Samir | MANA | 338.8721 |
| *Patel, Shailan* | BTC | - |
| *Patel, Shailan* | DOT | - |
| *Patel, Shailan* | USDT ERC20 | - |
| *Patel, Shital Kantilal* | DOT | - |
| Patel, Shivam Parimalbhai | BTC | 0.0191 |
| Patel, Shivam Parimalbhai | ETH | 0.1724 |
| Patel, Shyam C | ETH | 0.6995 |
| Patel, Shyam C | AVAX | 0.5396 |
| Patel, Siddharth | AVAX | 2.1186 |
| Patel, Siddharth | DOT | 13.5619 |
| Patel, Siddharth | MATIC | 189.8595 |
| *Patel, Sneh Sanjay* | BTC | - |
| *Patel, Sneh Sanjay* | ETH | - |
| *Patel, Tarak* | ETH | - |
| Patel, Tusharkumar P | BTC | 0.0023 |
| Patel, Tusharkumar P | USDT ERC20 | 494.6001 |
| Patel, Vaibhav | BTC | 0.0007 |
| Patel, Vatsal | ETH | 2.0857 |
| Patel, Vikas | BTC | 0.0960 |
| Patel, Vinod Naginbhai | CEL | 35.3019 |
| *Patel, Vishal* | USDC | - |
| *Patel, Vishal* | XTZ | - |
| Patel, Vishal | DOT | 31.6319 |
| Patel, Viteshkum B | LINK | 5.8562 |
| Patel, Viteshkum B | BTC | 0.0016 |
| *Patel, Vivek Ramesh* | AVAX | - |
| Patel, Vivek Ramesh | CEL | 37.0176 |
| *Patel, Vraj* | BCH | - |
| *Patel, Vraj* | CEL | - |
| *Patel, Vraj* | DASH | - |
| *Patel, Vraj* | EOS | - |
| *Patel, Vraj* | LTC | - |
| *Patel, Vraj* | SNX | - |
| *Patel, Vraj* | USDC | - |
| *Patel, Vraj* | XLM | - |
| *Patel, Vraj* | BTC | - |
| *Patel, Vraj* | ETH | - |
| *Patel, Yatindra* | USDC | - |
| Paterra , Anthony | BTC | 0.0023 |
| Paterra , Anthony | ETH | 0.0244 |
| *Paterra , Anthony* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Paterra, Dominic | ETH | 1.0190 |
| Paterra, Dominic | ADA | 261.6621 |
| Paterra, Dominic | USDT ERC20 | 44.5435 |
| *Paterson, Ryan* | ADA | - |
| Paterson, Ryan | BTC | 0.0028 |
| Pathak, Puneet | AAVE | 60.6297 |
| Pathak, Puneet | BTC | 0.4218 |
| Pathak, Puneet | ETH | 2.0962 |
| Pathak, Puneet | UNI | 1,012.8470 |
| Pathak, Puneet | USDC | 7,085.8000 |
| Pathala, Kishore Kumar | USDC | 994.8000 |
| Pathammavong, Suwed | USDC | 294.8000 |
| Pathinathan, Gajamukesh | BTC | 0.0015 |
| Pathipaka, Samatha | SOL | 64.6292 |
| Patient, Benjamin | BTC | 0.0834 |
| Patil, Abhitabh Aneel | BTC | 0.0016 |
| Patil, Lohit | ETH | 0.0683 |
| Patil, Mallikarjuna | USDC | 92.3000 |
| Patil, Neil Aneel | DOT | 1,510.2509 |
| Patil, Neil Aneel | ETH | 38.9137 |
| Patil, Neil Aneel | LINK | 4,946.6717 |
| Patil, Neil Aneel | BTC | 0.0016 |
| Patil, Suyog Sudhakar | BTC | 0.0625 |
| Patil, Suyog Sudhakar | ETC | 41.7883 |
| *Patil, Yash* | ADA | - |
| *Patiño, Ricardo* | USDC | - |
| *Patiño, Ricardo* | XLM | - |
| Patkar, Snehal Mohan | BTC | 0.0009 |
| *Patlen Jr, Brian Kyle* | ETH | - |
| Patlen Jr, Brian Kyle | SNX | 64.8268 |
| *Patlen Jr, Brian Kyle* | USDC | - |
| Patne, Nikhil | BTC | 0.0023 |
| Paton, Robert | AAVE | 9.5755 |
| *Paton, Robert* | DOT | - |
| Paton, Robert | MATIC | 1,471.9145 |
| *Paton, Robert* | USDC | - |
| *Patrawala, Zakir Husain* | USDC | - |
| Patrick, Aaron M | BTC | 0.0097 |
| Patrick, Jeffrey | USDC | 4.9776 |
| *Patrick, Ryan* | BTC | - |
| *Patridge, Alan* | BTC | - |
| Patridge, Keith Samuel | CEL | 109.1053 |
| Patridge, Keith Samuel | CEL | 121.0802 |
| Patrouillard, Pierre | BTC | 0.0616 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Patry, Justin | AVAX | 0.6465 |
| Patry, Owen | BTC | 0.0032 |
| Patry, Owen | ETH | 0.0459 |
| *Pattanachinda , Michael* | USDC | - |
| *Pattanachinda , Michael* | BTC | - |
| *Pattanachinda , Michael* | ETH | - |
| *Patten, Lamarquis* | SNX | - |
| *Patterson Jr, Carl* | LTC | - |
| *Patterson, Adam* | LTC | - |
| Patterson, Cody | ADA | 63.1511 |
| Patterson, Cody | BTC | 0.0018 |
| *Patterson, Daniel* | BTC | - |
| *Patterson, Daniel* | ADA | - |
| Patterson, Daniel | DOT | 0.1778 |
| *Patterson, Daniel* | MATIC | - |
| *Patterson, Daniel* | SNX | - |
| Patterson, David | ETH | 0.9979 |
| Patterson, David | SOL | 99.8992 |
| *Patterson, Jeffrey Adam* | BTC | - |
| *Patterson, Jeffrey Adam* | ETH | - |
| *Patterson, Jeffrey Adam* | LINK | - |
| Patterson, Ken | BTC | 0.0173 |
| *Patterson, Kimberly* | ETH | - |
| *Patterson, Kimberly* | USDC | - |
| *Patterson, Logan* | USDC | - |
| *Patterson, Matthew* | BTC | - |
| *Patterson, Michael Joseph* | MATIC | - |
| *Patterson, Miles* | BTC | - |
| *Patterson, Randandolph* | BTC | - |
| *Patterson, Ronald* | BTC | - |
| Patterson, Ryan | BTC | 0.1820 |
| Patterson, Ryan Lee | BTC | 0.0015 |
| Patterson, Ryan Lee | USDC | 4,930.8288 |
| Patterson, Shane | BTC | 0.0010 |
| Patterson, William | AVAX | 0.8398 |
| Patterson, William | ETH | 1.4401 |
| *Pattisall, Joseph* | DOGE | - |
| *Patton , Miles* | BTC | - |
| Patton, Clay | BTC | 0.0009 |
| Patton, Clay | AVAX | 0.6915 |
| *Patton, Ryan* | ADA | - |
| *Patton, Terrance A* | BTC | - |
| Patty, John West | BTC | 0.0509 |
| Patzik, Zach | BTC | 0.0005 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Patzik, Zach | ETH | 0.0059 |
| Patzik, Zach | MATIC | 20.2595 |
| Patzik, Zach | ADA | 20.0511 |
| Paudel, Tek | SOL | 149.8992 |
| Paul Natale, Paul | BTC | 0.0379 |
| Paul Natale, Paul | ADA | 7,214.0013 |
| Paul, Andrew Harry | BTC | 0.0762 |
| *Paul, Chrissie Sarah* | USDC | - |
| *Paul, David* | BTC | - |
| Paul, David | ETH | 0.0163 |
| *Paul, David* | MATIC | - |
| *Paul, Dontae* | AVAX | - |
| *Paul, Dontae* | LTC | - |
| *Paul, Dontae* | MATIC | - |
| *Paul, Dontae* | SNX | - |
| Paul, Dontae | SOL | 0.3356 |
| *Paul, Dontae* | USDC | - |
| *Paul, Marlena* | BTC | - |
| Paul, Matthew Russell | BTC | 0.0251 |
| *Paul, Steven* | BTC | - |
| Paulescu, Victor Ovidiu | XRP | 1,293.6937 |
| Pauli, Kevin Christian | BTC | 0.2448 |
| Pauli, Kevin Christian | USDC | 19,994.8000 |
| Paulino, Carl | ETH | 0.0972 |
| Paulino, Chris | BTC | 0.0046 |
| *Paulino, Chris* | ETH | - |
| *Paulino, Elisaul* | ADA | - |
| *Paulino, Elisaul* | BTC | - |
| *Paulino, Elisaul* | SOL | - |
| *Paulino, John* | BTC | - |
| Paulino, John | USDT ERC20 | 21.6972 |
| *Paulino, Juan* | USDC | - |
| *Paulino, Starling* | ADA | - |
| *Paulius, Alexander* | BTC | - |
| Paulius, Alexander | ETH | 0.0012 |
| Paulius, Alexander | USDC | 1.8091 |
| *Paulo, Arneal* | BTC | - |
| Pauloo, Etienne | BTC | 0.0097 |
| *Pauls, Stephen* | BTC | - |
| *Paulsen, Christopher* | AAVE | - |
| *Paulsen, Christopher* | UNI | - |
| *Paulsen, Christopher* | USDC | - |
| *Paulsen, Kristi* | BTC | - |
| *Paulsen, Larry* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Paulsen, Travis | ETH | 0.5090 |
| Paulsen, Travis | BTC | 0.0277 |
| *Paulson, Cheryl* | BCH | - |
| Paulson, Cheryl | BTC | 0.0006 |
| Paulson-Luna, Markus | BTC | 0.0010 |
| Paulson-Luna, Markus | XLM | 1,337.7854 |
| Pauta, Boris | BTC | 0.0002 |
| Pauta, Boris | ETH | 0.0005 |
| Pavia, Jonathan | BTC | 0.0115 |
| Pavitch, Mark | ADA | 1,051.1542 |
| Pavlicenco, Maxim | BTC | 0.0048 |
| Pavlick, Steven | BTC | 0.0527 |
| *Pavlovic, Bryan* | DASH | - |
| *Pavlovic, Bryan* | EOS | - |
| *Pavlovic, Bryan* | KNC | - |
| *Pavlovic, Bryan* | LTC | - |
| *Pavlovic, Bryan* | ZEC | - |
| *Pavlovic, Brydon* | MCDAI | - |
| Pavlovic, Christopher L | BTC | 0.0047 |
| Pavlovic, Christopher L | ETH | 0.0169 |
| Pawelek, Avery | MCDAI | 486.4571 |
| Pawelek, Avery | BTC | 0.0009 |
| Pawelek, Avery | ETH | 0.0828 |
| *Pawlirzyn, William* | XLM | - |
| *Pawlush, Matt* | BTC | - |
| Paxson, Clint | BTC | 0.0140 |
| Paxton, Jack | AVAX | 8.8951 |
| Paxton, Jack | BTC | 0.0011 |
| *Paxton, Jared* | BTC | - |
| Paxton, Scott | BTC | 0.0069 |
| Paxton, William Scott | CEL | 139.2619 |
| Payne, Anthony | BTC | 0.0008 |
| *Payne, Gabe* | 1INCH | - |
| *Payne, Garrett* | BTC | - |
| Payne, Glenn | SNX | 650.8868 |
| Payne, Glenn | USDC | 431.3652 |
| *Payne, Jacob* | BTC | - |
| Payne, Lawrence Xavier | MATIC | 922.8908 |
| Payne, Lawrence Xavier | USDC | 2,494.8000 |
| *Payne, Matthew Brian* | BTC | - |
| Paynter, Jeffrey | BTC | 0.0049 |
| *Paynter, William* | BTC | - |
| *Paynter, William* | USDC | - |
| Payton, Jason E | ETH | 3.3323 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Payton, Nathan* | BTC | - |
| *Payton, Nathan* | MCDAI | - |
| *Payumo, Michael* | BTC | |
| Paz, Andres | USDC | 11,328.4718 |
| Paz, Enrique | ETH | 0.0169 |
| *Paz, Jose* | BTC | - |
| Paz, Kevin | BTC | 0.0004 |
| *Paz, Michael* | USDC | - |
| Peabody, William | GUSD | 2,891.9200 |
| Peace, William J | MCDAI | 467.8000 |
| Peacock, Kendall Paul | BTC | 0.0024 |
| *Peacock, Shannon Alan* | ETH | - |
| Peak, Michael Alan | BTC | 0.0909 |
| Peak, Michael Alan | USDC | 2,722.8000 |
| *Pearce, Brandon* | DOT | - |
| Pearce, Brandon | USDC | 3,381.4830 |
| Pearce, Brian Russell | CEL | 547.4166 |
| Pearce, Jonathan | BTC | 0.0008 |
| *Pearce, Richard* | BTC | - |
| *Pearce, Richard* | USDC | - |
| Pearlman, Leah | BTC | 6.7039 |
| Pearlman, Leah | USDC | 49,944.8000 |
| Pearl-Schwartz, David | BTC | 0.0033 |
| *Pearre, Christopher Ian* | LUNC | - |
| Pearre, Christopher Ian | BTC | 0.0015 |
| Pearson, Clayton | MATIC | 71.7595 |
| Pearson, Connor | BTC | 0.0047 |
| *Pearson, Curtis Lee* | BTC | - |
| *Pearson, Curtis Lee* | ETH | - |
| *Pearson, Curtis Lee* | SOL | - |
| *Pearson, Curtis Lee* | USDC | - |
| *Pearson, Curtis Lee* | SNX | - |
| *Pearson, Jim* | BTC | - |
| Pearson, Jim | ETH | 0.0114 |
| Pearson, John | ADA | 4.3936 |
| *Pearson, Keith* | BTC | - |
| Pearson, Melvin Frazier | USDC | 78.2620 |
| Pearson, Michael | BTC | 0.0170 |
| Pearson, Michael | ETH | 0.0459 |
| Pearson, Stephen | BTC | 0.0011 |
| Pearson-Myles, Tanya | BTC | 0.0006 |
| *Peasley, Alex* | GUSD | - |
| Peasley, Sean | USDC | 747.6880 |
| Peasley, Sean | BTC | 0.0341 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Peats, Edward Duane | BTC | 0.0009 |
| *Peavey, Enoch* | BTC | - |
| *Peavey, Enoch* | USDC | - |
| Pech, Gregory | BTC | 0.0671 |
| Pecheniuk, Dmytro | BTC | 0.0060 |
| *Pecheny, Dennis* | USDC | - |
| Pecheny, Dennis | SOL | 10.4283 |
| Peck, Alex | USDC | 421.5264 |
| *Peck, Cameron* | BTC | - |
| *Peck, David Minkyu* | MATIC | - |
| *Peck, David Minkyu* | SOL | - |
| *Peck, David Minkyu* | BTC | - |
| *Peck, David Minkyu* | GUSD | - |
| *Peck, David Minkyu* | USDC | - |
| *Peck, Douglas* | ETH | - |
| Peck, Douglas | XLM | 347.5354 |
| Peck, Jason | BTC | 0.0016 |
| Peck, Jason Alexander | BTC | 0.0121 |
| Peck, Lori | ETH | 0.1412 |
| Pecoraro , Anthony | ADA | 131.8388 |
| *Pecot, Elijah* | MATIC | - |
| *Pecot, Elijah* | SOL | - |
| *Pecot, Elijah* | AVAX | - |
| *Pecot, Elijah* | BTC | - |
| *Pecot, Elijah* | DOT | - |
| *Pecot, Elijah* | ETH | - |
| Pedderson, Jeff | MATIC | 84.2595 |
| Pedderson, Jeff | SUSHI | 196.2426 |
| *Peddie, Drake* | ADA | - |
| *Pedersen, Brian* | BTC | - |
| Pedersen, Brian Lee | AVAX | 24.6741 |
| Pedersen, Brian Lee | DOT | 151.0029 |
| *Pedersen, Brian Lee* | LUNC | - |
| Pedersen, Brian Lee | SOL | 6.0213 |
| Pedersen, Brian Lee | USDC | 1,244.6923 |
| *Pedersen, David* | BTC | - |
| Pedersen, Mike | BTC | 0.5986 |
| Pedersen, Mike | ETH | 0.2512 |
| Pederson, Zachary William | CEL | 36.0094 |
| Pedini, Nick | MATIC | 539.7556 |
| Pedraza Trujillo, Hugo Alberto | BTC | 0.0222 |
| Pedraza, Alejandro | BTC | 0.2420 |
| Pedraza, Alejandro | ETH | 0.3212 |
| *Pedrick, Michael* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Pedrick, Michael | USDC | 0.4223 |
| *Pedro, Andrew* | BTC | - |
| *Pedro, Andrew* | USDC | - |
| *Peebles, Charquan* | BTC | - |
| Peed, Shane | USDC | 119.8000 |
| *Peeks, Shannon* | BTC | - |
| Peeler, Phillip | USDC | 77.2596 |
| *Peeples, Ken* | BTC | - |
| *Peeples, Laticca* | USDC | - |
| *Peeples, Raphael* | BTC | - |
| *Peera, Michael* | ADA | - |
| Peerless, Kyle | AVAX | 11.0010 |
| Peerless, Kyle | BTC | 0.0768 |
| Peerless, Kyle | ETH | 0.0052 |
| *Peerless, Kyle* | LUNC | - |
| Peesapati, Ratna | AVAX | 2.0126 |
| *Peesapati, Ratna* | LUNC | - |
| Peevler, Michael | BTC | 0.0015 |
| Pefanis, Trey | AAVE | 0.3218 |
| Pefanis, Trey | BTC | 0.0162 |
| Pefanis, Trey | ETH | 0.2175 |
| Pefanis, Trey | USDC | 994.8000 |
| *Peffer, Dalton* | BTC | - |
| Peffer, Dalton | ADA | 55.5629 |
| *Pegel, Tanner* | BTC | - |
| *Pegel, Tanner* | USDC | - |
| *Pegel, Tanner* | GUSD | - |
| *Pegues, William Edward* | BTC | - |
| Pehrson, Oliver Mark | ETH | 0.0194 |
| *Peia, Peter* | USDC | - |
| *Peine, Ted* | BTC | - |
| *Peisker, Kyle* | USDC | - |
| Peisker, Kyle | BTC | 0.0597 |
| *Pekarek, Garrett* | BTC | - |
| *Pekarek, Garrett* | LTC | - |
| *Pelayo, Paul* | DOT | - |
| *Pelayo, Paul* | MATIC | - |
| *Pelayo, Paul* | SOL | - |
| *Pelayo, Paul* | BTC | - |
| *Pelayo, Paul* | ETH | - |
| *Pelham, Andrew T* | BTC | - |
| Pelham, Brandon | MATIC | 296.0560 |
| Pelichoff, Quinn Gavin | BTC | 0.0006 |
| Pelico, John | BTC | 0.0339 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Pelipenko, Igor* | GUSD | - |
| Pelissier, Charles Thomas | ETH | 4.9979 |
| Pelissier, Charles Thomas | SOL | 3.3345 |
| Pellegrini , Julian | ADA | 1,527.2890 |
| Pellegrino, Billy | AVAX | 0.7609 |
| Pellegrino, Natasha | AVAX | 6.4150 |
| Pellerito, Andrew | BTC | 0.0027 |
| *Pellerito, Andrew* | USDC | - |
| Pelletier, Robert William | CEL | 119.6269 |
| Pellicciotta, Stephen | MATIC | 286.0445 |
| Pellizzon, Michelle | AVAX | 2.9920 |
| Pellizzon, Michelle | DOT | 16.6234 |
| Pellizzon, Michelle | ETH | 0.7891 |
| Pellman, Ethan | BTC | 0.0018 |
| Pellock, James | BTC | 0.0007 |
| Pelton, Jami | ETH | 0.1579 |
| *Pelton, Joe* | BTC | - |
| Pelyak, George | BTC | 0.0095 |
| Pelz, Monika | CEL | 43.7289 |
| Pemberton, Renaldo D | ADA | 26.8102 |
| Pemble, Brett | AVAX | 0.3821 |
| Pemble, Carson | BTC | 0.0003 |
| Pena Billini, Jose | BTC | 0.0391 |
| *Pena Billini, Jose* | ETH | - |
| Pena Billini, Jose | SOL | 20.3814 |
| Pena Martínez , Josue | SOL | 7.4267 |
| Pena Palma, María | BTC | 0.0016 |
| Pena, Abraham | BTC | 0.0016 |
| Pena, Abraham | ETH | 2.1599 |
| Pena, Adam | BTC | 0.0127 |
| *Pena, Adam* | DOGE | - |
| *Pena, Adam* | GUSD | - |
| Pena, Andres | BTC | 0.1459 |
| *Pena, Frederick* | AAVE | - |
| Pena, Frederick | AVAX | 23.8355 |
| *Pena, Frederick* | LUNC | - |
| *Pena, Jason* | SOL | - |
| *Pena, Johel* | LINK | - |
| *Pena, Jorge Alberto* | BTC | - |
| Pena, Maximo | BTC | 0.0007 |
| *Pena, Maximo* | USDC | - |
| Pena, Michael | USDC | 1,244.8000 |
| *Pena, Rafael* | BTC | - |
| *Pena, Rafael* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Pena, Rafael | USDC | 3.3430 |
| Penafiel, Aldo | ETH | 0.0595 |
| *Penaherrera, Luis* | SNX | - |
| *Penaherrera, Luis* | BTC | - |
| *Penava, Anel* | USDC | - |
| Penava, Anel | ADA | 174.3541 |
| *Penava, Anel* | BTC | - |
| Penchion , Tenarius | LUNC | 566,015.8999 |
| Penchion , Tenarius | MATIC | 11.7381 |
| Penchion , Tenarius | SGB | 284.6224 |
| Penchion , Tenarius | XLM | 867.9128 |
| Penchion , Tenarius | XRP | 4,996.7719 |
| *Penchion, Derrick O* | AAVE | - |
| Penchion, Derrick O | ADA | 146.1903 |
| *Penchion, Derrick O* | LUNC | - |
| Penchion, Derrick O | MATIC | 98.5052 |
| Penchion, Derrick O | SOL | 6.9511 |
| Penchion, Derrick O | XLM | 305.9841 |
| Penchion, Derrick O | XRP | 301.7864 |
| Pendergraft, Dan | BTC | 0.0164 |
| Pendino, Alex | LTC | 0.1788 |
| *Pendowski, Peter* | MATIC | - |
| *Pendowski, Peter* | XLM | - |
| Penfold, Terence Kevin | BTC | 0.0002 |
| Penfold, Terence Kevin | SOL | 0.7219 |
| Peng, Charles | AVAX | 5.7076 |
| *Peng, Chung* | AAVE | - |
| Peng, Joseph | BTC | 0.0033 |
| Peng, Song | BTC | 0.1623 |
| Penhale, Thomas | ETH | 0.1007 |
| *Penilla, Gerald Trevor* | BTC | - |
| Penka, Michael Lee | ETH | 0.2388 |
| Penka, Michael Lee | SOL | 14.8437 |
| Penn, Ryker | BTC | 0.0504 |
| Penn, Ryker | AVAX | 0.2934 |
| Penn, Ryker | ETH | 0.2814 |
| Penn, Ryker | XTZ | 23.9999 |
| *Penner, Nicholas* | BTC | - |
| Penney, Nick | BTC | 0.1866 |
| Penney, Nick | LINK | 9.2518 |
| Penney, Nick | MATIC | 358.0328 |
| Pennic, Fred | BCH | 1.1728 |
| Pennic, Fred | BTC | 0.0172 |
| *Pennix, Tony* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Pennix, Tony | ETC | 1.1487 |
| Penno, Doug | BTC | 0.0005 |
| Penny, Brian | ETH | 2.1472 |
| *Penrod, Christian* | ADA | - |
| *Penrod, Christian* | BTC | - |
| *Penrod, Christian* | UNI | - |
| *Penrod, Christian* | USDC | - |
| *Penrod, Christian* | ETH | - |
| *Penrod, Christian* | MATIC | - |
| *Penrod, Christian* | PAX | - |
| Penrod, Garn | USDC | 992.2600 |
| Penrod, Shaun | USDC | 5,120.1400 |
| Pentchev, Martin Stefanov | BTC | 0.0039 |
| Pentchev, Martin Stefanov | ETH | 2.1578 |
| *Penuela, Marilyn* | XLM | - |
| Penumarthy, Sastry Narasimha | BTC | 0.0015 |
| Penumarthy, Sastry Narasimha | XTZ | 630.8989 |
| Peonio, Jess Alan | CEL | 36.6373 |
| Pepine, Elizabeth | BTC | 0.0563 |
| *Peppers, Terry* | USDT ERC20 | - |
| Pepple, Keith Edward | ADA | 7,119.2783 |
| Pepple, Keith Edward | BTC | 0.4089 |
| Pepple, Keith Edward | USDC | 816.0030 |
| Peragallo, Nicholas | ETH | 1.6238 |
| *Perales, Christian* | BCH | - |
| *Perales, Christian* | XLM | - |
| Perales-Lugo, Marta I | USDC | 116.0400 |
| *Peralta , Ramon* | BTC | - |
| Peralta, Jared | BTC | 0.0026 |
| Peralta, Jared | ETH | 0.0226 |
| *Peralta, Tommy* | SOL | - |
| Peranelli, Nathan | ETH | 1.9979 |
| Peranelli, Nathan | USDC | 2,594.8000 |
| *Peranich, David* | BTC | - |
| Peraza, Jorge | BTC | 0.0017 |
| Peraza, Jorge | XLM | 64.5896 |
| *Percifield, Ryan* | BTC | - |
| Percifield, Ryan | MATIC | 81.7817 |
| Percontino, Maria | BTC | 0.0252 |
| Perdomo, James | ETH | 0.4012 |
| Perdomo, James | USDC | 622.9601 |
| Perdomo, Javier | XLM | 242.5033 |
| Perdomo, Javier | BTC | 0.0010 |
| *Perea, Fernando* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Perea, Michael* | BTC | - |
| *Perea, Michael* | SOL | - |
| Perea, Osmanys | BTC | 0.0004 |
| Peregudov, Dmitriy I | BTC | 0.0987 |
| Peregudov, Dmitriy I | DOT | 55.3256 |
| *Peregudov, Dmitriy I* | ETH | - |
| Peregudov, Dmitriy I | LTC | 3.0362 |
| Peregudov, Dmitriy I | SOL | 5.4876 |
| *Peregudov, Dmitriy I* | USDC | - |
| *Pereira Depaula, Emily Nicole* | USDC | - |
| *Pereira, Deepa* | BTC | - |
| *Pereira, Deepa* | GUSD | - |
| Pereira, Elena | BTC | 0.0012 |
| *Pereira, Elena* | MATIC | - |
| *Pereira, Elena* | USDC | - |
| *Pereira, Gabriel* | BAT | - |
| *Pereira, Gabriel* | EOS | - |
| *Pereira, Gabriel* | ETC | - |
| *Pereira, Gabriel* | ZRX | - |
| *Pereira, Gabriel* | BCH | - |
| *Pereira, Gabriel* | BTC | - |
| *Pereira, Gabriel* | ETH | - |
| *Pereira, Gabriel* | LTC | - |
| *Pereira, Gabriel* | USDC | - |
| *Pereira, Gabriel* | XLM | - |
| *Pereira, Gabriel* | XRP | - |
| *Pereira, Gabriel* | ZEC | - |
| Pereira, Jennifer | USDT ERC20 | 1,057.8908 |
| *Pereira, Julian* | BTC | - |
| *Pereira, Julian* | USDC | - |
| *Pereira, Karine* | USDC | - |
| Pereira, Kristian | ADA | 137.2511 |
| Pereira, Kristian | BTC | 0.0042 |
| Pereira, Kristian | ETH | 0.0419 |
| Pereira, Nitin | BTC | 0.0026 |
| Pereira, Tarun | BCH | 0.4036 |
| Pereira, Tarun | BTC | 0.1557 |
| Pereira, Tarun | ETH | 2.5354 |
| Pereira, Tarun | LTC | 3.5500 |
| Pereira, Tarun | SOL | 4.8992 |
| Pereira, Tarun | XTZ | 286.5570 |
| Perelman, Stanley | BTC | 0.8999 |
| Perera, Anoj | ETH | 0.5135 |
| *Perera, Gilberto* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Perera, Gilberto* | ETH | - |
| *Perera, Gilberto* | USDC | - |
| Peres, Brandi Nichol | BTC | 0.0016 |
| *Perez Afanador, Samuel* | ZEC | - |
| *Perez Afanador, Samuel* | CEL | - |
| *Perez Davila, Jennifer Marie* | USDC | - |
| Perez Diaz, Lisette Yvonne | BTC | 0.0019 |
| *Perez Hernandez, Roger* | BTC | - |
| *Perez Hernandez, Roger* | ADA | - |
| *Perez Hernandez, Roger* | DOT | - |
| Perez Hernandez, Roger | ETH | 0.1536 |
| *Perez Hernandez, Roger* | SOL | - |
| *Perez Lim, Jonathan* | ADA | - |
| *Pérez Moreno, Jorge* | MATIC | - |
| *Pérez Moreno, Jorge* | BTC | - |
| *Pérez Moreno, Jorge* | XLM | - |
| Perez Natal, Luis | CEL | 48.2560 |
| Perez Perez, Jose Ignacio | ETH | 0.1145 |
| Perez Soto, Roselly | BTC | 0.0023 |
| *Perez , Zachary* | BTC | - |
| Perez , Zachary | DOGE | 5,975.5751 |
| Perez , Zachary | ETH | 0.1686 |
| *Perez , Zachary* | MATIC | - |
| *Perez , Zachary* | SOL | - |
| Perez , Zachary | USDC | 9.9953 |
| Perez, Adrian | BTC | 0.0024 |
| *Perez, Adrian* | MATIC | - |
| Perez, Alberto Carlos | BTC | 0.0001 |
| Perez, Alberto Carlos | USDC | 494.8000 |
| Perez, Alejandro | BTC | 1.3795 |
| Perez, Alejandro | ETH | 8.0768 |
| Perez, Alejandro | USDT ERC20 | 12,494.8000 |
| Perez, Andrew | DOT | 15.7319 |
| Perez, Angelica | MATIC | 465.0237 |
| Perez, Angelica | BTC | 0.0089 |
| Perez, Aniley | LTC | 1.4786 |
| Perez, Aniley | MANA | 75.8521 |
| Perez, Arelys | CEL | 402.9563 |
| Perez, Ariel | BTC | 0.0676 |
| Perez, Arthur | BTC | 0.0005 |
| Perez, Austin | ETH | 0.0577 |
| Perez, Brenda | BTC | 0.0304 |
| Perez, Brenda | MCDAI | 26.4582 |
| *Perez, Bryant* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|-----------|------|---------------------------------------------------------|
| Perez, Christian | SOL | 25.0130 |
| *Perez, Christopher* | ETH | - |
| Perez, Christopher | ADA | 3,925.3281 |
| *Perez, Christopher Weed* | ADA | - |
| Perez, Dakota | ADA | 2,823.4371 |
| Perez, Dakota | MATIC | 2,288.9570 |
| Perez, David | BTC | 0.0003 |
| Perez, David | BTC | 0.0005 |
| Perez, David | AVAX | 6.5168 |
| Perez, Edgar | BTC | 0.0004 |
| Perez, Edmundo | BTC | 0.0138 |
| *Perez, Edmundo* | USDC | - |
| *Perez, Eduardo* | USDC | - |
| *Perez, Eduardo* | BTC | - |
| *Perez, Eduardo* | ETH | - |
| *Perez, Eduardo* | LUNC | - |
| Perez, Eric | BTC | 0.0188 |
| Perez, Eric | ETH | 0.6838 |
| Perez, Fausto | BTC | 0.0086 |
| Perez, Filiberto Joel | BTC | 0.0718 |
| *Perez, Gilberto* | USDC | - |
| *Perez, Gustavo* | USDC | - |
| Perez, Hanler | SOL | 18.3000 |
| *Perez, Hart* | BTC | - |
| *Perez, Indira* | MATIC | - |
| *Perez, Indira* | BTC | - |
| *Perez, Ivan* | BTC | - |
| *Perez, Jacob* | ETH | - |
| *Perez, Jacob* | USDC | - |
| Perez, Jason Robert | BTC | 0.0698 |
| Perez, Jeanette | BTC | 0.0094 |
| *Perez, Jesus* | BTC | - |
| Perez, Jesus | BTC | 0.0079 |
| Perez, Jesus | ETH | 0.0001 |
| Perez, John | BTC | 0.0073 |
| *Perez, Jonatan* | BCH | - |
| Perez, Jonathan | SOL | 20.4213 |
| Perez, Jonathan | BTC | 0.2316 |
| Perez, Jonathan | ETH | 1.0566 |
| *Perez, Jorge* | BTC | - |
| Perez, Jose | BTC | 0.0004 |
| Perez, Jose Luis | BTC | 0.0022 |
| *Perez, Josue Moises* | ADA | - |
| *Perez, Josue Moises* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Perez, Juan Richard | CEL | 115.9295 |
| Perez, Juvencio | BTC | 0.0042 |
| *Perez, Kevin Jesus* | BTC | - |
| *Perez, Kevin Jesus* | ETH | - |
| *Perez, Lester* | LUNC | - |
| *Perez, Lorenzo* | BTC | - |
| *Perez, Lorenzo* | DOT | - |
| *Perez, Luis* | BTC | - |
| *Perez, Luis* | DASH | - |
| *Perez, Marco* | BTC | - |
| Perez, Mauro Alejandro | BTC | 0.0011 |
| Perez, Melissa | BTC | 0.0011 |
| Perez, Michael | USDT ERC20 | 39.6591 |
| Perez, Michael | XRP | 1,996.4554 |
| Perez, Mike | BTC | 0.0010 |
| Perez, Mike | GUSD | 541.1772 |
| Perez, Milagros | BTC | 0.0268 |
| Perez, Milagros | ETC | 8.0896 |
| Perez, Milagros | XLM | 495.9312 |
| *Perez, Nicholas* | ADA | - |
| *Perez, Nicholas* | BTC | - |
| *Perez, Parker Fillipp* | ADA | - |
| *Perez, Paul* | XLM | - |
| *Perez, Paul* | USDC | - |
| *Perez, Paul Anthony* | CEL | - |
| *Perez, Raymond* | USDC | - |
| Perez, Rodrigo | ETH | 0.0263 |
| Perez, Rosalinda | BTC | 0.0279 |
| Perez, Rosalinda | USDC | 394.8000 |
| *Perez, Tony* | BTC | - |
| Perez, Victor M | ETH | 0.0483 |
| *Perezcancino, Ulises Aricel* | BTC | - |
| Perezchica, Jose | BTC | 0.0299 |
| *Perez-Poveda, Gustavo* | TUSD | - |
| Perez-Willams, Chyna | ETH | 0.7058 |
| *Pergola, Kenneth John* | SOL | - |
| Perikhanyan, George | BTC | 0.0040 |
| *Perissien, Rosebert* | LTC | - |
| *Perissien, Rosebert* | LINK | - |
| *Perissien, Rosebert* | MATIC | - |
| *Perissien, Rosebert* | MCDAI | - |
| *Perissien, Rosebert* | USDC | - |
| *Perkel, David G* | ADA | - |
| Perkel, David G | CEL | 116.7513 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Perkins , Bernard Leo* | LINK | - |
| Perkins , Bernard Leo | USDC | 5,491.3480 |
| Perkins, Bobbi Carole | BTC | 0.0007 |
| *Perkins, David* | ADA | - |
| *Perkins, David* | SOL | - |
| *Perkins, Dean* | BTC | - |
| Perkins, Drew Michael | BTC | 0.0014 |
| *Perkins, Gregory* | BTC | - |
| *Perkins, Gregory* | XLM | - |
| *Perkins, Jake* | BTC | - |
| *Perkins, Jake* | ETH | - |
| *Perkins, Jake* | MATIC | - |
| Perkins, Jeffrey | ETH | 0.0074 |
| Perkins, Skylar Michael | USDC | 994.8000 |
| *Perkowski, Christoph* | USDC | - |
| *Perlin, Mirella* | MATIC | - |
| *Perlman, Tyler* | USDC | - |
| Perlot, Matthew Alan | BTC | 0.0072 |
| Perlow, Betzalel | BTC | 0.0081 |
| Perniciaro, Andrew | DOGE | 866.2157 |
| Perona, Joseph | BTC | 0.0756 |
| Perona, Joseph | ETH | 0.2237 |
| Perona, Louis | BTC | 0.0034 |
| Perone, Anthony Alan | CEL | 36.6373 |
| *Perovich, Daniel Brian* | AVAX | - |
| *Perovich, Daniel Brian* | ETH | - |
| *Perovich, Daniel Brian* | MATIC | - |
| *Perovich, Daniel Brian* | USDC | - |
| Perrault, Meaghan | BTC | 0.0028 |
| *Perreault, Mark* | SNX | - |
| *Perreault, Mark* | USDC | - |
| *Perrine, Christopher* | BTC | - |
| *Perrine, Christopher* | DOT | - |
| *Perrine, Christopher* | LINK | - |
| *Perrine, Christopher* | USDC | - |
| Perrine, David | BTC | 1.0313 |
| *Perrotte, John Edward* | BTC | - |
| Perry , Dayton | AVAX | 0.6984 |
| Perry, Cole | ETH | 0.1417 |
| Perry, David | BTC | 0.0085 |
| Perry, Deddrick | ETH | 0.4002 |
| Perry, Edward | BTC | 0.0360 |
| *Perry, Jacquelyn* | USDC | - |
| Perry, James | BTC | 0.0033 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Perry, Joe* | BTC | - |
| *Perry, Joe* | ETH | - |
| *Perry, Joe* | LINK | - |
| *Perry, Joe* | LTC | - |
| Perry, Joseph | LINK | 13.6005 |
| *Perry, Joshua* | GUSD | - |
| *Perry, Joshua* | USDC | - |
| Perry, Justin | BTC | 0.0027 |
| Perry, Laval | CEL | 110.7874 |
| Perry, Laval | ETH | 24.1247 |
| Perry, Marcus Vincent | BTC | 0.0609 |
| Perry, Marisa | CRV | 1,222.8147 |
| Perry, Marisa | MATIC | 367.0098 |
| *Perry, Mark* | BCH | - |
| *Perry, Mark* | USDC | - |
| *Perry, Matt* | LTC | - |
| *Perry, Matt* | USDC | - |
| *Perry, Michael* | BTC | - |
| *Perry, Michael* | DASH | - |
| *Perry, Michael* | ETH | - |
| *Perry, Michael* | LUNC | - |
| *Perry, Michael* | EOS | - |
| *Perry, Michael* | ETC | - |
| *Perry, Michael* | MATIC | - |
| *Perry, Michael* | SOL | - |
| *Perry, Michael* | XLM | - |
| *Perry, Michael* | XRP | - |
| *Perry, Michael* | LTC | - |
| *Perry, Michael* | MATIC | - |
| *Perry, Michael* | BTC | - |
| *Perry, Rolando* | BTC | - |
| *Perry, Rolando* | XLM | - |
| *Perry, Russell* | DOGE | - |
| *Perry, Sha-Jay Janae* | ETH | - |
| Perry, Stephen | BTC | 0.0006 |
| Persinger, Andrew Scott | ADA | 945.7485 |
| Persinger, Andrew Scott | BTC | 0.1209 |
| *Persinger, Andrew Scott* | MATIC | - |
| Persinger, Andrew Scott | SOL | 55.6461 |
| *Persinger, Sara* | ETH | - |
| *Person, Charity* | AAVE | - |
| *Person, Charity* | ADA | - |
| *Person, Charity* | BTC | - |
| *Person, Charity* | LINK | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Person, Charity* | MATIC | - |
| *Person, Charity* | DOT | - |
| *Person, Charity* | ETH | - |
| Person, Clinton | MATIC | 238.9470 |
| Persons, Kevin | BTC | 0.0160 |
| *Persson, Andrew* | USDC | - |
| Pertl, Amanda | BTC | 0.0081 |
| Pertl, Amanda | ETH | 0.0049 |
| Pertl, Amanda | XLM | 1,972.5742 |
| *Perun, Thorne* | USDC | - |
| Peruzzi, Nico Charles | USDC | 1,494.8000 |
| Pesant, Carl | BTC | 0.1555 |
| Pesaru, Shantan | BTC | 0.0811 |
| Pesaru, Shantan | CEL | 18.2931 |
| *Pescatore, Adam* | BTC | - |
| *Pescatore, Adam* | ETH | - |
| *Pescatore, Adam* | USDC | - |
| *Pescatore, Adam* | ADA | - |
| *Pescatore, Adam* | LINK | - |
| *Pescatore, Adam* | MANA | - |
| *Pescatore, Jp* | BTC | - |
| *Pescatore, Mike* | BTC | - |
| *Pesce, Nathan* | ADA | - |
| *Pesce, Nathan* | AVAX | - |
| Pesce, Nathan | BTC | 0.0000 |
| *Pesce, Nathan* | COMP | - |
| Pesce, Nathan | ETH | 0.0012 |
| *Pesce, Nathan* | MANA | - |
| Pesce, Nathan | XLM | 8.7767 |
| *Peschman, Eric* | BTC | - |
| *Peschman, Eric* | CEL | - |
| Peschman, Eric | DOT | 20.0980 |
| Peschman, Eric | ETH | 0.0769 |
| *Peschman, Eric* | SNX | - |
| Pesic, Iliya Ivan | ETC | 0.2214 |
| Pesic, Iliya Ivan | ETH | 0.2263 |
| Pesola, Justin James | SNX | 200.3036 |
| Pestana, Hugo | USDC | 55.9800 |
| *Petc, Viachelsav* | ETH | - |
| *Pete, Crypto* | BTC | - |
| Pete, Crypto | AVAX | 3.0539 |
| Pete, Crypto | LINK | 77.8496 |
| Pete, Crypto | MATIC | 378.5146 |
| Pete, Crypto | SNX | 204.4709 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Petela, John | ADA | 15.2511 |
| *Petela, John* | USDT ERC20 | - |
| Peterka, Jaroslav | BTC | 0.0015 |
| Peterka, Jaroslav | LINK | 41.1767 |
| Peterman, Kevin | EOS | 75.3988 |
| *Peterman, Kevin* | ZEC | - |
| *Peters, Aaron* | USDC | - |
| *Peters, Aaron* | BTC | - |
| *Peters, Austin* | BTC | - |
| *Peters, Austin* | ETH | - |
| *Peters, Austin* | LTC | - |
| *Peters, Austin* | XLM | - |
| Peters, Benjamin | BTC | 0.0010 |
| *Peters, Bonnie* | ADA | - |
| *Peters, Bonnie* | BTC | - |
| *Peters, Bonnie* | USDC | - |
| Peters, Bradley Wade | CEL | 36.5255 |
| Peters, Brian Gregg | ETH | 0.5425 |
| Peters, Brian Gregg | USDC | 6,994.8000 |
| Peters, Christopher Sean | CEL | 37.0494 |
| *Peters, Christopher Sean* | BTC | - |
| Peters, Christopher Sean | ETH | 3.4254 |
| *Peters, Drew* | ADA | - |
| *Peters, Drew* | BTC | - |
| *Peters, Drew* | USDT ERC20 | - |
| *Peters, Gabriel* | BTC | - |
| *Peters, Gregory* | BTC | - |
| *Peters, Gregory* | USDC | - |
| Peters, Gregory | BTC | 0.0010 |
| Peters, Gregory | MATIC | 414.1711 |
| *Peters, James* | BTC | - |
| Peters, James | USDC | 499.1370 |
| *Peters, Matthew* | BTC | - |
| *Peters, Matthew* | GUSD | - |
| Peters, Prentice | USDC | 94.8000 |
| *Peters, Sandra* | DASH | - |
| Peters, Thomas | BTC | 0.0131 |
| Peters, William Reid | ETH | 0.7294 |
| *Peterschmidt, Leslie* | BTC | - |
| *Peterschmidt, Leslie* | ETH | - |
| *Peterschmidt, Leslie* | SOL | - |
| Peterschmidt, Leslie | ADA | 352.7535 |
| *Peterschmidt, Leslie* | USDC | - |
| *Peterschmidt, Leslie* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Petersen , Trevor* | LUNC | - |
| *Petersen, Alexander* | BTC | - |
| *Petersen, Marc* | USDC | - |
| *Petersen, Mark* | BTC | - |
| Petersen, Matthew Adam | BTC | 0.0031 |
| Petersen, Nancy Yer | LTC | 0.3131 |
| *Petersen, Randal Lee* | ETH | - |
| Petersen, Soren Ivar | GUSD | 897.5100 |
| Petersen, Steven Shelby | BTC | 0.0063 |
| Petersen, Steven Shelby | DOGE | 919.2051 |
| Petersen, Steven Shelby | LTC | 0.9808 |
| *Peterson , Dan* | USDT ERC20 | - |
| Peterson, Alex | UST | 9,939.5505 |
| Peterson, Alex Edward | CEL | 121.6612 |
| *Peterson, Blair Kenneth* | DOT | - |
| Peterson, Blair Kenneth | MCDAI | 37.5549 |
| Peterson, Blair Kenneth | USDC | 14.7250 |
| Peterson, Blake | BTC | 0.0261 |
| Peterson, Blake | ETH | 0.2904 |
| Peterson, Brant Patrick | SOL | 11.1655 |
| Peterson, Colin | BTC | 0.1661 |
| Peterson, Colin | ETH | 1.4162 |
| Peterson, Colin | MATIC | 2,161.2261 |
| Peterson, David John | ETH | 5.5997 |
| Peterson, David L | ADA | 68.9873 |
| Peterson, David L | MATIC | 194.4823 |
| *Peterson, Drew* | ADA | - |
| *Peterson, Drew* | BTC | - |
| *Peterson, Drew* | LTC | - |
| *Peterson, Drew* | USDC | - |
| *Peterson, Drew* | XLM | - |
| Peterson, Edward | CEL | 21.8123 |
| *Peterson, Eric Daniel* | AVAX | - |
| Peterson, Eric Daniel | BTC | 0.0015 |
| *Peterson, Gianni* | LUNC | - |
| Peterson, Jacob | BTC | 0.0073 |
| Peterson, Jennifer | BTC | 0.0025 |
| Peterson, Jennifer | AVAX | 0.3822 |
| *Peterson, John* | BAT | - |
| *Peterson, John* | ETH | - |
| *Peterson, John* | MCDAI | - |
| *Peterson, John* | USDC | - |
| *Peterson, John* | BTC | - |
| *Peterson, John* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Peterson, John* | BCH | - |
| Peterson, John | BTC | 0.0755 |
| *Peterson, Jordan* | BTC | - |
| Peterson, Jordan Philip | BTC | 0.0143 |
| *Peterson, Keith* | BTC | - |
| *Peterson, Keith* | ETH | - |
| *Peterson, Kyle* | USDC | - |
| Peterson, Matthew | BTC | 0.0292 |
| Peterson, Matthew | ETH | 0.1707 |
| *Peterson, Nakeisha* | BTC | - |
| Peterson, Nickolas | BTC | 0.0077 |
| *Peterson, Nickolas* | SOL | - |
| Peterson, Noah | AAVE | 1.4052 |
| Peterson, Paul | USDC | 6.4600 |
| *Peterson, Paul* | ADA | - |
| *Peterson, Paul* | DOT | - |
| *Peterson, Paul* | EOS | - |
| *Peterson, Paul* | SUSHI | - |
| *Peterson, Paul* | AVAX | - |
| *Peterson, Paul* | BAT | - |
| *Peterson, Paul* | BTC | - |
| *Peterson, Paul* | COMP | - |
| *Peterson, Paul* | ETH | - |
| *Peterson, Paul* | LPT | - |
| *Peterson, Paul* | LTC | - |
| *Peterson, Paul* | MANA | - |
| *Peterson, Paul* | OMG | - |
| *Peterson, Paul* | SOL | - |
| *Peterson, Paul* | UNI | - |
| *Peterson, Paul* | USDC | - |
| *Peterson, Paul* | XLM | - |
| *Peterson, Paul* | XTZ | - |
| *Peterson, Richard* | ADA | - |
| *Peterson, Richard* | BTC | - |
| Peterson, Timothy Charles | BTC | 0.0015 |
| *Peterson, Tommy* | USDC | - |
| *Peterson, Travis* | 1INCH | - |
| *Peterson, Travis* | ADA | - |
| *Peterson, Travis* | LTC | - |
| Peterson, Travis | USDC | 27.2850 |
| *Peterson, Zane* | USDC | - |
| *Peth, Malachi* | BTC | - |
| *Peth, Malachi* | SOL | - |
| Petit, Daniel | BTC | 0.0004 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Petite, Christon Jerome Conell* | USDT ERC20 | - |
| *Petite, Christon Jerome Conell* | ETH | - |
| Petrak, Alexander | LINK | 12.4024 |
| *Petraru, Razvan* | MATIC | - |
| *Petraru, Razvan* | USDC | - |
| *Petraru, Razvan* | BTC | - |
| *Petraru, Razvan* | ETH | - |
| *Petraru, Razvan* | SOL | - |
| Petrellis, Shane | BTC | 0.0165 |
| Petrie, Jeff | MATIC | 44.3944 |
| Petrinovich, Dan | ETH | 0.5867 |
| Petrone, Micah | ETH | 0.9868 |
| *Petrosino, Michael* | USDC | - |
| Petrossian, Gregory | ETH | 0.6435 |
| Petrosyan, Sevak | MATIC | 223.4212 |
| Petrov, Atanas | BTC | 0.1459 |
| Petrovic, Matthew | BTC | 0.0099 |
| Petrovich, Peter Norton | ADA | 12,049.0086 |
| Petrovici, Alina | BTC | 0.0306 |
| *Petrovsky, Ian* | LUNC | - |
| Petrovsky, Ian | ETH | 0.0538 |
| Petrovsky, Ian | MATIC | 7.9105 |
| Petrovsky, Ian | USDC | 71.1518 |
| *Petrovsky, Ian* | XLM | - |
| Petrus, Michael | AVAX | 0.7325 |
| Petrush, Arlene Marie | BTC | 0.0024 |
| *Petruzzi, Chris* | BTC | - |
| *Petruzzi, Chris* | ADA | - |
| *Petruzzi, Chris* | LINK | - |
| *Petruzzi, Chris* | USDC | - |
| Petry, Lisa Beechboard | BTC | 0.0002 |
| Petrynko, Krzysztof | BTC | 0.0028 |
| Petschonek, Zachary I | BTC | 0.0166 |
| Pette, Gregorio | ETC | 19.5288 |
| Pette, Gregorio | BTC | 0.0015 |
| Pettersen-Chu, Theresa A | CEL | 186.0218 |
| Pettigen, Brennan | ETH | 0.0036 |
| Pettigrew , Jackson | BTC | 0.0088 |
| Pettigrew , Jackson | MATIC | 103.8440 |
| Pettijohn , Aaron | BTC | 0.0092 |
| *Pettijohn , Aaron* | SOL | - |
| Pettis-Teem, Jacquie | AVAX | 0.8183 |
| Pettit, Brian | GUSD | 4,105.2580 |
| Pettit, Brian | USDC | 999.5440 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Pettit, Brian* | USDC | - |
| Pettit, Harold | UNI | 0.0994 |
| *Pettit, Harold* | USDC | - |
| *Pettit, Harold* | XLM | - |
| *Pettit, Jason* | BTC | - |
| Pettit, Thomas | BTC | 0.9793 |
| Pettit, Thomas | ETH | 1.0233 |
| Petty, Clint | BTC | 0.0693 |
| Petty, Clint | AAVE | 3.1475 |
| Petty, Clint | AVAX | 11.6399 |
| Petty, Clint | DOT | 44.2373 |
| Petty, Clint | ETH | 0.4495 |
| Petty, Clint | LINK | 35.7012 |
| Petty, Durrelle | AVAX | 0.5336 |
| Petty, Gabriel Lewis | CEL | 559.8361 |
| Petty, Justin | BTC | 0.2995 |
| Petty, Michael | BTC | 0.0611 |
| *Petty, Michael* | LINK | - |
| *Petty, Michael* | USDC | - |
| *Petty, Michael* | ETH | - |
| Petty, Yasmine | MATIC | 6,448.5900 |
| Petty, Yasmine | USDC | 5,499.8000 |
| Pettyjohn, Michael | BTC | 0.0012 |
| *Pettyjohn, Michael* | SOL | - |
| *Petzke, Ryan* | BTC | - |
| *Petzke, Ryan* | USDC | - |
| Petzke, Ryan | ADA | 149.5523 |
| Petzke, Ryan | LINK | 5.3233 |
| Pevzner, Eugene | COMP | 1.9055 |
| Pevzner, Eugene | ETH | 0.1838 |
| Pevzner, Eugene | MATIC | 63.4065 |
| Pevzner, Eugene | BTC | 0.0118 |
| *Pew, Chad Eric* | CEL | - |
| *Pew, Chad Eric* | MATIC | - |
| Pewitt, Mac | USDT ERC20 | 430.8100 |
| Peyrot, Spencer | BTC | 0.0363 |
| Peytchev, Julian I | BTC | 0.1989 |
| Pezer Pozo, Anthony Tomislav | MANA | 980.4721 |
| Pezer Pozo, Anthony Tomislav | ADA | 1,995.0511 |
| Pezer Pozo, Anthony Tomislav | ETH | 0.6679 |
| Pezer Pozo, Anthony Tomislav | XLM | 14,983.6701 |
| Pezzola, David Joseph Foster | PAXG | 1.6796 |
| *Pezzola, David Joseph Foster* | USDC | - |
| Pfarr , John | ETH | 0.3534 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Pfarr, Alex | BTC | 0.0387 |
| Pfeiff, Mason | BTC | 0.0031 |
| *Pfennigs , Jamie* | XLM | - |
| *Phair, Ben* | BTC | - |
| *Phair, Ben* | XLM | - |
| Pham, Amy | DOT | 9.3088 |
| *Pham, Amy* | USDC | - |
| *Pham, Annie* | ETH | - |
| Pham, Annie | MCDAI | 52.7466 |
| Pham, Anthony | AVAX | 0.5436 |
| Pham, Anthony | MCDAI | 35.6559 |
| Pham, Bau | BTC | 0.0018 |
| *Pham, Bau* | CEL | - |
| Pham, Boone | BTC | 0.0209 |
| *Pham, Brandon Nguyen* | BAT | - |
| Pham, Brandon Nguyen | MANA | 301.2440 |
| Pham, Christiane Xuanmai | AVAX | 7.9239 |
| Pham, Christiane Xuanmai | CEL | 37.3554 |
| *Pham, Cuong* | USDC | - |
| *Pham, Dan* | USDC | - |
| *Pham, Dat* | SOL | - |
| Pham, David | AVAX | 9.4696 |
| Pham, David | ETH | 0.1199 |
| *Pham, Derek* | ADA | - |
| *Pham, Derek* | USDC | - |
| *Pham, Don Minh* | ETH | - |
| *Pham, Duy* | ETH | - |
| Pham, Duy | BTC | 0.0071 |
| *Pham, Hiep* | AAVE | - |
| *Pham, Hiep* | GUSD | - |
| *Pham, Hiep* | LINK | - |
| *Pham, Hiep* | ADA | - |
| *Pham, Hiep* | AVAX | - |
| Pham, Hiep | ETH | 0.0994 |
| Pham, Hieu | BTC | 0.0003 |
| Pham, Hoa Thanh | ETH | 2.5285 |
| Pham, Hoa Thanh | USDC | 286.3118 |
| Pham, Hong | BTC | 0.0047 |
| Pham, Hong | XRP | 1,346.0141 |
| Pham, John L | BTC | 0.0483 |
| *Pham, Ken* | DASH | - |
| *Pham, Ken* | LTC | - |
| Pham, Ken | BTC | 0.0001 |
| Pham, Kim | BTC | 0.2297 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Pham, Kim* | USDC | - |
| Pham, Kim-Van | BTC | 0.0077 |
| Pham, Lily | ETH | 0.0032 |
| Pham, Lily | DOT | 11.7742 |
| Pham, Mike | BTC | 0.0342 |
| Pham, Mike | ETH | 0.1961 |
| Pham, Nhut | BTC | 0.0848 |
| Pham, Robin | USDC | 259.5590 |
| *Pham, Scott* | SNX | - |
| *Pham, Scott* | UNI | - |
| *Pham, Scott* | CEL | - |
| *Pham, Scott* | KNC | - |
| Pham, Tammy | BTC | 0.0077 |
| *Pham, Teresa* | GUSD | - |
| *Pham, Vo Hiep* | GUSD | - |
| Pham, Vo Hiep | MCDAI | 37.0782 |
| Pham, Vo Hiep | USDC | 257.7016 |
| Pham, William | ETC | 6.8998 |
| Pham-Gittens, Eugene Brian | USDC | 3.0194 |
| Phan, An | BTC | 0.0003 |
| *Phan, An* | BTC | - |
| *Phan, An* | ETH | - |
| *Phan, An* | USDC | - |
| Phan, Anthony | EOS | 75.4144 |
| Phan, Bang | ETH | 0.0076 |
| *Phan, Cuong Huy* | BTC | - |
| *Phan, David* | BTC | - |
| *Phan, David* | ETH | - |
| *Phan, Denise A D* | USDC | - |
| Phan, Denise A D | ETH | 2.8560 |
| Phan, Henry | USDC | 12.1604 |
| Phan, Huy | BAT | 4,508.2894 |
| *Phan, James* | ADA | - |
| *Phan, James* | BTC | - |
| *Phan, Martin* | BTC | - |
| *Phan, Martin* | USDC | - |
| Phan, Nguyen Duc | ETH | 0.4767 |
| Phan, Nguyen Duc | GUSD | 1,386.9046 |
| Phan, Thuc Kieu | BTC | 0.0003 |
| Phan, Tony | BTC | 1.0271 |
| Phan, Tri | GUSD | 122.8100 |
| *Pharaud, Reginald* | ADA | - |
| Pharaud, Reginald | BTC | 0.0021 |
| Pharaud, Reginald | ETH | 0.4271 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Pheerat , Suphawadee | BTC | 0.0027 |
| Pheerat , Suphawadee | ETH | 0.0323 |
| *Phelan, Dalton* | BCH | - |
| Phelan, Dalton | EOS | 122.1243 |
| *Phelan, Dalton* | LTC | - |
| Phelan, Dalton | SNX | 45.0233 |
| *Phelan, Dalton* | XLM | - |
| *Phelan, Dalton* | ZEC | - |
| Phelan, Dalton | BTC | 0.0058 |
| Phelps , Arizona | MATIC | 78.6448 |
| *Phelps, Dan* | BTC | - |
| *Phelps, Dan* | DASH | - |
| *Phelps, Dan* | LUNC | - |
| Phelps, John | BTC | 0.0123 |
| Phelps, John | ETH | 0.5950 |
| Phero, Anthony Le | BTC | 0.0012 |
| Phifer, Ricky | ADA | 1,001.8126 |
| Phifer, Ricky | AVAX | 7.7845 |
| Phifer, Ricky | MANA | 471.8830 |
| Phifer, Ricky | MATIC | 577.7894 |
| Phifer, Ricky | SOL | 6.7119 |
| Philavanh, Rita S | ETH | 0.0006 |
| Philbeck, John | BTC | 0.0010 |
| *Philip, Mathew* | ETH | - |
| Philip, Nibin | BTC | 0.0636 |
| Phillips , Amy | BTC | 0.7842 |
| Phillips , Amy | ETH | 16.4413 |
| Phillips, Brenden | BTC | 0.0026 |
| *Phillips, Brian* | GUSD | - |
| *Phillips, Brian* | BTC | - |
| *Phillips, Brian* | ETH | - |
| *Phillips, Brian* | MATIC | - |
| Phillips, Chrisostomas | ETH | 0.3502 |
| *Phillips, Christopher* | BTC | - |
| *Phillips, Christopher* | USDC | - |
| Phillips, Courtney | BTC | 0.0081 |
| Phillips, Courtney | ETH | 0.0311 |
| Phillips, Daniel Steven | BTC | 0.0029 |
| Phillips, Elisabeth | BTC | 0.0023 |
| Phillips, Fredrick | AVAX | 0.7354 |
| Phillips, Ivy | ETH | 4.5736 |
| *Phillips, Jeb* | ADA | - |
| *Phillips, Jeb* | ETH | - |
| *Phillips, Jeb* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Phillips, Jeb* | SNX | - |
| *Phillips, Jeb* | SOL | - |
| *Phillips, Jeb* | XLM | - |
| *Phillips, Jeb* | AAVE | - |
| Phillips, Jeb | BTC | 0.0306 |
| *Phillips, Jeb* | LTC | - |
| Phillips, Jeffrey Michael | BTC | 0.0015 |
| Phillips, Jeffrey Michael | XLM | 5,057.8204 |
| Phillips, John | MATIC | 1,032.9095 |
| Phillips, Jonathan | BTC | 0.0029 |
| *Phillips, Jonathan* | ETH | - |
| Phillips, Jordan Daniel | BTC | 0.0012 |
| Phillips, Kyle James | BTC | 0.0015 |
| Phillips, Logan | BTC | 0.0104 |
| *Phillips, Logan* | USDC | - |
| *Phillips, Luke* | BTC | - |
| *Phillips, Malvin* | BTC | - |
| *Phillips, Mark* | ADA | - |
| Phillips, Mark | CEL | 725.2158 |
| *Phillips, Mark* | LTC | - |
| Phillips, Mark | SGB | 1,689.3045 |
| Phillips, Matthew | ETH | 0.0364 |
| Phillips, Matthew Alan | ETH | 3.2587 |
| Phillips, Michael | ETH | 0.1105 |
| *Phillips, Michael* | BTC | - |
| Phillips, Michael | CEL | 0.0279 |
| *Phillips, Michael* | USDC | - |
| Phillips, Michael Gerard | BTC | 0.0014 |
| Phillips, Michael Gerard | ETH | 0.9979 |
| Phillips, Natalee | ETH | 0.0083 |
| Phillips, Nathan | ETH | 0.0077 |
| *Phillips, Nathan* | MATIC | - |
| Phillips, Patrick | ETH | 0.0479 |
| Phillips, Peggy | BTC | 0.0597 |
| Phillips, Robert Morgan | SNX | 10.2858 |
| Phillips, Scott | BTC | 0.0124 |
| Phillips, Scott | ETH | 0.0081 |
| Phillips, Zachary | ETH | 0.0606 |
| Phillips, Zachary Kyle | BTC | 0.0887 |
| *Phillips, Zyron Simmons* | BTC | - |
| Phillps, Raleigh | BTC | 0.0354 |
| Phillps, Raleigh | ETH | 0.4787 |
| *Philogene , Maraisha* | LINK | - |
| *Philogene , Maraisha* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Philogene, Roody | ETH | 2.0369 |
| *Phim, Richard* | MATIC | - |
| *Phim, Richard* | USDC | - |
| *Phim, Richard* | XLM | - |
| *Phinney, Brett* | USDC | - |
| *Phinney, Brett* | GUSD | - |
| Phipps, Jason | BTC | 0.0003 |
| Phol, Narin | CEL | 37.2772 |
| Phol, Narin | USDC | 44.8000 |
| Phommavohane, Jim | XLM | 1,451.5458 |
| Phonthongsy, Soulinthone | ETH | 0.3991 |
| Phraphone, Minaphonh | BTC | 0.0022 |
| *Phu, Brian* | BTC | - |
| Phung , Lily | USDC | 975.4222 |
| Phung, Thien | USDC | 44.8000 |
| Phuong, Minh | BTC | 0.0155 |
| *Piantone, Paul* | USDC | - |
| *Piantoni, Dan* | BTC | - |
| Piatkoff, Kipa | CEL | 20.5904 |
| *Piazza, Brian Douglas* | BTC | - |
| *Picard, Jonathan Christian* | USDC | - |
| Picard, Shayne Jacob | CEL | 37.2404 |
| *Picato, Gabriel* | MATIC | - |
| *Picazo, Michael* | MATIC | - |
| *Picazo, Michael* | DOT | - |
| *Picciano, Brian* | BTC | - |
| *Picciano, Brian* | USDC | - |
| Picciotto, Christoph | ADA | 191.0511 |
| Pichardo, Armand | ETH | 0.1978 |
| *Pichetto, Federico* | USDC | - |
| *Pichling, Patricio* | DOT | - |
| Pickard, David | ADA | 2,212.5588 |
| Pickard, David | MATIC | 75.8511 |
| Pickard, David | UNI | 9.4477 |
| Pickell, Walter | BTC | 0.1229 |
| Pickell, Walter | ETH | 0.5317 |
| Pickell, Walter | LINK | 213.6229 |
| Pickell, Walter | USDC | 207.0708 |
| Pickell, Walter | USDT ERC20 | 51.7222 |
| *Pickens, Jameel* | BTC | - |
| Pickens, Zodrey | BTC | 0.0132 |
| Pickens, Zodrey | USDC | 5,387.8190 |
| Pickens, Zodrey | USDT ERC20 | 84.6050 |
| *Pickeral, John Timothy* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Pickeral, John Timothy* | USDC | - |
| *Pickett, Zaki* | ADA | - |
| Pickett, Zaki | LINK | 129.3166 |
| Pickett, Zaki | MATIC | 1,088.3683 |
| Pickett, Zaki | USDC | 7.8892 |
| Pickslay, Nathanael | AVAX | 0.6174 |
| Pickwell, Steven Franklin | SOL | 58.7102 |
| Pidge, Matthew Michael | LINK | 61.0816 |
| Piduru, Sarat | MATIC | 227.0532 |
| *Piegari, Patrick* | USDT ERC20 | - |
| Pieper, Claire | BTC | 0.0161 |
| Pieper, Matthew | AVAX | 0.7913 |
| Pieper, Matthew | BTC | 0.0003 |
| *Pieper, Niklas Makarios* | BTC | - |
| Pierangeli, Paul | ETH | 0.1834 |
| *Pierce, Christian* | USDC | - |
| Pierce, Jason | BTC | 0.0206 |
| Pierce, Jason | DOGE | 261.1791 |
| Pierce, Jason | LTC | 0.1190 |
| *Pierce, Patrick* | 1INCH | - |
| Pierce, Patrick | BTC | 0.0101 |
| *Pierce, Patrick* | USDC | - |
| *Pierce, Patrick* | ADA | - |
| *Pierce, Patrick* | LTC | - |
| Pierce, Preston | ADA | 240.1815 |
| *Pierce, Preston* | BTC | - |
| Pierce, Preston | SNX | 0.2439 |
| *Piercy, Aaron* | BTC | - |
| *Piercy, Aaron* | ADA | - |
| *Piercy, Aaron* | SOL | - |
| Pierik, Martijn | BTC | 0.0002 |
| Pierik, Martijn | ETH | 1.9968 |
| Pierman-Sanders, Maureen | ADA | 97.4775 |
| Pieronowski, David S | LINK | 897.5691 |
| Pieronowski, David S | BTC | 0.0015 |
| Pierotti, Jude | LTC | 0.4988 |
| Pierre, Angie Jessentha | BTC | 0.0015 |
| *Pierre, Geordany* | ADA | - |
| *Pierre, Geordany* | MANA | - |
| *Pierre, Geordany* | MATIC | - |
| *Pierre, Geordany* | SNX | - |
| Pierre, Martin N | ADA | 4,324.9581 |
| Pierre, Martin N | AVAX | 20.4509 |
| Pierre, Martin N | ETH | 0.0005 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Pierre, Martin N | LINK | 91.0546 |
| *Pierre, Martin N* | USDC | - |
| *Pierre, Sadrach* | AVAX | - |
| *Pierre, Sadrach* | BTC | - |
| *Pierre, Sadrach* | DOT | - |
| *Pierre, Sadrach* | ETH | - |
| Pierre, Sadrach | XLM | 24.4428 |
| Pierre, Watkins | USDT ERC20 | 69.8000 |
| *Pierre-Jean, Emmanuelle* | BTC | - |
| Pierre-Jean, Emmanuelle | SNX | 12.9930 |
| Pierre-Jean, Emmanuelle | USDC | 480.5187 |
| Pierrelus, Tyson | BTC | 0.0005 |
| Pierrelus, Tyson | MCDAI | 3.1368 |
| Piersol, Leah | BTC | 0.5109 |
| Pierson, Andrew | ETH | 1.0055 |
| Pierson, David | BTC | 0.0069 |
| *Pierson, Kevin Glen* | ADA | - |
| *Pierson, Kevin Glen* | BTC | - |
| *Pierson, Kevin Glen* | ETH | - |
| *Pierson, Kevin Glen* | USDC | - |
| *Pierson, Kevin Glen* | USDT ERC20 | - |
| Pierson, Travis Dean | BTC | 0.0006 |
| Pierson, Travis Dean | DOGE | 519.5420 |
| Pierson, Travis Dean | LTC | 0.2814 |
| *Pierzynka , Gregory* | BTC | - |
| *Pierzynka , Gregory* | USDC | - |
| *Pierzynka, Gregory J* | BTC | - |
| Piesche, Michael Markus | BTC | 0.0015 |
| Piesche, Michael Markus | DOGE | 3,680.6374 |
| Pieschel, Ty | ADA | 847.4348 |
| *Pieschel, Ty* | BTC | - |
| Pietrangolare, Nicholas Francis | MATIC | 135.7339 |
| *Pietrantonio , Antonio* | ADA | - |
| *Pietrantonio , Antonio* | BTC | - |
| *Pietrantonio , Antonio* | MATIC | - |
| Pietrantonio, Antonio | MATIC | 395.9427 |
| Pietsch, Brandon David | BTC | 0.0043 |
| *Pignataro, Anthony* | USDC | - |
| Pignotti, Arlo | ETH | 2.2146 |
| *Pignotti, Arlo* | LUNC | - |
| Pigors, Denise | BTC | 0.0111 |
| *Pigsley, Andrew Keanan* | BTC | - |
| *Pigsley, Andrew Keanan* | XLM | - |
| *Pigsley, Andrew Keanan* | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Piho, Jacob Kalawaianui | BTC | 0.0023 |
| Piho, Jacob Kalawaianui | CEL | 1,395.1926 |
| Piibe, Brian Douglas | ADA | 293.9511 |
| Piibe, Brian Douglas | AVAX | 43.6495 |
| Piibe, Brian Douglas | BTC | 0.9938 |
| Piibe, Brian Douglas | DOT | 106.9245 |
| Piibe, Brian Douglas | ETH | 3.5051 |
| Piibe, Brian Douglas | LINK | 55.8005 |
| Piibe, Brian Douglas | MANA | 670.9815 |
| Piibe, Brian Douglas | MATIC | 2,029.0299 |
| Piibe, Brian Douglas | SOL | 29.3497 |
| *Piland, Trey* | USDT ERC20 | - |
| Pilat, Martin | SOL | 5.7692 |
| Pilat, Martin | BTC | 0.0043 |
| *Pilchman, Jeremy* | ETH | - |
| Pileggi, Ingrid | ETH | 0.0607 |
| *Pilgrim, Shane Dale Bartholomey* | ADA | - |
| *Pilgrim, Shane Dale Bartholomey* | USDC | - |
| *Piliae, Nicholas* | BTC | - |
| Piliego, Kayle Jeannette | DOT | 104.0239 |
| Piliego, Kayle Jeannette | BTC | 0.0015 |
| Pilipczuk, Mark Emmitt | BTC | 0.0011 |
| Pilla, Gabrielle Incoronata | BTC | 0.1942 |
| Pillar, David Dickson | CEL | 35.9625 |
| Pillion, Joseph | BTC | 0.0078 |
| *Pilskalns, Arthur E* | LTC | - |
| *Pilskalns, Arthur E* | BTC | - |
| Pimentel , David Johnatthan | CEL | 36.0786 |
| Pimentel, Cody | MATIC | 114.4595 |
| Pimentel, Jeffrey E | SNX | 275.8109 |
| Pimentel, Jiliberto | SOL | 9.7822 |
| Pimentel, Luis | ETH | 0.0014 |
| Pimple, Sushrut | GUSD | 2,057.5800 |
| *Pina, Nolan* | EOS | - |
| Pina, Nolan | LINK | 49.9876 |
| Pina, Ricardo | BTC | 0.0192 |
| Pina, Ricardo | ETH | 0.3039 |
| Pina, Ricardo | MATIC | 97.8595 |
| *Pinango, Miguel* | BTC | - |
| *Pinate Lotito, Angela Gabriela* | USDC | - |
| Pine, Jon | LTC | 0.2427 |
| Pineda, Adan Enrique Urizar | USDC | 469.8000 |
| *Pineda, Alvaro* | CEL | - |
| *Pineda, Alvaro* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Pineda, Carlos | BTC | 0.0031 |
| *Pineda, Danny* | USDC | - |
| *Pineda, Gabriel* | MATIC | - |
| Pineda, Jonathan | XRP | 831.3668 |
| *Pineda, Monique* | AVAX | - |
| *Pineda, Monique* | ETH | - |
| Pineda, Monique | BTC | 0.0214 |
| *Pineda, Monique* | LINK | - |
| *Pineda, Monique* | SOL | - |
| Pineda, Monique | USDC | 275.2080 |
| Pineda, Stephen | MATIC | 2,462.9951 |
| Pineda, Stephen | USDC | 19,988.1273 |
| *Pineda, Vlad* | ETH | - |
| Pinedo, Abner | ETH | 0.7877 |
| Pineiro, Michael | USDT ERC20 | 3.4730 |
| Pinell, Lucy | ADA | 261.3213 |
| Pinell, Lucy | BTC | 0.0004 |
| Pinell, Lucy | ETH | 0.6179 |
| *Pinera, James* | ADA | - |
| Pinera, Yolanda | BTC | 0.0505 |
| *Ping, Matthew* | BTC | - |
| *Ping, Matthew* | USDC | - |
| *Ping, Matthew* | DASH | - |
| *Ping, Matthew* | GUSD | - |
| *Ping, Matthew* | MATIC | - |
| *Pinheiro, Gabriel* | ETH | - |
| Pinkerton, Alex | ETH | 0.1080 |
| Pinkerton, Skylerr Ehanbuch | BTC | 0.0016 |
| Pinkey, Joelyn | BTC | 0.1113 |
| *Pinkey, Joelyn* | ETH | - |
| *Pinkey, Joelyn* | SOL | - |
| *Pinkey, Joelyn* | XLM | - |
| *Pinkey, Joelyn* | USDC | - |
| Pinkham, Robert Arthur | USDC | 96.7117 |
| Pinnix, Ameer | ADA | 91.4737 |
| Pinnix, Ameer | MATIC | 770.5441 |
| Pinocci, Claire Mchenry | BTC | 0.0073 |
| *Pinto, Christian* | BTC | - |
| *Pinto, John* | SOL | - |
| Pinto, John | ADA | 1,926.7781 |
| Pinto, John | ETH | 0.2743 |
| Pinto, John | MATIC | 123.4405 |
| *Pinto, John* | USDC | - |
| *Pinto, John* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| Pinto, Tate | BTC | 0.1351 |
| Pinto, Tate | DOT | - |
| Pinto, Tate | USDC | 92.2930 |
| Pinyo, Saharat | USDC | - |
| Pioletti, Joe | BTC | 0.0023 |
| Pioletti, Joe | DOGE | - |
| Pioletti, Joe | LTC | - |
| Piotrowski, Cara Berken | USDC | - |
| Piotrowski, Nathaniel | USDC | - |
| Piper, Stephanie | USDC | - |
| Piper, Stephanie | BTC | - |
| Pipkins, Matthew | BTC | - |
| Piquero, Justin | BTC | 0.0001 |
| Piquero, Justin | USDC | - |
| Piracha, Jahanzeb | BTC | - |
| Piracha, Mohammad Mudassar | BTC | 0.0028 |
| Piracha, Mohammad Mudassar | ETH | 0.1337 |
| Pirchner, Daniel | BTC | - |
| Pireddu, Umberto | BTC | 0.0010 |
| Pires, Pedro M | BTC | 0.0020 |
| Pirijanyan, Ara | ADA | - |
| Pirijanyan, Ara | BTC | - |
| Pirnazar, Kourosh | BTC | 0.0310 |
| Pirnazar, Nazanin | BTC | 0.0515 |
| Piro, Jason | LINK | 71.7176 |
| Pirouz, Shahriar | ETH | - |
| Pirouz, Shahriar | SOL | 3.4909 |
| Pirouz, Shahriar | USDC | 4,713.2580 |
| Pirri, Giovanni | ADA | - |
| Pirri, Giovanni | BTC | - |
| Pirri, Giovanni | USDC | - |
| Pirri, Giovanni | XLM | - |
| Pirzada, Muneeba | MCDAI | 17.5491 |
| Pisan, Alain Armand | USDC | - |
| Pisan, Marc C | USDC | - |
| Piseno, Zak | ETH | - |
| Piseno, Zak | AVAX | 0.9291 |
| Piseno, Zak | BTC | - |
| Piseno, Zak | MATIC | 112.1991 |
| Piseno, Zak | SOL | 1.0359 |
| Piskunova, Olga | DOT | 22.8819 |
| Pistey, Robert W | USDC | 204.8000 |
| Pisula, Scott | USDC | - |
| Pisula, Scott | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Pitluck, Andrew | BTC | 0.0028 |
| Pitt, Eric | BTC | 0.0005 |
| *Pittman, Christopher J* | ETH | - |
| *Pittman, Christopher J* | USDC | - |
| *Pitts , Lancy* | COMP | - |
| *Pitts , Lancy* | DOT | - |
| *Pitts , Lancy* | MATIC | - |
| *Pitts , Lancy* | USDC | - |
| *Pitts , Lancy* | XLM | - |
| Pitts, David S | SOL | 0.6493 |
| Pitts, David S | BTC | 0.0102 |
| Pitts, David S | USDC | 84.8000 |
| *Pitts, Lucas* | BTC | - |
| *Pitts, Lucas* | DOT | - |
| *Pitts, Lucas* | ETH | - |
| *Pittsinger, Derek* | ETH | - |
| *Pitz, John Kemper* | BTC | - |
| Piwczynski, Alexander | BTC | 0.0005 |
| *Piwczynski, Alexander* | ETH | - |
| *Piwko, Zachary Michael* | BTC | - |
| *Piwko, Zachary Michael* | USDC | - |
| *Piwko, Zachary Michael* | USDT ERC20 | - |
| *Piwowarski, Evan* | USDC | - |
| Pizzino, Chris | BNB | 0.0633 |
| *Pizzolo, Kevin Brian* | BTC | - |
| Pizzurro, Joe | BTC | 0.0126 |
| *Placek, Dominik Karl* | BTC | - |
| *Placek, Dominik Karl* | ETH | - |
| Plachta, Mario | MATIC | 83.9729 |
| Plan, Rare Panda Coins Defined Benefit | CEL | 33.6781 |
| Planas, Jerry Rafael | BTC | 0.0012 |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| Planert, Casey | USDC | 922.5752 |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | AVAX | - |
| *Planert, Casey* | USDC | - |
| Plank, Douglas | ETH | 0.2033 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Plank, Ethan | BTC | 0.0007 |
| Plant, Catherine | BTC | 0.0230 |
| Plant, Catherine | ETH | 3.4023 |
| Plant, Nancy | BTC | 0.0229 |
| Plante, Nicholas A | CEL | 118.4167 |
| Planter, Tyquan Dashaun | BTC | 0.0023 |
| *Plantz, Nolan* | BTC | - |
| *Plarr, Zachary* | UNI | - |
| *Plas, Margaret* | BTC | - |
| Plasencia, Alina | ADA | 664.7650 |
| *Plassman, Spencer* | BTC | - |
| *Plasticwala, Fauzan* | BTC | - |
| *Plasticwala, Fauzan* | XLM | - |
| *Platner, Andrew Ernst* | ETH | - |
| Platner, James Engleman | AVAX | 0.2719 |
| *Platonov, Kevin* | USDC | - |
| Platt, Dalia | BTC | 4.3034 |
| Platt, Timothy | BTC | 0.0068 |
| Player, Philip | ADA | 4,991.2511 |
| Pleasants, Kurtis Lane | BTC | 0.0011 |
| *Pleskac, Douglas* | BTC | - |
| *Pleskac, Douglas* | USDC | - |
| Pleskac, Douglas | BCH | 0.1085 |
| Pleskac, Douglas | DASH | 0.5369 |
| Pleskac, Douglas | LTC | 1.0300 |
| Pleskac, Douglas | SNX | 13.7142 |
| Pleskac, Douglas | ZEC | 0.9298 |
| *Pleskac, Janel* | KNC | - |
| *Pleskac, Janel* | BTC | - |
| *Pleskac, Janel* | ETH | - |
| Plesser, Ben | MCDAI | 7.7329 |
| *Plessinger, James* | BTC | - |
| Plessinger, James | LTC | 0.9940 |
| Plessinger, James | MATIC | 67.0556 |
| *Pletnev, Aleksey* | USDC | - |
| Pletz, Luke | LINK | 4.7415 |
| Pliego Gomez, Carlos | ETH | 0.3947 |
| *Ploskonka, Justin* | USDC | - |
| *Ploskonka, Justin* | ADA | - |
| Ploude, Joshua Adam | BTC | 0.0226 |
| *Plucinak, Jason* | BTC | - |
| Plucinak, Jason | ETH | 0.4107 |
| *Plucinak, Jason* | USDT ERC20 | - |
| Pluhar, Alex | DOT | 4.2551 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Pluhar, Alex | SOL | 0.2950 |
| Plume, Matthew Spence | SNX | 175.9929 |
| *Plumlee, Walt* | ETH | - |
| Plumlee, Walt | AVAX | 0.9165 |
| *Plumlee, Walt* | DOT | - |
| *Plumlee, Walt* | MATIC | - |
| *Plumlee, Walt* | USDC | - |
| *Plumley , David Arthur* | ETH | - |
| *Plummer, Allen* | BCH | - |
| *Plummer, Allen* | BTC | - |
| Plummer, Brandon | USDC | 489.8000 |
| Plummer, Michael | ADA | 125.4127 |
| Plummer, Michael | LINK | 27.3006 |
| Plummer, Michael | MATIC | 813.3179 |
| Plummer, Michael | XLM | 2,613.6876 |
| *Plummer, Tim* | ADA | - |
| *Plummer, Tim* | SNX | - |
| *Plummer, Tim* | BTC | - |
| *Plummer, Tim* | USDC | - |
| *Plumpter, Tobi* | BTC | - |
| *Plumpter, Tobi* | USDC | - |
| *Plunk, Taylor* | BTC | - |
| Plymouth, Jodi | BTC | 0.0032 |
| *Podeh, Anna* | LTC | - |
| Podeh, Anna | SNX | 32.7755 |
| Podesta, Luga | USDC | 32,232.4575 |
| Podhajsky, Grant | BTC | 0.0077 |
| Poeng, Michael | BTC | 0.0024 |
| Poeschel, James | USDC | 193.2189 |
| Poet, Melynda | BTC | 0.6532 |
| Poeta, Joanne | BTC | 0.0015 |
| *Poffenberger , Daniel* | BTC | - |
| Pogash, Adam | BTC | 0.0044 |
| Pogash, Adam | ETH | 0.0083 |
| *Pogliano, Eddie* | BTC | - |
| *Pogliano, Eddie* | LTC | - |
| Pogliano, Eddie | MATIC | 128.3408 |
| Pohl, Brent | BTC | 0.0014 |
| Pohlenz, Lee | BTC | 0.2378 |
| Poindexter, Robert | CEL | 40.5805 |
| *Pointu, Patrick Arnaud Jacques* | USDC | - |
| *Poirier, Andrew* | BTC | - |
| *Poirier, Avery Benjamin* | USDC | - |
| *Poitevint, Joshua* | CRV | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Poitzsch, Alec Julius* | CEL | - |
| Pok, Caden Myles | UST | 39.5505 |
| Poker, Antonio | USDC | 34.7980 |
| *Poker, Antonio* | XLM | - |
| Pokharel, Benjamin | BTC | 0.0653 |
| Pokharel, Benjamin | DASH | 1.1985 |
| Pokharel, Benjamin | SNX | 71.0532 |
| Pokharel, Benjamin | ZEC | 0.6178 |
| *Pokharel, Bijay* | DOT | - |
| Pokorna, Radka | BTC | 0.0005 |
| Pokpongkiat, Christian | LTC | 1.9628 |
| Pokpongkiat, Christian | MATIC | 79.6645 |
| *Pokpongkiat, Christian* | USDC | - |
| Polachek, Brian Charles | ADA | 189.8146 |
| Polachek, Brian Charles | DOGE | 589.4841 |
| Polachek, Brian Charles | SOL | 1.8494 |
| Polachek, Brian Charles | XLM | 357.8703 |
| *Polacov, Federico David* | BTC | - |
| Polaha, Jason | BTC | 0.0001 |
| Polanco, Christopher | CEL | 17.0206 |
| Polanco, Noe | AVAX | 6.0386 |
| Poland, Donovan | ADA | 12.8293 |
| Poland, Donovan | ETH | 2.1026 |
| Poland, Donovan | USDC | 7.6624 |
| Polani, Lior | USDC | 15,467.1261 |
| Polat, Dursun | BTC | 0.0004 |
| *Polavarapu, Suman* | LINK | - |
| *Polcyn, Ben* | USDC | - |
| Poleon, Boyce Desmond, Jr | ETH | 0.0031 |
| *Poleon, Boyce Desmond, Jr* | ZEC | - |
| *Poleon, Boyce Desmond, Jr* | BTC | - |
| *Poleon, Boyce Desmond, Jr* | CEL | - |
| *Poleto , Christopher* | BTC | - |
| Poliakon, Robert | MATIC | 68.4055 |
| *Polimene, David* | LTC | - |
| Polimene, David | MCDAI | 9.9811 |
| *Polimene, David* | USDC | - |
| Polinkovsky, Leo | BTC | 0.0151 |
| Polisar, Max Lawrence | BTC | 0.9301 |
| Polisar, Max Lawrence | ETH | 1.0151 |
| Polish, Darren | SNX | 162.6167 |
| Polishchuk, Svitlana | USDC | 44.8000 |
| Politzer, David | USDC | 81.1551 |
| Polk, Erik | BTC | 0.0062 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Polk, Erik | LINK | 3.5512 |
| Polk, Neil | ADA | 11.4923 |
| Polk, Neil | DOT | 0.9464 |
| *Poll, Josh* | ETH | - |
| Poll, Josh | CEL | 3.2317 |
| Poll, Josh | USDC | 299.8400 |
| Pollack, Josh | BTC | 0.0001 |
| Pollack, Josh | ETH | 0.1717 |
| *Pollack, Nolan* | GUSD | - |
| *Pollack, Nolan* | USDC | - |
| *Pollack, Nolan* | USDT ERC20 | - |
| Pollak, Angela | BTC | 0.0002 |
| *Pollak, Mark Thomas* | ZEC | - |
| Pollak, Mark Thomas | ADA | 50.8511 |
| Pollak, Mark Thomas | AVAX | 0.7805 |
| Pollak, Mark Thomas | BTC | 0.0071 |
| Pollak, Mark Thomas | DOT | 0.8319 |
| Pollak, Mark Thomas | ETH | 0.0471 |
| *Pollak, Mark Thomas* | LUNC | - |
| Pollak, Mark Thomas | MATIC | 105.6192 |
| Pollak, Mark Thomas | PAXG | 0.0306 |
| Pollak, Mark Thomas | SGB | 134.3912 |
| Pollak, Matthew | BTC | 0.0004 |
| *Pollard, Anthony Elisha* | SOL | - |
| Pollard, Anthony Elisha | BTC | 0.0099 |
| Pollard, Clifford | ADA | 208.8105 |
| Pollard, Clifford | BTC | 0.0011 |
| Pollard, Clifford | LINK | 274.0704 |
| *Pollard, Clifford* | SUSHI | - |
| Pollard, Gage | BTC | 0.0171 |
| Pollard, Jacob Eldon | CEL | 1,468.3003 |
| Pollard, Jacob Eldon | ETH | 1.0547 |
| *Pollard, Jacob Eldon* | USDC | - |
| Pollard, Jeffrey | BTC | 0.0112 |
| Poller, Francisco | BTC | 0.0001 |
| Poller, Francisco | MCDAI | 68.8825 |
| Poller, Francisco | USDC | 22.5029 |
| Pollock, Marc | AVAX | 0.6914 |
| Pollono, Eduardo Nicolas | BTC | 0.3054 |
| Pollus, Edou | BTC | 0.0004 |
| Polly, Christopher | BTC | 0.0004 |
| *Polman, Josh* | BTC | - |
| *Polman, Josh* | ETH | - |
| Polman, Josh | MATIC | 366.9364 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Polman, Matthew* | USDC | - |
| Polo, Piro | USDT ERC20 | 4,104.2738 |
| Polocoser, Albert | ETH | 0.0998 |
| Polocoser, Darius | BTC | 0.0016 |
| Polocoser, Darius | ETH | 0.3767 |
| Polocoser, Laura | ETH | 0.0501 |
| Polocoser, Laura | USDC | 201.1020 |
| Polocoser, Ruben | ADA | 596.9511 |
| Polocoser, Ruben | ETH | 0.0753 |
| *Polony, Chris* | ETH | - |
| Polos, Thomas | ADA | 13.4308 |
| *Polos, Thomas* | BTC | - |
| Polsky, Arthur Nathaniel | BTC | 0.0016 |
| *Polson, Aron* | MATIC | - |
| *Polson, Eric* | AAVE | - |
| *Polson, Eric* | DOT | - |
| *Polson, Eric* | LINK | - |
| *Polson, Eric* | MATIC | - |
| *Polson, Eric* | ETH | - |
| Polson, Jesse | BTC | 0.0339 |
| Polson, Jesse | ETH | 1.0393 |
| *Polson, Thomas* | ADA | - |
| *Polson, Thomas* | USDT ERC20 | - |
| Poltorak, Henry Christopher | BTC | 0.0259 |
| *Polukeev, Yuri* | KNC | - |
| *Polynice, Regine* | BTC | - |
| *Polzin, Nathan Lee* | ADA | - |
| Polzin, Nathan Lee | SOL | 8.8483 |
| *Pomale, Mataese* | AVAX | - |
| *Pomale, Mataese* | USDC | - |
| *Pomale, Tea* | USDC | - |
| Pomerantz, Joseph | ETH | 0.1898 |
| Pomerleau, Daniel | BTC | 0.0666 |
| Pomerleau, Daniel | ETH | 0.1059 |
| Pomerleau, Daniel | USDC | 733.3971 |
| *Pommerien, Nils* | BCH | - |
| Pommerien, Nils | BTC | 0.0015 |
| *Pommerien, Nils* | USDC | - |
| Pomo, Michael James | BTC | 0.0016 |
| Pomranky, Bryan | BTC | 0.6870 |
| Pon, Brian | MATIC | 1,641.9004 |
| Pon, Sam | BTC | 0.0004 |
| *Ponbida, Eric* | AVAX | - |
| Ponce Iii, Antonio | CEL | 298.4269 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Ponce Iii, Antonio | MCDAI | 8.9583 |
| Ponce Iii, Antonio | UNI | 191.8790 |
| Ponce, Alberto | BTC | 0.0028 |
| *Ponce, Alberto* | CEL | - |
| Ponce, Alberto | MCDAI | 36.7845 |
| Ponce, Alberto | UNI | 5.8047 |
| Ponce, Bryan | ETH | 1.1082 |
| Ponce, Erick | USDC | 7.5050 |
| Ponce, Felix | ADA | 174.2511 |
| *Ponce, Gabriel* | BTC | - |
| *Ponce, Gabriel* | AAVE | - |
| *Ponce, Gabriel* | CEL | - |
| *Ponce, Gabriel* | ETH | - |
| Ponce, Letecia | BTC | 0.0011 |
| *Ponce, Yasser* | USDT ERC20 | - |
| *Poncini, Ben* | BTC | - |
| Poncini, Ben | MCDAI | 68.5934 |
| Pond, Rupert | BTC | 0.0454 |
| Ponda, Shawn | BTC | 0.0658 |
| *Ponda, Shawn* | ETH | - |
| Ponda, Shawn | SNX | 32.3797 |
| Ponda, Shawn | USDC | 5.5030 |
| *Pongracz, Hannah Lyric* | BTC | - |
| Ponsoll, Michael | ETH | 0.9979 |
| *Ponsoll, Michael* | USDC | - |
| *Pontello, Marc* | BTC | - |
| *Pontello, Marc* | ETH | - |
| Ponteri, Eric Todd | BTC | 0.0239 |
| Pontifes, Ryan | BTC | 0.0007 |
| Pontifes, Ryan | ETC | 0.9771 |
| *Ponti-Foss, Korel* | LTC | - |
| Ponti-Foss, Korel | USDT ERC20 | 90.9879 |
| *Pontius, John* | BTC | - |
| *Pontius, John* | ETH | - |
| *Pontius, John* | MATIC | - |
| *Ponyavin, Valery* | LUNC | - |
| *Poock, Benjamin* | MATIC | - |
| Poock, Benjamin | CEL | 19.6832 |
| Pool, Christopher | BTC | 0.1921 |
| Pool, Christopher | ETH | 1.1096 |
| Pool, Christopher | ETH | 0.0644 |
| Pool, Kevin | ETH | 0.8080 |
| Poole, Chris | USDC | 5,994.8000 |
| Poole, David Alfred | ETH | 0.3353 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------------|
| Poole, Eric Benjamin | BTC | 0.0032 |
| *Poole, Gregory* | USDT ERC20 | - |
| *Poole, Gregory* | ETH | - |
| Poole, James | ZRX | 305.9429 |
| *Poole, Patrick* | BCH | - |
| *Poole, Patrick* | COMP | - |
| *Poole, Patrick* | ETH | - |
| *Poole, Patrick* | USDC | - |
| *Poole, Patrick* | BNT | - |
| *Poole, Patrick* | DASH | - |
| *Poole, Patrick* | EOS | - |
| *Poole, Patrick* | KNC | - |
| *Poole, Patrick* | UMA | - |
| *Poole, Robert* | ADA | - |
| *Poole, Robert* | BTC | - |
| Pooler, Bryce | BTC | 0.0006 |
| Poon, Benjamin | BTC | 0.0011 |
| Poon, Ken | UNI | 27.3148 |
| Poon, Ronny | ADA | 976.3064 |
| Poon, Ronny | AVAX | 32.9338 |
| Poon, Ronny | ETH | 0.0013 |
| Pooshappan, Senthil | SOL | 22.0670 |
| *Poosti, Kamron* | USDC | - |
| *Pop, Ciprian* | BTC | - |
| *Pop, Ciprian* | ETH | - |
| *Pop, Ciprian* | USDC | - |
| *Popadiuk, Geoffrey* | BTC | - |
| *Popadiuk, Geoffrey* | USDC | - |
| Popal, Omar | BTC | 0.0149 |
| *Pope, Christopher Royce* | BTC | - |
| Pope, Jalen | AVAX | 0.1640 |
| Pope, Jalen | MATIC | 25.4050 |
| Pope, Mason | BTC | 0.0519 |
| *Popenov, Roman* | AVAX | - |
| Popenov, Roman | BTC | 0.0256 |
| *Popenov, Roman* | XLM | - |
| Popescu, Felix | BTC | 0.0022 |
| Popkave, Arthur  Howard | CEL | 36.7769 |
| Popke, Kyle Andrew | ETH | 0.0419 |
| Popkin, Samantha | BTC | 0.0023 |
| *Poplos, Nate* | USDC | - |
| Popma, Joshua | BTC | 0.0168 |
| Popoff, Sam | MATIC | 2,561.1893 |
| *Popovice, Aaron* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Popovich, Andrey* | BTC | - |
| *Popovich, Andrey* | USDC | - |
| Popovich, Nicholas Jacques | BTC | 0.0033 |
| Popp, James Francis | ETH | 1.3096 |
| *Popp, James Francis* | LUNC | - |
| Popp, Stefan | BTC | 0.0166 |
| *Popp, Stefan* | LINK | - |
| Popp, Stefan | USDC | 2,505.0878 |
| Porada, Dorian | BTC | 0.0002 |
| Porada, Dorian | ETH | 0.0052 |
| *Porada, Dorian* | SOL | - |
| Porath, Jack | BTC | 0.0002 |
| Porcelli, Robert | ETH | 2.9891 |
| Porges, Charles | MCDAI | 11.1234 |
| Porkat, Danny | ADA | 703.4671 |
| Porkat, Danny | BTC | 0.0023 |
| *Porras, Lorena* | UNI | - |
| Porras, Lorena | ZRX | 69.3444 |
| *Porrata, Javier* | USDC | - |
| Portela Forty, Neil | ETH | 0.9209 |
| Porter , Alex | BTC | 0.0007 |
| *Porter, Alex* | MCDAI | - |
| *Porter, Alex* | USDC | - |
| *Porter, Alex* | BTC | - |
| *Porter, Alex* | CEL | - |
| *Porter, Alex* | ETH | - |
| *Porter, Alex* | MATIC | - |
| *Porter, Alex* | SGB | - |
| *Porter, Alex* | XLM | - |
| *Porter, Alex* | ZEC | - |
| *Porter, Austin Thomas* | BTC | - |
| Porter, Austin Thomas | ETH | 0.0344 |
| Porter, Austin Thomas | USDC | 7.6917 |
| *Porter, Christopher Leo* | ZEC | - |
| *Porter, Christopher Leo* | AAVE | - |
| *Porter, Christopher Leo* | BTC | - |
| *Porter, Christopher Leo* | DOGE | - |
| *Porter, Christopher Leo* | LTC | - |
| *Porter, Christopher Leo* | MATIC | - |
| Porter, Douglas | AVAX | 9.8457 |
| Porter, Douglas | DOT | 20.0260 |
| Porter, Douglas | MATIC | 293.6102 |
| *Porter, Eddy* | BTC | - |
| Porter, Emily Ann | USDC | 94.8000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------|
| Porter, John | LTC | 24.6724 |
| Porter, Justin Merritt Co-Burn | BTC | 0.0015 |
| Porter, Justin Merritt Co-Burn | USDC | 494.8000 |
| Porter, Lawrence | BTC | 0.0011 |
| Porter, Leardo Neil | ETH | 0.1687 |
| *Porter, Michael* | BTC | - |
| *Porter, Michael* | DOGE | - |
| *Porter, Michael* | SNX | - |
| *Porter, Michael* | UNI | - |
| *Porter, Michael* | USDC | - |
| *Porter, Michael* | BTC | - |
| Porter, Michael Dean | BTC | 0.0024 |
| Porter, Michael Dean | DOT | 16.2449 |
| Porter, Michael Dean | ETH | 2.4802 |
| Porter, Ryan | ETH | 0.3021 |
| *Porter, Ryan* | USDC | - |
| Porter, Stephanie | BTC | 0.0125 |
| *Portera, Michael Samuel* | BTC | - |
| *Portera, Michael Samuel* | UST | - |
| *Porterfield, Samuel* | ADA | - |
| *Porterfield, Samuel* | BTC | - |
| *Portes, Raphael* | BUSD | - |
| *Portes, Raphael* | PAX | - |
| Portes, Raphael | SOL | 5.2980 |
| *Portes, Raphael* | USDC | - |
| *Portes, Raphael* | XTZ | - |
| *Portillo, Astrid* | BTC | - |
| Portillo, Dalila | BTC | 0.0002 |
| Portillo, Dorian | BTC | 0.0021 |
| Portillo, Eddie | BTC | 0.1999 |
| *Portillo, Jaime* | ADA | - |
| Portillo, John Raymond | BTC | 0.4115 |
| Portillo, John Raymond | ETH | 1.6749 |
| Portnoy , Jeffrey | USDC | 2,987.0940 |
| *Portnoy , Jeffrey* | ETH | - |
| *Portnoy, Jeffrey* | KNC | - |
| Portugues, Tomas | LINK | 5.9905 |
| *Portugues, Tomas* | LUNC | - |
| Porumamilla, Sankara Naveenkumar | CEL | 35.0924 |
| Porzezinski, Daniel | BTC | 0.0014 |
| Porzezinski, Daniel | ETH | 0.0193 |
| Porzezinski, Daniel | LINK | 2.0288 |
| Porzezinski, Daniel | SNX | 7.0364 |
| *Posada Sanchez, Miguel Angel* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Posada Sanchez, Miguel Angel* | XRP | - |
| Posada, Jenifer | USDC | 194.8000 |
| *Posada, Marvin* | LUNC | - |
| *Posadas, Omar* | BTC | - |
| *Posanipalli, Mallik* | AAVE | - |
| *Posanipalli, Mallik* | BUSD | - |
| Posca, Anthony Joseph | CEL | 110.2251 |
| Posey, John | USDC | 19,994.8000 |
| *Posival, Lewis Edward* | BTC | - |
| Pospichal, Wesley | USDT ERC20 | 28.7405 |
| Pospishek, John | BTC | 0.0015 |
| Poss, Caleb Randall | BTC | 0.0528 |
| Poston, George | ADA | 7,276.5990 |
| Potash, Nicholas | BTC | 0.2648 |
| Potash, Nicholas | ETH | 1.9966 |
| Potdar, Akhil | BTC | 0.0428 |
| Potdar, Akhil | USDC | 838.0525 |
| *Potent , Richard* | XLM | - |
| *Potesky, Ben* | ETH | - |
| Pothuraju, Satya Swaroop | MCDAI | 89.1100 |
| Pothuraju, Satya Swaroop | BTC | 0.0854 |
| Potla, Vasudev | BTC | 0.0335 |
| Potla, Vasudev | DOT | 70.9357 |
| Potla, Vasudev | SOL | 3.4982 |
| Pottenger, Sean | SNX | 393.9355 |
| Potter, Andrew | BAT | 181.0238 |
| *Potter, Anthony Jan* | ADA | - |
| Potter, Kayla | BTC | 0.0140 |
| *Potter, Kimberley* | ETH | - |
| *Potter, Kimberley* | USDC | - |
| Potter, Shawn Michael | CEL | 103.0430 |
| *Potter, Stormy* | LUNC | - |
| Potter, Tiffany | AVAX | 0.7835 |
| *Potters, Earl* | ETH | - |
| *Potterveld, Will* | USDC | - |
| *Potts, Austin* | BTC | - |
| *Potts, Austin* | ETH | - |
| *Potts, Austin* | MATIC | - |
| *Potts, Austin* | AVAX | - |
| *Potts, Daniel* | BTC | - |
| *Potts, Daniel* | USDC | - |
| Potts, Daniel | ETH | 0.0020 |
| *Potts, Jacob* | MATIC | - |
| Poturich, Stephen Philip | BTC | 0.0015 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Poturich, Stephen Philip | ETH | 0.2887 |
| Poubel De Abreu, Matheus | BTC | 0.0257 |
| *Poudel, Ayan* | USDC | - |
| Poudel, Ayan | SNX | 118.6539 |
| Pouha, Moses | SGB | 5,137.5254 |
| Poulard, Roosevelt | ETH | 0.4029 |
| Poulard, Roosevelt | SOL | 87.8277 |
| Poulard, Roosevelt | USDC | 131.1900 |
| Poulard, Roosevelt | XRP | 1,099.1754 |
| Poulin, Daniel Christopher | MANA | 33.4913 |
| Poulos , George | BTC | 0.0009 |
| Poulos , George | ETH | 0.1773 |
| *Poulos, Matthew Michael* | ETH | - |
| *Poulose, Paul* | MATIC | - |
| *Poulose, Paul* | BTC | - |
| *Poulsen, John Loren* | CEL | - |
| Poulsen, Terry Joseph | ADA | 10,916.6228 |
| Poulsen, Terry Joseph | AVAX | 35.3894 |
| Poulsen, Terry Joseph | BTC | 0.9183 |
| Poulsen, Terry Joseph | DOT | 109.6117 |
| Poulsen, Terry Joseph | LINK | 202.9805 |
| Poulsen, Terry Joseph | LTC | 4.9751 |
| Poulsen, Terry Joseph | MATIC | 1,683.1545 |
| Poulsen, Terry Joseph | SOL | 58.3293 |
| Poulsen, Terry Joseph | SUSHI | 16.9921 |
| *Poulson, Jonathan* | USDC | - |
| *Poulterer, Tim* | ETH | - |
| *Poulterer, Tim* | BTC | - |
| Poulterer, Tim | USDC | 2,547.5760 |
| *Pounders Ii, William Glennis* | BTC | - |
| Pouresmaeel, Parham | BCH | 0.1524 |
| Pousada De Moraes, Cristiano Jose | BTC | 0.0016 |
| Poutchoko Tchouamo, Marie Eliane | ADA | 184.0511 |
| Poutchoko Tchouamo, Marie Eliane | BTC | 0.2608 |
| Poutchoko Tchouamo, Marie Eliane | DOGE | 371.0451 |
| Poutchoko Tchouamo, Marie Eliane | ETH | 1.0164 |
| Poutchoko Tchouamo, Marie Eliane | USDC | 90.7935 |
| Poutchoko Tchouamo, Marie Eliane | USDT ERC20 | 92.1000 |
| Pouv, Savath | BTC | 0.0009 |
| *Poveda, Daniel* | ADA | - |
| *Poveda, Mark* | LTC | - |
| Powe, Megan | BTC | 0.0068 |
| Powe, Megan | ETH | 0.0979 |
| Powell Ii, Jimmie | USDC | 144.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Powell, Adam | BTC | 0.0214 |
| Powell, Brandon Joshua | BTC | 0.0002 |
| Powell, Christopher Kirk | BTC | 0.0135 |
| *Powell, Cynthia Ann* | ADA | - |
| *Powell, Cynthia Ann* | BTC | - |
| Powell, David | ETH | 0.2814 |
| Powell, Donald Gerard | BTC | 0.0004 |
| Powell, Donald Gerard | DOT | 9.2819 |
| Powell, Donald Gerard | MATIC | 30.1298 |
| *Powell, Eric* | AVAX | - |
| *Powell, Eric* | BTC | - |
| *Powell, Eric* | LUNC | - |
| *Powell, Eric* | MATIC | - |
| *Powell, Eric* | USDC | - |
| *Powell, Erin* | USDC | - |
| *Powell, Fred* | ETH | - |
| Powell, Jason | BTC | 0.0626 |
| Powell, Jason | BTC | 0.0211 |
| *Powell, Jesse* | USDT ERC20 | - |
| *Powell, Kasey* | ETH | - |
| Powell, Mark Randolph | ADA | 106.8042 |
| Powell, Ronald Lee | CEL | 34.8240 |
| Powell, Teyrnon | BTC | 0.0016 |
| *Powell, Tyler* | BTC | - |
| *Powell, Tyler* | ADA | - |
| *Powell, Tyler* | DOT | - |
| Powers, Bailey | BTC | 0.0233 |
| Powers, Bailey | ETH | 0.3467 |
| Powers, Cristin | ADA | 200.3697 |
| Powers, Cristin | KNC | 7.9654 |
| Powers, Cristin | MATIC | 1,248.1700 |
| Powers, Richard J | BTC | 0.0030 |
| *Powers, Scott* | BTC | - |
| *Powers, Trae* | BTC | - |
| *Powers, Trae* | AAVE | - |
| *Powers, Trae* | USDC | - |
| Powers, Wade | AVAX | 0.5436 |
| Powers, Wade | BTC | 0.0010 |
| Powers, Wade | SOL | 0.8992 |
| *Powers, William* | MATIC | - |
| *Powers, William* | SNX | - |
| *Powers, William* | USDC | - |
| *Pozo, Eddie* | ADA | - |
| Pra, Dan | ETH | 0.1980 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Prabhakar, Deepak | BTC | 0.0011 |
| Prabhakar, Parthiban | DOT | 3.6154 |
| Prabhakar, Parthiban | SOL | 11.3930 |
| *Prabhakar, Shyam* | BTC | - |
| Pradhan, Noni | BTC | 0.0115 |
| Pradhan, Roshan Nitin | BTC | 0.0179 |
| Pradhan, Roshan Nitin | ETH | 0.3155 |
| Prado, Carlos | BTC | 0.1161 |
| *Prado, Dominick* | BTC | - |
| Prado, Filiberto | BTC | 0.0072 |
| *Prager, Steve* | BTC | - |
| Praizner, Matthew | BTC | 0.0007 |
| Pralat, Sr., Mark Leo | UNI | 46.9759 |
| Prantl, Nicholas Ryan Johnson | DOT | 7.7319 |
| Prasad, Devin Neil | ETH | 0.2979 |
| Prasad, Devin Neil | DOGE | 2,446.0451 |
| Prasad, Devin Neil | MATIC | 56.1595 |
| *Prasad, Jaishil* | MATIC | - |
| *Prasad, Jaishil* | USDC | - |
| *Prasad, Jaishil* | BTC | - |
| *Prasad, Jaishil* | USDT ERC20 | - |
| *Prasad, Navin* | USDC | - |
| Prashad, Shane | USDC | 1,778.6638 |
| Prateek, Abhinav | BTC | 0.0032 |
| *Prateek, Abhinav* | KNC | - |
| *Prateek, Abhinav* | USDC | - |
| *Prather, Skylar* | BTC | - |
| *Prats Jr, Juan* | BTC | - |
| *Pratt, Christian* | BTC | - |
| *Pratt, Collin* | AVAX | - |
| Pratt, Deryck | BTC | 0.0031 |
| Pratt, Deryck | USDC | 701.2164 |
| Pratt, Jason | ETC | 2.9277 |
| *Pratt, Preston* | BTC | - |
| *Pratt, Preston* | USDC | - |
| *Pratt, Raymond Jack* | BTC | - |
| *Pratt, Stephen Mark* | BTC | - |
| *Pratts, Tomas* | BTC | - |
| *Praw, Joshua* | USDC | - |
| *Praw, Joshua* | BTC | - |
| *Praw, Joshua* | DOT | - |
| *Praw, Joshua* | ETH | - |
| *Prawl, Hodari* | ETH | - |
| *Prawl, Hodari* | AVAX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Prawl, Hodari* | MATIC | - |
| *Prawl, Hodari* | SOL | - |
| *Prawl, Tirrique* | BTC | - |
| *Preaus, Theodore* | BTC | - |
| Preciado, Jaime Alvert | ETH | 0.0079 |
| Preciado, Jaime Alvert | LTC | 0.4292 |
| Precin, Erin | BTC | 0.0021 |
| Preddy, Michael | BTC | 0.0294 |
| Preddy, Michael | ETC | 38.9562 |
| Preddy, Michael | ETH | 0.1041 |
| Predmore, Charissa | ADA | 87.3257 |
| *Pregler, Bruce William* | ETH | - |
| Prego, Albert | AVAX | 15.0427 |
| *Prejean, Billy J* | BTC | - |
| Prejean, Billy J | BCH | 0.2219 |
| *Prelas, Jacob* | BTC | - |
| *Premo, Andrew* | BTC | - |
| *Premo, Andrew* | ETH | - |
| *Prendez Rodriguez, Ryan* | BTC | - |
| Prendez Rodriguez, Ryan | MANA | 10.2054 |
| *Prenovost, Cade* | LTC | - |
| *Prenovost, Cade* | USDT ERC20 | - |
| *Prenovost, Cade* | XLM | - |
| *Prenovost, Cade* | USDC | - |
| *Prentiss, John* | BTC | - |
| *Prentiss, John* | ETH | - |
| *Prentiss, John* | LTC | - |
| Preodor, Weylin | BTC | 0.1167 |
| Presbury, Laura | BTC | 0.0001 |
| Prescott, Adam | ETH | 0.4837 |
| Prescott, Troy | BTC | 0.0037 |
| Presenti, Raymond G | SOL | 60.0880 |
| Presenti, Raymond G | USDC | 2,713.8140 |
| Presenti, Raymond G | BTC | 0.0066 |
| *Presley, Sean* | USDC | - |
| Presley, Sean | SNX | 3.1167 |
| *Pressimone, Scott* | AAVE | - |
| *Pressimone, Scott* | ADA | - |
| *Pressimone, Scott* | BTC | - |
| *Pressimone, Scott* | DOT | - |
| *Pressimone, Scott* | ETH | - |
| *Pressimone, Scott* | LINK | - |
| *Pressimone, Scott* | MATIC | - |
| *Pressimone, Scott* | SOL | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| **Pressimone, Scott** | UNI | - |
| Presson, Justin | USDC | 290.9536 |
| Presta, Christian | BTC | 0.0028 |
| Prestgard, Kyle | MANA | 444.3651 |
| *Prestgard, Kyle* | KNC | - |
| *Prestgard, Kyle* | USDC | - |
| *Preston, Chase* | ADA | - |
| Preston, Chase | BTC | 0.0003 |
| *Preston, Chase* | USDC | - |
| Preston, Douglas | BTC | 0.0038 |
| *Preston, Stuart Wesley* | USDC | - |
| *Prestridge, William Jesse* | ADA | - |
| *Pretti, Matt* | BTC | - |
| *Pretti, Matt* | USDC | - |
| *Pretzsch, Michael* | CEL | - |
| Prewett, Charles | BTC | 0.0174 |
| Prewett, Charles | ETH | 0.9929 |
| Prewett, Chase | XLM | 1,839.3807 |
| *Prewitt, Brendan Michael* | ETH | - |
| Prewitt, Brendan Michael | BTC | 0.1320 |
| Prewitt, Brendan Michael | DOT | 242.1659 |
| *Prey, Kevin J* | ADA | - |
| *Prey, Kevin J* | USDC | - |
| *Prey, Kevin J* | BTC | - |
| Prey, Kevin J | CEL | 123.9007 |
| Prianto, Roland | BTC | 0.0032 |
| *Pribyl, Ryan* | BTC | - |
| Price Jr, Andrew Swann | ETH | 0.4191 |
| Price Jr, Andrew Swann | BTC | 0.0113 |
| *Price, Adam* | AAVE | - |
| Price, Adam | MATIC | 244.1765 |
| *Price, Adam* | USDC | - |
| Price, Andrew | ETH | 0.6868 |
| Price, Austin | ADA | 213.1951 |
| *Price, Clinton Leslie* | AVAX | - |
| Price, Clinton Leslie | BTC | 0.0424 |
| Price, Clinton Leslie | ETH | 0.0979 |
| *Price, Clinton Leslie* | LINK | - |
| *Price, Clinton Leslie* | MATIC | - |
| Price, Clinton Leslie | SOL | 9.8992 |
| Price, Daniel Raymone | BTC | 0.0001 |
| Price, David | BTC | 0.0035 |
| Price, David | ETH | 0.0379 |
| *Price, Elijah* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Price, Erika | DOT | 55.6357 |
| Price, James | AVAX | 0.2566 |
| *Price, Jamey* | ADA | - |
| *Price, Jamey* | USDC | - |
| Price, Joseph | MATIC | 122.6506 |
| Price, Lance Alan | BTC | 0.0074 |
| *Price, Laura* | XLM | - |
| *Price, Laura* | BTC | - |
| Price, Malik | DOT | 0.8378 |
| *Price, Malik* | ETH | - |
| *Price, Matthew* | BTC | - |
| Price, Matthew | ADA | 227.5289 |
| Price, Matthew | MATIC | 162.2618 |
| Price, Matthew | AVAX | 0.3465 |
| Price, Matthew | BTC | 0.0070 |
| Price, Michael Gary | CEL | 92.7806 |
| Price, Nicholas | BTC | 0.0203 |
| Price, Nikolas | AVAX | 0.6354 |
| Price, Nikolas | ETH | 0.0090 |
| *Price, Stephen* | SNX | - |
| *Price, Stephen* | XLM | - |
| *Price, Vincent* | USDC | - |
| *Price, Vincent* | XLM | - |
| *Pridham, Evan* | ETH | - |
| Priest, Garrett | USDC | 43.1300 |
| Priest, Mark L | BTC | 0.0121 |
| Priest, Sharon | AAVE | 1.4097 |
| Priest, Sharon | BTC | 0.1200 |
| Priest, Sharon | ETH | 0.5146 |
| Priest, Sharon | USDC | 313.4312 |
| Prieto Pantoja, Alberto | SOL | 5.2362 |
| Prieto Pantoja, Alberto | BTC | 0.0826 |
| Prieto Pantoja, Alberto | ETH | 0.0957 |
| Prieto, Juan | BTC | 0.0015 |
| Prieto, Monica | BTC | 0.0017 |
| *Prigg Jr, James* | AAVE | - |
| *Prigg Jr, James* | COMP | - |
| *Prigg Jr, James* | LTC | - |
| *Prigg Jr, James* | OMG | - |
| *Prigg Jr, James* | SNX | - |
| *Prigg Jr, James* | UNI | - |
| *Prigg Jr, James* | USDC | - |
| *Prigg Jr, James* | USDT ERC20 | - |
| *Prigg Jr, James* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| *Prigoda , Oleg* | BTC | - |
| Prigoda , Oleg | ETH | 0.3038 |
| Prigoda , Oleg | SOL | 2.2294 |
| *Prigoda , Oleg* | USDC | - |
| Primeaux, Christopher | ETH | 0.5168 |
| Primo, Richard Rudolph | BTC | 0.0012 |
| *Primus, David* | 1INCH | - |
| *Primus, David* | BTC | - |
| *Primus, David* | USDC | - |
| Prince, Andrew Donaldson | ETH | 0.0172 |
| Prince, Andrew Donaldson | USDC | 76.6592 |
| Prince, Irene | ETH | 0.0662 |
| *Prince, Tavionne* | ETH | - |
| Pringle, Herman | BTC | 0.0337 |
| Pringle, Kyle | BTC | 0.0075 |
| *Printy, Christian Michael* | BCH | - |
| *Prisby, James Le Braun* | ETH | - |
| Pritchard , Joyce | BTC | 0.0273 |
| *Pritchard , Joyce* | LINK | - |
| *Pritchard , Joyce* | SOL | - |
| *Pritchard , Joyce* | USDC | - |
| *Pritchard , Joyce* | MATIC | - |
| Pritchard, Daniel James | BTC | 0.0004 |
| *Pritchard, Michael* | ADA | - |
| Pritchard, Michael | MATIC | 45.4578 |
| *Pritchard, Todd* | BTC | - |
| Pritten, Scott | LTC | 1.1310 |
| Pritz, Jason | USDC | 5.4894 |
| Privitt, Colton | ETH | 0.9965 |
| Prizament, Etamar | ADA | 938.2511 |
| Prizament, Etamar | BTC | 0.0164 |
| *Pro, Bio Nature* | CEL | - |
| *Proano, Jeffery* | ETH | - |
| Proano, Jeffery | ADA | 2,664.5680 |
| Proano, Jeffery | BTC | 0.0001 |
| *Probst, Michael* | ADA | - |
| *Probst, Michael* | ETH | - |
| Proctor, Andrew | AVAX | 0.4940 |
| *Proctor, Kyle* | USDT ERC20 | - |
| Prokator, Matthew Stephen | CEL | 905.2329 |
| Proops, Kenneth Boston | BTC | 0.1313 |
| Proops, Kenneth Boston | CEL | 7.3111 |
| *Proops, Kenneth Boston* | ETH | - |
| *Proops, Kenneth Boston* | MATIC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Proops, Kenneth Boston* | USDC | - |
| Proops, Kenneth Boston | UST | 1,031.2105 |
| Proops, Michelle Arceneaux | AVAX | 0.2847 |
| Proops, Michelle Arceneaux | BTC | 0.0003 |
| *Property Management, Kerygma* | BTC | - |
| *Prophet, Jake* | AVAX | - |
| Prophet, Jake | BTC | 0.0011 |
| *Propp, Jonathan* | BTC | - |
| *Propp, Jonathan* | MATIC | - |
| *Propst, Mark* | USDC | - |
| *Proskine, Michael* | ETH | - |
| Proskine, Michael | SNX | 98.6497 |
| *Proskine, Michael* | USDC | - |
| *Proskura, Keith* | BTC | - |
| *Proskura, Keith* | USDC | - |
| *Proskura, Keith* | USDT ERC20 | - |
| Prout, Tyler Marshall | ETH | 0.1467 |
| *Provance, Paul* | ETH | - |
| Provance, Paul | USDC | 764.0715 |
| Provenza, Michael | SNX | 121.1369 |
| Prozesky , Ruardt | BTC | 0.0137 |
| Prozinski, Benjamin Dale | USDC | 14.8000 |
| Prozinski, Deidre | BTC | 0.0102 |
| Prozinski, Deidre | CEL | 158.2827 |
| Pruchniewski, Michael | USDT ERC20 | 1,257.8000 |
| Prudencio, Michael | BTC | 0.0041 |
| Prudhomme, Christopher Robert | BTC | 0.2499 |
| Prudhomme, Christopher Robert | ETH | 5.9979 |
| Pruess, Richard | ETC | 10.4099 |
| Pruess, Richard | ETH | 0.1988 |
| *Pruitt, Barry Wayne* | ADA | - |
| *Pruitt, Barry Wayne* | BTC | - |
| *Pruitt, Paul* | USDC | - |
| Pruitt, Paul | ETH | 1.1725 |
| Pruitt, Paul | GUSD | 1.1780 |
| *Prull, Joshua* | CEL | - |
| *Prull, Joshua* | USDC | - |
| Pruneda, Eddie | MCDAI | 2.3105 |
| Prusinski, Robert John | ETH | 0.2496 |
| Prusty, Sachan | ADA | 210.4446 |
| Prusty, Sachan | MATIC | 10.0897 |
| *Pruyn, Richard* | ETH | - |
| Pruyn, Richard | BTC | 0.0353 |
| Prydekker, Jonathan | LTC | 6.1950 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Pryor, Brian Robert | MATIC | 3.2595 |
| *Pryor, Jarin* | LTC | - |
| Przybyla, Philip Anthony | BTC | 0.0001 |
| *Przybysz, Forrest* | USDT ERC20 | - |
| *Pshegodskyy, Mykola* | BTC | - |
| *Psihramis, Angie* | BTC | - |
| *Ptasnik, Michael* | BTC | - |
| *Ptasnik, Michael* | ADA | - |
| Ptasnik, Michael | DOT | 12.1047 |
| Ptaszek, Nicholas Edward | BTC | 0.0010 |
| *Ptaszek, Nicholas Edward* | GUSD | - |
| Pu, Huifeng | BTC | 0.4999 |
| Pu, Huifeng | ETH | 2.9979 |
| Pu, Kjellandreas | BTC | 0.0020 |
| Pucci, Nicholas | BTC | 0.0812 |
| Puccio, George | BTC | 0.1737 |
| *Puckett, Andrew* | USDC | - |
| *Puckette, Phoenix Andrew* | ETH | - |
| *Pudi, Adam* | MATIC | - |
| *Pudi, Adam* | BTC | - |
| Pudi, Adam | USDC | 419.2630 |
| *Puentes, Arnulfo Jr.* | MATIC | - |
| *Puget, Philip* | ETH | - |
| Pugh, Alexander | BTC | 0.0010 |
| *Pugh, Christian Michael* | BTC | - |
| *Pugh, Late Shontral* | BTC | - |
| Pugliese, Brady | BTC | 0.0015 |
| *Pugliese, Corey Joseph* | BTC | - |
| Pugliese, Gianluca | SOL | 15.5959 |
| Puhak, Barbara | ETH | 0.2356 |
| *Puhl, Anthony David* | BTC | - |
| *Puhl, Anthony David* | ETC | - |
| *Puhl, Anthony David* | USDC | - |
| *Pulaski, John* | MANA | - |
| Pulaski, John | USDC | 1,162.2300 |
| Puli, Gajendranathgauravroy | BTC | 0.1239 |
| Puli, Srinivas | ETH | 18.5451 |
| *Pulice, Christopher George* | BTC | - |
| *Pulice, Christopher George* | ADA | - |
| Pulice, Christopher George | USDC | 546.7664 |
| Pullen, Craig | USDC | 3.6800 |
| Pullen, Ron | BTC | 0.1001 |
| Pulliam, Matthew James | BTC | 0.0017 |
| Pulliam, Matthew James | ETH | 0.0923 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Pulliam, Vivian | BTC | 1.4139 |
| Pulliam, Vivian | SOL | 109.8992 |
| Pullman, Jerry | BTC | - |
| Pullman, Jerry | USDC | 1,152.3535 |
| Pulluru, Varun Reddy | BTC | - |
| Pulluru, Varun Reddy | LTC | - |
| Pulsipher, Charles Andrew | ETH | 0.3247 |
| Pulst, Michael | MCDAI | - |
| Pulst, Michael | BTC | - |
| Pulst, Michael | GUSD | - |
| Pulst, Michael | XLM | - |
| Punyammalee, Prakaypurk | BTC | 0.0051 |
| Puppala , Susmitha | ETH | 0.0629 |
| Purcella, Joseph | XRP | 1,394.5664 |
| Purcell-Bonner, Fay | ETH | 0.0216 |
| Purchatzke, Ross | USDC | - |
| Purchatzke, Tyson | USDC | 94.8000 |
| Purcina, Anderson | BTC | 0.0004 |
| Purdon, James | BTC | 0.0001 |
| Purdon, James | USDC | - |
| Purdon, James | USDT ERC20 | - |
| Purdy, Abraham | BTC | 0.0156 |
| Purdy, Bruce | BTC | 0.0309 |
| Purelku, Isa | COMP | - |
| Purelku, Isa | ZEC | - |
| Purelku, Isa | USDC | - |
| Purewal, Surjit Singh | GUSD | - |
| Purificato, Nicholas | BTC | 0.0000 |
| Purificato, Nicholas | MATIC | 83.6285 |
| Purington, Natalie Jean | ETH | 0.1604 |
| Pursley, Gregory Dean | BTC | 0.0015 |
| Purushothaman, Sunish | BTC | - |
| Purushothaman, Sunish | USDC | - |
| Pusch, Alexander William | BTC | 0.0327 |
| Pusch, Alexander William | ETH | 0.4204 |
| Puth, Neangry | MATIC | - |
| Puthumbaku, Vinod Chowdary | BTC | - |
| Puthumbaku, Vinod Chowdary | DOT | - |
| Puthumbaku, Vinod Chowdary | ETH | - |
| Puthumbaku, Vinod Chowdary | MATIC | - |
| Puthumbaku, Vinod Chowdary | USDC | - |
| Puthumbaku, Vinod Chowdary | XLM | - |
| Putman, Jacob | ADA | - |
| Putman, Jacob | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Putman, Jacob* | SOL | - |
| Putnam, Alan | BTC | 0.0010 |
| Putnam, Alan | LINK | 151.9838 |
| Putnam, Alan | MATIC | 567.3196 |
| *Putnam, Cody* | BTC | - |
| *Putnam, Kyle* | USDC | - |
| *Putnam, Lukas Tae* | ADA | - |
| *Putnam, Lukas Tae* | BTC | - |
| *Putnam, Lukas Tae* | DOGE | - |
| *Putnam, Seth* | USDC | - |
| *Putnam, Seth* | BTC | - |
| *Putnam, Seth* | ETH | - |
| *Putnam, Seth* | MATIC | - |
| Putney, John Paul | BTC | 0.0016 |
| Putney, John Paul | CEL | 37.1638 |
| *Putt Jr, Charles* | USDC | - |
| *Putt Jr, Charles* | USDT ERC20 | - |
| *Putty, Ryan* | ADA | - |
| Putty, Ryan | BTC | 0.0006 |
| Putty, Ryan | USDC | 171.1400 |
| *Puzo, Warren* | AVAX | - |
| Pyakurel, Sumi | BTC | 0.2543 |
| Pyakurel, Sumi | USDC | 7,994.8000 |
| *Pyka, Robert T* | CEL | - |
| Pyle, Brian | BTC | 0.0898 |
| Pyle, Brian | SOL | 13.4901 |
| Pyle, Justin Alexander | GUSD | 0.9400 |
| Pylen, Eugene | ETH | 1.2079 |
| Pylen, Eugene | BTC | 0.0241 |
| *Pylypczak, Markian* | USDC | - |
| *Pyne, Suvodeep* | BTC | - |
| Pyon, Elliot | AVAX | 0.7072 |
| *Pyon, Matthew* | ADA | - |
| *Pyon, Michael* | MCDAI | - |
| Pyon, Nicole | BTC | 0.0431 |
| Pyon, Nicole | ETH | 0.5260 |
| *Pytlewski, Michael* | ETH | - |
| *Pytlewski, Michael* | ADA | - |
| *Pytlewski, Michael* | BTC | - |
| *Pytlewski, Michael* | DOT | - |
| Pytlewski, Michael | USDC | 11.9610 |
| Qarana, Joseph | ETH | 0.3646 |
| *Qazi, Sunney* | BTC | - |
| Qian, Dennis | BTC | 0.0025 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Qian, Xin | USDC | 394.8000 |
| Qiao, Xianghe | BTC | 0.0160 |
| Qiao, Xianghe | ETH | 0.1455 |
| Qin, Lorna | USDC | 94.8000 |
| *Qiqieh, Marian* | BTC | - |
| *Qiu, Eddy* | BTC | - |
| Qiu, Ming | BTC | 0.0157 |
| Qiu, Yichen | BTC | 0.0013 |
| Quach, Jacky Cuong | BTC | 0.0016 |
| *Quach, Jacky Cuong* | USDC | - |
| Quach, Jacky Cuong | SOL | 5.1890 |
| Quackenbush, Levi | BTC | 0.0383 |
| Quaid, Erin A | BTC | 0.0142 |
| Qualls, Deandrea | LINK | 28.6652 |
| Quan, Alexander Thomas | BTC | 0.9999 |
| Quan, David | BTC | 0.2849 |
| Quan, Jonathan | BTC | 0.0250 |
| Quang, Daniel | ETH | 0.0976 |
| Quang, Jenny Winjing | BTC | 0.0711 |
| Quang, Jenny Winjing | ETH | 0.5418 |
| Quansah, Solomon | DOGE | 1,167.3838 |
| Quarrie, Ricardo Orlando | ADA | 406.5990 |
| Quarrie, Ricardo Orlando | BTC | 0.0231 |
| Quarrie, Ricardo Orlando | GUSD | 508.4700 |
| Quarrie, Ricardo Orlando | SOL | 8.4412 |
| *Queen, Joseph* | ETH | - |
| *Queen, Joseph* | AVAX | - |
| *Queen, Joseph* | BTC | - |
| *Queen, Joseph* | COMP | - |
| Queen, Joseph | USDC | 0.8382 |
| *Queen, Joseph* | ZRX | - |
| Queirolo, Knight | BTC | 0.0258 |
| *Queliz, Emily* | BTC | - |
| *Quen, Jonathan* | ETH | - |
| *Quen, Jonathan* | USDC | - |
| *Quero, Hector* | BTC | - |
| *Quezada, David Elia* | USDC | - |
| *Quezada, Enrique* | ADA | - |
| Quezada, Enrique | CEL | 92.9405 |
| Quezada, Enrique | ETH | 0.2138 |
| *Quezada, Enrique* | XRP | - |
| Quezada, Enrique | BTC | 0.0234 |
| *Quezada, Enrique* | USDC | - |
| *Quezada, Jose* | ZEC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Quezada, Nicole* | SOL | - |
| Quezada, Shannon | MATIC | 1,802.0488 |
| Quezadacavazos, Javier | BTC | 0.0016 |
| Quezadacavazos, Javier | ETH | 0.1737 |
| *Quick , Joe* | XLM | - |
| *Quick , Joe* | XRP | - |
| *Quick , Joe* | BCH | - |
| *Quick , Joe* | DASH | - |
| *Quick , Joe* | DOGE | - |
| *Quick , Joe* | EOS | - |
| *Quick , Joe* | ETC | - |
| *Quick , Joe* | XTZ | - |
| Quick, Alexander | BTC | 0.0073 |
| Quick, Alexander | ETH | 0.0829 |
| Quick, Shawn | AVAX | 0.3563 |
| *Quidley, Angela* | BTC | - |
| Quier, Jason | BTC | 0.0017 |
| *Quiggins, James* | BCH | - |
| *Quiggins, James* | BTC | - |
| *Quiggins, James* | CEL | - |
| Quiggins, James | LTC | 0.0304 |
| Quiggins, James | USDC | 42.1760 |
| *Quiggins, James* | ZEC | - |
| *Quigless, Kirk Cammack* | ADA | - |
| Quigless, Kirk Cammack | BTC | 0.0011 |
| Quigley, James | ETH | 0.0009 |
| Quigley, Kevin | USDC | 937.3331 |
| *Quigley, Sean* | USDC | - |
| Quijada, Dalia | MATIC | 56.6549 |
| Quijada, Dalia | USDC | 1,992.8000 |
| *Quijada, Dalia* | USDT ERC20 | - |
| Quijada, Dalia | BTC | 0.0056 |
| Quijada, Dalia | ETH | 0.0809 |
| Quijada, Dalia | LTC | 0.1332 |
| Quiles, Emilio | SNX | 78.9673 |
| Quiles, Jovannie | ETH | 0.0591 |
| Quiles, Nelson | BTC | 0.0001 |
| *Quiles, Nelson* | LINK | - |
| *Quiles, Nelson* | USDC | - |
| Quillen, Michael Liam | AVAX | 1.1863 |
| *Quilty, James* | BTC | - |
| Quimby, Kegan | BTC | 0.4665 |
| Quinlan, Adam | USDC | 3,201.6140 |
| *Quinlan, Adam* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Quinlan, Adam | BTC | 0.0157 |
| Quinley, Kevin Michael | BTC | 0.0016 |
| Quinley, Kevin Michael | CEL | 36.2982 |
| Quinley, Kevin Michael | DOT | 426.9169 |
| *Quinn, Emily* | ADA | - |
| *Quinn, Emily* | BTC | - |
| *Quinn, Emily* | EOS | - |
| *Quinn, Emily* | ETH | - |
| *Quinn, Emily* | USDC | - |
| *Quinn, Emily* | XLM | - |
| *Quinn, Jae Dani* | BTC | - |
| Quinn, John | BTC | 0.0286 |
| Quinn, John | BTC | 0.0178 |
| Quinn, John | LINK | 5.7257 |
| Quinn, John | USDC | 344.8000 |
| *Quinn, Nathan* | USDC | - |
| *Quinn, Nathan* | BTC | - |
| Quinn, Sean | MATIC | 1,953.5083 |
| Quinn, Sean | SOL | 22.0661 |
| Quinones Sierra, Jennifer | BTC | 0.2339 |
| *Quinones Torres, Ramon* | USDT ERC20 | - |
| *Quinones, Andrew* | BTC | - |
| Quinones, Gary | BTC | 0.0016 |
| *Quinones, Gary* | ETH | - |
| *Quinones, Jose* | BTC | - |
| *Quinones, Jose* | LTC | - |
| *Quinones, Jose* | ADA | - |
| *Quinones, Samantha* | BTC | - |
| Quinones, Sebastian | BTC | 0.0016 |
| Quinones, Sebastian | ETH | 0.0059 |
| Quinonez, Christian | BTC | 0.0164 |
| Quinonez, Christian | ETH | 0.1421 |
| Quinonez, Christian | USDC | 162.8000 |
| Quintana , Ernesto | USDC | 48.5000 |
| Quintana, Esteban | BTC | 0.0018 |
| Quintana, Victor | BTC | 0.0192 |
| *Quintana, Victor* | USDT ERC20 | - |
| *Quintanar, Andres* | SOL | - |
| *Quintanar, Carlos* | GUSD | - |
| Quintanilla, Oscar | BTC | 0.0519 |
| Quintanilla, Oscar | USDC | 2,494.8000 |
| *Quintanilla, Oscar* | UST | - |
| Quintero Ospina, Andres David | BTC | 0.0211 |
| Quintero, Francisco | BTC | 0.0484 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Quintero, Francisco | ETH | 7.4423 |
| Quintero, Francisco | USDC | 3,378.9367 |
| Quinton, Gabrielle Selina | BTC | 0.0314 |
| *Quiquivix, Jorge* | USDC | - |
| Quiroga, Michelle | BTC | 0.0068 |
| *Quiros-Santiago, Rafael* | ADA | - |
| *Quiros-Santiago, Rafael* | DOT | - |
| *Quiros-Santiago, Rafael* | MATIC | - |
| *Quiros-Santiago, Rafael* | BTC | - |
| *Quiros-Santiago, Rafael* | ETH | - |
| *Quiroz, Aaron* | LUNC | - |
| *Quiroz, Adam Wayne* | AVAX | - |
| *Quiroz, Adam Wayne* | MATIC | - |
| Quiroz, Adam Wayne | USDC | 13.1630 |
| Quiroz, Robert | BTC | 0.0050 |
| Quiroz, Stephen Michael | AVAX | 0.4007 |
| Quiroz, Stephen Michael | BTC | 0.0022 |
| Quiroz, Stephen Michael | MATIC | 6.3628 |
| Quispilaya, Brandon | BTC | 0.0009 |
| *Quispilaya, Brandon* | MATIC | - |
| *Quispilaya, Brandon* | USDC | - |
| *Quist, Brian* | AVAX | - |
| Quist, Matt | ETH | 0.0350 |
| *Quon, Enoch* | ADA | - |
| Qureshi, Fahad | BTC | 0.1446 |
| *Qureshi, Fahad* | MATIC | - |
| Qureshi, Shiraz | ETH | 1.0084 |
| R Moran, Luis | BTC | 0.0007 |
| R, Matt | BTC | 0.0011 |
| R, Matt | ETH | 0.2027 |
| Raab, Stephen | SNX | 34.5069 |
| Raab, Stephen | BTC | 0.0032 |
| Raabe, Danielle | AAVE | 1.3262 |
| Raabe, Danielle | AVAX | 5.2941 |
| Raabe, Danielle | BTC | 0.0036 |
| Raabe, Danielle | DOT | 13.1857 |
| Raabe, Danielle | ETH | 0.3107 |
| Raabe, Danielle | LINK | 15.0750 |
| Raabe, Danielle | MATIC | 193.8356 |
| Raabe, Danielle | SOL | 3.9363 |
| Raabe, Danielle | XLM | 823.9710 |
| *Rabago Valdes, Maria Eugenia* | USDC | - |
| *Rabago Valdes, Maria Eugenia* | USDT ERC20 | - |
| Rabello, Robert | ADA | 1,497.4010 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Rabello, Robert | BTC | 0.0511 |
| Rabello, Robert | ETH | 0.2110 |
| *Rabello, Robert* | USDC | - |
| Rabenou, Sarah | ETH | 0.0278 |
| Raber, Justin Allen | BTC | 0.0014 |
| Rable, Nick | BTC | 5.0310 |
| *Rabshinsky, Michel* | ADA | - |
| Rabuco, Rob | BTC | 0.0009 |
| Rabuco, Rob | LUNC | 1,089,478.1747 |
| Rabuco, Rob | SOL | 8.5622 |
| Racanelli, Ashley Marie | BTC | 0.1405 |
| Racaniello, Aidan | BTC | 0.1897 |
| Racaniello, Aidan | ETH | 0.8156 |
| Raccah, Henoch | BTC | 0.0004 |
| Race, Nicholas | ETH | 0.0369 |
| *Racette, Brian* | ADA | - |
| Rachal, Alyssa | MANA | 125.8721 |
| Rachaveti, Ramyakumari | BCH | 1.2295 |
| Rachaveti, Ramyakumari | BTC | 0.0009 |
| Rachiele, Hunter | BTC | 0.0068 |
| *Rachinski, Deryk* | BTC | - |
| Rachmilevitch, Lihod Yehuda | BTC | 0.0017 |
| Rachmilevitch, Lihod Yehuda | ETH | 22.9950 |
| *Rachor, Steven* | BTC | - |
| *Rachor, Steven* | USDC | - |
| Racioppi, Jonathan | BTC | 0.0040 |
| Rada, Charles Manlapig | USDC | 938.1280 |
| Radaj, Jordan | ETH | 1.3742 |
| *Radcliff, Rory* | BTC | - |
| Radcliff, William | ADA | 348.2971 |
| *Radcliffe, Josiah* | CEL | - |
| Raddjam, Sherry | USDC | 502.2207 |
| Raddjam, Sherry | BTC | 0.0012 |
| Rademacher , Jeremy | BTC | 0.0113 |
| Rader, Bodhi | BTC | 0.0068 |
| *Radford, Confort Lovell* | BTC | - |
| *Radford, Confort Lovell* | ETH | - |
| *Radford, Confort Lovell* | USDC | - |
| *Radford, Scott* | USDC | - |
| *Radford, Zachary Michael* | USDC | - |
| Radford, Zachary Michael | BTC | 0.0831 |
| Radhakrishnan , Sachin | BTC | 0.0009 |
| Radhakrishnan, Vignesh | BTC | 0.0000 |
| Radice, Julian | ETH | 0.2579 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Radil, Paul | ETH | 0.1243 |
| Radke, Daniel | BTC | 0.0074 |
| *Radloff, Joshua* | USDT ERC20 | - |
| Radloff, Joshua | BTC | 0.0002 |
| Radriguez, Ryan | ADA | 479.3042 |
| Radriguez, Ryan | BTC | 0.0395 |
| *Radtke, Kurt* | USDC | - |
| *Radtke, Tyler* | BTC | - |
| Radtke, Tyler | ETH | 0.3393 |
| Radtke, Tyler | MATIC | 4,881.6582 |
| Raduj, Michael | ETH | 2.6919 |
| Radulski, Robert | BTC | 0.0023 |
| Rae , Kyle | BTC | 0.0047 |
| Rae , Kyle | DOGE | 7,514.6451 |
| Rae , Kyle | ETH | 0.0480 |
| Rae , Kyle | SOL | 1.0039 |
| Raeck, Shane | ETH | 0.0940 |
| *Rafalik, Thomas* | BTC | - |
| *Rafferty, Shaun P* | ADA | - |
| *Rafferty, Shaun P* | SOL | - |
| *Rafferty, Shaun P* | USDC | - |
| *Rafferty, Wendy* | BCH | - |
| *Raffourcarillet, Timothee* | BTC | - |
| Rafi, Rakib | USDC | 84.8000 |
| Rafidia, Mark E | EOS | 428.9852 |
| *Rafiq, Abrahem* | BTC | - |
| Rafizadeh, Omeed | BTC | 0.0015 |
| Rafizadeh, Omeed | USDC | 395.3565 |
| *Raga, Roland* | USDC | - |
| Ragg, Herman Oliver | BTC | 0.0029 |
| *Ragisoa, Joseph Elias* | MATIC | - |
| Ragoobeer, Sheraj | BTC | 0.0007 |
| Ragukonis, Jocelyn | ETH | 0.0160 |
| Rahachou, Spartak | SOL | 8.0822 |
| *Rahachou, Spartak* | MATIC | - |
| *Rahachou, Spartak* | USDC | - |
| Rahat, Reza | BTC | 0.0016 |
| Rahat, Reza | ETH | 0.1513 |
| *Rahey, Evan* | LTC | - |
| Rahimi, Noor Khan | COMP | 0.3455 |
| Rahimi, Noor Khan | USDC | 93.7230 |
| Rahimian Kordestani, Kajal | AVAX | 0.8743 |
| *Rahimian, Nariman* | BTC | - |
| *Rahimian, Nariman* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Rahman, Asif William | BTC | 0.0024 |
| Rahman, Asif William | ETH | 4.4877 |
| Rahman, Khaza M | LUNC | - |
| Rahman, Mahir | BTC | 0.0015 |
| Rahman, Moudi | BTC | 0.0143 |
| Rahman, Moudi | ETH | 0.1207 |
| Rahman, Sharior | ETH | 1.7979 |
| Rahman, Shoaibur | AVAX | - |
| Rahmati Govari, Pejman | ETH | 0.5237 |
| Rahmati, Mansour | ETH | 8.9279 |
| Rahmey, Jeanne Esther | ETH | - |
| Rahmeyer, Taylor Kinzer | BTC | 0.0024 |
| Rai, Rahul | BTC | 0.0161 |
| Rai, Rahul | ETH | 0.1911 |
| Rai, Shashank Shekhar | BTC | 0.2463 |
| Raia, Jordan A | BTC | 0.0009 |
| Raia, Peter | BTC | - |
| Raiford, Adam | ETH | - |
| Raiford, Adam | BTC | - |
| Raileanu, Phoebe | BTC | - |
| Rainer, Jason T | USDT ERC20 | 2.3600 |
| Rainer, Jason T | UST | 215.5505 |
| Raines, Domarius | ADA | - |
| Rainey, Asbery | DOGE | 11.8166 |
| Rainey, Asbery | EOS | 9.8821 |
| Rainey, Asbery | XLM | - |
| Rainey, Michael | BTC | - |
| Rainey, Michael | USDC | - |
| Rainey, Michael | USDT ERC20 | - |
| Rainey, Sheryl | ETH | 1.5979 |
| Rainey, William | ZEC | 14.3433 |
| Rainey, William | ZRX | 2,828.5220 |
| Rainosek, Lauren | BTC | 0.0028 |
| Rains, Nicholas | BTC | - |
| Rains, Nicholas | MATIC | 3,642.5396 |
| Rairikar, Amol | AAVE | - |
| Rairikar, Amol | AVAX | - |
| Rairikar, Amol | DOT | - |
| Rairikar, Amol | LINK | - |
| Rairikar, Amol | MATIC | - |
| Rairikar, Amol | XLM | - |
| Rairikar, Amol | CEL | - |
| Rairikar, Amol | ETH | - |
| Rairikar, Amol | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Raisoni, Trupti | BTC | 0.0991 |
| *Raiter, Tamir* | BTC | - |
| *Raiter, Tamir* | USDC | - |
| *Raiti , Paul* | USDC | - |
| Raj, Kevin Anand | BTC | 0.0126 |
| Raja, Farhan | ETC | 2.1249 |
| Raja, Farhan | ETH | 0.1099 |
| *Rajabi, Jahan* | LINK | - |
| Rajabi, Parsa | BTC | 0.0126 |
| *Rajah, Christine* | USDC | - |
| *Rajah, Christine* | BTC | - |
| *Rajah, Christine* | ETH | - |
| Rajah, Joshua Dilshan | BTC | 0.0055 |
| Rajah, Joshua Dilshan | ETH | 0.2458 |
| Rajan, Alcuin | BTC | 0.0050 |
| *Rajan, Rahul* | USDC | - |
| *Rajaneni, Chiranjeevi Sivaa* | BTC | - |
| *Rajaneni, Chiranjeevi Sivaa* | SOL | - |
| *Rajaneni, Chiranjeevi Sivaa* | ETH | - |
| Rajaraman, Srinivas | BCH | 4.0665 |
| Rajaraman, Srinivas | MATIC | 788.9017 |
| Rajaraman, Srinivas | UNI | 3.5850 |
| Rajendran Sathyam, Rajendramayavan | BTC | 0.1088 |
| Rajendran Sathyam, Rajendramayavan | ETH | 1.3758 |
| Rajman, Patrick | AVAX | 0.7247 |
| Rajman, Patrick | BTC | 0.0009 |
| Rajoppe, Nick | ETH | 0.0081 |
| Rajpal, Shefali | BCH | 2.5985 |
| Rajpal, Shefali | BTC | 0.0015 |
| *Raju, Chandan* | AVAX | - |
| *Raju, Chandan* | BTC | - |
| *Raju, Chandan* | DOT | - |
| *Raju, Chandan* | SOL | - |
| *Raju, Chandan* | DOGE | - |
| *Raju, Chandan* | MATIC | - |
| *Raju, Chandan* | USDC | - |
| *Rajwani, Adeel* | BTC | - |
| *Rajwani, Adeel* | ETH | - |
| *Rajwani, Adeel* | ADA | - |
| Rake, John | ADA | 62,412.2511 |
| Ralph, David Charles | CEL | 121.0802 |
| Ralston , Chris | ADA | 1,197.1788 |
| Ralston, Gregory Lyndon | BTC | 0.0034 |
| Ralston, Gregory Lyndon | USDC | 1,041.4580 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ralston, Josh | MATIC | 94.0245 |
| *Ralston, Sean* | BTC | - |
| Ralston, Sean | ETH | 0.0081 |
| Ram, Avinash | SOL | 51.7592 |
| *Ram, Guyah Persaud* | ETH | - |
| Ram, Jacob | BTC | 0.0015 |
| Ramachandrareddy, Abhay Karthik | BTC | 0.0011 |
| Ramachandrareddy, Abhay Karthik | USDC | 5,034.7901 |
| Ramadan, Islam Mahmoud | BTC | 0.0003 |
| *Ramage, Cody Michael* | BTC | - |
| Ramage, John | BTC | 0.0003 |
| Ramanathan Babu, Prabhu | USDC | 4,804.8000 |
| Ramanathan, Kannan | AVAX | 0.5306 |
| Ramanathan, Periakaruppan Kasi | ETH | 0.0662 |
| Ramanujam, Rangarajan | MATIC | 1,826.8209 |
| Ramaprakash, Tilak | ETH | 1.2472 |
| *Ramaswami, Rahul* | MCDAI | - |
| *Ramaswami, Rahul* | XLM | - |
| *Ramaswami, Rahul* | BTC | - |
| Ramberg, Zachary | BTC | 0.0048 |
| *Rambert, Paul* | ZEC | - |
| Rambo, Emma | USDC | 3,030.7042 |
| *Ramelize, Amirah* | BTC | - |
| Ramesh, Santhosh | BTC | 0.0005 |
| Ramette, Cheryl | BTC | 0.2246 |
| Ramette, Cheryl | ETH | 0.8953 |
| Ramey, Devauntae Cavon | BTC | 0.0033 |
| Ramey, Devauntae Cavon | ETH | 0.0461 |
| *Ramey, James* | ADA | - |
| *Ramey, James* | BTC | - |
| Ramey, Marc | ETC | 0.4354 |
| Ramey, Todd | ETH | 0.1998 |
| Ramezani, Ashkan | ETH | 0.0996 |
| Ramezani, Saleh | BTC | 0.0119 |
| *Ramirez , Karin* | BTC | - |
| *Ramirez , Karin* | ETH | - |
| Ramirez Bracho, William | BTC | 0.0132 |
| Ramirez Jr, Juan | BTC | 0.2975 |
| Ramirez Jr, Juan | ETH | 1.1011 |
| *Ramirez Jr, Rafael* | BTC | - |
| *Ramirez Jr, Rafael* | ETH | - |
| *Ramirez Jr, Rafael* | LUNC | - |
| *Ramirez Jr, Rafael* | SOL | - |
| Ramirez Morales, Ulises Uriel | CEL | 290.9547 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ramírez Ruiz, Rudy Roberto | BTC | 0.0207 |
| Ramirez Zapata, Manuel Alejandro | BTC | 0.0086 |
| Ramirez Zapata, Manuel Alejandro | ETH | 0.5634 |
| Ramirez Zapata, Manuel Alejandro | MATIC | 397.2595 |
| Ramírez , Amy | ETH | 0.0082 |
| *Ramirez , Brittany* | USDC | - |
| Ramirez , Brittany | BTC | 0.0212 |
| *Ramirez, Adriana* | USDT ERC20 | - |
| Ramirez, Adriel | BTC | 0.1476 |
| Ramirez, Alex | BTC | 0.0007 |
| Ramirez, Andres | USDC | 22.3000 |
| Ramirez, Andres | USDT ERC20 | 401.4700 |
| Ramirez, Anthony | BTC | 0.0015 |
| Ramirez, Anthony | ETH | 0.0174 |
| Ramirez, Ashley | BTC | 0.0164 |
| *Ramirez, Carlos* | BTC | - |
| Ramirez, Carlos A | BTC | 0.0007 |
| Ramirez, Carlos A | ETH | 0.0089 |
| Ramirez, Cristhofer | BTC | 0.0005 |
| Ramirez, Damien | BTC | 0.0124 |
| Ramirez, Derek | ADA | 272.1347 |
| Ramirez, Derek | BTC | 0.0010 |
| Ramirez, Derek | ETH | 0.5902 |
| Ramirez, Derek | MATIC | 253.2362 |
| Ramirez, Derrick | BTC | 0.0004 |
| *Ramirez, Edwin* | BTC | - |
| *Ramirez, Edwin* | EOS | - |
| *Ramirez, Efrain* | USDC | - |
| Ramirez, Gerardo | ADA | 1,222.2005 |
| *Ramirez, Gerardo* | USDC | - |
| *Ramirez, Idalia* | BTC | - |
| *Ramirez, Idalia* | GUSD | - |
| *Ramirez, Jannette* | BTC | - |
| Ramirez, Jean Carlos | LTC | 0.1104 |
| Ramirez, Jonathan | ETH | 0.5225 |
| Ramirez, Jonathan | BTC | 0.0164 |
| *Ramirez, Jonathan* | BTC | - |
| *Ramirez, Jonathan* | USDC | - |
| *Ramirez, Jose* | BTC | - |
| Ramirez, Julian | BTC | 0.0073 |
| Ramirez, Julian | ETH | 0.8534 |
| *Ramirez, Julian* | USDC | - |
| Ramirez, Marco | ADA | 101.3511 |
| Ramirez, Marco | BTC | 0.0869 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------|
| Ramirez, Marco | MCDAI | 1.7000 |
| Ramirez, Marcos | BTC | 0.0008 |
| *Ramirez, Maria* | BTC | - |
| Ramírez, Maria | BTC | 0.0007 |
| Ramírez, Maria | USDT ERC20 | 3,166.0418 |
| Ramirez, Mariano | ETH | 0.1408 |
| Ramirez, Mario | ETH | 3.8781 |
| Ramirez, Patricia | BTC | 0.0069 |
| *Ramirez, Pedro* | USDT ERC20 | - |
| Ramirez, Pedro | BTC | 0.0019 |
| *Ramirez, Pedro* | USDC | - |
| Ramirez, Ralph | BTC | 0.0150 |
| Ramirez, Robert | AVAX | 21.5101 |
| Ramirez, Ruperto | BTC | 0.0023 |
| Ramirez, Ruperto | USDC | 2,196.3007 |
| Ramirez, Thomas | BTC | 0.0003 |
| Ramiscal, Justin John Mata | ETH | 0.1980 |
| Ramnarine , Derek | BTC | 0.0010 |
| Ramnarine , Derek | ADA | 350.6109 |
| Ramnarine , Derek | MATIC | 345.7186 |
| Ramogida, Gerald | ETH | 0.0288 |
| Ramon, Daniel | BTC | 0.0010 |
| Ramon, Daniel | ETH | 0.1180 |
| Ramoo, Sewlall | USDC | 118.8889 |
| *Ramos Aguilar, Saul Alejandro* | BTC | - |
| Ramos Beauchamp, Agnes Waleska | DOT | 20.0011 |
| *Ramos Inestroza, Francisco Javier* | MCDAI | - |
| Ramos Iv , Jose | ETH | 0.0160 |
| *Ramos Palomares, Nancy* | BTC | - |
| *Ramos Palomares, Nancy* | USDC | - |
| *Ramos Palomares, Nancy* | ETH | - |
| Ramos Segovia, Jorge Alberto | BTC | 0.0349 |
| Ramos Segovia, Jorge Alberto | ADA | 1,275.2511 |
| Ramos Segovia, Jorge Alberto | LINK | 92.7711 |
| *Ramos , Edgardo* | BTC | - |
| *Ramos , Edgardo* | COMP | - |
| *Ramos , Edgardo* | XLM | - |
| Ramos, Andrew | BTC | 0.0771 |
| Ramos, Brianna Monique | BTC | 0.0009 |
| *Ramos, Bryan* | BTC | - |
| Ramos, Dan | ADA | 1,515.2511 |
| *Ramos, Daniel* | ADA | - |
| *Ramos, Daniel* | BTC | - |
| *Ramos, Daniel* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ramos, Daniel | USDC | 1,048.8680 |
| *Ramos, Daniel* | ETH | - |
| *Ramos, Daniel* | MATIC | - |
| *Ramos, Darick* | MATIC | - |
| *Ramos, Darick* | SNX | - |
| *Ramos, David* | BTC | - |
| *Ramos, Derek* | BTC | - |
| *Ramos, Derek* | ETH | - |
| *Ramos, Devin* | MATIC | - |
| Ramos, Devin | USDC | 3,267.1012 |
| *Ramos, Devin* | ADA | - |
| Ramos, Eric | ETH | 0.0027 |
| *Ramos, Gavin* | USDC | - |
| *Ramos, Henry* | LUNC | - |
| *Ramos, Heriberto* | EOS | - |
| Ramos, James | ADA | 1,019.5130 |
| Ramos, James | BTC | 0.1663 |
| Ramos, James | DOT | 46.9959 |
| Ramos, James | ETH | 2.4831 |
| *Ramos, Jonathan* | BAT | - |
| Ramos, Jorvic | BTC | 0.0040 |
| Ramos, Jose | ADA | 735.9156 |
| Ramos, Jose | BTC | 0.0099 |
| Ramos, Jose | SOL | 3.2215 |
| Ramos, Jose | BTC | 0.0000 |
| Ramos, Jose | BTC | 0.0053 |
| Ramos, Jose | ETH | 0.5284 |
| Ramos, Joshua | ETH | 3.0667 |
| Ramos, Joshua | USDC | 140.0603 |
| Ramos, Juan | DOGE | 0.4548 |
| Ramos, Juan | LTC | 0.7817 |
| *Ramos, Juan* | MATIC | - |
| *Ramos, Juan* | BTC | - |
| Ramos, Juan | CEL | 199.4164 |
| Ramos, Manuela | USDC | 44.8000 |
| Ramos, Michael | MATIC | 424.9486 |
| *Ramos, Neftali* | LTC | - |
| Ramos, Neftali | ADA | 17.7768 |
| Ramos, Neftali | XLM | 395.6701 |
| Ramos, Omar | LINK | 3.2902 |
| *Ramos, Omar* | USDC | - |
| Ramos, Raul | MANA | 238.5091 |
| *Ramos, Ricardo Angelo Villacorta* | ETH | - |
| Ramos, Rigo | BTC | 0.0060 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ramos, Salvador | LTC | 14.7592 |
| *Ramos, Sean Heidler* | BTC | - |
| *Ramos, Sean Heidler* | GUSD | - |
| Ramos, Sefferino | BTC | 0.0034 |
| Ramos-Castillo, Jose | AVAX | 0.6347 |
| Ramoshuezo, Manuel A | BTC | 0.0109 |
| Ramoshuezo, Manuel A | USDC | 424.8000 |
| Ramovic, Elmin | AVAX | 13.0246 |
| Ramras, Yoni | CEL | 36.5544 |
| *Ramsey, Brady* | BTC | - |
| *Ramsey, Brady* | ETH | - |
| *Ramsey, Brady* | ADA | - |
| *Ramsey, Brady* | DOT | - |
| *Ramsey, Brady* | MANA | - |
| Ramsey, Brian | BTC | 0.0021 |
| *Ramsey, Logan* | ETH | - |
| *Ramsey, Logan* | ADA | - |
| *Ramsey, Logan* | BTC | - |
| *Ramsey, Logan* | USDC | - |
| *Ramsey, Logan* | XLM | - |
| *Ramsey, Michael* | MANA | - |
| Ramsey, Michael | USDC | 14.8000 |
| *Ramsey, Michael* | ADA | - |
| *Ramsey, Michael* | BCH | - |
| *Ramsey, Michael* | ETH | - |
| *Ramsey, Michael* | LTC | - |
| Ramsey, Michael | XLM | 4.1352 |
| *Ramsey, Steven* | USDC | - |
| Ramsey, Travis | AVAX | 0.7897 |
| Ramsey, Travis | BTC | 0.0179 |
| Rana, Rojar | BTC | 0.0009 |
| Rana, Shoaib Ali | BTC | 0.0245 |
| Rand, Lenox | USDC | 294.8000 |
| Randall , Dan | AVAX | 9.4906 |
| Randall , Dan | BTC | 0.2065 |
| Randall , Leroy | BTC | 0.0795 |
| Randall, Alison Sherman | BTC | 0.0004 |
| *Randall, Daniel* | BTC | - |
| *Randall, Daniel* | USDC | - |
| Randall, Douglas Barry | BTC | 0.0016 |
| Randall, Douglas Barry | ETH | 2.4979 |
| Randall, Douglas Barry | CEL | 37.0426 |
| *Randall, Matthew Caleb* | BTC | - |
| Randall, Paul Jeffery | BTC | 0.0013 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Randall, Paul Jeffery | ETH | 0.1914 |
| Randall, Paul Jeffery | SNX | 13.3497 |
| *Randell, Christopher* | BTC | - |
| *Randolph , Jakumi* | ETH | - |
| Randolph , Jakumi | BTC | 0.1649 |
| *Randolph , Wade* | BTC | - |
| Randolph, Brooke | CEL | 8.8623 |
| *Randolph, Brooke* | USDC | - |
| *Randolph, Kyle* | BTC | - |
| *Rane, Nitin* | BSV | - |
| Rane, Nitin | LTC | 0.2083 |
| *Ranes, Greg* | BTC | - |
| Ranft, Patrick | LINK | 40.5418 |
| *Ranganath, Praveen* | ETH | - |
| Rangel, Andres | BTC | 0.0008 |
| Rangel, Andres | SOL | 5.0233 |
| *Rangel, Rudy* | LUNC | - |
| Rangel, Rudy | SOL | 6.1111 |
| Rangitsch, Seth Allen | BTC | 0.0075 |
| Rangle, Richard Michael | BTC | 0.0015 |
| *Rangwala, Asrar Mansoor* | LUNC | - |
| Ranieri, Anthony | BTC | 0.3799 |
| *Ranjo, Airik* | SOL | - |
| Ranjo, Airik | BTC | 0.0021 |
| Rankin, Michael | BTC | 0.2371 |
| Rankin, Michael | ETH | 0.6805 |
| Rankins, Brandon | AVAX | 5.5436 |
| Rankins, Brandon | CEL | 120.9391 |
| *Rankins, Clark* | ETH | - |
| Rankins, Clark | MCDAI | 7.1215 |
| *Ranney, Julia Audrey* | LTC | - |
| *Ranney, Julia Audrey* | ZEC | - |
| Ransdell, Dennis | USDC | 28.8503 |
| *Ransom, Deven* | BTC | - |
| Ransom, Kyle | USDC | 5,043.8000 |
| Ranson, Ryan | DOT | 246.3141 |
| Ranson, Ryan | LINK | 163.9207 |
| *Rao, Arjun* | ETH | - |
| *Rao, Nikhil* | ADA | - |
| *Rao, Nikhil* | LUNC | - |
| Rao, Nikhil | LTC | 0.9811 |
| *Rao, Nikhil* | SNX | - |
| Rao, Nikhil | ZEC | 2.0153 |
| Rao, Rajat | LTC | 14.6511 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rapaglia, James | BTC | 0.0023 |
| Rapaglia, James | ETH | 0.3210 |
| Raphael, Dustin | ETH | 0.9273 |
| Raphael, Marc | ETH | 0.8782 |
| *Raphael, Marc* | USDC | - |
| *Raphael, Reuben* | ETH | - |
| *Raphael, Xavier* | BTC | - |
| *Raphael, Xavier* | CEL | - |
| *Raphael, Xavier* | DOT | - |
| *Raphael, Xavier* | SNX | - |
| *Raphael, Xavier* | ETH | - |
| Rapoport, Asaf | SOL | 5.0573 |
| Rapoport, Asaf | BTC | 0.0015 |
| *Rapp, Joshua* | ADA | - |
| *Rapp, Joshua* | BTC | - |
| *Rapp, Joshua* | SOL | - |
| *Rapp, Joshua* | USDC | - |
| *Rapp, Joshua* | MATIC | - |
| Rapp, Kenneth | BTC | 0.0100 |
| Rapp, Kenneth | AVAX | 0.2633 |
| Rappa, Devon | ETH | 0.9971 |
| *Rappaport, Brandon* | AVAX | - |
| Rappaport, Brandon | BTC | 0.0010 |
| *Rappaport, Brandon* | LUNC | - |
| Rappaport, Brandon | USDC | 175.7657 |
| Rappaport, Maxwell Dylan | BTC | 0.0013 |
| Rapson, Ian | BTC | 0.0018 |
| *Rascon, Angel* | BTC | - |
| Rascon, Angel | ETH | 0.0257 |
| *Rasdon, Nicholas* | BTC | - |
| *Rash, Bennett* | ADA | - |
| *Rash, Jonathan* | AVAX | - |
| *Rash, Jonathan* | MATIC | - |
| *Rash, Jonathan* | SOL | - |
| *Rash, Jonathan* | DOT | - |
| *Rash, Jonathan* | USDC | - |
| Rasheed, Babar | MATIC | 286.8082 |
| Rasheed, Babar | SOL | 4.0427 |
| Rashid, Hejab | 1INCH | 169.4905 |
| Rashid, Hejab | AAVE | 5.7532 |
| Rashid, Hejab | BCH | 0.8402 |
| Rashid, Hejab | BNT | 215.7102 |
| *Rashid, Hejab* | BTC | - |
| *Rasho, Alexander* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Rasky, David | BTC | 0.0161 |
| Rasmussen, Eric | ADA | 7.9467 |
| *Rasmussen, Eric* | BTC | - |
| *Rasmussen, Eric* | MATIC | - |
| *Rasmussen, Eric* | AVAX | - |
| *Rasmussen, Eric* | DOT | - |
| *Rasmussen, Eric* | USDC | - |
| *Rasmussen, Eric* | USDT ERC20 | - |
| *Rasmussen, Eric* | XLM | - |
| *Rasmussen, Grant Kristian* | ADA | - |
| *Rasmussen, Grant Kristian* | ETH | - |
| *Rasmussen, Grant Kristian* | BTC | - |
| *Rasmussen, Grant Kristian* | DOGE | - |
| *Rasmussen, Kurt Stephen* | ADA | - |
| Rasmussen, Kyle | BTC | 0.0398 |
| *Rasmussen, Michael* | CEL | - |
| Rasmussen, Richard Olsen | ETH | 0.0535 |
| Rastegar, Naveed | BTC | 0.0196 |
| *Rastegar, Naveed* | USDC | - |
| Rasti, Maurizio | BTC | 0.0150 |
| Rasti, Maurizio | ETH | 0.1337 |
| Rasti, Maurizio | MATIC | 693.2595 |
| Ratana, Narin | ETH | 0.0276 |
| *Ratana, Narin* | USDC | - |
| Ratchford, Cory | ADA | 1,789.2478 |
| Ratchford, Cory | MATIC | 158.1595 |
| *Ratcliff, Justin Louis* | BTC | - |
| Ratcliffe, Jacqueline Ann | BTC | 0.0015 |
| Ratcliffe, Jacqueline Ann | USDC | 1,981.2800 |
| *Rathbone, Dalton P* | GUSD | - |
| *Rathbone, Kelly* | BTC | - |
| *Rathbone, Kelly* | DOT | - |
| *Rathbone, Kelly* | LTC | - |
| *Rathbone, Kelly* | ADA | - |
| *Rathbun, Jarrod* | LUNC | - |
| Rathburn, Derek | AVAX | 0.3704 |
| Rathburn, Derek | BTC | 0.1051 |
| *Rathfon, Sean* | ADA | - |
| *Rathfon, Sean* | BTC | - |
| Rathfon, Sean | GUSD | 11.7065 |
| Rathna Yake, Samira Sandaruwan | USDC | 9,994.8000 |
| Rathnakumar, Vignesh | DASH | 0.2180 |
| Rathnakumar, Vignesh | MCDAI | 3.8000 |
| *Rathnakumar, Vignesh* | OMG | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------:|
| Rathnakumar, Vignesh | XRP | 1,352.0542 |
| *Ratka, Joseph* | ETH | - |
| Ratkovich, Michael James | AVAX | 6.2996 |
| Ratkowski, Ryan A | BTC | 0.2060 |
| Ratlif, Michael | BTC | 0.0000 |
| *Ratliff , Alec* | BTC | - |
| Ratliff, Craig Allen | CEL | 34.4012 |
| Ratnam, Sunil | BTC | 0.0187 |
| Ratnam, Sunil | ETH | 0.0078 |
| *Ratner, Vadim* | LTC | - |
| Ratner, Vadim | SOL | 12.6166 |
| Rattan, Shiv | UST | 469.6554 |
| *Ratterman, Andrew Martin* | BTC | - |
| Ratzky, Michael Allen | CEL | 112.2039 |
| *Rauen, Adam* | USDC | - |
| *Rauen, Adam* | BTC | - |
| Rauen, Jason | ETH | 0.4979 |
| Raulerson, Autumn | BTC | 0.0002 |
| Raulerson, Autumn | ETH | 0.0320 |
| Raulerson, Liam | CEL | 4.2735 |
| Raulerson, Liam | BTC | 0.0023 |
| *Raulerson, Liam* | USDC | - |
| Rausch, Daniel | BTC | 0.0019 |
| Rausch, Daniel | ETH | 0.0263 |
| *Rausch, Evan* | BTC | - |
| Rav, Kobi | BTC | 0.0024 |
| Rav, Kobi | ETH | 12.1524 |
| *Ravelo Cruz, Melvin Alberto* | BTC | - |
| *Ravelo Cruz, Melvin Alberto* | XLM | - |
| *Ravelo Cruz, Melvin Alberto* | MATIC | - |
| *Ravelo Cruz, Melvin Alberto* | USDC | - |
| *Ravi, Kranesh* | ETH | - |
| *Ravi, Kranesh* | USDC | - |
| *Ravindra, Shreyas Bangalore* | USDC | - |
| Ravindra, Shreyas Bangalore | ETH | 0.1425 |
| Raviv, Rom | LTC | 5.1437 |
| *Ravula, Anirudh Reddy* | USDC | - |
| *Rawdah, Tarek Salim* | ETH | - |
| *Rawdah, Tarek Salim* | SOL | - |
| Rawlerson, Henry | BTC | 0.0042 |
| Rawlings, Kenneth Corey | ADA | 0.2511 |
| Rawlings, Kenneth Corey | AVAX | 99.0382 |
| Rawlings, Kenneth Corey | BTC | 0.0698 |
| Rawlings, Kenneth Corey | DOT | 18.4803 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Rawlings, Kenneth Corey | MATIC | 1,977.1582 |
| Rawlings, Kenneth Corey | SOL | 81.0098 |
| *Rawls, Robert* | XLM | - |
| Ray, Aaron | BTC | 0.1107 |
| *Ray, Aaron* | ETH | - |
| *Ray, Bryan* | USDC | - |
| Ray, Hunter | ETH | 0.4967 |
| Ray, James Julius Boyle | DOT | 103.4729 |
| Ray, James Julius Boyle | ETH | 1.5046 |
| Ray, James Julius Boyle | MATIC | 1,638.5826 |
| Ray, James Julius Boyle | SOL | 19.5859 |
| Ray, Jared | DOT | 90.5692 |
| Ray, Jeff | ADA | 87.5138 |
| Ray, Jeff | LINK | 0.1954 |
| Ray, Jeff | MATIC | 42.8927 |
| *Ray, Jeffrey Parker* | AAVE | - |
| *Ray, Jeffrey Parker* | BAT | - |
| *Ray, Jeffrey Parker* | MATIC | - |
| *Ray, Jeffrey Parker* | UNI | - |
| *Ray, Jeffrey Parker* | USDC | - |
| *Ray, Jeffrey Parker* | XLM | - |
| *Ray, Jeffrey Parker* | DASH | - |
| *Ray, Jeffrey Parker* | MKR | - |
| *Ray, Jeffrey Parker* | XRP | - |
| *Ray, Jeffrey Parker* | ZEC | - |
| *Ray, Jessica Michelle* | BTC | - |
| *Ray, Jessica Michelle* | ETH | - |
| Ray, Kenneth | ETH | 0.0041 |
| Ray, Kenneth | MATIC | 223.1648 |
| Ray, Matthew Garland | ETH | 0.0239 |
| Ray, Phillip | AVAX | 30.4107 |
| Ray, Phillip | MATIC | 1,024.8163 |
| *Ray, Ranadeep* | AVAX | - |
| Ray, Ranadeep | CEL | 114.5285 |
| Ray, Steven Russell | BTC | 0.0999 |
| Ray, Steven Russell | CEL | 107.4856 |
| Ray, Steven Russell | ETH | 1.9979 |
| *Ray, William* | USDC | - |
| Rayadurg , Sunil | LTC | 0.0939 |
| Rayan, Hany | USDC | 94.8000 |
| Raydan Fernandez, Mariedelsy | BTC | 0.0022 |
| Raymond , Jennifer | AVAX | 0.2507 |
| Raymond, Ron | BTC | 0.0091 |
| *Raymond, Ron* | LTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------------|
| Raza, Haider | BTC | 0.0010 |
| Razanauskiene, Renata | BTC | 0.0832 |
| *Razavi, Madison* | ADA | - |
| *Razavi, Madison* | ETH | - |
| *Razavi, Payam* | ADA | - |
| *Razavi, Payam* | BTC | - |
| *Razavi, Payam* | XLM | - |
| Razavi, Payam | DOT | 6.4122 |
| Razavi, Payam | MATIC | 22.0257 |
| Razavi, Payam | SOL | 1.2329 |
| *Raznikov, Phaedrus* | USDC | - |
| Razo, Jezzyka | BTC | 0.0093 |
| Razo, Matthew | USDC | 94.8000 |
| *Razon, Justin* | MATIC | - |
| *Razon, Justin* | BAT | - |
| *Razon, Justin* | PAXG | - |
| *Razon, Justin* | USDT ERC20 | - |
| *Razvi, Jawad* | CEL | - |
| *Rd Llc, Amatteson* | BTC | - |
| *Rd Llc, Amatteson* | GUSD | - |
| Rea, Chad | USDC | 2.2800 |
| *Rea, Justin Ivy* | BTC | - |
| Rea, Justin Ivy | ETH | 0.1513 |
| *Reaban, Jonathan* | BTC | - |
| *Reaban, Jonathan* | USDC | - |
| *Read , Graham* | BTC | - |
| *Read, Alexander* | ETH | - |
| *Read, Austin Ray* | BTC | - |
| *Read, Austin Ray* | ETH | - |
| *Read, David* | BTC | - |
| *Reader, Brendon* | ADA | - |
| *Reader, Brendon* | BTC | - |
| *Reader, Brendon* | LTC | - |
| *Reader, Warren* | BTC | - |
| *Reagan, James* | USDC | - |
| Reagan, Nancy | BTC | 0.0003 |
| Reagor, Kendall | BUSD | 1,164.8500 |
| Reale, Anthony | ETH | 0.6094 |
| Realmonte, Maximiliano | BTC | 0.0119 |
| *Reames, Stephanie* | SOL | - |
| *Reano, Christian* | ADA | - |
| *Reano, Christian* | BTC | - |
| Reano, Christian | DOT | 15.0610 |
| *Reaser, Danny* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Reategui, Jacob Stanley* | BTC | - |
| *Reategui, Jacob Stanley* | ADA | - |
| Reategui, Jacob Stanley | MATIC | 92.6434 |
| Reategui, Jacob Stanley | USDC | 89.9223 |
| *Reaves , Isaac* | USDC | - |
| Reavis, Christopher Kiley | BTC | 0.0132 |
| Reavis, Christopher Kiley | CEL | 111.8179 |
| *Reavis, Daren* | ETH | - |
| Reavis, Daren | BTC | 0.0041 |
| Reavis, Daren | USDC | 9.8000 |
| Rebeiro, Deneiko | MATIC | 835.4817 |
| Rebollar, Johnny | ETH | 0.0354 |
| Rebollar, Richard | DOT | 0.2151 |
| Rebolledo, Juan Jose | ETH | 0.1833 |
| Rebowe, Ryan | BTC | 0.0110 |
| *Recchi, Daniel Louis* | BTC | - |
| Recchia, Dominic F | USDC | 132.0600 |
| Rechif, Richard | BTC | 0.0201 |
| *Recht, Austin Alexander* | USDC | - |
| Recht, Austin Alexander | ADA | 14,555.2511 |
| Recht, Austin Alexander | ETH | 5.9199 |
| Recht, Austin Alexander | LINK | 36.4843 |
| Recht, Austin Alexander | MATIC | 9,235.1442 |
| Rechterman, Kali | BTC | 0.0244 |
| Rechtorik, Kevin | BTC | 0.0027 |
| *Rechtorik, Kevin* | DOT | - |
| *Rechtorik, Kevin* | MATIC | - |
| Reczek, Mark | MATIC | 503.2595 |
| Reda, Brian | ETH | 0.1993 |
| Redd, Toya | MATIC | 19.3598 |
| Redd, Toya | USDT ERC20 | 3.9800 |
| Redden, Daniel | ETH | 0.0095 |
| Reddy, Devandran | BTC | 0.0015 |
| Reddy, Devandran | ETH | 0.9896 |
| Reddy, Nagender Ala | ADA | 48.1601 |
| Reddy, Stephen | AVAX | 0.6479 |
| Reddy, Vikram Majjiga | BTC | 0.0013 |
| Reddy, Viswanatha Juvvala | BTC | 0.0016 |
| Redel, Nadia | DOT | 4.2556 |
| *Redelman, Ricky* | CEL | - |
| Redenbaugh, Joshua Allen | BTC | 0.0219 |
| *Redfern, Colby* | BTC | - |
| *Redfern, Colby* | SOL | - |
| Redfern, Craig | AVAX | 8.6593 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Redfield, Patrick | SOL | 0.0008 |
| Redig, Gregory | ADA | 184.0337 |
| *Redig, Gregory* | BTC | - |
| *Redinbo, Matt* | BTC | - |
| *Reding, Thomas Michael* | BTC | - |
| Redman, Robert | BTC | 0.0469 |
| Redman, Robert | SNX | 444.2768 |
| Redmon Jr, Thomas Ogease | ETH | 1.1180 |
| *Redor, Mark* | ETH | - |
| Redshaw, Marvin | ADA | 67.0184 |
| Redshaw, Marvin | USDC | 216.9600 |
| Redus, Bob | BTC | 0.0079 |
| *Redus, Gloria* | ETH | - |
| *Redwine, Corey* | BTC | - |
| *Reece, Camille Dyan* | MATIC | - |
| *Reece, Camille Dyan* | BTC | - |
| Reece, James | USDC | 258.1390 |
| Reece, James | BTC | 0.0167 |
| *Reece, Katherine* | ETH | - |
| Reece, Katherine | BTC | 0.0047 |
| Reece, Nicholas A | AVAX | 0.7759 |
| *Reece, Robert* | BTC | - |
| Reed Iii, Frank William | AVAX | 0.7221 |
| Reed Iii, Frank William | USDC | 2,494.8000 |
| *Reed , Michael* | BTC | - |
| Reed , Michael | USDC | 8.5476 |
| Reed , Thomas | BTC | 0.0319 |
| Reed, Andrew | DOT | 24.9338 |
| *Reed, Andrew* | MATIC | - |
| *Reed, Brandon* | USDT ERC20 | - |
| Reed, Brandon | ETH | 0.7813 |
| Reed, Chase Warren | ADA | 93.9396 |
| *Reed, Chase Warren* | CEL | - |
| Reed, Chase Warren | USDC | 10.2685 |
| *Reed, Colin* | BTC | - |
| *Reed, Colin* | USDC | - |
| *Reed, Colin* | XLM | - |
| *Reed, Colin* | MATIC | - |
| *Reed, Daniel* | BTC | - |
| *Reed, David* | BTC | - |
| *Reed, David* | ADA | - |
| *Reed, David* | BTC | - |
| Reed, David | SOL | 0.9048 |
| Reed, Demetrio Hakeem | ETH | 0.1359 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Reed, Diane* | BTC | - |
| Reed, Dino Lawrence | ETC | 0.4344 |
| *Reed, Dustin* | USDC | - |
| *Reed, Dustin* | BTC | - |
| *Reed, Dustin* | ETH | - |
| Reed, Isaac Robert | BTC | 0.0035 |
| *Reed, Jackie* | USDC | - |
| *Reed, Jackie* | CEL | - |
| Reed, Jason Barret | USDT ERC20 | 5.3674 |
| Reed, Jennifer | SOL | 5.1292 |
| Reed, Johnny | ETH | 0.4355 |
| *Reed, Joshua Knecht* | ETH | - |
| Reed, Matt | USDC | 2,089.1550 |
| *Reed, Matthew* | DASH | - |
| *Reed, Matthew* | ZEC | - |
| Reed, Matthew | CEL | 48.2891 |
| *Reed, Matthew* | ZRX | - |
| *Reed, Matthew* | ADA | - |
| *Reed, Matthew* | BTC | - |
| Reed, Melissa | ETH | 0.9981 |
| *Reed, Morgan* | BTC | - |
| Reed, Patrick | ETH | 0.1873 |
| Reed, Regina Dean | DOT | 1.7535 |
| *Reed, Ryan* | SNX | - |
| *Reed, Ryan* | SUSHI | - |
| Reed, Ryan | ADA | 55.6802 |
| *Reed, Ryan* | BTC | - |
| Reed, Ryan | MATIC | 40.3719 |
| Reed, Ryan | USDC | 59.9540 |
| Reed, Sarah | BTC | 0.0399 |
| Reed, Simon | LINK | 77.1655 |
| *Reed, Steven Thomasandrew* | DOT | - |
| Reeder, Jason | ADA | 100.4531 |
| *Reeder, Jason* | USDC | - |
| *Reeder, Jason* | XTZ | - |
| Reeder, Joshua | BTC | 0.0051 |
| Reeder, Joshua | SOL | 0.0183 |
| *Reeise, Sean Kendal* | BTC | - |
| *Reeise, Sean Kendal* | SOL | - |
| Rees, Adam | BTC | 0.0041 |
| *Rees, Derek* | SNX | - |
| Rees, Derek | USDC | 303.9320 |
| Rees, Janet Louise | BTC | 0.0361 |
| Rees, Michael | DOT | 55.4366 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Reese, Christopher* | ETH | - |
| *Reese, Christopher* | USDC | - |
| *Reese, Stephen* | USDC | - |
| Reese, Stephen Stanley | ETH | 1.6639 |
| Reese, Steven | LTC | 1.1911 |
| *Reese, Steven* | ADA | - |
| Reese, Todd J | BTC | 0.0541 |
| *Reeser, Brad Travis* | ADA | - |
| *Reeser, Brad Travis* | ETH | - |
| Reeser, Brad Travis | AVAX | 0.7373 |
| Reeser, Brad Travis | BTC | 0.0004 |
| Reesman, Scott | BTC | 0.1715 |
| Reesman, Scott | SOL | 6.1348 |
| Reeves Jr, Frederick Richelieu | BTC | 0.0007 |
| Reeves, Brett Oliver | USDC | 19.3435 |
| Reeves, Charles | DOT | 7.5419 |
| *Reeves, Daniel Scott* | BTC | - |
| Reeves, Gregory | BTC | 0.0035 |
| Reeves, Jason | SNX | 23.0720 |
| Reeves, Jennifer Leigh | BTC | 0.0165 |
| *Reff, Andrew* | BTC | - |
| Refila, John | BTC | 0.0031 |
| Reformado, Edison | BTC | 0.0017 |
| Rega, Anthony | USDT ERC20 | 1.0132 |
| Regal, Eduardo | BTC | 0.1422 |
| *Regalado, Axel* | USDC | - |
| Regalado, Jacob | ETH | 0.2338 |
| Regalado, Jacob | BTC | 0.0083 |
| Regan, Danielle | USDC | 1,701.7145 |
| Regan, Michael | MATIC | 614.2001 |
| Regatte, Goutham | ETH | 0.1157 |
| Regatte, Goutham | MATIC | 4,219.0730 |
| Regazzi, Reno | MATIC | 334.3205 |
| *Regev, Yaniv* | ETH | - |
| *Reggiannini, Brian* | USDC | - |
| Regier, Ashley | BTC | 0.0012 |
| *Regis, Kevin* | BTC | - |
| *Regis, Kevin* | USDC | - |
| Regis, Nadine Marie | BTC | 0.0014 |
| Register, Michael | USDC | 494.8000 |
| Register, Noah Malik | BTC | 0.0015 |
| Regli, Alison Jamie | BTC | 0.0002 |
| Rego, Benjamin | ETH | 0.1652 |
| Rego, Joshua | BTC | 0.0004 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Reguero Canales, Julio R* | USDT ERC20 | - |
| Rehan, Usman | ADA | 56.2511 |
| Rehan, Usman | BAT | 367.0996 |
| Rehan, Usman | DOT | 49.7119 |
| Rehan, Usman | ETH | 1.8007 |
| Rehan, Usman | AVAX | 2.5236 |
| Rehan, Usman | BTC | 0.0084 |
| Rehan, Usman | MANA | 30.8721 |
| Rehill, Steven | BTC | 0.0012 |
| Rehm Hamilton, Theresa | ETH | 0.1624 |
| *Rehm Hamilton, Theresa* | ZEC | - |
| *Rehm Hamilton, Theresa* | LUNC | - |
| *Rehm Hamilton, Theresa* | MATIC | - |
| *Rehm, Dan* | USDT ERC20 | - |
| Rehm, Vincent | USDC | 494.8000 |
| *Reich, Alexander* | LINK | - |
| *Reich, Alexander* | XTZ | - |
| Reich, Gabriel | SNX | 27.8424 |
| Reichardt, Carter | BTC | 0.0023 |
| Reichelt, Jarrod Lee | USDT ERC20 | 30.5647 |
| Reichelt, Jarrod Lee | XRP | 246.6551 |
| Reichenbach, Derik | ADA | 302.2158 |
| *Reichl, Tyler* | BTC | - |
| *Reichl, Tyler* | USDC | - |
| *Reid, Abede* | ADA | - |
| *Reid, Abede* | SOL | - |
| *Reid, Adam* | BTC | - |
| *Reid, Adam* | ETH | - |
| Reid, Alan | BTC | 0.0932 |
| Reid, Alan | ETH | 0.2018 |
| *Reid, Allen* | BTC | - |
| *Reid, Allen* | DOT | - |
| *Reid, Allen* | ETH | - |
| *Reid, Allen* | MATIC | - |
| Reid, Chandler | BTC | 0.0031 |
| Reid, Chris | USDC | 44.8000 |
| Reid, Floyd | MATIC | 1.9415 |
| Reid, Noah | BTC | 0.0498 |
| *Reid, Robert* | BAT | - |
| *Reid, Robert* | DOT | - |
| *Reid, Robert* | KNC | - |
| *Reid, Robert* | LINK | - |
| *Reid, Robert* | MCDAI | - |
| *Reid, Robert* | UNI | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Reid, Robert* | XLM | - |
| *Reid, Robert* | SPARK | - |
| *Reid, Robert* | ZEC | - |
| Reider, John | ETH | 0.1459 |
| *Reidhead, Chad* | BTC | - |
| *Reidhead, Chad* | ETH | - |
| *Reidman, Daniel* | BTC | - |
| Reidy, Christopher | BCH | 0.0733 |
| *Reidy, Christopher* | ETH | - |
| Reidy, Christopher | USDC | 16.9873 |
| Reif, Justin | BTC | 0.0003 |
| Reifenauer, Chris | BTC | 0.0294 |
| *Reifsnider, Kieron Daniel* | BTC | - |
| *Reigers, Kevin* | MATIC | - |
| Reigers, Kevin | USDT ERC20 | 7.9474 |
| Reign, Tory | BTC | 0.0743 |
| *Reil, Gregory* | ETH | - |
| *Reil, Gregory* | SOL | - |
| *Reil, Gregory* | USDC | - |
| *Reil, Gregory* | ADA | - |
| *Reil, Gregory* | BTC | - |
| *Reil, Gregory* | XLM | - |
| *Reil, Gregory* | XRP | - |
| Reilly , Charles Jr | SGB | 406.5723 |
| Reilly, Arlo | BTC | 0.0319 |
| Reilly, Jeff | BTC | 0.0022 |
| Reilly, John | BTC | 0.6039 |
| *Reilly, Megan* | BTC | - |
| Reilly, Michael | ETH | 0.2920 |
| Reilly, Michael | USDC | 52.4220 |
| Reilly, Michael | BTC | 0.0270 |
| *Reilly, Michael* | SNX | - |
| Reilly, Michael | BTC | 0.1138 |
| Reilly, Sarahjon Kerins | BTC | 0.0015 |
| *Reilly, William* | BTC | - |
| Reimer, Stephen | BTC | 0.0032 |
| *Reimer, Stephen* | DASH | - |
| *Reimers, Mark Joseph* | BTC | - |
| *Reimers, Mark Joseph* | SOL | - |
| Reinacker, Gregory Allan | BTC | 0.0022 |
| *Reinagel, Jacob* | ETC | - |
| Reinagel, Jacob | MATIC | 20.9690 |
| Reinart, Jason | BTC | 0.0007 |
| *Reinart, Jason* | MCDAI | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Reinecke, Jordan* | BTC | - |
| Reinert, Dallas | ETH | 0.1967 |
| Reinhard, Bryce | ETH | 0.2000 |
| Reinhardt, Philip | ETH | 0.0990 |
| Reinhart, Garrett Catalan D | USDC | 994.8000 |
| *Reinheimer, Johnny* | BTC | - |
| *Reinheimer, Johnny* | SOL | - |
| Reinheimer, Johnny | ETC | 3.9210 |
| Reinheimer, Johnny | MATIC | 33.2595 |
| Reinheimer, Johnny | XRP | 4,950.1592 |
| Reinheimer, Johnny | XTZ | 28.4584 |
| *Reinhold, G Michael* | AAVE | - |
| *Reinhold, G Michael* | BTC | - |
| *Reinhold, G Michael* | 1INCH | - |
| *Reinhold, G Michael* | BAT | - |
| *Reinhold, G Michael* | BCH | - |
| *Reinhold, G Michael* | BNT | - |
| *Reinhold, G Michael* | COMP | - |
| *Reinhold, G Michael* | DOT | - |
| Reinhold, G Michael | ETH | 0.0081 |
| *Reinhold, G Michael* | KNC | - |
| *Reinhold, G Michael* | MANA | - |
| *Reinhold, G Michael* | MATIC | - |
| *Reinhold, G Michael* | SNX | - |
| *Reinhold, G Michael* | UMA | - |
| *Reinhold, G Michael* | UNI | - |
| *Reinhold, G Michael* | USDT ERC20 | - |
| Reinhold, G Michael | XLM | 9.2760 |
| *Reinhold, G Michael* | ZRX | - |
| *Reinhold, Nathan* | AVAX | - |
| Reinhold, Nathan | BTC | 0.0804 |
| *Reinhold, Nathan* | LUNC | - |
| *Reinhold, Nathan* | MATIC | - |
| *Reinhold, Nathan* | USDC | - |
| *Reinke, Wesley* | BTC | - |
| *Reinke, Wesley* | LINK | - |
| *Reinke, Wesley* | PAXG | - |
| *Reinke, Wesley* | UNI | - |
| *Reinke, Wesley* | ZEC | - |
| *Reinke, Wesley* | GUSD | - |
| *Reinke, Wesley* | USDC | - |
| Reinosa, Kimberly Ann | ADA | 509.1722 |
| *Reinosa, Kimberly Ann* | BAT | - |
| Reinosa, Kimberly Ann | BCH | 2.0531 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Reinosa, Kimberly Ann | LINK | 26.2820 |
| *Reinosa, Kimberly Ann* | LTC | - |
| Reinosa, Kimberly Ann | XRP | 2,033.2777 |
| Reinosa, Kimberly Ann | USDC | 994.8000 |
| Reinsmith, Lance Edward | AVAX | 7.3754 |
| Reinsmith, Lance Edward | BTC | 0.0015 |
| *Reis, Sean* | BTC | - |
| *Reis, Sean* | USDC | - |
| *Reisenbeck, Nathaniel* | BTC | - |
| Reisenbeck, Nathaniel | ETH | 1.5856 |
| *Reisenbeck, Nathaniel* | USDC | - |
| Reisland , Scott | ETH | 1.7683 |
| Reiss, Andrew Wesley | USDC | 3,404.8000 |
| Reiss, Tory | ETH | 0.0354 |
| *Reiss, William* | ADA | - |
| *Reiss, William* | BTC | - |
| Reiten, Meredith | BTC | 0.0028 |
| Reither, Ian John | AVAX | 54.4612 |
| Reither, Ian John | BTC | 0.3497 |
| Reither, Ian John | DOGE | 2,980.5550 |
| Reither, Ian John | ETH | 3.9755 |
| Reither, Ian John | MATIC | 399.9560 |
| Reitler, Jordan | BTC | 0.0015 |
| Reitler, Jordan | ETH | 0.0198 |
| Reitz, Daniel | BTC | 0.0249 |
| *Reitz, James Erik* | USDC | - |
| *Reitz, Kathleen* | ADA | - |
| Relevante, Edgar | BTC | 0.0049 |
| Rellick, Benjamin Donoghue | ETH | 0.3967 |
| Rema, Viji | BTC | 0.0237 |
| Rema, Viji | ETH | 0.1553 |
| Rema, Viji | LTC | 4.1052 |
| Rema, Viji | MATIC | 1,963.1657 |
| Rembert, Jason | ETH | 0.2533 |
| *Rembold, Paul Edward* | BTC | - |
| *Rembold, Paul Edward* | SOL | - |
| *Rembold, Paul Edward* | USDC | - |
| Remorca, Vergel | ADA | 458.4731 |
| *Remorca, Vergel* | AVAX | - |
| *Remorca, Vergel* | BTC | - |
| Remorca, Vergel | DOT | 23.9406 |
| *Remorca, Vergel* | ETH | - |
| Remorca, Vergel | LINK | 13.0650 |
| *Remorca, Vergel* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rempe, Logan | BTC | 0.0410 |
| Rempe, Logan | ETH | 0.2957 |
| Rempe, Logan | XRP | 1,117.0039 |
| Remschel, Henry Hart | BTC | 0.0099 |
| *Ren, Hui* | USDT ERC20 | - |
| Renard, Regis | USDC | 494.8000 |
| Rendon, Rebecca | BTC | 0.0837 |
| Rendon, Rebecca | ETH | 2.1927 |
| Rendon, Robert | MATIC | 34.5811 |
| Rendon, Yana | BTC | 0.0168 |
| Reneau, Elyse | ETH | 2.9358 |
| Rennicke, Thomas James | SNX | 69.8548 |
| Rennie, Jonathan | XLM | 2,021.7704 |
| *Rennolds, Karen* | BTC | - |
| *Rennolds, Karen* | SOL | - |
| *Rennolds, Karen* | USDC | - |
| *Rennolds, Karen* | XLM | - |
| *Rennolds, Karen* | XTZ | - |
| *Rennolds, Thomas James* | BTC | - |
| *Rennolds, Thomas James* | DOT | - |
| *Rennolds, Thomas James* | ETH | - |
| *Rennolds, Thomas James* | LUNC | - |
| *Rennolds, Thomas James* | SOL | - |
| *Rennolds, Thomas James* | USDC | - |
| Renteria, Miguel Angel | BTC | 0.0004 |
| *Renteria, Miguel Angel* | USDC | - |
| Rentner, Simon | BTC | 0.1392 |
| Rentz, Matthew Jacob | BTC | 0.0049 |
| *Renzo, Thomas* | ETH | - |
| *Renzo, Thomas* | USDT ERC20 | - |
| *Renzulli, Nicholas* | ETH | - |
| Repko, Brian | BTC | 0.0080 |
| Replogle, Colt | BTC | 0.0025 |
| *Reposa, Ron* | USDT ERC20 | - |
| Repp, Lindsey | BTC | 0.0332 |
| *Repp, Lindsey* | USDC | - |
| Resch, Ryan | BTC | 0.0052 |
| Resendez Jr, Ruben | CEL | 37.0054 |
| Resendiz Torres, Joseph | BTC | 0.0107 |
| *Resendiz Torres, Joseph* | USDC | - |
| *Resendiz, Alexander* | BTC | - |
| *Resendiz, Alexander* | USDT ERC20 | - |
| Resendiz, Eric | BTC | 0.0022 |
| *Resnick, Alexander* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Resnick, Michael* | USDC | - |
| Resnicow, Ben | DOT | 135.4722 |
| Resnik, Josh | BTC | 0.1235 |
| *Resseguie Iii, John Henry* | BTC | - |
| *Resseguie Iii, John Henry* | ETH | - |
| *Resseguie Iii, John Henry* | LTC | - |
| Restaino, Elvisto Robert | BTC | 0.0012 |
| *Restaino, Elvisto Robert* | SOL | - |
| *Resto Morales, Victor Andres* | BTC | - |
| *Resto Morales, Victor Andres* | USDC | - |
| Restrepo, Andres | GUSD | 405.7000 |
| Restrepo, Vanesa | ETH | 0.1355 |
| Restrepo, Vanesa | USDT ERC20 | 103.3800 |
| *Resurreccion, Michael* | BCH | - |
| *Resurreccion, Michael* | LTC | - |
| *Resurreccion, Michael* | EOS | - |
| Retana, Christopher | BTC | 0.0030 |
| Retana, Christopher | SOL | 0.2491 |
| *Retana, Christopher* | AVAX | - |
| *Reth, Sanarong* | BTC | - |
| Retherford, Jason A | BTC | 0.0012 |
| Retherford, Jason A | USDC | 24.8000 |
| *Rethman, Brian* | USDC | - |
| *Retirement Plan, 401K Sully Law Pllc* | BTC | - |
| Reum, Wilhelm Andreas | BTC | 0.0016 |
| *Reum, Wilhelm Andreas* | DOT | - |
| *Reum, Wilhelm Andreas* | ETH | - |
| *Reum, Wilhelm Andreas* | MATIC | - |
| *Revels, Drake Shane* | USDC | - |
| Revy, Thomas Alexander | AVAX | 34.5436 |
| Rew, Bryan | ZRX | 160.0052 |
| Rewaria, Ravinder | DOT | 49.7119 |
| Rewaria, Ravinder | MANA | 1,743.2721 |
| Rewaria, Ravinder | XTZ | 265.6784 |
| Rewaria, Ravinder | BTC | 0.0016 |
| *Rey, Ryan* | ADA | - |
| Rey, Ryan | BTC | 0.0021 |
| *Rey, Ryan* | DOT | - |
| *Rey, Ryan* | MATIC | - |
| Rey, Ryan | USDC | 24.5410 |
| *Reyes Jimenez, Victor* | BTC | - |
| Reyes Jr, Alberto | ADA | 497.3511 |
| Reyes Jr, Alberto | DOT | 271.3232 |
| Reyes Jr, Alberto | SOL | 72.8752 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Reyes Rangel, Jose A | BTC | 0.0015 |
| Reyes Rangel, Jose A | ETH | 0.0607 |
| *Reyes Rangel, Jose A* | UST | - |
| *Reyes Rodriguez , Luis* | BTC | - |
| *Reyes Rodriguez , Luis* | USDC | - |
| Reyes , Eduardo | BTC | 0.0024 |
| Reyes , Eduardo | SOL | 9.2671 |
| Reyes, Aaron | BTC | 0.0015 |
| Reyes, Aaron | USDC | 994.8000 |
| *Reyes, Alejandro* | MCDAI | - |
| *Reyes, Alexander* | USDC | - |
| *Reyes, Andrew* | BTC | - |
| *Reyes, Daniel* | BTC | - |
| Reyes, Eric | BTC | 0.0019 |
| Reyes, Fabian | BTC | 0.0117 |
| Reyes, Ismael | BTC | 0.0039 |
| *Reyes, James* | ADA | - |
| *Reyes, James* | BTC | - |
| *Reyes, Jean* | USDC | - |
| Reyes, Jerry | ETH | 0.0082 |
| *Reyes, Juan* | LUNC | - |
| Reyes, Juan J | ETH | 0.0573 |
| Reyes, Lucy | BTC | 0.0711 |
| *Reyes, Luis* | LUNC | - |
| Reyes, Mark Anthony | LTC | 0.4821 |
| Reyes, Orlando | ETH | 0.1009 |
| Reyes, Rafael | BTC | 0.0130 |
| *Reyes, Rafael* | USDC | - |
| Reyes, Rembrandt | BTC | 0.0043 |
| *Reyes, Ricardo* | ADA | - |
| Reyes, Ricardo | DOT | 1.6943 |
| *Reyes, Rubin* | BTC | - |
| *Reyes, Rubin* | ETH | - |
| *Reyes, Rubin* | DOT | - |
| *Reyes, Rubin* | SNX | - |
| Reyes, Sofia | BTC | 0.0004 |
| Reyes, Sofia | MCDAI | 26.2334 |
| Reyes, Sofia | ETH | 0.0333 |
| *Reyes, Sofia* | BTC | - |
| Reyes, Stephanie | BTC | 0.0007 |
| Reyes, Yousell | BTC | 0.0077 |
| Reyes, Yousell | USDC | 19.8000 |
| Reyesreza, Marcos | BTC | 0.0069 |
| *Reyes-Umana, Victor* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Reyes-Umana, Victor* | ETH | - |
| *Reyes-Umana, Victor* | USDC | - |
| Reyhani, Hesam Ray | OMG | 178.6453 |
| Reyman, Ross Arthur | BTC | 0.0024 |
| Reyman, Ross Arthur | ETH | 0.4525 |
| Reymond, Jesmine | BTC | 0.0345 |
| Reyna, Santiago | AVAX | 0.7463 |
| Reyneke, Rupert | USDC | 194.8000 |
| *Reynolds , Kenny* | BTC | - |
| Reynolds , Kenny | XRP | 7.1823 |
| *Reynolds, Arthur J* | USDC | - |
| *Reynolds, Brandon* | LINK | - |
| Reynolds, Coty | ETH | 0.2877 |
| *Reynolds, David* | BTC | - |
| *Reynolds, Dontel* | BTC | - |
| *Reynolds, Dontel* | USDC | - |
| *Reynolds, Douglas Darlington* | AVAX | - |
| Reynolds, Gregory | AVAX | 0.5336 |
| Reynolds, Hailey | USDC | 51.8300 |
| *Reynolds, Jake* | BTC | - |
| *Reynolds, Jake* | USDT ERC20 | - |
| *Reynolds, Jake* | MCDAI | - |
| *Reynolds, Jake* | USDC | - |
| Reynolds, Jonas | DOT | 0.8514 |
| *Reynolds, Joseph Wheeler* | BTC | - |
| *Reynolds, Joseph Wheeler* | ETH | - |
| *Reynolds, Josh* | BTC | - |
| Reynolds, Julie | CEL | 36.3883 |
| *Reynolds, Matthew* | XLM | - |
| Reynolds, Nathan | MATIC | 2,741.4927 |
| Reynolds, Orville | ETH | 0.0750 |
| *Reynolds, Patrick* | BTC | - |
| *Reynolds, Richard* | LUNC | - |
| *Reynolds, Ryan* | BTC | - |
| *Reynolds, Ryan* | USDC | - |
| *Reynolds, Ryan* | XLM | - |
| Reynolds, Scott | ETH | 0.0096 |
| *Reynolds, William* | BTC | - |
| *Reynoso Jr, Raul* | USDC | - |
| *Reynoso Jr, Raul* | BTC | - |
| Reynoso , Julio | USDT ERC20 | 143.1665 |
| *Reynoso, Francisco* | BTC | - |
| Reynoso, James | BTC | 0.0122 |
| Reyntens, David Francis | BTC | 0.0144 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rezac, Charles | ADA | 4,884.6452 |
| Rezac, Charles | MATIC | 1,518.2372 |
| Rezac, Charles | ETH | 0.0972 |
| Rezaei, Ali | SOL | 16.1490 |
| *Rezanina, Milos* | AVAX | - |
| *Rezanina, Milos* | BTC | - |
| *Rezanina, Milos* | DOT | - |
| *Rezanina, Milos* | MANA | - |
| *Rezanina, Milos* | SOL | - |
| Rezanina, Milos | USDC | 3,410.6930 |
| *Reznikov, Andrey* | AAVE | - |
| *Reznikov, Andrey* | EOS | - |
| *Reznikov, Andrey* | LINK | - |
| *Reznikov, Andrey* | SNX | - |
| *Reznikov, Andrey* | UNI | - |
| *Reznikov, Andrey* | BTC | - |
| Reznikov, Andrey | ETH | 0.5013 |
| *Reznikov, Andrey* | MATIC | - |
| Reznikov, Andrey | USDC | 1,495.6852 |
| *Reznikov, Boris* | BTC | - |
| Rhea, Shane | BTC | 0.0005 |
| *Rhea, Taylor* | ETH | - |
| *Rhea, Taylor* | MATIC | - |
| Rhea, Taylor | USDC | 168.0930 |
| Rhea, William | BTC | 0.9999 |
| Rhee, Han Sam | ETH | 0.0821 |
| Rhee, Han Sam | USDC | 194.8000 |
| Rhee, Rachel | BTC | 0.0015 |
| *Rhi, Anthony* | ADA | - |
| Rhi, Anthony | BTC | 0.0127 |
| Rhi, Anthony | DOT | 51.3777 |
| Rhi, Anthony | EOS | 102.0698 |
| Rhi, Anthony | ETH | 1.0214 |
| Rhi, Anthony | LTC | 11.2268 |
| Rhi, Anthony | SUSHI | 94.3780 |
| Rhima, Sam | USDC | 14.6570 |
| *Rhima, Sam* | EOS | - |
| Rhoades, Raph | BTC | 0.0018 |
| Rhoades, Raph | ETH | 0.0234 |
| Rhoades, Eric | BTC | 0.0090 |
| *Rhoads, Eric* | DOT | - |
| *Rhoads, Eric* | ETH | - |
| Rhoads, Mark David | BTC | 0.0031 |
| *Rhoda, Danny* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rhoda, Danny | ADA | 0.8218 |
| *Rhoda, Danny* | DOT | - |
| *Rhoda, Danny* | MATIC | - |
| Rhode, Morgan | USDC | 481.5984 |
| Rhodes, Anson | BTC | 0.0101 |
| *Rhodes, Christopher* | BTC | - |
| *Rhodes, Christopher* | ETH | - |
| *Rhodes, Christopher* | ADA | - |
| *Rhodes, Christopher* | DOT | - |
| *Rhodes, Christopher* | SOL | - |
| *Rhodes, Christopher* | USDC | - |
| *Rhodes, Christopher* | XLM | - |
| *Rhodes, Christopher* | XTZ | - |
| Rhodes, Gareth Thomas | AVAX | 3.7389 |
| Rhodes, Michael | MATIC | 1,109.2595 |
| *Rhodes, Myla Maree* | BTC | - |
| *Rhodes, Myla Maree* | LTC | - |
| Riback, Adam Jared | BTC | 0.0003 |
| Ribaut, Antoine | SOL | 28.2152 |
| Ribeiro, Charles | MATIC | 1,035.2595 |
| Ribeiro, Daniel | BTC | 0.0135 |
| Ribeiro, Killian Eric Guillaume | BTC | 0.0162 |
| *Ribelin, Roy* | BTC | - |
| Ricardo Gongora, Jorge | USDC | 86.0500 |
| *Ricci, Blake* | SOL | - |
| Ricci, Blake | BTC | 0.1081 |
| Ricci, Blake | ETH | 0.2985 |
| *Ricci, Blake* | GUSD | - |
| *Ricci, Blake* | MCDAI | - |
| *Ricci, Phillip* | BTC | - |
| *Ricci, Phillip* | USDT ERC20 | - |
| *Rice, Christopher* | COMP | - |
| Rice, Christopher | DOT | 35.0408 |
| *Rice, Christopher* | GUSD | - |
| Rice, Christopher | LINK | 227.1552 |
| Rice, Christopher | LTC | 23.1655 |
| Rice, Christopher | MATIC | 407.9203 |
| Rice, Christopher | PAX | 338.4199 |
| *Rice, Christopher* | SGB | - |
| *Rice, Christopher* | USDC | - |
| Rice, Christopher | XLM | 10,366.3847 |
| Rice, Derek | ETH | 0.7479 |
| *Rice, Derek* | MATIC | - |
| Rice, Derek | SOL | 23.3336 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Rice, Derek* | USDC | - |
| *Rice, Geoffrey* | MATIC | - |
| Rice, Kaelin Michael | ADA | 966.5267 |
| Rice, Kaelin Michael | DOT | 16.5873 |
| Rice, Matthew | AVAX | 0.7876 |
| Rice, Michael | BTC | 0.0003 |
| Rice, Robby | BTC | 0.0003 |
| *Rice, Robert A* | BTC | - |
| *Rice, Tyler* | ETH | - |
| Rice, William | BTC | 0.0265 |
| Rice, William | USDC | 500.4148 |
| Rice-Dubin, Colin Newcomb | USDC | 646.7718 |
| Rich, Justin | USDC | 1,170.4107 |
| Rich, Tate | AVAX | 0.2566 |
| Rich, Tate | BAT | 192.7145 |
| Rich, Tate | SNX | 259.7746 |
| Richa, Eduardo | BTC | 0.0266 |
| *Richard , Darryl* | BSV | - |
| *Richard , Darryl* | EOS | - |
| *Richard, Joshua* | ADA | - |
| *Richard, Joshua* | BTC | - |
| Richard, Nicolas | BTC | 0.0128 |
| *Richard, Paul* | MATIC | - |
| *Richard, Paul* | USDC | - |
| *Richards, Cameron Bevan* | BTC | - |
| *Richards, David* | EOS | - |
| *Richards, Dylan* | ADA | - |
| Richards, James Michael | BTC | 0.0031 |
| Richards, Jarad | ETH | 0.3931 |
| Richards, Jason Matthew | CEL | 121.0542 |
| Richards, Jason Matthew | ETH | 4.1931 |
| Richards, John Luke | BTC | 0.0256 |
| Richards, Ryan | DOT | 19.7119 |
| Richards, Ryan | MCDAI | 9.2100 |
| *Richards, Stephen* | BTC | - |
| *Richards, Terry* | BTC | - |
| *Richardson , Cameron* | LTC | - |
| *Richardson , Davis* | BTC | - |
| *Richardson, Brandan* | LINK | - |
| *Richardson, Brianna* | BTC | - |
| *Richardson, Brianna* | ETH | - |
| Richardson, Clifton Forrest | PAXG | 1.1293 |
| *Richardson, Courtney* | ETH | - |
| Richardson, Courtney | USDC | 95.1660 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Richardson, Courtney | BTC | 0.0014 |
| Richardson, Cynthia | BTC | 0.0022 |
| Richardson, Cynthia | ETH | 0.0329 |
| Richardson, David Brian | BTC | 0.0012 |
| Richardson, David Luke | USDC | 2,544.8000 |
| Richardson, Don | BTC | 0.0009 |
| Richardson, Elena | USDC | 1,748.5583 |
| Richardson, Elena | BTC | 0.0043 |
| Richardson, Elena | ETH | 0.1346 |
| *Richardson, Eric* | DOT | - |
| *Richardson, Ethan* | ETH | - |
| *Richardson, Ethan* | ADA | - |
| *Richardson, Ethan* | SNX | - |
| *Richardson, Ethan* | USDC | - |
| Richardson, Jamel | SNX | 0.6126 |
| Richardson, Jerry | USDC | 15.3200 |
| *Richardson, Jesse* | BTC | - |
| Richardson, Jesse | USDC | 440.2400 |
| *Richardson, Lennon* | BTC | - |
| *Richardson, Lennon* | CEL | - |
| *Richardson, Lennon* | USDC | - |
| Richardson, Martha | ETH | 0.3422 |
| Richardson, Michael Jr | ETH | 0.1914 |
| Richardson, Michael Sean | AVAX | 14.5276 |
| Richardson, Michael Sean | BTC | 0.6836 |
| Richardson, Michael Sean | ETH | 8.5075 |
| Richardson, Michael Sean | SOL | 12.4812 |
| *Richardson, Mych* | KNC | - |
| Richardson, Ryan | CEL | 69.6391 |
| Richardson, Sonia Delphine | BTC | 0.0012 |
| *Richardson, Sonia Delphine* | MATIC | - |
| Richardson, Tory | CEL | 52.3474 |
| Richardson, Travis | BTC | 0.0002 |
| Richardt, Alexander | USDC | 5,642.1000 |
| Richerson, Brantley | BTC | 0.0127 |
| Richerson, Brantley | ETH | 0.1391 |
| *Richey, Candice* | BNT | - |
| *Richey, Candice* | BTC | - |
| Richins, Steven John | BTC | 0.0016 |
| Richison, Heather | DOT | 28.1443 |
| *Richmond, Christopher David* | ADA | - |
| Richmond, David | BTC | 0.0072 |
| *Richmond, Kyle* | BTC | - |
| *Richmond, Kyle* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Richmond, Kyle* | MATIC | - |
| Richmond, Todd | BTC | 0.0000 |
| Richmond, Todd | ETH | 0.0012 |
| *Richmond, Todd* | MATIC | |
| *Richner-Mackey, Braden* | BTC | - |
| Richner-Mackey, Braden | ADA | 133.9588 |
| *Richter, Channing M* | BTC | - |
| Richter, Erik Alexander | CEL | 32.7204 |
| Rick, Marcus | BTC | 0.0007 |
| Rick, Marcus | ETH | 0.0000 |
| *Ricklefs, Alex* | USDC | - |
| *Ricks, Bobby* | ETH | - |
| *Ricks, Bobby* | ADA | - |
| Ricks, Mark | MATIC | 3.6895 |
| *Ricks, Stephen* | ZEC | - |
| *Rico, James Goco* | BTC | - |
| Rico, Jonathan | BTC | 0.0049 |
| Rico, Jonathan | XRP | 595.2532 |
| *Rico, Stephen* | ADA | - |
| Rico, Stephen | BTC | 0.0034 |
| Riddle, Ken | USDC | 4,994.8000 |
| *Riddle, Shawn* | BTC | - |
| Ridenour, Nicholas Anthony | BTC | 0.0012 |
| Ridenour, Nicholas Anthony | ETH | 0.0287 |
| *Rideout , James* | LINK | - |
| *Rideout , James* | MATIC | - |
| Rideout , James | BTC | 0.0287 |
| *Rider, Travis* | ADA | - |
| Ridge, Jason | AVAX | 0.6597 |
| *Ridgeway, Donny Lynn* | LUNC | - |
| *Ridinger, Robert* | ADA | - |
| *Ridinger, Robert* | ETH | - |
| *Ridinger, Robert* | LINK | - |
| *Ridinger, Robert* | LTC | - |
| *Ridinger, Robert* | BTC | - |
| *Ridinger, Robert* | USDT ERC20 | - |
| Ridling, Shane | BTC | 0.5908 |
| Ridling, Shane | SOL | 87.9962 |
| *Riebeling, Kyle* | ETH | - |
| *Riebkes, Jon* | BTC | - |
| *Riebkes, Jon* | LINK | - |
| *Riebkes, Jon* | UNI | - |
| *Riebkes, Jon* | EOS | - |
| *Riebkes, Jon* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Rieco, Jonathan Alexander | ADA | 0.3319 |
| Ried, Derek William | BTC | 0.0016 |
| *Ried, Derek William* | XLM | - |
| Riedel, Richmond Manfred | BTC | 0.0015 |
| Riedel, Richmond Manfred | LTC | 3.4361 |
| Riedel, Richmond Manfred | XRP | 2,747.0554 |
| Rieder, Kyle | BTC | 0.0072 |
| Rieder, Kyle | ETH | 0.0530 |
| Rieder, Kyle | AVAX | 0.6315 |
| *Riedmueller, Mark* | BTC | - |
| Riehl, James | ADA | 60.3855 |
| Rieke, Dean Richard | BTC | 0.0558 |
| *Riel, Soeuth* | BTC | - |
| Riepma, Gregory | BTC | 0.0157 |
| *Riepma, Gregory* | LUNC | - |
| Riera, Patrick | BTC | 0.0027 |
| Riesner, Stuart | XLM | 127.3753 |
| *Rieth, David* | BTC | - |
| *Rieth, David* | USDC | - |
| *Rifkind, Peter* | BTC | - |
| *Rifkind, Peter* | USDC | - |
| Rigberg, Jennifer Ross | BTC | 0.0016 |
| Rigby, Jeff | CEL | 29,947.0084 |
| Rigdonoliver, Skye G | BTC | 0.2718 |
| Rigdonoliver, Skye G | ETH | 1.8440 |
| Rigdonoliver, Skye G | MATIC | 1,572.5352 |
| Riggins, Devin | ETH | 0.0575 |
| *Riggins, Gary Braun* | BTC | - |
| Riggs , Joshua | BTC | 0.0086 |
| *Riggs, Andrew* | MCDAI | - |
| Riggs, Bruce Edward | ETH | 0.4171 |
| *Righetti, Wesley David* | BTC | - |
| *Righetti, Wesley David* | USDC | - |
| *Rigney, Cliff* | ETH | - |
| Rigney, Cliff | BTC | 0.0175 |
| Rignola , Raymond D | BTC | 0.0457 |
| Rignola , Raymond D | ETH | 0.2110 |
| Riker, Sean | BTC | 0.0010 |
| Riker, Sean | AVAX | 1.6581 |
| *Riker, Sean* | ETH | - |
| Riley, Candice | ETH | 0.3330 |
| *Riley, Kristen* | LUNC | - |
| Riley, Mackenzie Lee | USDC | 1,849.1513 |
| Riley, Mackenzie Lee | BTC | 0.0014 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Riley, Michael Brandon | BTC | 0.0023 |
| Riley, Purvis | USDC | 898.8310 |
| Riley, Purvis | BTC | 0.0186 |
| Riley, Robert | BTC | 0.0007 |
| Riley, Ryan | LTC | 0.1535 |
| *Rim, Jae Wan* | BTC | - |
| Rim, Seung-Joon | USDT ERC20 | 17.9100 |
| *Rimbey, Ethan* | BTC | - |
| Rimbey, Sjoren | BTC | 0.0027 |
| Rimbey, Sjoren | ETH | 0.3045 |
| Rimbey, Sjoren | LINK | 19.2918 |
| Rimbey, Sjoren | MATIC | 237.7588 |
| *Rincon, Cesar* | LTC | - |
| Rincon, Cesar | BTC | 0.0017 |
| *Rincon, Richard* | MATIC | - |
| *Rincon, Richard* | LINK | - |
| *Rindge, Alicia* | ADA | - |
| *Rindge, Alicia* | USDC | - |
| Rinehardt, Zach | DOT | 11.4319 |
| Rinehardt, Zach | LINK | 11.6005 |
| Rinehardt, Zach | BTC | 0.0103 |
| Rinella, Philip | BTC | 0.0070 |
| *Rines, Ashley* | BTC | - |
| Riney, Samuel | ADA | 377.5139 |
| *Riney, Samuel* | BTC | - |
| Ringer, Rook | BTC | 0.0146 |
| Ringer, Rook | SNX | 70.2637 |
| Ringling, Dineka | ADA | 132.5268 |
| Ringling, Dineka | MATIC | 118.3411 |
| *Rini, Anthony* | ADA | - |
| *Rini, Anthony* | BTC | - |
| *Rini, Anthony* | ETH | - |
| *Rini, Anthony* | USDT ERC20 | - |
| *Rini, Anthony* | ZEC | - |
| Rinker, Mark | BTC | 0.0088 |
| *Rio, Philippe* | BTC | - |
| Rio, Philippe | USDC | 16.9700 |
| *Rioga, Tendai* | SOL | - |
| Rioga, Tendai | XRP | 17.0501 |
| *Riojas, Ruben* | XLM | - |
| *Riojas, Ruben* | XRP | - |
| *Rios , Liliana* | BTC | - |
| *Rios, Alexander* | BTC | - |
| *Rios, Daniel* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Rios, Duque* | BTC | - |
| Rios, Efren | ETH | 0.0046 |
| Rios, Ismael | BTC | 0.0004 |
| *Rios, Jason* | SOL | - |
| *Rios, Jessica* | BCH | - |
| *Rios, Jessica* | ETH | - |
| *Rios, Jessica* | PAX | - |
| *Rios, Leonel* | BTC | - |
| *Rios, Leonel* | ETH | - |
| *Rios, Luis* | BTC | - |
| *Rios, Luis* | XLM | - |
| Rios, Richard | ETH | 1.0871 |
| Rios, Richard | BTC | 0.1632 |
| Rioux, Chris | BTC | 0.6370 |
| Ripoll Brunot, Daniel | BTC | 0.0039 |
| *Riportella, Samuel James* | USDC | - |
| Riportella, Samuel James | BTC | 0.0008 |
| Rippe, Michael | LINK | 506.3595 |
| *Rippey, Caleb* | 1INCH | - |
| *Rippey, Caleb* | BTC | - |
| *Ripple, Larry Dan* | BTC | - |
| Ripplinger, Chad | ETH | 4.9979 |
| Rirak, Alexey | BTC | 0.0003 |
| *Rirak, Stas* | BTC | - |
| *Rirak, Stas* | LTC | - |
| Riser, Andrew | ETH | 0.2442 |
| *Risi, Anthony* | GUSD | - |
| *Rising, Chris* | ADA | - |
| *Rising, Chris* | BTC | - |
| Riso, Giancarlo | BTC | 0.4770 |
| *Risola, Nicholas Christopher* | BTC | - |
| Rispoli, Matthew | ETH | 0.3053 |
| Rist, Scott William | BTC | 0.0000 |
| *Ristow, Randall* | SOL | - |
| *Ristow, Randall* | USDC | - |
| *Ritchey, Gerardo Ramon* | DASH | - |
| Ritchey, Gerardo Ramon | BTC | 0.0132 |
| *Ritchey, Gerardo Ramon* | ETH | - |
| Ritchey, Gray | AVAX | 11.3398 |
| Ritchey, Gray | BTC | 0.1444 |
| *Ritchey, Gray* | USDC | - |
| Ritchie, Chad | BTC | 0.0002 |
| Ritchie, Chad | BTC | 0.0001 |
| Ritchie, Chad | ETH | 0.0062 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ritchie, Robert | USDT ERC20 | 3,594.8000 |
| *Ritchie, Shaun* | BTC | - |
| *Ritchie, Shaun* | LTC | - |
| Ritchie, Shaun | XLM | 319.3117 |
| Riterman, Denis | BTC | 0.0074 |
| Riterman, Denis | ETH | 0.0081 |
| Rithamel, Lindsey | BTC | 0.0347 |
| Rithamel, Lindsey | ETH | 0.6765 |
| *Ritschard, Tyler* | BTC | - |
| *Ritson, David* | USDC | - |
| *Rittenhouse, Kyle* | ADA | - |
| Ritter , Douglas | BTC | 0.0056 |
| Ritter , Douglas | AAVE | 0.4292 |
| *Ritter , Douglas* | ETH | - |
| Ritter , Douglas | GUSD | 184.5958 |
| Ritter , Douglas | MATIC | 513.7465 |
| Ritter , Douglas | SNX | 10.9762 |
| Ritter,  Monique Aleece | BTC | 0.0140 |
| *Ritter, Jesse Lee* | BTC | - |
| Ritter, Linda J | CEL | 37.7395 |
| Ritter, Steven | SNX | 45.0150 |
| *Rittiron, Sakchai Jimmy* | USDC | - |
| Rivas, Harold | ADA | 435.4400 |
| Rivas, Jeanette | BTC | 0.0159 |
| Rivas, Jeanette | ETH | 0.2060 |
| Rivas, Jeanette | ADA | 559.7537 |
| Rivas, Jeanette | MATIC | 346.0215 |
| Rivas, Jeanette | SOL | 6.0850 |
| Rivas, Mary Lou | ETH | 0.0064 |
| Rivas, Mary Lou | USDC | 16.4150 |
| *Rivello, Robert* | BTC | - |
| Rivera De La Vega, Manuel Antonio | BTC | 0.3731 |
| *Rivera Ii, Anthony* | 1INCH | - |
| *Rivera Ii, Anthony* | BAT | - |
| *Rivera Ii, Anthony* | USDC | - |
| *Rivera Quinones, Louis Gabriel* | AVAX | - |
| *Rivera Quinones, Louis Gabriel* | DOT | - |
| *Rivera Rivera, Kevin Nahum* | BTC | - |
| Rivera Rosado, Jose | ETH | 0.0985 |
| *Rivera Rosado, Jose* | BTC | - |
| Rivera Rosado, Jose | SNX | 20.5479 |
| *Rivera Rosado, Jose* | XRP | - |
| *Rivera Sanchez, Erick* | AAVE | - |
| *Rivera, Adalberto* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rivera, Ada-Luz | BTC | 0.0016 |
| Rivera, Ada-Luz | USDC | 394.8000 |
| *Rivera, Alvin* | BTC | - |
| Rivera, Alvin | XRP | 996.6736 |
| *Rivera, Andrew* | BTC | - |
| *Rivera, Andrew* | BTC | - |
| *Rivera, Andrew* | ETH | - |
| *Rivera, Andrew* | USDC | - |
| *Rivera, Andrew* | XLM | - |
| Rivera, Andrew | ETH | 0.0156 |
| *Rivera, Andrew* | EOS | - |
| *Rivera, Andrew* | ZRX | - |
| Rivera, Anton | BTC | 0.0061 |
| Rivera, Anton | ETH | 0.0983 |
| *Rivera, Carlos* | BTC | - |
| *Rivera, Christopher Tyler* | ADA | - |
| *Rivera, Christopher Tyler* | DOT | - |
| *Rivera, Christopher Tyler* | ETH | - |
| *Rivera, Christopher Tyler* | AVAX | - |
| *Rivera, Christopher Tyler* | LUNC | - |
| *Rivera, Christopher Tyler* | MATIC | - |
| *Rivera, Christopher Tyler* | SOL | - |
| Rivera, Claudio Alberto | BTC | 0.0128 |
| *Rivera, Daniel James* | ETH | - |
| Rivera, Daniel James | BTC | 0.0109 |
| Rivera, Donaldo | BTC | 0.0603 |
| Rivera, Ed Daniel | SOL | 2.4484 |
| Rivera, Ed Daniel | BTC | 0.0031 |
| Rivera, Eduardo | BTC | 0.0117 |
| Rivera, Erick | MATIC | 26.8105 |
| Rivera, George | BTC | 0.0055 |
| *Rivera, George* | MANA | - |
| Rivera, George | GUSD | 1,055.4437 |
| *Rivera, George* | MATIC | - |
| Rivera, Liliana | ETC | 6.3077 |
| Rivera, Liliana | SOL | 1.0928 |
| Rivera, Liliana | BTC | 0.0363 |
| Rivera, Luis | LINK | 139.2999 |
| *Rivera, Michael James* | BTC | - |
| *Rivera, Michael James* | ETH | - |
| *Rivera, Norgie* | XLM | - |
| Rivera, Octavio | BTC | 0.0016 |
| Rivera, Rebecca | BTC | 0.0126 |
| Rivera, Rebecca | ETH | 0.5137 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Rivera, Roberto | AVAX | 0.5358 |
| Rivera, Roberto | BTC | 0.0453 |
| *Rivera, Rodolfo* | UST | - |
| *Rivera, Sylvia* | BTC | - |
| *Rivera, Wayne* | MATIC | - |
| *Rivera, Wayne* | USDC | - |
| *Rivero Diaz, Franklin Estilver* | BTC | - |
| Rivero , Christopher | BTC | 0.0033 |
| Rivero, Analía | ETH | 0.2649 |
| Rivero, Daniela Cecilia | AVAX | 0.7807 |
| Rivero, Oscar | BTC | 0.0359 |
| *Riveros, Felipe* | BTC | - |
| Riveros, Felipe | ETH | 0.0368 |
| *Riveros, Jonathan* | BTC | - |
| *Riveros, Max* | ADA | - |
| *Riveros, Max* | BTC | - |
| Rivers , Letitia | BTC | 0.0177 |
| Rivers, David | BTC | 0.0008 |
| Rivers, David | DOT | 80.3217 |
| Rivers, David | LTC | 8.2028 |
| *Rivers, David* | USDC | - |
| Rivkin, Joseph | CEL | 118.2026 |
| *Rizek, Johnny* | DOT | - |
| *Rizek, Johnny* | ETH | - |
| Rizek, Johnny | BTC | 0.0029 |
| Rizik, Nicholas | ETH | 2.5279 |
| Rizkdemyan, Victor | USDC | 44.8000 |
| Rizvi, Masood | ADA | 28.0675 |
| *Rizzon, Sebastian* | LUNC | - |
| *Roach Ii, Fred* | BTC | - |
| *Roach Ii, Fred* | ADA | - |
| *Roach Ii, Fred* | USDC | - |
| Roach, Brennan | ETH | 0.0566 |
| *Roach, Brianne* | ADA | - |
| *Roach, Brianne* | BTC | - |
| *Roach, Jaelen* | BTC | - |
| *Roach, Michael Anthony* | BTC | - |
| Roan, Daniel | BTC | 0.4009 |
| Roan, Daniel | ETH | 1.7193 |
| Roat, Scott | MATIC | 43.2595 |
| Robbe, Frederick | BTC | 0.1099 |
| Robbin Coker, Tani Desmond | DOT | 364.7319 |
| *Robbins , Daniel* | USDC | - |
| *Robbins , Daniel* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Robbins , Daniel* | XLM | - |
| Robbins, Adam | ETH | 3.6120 |
| *Robbins, Cassandra* | BTC | - |
| *Robbins, Craig* | ETH | - |
| Robbins, Craig | USDC | 90.1300 |
| Robbins, Craig | MATIC | 41.2595 |
| Robbins, Daniel | USDC | 70.2343 |
| Robbins, Daniel | BTC | 0.0005 |
| Robbins, Daniel | ETH | 0.0005 |
| Robbins, Harley Ray | CEL | 36.3312 |
| Robbins, Hayden | BTC | 0.0101 |
| Robbins, Matthew | BCH | 26.7534 |
| Robbins, Matthew | GUSD | 5,274.8346 |
| Robbins, Richard | LTC | 0.6411 |
| Robbins, Stefanny | BTC | 0.0060 |
| *Robbins, Stefanny* | USDC | - |
| Robbs, Jaydon Kesean | ETH | 0.1189 |
| Robbs, Jaydon Kesean | MATIC | 0.9371 |
| Robbs, Jaydon Kesean | SOL | 8.5578 |
| Roberson, Colin | USDC | 2,494.8095 |
| Roberson, Cory | BTC | 0.0190 |
| Roberson, Jonathan Neil | AVAX | 6.3983 |
| Roberson, Jonathan Neil | BTC | 0.0049 |
| Roberson, Jonathan Neil | DOT | 6.7649 |
| Roberson, Jonathan Neil | ETH | 0.1001 |
| Roberson, Jonathan Neil | MATIC | 1,183.1232 |
| Roberson, Jonathan Neil | SNX | 54.1816 |
| Roberson, Jonathan Neil | USDC | 41.0668 |
| *Roberson, Micayla* | USDC | - |
| *Roberson, Michael* | BTC | - |
| *Robert, Alan* | LUNC | - |
| Roberts , Grace | BTC | 0.0231 |
| *Roberts , Grace* | ETH | - |
| *Roberts, Austin* | USDC | - |
| *Roberts, Cathryn* | USDC | - |
| Roberts, Christopher | BTC | 0.0004 |
| Roberts, Christopher | LTC | 2.4396 |
| Roberts, David | BCH | 0.0018 |
| Roberts, David | BTC | 0.0000 |
| *Roberts, David* | ETH | - |
| *Roberts, Devin* | ETH | - |
| Roberts, Dylan | COMP | 0.1464 |
| *Roberts, Erin* | BTC | - |
| *Roberts, Erin* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Roberts, Jace* | EOS | - |
| Roberts, Jacob | DOGE | 981.6717 |
| Roberts, Jacquelyn | USDC | 4,994.8000 |
| *Roberts, Jared* | BTC | - |
| *Roberts, Jared* | USDT ERC20 | - |
| Roberts, Jason | BTC | 0.0003 |
| *Roberts, Jason* | XTZ | - |
| *Roberts, Jeff* | BTC | - |
| *Roberts, Jeff* | USDC | - |
| *Roberts, Joseph* | USDC | - |
| *Roberts, Josh* | ADA | - |
| *Roberts, Josh* | BTC | - |
| *Roberts, Josh* | SOL | - |
| *Roberts, Josh* | USDC | - |
| *Roberts, Josh* | XTZ | - |
| *Roberts, Larry* | BTC | - |
| Roberts, Mark | MATIC | 2,935.2682 |
| Roberts, Mark | USDC | 552.7260 |
| Roberts, Mark | BTC | 0.0074 |
| *Roberts, Martin* | USDC | - |
| Roberts, Martin | DOT | 21.9246 |
| Roberts, Martin | ETH | 0.0571 |
| Roberts, Martin | LINK | 15.0009 |
| Roberts, Martin | SGB | 4,096.0038 |
| *Roberts, Matthew* | BTC | - |
| Roberts, Michael William | BTC | 0.0025 |
| Roberts, Michael William | DOGE | 8.7451 |
| Roberts, Michael William | ETH | 0.0589 |
| Roberts, Nickie | BTC | 0.0188 |
| Roberts, Nickie | ETH | 0.0973 |
| Roberts, Randall David | BTC | 0.0005 |
| Roberts, Riley James | ADA | 162.8172 |
| Roberts, Riley James | BAT | 82.3038 |
| Roberts, Riley James | CRV | 4.9645 |
| Roberts, Riley James | DOT | 6.6722 |
| Roberts, Riley James | ETH | 0.9147 |
| Roberts, Riley James | LINK | 6.7428 |
| Roberts, Riley James | XLM | 211.6766 |
| Roberts, Riley James | BTC | 0.0605 |
| *Roberts, Ryan* | ETH | - |
| Roberts, Ryan | BTC | 0.0010 |
| Roberts, William Jacob | CEL | 11,846.4303 |
| Roberts, William Jacob | CEL | 4,494.4303 |
| *Roberts, Zachary* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Roberts, Zachary | AAVE | 3.7208 |
| Roberts, Zachary | ADA | 1,114.6367 |
| Roberts, Zachary | LINK | 352.2269 |
| Roberts, Zachary | USDC | 210.4710 |
| *Robertson, Austin* | MCDAI | - |
| Robertson, Case | USDC | 94.8000 |
| *Robertson, Dione* | SOL | - |
| *Robertson, Dustin* | BTC | - |
| Robertson, Dustin | MANA | 69.9637 |
| Robertson, Dustin | MATIC | 109.3786 |
| *Robertson, Dustin* | USDC | - |
| Robertson, Dylan Keith | BTC | 0.0023 |
| *Robertson, Parker* | BTC | - |
| *Robertson, Parker* | USDC | - |
| Robertson, Steven | BTC | 0.0269 |
| Robertson, Sue Yoko | BTC | 0.3595 |
| Robertson, Tony | BTC | 0.0045 |
| *Robertson, Travis* | BTC | - |
| Robertstad, Charles | BTC | 0.0027 |
| *Robertstad, Charles* | ETH | - |
| *Robertstad, Charles* | LINK | - |
| *Robichaux, Garrett* | KNC | - |
| *Robichaux, Garrett* | BTC | - |
| *Robichaux, Garrett* | UNI | - |
| Robichaux, Garrett | USDC | 16.3155 |
| *Robillard, Taylor* | BTC | - |
| Robinett, Jacob | ADA | 202.7723 |
| Robinett, Jacob | LINK | 28.2871 |
| Robinett, Jacob | USDT ERC20 | 7.2298 |
| Robinett, Jacob | BTC | 0.0000 |
| Robinett, Jacob | ETH | 0.0002 |
| *Robins, Jonathan* | ADA | - |
| *Robins, Jonathan* | MATIC | - |
| *Robinson Jr, James* | ADA | - |
| *Robinson Jr, James* | AVAX | - |
| *Robinson Jr, James* | DOT | - |
| *Robinson Jr, James* | ETH | - |
| *Robinson Jr, James* | LINK | - |
| *Robinson Jr, James* | BTC | - |
| *Robinson Jr, James* | BUSD | - |
| *Robinson Jr, James* | DOGE | - |
| *Robinson Jr, James* | MATIC | - |
| *Robinson Jr, James* | SOL | - |
| *Robinson Jr, James* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Robinson Jr, Keith | BTC | 0.0088 |
| Robinson Jr, Keith | USDC | 392.8000 |
| Robinson , Kelli | ETH | 0.1829 |
| *Robinson , Matthew* | BTC | - |
| *Robinson , Matthew* | ETH | - |
| *Robinson , Matthew* | ADA | - |
| *Robinson , Matthew* | USDC | - |
| *Robinson , Matthew* | XLM | - |
| Robinson, Bradley | USDC | 7.6300 |
| *Robinson, Bradley* | USDT ERC20 | - |
| Robinson, Bradley | BTC | 0.1215 |
| Robinson, Callum Ryan | ETH | 0.4625 |
| *Robinson, Carl* | ADA | - |
| *Robinson, Carl* | USDC | - |
| *Robinson, Carl* | XLM | - |
| *Robinson, Carl* | XTZ | - |
| *Robinson, Carl* | BTC | - |
| *Robinson, Chandler* | BTC | - |
| Robinson, Christopher | ETH | 0.6127 |
| Robinson, Daniel | BTC | 0.0016 |
| Robinson, Debra Suziann | BTC | 0.0299 |
| *Robinson, Derick* | ETH | - |
| *Robinson, Doug* | MATIC | - |
| Robinson, Doug | BTC | 0.0008 |
| Robinson, Douglas | BTC | 0.4263 |
| *Robinson, George* | USDC | - |
| Robinson, Jarron Heath | SGB | 74.4474 |
| Robinson, Jason | BTC | 0.0001 |
| *Robinson, Jeffrey Joseph* | BTC | - |
| *Robinson, Jeffrey Joseph* | ETH | - |
| Robinson, Joshua Travon | BTC | 0.0011 |
| *Robinson, Katrina* | BTC | - |
| *Robinson, Katrina* | XRP | - |
| Robinson, Kayla Mariah | BTC | 0.0006 |
| Robinson, Keith | BTC | 0.0012 |
| Robinson, Kevin | BTC | 0.0050 |
| Robinson, Kristen | BTC | 0.0067 |
| Robinson, Kristen | ETH | 0.1839 |
| Robinson, Kristen | MCDAI | 8.8000 |
| Robinson, Lashana | AVAX | 2.8916 |
| Robinson, Lashana | DOT | 7.3927 |
| *Robinson, Michael* | TUSD | - |
| Robinson, Mz | ETH | 0.0065 |
| Robinson, Reginald Immanuel | MATIC | 293.2595 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Robinson, Sam | ETH | 0.9339 |
| *Robinson, Shane William* | DOT | - |
| Robinson, Shaun | USDT ERC20 | 119.3711 |
| Robinson, Terry | ETH | 0.7148 |
| Robinson, Thomas | ADA | 386.0014 |
| *Robinson, Thomas* | BTC | - |
| *Robinson, Travon* | BTC | - |
| Robinson-Cervantes, Rocio | BTC | 0.0502 |
| Robison, Brett | BTC | 0.0004 |
| Robison, Paul Douglas | XRP | 1,978.1784 |
| Robitzer, Tyler | ADA | 781.9488 |
| Robitzer, Tyler | DOT | 8.7479 |
| Roble, Maureen | ETH | 0.5749 |
| *Robledo, Alvaro* | BTC | - |
| *Robledo, Alvaro* | ETH | - |
| Robledo, David | AVAX | 0.3174 |
| Robledo, Jose Angel | BTC | 0.0016 |
| Robledo, Jose Angel | ETH | 1.0408 |
| *Robles, Alex* | XLM | - |
| *Robles, Ashley* | BTC | - |
| Robles, Gema | BTC | 0.0682 |
| Robles, Gema | MCDAI | 6.6127 |
| Robles, Gema | USDC | 20.2189 |
| *Robles, Gilberto Quintero* | BTC | - |
| Robles, Gloria | BTC | 0.0052 |
| *Robles, Julian Alejandro* | AVAX | - |
| *Robles, Zoilo Alberto* | AVAX | - |
| Robles, Zoilo Alberto | CEL | 10.6637 |
| Robles, Zoilo Alberto | DOT | 2.4878 |
| Robles, Zoilo Alberto | ETH | 0.0519 |
| Robles, Zoilo Alberto | LINK | 0.2006 |
| Robles, Zoilo Alberto | SNX | 24.3006 |
| Robles, Zoilo Alberto | XLM | 39.7618 |
| *Robles, Zoilo Alberto* | BCH | - |
| Robles, Zoilo Alberto | BTC | 0.0067 |
| Robson, John | AVAX | 1.3026 |
| Robson, John | DOGE | 690.6406 |
| Robson, John | MANA | 72.7132 |
| Robson, John | SOL | 5.7082 |
| Robson, John | UNI | 58.8236 |
| *Rocchio, Chris* | BTC | - |
| *Rocchio, Kacey* | BTC | - |
| Rocco, Anthony | ADA | 7,425.9409 |
| Rocco, Anthony | ETH | 0.0969 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Rocco, Anthony* | USDC | - |
| Rocco, John | BTC | 0.0652 |
| Rocco, John | ETH | 0.2628 |
| Rocha, Alfredo | USDC | 5,119.8938 |
| Rocha, David | ETH | 0.0091 |
| *Rocha, Devin* | SNX | - |
| Rocha, Karina | AVAX | 3.4908 |
| Rocha, Karina | MATIC | 303.1311 |
| Rocha, Rafael | MATIC | 9.0095 |
| Rocha, Rafael | USDC | 3.1368 |
| *Rocha, Rafael* | OMG | - |
| Rocha, Veronica | BTC | 0.0132 |
| Rocha, Veronica | ETH | 0.0229 |
| *Rocha, Yulissa* | BTC | - |
| *Roche, Dimitri* | BTC | - |
| *Roche, John* | AVAX | - |
| *Roche, John* | MATIC | - |
| *Roche, John* | SOL | - |
| Roche, John | USDC | 2,440.9186 |
| *Roche, Kevin* | USDT ERC20 | - |
| *Rochford, Guy* | BAT | - |
| Rochford, Guy | BTC | 0.0006 |
| *Rochford, Guy* | LUNC | - |
| *Rochford, Guy* | USDC | - |
| Rochin, Carla | BTC | 0.0130 |
| Rochin, Ken | DOT | 23.6729 |
| *Rochin, Ken* | USDT ERC20 | - |
| *Rochin, Ken* | GUSD | - |
| Rochon, Austin | USDC | 94.8000 |
| *Rock, Ben* | BTC | - |
| Rocker, Christopher | USDC | 136.4360 |
| *Rockett, James* | BTC | - |
| Rockford, Joel D | BTC | 0.0003 |
| Rockhill, Colby | BTC | 0.0034 |
| Rockhill, Colby | CEL | 607.7333 |
| Rockley, Hunter Rey | BTC | 0.1041 |
| Rockley, Jordana Rose | BTC | 0.1022 |
| Rockman, Dmitry | BTC | 0.0008 |
| *Rockman, Dmitry* | ADA | - |
| Rockwell, Ann Chen | BTC | 0.0016 |
| Rockwell, Cameron | USDC | 2.4138 |
| Rockwell, Cameron | BTC | 0.0050 |
| Rockwell, Chad Alan | BTC | 0.2598 |
| Rockwell, Chad Alan | ADA | 3,181.2511 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rockwell, Jacob Frederick | ADA | 3,292.4511 |
| *Rockwell, John* | BTC | - |
| *Rockwell, John* | XLM | - |
| *Rockwell, Stacy* | BTC | - |
| *Rockwell, Stacy* | MATIC | - |
| *Rockwell, Stacy* | ADA | - |
| *Rockwell, Stacy* | AVAX | - |
| *Rockwell, Stacy* | ETH | - |
| *Rockwell, Taylor* | BTC | - |
| Rockwood, Jonathan Earl | BTC | 0.2216 |
| Rodarte Ramirez, Jesus | USDC | 279.8000 |
| Rodarte, Hector Josue | BTC | 0.0196 |
| Rodarte, Hector Josue | CEL | 37.9740 |
| Rodarte, Hector Josue | ETH | 0.2865 |
| *Roddick, Alan Michaelbadino* | USDC | - |
| Roddick, Alan Michaelbadino | ETH | 0.0083 |
| Rode, Jaime Maxwell | ETH | 0.0142 |
| Rodela, George | ADA | 5.7136 |
| *Roderick, Craig* | USDC | - |
| Rodgers , John | XRP | 151.3789 |
| Rodgers, Arnold | AAVE | 3.3134 |
| *Rodgers, Arnold* | ADA | - |
| Rodgers, Arnold | BTC | 0.0117 |
| Rodgers, Arnold | EOS | 30.0479 |
| Rodgers, Arnold | ETH | 1.2011 |
| Rodgers, Arnold | LTC | 5.5988 |
| Rodgers, Arnold | MATIC | 2,081.5090 |
| Rodgers, Arnold | USDC | 206.8188 |
| Rodgers, Arnold | ZEC | 3.0892 |
| Rodgers, Larry | BTC | 0.0010 |
| Rodgers, Matthew | SNX | 144.9913 |
| Rodgers, Matthew | XRP | 16,596.9043 |
| *Rodgers, Nicholas Jude* | BTC | - |
| Rodgers, Nicholas Jude | USDC | 4.6730 |
| *Rodgers, Stephen* | ADA | - |
| *Rodgers, Stephen* | LINK | - |
| *Rodgers, Stephen* | MATIC | - |
| *Rodgers, Stephen* | BTC | - |
| *Rodgers, Stephen* | DOT | - |
| *Rodgers, Stephen* | ETH | - |
| Rodgers, Stephen | UNI | 5.2756 |
| Rodgers, Steven Edward | CEL | 163.3501 |
| *Rodill, John* | XLM | - |
| Rodney, Basiyr | BTC | 0.0031 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Rodov, Michael* | PAXG | - |
| Rodowski, Mark | AVAX | 0.2404 |
| Rodrigo, Mauricio Javier | BTC | 0.0137 |
| Rodrigo, Mauricio Javier | AVAX | 0.6953 |
| Rodrigo, Mauricio Javier | LTC | 22.5570 |
| *Rodrigues Iii, Manuel Agostinho* | BAT | - |
| Rodrigues , Vasco | MATIC | 492.7595 |
| *Rodrigues, Adam* | DOT | - |
| *Rodrigues, Adam* | ETH | - |
| *Rodrigues, Adam* | LUNC | - |
| Rodrigues, Adam | USDC | 162.2460 |
| Rodrigues, Carlos | ETH | 1.2283 |
| Rodrigues, Ricardo | BCH | 16.6721 |
| *Rodrigues, Ricardo* | BTC | - |
| Rodrigues, Ricardo | DOGE | 4,009.5751 |
| Rodrigues, Ricardo | ETH | 0.4155 |
| Rodrigues, Ricardo | LTC | 31.9345 |
| Rodrigues, Ricardo | MANA | 896.0621 |
| Rodrigues, Ricardo | MATIC | 1,276.3805 |
| Rodrigues, Ricardo | USDC | 2,108.1310 |
| *Rodrigues, Ryan* | USDC | - |
| *Rodriguez Aracena, Rogel Leandro* | BTC | - |
| *Rodriguez Beltre, Amaury* | LUNC | - |
| Rodriguez Cotto, Jose | BTC | 0.1007 |
| Rodriguez Cotto, Jose | DOT | 0.8155 |
| *Rodriguez Cotto, Jose* | LUNC | - |
| Rodriguez Cruz, Felipe | BTC | 0.0037 |
| Rodriguez Cruz, Felipe | TUSD | 83.9500 |
| *Rodriguez Diaz, Jessica* | BTC | - |
| Rodriguez Dominguez, Sebastian | DOT | 3.9565 |
| Rodriguez Jr, Nelson | CEL | 37.2772 |
| Rodriguez Martinez, Eddie Manuel | XLM | 2,368.0812 |
| Rodriguez Martinez, Eddie Manuel | BTC | 0.0016 |
| Rodríguez Nava, Guillermo | AVAX | 4.5502 |
| Rodríguez Nava, Guillermo | MATIC | 473.6129 |
| *Rodriguez Santiago, Kenneth* | BTC | - |
| *Rodriguez Santiago, Kenneth* | GUSD | - |
| *Rodriguez Santiago, Kenneth* | USDC | - |
| *Rodriguez Tejeda, Alejandro* | MATIC | - |
| Rodriguez Torres, Rolando J | SNX | 98.8541 |
| Rodriguez Vega, Felix C | BTC | 0.0157 |
| *Rodriguez , Harold* | ADA | - |
| *Rodriguez , Juan* | CEL | - |
| Rodriguez , Juan | SGB | 198.5852 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-------------------------------|
| Rodríguez , Juan | 1INCH | 13.8046 |
| Rodríguez , Juan | BTC | 0.0207 |
| Rodríguez , Juan | USDT ERC20 | 14.8040 |
| Rodríguez , Raphael | LTC | 100.2971 |
| Rodriguez , Wilfredo | USDC | 388.6722 |
| *Rodriguez, Aaron* | ADA | - |
| Rodriguez, Aaron | MCDAI | 2.9729 |
| Rodriguez, Aaron | XLM | 183.5701 |
| Rodriguez, Aaron | BTC | 0.0008 |
| Rodriguez, Abraham | AVAX | 2.9736 |
| *Rodriguez, Abraham* | SNX | - |
| Rodriguez, Abraham | XRP | 30.6035 |
| *Rodriguez, Adrian* | BTC | - |
| *Rodriguez, Adrian* | ADA | - |
| *Rodriguez, Adrian* | BAT | - |
| *Rodriguez, Adrian* | KNC | - |
| Rodriguez, Adrian | MANA | 4.1173 |
| Rodriguez, Adrian | MATIC | 10.4709 |
| Rodriguez, Adrian | UNI | 1.1028 |
| Rodriguez, Adrian | XLM | 9.6784 |
| Rodriguez, Adrian | ZRX | 7.6594 |
| *Rodriguez, Alex* | BTC | - |
| Rodriguez, Alexander | BTC | 0.0003 |
| Rodriguez, Alexander | USDC | 0.9715 |
| Rodriguez, Ana | BTC | 0.0082 |
| Rodriguez, Andrea | USDC | 2,102.4161 |
| *Rodriguez, Andres* | BAT | - |
| *Rodriguez, Andres* | DOGE | - |
| *Rodriguez, Andres* | DOT | - |
| *Rodriguez, Andres* | LUNC | - |
| *Rodriguez, Andres* | OMG | - |
| *Rodriguez, Andres* | SUSHI | - |
| *Rodriguez, Andres* | UNI | - |
| *Rodriguez, Andres* | XLM | - |
| *Rodriguez, Angel* | BTC | - |
| Rodriguez, Angelica | BTC | 0.0509 |
| Rodriguez, Anthony | BTC | 0.0069 |
| *Rodriguez, Anthony* | DOGE | - |
| *Rodriguez, Anthony* | LUNC | - |
| Rodriguez, Benjamin | BTC | 0.0028 |
| *Rodriguez, Benjamin* | MATIC | - |
| *Rodriguez, Bryant* | BTC | - |
| Rodriguez, Bryant | CEL | 399.5463 |
| *Rodriguez, Bryant* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rodriguez, Bryant | USDC | 10.2858 |
| *Rodriguez, Bryant* | DOT | - |
| *Rodriguez, Bryant* | MATIC | - |
| *Rodriguez, Bryant* | UST | - |
| *Rodriguez, Camila* | USDC | - |
| *Rodriguez, Camila* | BTC | - |
| *Rodriguez, Carlos* | GUSD | - |
| Rodriguez, Carol | USDC | 2.4200 |
| Rodriguez, Cesar | XLM | 106.0193 |
| Rodriguez, Chriss | ETH | 0.0023 |
| Rodriguez, Christian | ETH | 0.0687 |
| *Rodriguez, Damian* | BTC | - |
| *Rodriguez, Damian* | AVAX | - |
| *Rodriguez, Damian* | MATIC | - |
| *Rodriguez, Damian* | XLM | - |
| Rodriguez, Daniel | CEL | 36.9448 |
| Rodriguez, Daniel | ETH | 0.2149 |
| Rodriguez, David | BTC | 0.0022 |
| *Rodriguez, David* | CEL | - |
| *Rodriguez, David* | BTC | - |
| *Rodriguez, Dennis* | BTC | - |
| Rodriguez, Derrick | ETH | 0.0964 |
| *Rodriguez, Eddy* | BTC | - |
| *Rodriguez, Eddy* | CEL | - |
| Rodriguez, Eddy | LINK | 182.2575 |
| Rodriguez, Edwin Jesus | BTC | 0.1088 |
| Rodriguez, Edwin Jesus | ADA | 373.1302 |
| Rodriguez, Edwin Jesus | LINK | 0.9478 |
| Rodriguez, Edwin Jesus | MANA | 253.5436 |
| Rodriguez, Edwin Jesus | MATIC | 224.1361 |
| Rodriguez, Emily | BTC | 0.0004 |
| *Rodriguez, Enrique* | BTC | - |
| Rodriguez, Enrique | BTC | 0.0003 |
| Rodriguez, Erik | BAT | 84.5390 |
| *Rodriguez, Erik* | XLM | - |
| *Rodriguez, Erik* | ZEC | - |
| *Rodriguez, Ernesto Luis* | ETH | - |
| *Rodriguez, Esteban* | AAVE | - |
| *Rodriguez, Esteban* | BTC | - |
| *Rodriguez, Esteban* | DASH | - |
| *Rodriguez, Esteban* | MATIC | - |
| *Rodriguez, Esteban* | MCDAI | - |
| *Rodriguez, Esteban* | UNI | - |
| *Rodriguez, Esteban* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Rodriguez, Evelyn | SGB | 1,644.2997 |
| Rodriguez, Evelyn | USDT ERC20 | 280.7600 |
| Rodriguez, Ezekial | XLM | - |
| Rodriguez, Fernando | USDC | 3,088.3000 |
| Rodriguez, Fernando L | USDC | 71.8200 |
| Rodriguez, Gabriel | BTC | 0.0041 |
| Rodriguez, Guadalupe | BTC | - |
| Rodriguez, Isabel | BTC | 0.0938 |
| Rodriguez, Ivan | USDC | - |
| Rodriguez, Ivan Isaac | BTC | 0.0015 |
| Rodriguez, Ivan Isaac | ETC | 29.9210 |
| Rodriguez, Jason | ETH | - |
| Rodriguez, Javier | ETH | - |
| Rodriguez, Javier | BTC | 0.0192 |
| Rodriguez, Jesus | DOGE | 270.9767 |
| Rodriguez, John | BTC | - |
| Rodriguez, John | USDC | - |
| Rodriguez, Johnny | BTC | - |
| Rodriguez, Johnny | CEL | - |
| Rodriguez, Johnny | MATIC | - |
| Rodriguez, Johnny | AVAX | - |
| Rodriguez, Johnny | ETH | 0.0238 |
| Rodriguez, Johnny | SOL | - |
| Rodriguez, Jonathan | GUSD | - |
| Rodriguez, Jordan | BTC | 0.0027 |
| Rodriguez, Jorge | BTC | 0.0060 |
| Rodriguez, Jorge | ETH | 0.0183 |
| Rodriguez, Joseluis | CEL | 102.7672 |
| Rodriguez, Joseph | MATIC | 185.6280 |
| Rodriguez, Joshua | BTC | 0.0000 |
| Rodriguez, Joshua P | BTC | 0.0013 |
| Rodriguez, Juan Francisco | BTC | 0.0367 |
| Rodriguez, Juan Francisco | DOT | 9.4425 |
| Rodriguez, Julio | ETH | 5.1478 |
| Rodriguez, Juvenal | XLM | - |
| Rodríguez, Karen | BTC | - |
| Rodríguez, Karen | DASH | - |
| Rodríguez, Karen | ETH | - |
| Rodríguez, Karen | LTC | - |
| Rodríguez, Karen | XLM | - |
| Rodriguez, Karina | MATIC | 2,596.5761 |
| Rodriguez, Kevin | DASH | - |
| Rodriguez, Kevin | GUSD | 142.6546 |
| Rodriguez, Kyle | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-----------------------------------------------------------|
| Rodriguez, Louis | LUNC | 478,913.6077 |
| Rodriguez, Luis | BTC | 0.0030 |
| Rodriguez, Luis | BTC | 0.0015 |
| *Rodriguez, Luis* | LUNC | - |
| *Rodriguez, Luis* | GUSD | - |
| Rodriguez, Luzberto | BTC | 1.0649 |
| Rodriguez, Marcos | MATIC | 1,718.1347 |
| *Rodriguez, Marcos* | DOT | - |
| *Rodriguez, Marcos* | BTC | - |
| *Rodriguez, Martin* | BTC | - |
| *Rodriguez, Martin* | USDC | - |
| Rodriguez, Nathaniel Cain | BTC | 0.0120 |
| Rodriguez, Nelson | ETH | 0.0081 |
| Rodriguez, Olga | BTC | 0.0050 |
| *Rodriguez, Pedro* | ADA | - |
| *Rodriguez, Rafael* | BTC | - |
| *Rodriguez, Rafael* | SOL | - |
| Rodriguez, Rafael | ETH | 0.0418 |
| Rodriguez, Rafael | BTC | 0.0055 |
| *Rodriguez, Ramon* | BTC | - |
| *Rodriguez, Raul* | BAT | - |
| *Rodriguez, Raul* | BTC | - |
| *Rodriguez, Raul* | ETH | - |
| *Rodriguez, Raul* | LTC | - |
| *Rodriguez, Raul* | MATIC | - |
| *Rodriguez, Raul* | ADA | - |
| *Rodriguez, Raul* | XLM | - |
| Rodriguez, Raul | ZRX | 118.9951 |
| *Rodriguez, Ricardo* | MATIC | - |
| *Rodriguez, Richard* | BTC | - |
| *Rodriguez, Richard* | LINK | - |
| Rodriguez, Roger | BTC | 0.0261 |
| Rodriguez, Roger | USDC | 41.8000 |
| Rodriguez, Ruben | BTC | 0.0009 |
| Rodriguez, Ruben | ADA | 15.6880 |
| Rodriguez, Uriel | ETH | 0.0004 |
| *Rodriguez, Uriel* | USDC | - |
| Rodriguez, Valentino | BTC | 0.0005 |
| Rodriguez, Valentino | DOGE | 38.2651 |
| Rodriguez, Valentino | SNX | 1.6820 |
| Rodriguez, Wendy | ETH | 0.4079 |
| *Rodriguez, Wihl* | BTC | - |
| Rodriguez, Wil | BTC | 0.0027 |
| Rodriguez, Wil | ETH | 0.0292 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Rodriguez, Wil* | MATIC | - |
| *Rodriguez, Wil* | USDC | - |
| *Rodriguez, Wil* | USDT ERC20 | - |
| *Rodriguez-Figueroa, Laura* | BTC | - |
| Rodriguez-Figueroa, Laura | ETH | 0.0030 |
| *Rodriguez-Hefty, Esteban* | BTC | - |
| *Rodriguez-Llanos, Luis* | ETH | - |
| *Rodriguez-Llanos, Luis* | XLM | - |
| *Rodriguez-Llanos, Luis* | BTC | - |
| *Rodriguez-Llanos, Luis* | DOT | - |
| *Rodriguez-Llanos, Luis* | USDC | - |
| Rodts, Evan | BTC | 0.0009 |
| *Roe, John Russell* | BTC | - |
| *Roe, Shawn* | ADA | - |
| *Roe, Shawn* | USDT ERC20 | - |
| Roeckner, Josh | BTC | 0.0037 |
| Roeder, Cody Lee | SGB | 303.4574 |
| Roehl, Teagan | SNX | 101.6386 |
| *Roehrkasse, Bruce* | BTC | - |
| Roelofs, Jeroen | BTC | 0.0004 |
| Roemer, Pearce | BTC | 0.0264 |
| *Roesselet, Peter* | DASH | - |
| Roesselet, Peter | BTC | 0.0073 |
| *Roesselet, Peter* | ZEC | - |
| *Roetman, Seth* | USDC | - |
| *Rogala, Eric* | DOT | - |
| *Rogala, Eric* | ETH | - |
| *Rogala, Eric* | BTC | - |
| *Rogala, Eric* | MATIC | - |
| Rogel, Ryan | ADA | 3.1614 |
| *Rogel, Yonathan* | BTC | - |
| *Rogel, Yonathan* | CEL | - |
| *Rogel, Yonathan* | LTC | - |
| Roger, Clifton Alexander Michel | BTC | 0.0013 |
| *Roger, Clifton Alexander Michel* | ETH | - |
| *Rogers , Robert* | BTC | - |
| *Rogers , Robert* | USDC | - |
| Rogers, Dallas Mccoy | AVAX | 0.8140 |
| *Rogers, Dallas Mccoy* | BTC | - |
| *Rogers, David* | BTC | - |
| Rogers, David Harkness | BTC | 0.0059 |
| *Rogers, Dominic* | ADA | - |
| *Rogers, Dominic* | BTC | - |
| *Rogers, Dominic* | DOT | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Rogers, Dominic* | ETH | - |
| *Rogers, Dominic* | USDC | - |
| *Rogers, Dominic* | AVAX | - |
| *Rogers, Drew* | BTC | - |
| *Rogers, Drew* | MANA | - |
| *Rogers, Drew* | UMA | - |
| *Rogers, Drew* | UNI | - |
| Rogers, Graham | CEL | 12.3384 |
| Rogers, Harold | BTC | 0.0297 |
| Rogers, Jennifer | BTC | 0.0315 |
| Rogers, Jim | BTC | 0.1139 |
| Rogers, Jodi Lashai Michelle | BTC | 0.0001 |
| Rogers, Karen E | BTC | 0.0370 |
| *Rogers, Marc Desane* | BTC | - |
| Rogers, Marianne Lyn | BTC | 2.8499 |
| Rogers, Marianne Lyn | ETH | 98.9979 |
| Rogers, Mike | ETH | 2.1759 |
| *Rogers, Nicholas* | BTC | - |
| Rogers, Patrick Vincent | ETH | 0.0306 |
| *Rogers, Peter* | BTC | - |
| *Rogers, Peter* | MATIC | - |
| *Rogers, Peter* | USDC | - |
| Rogers, Quinn | ADA | 95.2511 |
| Rogers, Quinn | ETH | 0.0984 |
| Rogers, Quinn | USDC | 44.8000 |
| Rogers, Sawyer | BTC | 0.0551 |
| *Rogers, Shaun* | BTC | - |
| *Rogers, Travis* | BTC | - |
| Rogers, Zavier Nathaniel | BTC | 0.0011 |
| Rogness, Jeffrey David | ETH | 0.0301 |
| Rogness, Jeffrey David | ADA | 423.0182 |
| Rogness, Jeffrey David | AVAX | 9.8740 |
| Rogness, Jeffrey David | CEL | 96.5109 |
| *Rohan, Jack Aidan* | ADA | - |
| *Rohan, Jack Aidan* | UST | - |
| *Rohan, Jack Aidan* | XLM | - |
| *Rohan, Jack Aidan* | USDC | - |
| Rohani, Khurrum | ETH | 0.5095 |
| Rohani, Khurrum | MCDAI | 275.6944 |
| *Rohatgi, Ram Kevin* | USDT ERC20 | - |
| Rohatgi, Ram Kevin | AVAX | 0.5436 |
| Rohde, Taylor Hunter | BTC | 0.0049 |
| Rohleder, Terence | BTC | 0.0000 |
| *Rohm, Douglas L* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rohner, Gail | ADA | 699.1539 |
| *Rohner, Gail* | LTC | - |
| *Rohrer, Amy* | BTC | - |
| *Rohrer, Amy* | ETH | - |
| *Rohrer, Amy* | USDC | - |
| Rohrer, Jean | CEL | 107.2165 |
| *Rohrer, Pamela* | BTC | - |
| *Rohrer, Pamela* | USDC | - |
| *Rojan, Brandon* | ETH | - |
| *Rojas, Ernesto Valentin* | BTC | - |
| Rojas, Sergio | BTC | 0.0033 |
| Rojas, Sergio | DOGE | 1,761.2451 |
| Rokke, Nick | AAVE | 5.0125 |
| Rokke, Nick | SNX | 160.2743 |
| Roland, James | ETH | 0.4962 |
| *Roland, Jared* | BTC | - |
| *Roland, Jared* | ETH | - |
| *Roland, Jared* | USDC | - |
| Roland, John | BTC | 0.1967 |
| Roland, Seth | BTC | 0.0652 |
| *Rolando, Peter Marcus* | BTC | - |
| *Rolda, Rod* | BTC | - |
| *Rolda, Rod* | USDC | - |
| *Roldan, Gladys* | BTC | - |
| *Roldan, Mariano* | BTC | - |
| *Roldan, Mariano* | CEL | - |
| Roldan, Rhiannon | BTC | 0.0006 |
| Roldan, Rhiannon | USDC | 5,456.6102 |
| *Roles, Chase* | USDC | - |
| Rolevski, Borche | BTC | 0.0000 |
| Rollan, Arlan | ETH | 0.0417 |
| Rolland, Jeffrey | DASH | 1.0158 |
| Rolland, Jeffrey | XRP | 300.5007 |
| Rolland, Jessi Leamarie | BTC | 0.2682 |
| Rollings, Justin | ADA | 382.1125 |
| *Rollings, Noah* | BTC | - |
| Rollins, Brooklynn | USDC | 994.8000 |
| *Rollins, Joseph* | BCH | - |
| *Rollins, Joseph* | BTC | - |
| *Rollins, Joseph* | MATIC | - |
| *Rollins, Joseph* | USDC | - |
| *Rollins, Michael* | ADA | - |
| *Rollins, Michael* | USDC | - |
| Roloff, Jeremy James | BTC | 0.0242 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Romagnoli, Benito* | BTC | - |
| *Romagnoli, Benito* | ETH | - |
| *Romagnoli, Benito* | MATIC | - |
| *Romagnoli, Benito* | USDC | - |
| *Romagnoli, Benito* | DOT | - |
| *Romagnoli, Benito* | LINK | - |
| *Romagnoli, Benito* | XTZ | - |
| Romain, Nathalie | BTC | 0.0094 |
| Romain, Nathalie | CEL | 79.6448 |
| Roman , Carlos | BTC | 0.0529 |
| *Roman, Christian* | BSV | - |
| *Roman, Christian* | BUSD | - |
| *Roman, Christian* | DASH | - |
| *Roman, Christian* | EOS | - |
| *Roman, Christian* | XLM | - |
| *Roman, Christian* | XTZ | - |
| *Roman, Christian* | ZEC | - |
| *Roman, Christian* | MCDAI | - |
| Roman, Jonathan | BTC | 0.0023 |
| Roman, Jonathan | ADA | 254.8185 |
| Roman, Jonathan | DOT | 5.6630 |
| Roman, Joshua | AVAX | 0.3221 |
| Roman, Joshua | BTC | 0.0054 |
| *Roman, Ricardo* | BTC | - |
| Romanacce, George | USDC | 4.8000 |
| Romano, Alex | BTC | 0.0015 |
| *Romano, John* | BTC | - |
| Romano, Joseph | BTC | 0.2541 |
| Romano, Kimberly | BTC | 0.2274 |
| Romano, Tomas | BTC | 0.0070 |
| Romano, Tomas | ETH | 0.1916 |
| Romanowski, Christopher Henry | BTC | 0.0015 |
| Romaya, Milad | BTC | 0.0154 |
| *Romeo, Kyle* | BTC | - |
| *Romeo, Paul* | BTC | - |
| Romero Iii, Elias Cirino | BTC | 0.5027 |
| *Romero, Angel* | BTC | - |
| Romero, Bladimir | ADA | 50.6735 |
| *Romero, Bryan* | GUSD | - |
| *Romero, Carlos* | BTC | - |
| *Romero, Carlos* | DOGE | - |
| *Romero, Carlos* | XLM | - |
| *Romero, Christopher* | ADA | - |
| Romero, Christopher | BTC | 0.0186 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Romero, Christopher | LINK | 21.3290 |
| *Romero, Christopher* | MANA | - |
| *Romero, Christopher* | USDC | - |
| *Romero, Clayton* | BTC | - |
| Romero, Clayton | UMA | 31.5931 |
| Romero, Eloy | BTC | 0.0641 |
| Romero, Eloy | ETH | 0.3048 |
| *Romero, Jason* | ADA | - |
| *Romero, Jason* | XLM | - |
| Romero, Javier | USDC | 94.8000 |
| *Romero, Joe* | ETH | - |
| *Romero, Joe* | ADA | - |
| Romero, Joe | BTC | 0.0007 |
| *Romero, Jorge Antonio* | SOL | - |
| Romero, Joshua | BTC | 0.0040 |
| *Romero, Josue* | USDC | - |
| Romero, Lila | BTC | 0.0076 |
| Romero, Maribel | ETH | 0.0725 |
| *Romero, Miguel* | BTC | - |
| *Romero, Miguel* | LTC | - |
| *Romero, Miguel* | PAXG | - |
| *Romero, Miguel* | USDC | - |
| *Romero, Miguel* | ETH | - |
| Romero, Octavio | BTC | 0.0072 |
| Romero, Walter | BTC | 0.0011 |
| *Romero, Walter* | LUNC | - |
| Romero, Yobani O. | ADA | 195.2511 |
| *Romey, Andrew* | USDT ERC20 | - |
| *Romey, Andrew* | ADA | - |
| *Romey, Andrew* | SOL | - |
| Romine, Mark | ETH | 0.0670 |
| *Romkey, Lisa* | ADA | - |
| Romkey, Lisa | BTC | 0.1311 |
| *Romo Avila, Oscar* | ETH | - |
| Romo Avila, Oscar | GUSD | 1.5696 |
| Romo, Meagan | ETH | 0.0215 |
| Romo, Meagan | XRP | 38.8354 |
| Romoarias, Jose R | BTC | 0.0037 |
| Romoarias, Jose R | ETH | 0.0008 |
| *Romoarias, Jose R* | 1INCH | - |
| Romoarias, Jose R | ADA | 11.9911 |
| Romoarias, Jose R | DOT | 0.7651 |
| Romoarias, Jose R | LINK | 1.2068 |
| Romoarias, Jose R | MATIC | 1.8185 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Romoarias, Jose R | SNX | 0.6437 |
| Romoarias, Jose R | SOL | 0.9155 |
| Romoarias, Jose R | SUSHI | 1.5436 |
| *Romoarias, Jose R* | USDC | - |
| Romoarias, Jose R | XLM | 21.1601 |
| Romoarias, Jose R | XTZ | 3.7714 |
| *Romoarias, Jose R* | ZRX | - |
| *Rompca, Matthew J* | BTC | - |
| *Rompca, Matthew J* | USDC | - |
| *Rompca, Matthew J* | XLM | - |
| Rompca, Matthew J | ADA | 10.7166 |
| Romvari, Krisztian | ADA | 629.1745 |
| Ronan, Katherine | LINK | 0.6919 |
| Ronan, Katherine | USDC | 3,438.0610 |
| Ronca, Michael Vincent | ADA | 14,075.7814 |
| Rondel, Kevin | ETH | 0.0038 |
| Rondon, Cesar D | ETH | 0.0579 |
| Roness, Luke | BTC | 0.0043 |
| Roney, Dave | BTC | 0.0082 |
| *Roney, Michael* | BSV | - |
| *Roney, Michael* | SNX | - |
| *Rongione, Christopher* | USDC | - |
| *Rongione, Christopher* | BTC | - |
| *Rongione, Christopher* | ETH | - |
| *Roniss, Mathew* | XLM | - |
| Ronquillo, Martin | MCDAI | 44.8100 |
| Ronvelia, Chirag | BTC | 0.0005 |
| Roode, Elizabeth | BTC | 0.0099 |
| Roof, Cody | BTC | 0.0115 |
| Rooney, Dan | BTC | 0.0013 |
| Rooney, Dan | USDC | 31.4210 |
| Rooney, Daniel | GUSD | 2,494.8100 |
| Rooney, Jadee | BTC | 0.0017 |
| Rooney, Matthew | ETH | 0.0000 |
| *Rooney, Matthew* | DOT | - |
| Rooney, Matthew | USDC | 2,526.6370 |
| *Rooney, Neal* | BCH | - |
| *Rooney, Neal* | GUSD | - |
| *Roop, Jason* | USDC | - |
| Roos, Nicole Lenore | BTC | 0.0050 |
| Roos, Nicole Lenore | ETH | 1.9991 |
| *Roostan, Mohammad* | BTC | - |
| *Roostan, Mohammad* | ETH | - |
| *Roostan, Mohammad* | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Root, Jim | BTC | 0.3699 |
| Root, Jim | MATIC | 539.8643 |
| *Root, John* | LUNC | - |
| *Root, Will* | ADA | - |
| *Root, Will* | BTC | - |
| *Root, Will* | ETH | - |
| *Root, Will* | LINK | - |
| *Root, Will* | USDC | - |
| *Ropecka, Adrienne* | BTC | - |
| *Ropecka, Adrienne* | LINK | - |
| Ropecka, Ethan | LINK | 0.1863 |
| Ropecka, Ethan | USDC | 1,082.7929 |
| *Roper, Nathaniel* | USDT ERC20 | - |
| Roper, Robert | BTC | 0.0106 |
| Roque, Ivan | MANA | 213.1815 |
| *Roque, Jason* | USDC | - |
| *Roque, Jose* | BTC | - |
| *Roque, Jose* | ETH | - |
| Roque, Jose | MCDAI | 5.8328 |
| Roquenigalindo, Jose Luis | ETH | 0.0202 |
| Rorvick, Benjamin | BTC | 0.0036 |
| Rorvick, Benjamin | USDC | 16.5188 |
| Rosa, Alvin | ETH | 0.1945 |
| *Rosa, Isaac* | ADA | - |
| *Rosa, Isaac* | USDC | - |
| *Rosa, Isaac* | ETH | - |
| Rosa, Manuel | ADA | 93.8044 |
| *Rosa, Ricardo* | BTC | - |
| Rosa, Tim | BTC | 0.0034 |
| Rosa, Timothy John | BTC | 0.1693 |
| Rosaasen, Jonathan | ETH | 0.3980 |
| *Rosado, Jose* | DOT | - |
| Rosado, Josue | BTC | 0.0009 |
| Rosado, Josue | ADA | 2,469.1865 |
| Rosado, Josue | LINK | 23.2360 |
| Rosado, Samuel | BTC | 0.0027 |
| Rosal, Mike | BTC | 0.0101 |
| Rosales , Anthony | ADA | 429.9815 |
| Rosales , Anthony | MATIC | 302.5680 |
| Rosales , Jonathan | SOL | 9.8992 |
| Rosales, Caleb Saturnino | ETH | 0.2443 |
| *Rosales, Carlos* | USDC | - |
| *Rosales, Carlos* | BAT | - |
| *Rosales, Diana* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Rosales, Diana* | ADA | - |
| *Rosales, Diana* | USDC | - |
| *Rosales, Eduardo* | ADA | - |
| *Rosales, Eduardo* | BTC | - |
| Rosales, Fredy | BTC | 0.0083 |
| Rosales, Jorge | USDC | 74.8000 |
| Rosales, Jorge | BTC | 0.0033 |
| Rosales, Jose | BTC | 0.0700 |
| Rosales, Jose | ETH | 12.6733 |
| Rosales, Jose | SOL | 49.8859 |
| *Rosales, Jose* | USDC | - |
| *Rosales, Joseph* | BTC | - |
| Rosales, Julio | SOL | 25.4434 |
| *Rosales, Julio* | USDC | - |
| Rosales, Matthew | ETH | 0.2854 |
| Rosales, Michael | USDC | 18.0700 |
| *Rosales, Rolando* | USDC | - |
| *Rosales, Rolando* | ADA | - |
| Rosales, Saul | BTC | 0.0034 |
| *Rosario Betancourt, Jose* | AVAX | - |
| *Rosario Betancourt, Jose* | DOT | - |
| Rosario Betancourt, Jose | MATIC | 17.2595 |
| Rosario Espinosa, Joel Jossue | BTC | 0.0017 |
| Rosario Vázquez, Ilán | BTC | 0.0000 |
| Rosario Vázquez, Ilán | AVAX | 1.7664 |
| *Rosario Vázquez, Ilán* | MATIC | - |
| Rosario, Halli | ETH | 0.0656 |
| Rosario, Jose | BTC | 0.0413 |
| Rosario, Juan | BTC | 0.1023 |
| Rosario, Juan | ETH | 0.0717 |
| Rosario, Omawattee | BTC | 0.0015 |
| Rosario, Yohan | BTC | 0.0152 |
| Rosario, Yohan | ETH | 0.3331 |
| Rosario, Yohan | AVAX | 1.8202 |
| Rosario, Yohan | ZEC | 1.0600 |
| *Rosas, John* | USDT ERC20 | - |
| Rosas, Pablo | SOL | 4.8860 |
| *Rosato, Frank* | ADA | - |
| *Rosato, Frank* | LTC | - |
| *Rosato, Frank* | USDC | - |
| *Rosato, Frank* | BTC | - |
| *Rosato, Frank* | ETH | - |
| Rosato, Jonathan | BTC | 0.0080 |
| *Rose, Dustin* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rose, Garrett | ADA | 1,443.6162 |
| *Rose, Garrett* | BTC | - |
| Rose, Garrett | ETH | 3.5565 |
| Rose, Jeremy | ETH | 0.1006 |
| Rose, John | BTC | 0.0073 |
| Rose, Meredith | 1INCH | 670.2397 |
| Rose, Randall | BTC | 0.0065 |
| Rose, Rustyn | BTC | 0.0262 |
| *Rose, Rustyn* | SOL | - |
| *Rose, Rustyn* | USDC | - |
| *Rose, Rustyn* | AVAX | - |
| Rose, Rustyn | XLM | 127.5301 |
| *Rose, Sherrieff* | BTC | - |
| *Rose, Sherrieff* | PAXG | - |
| *Rose, Tony* | AVAX | - |
| Rose, William James | AVAX | 4.5377 |
| Rose, William James | BTC | 0.1522 |
| Rose, William James | ETH | 1.2479 |
| Rose, William James | MATIC | 484.0595 |
| Rose, William James | SOL | 15.8892 |
| Rose, William James | USDC | 10,987.1600 |
| Rose, William James | DOT | 19.7319 |
| Rose, William James | SNX | 5.3753 |
| *Roseborough , Kenneth Clyde* | BTC | - |
| *Roseborough , Kenneth Clyde* | ETH | - |
| Roseborough , Kenneth Clyde | MATIC | 1.7713 |
| *Roseborough , Kenneth Clyde* | SNX | - |
| Roselius, Brandon William | BTC | 0.0075 |
| Roselius, Brandon William | ADA | 15.7762 |
| *Rosen, Bret* | BTC | - |
| *Rosen, Jacob* | BTC | - |
| *Rosen, Steve* | SNX | - |
| *Rosenbaum, Jillian Lee* | BTC | - |
| *Rosenberg, Bryan* | AAVE | - |
| *Rosenberg, Bryan* | ADA | - |
| *Rosenberg, Bryan* | BTC | - |
| *Rosenberg, Bryan* | DASH | - |
| *Rosenberg, Bryan* | ETH | - |
| *Rosenberg, Bryan* | LINK | - |
| *Rosenberg, Bryan* | OMG | - |
| *Rosenberg, Bryan* | XLM | - |
| Rosenberg, Bryan | BAT | 451.4170 |
| Rosenberg, Bryan | MANA | 555.7784 |
| *Rosenberg, Bryan* | MCDAI | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Rosenberg, Bryan* | USDC | - |
| Rosenberg, H | ETH | 0.9960 |
| Rosenberg, H | BTC | 0.1126 |
| *Rosenberg, Jamie* | USDC | - |
| *Rosenberg, Jamie* | ETH | - |
| Rosenberg, Ross | CEL | 445.6441 |
| Rosenberg, Ross | SNX | 2.3082 |
| Rosenberg, Tzui | BTC | 0.0019 |
| Rosenberg, Tzui | ETH | 0.0324 |
| Rosenberg, Tzui | COMP | 6.7330 |
| Rosenberg, Tzui | DOT | 51.3731 |
| Rosenberg, Tzui | MATIC | 229.5306 |
| Rosenberg, Tzui | SNX | 101.9976 |
| Rosenberg, Tzui | SOL | 2.9374 |
| Rosenberg, Tzui | UNI | 73.3817 |
| Rosenblatt, Kevin | USDC | 244.8000 |
| Rosenblith, Roey | ETH | 0.1286 |
| Rosenblith, Roey | BTC | 0.0074 |
| *Rosenbush, Andrew* | MATIC | - |
| *Rosenbush, Andrew* | USDC | - |
| *Rosenkrantz, Michael* | USDC | - |
| Rosenquist, Matthew | CEL | 90.0213 |
| *Rosenthal , Annette* | BTC | - |
| *Rosenthal, David Philip* | ETH | - |
| *Rosenthal, James* | BTC | - |
| *Rosenthal, Marcus* | USDC | - |
| Rosenthal, Mason | BTC | 0.0099 |
| Rosenthal, Mason | DOGE | 981.7451 |
| Rosenthal, Mason | LTC | 7.2162 |
| Rosenthal, Mason | XRP | 3,096.4540 |
| Rosenthal, Sheri Ada | BTC | 0.0016 |
| Rosenthal, Sheri Ada | SNX | 73.8386 |
| Rosenthall, Evan | BUSD | 190.5400 |
| *Rosete, Alejandro* | LUNC | - |
| Rosete, Michael | BTC | 0.0003 |
| Rosett, Lucas | BTC | 0.0011 |
| Rosier, Anabell | CEL | 1,676.2308 |
| Rosin, Kirk | BTC | 0.1430 |
| *Rosler, Brandon* | BTC | - |
| *Rosler, Brandon* | XLM | - |
| Roslinda, Jason Joshua | BTC | 0.0006 |
| Roslov,  Maksim Vladimirovich | AVAX | 11.1536 |
| Roslov,  Maksim Vladimirovich | DOT | 6.8559 |
| Roslov,  Maksim Vladimirovich | SOL | 8.3222 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rosner, Bryan | BTC | 0.0657 |
| Rosol, Kyle | BTC | 0.0068 |
| *Rosol, Ryan* | BTC | - |
| Ross , Christopher | ETH | 0.1124 |
| Ross , Christopher | USDC | 1,026.0340 |
| Ross , Christopher | ETC | 1.1210 |
| Ross , Gene | USDC | 6,994.8000 |
| *Ross , Joseph* | BTC | - |
| *Ross , Joseph* | ETH | - |
| Ross, Anthony | BTC | 0.0005 |
| Ross, Anthony | USDC | 35.0800 |
| Ross, Austyn | BTC | 0.0008 |
| Ross, Brian | SOL | 1.8514 |
| *Ross, Charles* | BTC | - |
| Ross, David | ADA | 4,114.0570 |
| *Ross, Jason* | BTC | - |
| *Ross, Jason* | ETH | - |
| *Ross, Jason* | AVAX | - |
| *Ross, Jason* | CEL | - |
| *Ross, Jason* | MATIC | - |
| *Ross, Jason* | USDC | - |
| *Ross, Jesse* | ZEC | - |
| *Ross, Jon* | BTC | - |
| *Ross, Jon* | LTC | - |
| Ross, Jonathan Wayne | BTC | 0.0021 |
| *Ross, Jonathan Wayne* | PAX | - |
| *Ross, Jonathan Wayne* | USDC | - |
| Ross, Karen Sue | CEL | 103.5449 |
| Ross, Kate | BTC | 0.0011 |
| Ross, Laura | BTC | 0.0142 |
| Ross, Laura | ETH | 0.5178 |
| Ross, Laura | USDC | 61.4800 |
| Ross, Michael | BTC | 0.0024 |
| *Ross, Rebecca Anfinson* | BTC | - |
| Ross, Stephen | USDC | 501.2777 |
| Ross, Susan Chiel | BTC | 0.0070 |
| Ross, Timothy | MATIC | 95.1775 |
| Ross, Vernon | ETH | 0.2116 |
| *Rossen, Chris* | ETH | - |
| *Rossen, Chris* | ADA | - |
| *Rossen, Chris* | BUSD | - |
| *Rosser, Cody* | BTC | - |
| Rossetti Jr, Willam | DOGE | 3,977.2451 |
| Rossetti Jr, Willam | LTC | 2.4801 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rossetti Jr, Willam | MATIC | 146.3910 |
| Rossman, Sydney | BTC | 0.0326 |
| Rossman, Sydney | ETH | 0.3209 |
| Rosso De Lataillade, Simon Pierre | MATIC | 61.5020 |
| *Rosso, Tyler* | ETH | - |
| Rosso-Llopart, David | AVAX | 0.3053 |
| Rossouw, Alrico | DOT | 0.0282 |
| Rostaing, Guillaume Joris | BTC | 0.0003 |
| *Rostek, John* | ADA | - |
| *Rotari, Sergiu* | BTC | - |
| *Rotella, Bryan* | BTC | - |
| Rotella, Matthew | AVAX | 0.6114 |
| Rotering, Robert Henry | CEL | 36.8237 |
| Roth, David Alexander | BTC | 0.0015 |
| Roth, David Alexander | LINK | 32.3970 |
| Roth, David Alexander | MATIC | 733.4556 |
| Roth, Jim | BTC | 0.0009 |
| *Roth, Jim* | ETH | - |
| Roth, Jim | USDC | 212.8280 |
| Roth, Jordan | ETH | 2.4979 |
| *Roth, Kayla Michele* | BTC | - |
| *Roth, Russell* | USDC | - |
| *Roth, Russell* | GUSD | - |
| Rothenberg, Brian | BTC | 0.2541 |
| Rothenberger, Laura | BTC | 0.0011 |
| Rothenberger, Wayne | BTC | 0.0011 |
| *Rothermel, Gage* | BTC | - |
| Rothermel, Gage | SOL | 1.3494 |
| Rothey, Mary Carolyn | BTC | 0.0065 |
| Rothey, Mary Carolyn | ETH | 0.0042 |
| Rothey, Mary Carolyn | MATIC | 113.8887 |
| Rothey, Mary Carolyn | SOL | 8.0154 |
| Rothfusz, Jonathan | ETH | 0.4118 |
| Rothmeier, Dieter | BTC | 0.0231 |
| *Rothmeier, Dieter* | ETH | - |
| Roth-Nelson, Jason | AVAX | 0.3454 |
| *Rothrock, Matt* | BTC | - |
| *Rottenberg, Daniel* | BTC | - |
| *Rottenberg, Daniel* | CEL | - |
| Rottler, Mark Vernon | USDC | 249,119.1100 |
| *Rotunda, William* | ADA | - |
| *Rotundo, Gaven* | ADA | - |
| *Rotundo, Gaven* | BTC | - |
| *Rouah, Morris* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rouben, Alec | ADA | 408.8753 |
| *Rouben, Alec* | BTC | - |
| Rouben, Alec | DOT | 9.6005 |
| Rouben, Alec | SOL | 3.3378 |
| Roulea, Christian | LINK | 0.6256 |
| Roumain, Danniel | ETH | 0.0971 |
| *Roumain, Georges* | ETH | - |
| Rounds, Bryan Scott | CEL | 105.8439 |
| *Rouse, Gregory* | AAVE | - |
| *Rouse, Gregory* | CEL | - |
| *Rouse, Gregory* | COMP | - |
| *Rouse, Gregory* | DASH | - |
| *Rouse, Gregory* | KNC | - |
| *Rouse, Gregory* | OMG | - |
| *Rouse, Gregory* | PAXG | - |
| *Rouse, Gregory* | SNX | - |
| *Rouse, Gregory* | UNI | - |
| *Rouse, Gregory* | XRP | - |
| *Rouse, Gregory* | ZEC | - |
| *Rouse, Gregory* | ZRX | - |
| *Rouse, Gregory* | BAT | - |
| *Rouse, Gregory* | BTC | - |
| Rouse, Gregory | MCDAI | 26.5035 |
| *Rouse, Gregory* | USDC | - |
| *Rouse, Gregory* | XLM | - |
| Rouse, Richard | BTC | 6.1742 |
| Rousey, Matt | AVAX | 8.5096 |
| Roush, Megan | USDC | 98.3300 |
| Roush, Megan | XRP | 253.9235 |
| Roussel, Sean | BTC | 0.0015 |
| *Roussel, Sean* | LUNC | - |
| *Roustio, John* | BTC | - |
| *Roustio, John* | USDC | - |
| Routson, Jim | PAX | 4,994.8000 |
| *Routzahn, Nick* | ETH | - |
| *Rouviere , Clement* | USDC | - |
| *Roviaro, Albert* | USDC | - |
| *Rovine, David* | ETH | - |
| Rovira, Elizabeth | ETH | 0.0264 |
| *Rowan, Christopher Burke* | BTC | - |
| *Rowan, Christopher Burke* | CEL | - |
| *Rowan, Christopher Burke* | LUNC | - |
| *Rowan, Christopher Burke* | SOL | - |
| Rowan, Konner | BTC | 0.0005 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rowan, Michael | ETH | 0.0314 |
| Rowden, Brian | BTC | 0.0128 |
| Rowe, Brent Joseph | BTC | 0.0004 |
| *Rowe, Bryan* | ETH | - |
| Rowe, Christopher | BTC | 0.0407 |
| *Rowe, Donald* | BTC | - |
| Rowe, Valerie | BTC | 0.0007 |
| *Rowland , Victoria* | USDC | - |
| *Rowland, Cory* | ADA | - |
| *Rowland, Cory* | DASH | - |
| Rowland, Cory | LINK | 4.5412 |
| *Rowland, Cory* | LTC | - |
| *Rowland, Cory* | MANA | - |
| *Rowland, Cory* | MATIC | - |
| *Rowland, Cory* | USDC | - |
| *Rowland, Jeremy Todd* | BTC | - |
| *Rowland, Randal* | BTC | - |
| *Rowland, Randal* | MATIC | - |
| *Rowland, Wyatt* | BTC | - |
| Rowley, Adam | ETH | 0.0264 |
| *Rowsell, Mark* | PAXG | - |
| Roy, John | BTC | 0.0216 |
| Roy, Josh | ETH | 0.9422 |
| Roy, Josh | BTC | 0.0033 |
| Roy, Mittun | ETH | 0.4066 |
| Roy, Paul | BTC | 0.0454 |
| Roy, Paul | SOL | 0.5291 |
| *Roy, Philip* | BTC | - |
| *Roy, Rene* | BTC | - |
| *Roy, Rene* | ETH | - |
| *Roy, Rene* | ADA | - |
| *Roy, Rene* | DOT | - |
| *Roy, Rene* | MATIC | - |
| *Roy, Rene* | SNX | - |
| *Roy, Rene* | USDC | - |
| *Roy, Rene* | XLM | - |
| *Royal, Jovaun* | BTC | - |
| Roybal, Brandon | BTC | 0.0009 |
| Royce, Zachary | BTC | 0.0162 |
| Royce, Zachary | ETH | 0.1189 |
| Royer, Dennis Dale | ETH | 0.0093 |
| Royer, Jacob | MATIC | 1,041.3896 |
| Royster, Linda | USDC | 1,894.8000 |
| Royter, Arthur | BTC | 0.0295 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Royter, Arthur | ETH | 0.1982 |
| Royter, Arthur | MATIC | 404.0196 |
| Royter, Arthur | SOL | 10.6699 |
| Rozas, Steven Paul | BTC | 0.0015 |
| *Rozeboom, Ross* | EOS | - |
| *Rozeboom, Ross* | LINK | - |
| *Rozeboom, Ross* | XLM | - |
| Rozeboom, Ross | ADA | 271.5873 |
| *Rozeboom, Ross* | BTC | - |
| Rozeboom, Ross | CEL | 651.4000 |
| *Rozeboom, Ross* | ETH | - |
| Rozeboom, Ross | USDC | 452.4643 |
| Rozell, Rylan | ETH | 0.0574 |
| Rozum, Christopher | GUSD | 2,594.8000 |
| Ruane, Evan | BTC | 0.0030 |
| Ruane, Evan | DOT | 3.8813 |
| Ruane, Evan | MATIC | 45.1205 |
| Rubaloff, Justin | USDC | 3,287.8972 |
| *Ruban, Peter* | BTC | - |
| *Ruban, Peter* | USDC | - |
| *Ruben, Cade* | ADA | - |
| *Ruben, Cade* | BTC | - |
| *Rubenyan, Vahagn* | ETH | - |
| *Rubert, Brianna* | BTC | - |
| Rubijono-Bond, Ian | BTC | 0.0149 |
| Rubin, David A | AVAX | 0.7726 |
| Rubin, David A | BTC | 0.0008 |
| *Rubin, Joshua* | BTC | - |
| *Rubin, Julie* | BTC | - |
| Rubin, Julie | ETH | 0.0006 |
| Rubin, Julie | USDT ERC20 | 10.4789 |
| Rubin, Micah | AVAX | 0.8617 |
| *Rubino, Kimberly Ann* | MATIC | - |
| Rubino, Kimberly Ann | BTC | 0.1650 |
| *Rubinstein, Russell* | BTC | - |
| Rubinstein, Russell | ETH | 5.6471 |
| Rubinstein, Russell | USDC | 33,699.4960 |
| *Rubio Nieto, Laura* | BTC | - |
| *Rubio, Edwin* | ADA | - |
| *Rubio, Edwin* | XLM | - |
| *Rubio, Edwin* | EOS | - |
| *Rubio, Justin Misael* | BTC | - |
| *Rubio, Justin Misael* | DOT | - |
| Rubio, Justin Misael | ETH | 0.0067 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rubio, Martin | ETH | 0.0053 |
| *Ruble, Brian* | USDC | - |
| Rubottom, John | ADA | 6,089.2484 |
| *Rubottom, John* | BTC | - |
| Rubottom, John | SOL | 29.1604 |
| Ruch, Jason | GUSD | 89.8692 |
| Ruchardson, Jack | LINK | 277.7739 |
| Rucker, Austin | USDC | 67.3656 |
| *Rucker, Austin* | BTC | - |
| Rucker, George | BTC | 0.1601 |
| Rucker, Larriesha Sherrae | USDC | 144.8000 |
| Rucker, Noah | BTC | 0.0004 |
| *Rucker, Noah* | EOS | - |
| *Rucker, Noah* | USDC | - |
| *Rucker, Noah* | USDT ERC20 | - |
| Rucker, Noah | AVAX | 0.4976 |
| *Ruddell, Noah* | BTC | - |
| Rudder, James | BTC | 0.0012 |
| Rudeen, James Henry | USDC | 11.8000 |
| Rudin, Aaron Samuel | BTC | 0.0003 |
| Rudin, Aaron Samuel | USDC | 194.8000 |
| Rudloff, Ryan | ETH | 0.1768 |
| Rudman, David | BTC | 0.0012 |
| Rudnitsky, Matthew | ETH | 0.1149 |
| Rudny, Chris | BAT | 421.1654 |
| Rudny, Chris | MANA | 359.2784 |
| Rudolph , Ariel | BTC | 0.0079 |
| Rudolph, Ryan | BTC | 0.0099 |
| Rudolph, Ryan | ETH | 3.0397 |
| Rudolph, Stephen | BTC | 0.0009 |
| Rudosky, Anett | MATIC | 10,380.2834 |
| Rudrapati, Harsha Vardhan | BTC | 0.0008 |
| Rudrapati, Harsha Vardhan | ETH | 0.1004 |
| *Rueca, Jaydee Crissare Racho* | CEL | - |
| Rueda, Jose Luis | MATIC | 39.7491 |
| *Rueda, Santiago* | BTC | - |
| *Rueda, Santiago* | ETH | - |
| *Rueda, Santiago* | ADA | - |
| *Rueda, Santiago* | LINK | - |
| *Rueda, Santiago* | SNX | - |
| *Ruedas, Paolo* | ADA | - |
| *Ruedas, Paolo* | DOT | - |
| *Ruedas, Paolo* | LINK | - |
| *Ruedas, Paolo* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Ruege, Zach* | USDC | - |
| Ruelas, Tadeo | ADA | 1,002.9961 |
| *Ruesch, Morgan* | ETH | - |
| *Ruesch, Morgan* | MATIC | - |
| Rueter, Jesse | AVAX | 0.4232 |
| *Ruf, Kevin* | USDC | - |
| *Ruff, Jason* | MATIC | - |
| *Ruff, Jason* | BTC | - |
| *Ruffino, Joseph Stephan* | ETH | - |
| *Ruffner, Tom* | BTC | - |
| Ruggeberg, Alexander Scott | CEL | 118.6452 |
| Ruhland, James | BTC | 0.0008 |
| *Ruiz Aravena, Manuel* | AVAX | - |
| *Ruiz De Samaniego, Julen* | BTC | - |
| Ruiz Perez, Gabino | ETH | 0.0508 |
| Ruiz Ramirez, Luis Angel | ETH | 0.0027 |
| Ruiz, Alvaro | USDC | 150.0600 |
| Ruiz, Andres | BTC | 0.0056 |
| Ruiz, Carlos | BTC | 0.0052 |
| Ruiz, Danilo | BTC | 0.0546 |
| Ruiz, David | BTC | 0.0128 |
| *Ruiz, Esteban* | BTC | - |
| *Ruiz, Esteban* | EOS | - |
| Ruiz, Francisco | BTC | 0.0153 |
| *Ruiz, Jacob* | ADA | - |
| *Ruiz, Jacob* | BTC | - |
| Ruiz, Jason | ETH | 0.8343 |
| Ruiz, Jose Angel | BTC | 0.0009 |
| Ruiz, Mark | BTC | 0.0002 |
| *Ruiz, Martin* | BTC | - |
| *Ruiz, Martin* | ETH | - |
| *Ruiz, Martin* | MATIC | - |
| *Ruiz, Martin* | SOL | - |
| Ruiz, Omar | ADA | 988.5970 |
| Ruiz, Peter Michael | ETH | 0.0229 |
| *Ruiz, Randall* | ADA | - |
| Ruiz, Ricardo O | BTC | 0.0004 |
| *Ruiz, Silvia* | BCH | - |
| *Ruiz, Silvia* | BTC | - |
| *Ruiz, Silvia* | BTC | - |
| Ruiz, Silvia | ETC | 1.0347 |
| *Ruiz, Silvia* | ETH | - |
| *Ruiz, William* | ADA | - |
| *Ruiz, William* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Ruiz, William* | USDT ERC20 | - |
| Rukadikar, Mohammed Azhar | MATIC | 1,046.0495 |
| Rulon, Philip Scott | BTC | 0.0024 |
| Rulon, Philip Scott | ETH | 1.4277 |
| Rulon, Philip Scott | SOL | 9.0669 |
| Rulon, Philip Scott | USDC | 90.8187 |
| Rumainum, Lince | BTC | 0.0473 |
| *Rumans, Jeff* | DASH | - |
| Rumans, Jeff | LTC | 10.5406 |
| *Rumford, Jonathan* | BTC | - |
| *Rumford, Jonathan* | BAT | - |
| *Ruminski , Aaron* | BTC | - |
| *Rumley, Murray Breck* | BTC | - |
| Rummel, Daniel | BTC | 0.0008 |
| Rumsey, Conner | ETH | 0.0032 |
| Rumsey, Jeramy Matthew | BTC | 0.4399 |
| *Rumsey, Peter* | BTC | - |
| *Rumsey, Peter* | ETH | - |
| Runald, Patrik | CEL | 91.4945 |
| Runald, Patrik | USDC | 677.5193 |
| *Runavich, James* | BTC | - |
| *Runions , Christopher* | ADA | - |
| *Runions , Christopher* | LTC | - |
| Runnals, Dave | MATIC | 29.6840 |
| Runner, Jesse | BTC | 0.0926 |
| Runstrom, Timothy James | USDC | 94.8000 |
| *Runyan, Gary Lee* | EOS | - |
| *Runyan, Gary Lee* | ZEC | - |
| *Runyan, Gary Lee* | DASH | - |
| *Runyan, Jared Ralph* | LTC | - |
| *Runyan, Jared Ralph* | USDC | - |
| Runyon, Brandon Michael Lee | BTC | 0.0015 |
| Runyon, Brandon Michael Lee | AVAX | 6.5168 |
| *Runyon, Sean William* | ADA | - |
| *Runyon, Sean William* | LUNC | - |
| *Runyon, Sean William* | SOL | - |
| *Runyon, Sean William* | USDC | - |
| *Runyon, Sean William* | CEL | - |
| *Rupert, Derek* | BTC | - |
| *Rupert, Derek* | ETH | - |
| *Rupert, Derek* | LINK | - |
| *Rupert, Derek* | SNX | - |
| *Rupert, Derek* | USDC | - |
| Ruperto, Rick | ADA | 28.9096 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Ruperto, Rick | DOT | 2.5497 |
| *Rupp, Brian* | ETH | - |
| Rupp, Kyle | USDC | 428.7300 |
| *Rupp, Steven* | BTC | - |
| *Rusch, Eric Robert* | BTC | - |
| *Rusch, Eric Robert* | ETH | - |
| *Rusch, Eric Robert* | SOL | - |
| *Rusch, Eric Robert* | DOT | - |
| *Rusch, Eric Robert* | USDC | - |
| *Rusch, Michael* | DOT | - |
| *Rusch, Michael* | USDC | - |
| *Rusch, Michael* | LINK | - |
| *Rusch, Michael* | UNI | - |
| Rush, Brandon | ADA | 7.1782 |
| Rush, Brandon | BTC | 0.0050 |
| Rush, Brandon | ETH | 0.0316 |
| Rush, Brandon | SOL | 0.1812 |
| Rush, Damon | ADA | 123.8846 |
| *Rush, Damon* | LUNC | - |
| *Rush, Damon* | DOGE | - |
| Rush, Damon | ETH | 0.0129 |
| *Rush, Hakim* | ADA | - |
| *Rush, Hakim* | MANA | - |
| *Rush, Hakim* | USDC | - |
| *Rush, Hakim* | BTC | - |
| *Rush, Hakim* | XLM | - |
| *Rush, Jeremiah* | ETH | - |
| *Rush, Jeremiah* | LUNC | - |
| Rush, Tyler | BTC | 0.0005 |
| *Rush, Tyler* | GUSD | - |
| Rushing, Jessalyn | BTC | 0.0314 |
| *Rushing, Jessalyn* | COMP | - |
| Rushing, Jessalyn | ETH | 0.0543 |
| Rusk, Ian | ADA | 785.4183 |
| *Rusk, Ian* | BTC | - |
| *Rusk, Ian* | DOGE | - |
| *Rusk, Jay* | BTC | - |
| Rusk, Sebastian | BTC | 0.0120 |
| Rusk, Sebastian | ETH | 0.0005 |
| *Rusnac, Kevin M* | ETH | - |
| Russ, James | BTC | 0.0009 |
| Russ, Jim | SUSHI | 37.7079 |
| *Russ, Krystal Alana* | BTC | - |
| Russ, Linda | BTC | 0.0015 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Russe Hernandez, Ricardo Alberto* | USDC | - |
| Russel, Damon | BTC | 0.0032 |
| Russell 3Rd, Harold Edward | BTC | 0.0016 |
| Russell 3Rd, Harold Edward | ETH | 0.0966 |
| Russell 3Rd, Harold Edward | USDC | 417.8000 |
| *Russell , Bonita* | COMP | - |
| *Russell , Bonita* | BTC | - |
| *Russell , Bonita* | ETH | - |
| Russell , Jeremy | MATIC | 1,722.3315 |
| *Russell , Kia* | ETH | - |
| Russell , Stuart R | CEL | 38.0501 |
| Russell, Aaron | BTC | 0.0319 |
| Russell, Andrew | BTC | 0.0025 |
| *Russell, Anthony* | BTC | - |
| *Russell, Anthony* | LUNC | - |
| *Russell, Anthony* | MATIC | - |
| *Russell, Anthony* | SOL | - |
| *Russell, Anthony* | USDC | - |
| *Russell, Anthony* | ETH | - |
| Russell, Ben | ETH | 0.1420 |
| *Russell, Brandon* | USDC | - |
| *Russell, Brandon* | XTZ | - |
| Russell, Brandon | ETH | 0.0728 |
| Russell, Craig | BTC | 0.0009 |
| Russell, David | BTC | 0.0003 |
| *Russell, Debbie* | BTC | - |
| *Russell, James* | BTC | - |
| *Russell, Jeff* | ADA | - |
| *Russell, Jeff* | BTC | - |
| Russell, Leigh | BCH | 0.0755 |
| Russell, Leigh | AVAX | 0.1551 |
| Russell, Leigh | DOT | 1.7713 |
| Russell, Louis | BTC | 0.0688 |
| *Russell, Louis* | USDC | - |
| *Russell, Luc Coinneach* | BTC | - |
| *Russell, Mandy* | BTC | - |
| *Russell, Mandy* | UNI | - |
| *Russell, Mandy* | USDT ERC20 | - |
| *Russell, Mandy* | ETH | - |
| Russell, Margaret | BTC | 0.0280 |
| Russell, Margaret | DOT | 9.7119 |
| Russell, Margaret | ETH | 0.1323 |
| Russell, Margaret | LTC | 1.9811 |
| Russell, Michael | AVAX | 2.5653 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Russell, Miranda* | ADA | - |
| *Russell, Miranda* | BTC | - |
| *Russell, Miranda* | ETH | - |
| *Russell, Miranda* | LTC | - |
| *Russell, Miranda* | XLM | - |
| Russell, Richard | BTC | 0.0012 |
| *Russell, Sammy Darrell* | ADA | - |
| *Russell, Sammy Darrell* | CEL | - |
| Russell, Sean | ETH | 0.7693 |
| Russell, Vincent | XLM | 153.3477 |
| Russo , Michael W | CEL | 120.6879 |
| Russo, Danielle L | DOGE | 134.6286 |
| Russo, Danielle L | BTC | 0.0002 |
| Russo, Danielle L | ETH | 0.0047 |
| Russo, Danielle L | LTC | 0.1818 |
| Russo, John | USDT ERC20 | 29.7000 |
| Russo, Jonathan | MANA | 981.9668 |
| *Russo, Lindsay* | LUNC | - |
| *Russo, Michael* | ETH | - |
| *Russomano, Mike* | MANA | - |
| *Russomano, Mike* | USDC | - |
| Russomano, Mike | MATIC | 96.3945 |
| Rustand, Timothy | DASH | 0.4994 |
| *Rusteen, Chris* | BCH | - |
| *Rusteen, Chris* | BSV | - |
| Rusteen, Chris | BTC | 0.0015 |
| Rusteen, Chris | ZEC | 0.0372 |
| Ruston, Jessica | BTC | 0.0439 |
| Ruszkowski, Kody | ADA | 263.1824 |
| *Ruszkowski, Kody* | LTC | - |
| *Rutan, Robert* | USDC | - |
| *Rutenberg, Josh* | USDC | - |
| Rutherford, Patrick Albert | ETH | 1.7678 |
| Rutherford, Patrick Albert | BTC | 0.0010 |
| Rutkowski Jr, Kevin David | BTC | 1.0001 |
| Rutkowski, Justin | BCH | 0.0045 |
| *Rutkowski, Michael* | XLM | - |
| Rutkowski, Michael | LINK | 0.1005 |
| Rutkowski, Theodore | ETH | 0.0012 |
| *Rutland, Daniel* | ADA | - |
| *Rutland, Daniel* | USDC | - |
| Rutledge, Allen | ETH | 0.2438 |
| Rutledge, Matthew Ben | BTC | 0.0119 |
| Rutledge, Patrick Scott | ADA | 409.6210 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rutledge, Patrick Scott | BTC | 0.0071 |
| Rutledge, Patrick Scott | MANA | 65.9693 |
| Rutledge, Patrick Scott | USDT ERC20 | 85.6393 |
| Rutledge, Sean | SNX | 95.6167 |
| *Rutledge, Taylor* | ETH | - |
| *Rutledge, Thomas* | USDC | - |
| Rutstein, Kalan | AVAX | 0.2947 |
| *Ruttler, Anthony* | USDT ERC20 | - |
| Ruud, Klint Aaron | ETH | 0.9979 |
| Ruvalcaba, Argenis | ETH | 1.4405 |
| Ruvalcaba, Argenis | USDC | 2,494.8000 |
| *Ruxin, Michael* | ADA | - |
| Ruxin, Michael | BTC | 0.0015 |
| *Ruzicka, Christian* | BTC | - |
| Ryals, Steve | BTC | 0.0350 |
| Ryan, Austin | BTC | 0.0004 |
| Ryan, Brenda | BTC | 0.0486 |
| Ryan, Christopher Edward | BTC | 0.0012 |
| *Ryan, David* | USDC | - |
| *Ryan, Devon* | ADA | - |
| *Ryan, Devon* | ETH | - |
| Ryan, Justin | BTC | 0.0126 |
| Ryan, Justin | ETH | 0.0304 |
| *Ryan, Kevin* | ETH | - |
| *Ryan, Lee* | BTC | - |
| *Ryan, Lee* | ETH | - |
| Ryan, Lucas Sidney | BTC | 0.0707 |
| Ryan, Michael | BTC | 0.0023 |
| *Ryan, Morgan* | MATIC | - |
| *Ryan, Patrick* | ADA | - |
| *Ryan, Patrick* | BTC | - |
| *Ryan, Patrick* | LINK | - |
| *Ryan, Peter* | DOT | - |
| *Ryan, Peter* | SNX | - |
| *Ryan, Peter* | BTC | - |
| *Ryan, Peter* | MATIC | - |
| *Ryan, Peter* | USDC | - |
| Ryan, Shawn Vincent | DOT | 98.7119 |
| *Ryan, Sieed* | USDT ERC20 | - |
| *Ryan, Tyler* | USDC | - |
| *Ryan, Tyler* | USDT ERC20 | - |
| *Ryback, Jesse* | ADA | - |
| *Ryback, Jesse* | ETH | - |
| Rydell, Gavin | SNX | 91.6601 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Rydell, Gavin | ETH | 0.0083 |
| Ryder, David Joseph | BTC | 0.0015 |
| Ryder, David Joseph | CEL | 60.3769 |
| *Ryder, Whoman* | BTC | - |
| *Ryder, Whoman* | DOGE | - |
| Rydlun, Leo | AVAX | 6.5929 |
| Rydlun, Leo | DOT | 0.8751 |
| *Ryen, Troy* | BTC | - |
| Ryen, Troy | DOT | 4.0280 |
| Ryerse, David | USDT ERC20 | 19.8000 |
| *Ryken, Ryan Matthew* | LUNC | - |
| Ryken, Ryan Matthew | BTC | 0.0011 |
| Rylander , Alex | BTC | 0.0012 |
| Rylander , Alex | LTC | 29.9791 |
| Rypel,  Evan John | GUSD | 78.1200 |
| Ryterband, Jason | ETH | 0.0997 |
| *Ryu, Dong Geun* | ETH | - |
| Ryu, Emily | BTC | 0.0037 |
| Rzesanke, Viktor | ETH | 0.0304 |
| Rzesanke, Viktor | MATIC | 168.2595 |
| Rzyska-Filipek, Leila Ann | USDC | 44.8000 |
| *S401K,  Blp-* | BTC | - |
| *Sa Carvalho, Majelissa* | ADA | - |
| *Sa Carvalho, Majelissa* | BTC | - |
| Sa Carvalho, Majelissa | SNX | 661.1579 |
| Saad, Tarek | BTC | 0.6009 |
| Saad, Tarek | CEL | 555.2816 |
| Saadani, Nabil | ETH | 0.6540 |
| Saadani, Nabil | BTC | 0.0015 |
| *Saadi, Mohamed* | ADA | - |
| Saadiq, Muhammad | BTC | 0.0055 |
| *Saar, Jay* | BTC | - |
| *Saar, Jay* | LUNC | - |
| Saar, Jay | USDC | 92.7680 |
| *Saari, Jeff* | ETH | - |
| *Saavedra, Fernando* | DOGE | - |
| *Saavedra, Fernando* | USDC | - |
| Saavedra, Kevin | BTC | 0.0003 |
| *Sabala , Francisco* | BTC | - |
| Saban, Al | BTC | 1.2043 |
| Saber, Phil | LINK | 821.3856 |
| *Sabet, Nicky Khalili* | BTC | - |
| Sabet, Nicky Khalili | USDC | 7,023.6800 |
| *Sabia, Jon* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Sabia, Jon | LTC | 0.0612 |
| *Sabino, Manuel* | USDC | - |
| Sabino, Manuel | BTC | 0.0551 |
| *Sable, Albert* | BTC | - |
| *Sabol , Joseph Mark* | AVAX | - |
| *Sabol , Joseph Mark* | CEL | - |
| Sabol, Melanie Dawn | BTC | 0.0450 |
| Sabol, Melanie Dawn | CEL | 34.8239 |
| *Sabor, Michael* | BAT | - |
| *Sabor, Michael* | BTC | - |
| Sabor, Michael | DOT | 2.0720 |
| *Sabor, Michael* | KNC | - |
| *Sabor, Michael* | LINK | - |
| *Sabor, Michael* | MATIC | - |
| *Sabor, Michael* | UMA | - |
| Sacchetti, Paul Joseph | AAVE | 27.7434 |
| Sacchetti, Paul Joseph | BTC | 0.0016 |
| *Sacchetti, Paul Joseph* | LUNC | - |
| *Sacco, Felice* | 1INCH | - |
| *Sacco, Felice* | ADA | - |
| *Sacco, Felice* | EOS | - |
| *Sacco, Felice* | SNX | - |
| *Sacco, Felice* | USDC | - |
| *Sacco, Felice* | XTZ | - |
| *Sacco, Felice* | BTC | - |
| *Sacco, Felice* | DOT | - |
| Sacha, Stephanie | BNB | 0.0400 |
| Sachar, Harnoor Singh | BTC | 0.0003 |
| *Sack, Terry* | ADA | - |
| Sack, Terry | AVAX | 59.4849 |
| Sack, Terry | MATIC | 7,882.1525 |
| Sacks, Peter | ETH | 0.1559 |
| Saczalski, Chasen Garrett | BTC | 0.0013 |
| Saczalski, Chasen Garrett | ETH | 0.1331 |
| Sadatkhonsari, Seyed Amirali | BTC | 0.0016 |
| Saddi, Rohit | ETH | 1.2736 |
| *Sadlak , Blake Patrick* | BCH | - |
| *Sadlak , Blake Patrick* | USDC | - |
| Sadorf, Ryan Patrick | BTC | 0.0012 |
| Sadowski, Daniel | USDT ERC20 | 36.1639 |
| Sadowski, Daniel | BTC | 0.0005 |
| *Sadr, Kamran Nicolas* | SOL | - |
| Sadr, Susan | BTC | 0.0015 |
| Sadr, Susan | USDC | 994.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sadreameli, Cody* | USDC | - |
| Saeed, Noman | 1INCH | 405.4966 |
| Saeed, Noman | ADA | 19,453.4116 |
| Saeed, Noman | ETC | 39.4472 |
| Saeed, Noman | MATIC | 1,385.6168 |
| Saeed, Noman | SGB | 25,709.5374 |
| Saeed, Noman | BTC | 0.0024 |
| Saeidi, Ardalan | ETH | 0.1929 |
| Saephanh, Kao Chow | USDC | 494.8000 |
| Saesee, Benjamin | BTC | 0.0495 |
| Saetern, Jai | AVAX | 2.5706 |
| Saetern, Jai | DOT | 73.9476 |
| Safaie-Zeab, Kambiz | AVAX | 0.6545 |
| Safaie-Zeab, Kambiz | BTC | 0.0021 |
| Safarov, Daniel Victor | BTC | 0.0081 |
| Safarov, Daniel Victor | ETH | 0.0887 |
| *Safford, Mathew* | LUNC | - |
| *Saffrin, Joseph* | BTC | - |
| *Safo Boateng, Keith* | ADA | - |
| *Safo Boateng, Keith* | USDC | - |
| Safonova, Yulia | AVAX | 0.1971 |
| Sagal, Daniel | AAVE | 0.7557 |
| *Sagal, Daniel* | BTC | - |
| Sagal, Daniel | DASH | 1.4543 |
| Sagal, Daniel | DOT | 25.0857 |
| Sagal, Daniel | EOS | 76.7856 |
| Sagal, Daniel | ETH | 2.8003 |
| Sagal, Daniel | SUSHI | 36.2244 |
| Sagal, Daniel | XLM | 880.7839 |
| Sagehorn, Walter | ETH | 0.1623 |
| *Sager, John* | BTC | - |
| *Sager, Seth* | BTC | - |
| Sagi, Ravi | AVAX | 1.5436 |
| Sagi, Ravi | MATIC | 1,993.2595 |
| Saglimbeni, Nicholas | MATIC | 54.2406 |
| Saguin, Alvin | BTC | 0.0027 |
| Saguin, Alvin | DOT | 3.6841 |
| Saguin, Alvin | ETH | 0.0357 |
| *Saha, Jyotirmoy* | BTC | - |
| Saha, Samir Kumar | DOT | 18.1608 |
| Saha, Subroto | USDC | 44.8000 |
| *Saha, Suman* | AAVE | - |
| *Saha, Suman* | BTC | - |
| Saha, Suman | USDC | 13,532.3220 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Saha, Suman | USDT ERC20 | 12.7831 |
| *Saha, Suman* | ZRX | - |
| Saha, Timothy | BTC | 0.0004 |
| Sahasrabudhe, Rohit R | BTC | 0.0002 |
| *Sahl, Nathan* | ADA | - |
| Sahl, Nathan | ETH | 0.9860 |
| Sahoo, Sujay | BTC | 0.0212 |
| Sahwell, Bill | BTC | 0.2222 |
| *Sai, Wyman* | BTC | - |
| *Sai, Wyman* | ETH | - |
| *Sai, Wyman* | USDT ERC20 | - |
| *Saidi, Elisabeth* | USDT ERC20 | - |
| *Saidi, Haris* | CEL | - |
| Saif, Haris U | ADA | 39.7875 |
| Saif, Haris U | BTC | 0.0003 |
| *Sainato, David* | MATIC | - |
| *Saini, Komal* | ADA | - |
| Saini, Komal | DOT | 12.2433 |
| *Saint-Elie, Fabrice* | USDC | - |
| Saint-Elie, Fabrice | BTC | 0.0783 |
| *Saint-Laurent, Derrick* | BTC | - |
| *Saint-Laurent, Derrick* | DOT | - |
| *Saint-Laurent, Derrick* | ETC | - |
| *Saint-Laurent, Derrick* | ETH | - |
| *Saint-Laurent, Derrick* | LINK | - |
| *Saint-Laurent, Derrick* | MATIC | - |
| *Saint-Laurent, Derrick* | USDC | - |
| Saint-Louis, Bendjy | BTC | 0.0098 |
| Saint-Louis, Bendjy | ETH | 0.0947 |
| *Sainval, Othniel* | BTC | - |
| *Sainval, Othniel* | ETH | - |
| *Sainval, Othniel* | ADA | - |
| *Sainval, Othniel* | USDC | - |
| Saiz, Christian | USDC | 994.8000 |
| Saizarbitoria, Juan Carlos | ADA | 0.2120 |
| Saizarbitoria, Juan Carlos | BTC | 0.0012 |
| *Sakai, Junichi* | USDC | - |
| Sakamoto, Bryan Richard | BTC | 0.0171 |
| Sakamoto, Colton | BTC | 0.0394 |
| Sakellariou, Angelo Theo | ETH | 0.5731 |
| Sakota, Stefan | AVAX | 0.7078 |
| *Sakowitz, Aliza* | GUSD | - |
| Sakowitz, Yaacov | AVAX | 0.2739 |
| Sakowitz, Yaacov | GUSD | 535.5400 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Sakowitz, Yaacov* | PAX | - |
| Sakowitz, Yaacov | USDC | 0.0068 |
| Sakowski, Eric | AVAX | 0.7916 |
| Sakpal, Soham | GUSD | 2,794.8000 |
| *Sakurai, Saren* | ADA | - |
| Sakurai, Saren | BTC | 0.0001 |
| *Sakurai, Saren* | MATIC | - |
| *Sakurai, Saren* | AVAX | - |
| *Sakurai, Saren* | DOT | - |
| *Sakuray, Michael* | MCDAI | - |
| *Sakuray, Michael* | USDC | - |
| *Sakuray, Michael* | ADA | - |
| *Sakuray, Michael* | BTC | - |
| *Sakuray, Michael* | ETH | - |
| *Sakuray, Michael* | MANA | - |
| *Sakuray, Michael* | MATIC | - |
| *Sakya, Surav* | BTC | - |
| *Sakya, Surav* | ETH | - |
| Sakya, Surav | USDC | 691.2630 |
| Saladino, Niko Robert | ETH | 0.0260 |
| Salam, Mohammed | BTC | 0.0011 |
| *Salamandra, Alexander* | USDC | - |
| Salamandra, Alexander | ETH | 0.0759 |
| *Salameh, Chris* | CEL | - |
| Salar, Volkan | BTC | 0.5038 |
| Salas, David Esteban | DOGE | 284.5451 |
| *Salas, Hector* | BTC | - |
| Salas, Hector | ETH | 2.0819 |
| Salas, Hector | USDC | 5,994.8170 |
| Salas, William Joel | BTC | 0.0015 |
| Salas, William Joel | SOL | 13.6840 |
| *Salater, Michelle* | BTC | - |
| *Salazar Romero, Milagros* | DOT | - |
| *Salazar Romero, Milagros* | MATIC | - |
| Salazar -Soria, Alejandro | CEL | 14.4931 |
| Salazar , Andrea | BTC | 0.0015 |
| Salazar, Adrian | BTC | 0.0032 |
| *Salazar, Alexis* | BTC | - |
| Salazar, Brian | GUSD | 328.9707 |
| Salazar, Daniel | BTC | 0.0023 |
| *Salazar, Enrique* | BTC | - |
| *Salazar, Jonathan* | ADA | - |
| *Salazar, Jonathan* | BTC | - |
| *Salazar, Jose B* | AAVE | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Salazar, Jose B | CEL | 37.3371 |
| *Salazar, Piero* | BAT | - |
| *Salazar, Piero* | BTC | - |
| *Salazar, Piero* | ETH | - |
| *Salazar, Piero* | GUSD | - |
| *Salazar, Ray* | BTC | - |
| *Salazar, Ray* | DOGE | - |
| *Salazar, Ray* | ETH | - |
| Salazar, Robyn Jill | BTC | 0.0015 |
| Salazar, Robyn Jill | ETH | 1.1108 |
| *Salazar, Ruth* | BTC | - |
| *Salazar, Ruth* | GUSD | - |
| Salazar, Sander | BTC | 0.0009 |
| Salce, John | BTC | 0.0003 |
| *Salcedo, Daniel* | BTC | - |
| Salcedo, Jessica | ETH | 0.0759 |
| *Salcedo, Omar* | ADA | - |
| Salcedo, Oscar | ETH | 1.0378 |
| *Salcedo, Salvador* | BTC | - |
| *Salcedo, Salvador* | ETH | - |
| *Saldana Veit, Carlos Manuel* | ADA | - |
| *Saldana Veit, Carlos Manuel* | BTC | - |
| Saldana, Henry | BTC | 0.0067 |
| Saldanha, Thiago | BTC | 0.0017 |
| Saldanha, Thiago | ETH | 0.0076 |
| *Saldarriaga, Rene* | ADA | - |
| *Saldarriaga, Rene* | BTC | - |
| Saldivar, Edgar | BTC | 0.0015 |
| Saldivar, Edgar | CEL | 212.0127 |
| Saldivar, Edgar | ETH | 0.2009 |
| *Saleebyan, Braven* | BTC | - |
| *Saleem, Tayyab* | USDC | - |
| *Saleem, Warithuddin* | SNX | - |
| *Saleem, Warithuddin* | BTC | - |
| Saleem, Warithuddin | USDC | 0.1750 |
| *Salem, Simon* | BTC | - |
| Salemon, Ramoh | USDC | 94.8000 |
| Salerni, Brian | BTC | 0.0011 |
| *Salerni, Brian* | DOT | - |
| *Salerni, Brian* | USDC | - |
| *Sales, Deonté* | XLM | - |
| Sales, Ronald | XRP | 881.9257 |
| *Sales, Rsgm* | USDC | - |
| *Sales, Rsgm* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Salgado Perez, Emmanuel | ADA | 79.2511 |
| Salgado Perez, Emmanuel | BTC | 0.0067 |
| Salgado Perez, Emmanuel | DOT | 6.9319 |
| *Salgado, Adriana Lucia* | USDC | - |
| *Salgado, Andres* | BTC | - |
| Salgado, John | BTC | 0.0282 |
| Salgado, John | ETH | 0.4956 |
| *Salgado, Maria F* | BTC | - |
| Salgado, Melinda Ellen Macintosh | CEL | 119.0002 |
| *Salgado, Samuel* | BTC | - |
| Salgado, Ulisses | BTC | 0.0003 |
| *Salgado, Ulisses* | GUSD | - |
| Salgado, Ursulo | MCDAI | 13,048.6845 |
| Saliev, Erkin | DOT | 8.0836 |
| Saliev, Erkin | BTC | 0.0015 |
| *Salik, Rasheed* | MANA | - |
| *Salinas, Alfredo* | ETH | - |
| Salinas, Alfredo | USDC | 6,627.9690 |
| *Salinas, David* | ADA | - |
| Salinas, Federico | BTC | 0.0482 |
| Salinas, Hildebrando | BTC | 0.0333 |
| *Salinas, Jesus* | LTC | - |
| *Salinas, Maribeth  Morondos* | ADA | - |
| *Salinas, Maribeth  Morondos* | USDC | - |
| *Salinas, Maribeth  Morondos* | ZRX | - |
| Salinas, Noah | AVAX | 0.6862 |
| Salk, Eli | ETH | 0.1351 |
| Salk, Eli | LINK | 17.1248 |
| *Salle, Wilfred* | AAVE | - |
| *Salle, Wilfred* | BTC | - |
| *Salle, Wilfred* | LTC | - |
| *Salle, Wilfred* | SOL | - |
| *Salle, Wilfred* | ADA | - |
| *Salle, Wilfred* | DOT | - |
| Salley, Jonathan Marcus | CEL | 4,540.5515 |
| Salley, Tyson | ADA | 2,007.5431 |
| *Salloum, Janette* | BTC | - |
| *Salloum, Janette* | XLM | - |
| Salloum, Rana | BTC | 0.0004 |
| *Salloum, Sameer* | ADA | - |
| Salloum, Sameer | BTC | 0.0056 |
| Sallywhite, Renae | ETH | 0.1068 |
| Salmassi, Sanaz | ADA | 2,346.3493 |
| Salmassi, Sanaz | BTC | 0.1151 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Salmassi, Sanaz | ETH | 0.6326 |
| Salmon Iv, Raymond | USDC | 738.9038 |
| *Salmon, Christopher* | ADA | - |
| Salmon, Christopher | USDC | 3.7570 |
| *Salmon, Christopher* | XLM | - |
| Salmon, Donovan | BTC | 0.0141 |
| Salmon, Yohance | BTC | 0.0174 |
| Salmon, Yohance | ETH | 0.1540 |
| Salmon, Yohance | USDT ERC20 | 23.2312 |
| *Salmons, Matthew* | BTC | - |
| *Salonen, Bradley* | MATIC | - |
| *Salonen, Bradley* | USDC | - |
| Salour, Artah | ETH | 0.4696 |
| Salt, Ryan | ETH | 0.1265 |
| *Saltarelli, Tiziano* | BTC | - |
| *Salter, Patrick* | BCH | - |
| *Salter, Patrick* | LTC | - |
| *Salters, Antonio* | BTC | - |
| *Salters, Antonio* | LINK | - |
| Salters, Antonio | USDC | 28.6175 |
| Saltsgaver, Aeon | USDC | 994.8000 |
| Saltz, Warren Harlen | BTC | 5.0267 |
| Salunkhe, Kiran | BTC | 0.0205 |
| Salvador, Tiffany Lynne | BTC | 0.0569 |
| Salvador, Tiffany Lynne | SOL | 7.3146 |
| *Salvaggio, Michael Anthony* | BTC | - |
| Salvatore, Anthony | ETH | 1.2712 |
| Salvatore, Anthony | BTC | 0.0510 |
| Salvatorelli, Luciano | CEL | 34.9571 |
| *Salvette, Benjamin* | AVAX | - |
| *Salvette, Benjamin* | DOT | - |
| *Salvette, Benjamin* | MATIC | - |
| *Salvette, Benjamin* | BTC | - |
| *Salvette, Benjamin* | LUNC | - |
| Salvino, Peter Salvatore | USDC | 964.8000 |
| Salvio, Benjamin Paul | GUSD | 1,049.8000 |
| Salvio, Brittany Marie | GUSD | 1,049.8000 |
| *Salvo, Donato* | DOT | - |
| *Salvo, Donato* | ETH | - |
| Salyer, Scott | BTC | 0.0381 |
| Salzberg, Carly | AVAX | 2.0738 |
| Salzberg, Carly | BTC | 0.0147 |
| Salzberg, Carly | USDC | 401.6801 |
| Sam, Yen | AVAX | 0.6187 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Samaan, Abanoub | SNX | 14.6707 |
| Samaco , Roberto | BTC | 0.0001 |
| Samaco , Roberto | ADA | 2,856.0931 |
| *Samaco , Roberto* | ETH | - |
| Samaco , Roberto | MATIC | 2,088.0455 |
| Samahy, Aser A | CEL | 120.9812 |
| *Samanich, Thomas* | AVAX | - |
| *Samanich, Thomas* | USDC | - |
| *Samanich, Thomas* | USDT ERC20 | - |
| Samano, Eric | LUNC | 179,907.6647 |
| Sambajon, Fernando | SOL | 0.5434 |
| Sambo, Ratanak | BTC | 0.0009 |
| Sambrano, Heaven Leanne | ADA | 35,622.8062 |
| Sambrano, Heaven Leanne | AVAX | 12.1234 |
| *Sambrano, Jose* | BTC | - |
| Sambucci, Kristina J | BTC | 0.0033 |
| Sambucci, Kristina J | ETH | 0.0709 |
| *Sament, David* | ETH | - |
| *Sament, David* | USDC | - |
| *Sament, David* | BTC | - |
| *Sammaritano, Jason* | BTC | - |
| Samoluk, Todd | BTC | 0.0003 |
| Samourjian, Edward | CEL | 120.7962 |
| *Sampath, Gayathri* | BTC | - |
| Samperisi , Federico | ETH | 0.0988 |
| *Sample, Christopher Allen* | SOL | - |
| Sample, Grey | BTC | 0.0640 |
| Sample, Grey | AVAX | 0.2994 |
| Sample, Madison | ETH | 4.0043 |
| Sampson, Charles Vincent | BTC | 0.0001 |
| *Sampson, Sebastian* | BTC | - |
| *Sams, Michael* | BTC | - |
| *Sams, Michael* | XLM | - |
| Sams, Susan | AVAX | 0.2566 |
| Samson Ramirez, Cheryl | ADA | 343.4088 |
| Samson Ramirez, Cheryl | BTC | 0.0057 |
| Samson Ramirez, Cheryl | DOT | 3.7668 |
| Samson Ramirez, Cheryl | ETH | 0.0381 |
| Samson, Jamie Lee | SNX | 363.4597 |
| Samuel, Ehab Monsef | CEL | 115.9881 |
| Samuel, Saji | BTC | 0.0372 |
| Samuelian, Dustin | SNX | 428.4831 |
| Samuels, Glenn | BTC | 0.0003 |
| *Samuels, Maurice* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Samuels, Maurice | CEL | 5.4303 |
| Samuels, Maurice | USDC | 49.6664 |
| *Samuels, Robert* | AAVE | - |
| Samuels, Robert | COMP | 4.5031 |
| Samuels, Robert | MATIC | 460.1890 |
| *Samuels, Robert* | OMG | - |
| *Samuels, Robert* | XLM | - |
| *Samuels, Robert* | BCH | - |
| Samuels, Robert | BTC | 0.0007 |
| *Samuels, Robert* | CEL | - |
| Samuels, Robert | DASH | 0.0311 |
| Samuels, Robert | ETH | 0.0009 |
| *Samuels, Robert* | LTC | - |
| *Samuels, Robert* | USDC | - |
| *Samuelu , Poyer* | ADA | - |
| Samuelu , Poyer | USDT ERC20 | 224.8894 |
| *San Juan, Kevin* | ETH | - |
| San Juan, Kevin | BTC | 0.0004 |
| *San Juan, Kevin* | USDC | - |
| *San Juan, Kevin* | XLM | - |
| San Miguel, Ramon | BTC | 0.0022 |
| San Miguel, Ramon | ETH | 0.0090 |
| Sanap, Harshal | BTC | 0.0061 |
| *Sanchez Bujanda , Ernesto* | ADA | - |
| *Sanchez Bujanda , Ernesto* | AVAX | - |
| *Sanchez Bujanda , Ernesto* | DOT | - |
| *Sanchez Bujanda , Ernesto* | MATIC | - |
| Sanchez Diaz, Cesar | USDC | 94.8000 |
| Sanchez Heredia, Marco | XLM | 28.6620 |
| Sanchez Padilla, Diego Ernesto | ETH | 0.0038 |
| Sanchez Ramirez, Fidel Dirceu | DOGE | 316.9451 |
| Sanchez Ramirez, Fidel Dirceu | ETH | 0.2614 |
| Sanchez Ramirez, Fidel Dirceu | BTC | 0.0054 |
| Sanchez Rodriguez, Luis Gilberto | ETH | 0.1579 |
| *Sanchez Vargas, Hector* | USDC | - |
| *Sanchez Villalba, Andres* | SOL | - |
| Sanchez , Jimmy | ADA | 77.6320 |
| Sanchez , Jimmy | MANA | 27.8908 |
| *Sanchez , Jimmy* | MATIC | - |
| *Sanchez , Jimmy* | GUSD | - |
| *Sanchez, Alberto* | BTC | - |
| Sanchez, Allen | SOL | 0.7949 |
| Sanchez, Anabel Cristina | BTC | 0.0048 |
| Sanchez, Anabel Cristina | ETH | 0.0041 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Sanchez, Andre Michael* | BTC | - |
| *Sanchez, Andre Michael* | ZRX | - |
| *Sanchez, Andrew* | MATIC | - |
| *Sanchez, Angel* | BTC | - |
| *Sanchez, Angel* | USDC | - |
| Sanchez, Araceli | BTC | 0.0078 |
| Sanchez, Araceli | CEL | 632.9303 |
| Sanchez, Araceli | ETH | 0.5689 |
| Sanchez, Araceli | USDC | 1,994.8000 |
| Sanchez, Armando | BTC | 0.0326 |
| Sanchez, Arturo | USDC | 243.0990 |
| Sanchez, Arturo | BTC | 0.0009 |
| *Sanchez, Calvin* | ADA | - |
| *Sanchez, Calvin* | DOT | - |
| *Sanchez, Carlos* | AAVE | - |
| *Sanchez, Carlos* | BCH | - |
| *Sanchez, Carlos* | BTC | - |
| *Sanchez, Carlos* | COMP | - |
| *Sanchez, Carlos* | DASH | - |
| *Sanchez, Carlos* | ETH | - |
| *Sanchez, Carlos* | ZEC | - |
| *Sanchez, Carlos* | 1INCH | - |
| Sanchez, Carlos | ADA | 716.9460 |
| *Sanchez, Carlos* | AVAX | - |
| *Sanchez, Carlos* | DOT | - |
| *Sanchez, Carlos* | EOS | - |
| *Sanchez, Carlos* | GUSD | - |
| *Sanchez, Carlos* | KNC | - |
| *Sanchez, Carlos* | MANA | - |
| *Sanchez, Carlos* | OMG | - |
| *Sanchez, Carlos* | SNX | - |
| Sanchez, Carlos | SOL | 10.8071 |
| *Sanchez, Carlos* | SUSHI | - |
| *Sanchez, Carlos* | USDC | - |
| *Sanchez, Carlos* | XLM | - |
| *Sanchez, Carlos* | ZRX | - |
| Sanchez, Cristian | BTC | 0.0024 |
| Sanchez, Dante | CEL | 38.0066 |
| Sanchez, David Trouble | BTC | 0.0015 |
| Sanchez, David Trouble | USDT ERC20 | 25,476.8500 |
| *Sanchez, Esteban* | BTC | - |
| Sanchez, Eusebio | BTC | 0.0070 |
| Sanchez, Evan | USDT ERC20 | 156.8400 |
| Sanchez, Fabian | USDC | 994.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Sanchez, Frederick William | USDC | 194.8000 |
| *Sanchez, Gabriel* | ADA | - |
| *Sanchez, Gabriel* | BTC | - |
| Sanchez, Gabriel | ADA | 42.6901 |
| *Sanchez, Gabriel* | AVAX | - |
| Sanchez, Gabriel | BTC | 0.0151 |
| *Sanchez, Gabriel* | MANA | - |
| Sanchez, Gabriel | MATIC | 346.4532 |
| Sanchez, Jaime | ETH | 3.1892 |
| Sanchez, Jairo | ADA | 394.6791 |
| Sanchez, Javier | DOT | 19.2449 |
| *Sanchez, Jonathan* | BCH | - |
| Sanchez, Joseph | BTC | 0.0231 |
| *Sanchez, Joseph* | BTC | - |
| *Sanchez, Juan* | ADA | - |
| *Sanchez, Juan* | LTC | - |
| *Sanchez, Juan* | MATIC | - |
| *Sanchez, Juan* | USDC | - |
| *Sanchez, Kevin* | BTC | - |
| *Sanchez, Kevin* | USDC | - |
| *Sanchez, Luis* | BTC | - |
| Sanchez, Luis | DOT | 100.5319 |
| Sanchez, Marc F | BTC | 0.0012 |
| Sanchez, Marcel | BTC | 0.0022 |
| Sanchez, Marcel | ETH | 34.9619 |
| Sanchez, Marcel | UNI | 418.4265 |
| Sanchez, Marcel | XLM | 48,064.5444 |
| Sanchez, Marcel | XRP | 112,469.4235 |
| Sanchez, Mario Guillermo | BTC | 0.0229 |
| Sanchez, Matthew | AAVE | 1.8451 |
| Sanchez, Matthew | BTC | 0.0158 |
| Sanchez, Matthew | DOT | 3.0547 |
| Sanchez, Matthew | LINK | 20.0371 |
| Sanchez, Matthew | SUSHI | 28.5655 |
| Sanchez, Matthew | UNI | 5.5391 |
| Sanchez, Melany | BTC | 0.0009 |
| Sanchez, Melany | MATIC | 23.8452 |
| Sanchez, Moses | BTC | 0.0159 |
| Sanchez, Nestor | USDC | 122.2590 |
| Sanchez, Nestor | BTC | 0.0047 |
| *Sanchez, Nestor* | USDC | - |
| Sanchez, Nordy | BTC | 0.0013 |
| Sanchez, Oscar | BTC | 0.0003 |
| Sanchez, Raymundo | MATIC | 423.8922 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sanchez, Raymundo* | SOL | - |
| *Sanchez, Ricardo* | SOL | - |
| Sanchez, Rudy | BTC | 0.1144 |
| Sanchez, Sergio | ADA | 46.4118 |
| *Sanchez, Sonia* | MATIC | - |
| *Sanchez, Sonia* | USDC | - |
| Sanchez, Travis Frederick | AVAX | 7.4779 |
| Sanchez, Travis Frederick | DOT | 80.0922 |
| *Sanchez, William* | BTC | - |
| *Sanchez, William* | ETH | - |
| *Sancho, Corey James* | BTC | - |
| *Sancho, Corey James* | USDC | - |
| Sanclemente, Gustavo A | BTC | 0.0222 |
| Sanda, Chad | AVAX | 0.3144 |
| Sandan, James | USDC | 2,194.8000 |
| Sandbach, Gregory M | BTC | 0.0052 |
| Sandbach, Gregory M | ETH | 0.8090 |
| *Sandefur, Dana* | ADA | - |
| *Sandefur, Dana* | MATIC | - |
| Sanderlin, Jeremy | BTC | 0.0710 |
| *Sanders Jr, James* | ETH | - |
| *Sanders Jr, James* | LUNC | - |
| *Sanders Jr, James* | SOL | - |
| Sanders , Stephen | ETH | 0.0314 |
| Sanders, Donnell | USDT ERC20 | 41.0615 |
| Sanders, Eric | BTC | 0.0022 |
| Sanders, Greg | USDC | 44.8000 |
| Sanders, Joe | BTC | 0.0055 |
| Sanders, Joseph | ETH | 0.0474 |
| *Sanders, Joseph* | USDC | - |
| Sanders, Kyle | SNX | 498.4047 |
| *Sanders, Nigel* | GUSD | - |
| *Sanders, Nigel* | BTC | - |
| *Sanders, Nigel* | ETH | - |
| *Sanders, Nigel* | USDC | - |
| *Sanders, Sabrina* | BTC | - |
| Sanders, Sabrina | AAVE | 0.9404 |
| *Sanders, Sabrina* | ETH | - |
| Sanders, Sabrina | UNI | 1.9789 |
| Sanders, Sarah | ADA | 310.8009 |
| Sanderson, Cody | BTC | 0.0179 |
| *Sanderson, Damian* | BTC | - |
| Sandgren, Matthew | BTC | 0.0243 |
| *Sandgren, Matthew* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sandgren, Matthew* | AVAX | - |
| Sandgren, Matthew | ETH | 0.3800 |
| Sandgren, Matthew | SOL | 19.0308 |
| *Sandhu, Shehjot* | ETH | - |
| Sandhu, Shehjot | USDC | 6,770.3020 |
| *Sandico, Luisantoniohipo* | BTC | - |
| Sandiford, Chad | ETH | 0.0204 |
| *Sandman , Paul* | CEL | - |
| Sandman-Brya, Paul | USDC | 94.8000 |
| Sando, Andrew | ETH | 0.0379 |
| *Sandoe, Christopher* | USDT ERC20 | - |
| *Sandoval, Addison* | BTC | - |
| *Sandoval, Addison* | ETH | - |
| Sandoval, Addison | SGB | 677.9758 |
| Sandoval, Enrique | BTC | 0.0005 |
| Sandoval, Enrique | ETH | 0.0068 |
| *Sandoval, Felipe* | BTC | - |
| *Sandoval, Israel* | BTC | - |
| Sandoval, Jose | BTC | 0.0026 |
| Sandoval, Marvin | ETH | 13.9488 |
| Sandoval, Marvin | BTC | 0.0096 |
| Sandoval, Roberto | DOT | 6.1656 |
| Sandoval, Rory | USDC | 94.8000 |
| Sandovalalvarez, Jose | USDC | 694.8000 |
| *Sandrolini, James* | BTC | - |
| *Sandrolini, James* | USDC | - |
| Sandrolini, James | ADA | 297.7295 |
| *Sandstrom, Luke* | USDC | - |
| *Sandstrom, Luke* | ADA | - |
| *Sandstrom, Luke* | AVAX | - |
| *Sandstrom, Luke* | BTC | - |
| Sanduta, Vasile | BTC | 0.0002 |
| *Sandy, Scott* | BTC | - |
| *Sane, Sandeep* | ADA | - |
| Sane, Sandeep | MATIC | 282.9450 |
| Sane, Sandeep | USDC | 252.4664 |
| Sane, Sandeep | BTC | 0.0071 |
| Sane, Sandeep | ETH | 1.2011 |
| *Sane, Shreyas* | BTC | - |
| Sanford, Jonathan | USDT ERC20 | 494.8000 |
| Sanford, Jonathan | ETH | 0.1613 |
| *Sanford, Jonathan* | USDC | - |
| *Sanford, Kadeen* | XLM | - |
| Sanford, Sidney | ETH | 0.3026 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Sanford, Sidney | BTC | 0.1572 |
| Sang, Huaze | BTC | - |
| Sang, Huaze | USDC | - |
| Sangamreddi, Sudeep | BTC | 0.0015 |
| Sangel, Thomas Franklin | BTC | 0.0139 |
| Sanger, Mary Margaret | USDC | 214.8000 |
| Sanghera, Amardeep | BTC | 0.0273 |
| Sangster, Marcus Jamul | DASH | - |
| Sanjuan, Evan | ETH | 0.0007 |
| Sankaran, Vijay | USDC | - |
| Sanko, Kirill | AVAX | - |
| Sanko, Kirill | DOGE | - |
| Sanko, Kirill | DOT | - |
| Sanko, Kirill | ADA | 800.4452 |
| Sanko, Kirill | BTC | - |
| Sann, Sophoan | BTC | 0.0271 |
| Sanner, Matt | BTC | - |
| Sanner, Matt | USDC | - |
| Sanon, Kerweens Djyffkinsley | BTC | 0.0022 |
| Sanon, Kerweens Djyffkinsley | USDC | 2,969.8000 |
| Sanon, Pierre | BTC | 0.0012 |
| Sanon, Pierre | DOT | 0.7441 |
| Sanon, Pierre | MATIC | 14.1335 |
| Sanson, Christopher | ADA | - |
| Sanson, Christopher | DOT | - |
| Sanson, Christopher | SNX | 110.3404 |
| Sansone, John-Paul | BTC | - |
| Sansone, John-Paul | USDC | - |
| Sansoni, Jonathan | BTC | 0.0345 |
| Sansoni, Jonathan | USDC | - |
| Sant, Bradley James | BTC | 0.0013 |
| Santamaria , Juan | BTC | - |
| Santamaria, Leobardo | ADA | 295.2511 |
| Santamaria, Leobardo | DOGE | 2,483.2451 |
| Santamaria, Yimi | BTC | - |
| Santamaria, Yimi | ETH | - |
| Santamaria, Yimi | GUSD | - |
| Santana, Ahmed | BTC | 0.0127 |
| Santana, Billy Jay | BTC | - |
| Santana, Billy Jay | USDC | - |
| Santana, Briyilda | BTC | 0.0051 |
| Santana, Jesse | BTC | - |
| Santana, Jesse | USDC | - |
| Santana, Miriam | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Santana, Miriam | BTC | 0.0011 |
| *Santana, Miriam* | MATIC | - |
| *Santana, Ozmhel* | USDC | - |
| *Santana, Victor* | BTC | - |
| *Santana, Victor* | LTC | - |
| *Santanaromero, Jose Christian* | ADA | - |
| *Santanaromero, Jose Christian* | MATIC | - |
| *Santanaromero, Jose Christian* | AVAX | - |
| *Santanaromero, Jose Christian* | BTC | - |
| *Santanaromero, Jose Christian* | SOL | - |
| Santanaruiz, Carlos | ETH | 0.0543 |
| Santella, Massimiliano | BTC | 0.0166 |
| *Santiago Vicente, Jose M* | BTC | - |
| *Santiago Vicente, Jose M* | CEL | - |
| *Santiago Vicente, Jose M* | SOL | - |
| *Santiago Vicente, Jose M* | USDT ERC20 | - |
| Santiago, Andrew | ETH | 0.0046 |
| Santiago, Andrew | MATIC | 49.8281 |
| *Santiago, Angellie Sacharie* | USDT ERC20 | - |
| *Santiago, Benjamin* | SOL | - |
| Santiago, Brian | USDT ERC20 | 3.6509 |
| Santiago, Damaris | XRP | 1,487.5136 |
| Santiago, David | BTC | 0.0072 |
| Santiago, David | SOL | 1.0292 |
| Santiago, Edwin | DASH | 7.4181 |
| Santiago, Edwin | XLM | 231.4726 |
| *Santiago, Fernando Rios* | USDC | - |
| Santiago, Fernando Rios | BTC | 0.0000 |
| Santiago, Francisco | ETH | 0.1231 |
| Santiago, Kevin | USDC | 70.7776 |
| Santiago, Marco | ETH | 0.3317 |
| *Santiago, Marco* | USDC | - |
| *Santiago, Miguel* | USDC | - |
| *Santiago, Miguel* | BTC | - |
| *Santiago, Miguel* | ETH | - |
| *Santiago, Miguel* | XLM | - |
| Santiago, Nereida | BTC | 0.0857 |
| Santiago, Nereida | XRP | 1,819.0146 |
| Santiago, Nicholas | BTC | 0.0022 |
| Santiago, Takumi | ADA | 1,318.1691 |
| Santiago, Victor | BTC | 0.0004 |
| Santiago, Victor | ETH | 0.1849 |
| Santin, Pablo | BTC | 0.0099 |
| *Santner, Eric* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Santner, Eric* | LTC | - |
| *Santoianni, Carmine* | ADA | - |
| *Santoianni, Carmine* | MATIC | - |
| Santoianni, Carmine | BTC | 0.0378 |
| Santoianni, Carmine | ETH | 0.4175 |
| *Santora, Trevor* | BTC | - |
| *Santora, Trevor* | ETH | - |
| *Santora, Trevor* | SNX | - |
| Santoro, Henry David | BTC | 0.0099 |
| Santoro, Stephen Robert | BTC | 0.0001 |
| *Santos , Henrique* | XLM | - |
| Santos, Anne | ETH | 1.3196 |
| *Santos, Anthony* | ETH | - |
| *Santos, Bruno* | USDT ERC20 | - |
| *Santos, Daniel* | CEL | - |
| *Santos, Daniel* | ADA | - |
| *Santos, Daniel* | SNX | - |
| *Santos, Daniel* | BTC | - |
| *Santos, Daniel* | ETH | - |
| Santos, Edwin | CEL | 196.7463 |
| *Santos, Jazmin Alejandra* | ETH | - |
| Santos, John | BTC | 0.0780 |
| Santos, Joseph | ETH | 7.6829 |
| *Santos, Marcos* | BTC | - |
| *Santos, Marcos* | USDC | - |
| *Santos, Miguel* | ADA | - |
| *Santos, Miguel* | BTC | - |
| *Santos, Miguel* | SOL | - |
| *Santos, Miguel* | LUNC | - |
| Santos, Orlando | MATIC | 3,367.0565 |
| *Santos, Paul* | LINK | - |
| *Santos, Paul* | LTC | - |
| *Santos, Paul* | BTC | - |
| *Santos, Paul* | USDC | - |
| *Santos, Paul* | XLM | - |
| Santos, Sebastian | ETH | 0.2222 |
| Santos, Steven Joseph | USDC | 194.8000 |
| Santos, Yasmin | ETH | 1.8880 |
| *Santoso, Daniel* | USDT ERC20 | - |
| Santucci, Eric | XRP | 1,018.4554 |
| Santulli, Nicole | ADA | 796.1114 |
| Santulli, Nicole | AVAX | 2.0381 |
| Santulli, Nicole | BTC | 0.0332 |
| Santulli, Nicole | DOT | 34.9816 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Santulli, Nicole | EOS | 39.6670 |
| Santulli, Nicole | ETH | 0.7612 |
| Santulli, Nicole | MATIC | 213.1268 |
| Santy, Kyle | ETH | 0.0050 |
| *Sanz, Luis* | USDC | - |
| *Sanz, Luis* | BTC | - |
| *Sanz, Luis* | ETH | - |
| *Sanz, Maria* | BTC | - |
| *Sanz, Maria* | USDC | - |
| *Sapherstein, Michael B* | BTC | - |
| *Sapherstein, Michael B* | ETH | - |
| *Saphow, Rob* | BTC | - |
| *Saphow, Rob* | MATIC | - |
| *Sapienza, Angelo* | USDC | - |
| Sapio, Danny | BTC | 0.0657 |
| Sapio, Danny | ETH | 0.7151 |
| *Saporito, Philip* | XLM | - |
| *Saposnik, David* | BTC | - |
| Sapp, Hannah | BTC | 0.0036 |
| Saput, Kevin Michael | BTC | 0.0053 |
| *Saputo, Nicholas* | ADA | - |
| *Saputo, Nicholas* | BTC | - |
| Sara, Albert | BTC | 0.7533 |
| Sara, Albert | ETH | 7.9834 |
| Sarabiantehrani, Arash Michael | USDC | 94.8000 |
| Saravagi, Varun | BTC | 0.1622 |
| *Saravanan, Maruthi* | BTC | - |
| *Saravia, Alex* | BTC | - |
| *Saravia, Alex* | DASH | - |
| Sarcar, Javi | BTC | 0.0808 |
| Sardana, Sanjay | CEL | 58.8748 |
| *Sardana, Sanjay* | GUSD | - |
| Sardesai, Liam | AAVE | 15.8706 |
| Sardinas, Eduardo | LTC | 0.1504 |
| *Sardo, Nicholas* | USDC | - |
| Sardo, Nicholas | ETH | 0.9519 |
| Sardo, Nicholas | MATIC | 971.0015 |
| *Sargan, Christian* | ADA | - |
| *Sargan, Christian* | BTC | - |
| *Sargent, John* | BTC | - |
| *Sargent, John* | ETH | - |
| *Sargo, Darren John* | AVAX | - |
| Sarian, Patrick | BTC | 0.0005 |
| Sarir, Saeed | UNI | 854.5917 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sarisen, Murat* | ADA | - |
| *Sarisen, Murat* | BTC | - |
| Sarkela, Thomas | USDC | 27.9200 |
| Sarkissian , Missak Michael | BTC | 0.0031 |
| *Sarkissian, Michael* | ETH | - |
| *Sarkissian, Michael* | AVAX | - |
| Sarmiento, Adrian | BTC | 0.0039 |
| Sarmiento, Adrian | AVAX | 0.7603 |
| Sarmiento, Raul Edgardo | SOL | 7.6205 |
| *Sarna, Daniel* | BTC | - |
| *Sarna, Kathleen Helen* | GUSD | - |
| Sarno, Austin | ETH | 2.1808 |
| Sarnovsky, Jordan | ETH | 0.1383 |
| Sarrett, Ryan Matthew | BTC | 0.0016 |
| Sarsaba, Cynthia Gascal | BTC | 0.0049 |
| Sarsaba, Cynthia Gascal | ETH | 0.0226 |
| Sarsaba, Cynthia Gascal | USDC | 194.8000 |
| *Sarsak, Mahdi Ahmad* | BTC | - |
| Sartain, Alec Dean | BTC | 0.0050 |
| Sartain, Alec Dean | DASH | 0.0490 |
| *Sartain, Alec Dean* | XLM | - |
| Sartain, Alec Dean | ETH | 0.1493 |
| Sartain, Alec Dean | LINK | 3.5133 |
| Sartain, Alec Dean | MATIC | 98.8975 |
| Sartain, Alec Dean | USDC | 263.4325 |
| Sarup, Aman | USDT ERC20 | 74.6020 |
| Sarup, Karan | USDT ERC20 | 9.6853 |
| Sarver, Grant | ETH | 1.9719 |
| *Sarver, Grant* | USDC | - |
| Sarvis, Chris | USDC | 1,117.5700 |
| Sarzaba, Dedrick | BTC | 0.0043 |
| Sasi, Vikram Sai | CEL | 65.1879 |
| Satchwell, Ashton | BTC | 0.0008 |
| Satcov, Mihail | BTC | 0.0008 |
| Satell, Matt | BTC | 0.0034 |
| Satell, Matt | ETH | 0.0623 |
| Sather, Rudy | BTC | 0.0017 |
| Sathi, Nagi | BTC | 0.0009 |
| Sathiamoorthy, Vignesh | BTC | 0.0011 |
| *Sathivell, Jayaprasanth* | ETH | - |
| Sathyaprasad, Sandeep | ETH | 1.3965 |
| Sato, Matthew Thornton | BTC | 1.0077 |
| Sato, Miro | ETH | 0.5961 |
| Sato, Shane | BTC | 0.0027 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Satpathy, Bikas Kumar | BTC | 0.1022 |
| Sattell, Jackson | BTC | 0.0322 |
| *Satterfield, Brandi* | BTC | - |
| Satterfield, Joseph | BTC | 0.0003 |
| Satterfield, Joseph | DOGE | 1,108.8494 |
| Satterfield, Joseph | XLM | 502.0701 |
| Satterfield, Tate | BTC | 0.0058 |
| *Satterlee, Mark* | BTC | - |
| *Sattler, Andrew Kyle* | BTC | - |
| *Sattler, Andrew Kyle* | MATIC | - |
| Sattler, David Robert | BTC | 0.0016 |
| Sattler, Michael | USDC | 1,994.8000 |
| Sattler, Paula Frances | BTC | 0.0632 |
| *Satyavarapu, Kiron* | SOL | - |
| *Sauceda, Andrew Joseph* | ADA | - |
| *Sauceda, Andrew Joseph* | BTC | - |
| *Sauceda, Brandon* | BTC | - |
| *Sauceda, Brandon* | LTC | - |
| Sauceda, Brandon | ADA | 322.7982 |
| *Sauceda, Brandon* | GUSD | - |
| *Sauceda, Brandon* | USDC | - |
| Sauceda, Brandon | XLM | 5.6943 |
| Saucedo, Amelea | AVAX | 0.3174 |
| Saucedo, Amelea | ETH | 0.0448 |
| Saucedo, Amelea | XRP | 996.4554 |
| Saucedo, Jarod | SOL | 2.8951 |
| *Sauer, Dane* | BTC | - |
| *Sauer, Dane* | USDC | - |
| *Sauer, Karl David* | BTC | - |
| *Sauer, Nick* | BCH | - |
| *Sauer, Nick* | BTC | - |
| *Sauermann, Brandon* | BTC | - |
| *Sauermann, Brandon* | LTC | - |
| Saulle, Joseph Michael | BTC | 0.0011 |
| *Saults, Daniel* | USDC | - |
| *Saults, Daniel* | LUNC | - |
| Saunders, Andrew | SGB | 11.8574 |
| *Saunders, Brett* | BTC | - |
| Saunders, Caleb | BTC | 0.0507 |
| *Saunders, Cameron* | BTC | - |
| Saunders, Edward | ETH | 10.8829 |
| Saunders, Justin | BTC | 0.0502 |
| Saunders, Michael | BTC | 0.0167 |
| Saunders, O'Neal | BTC | 0.0005 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Saunders, O'Neal | ETH | 0.0005 |
| *Saunders, Ryan* | ADA | - |
| *Saunders, Ryan* | BTC | - |
| *Saunders, Ryan* | USDC | - |
| *Saunders, Ryan* | XLM | - |
| *Saunders, Ryan* | ZEC | - |
| *Sauter, Eugene* | BTC | - |
| *Sauter, Eugene* | MATIC | - |
| *Sauter, Eugene* | SOL | - |
| Sauveur, Jean | BTC | 0.0005 |
| Savage, Anthony | USDC | 1.3724 |
| Savage, Jalen | DOT | 2.0226 |
| *Savel, Frank* | MATIC | - |
| Savelich, Spencer | USDC | 994.8000 |
| Savelle, Jeanne Yvonne | CEL | 122.8977 |
| *Savich, Tatjana Tina* | BTC | - |
| Savill , Benjamin Temple | AVAX | 39.5959 |
| Savill , Benjamin Temple | USDC | 219.8000 |
| Savino, Kristen D | CEL | 36.9917 |
| *Savino, Michael* | ETH | - |
| *Savino, Michael* | BCH | - |
| Savoia, Carl | ETH | 2.4689 |
| Sawa, Benjamin R | USDC | 425.7619 |
| Sawant, Tanmay Ramesh | DOT | 8.7119 |
| Sawant, Tanmay Ramesh | SOL | 15.8992 |
| Sawant, Tanmay Ramesh | USDC | 494.8000 |
| *Sawhney, Nina* | MATIC | - |
| Sawhney, Sameer | SNX | 43.3534 |
| *Sawicki, Michael* | BTC | - |
| Sawruk, Kelly | BTC | 0.0564 |
| Sawruk, Kelly | ETH | 0.4760 |
| Sawruk, Kelly | ADA | 31.7407 |
| Sawruk, Kelly | LTC | 1.5095 |
| Sawruk, Kelly | USDT ERC20 | 303.3825 |
| *Sawyer, Daphne* | BTC | - |
| Sawyer, Mason | ETH | 2.5543 |
| Sawyer, Peter Charles | BTC | 0.0008 |
| *Sawyer, Vicki* | AVAX | - |
| *Sawyer, Vicki* | BTC | - |
| *Sawyer, Vicki* | PAXG | - |
| *Sawyer, Vicki* | SOL | - |
| *Sawyer, Vicki* | USDC | - |
| *Sawyer, William* | BTC | - |
| Sawyer, William | ETH | 0.0017 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sawyer, William* | MATIC | - |
| Sawyer, William | SOL | 0.0528 |
| Sawyers, Adam | AVAX | 0.2916 |
| Sawyers, Adam | BTC | 0.0040 |
| Sawyers, Adam | USDC | 44.8000 |
| *Saxe, Brett* | USDC | - |
| *Saxe, Matthew* | DOT | - |
| *Saxe, Matthew* | LUNC | - |
| *Saxe, Matthew* | MATIC | - |
| *Saxe, Matthew* | SOL | - |
| *Saxon, Jonathan* | BTC | - |
| Saxon, Jonathan | UST | 534.2105 |
| *Saxton, John William* | BTC | - |
| *Saxton, John William* | ETH | - |
| Sayani, Fardeen | ETH | 1.9979 |
| Sayavong , Shirley | BCH | 5.9376 |
| Sayavong , Shirley | ETH | 2.3153 |
| Sayavong, Johnny | ETH | 0.0131 |
| Sayavong, Philavanh | USDC | 984.8000 |
| *Sayers, Brandon* | ETH | - |
| *Sayers, Brandon* | USDC | - |
| *Sayers, Brandon* | GUSD | - |
| *Saylor, Greg* | USDC | - |
| Sazgar, Sasan | ETH | 0.3197 |
| *Sbabo, Bobby* | DASH | - |
| Scadden, David | BTC | 0.0127 |
| *Scadden, David* | USDC | - |
| *Scadden, David* | XLM | - |
| *Scaffidi Jr, Timothy D* | ADA | - |
| *Scaffidi Jr, Timothy D* | BTC | - |
| *Scaffidi Jr, Timothy D* | SOL | - |
| *Scaffidi Jr, Timothy D* | XTZ | - |
| Scaglione, Addison | AVAX | 43.8807 |
| Scaglione, Addison | MATIC | 523.9394 |
| *Scala, Julia Della* | AVAX | - |
| Scala, Julia Della | BTC | 0.0090 |
| Scales, Jordan | DOT | 52.4760 |
| *Scales, Travis* | ETH | - |
| *Scales, Travis* | USDC | - |
| *Scales, Travis* | BTC | - |
| Scaletti, Matteo | ETH | 0.0379 |
| Scally, Eric | XRP | 232.7387 |
| Scalzo, Andrea | BTC | 0.0215 |
| *Scane, Zach* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Scane, Zach* | BTC | - |
| Scanlon, Justin Edward | BTC | 0.0011 |
| Scanlon, Timothy | BTC | 0.0051 |
| Scarborough, Jonathan | ETH | 1.0255 |
| Scarbro, Weslee | BTC | 0.0009 |
| Scarbrough, Skye | ETH | 0.2968 |
| Scarbrough, Skye | BTC | 0.0037 |
| *Scarcella, Nicholas* | BTC | - |
| *Scarcella, Nicholas* | ETH | - |
| *Scarlata, Carlos* | BTC | - |
| *Scarlata, Carlos* | ETH | - |
| *Scarlata, Carlos* | USDC | - |
| *Scarlett, Dean* | GUSD | - |
| *Scarlett, Xyro Nguvitjita* | USDC | - |
| Scarpitti, Stephen | AVAX | 0.8551 |
| Scarrott, Shannon | BTC | 0.0080 |
| *Scassellati , Scott* | BTC | - |
| Scaturro, Anthony | BTC | 0.0640 |
| Schaack, Monty | BTC | 0.0074 |
| Schaack, Monty | ETH | 0.1209 |
| Schaback, Artur | USDC | 99.8100 |
| *Schabacker, Steven P* | BTC | - |
| Schachter, Jason | BTC | 0.0171 |
| Schachter, Jason | ETH | 30.9420 |
| Schachter, Morris | ADA | 25.0511 |
| Schachter, Morris | DOT | 1.2119 |
| Schade, Derek | MATIC | 237.5013 |
| Schade, Doug | BTC | 0.0101 |
| Schade, Doug | ETH | 0.1400 |
| *Schade, Doug* | LUNC | - |
| Schade, Doug | ADA | 25.7558 |
| Schade, Doug | AVAX | 5.1688 |
| Schade, Doug | LINK | 1.4539 |
| Schade, Doug | MATIC | 104.3475 |
| Schade, Doug | SOL | 2.1862 |
| Schade, Doug | USDC | 185.0480 |
| Schaedel, Oren | AVAX | 359.5306 |
| Schaedel, Oren | BNT | 347.7472 |
| Schaedel, Oren | BTC | 0.5712 |
| Schaedel, Oren | ETH | 0.7568 |
| Schaedel, Oren | MATIC | 9,989.1774 |
| Schaedler, Johannes | BTC | 0.0033 |
| *Schaefer, Blake* | BTC | - |
| Schaefer, Brian Jeffrey | DOT | 48.0330 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Schaefer, Chelise* | DOT | - |
| Schaefer, Dan | ETH | 0.7467 |
| Schaefer, Jonathan | BTC | 0.0000 |
| Schaefer, Stephen | BTC | 0.0004 |
| *Schafer, Mark Spencer* | AAVE | - |
| *Schafer, Mark Spencer* | ADA | - |
| Schafer, Mark Spencer | BTC | 0.0015 |
| *Schafer, Mark Spencer* | COMP | - |
| *Schafer, Mark Spencer* | DOT | - |
| *Schafer, Mark Spencer* | LINK | - |
| *Schafer, Mark Spencer* | MATIC | - |
| Schafer, Steven Craig | CEL | 37.4615 |
| *Schaldach, John* | BTC | - |
| Schaller, Dean Richard | DOT | 13.5910 |
| Schaller, Dean Richard | ZRX | 649.1816 |
| Schaller, Dean Richard | BTC | 0.0778 |
| Schaller, Dean Richard | COMP | 2.8355 |
| Schaller, Dean Richard | ETH | 0.9979 |
| *Schaller, Seth* | LINK | - |
| *Schaller, Steven* | BTC | - |
| *Schaller, Steven* | ETH | - |
| *Schallert, Brad* | BCH | - |
| *Schallert, Brad* | USDT ERC20 | - |
| *Schallert, Brad* | GUSD | - |
| *Schallert, Brad* | USDC | - |
| *Schamberger, Richie* | ADA | - |
| *Schamberger, Richie* | BTC | - |
| Schamberger, Richie | ETC | 37.5674 |
| Schamberger, Richie | ETH | 0.1325 |
| Schamberger, Richie | MATIC | 8.1700 |
| *Schanck, Timothy Christopher* | USDC | - |
| *Schanck, Timothy Christopher* | XLM | - |
| Schapka , Jane Appleton | BTC | 0.0011 |
| Schapka , Jane Appleton | ETH | 0.1971 |
| Schapka , Jane Appleton | GUSD | 523.2629 |
| Schapka , Jane Appleton | SNX | 113.9757 |
| *Schapmann, Tom* | ADA | - |
| *Schapmann, Tom* | DASH | - |
| *Schapmann, Tom* | EOS | - |
| Schapmann, Tom | LINK | 96.2126 |
| *Schapmann, Tom* | MANA | - |
| *Schapmann, Tom* | XLM | - |
| *Schapmann, Tom* | XRP | - |
| Schappell, Ryan | BTC | 0.0196 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Scharnick, Kenneth* | ZEC | - |
| *Scharwath, Keith Michael* | BTC | - |
| *Scharwath, Keith Michael* | ETH | - |
| Schasteen, Kyle | BTC | 0.0073 |
| *Schaule, Will* | BTC | - |
| *Schaule, Will* | CEL | - |
| *Schaule, Will* | ETH | - |
| *Schaule, Will* | SNX | - |
| Schebell, Zachary | ETH | 0.1518 |
| *Scheetz, David Martin* | GUSD | - |
| *Scheetz, David Martin* | BTC | - |
| *Scheetz, David Martin* | PAXG | - |
| Scheibe, Adam | BTC | 0.0073 |
| *Scheibe, Adam* | USDC | - |
| *Scheiber, Derek* | ETH | - |
| *Scheider, Jeff* | BTC | - |
| Scheider, Jeff | MATIC | 35.3082 |
| *Scheidler, Adam* | BTC | - |
| Scheidt, Alex Michael | BTC | 0.0004 |
| *Scheithe, Eric* | ETH | - |
| *Schell, Alexander* | USDC | - |
| Schell, Alexander | ETH | 0.1972 |
| Schell, Tron | BTC | 0.0009 |
| *Schell, Tron* | USDC | - |
| Schembri , Paul | USDC | 79.8000 |
| Schembri, Joseph | ETH | 0.1048 |
| Schena Duchatelier , Marsha | MATIC | 236.7458 |
| Schena Duchatelier , Marsha | BTC | 0.0115 |
| Schepers, Samuel | ETH | 0.0052 |
| Scherbarth, Connor Joseph | DOT | 2.7119 |
| Scherbarth, Connor Joseph | LINK | 6.6872 |
| *Schettler, Benjamin Richard* | LUNC | - |
| *Schettler, Benjamin Richard* | USDC | - |
| Scheuer, Renato | ETH | 2.0297 |
| *Scheuren, James* | ADA | - |
| *Scheuren, James* | GUSD | - |
| *Scheuren, James* | AVAX | - |
| *Scheuren, James* | BTC | - |
| *Scheuren, James* | USDC | - |
| *Schiano, Joseph* | ADA | - |
| *Schiavo, Jordan* | BTC | - |
| *Schiavo, Stephen* | USDC | - |
| Schichtl, Storm | BTC | 0.0095 |
| Schichtl, Storm | ETH | 0.5106 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Schichtl, Storm | USDC | 824.6938 |
| Schickel, Stephen K | ETH | 0.0519 |
| *Schickel, Stephen K* | LUNC | - |
| Schickling, Kevin | ETH | 0.0518 |
| *Schiefer, Spencer* | AAVE | - |
| *Schiefer, Spencer* | ADA | - |
| *Schiefer, Spencer* | BTC | - |
| *Schiefer, Spencer* | COMP | - |
| *Schiefer, Spencer* | DOT | - |
| *Schiefer, Spencer* | ETH | - |
| *Schiefer, Spencer* | LTC | - |
| *Schiefer, Spencer* | SOL | - |
| *Schiefer, Spencer* | SUSHI | - |
| *Schiefer, Spencer* | XTZ | - |
| *Schiffman, Christopher* | ZEC | - |
| Schiffman, Christopher | LINK | 99.0509 |
| Schiffman, Christopher | MATIC | 2,080.4260 |
| *Schiffner, Kristin* | BTC | - |
| Schilbrack, Kenneth Nathan | USDC | 75,024.8000 |
| Schiller, Summar Michele | BTC | 0.0023 |
| Schilling, Albert Edward | BTC | 0.2780 |
| *Schilling, Bridget* | BTC | - |
| *Schilling, Daniel* | BTC | - |
| *Schilling, Daniel* | ETH | - |
| *Schilling, Daniel* | USDC | - |
| *Schilling, Kurt* | USDC | - |
| Schimers, Ashley | BTC | 0.0054 |
| Schimp, William | BTC | 0.0819 |
| Schindelmaiser, Lanny | BTC | 0.0015 |
| Schindler, Jack Thomas | CEL | 37.5991 |
| Schindler, Jack Thomas | USDC | 3.8000 |
| Schindler, Jessica | ETH | 2.1315 |
| Schipani, Xiaona | BTC | 0.4499 |
| *Schira, Vince* | ZEC | - |
| *Schlagel, Brad* | USDC | - |
| *Schlauderaff, Nate* | AVAX | - |
| *Schlauderaff, Nate* | BTC | - |
| *Schlauderaff, Nate* | SOL | - |
| *Schlauderaff, Nate* | USDC | - |
| *Schlauderaff, Nate* | DOT | - |
| *Schlauderaff, Nate* | ETH | - |
| *Schlauderaff, Nate* | LINK | - |
| *Schlauderaff, Nate* | MATIC | - |
| Schlawin, Dan | BTC | 0.0003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Schlecht, Robin | BTC | 0.0213 |
| Schlect, Gresham | BTC | - |
| Schlect, Gresham | USDC | - |
| Schlect, Gresham | BSV | 0.4783 |
| Schleicher, Hans | BTC | 0.0044 |
| Schleifer, John | BTC | 0.0104 |
| Schlernitzauer, Joseph Paul | BTC | 0.0031 |
| Schlichting, Jeffrey | BTC | 0.0068 |
| Schlicker, Steve | BTC | - |
| Schlicker, Steve | XLM | - |
| Schloemer Jr, Robert Lee | BTC | - |
| Schlosberg , David | BTC | 0.0023 |
| Schlosberg , David | ETH | 1.0982 |
| Schlosser, Steven | BTC | 0.0009 |
| Schlosser, Steven | AVAX | 6.9790 |
| Schmall, Steve | BTC | - |
| Schmall, Steve | ADA | 38.4511 |
| Schmeckpeper, Jason Lee | BTC | 0.0066 |
| Schmeeckle, Darin Eugene | BTC | 0.0562 |
| Schmerin, Daniel | SOL | - |
| Schmid, David | ADA | - |
| Schmid, David | BTC | - |
| Schmidhauser, Scott | USDC | - |
| Schmidt , Steve | BTC | 0.0065 |
| Schmidt, Amanda | BTC | - |
| Schmidt, Andy | ETH | 1.7979 |
| Schmidt, Andy | AVAX | 51.9088 |
| Schmidt, Bradley | BTC | - |
| Schmidt, Bradley | LTC | - |
| Schmidt, Bradley Michael | BTC | 0.0012 |
| Schmidt, Brendon | BTC | - |
| Schmidt, Jeffery | BTC | - |
| Schmidt, John | BTC | 0.0032 |
| Schmidt, John | USDC | 20.1660 |
| Schmidt, Nick | AVAX | 0.5312 |
| Schmidt, Samuel | ETH | 0.0050 |
| Schmidt, Shane | ETH | 0.1110 |
| Schmidt, Waynard Michael | ETH | 0.0330 |
| Schmidt, Zackary John | AVAX | 19.5997 |
| Schmidt, Zackary John | MATIC | 1,015.1515 |
| Schmidt, Zackary John | SOL | 11.9982 |
| Schmitt, Greg | SNX | 131.6167 |
| Schmitt, Lynne | BTC | - |
| Schmitt, Mark | BTC | 0.0009 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Schmitt, Mark | ETH | 0.0052 |
| Schmitt, Mark | LINK | 5.6422 |
| Schmitt, Mark | ZEC | 2.5964 |
| Schmitt, Michael Louis | CEL | 37.5523 |
| *Schmitt, Michael Louis* | ETH | - |
| *Schmitt, Richard* | BTC | - |
| *Schmitt, Sam* | ADA | - |
| *Schmitt, Sam* | BTC | - |
| *Schmitt, Sam* | USDC | - |
| *Schmitt, Seth* | BTC | - |
| Schmitt, Thomas | DOT | 132.6111 |
| *Schmitt, Zachary* | BTC | - |
| *Schmitt, Zachary* | MATIC | - |
| *Schmitt, Zachary* | UNI | - |
| *Schmitz, Alex* | BTC | - |
| Schmitz, Aric Duane | ADA | 1,683.4511 |
| Schmitz, Aric Duane | BTC | 0.0189 |
| *Schmoll, Brandon* | BTC | - |
| *Schmoll, Brandon* | GUSD | - |
| Schmuck, Dominic | BTC | 0.0259 |
| *Schnackenberg, Andrew* | BTC | - |
| Schnapf, Sam | BTC | 0.0008 |
| Schnapf, Sam | AVAX | 10.0123 |
| *Schnapf, Sam* | LUNC | - |
| Schnathorst , Kyle | BTC | 0.0007 |
| Schnedeker, Riley | ETH | 0.0006 |
| Schneid, John | ETH | 0.1985 |
| Schneider, Andrew | BTC | 0.0073 |
| Schneider, Chelsea | BTC | 0.5259 |
| *Schneider, Christopher* | BAT | - |
| *Schneider, Christopher* | MANA | - |
| *Schneider, Christopher* | BTC | - |
| *Schneider, Christopher* | LINK | - |
| *Schneider, Christopher* | UNI | - |
| Schneider, Jeff | SOL | 2.1816 |
| *Schneider, Joel* | LUNC | - |
| *Schneider, Johannes* | BTC | - |
| *Schneider, Johannes* | GUSD | - |
| *Schneider, Johannes* | LTC | - |
| *Schneider, Johannes* | MATIC | - |
| Schneider, Kelsey | BTC | 0.0079 |
| *Schneider, Michael* | BTC | - |
| *Schneider, Spencer* | BTC | - |
| Schneider, Toby | PAX | 489.7800 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Schneider, Todd* | BTC | - |
| Schneider, Todd Michael | BTC | 0.0144 |
| *Schneidmiller, Daniel* | BTC | - |
| *Schneidmiller, Daniel* | USDC | - |
| *Schneidmiller, Daniel* | SNX | - |
| *Schneidmiller, Daniel* | USDT ERC20 | - |
| *Schnellman, Conner* | BTC | - |
| *Schneringer, Blake* | BTC | - |
| *Schneringer, Blake* | ETH | - |
| *Schneringer, Blake* | AAVE | - |
| *Schneringer, Blake* | ADA | - |
| *Schneringer, Blake* | DOT | - |
| *Schneringer, Blake* | MANA | - |
| Schnidt, Jonathan J | AVAX | 9.1714 |
| Schnidt, Jonathan J | GUSD | 5,429.5023 |
| Schnieder, Jason | ETH | 0.3983 |
| *Schnieder, Jason* | USDT ERC20 | - |
| Schnittker, Jason | SOL | 1.6167 |
| Schnur, Sam | BTC | 0.0988 |
| *Schnur, Sam* | USDC | - |
| Schoch, Patrick | USDC | 19.8000 |
| *Schoen , Greg* | TUSD | - |
| *Schoen, Kai* | USDC | - |
| Schoenberg, Evan | BTC | 0.0272 |
| Schoenwald, Jeremy | BTC | 0.0007 |
| Schoenwald, Jeremy | ETH | 0.3936 |
| Schoeppler, Kelly Elizabeth | AVAX | 0.3218 |
| *Schoffstall, Cal* | ETH | - |
| *Schofield, Jason* | CEL | - |
| Schofield, Joyce Ann | BTC | 0.1696 |
| *Schofield, Thomas* | BTC | - |
| *Schofield, Thomas* | MATIC | - |
| *Schofield, Thomas* | SNX | - |
| *Schofield, Thomas* | USDC | - |
| Scholes, Chris | DOT | 109.1054 |
| Scholes, Chris | XLM | 2,613.4767 |
| *Scholl, Devin* | BTC | - |
| *Scholl, Devin* | ETH | - |
| Scholl, Devin | USDC | 130.3828 |
| *Scholl, Wesley* | BTC | - |
| Scholl, Wesley | ETH | 0.0083 |
| Schollander, Kyle | BTC | 0.0012 |
| *Schombs, Faith* | BTC | - |
| *Schombs, Faith* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| *Schomburg, Marcus* | USDC | - |
| *Schommer, Derrick James* | LUNC | - |
| *Schonebaum-Stroud, Jeffrey* | ADA | - |
| *Schoolcraft, Sean* | BTC | - |
| *Schoolcraft, Sean* | PAXG | - |
| Schoolcraft, Thomas | USDC | 27.0577 |
| *Schooley, Peter* | ADA | - |
| Schooley, Peter | BTC | 0.1708 |
| *Schooley, Peter* | USDC | - |
| Schoon, Benjamin | ETH | 0.0899 |
| Schoonover, Tighe | USDC | 36.5053 |
| *Schoot, Caleb* | ADA | - |
| *Schoot, Caleb* | BTC | - |
| *Schoot, Caleb* | USDC | - |
| *Schoot, Caleb* | XLM | - |
| *Schopfer, Brian* | ETH | - |
| *Schott, Stuart Damian* | SOL | - |
| *Schott, Stuart Damian* | GUSD | - |
| Schotthoefer, Jeff | ADA | 20.2511 |
| Schrader, Karen Michelle | SNX | 0.3140 |
| Schrader, Kurt | BTC | 0.0006 |
| Schrader, Patrick | SNX | 341.7092 |
| Schragger, Richard | AVAX | 0.2881 |
| Schramm, James Michael | BTC | 0.0550 |
| *Schramm, James Michael* | USDC | - |
| Schramm, James Michael | ETH | 0.2687 |
| Schredl, Alexander | BTC | 0.0499 |
| Schreiber, Geoff | BTC | 0.1066 |
| Schreiber, Geoff | ADA | 1,620.3380 |
| Schreiner, Brandon | BTC | 0.0028 |
| *Schreiner-Fischer, Wesley* | USDC | - |
| Schreitmueller, Juergen | AVAX | 0.8161 |
| Schriber , Albert | USDC | 35.7662 |
| Schriber , Albert | BTC | 0.0043 |
| *Schriewer , Randy* | BTC | - |
| Schrock, David | ETH | 0.4979 |
| *Schrock, Neil* | ADA | - |
| *Schrock, Neil* | LINK | - |
| Schrock, Neil | BTC | 0.2830 |
| Schrock, Neil | ETH | 0.4857 |
| *Schrock, Neil* | MATIC | - |
| *Schrock, Trevor* | BTC | - |
| *Schroeder, Calvin* | BTC | - |
| Schroeder, David Allen | DOT | 0.0467 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Schroeder, David Allen | SOL | 0.0058 |
| Schroeder, David Allen | USDC | 84.7790 |
| Schroeder, John | ADA | - |
| Schroeder, Kevin | BTC | - |
| Schroeder, Kevin | LINK | - |
| Schroeder, Kevin | LTC | - |
| Schroeder, Matthew | BTC | - |
| Schroeder, Matthew R | BTC | - |
| Schroeder, Matthew R | USDC | - |
| Schroeder, Michelle Allison | CEL | 214.4303 |
| Schroeder, Mike | BTC | 0.0035 |
| Schroer, David | BTC | - |
| Schroer, David | SOL | - |
| Schroer, David | ADA | - |
| Schroer, David | MATIC | - |
| Schroff, Eric Von | BTC | 0.0426 |
| Schubert, Alex | BTC | - |
| Schubert, Alex | USDC | - |
| Schuck, Nicholas | USDC | - |
| Schuehle, Chris | BTC | 0.0024 |
| Schuehle, Chris | MATIC | - |
| Schuehle, Chris | LINK | 6.9043 |
| Schuehle, Chris | USDC | 6,348.4750 |
| Schueler, Matthew | BTC | 0.0498 |
| Schueler, Matthew | COMP | 0.3468 |
| Schueler, Matthew | USDC | 2,094.4183 |
| Schueler, Matthew | XLM | 688.9170 |
| Schueler, Matthew | ZRX | 136.5355 |
| Schugart, Michael | BTC | 0.0297 |
| Schugart, Michael | ETC | 47.2915 |
| Schulcz, Nick | BTC | - |
| Schulcz, Nick | ETC | - |
| Schulcz, Nick | GUSD | - |
| Schuler, Jeffrey | USDC | 4,495.2545 |
| Schuler, Mason | BTC | - |
| Schuler, Mason | USDC | 95.3492 |
| Schulgen, Beau Jarret | BTC | 0.0068 |
| Schulman, Casey | USDC | - |
| Schulman, Clifford | DASH | - |
| Schulman, Clifford | ETC | 7.1116 |
| Schulman, Clifford | USDC | 4,497.3740 |
| Schulman, Clifford | ETH | - |
| Schulman, Ethan | BTC | 0.0020 |
| Schultz, Brandon | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Schultz, Camden* | MATIC | - |
| *Schultz, Cheryl* | LUNC | - |
| *Schultz, Cheryl* | UST | - |
| Schultz, Cheryl | XLM | 9.9855 |
| Schultz, Cheryl | XTZ | 10.7971 |
| Schultz, Christian | GUSD | 82.0000 |
| Schultz, Josh | ADA | 31.8261 |
| Schultz, Josh | MATIC | 19.4455 |
| Schultz, Josh | SNX | 16.7337 |
| Schultz, Josh | BTC | 0.0019 |
| *Schultz, Josh* | DOT | - |
| Schultz, Josh | ETH | 0.0401 |
| *Schultz, Josh* | MANA | - |
| *Schultz, Josh* | SOL | - |
| *Schultz, Josh* | USDC | - |
| *Schultz, Josh* | XLM | - |
| Schultz, Kevin | LINK | 148.3729 |
| Schultz, Kevin | BTC | 0.0477 |
| Schultz, Laurence Esller | ADA | 5.7775 |
| *Schultz, Nicholas* | BTC | - |
| Schultz, Scott | ETC | 0.5245 |
| Schultz, Spencer Michael | BTC | 0.3459 |
| Schultz, Spencer Ryan | BTC | 0.0011 |
| *Schultz, Timothy* | ETH | - |
| Schultz, Todd | BTC | 0.0063 |
| *Schultz, Tyler* | BTC | - |
| *Schultz, Tyler* | ETH | - |
| *Schultz, Tyler* | BTC | - |
| *Schultz, Tyler* | ETH | - |
| Schultz, Tyler | AVAX | 4.0873 |
| *Schulz,  Whitten Lee* | BTC | - |
| *Schulz, Cameron* | DOT | - |
| *Schulz, Cameron* | ETH | - |
| Schulz, Damon | BTC | 0.0022 |
| Schulze, Eric | BTC | 0.0067 |
| Schulze, Theseus Danger | USDC | 19.8000 |
| Schumacher, Matthew | BTC | 0.0034 |
| *Schumacher, Matthew* | USDC | - |
| Schumacher, Mitchel | ETH | 0.0663 |
| *Schumacher, Nicholas* | BTC | - |
| *Schumacher, Nicholas* | USDC | - |
| *Schumacher, Nicholas* | GUSD | - |
| *Schumack, Shane Jordan* | BTC | - |
| *Schuman, Thomas* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|---------------------------------------------------------|
| *Schuman, Zachary* | BTC | - |
| Schumann, Cody | LTC | 2.6558 |
| *Schumann, Jonathon Fritz* | BTC | - |
| *Schumann, Jonathon Fritz* | ETH | - |
| *Schunter, Johannes* | CEL | - |
| Schurtz, Renee Marie | KNC | 314.4256 |
| *Schusheim, Corina* | BTC | - |
| *Schusheim, Corina* | ETH | - |
| *Schusheim, Corina* | USDC | - |
| Schuster, Michael | USDC | 514.0737 |
| Schuster, Timothy | BTC | 0.0035 |
| Schuttenhelm, David | BTC | 0.0020 |
| Schutter, Tony | CEL | 1,276.0641 |
| Schutter, Tony | USDC | 126.3099 |
| *Schutz, Tyler* | USDC | - |
| *Schwake, Blaine* | BTC | - |
| Schwake, Blaine | MATIC | 63.4050 |
| *Schwalbach, Ian* | ETH | - |
| *Schwalbach, Ian* | SOL | - |
| Schwalbach, Ian | XRP | 35.1954 |
| *Schwalbach, Ian* | ADA | - |
| Schwalbach, Ian | BTC | 0.0608 |
| *Schwalbach, Ian* | LTC | - |
| *Schwalbach, Ian* | MATIC | - |
| Schwaldt, Antonio | ETH | 0.1044 |
| *Schwaldt, Antonio* | USDC | - |
| Schwankert, Jason | AVAX | 0.2813 |
| *Schwappach, Richard* | PAX | - |
| *Schwappach, Richard* | SNX | - |
| *Schwappach, Richard* | USDC | - |
| *Schwappach, Richard* | BTC | - |
| *Schwarm, Brian* | ETH | - |
| *Schwarm, Brian* | BTC | - |
| *Schwarm, Brian* | USDC | - |
| Schwarte, Jens William | BTC | 0.0011 |
| *Schwarte, Jens William* | USDC | - |
| *Schwartz , Edward* | BTC | - |
| Schwartz, Andrew | BTC | 0.0023 |
| Schwartz, Aron | BTC | 0.0590 |
| *Schwartz, Aron* | ETH | - |
| Schwartz, Aron | GUSD | 14.8200 |
| *Schwartz, Binyamin* | BTC | - |
| Schwartz, Candice | USDC | 1,094.8000 |
| Schwartz, Dominik | BTC | 0.0095 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Schwartz, Dominik | ADA | 204.8992 |
| *Schwartz, Dominik* | ETH | - |
| Schwartz, Dustin | TUSD | 4.3449 |
| *Schwartz, Gregory* | BTC | - |
| *Schwartz, Gregory* | LTC | - |
| *Schwartz, Gregory* | ETH | - |
| *Schwartz, Judah* | BTC | - |
| *Schwartz, Judah* | USDC | - |
| *Schwartz, Marc* | BTC | - |
| Schwartz, Matthew Joel | BTC | 0.0016 |
| Schwartz, Matthew Joel | USDC | 494.8000 |
| *Schwartz, Steven* | BTC | - |
| *Schwartz, Tim* | USDC | - |
| Schwartz, William White | CEL | 36.4976 |
| *Schwartzwald, Steven* | LINK | - |
| Schwarz, Christopher | BTC | 0.0179 |
| Schwarz, Christopher | USDC | 58.3364 |
| *Schwarz, Nicholas Robert* | BTC | - |
| *Schwarz, Nicholas Robert* | ADA | - |
| *Schwarz, Nicholas Robert* | AVAX | - |
| *Schwarz, Nicholas Robert* | USDC | - |
| *Schwarz, Stephen* | ETH | - |
| Schweers, Brian | ETH | 0.0081 |
| *Schweighofer, Ludwig* | ADA | - |
| *Schweighofer, Ludwig* | BTC | - |
| *Schweighofer, Ludwig* | USDC | - |
| Schweitzer, Scott Lee | BTC | 0.0015 |
| Schwendenmann, Jason | BTC | 0.0019 |
| *Schwenk, Robert J* | BTC | - |
| Schwenke, Rand | ETH | 0.1295 |
| Schwent, Dave | BTC | 0.1199 |
| Schwent, Dave | USDC | 2,994.8000 |
| Schweppe, Simon | ETH | 0.0467 |
| Schweppe, Simon | USDC | 14.8522 |
| *Schwerdt, Cole* | BTC | - |
| *Schwertner, Jessica* | BTC | - |
| Schwery, Alex | SOL | 14.8992 |
| Schwichtenberg, Jay Keith | BTC | 0.0015 |
| Schwieterman , Jan | BCH | 3.2174 |
| Schwieterman , Jan | ETH | 0.0306 |
| *Schwing , Michael* | BTC | - |
| Schwing , Michael | MATIC | 84.7045 |
| Schwitz, Jack | BTC | 0.0023 |
| *Sciortino, Daniel* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| Sciortino, Todd | BTC | 0.0611 |
| Scocozzo , Nicholas | BTC | 0.0147 |
| *Scoggins, Jacob* | MCDAI | - |
| *Scognamiglio, Sheila* | MATIC | - |
| *Scognamiglio, Sheila* | USDC | - |
| Scolardi, Paul | CEL | 2,193.2246 |
| Scollon, Daniel David | AVAX | 0.3504 |
| Score, Jeremy | ETH | 2.9401 |
| Score, Jeremy | USDC | 238.6870 |
| *Scott Jr, James Bradley - Robert* | ADA | - |
| *Scott Jr, James Bradley - Robert* | BTC | - |
| Scott,  James Roy | BTC | 0.4543 |
| Scott,  James Roy | ETH | 0.3411 |
| Scott,  James Roy | LTC | 2.0988 |
| Scott,  James Roy | OMG | 21.7296 |
| Scott, Angela Darlien | AVAX | 0.7641 |
| Scott, Austin | MATIC | 1,529.4015 |
| *Scott, Brendan* | ETH | - |
| *Scott, Brendan* | USDC | - |
| Scott, Brendan | AVAX | 13.5038 |
| *Scott, Brendan* | SOL | - |
| *Scott, Brendan* | UST | - |
| *Scott, Brian* | BTC | - |
| Scott, Bryan | BTC | 0.0028 |
| Scott, Cory | DOT | 13.7319 |
| Scott, Daniel | AVAX | 0.6666 |
| *Scott, Danielle* | ETH | - |
| Scott, Danielle | ADA | 601.2971 |
| Scott, Dasha R | BTC | 0.0015 |
| Scott, Dasha R | USDC | 482.9455 |
| Scott, Edward | AAVE | 11.1960 |
| Scott, Evan | BTC | 0.0744 |
| Scott, Gabrielle | ETH | 0.9979 |
| Scott, George Murray | BTC | 0.0011 |
| Scott, Harrison Bryan | ETH | 0.3215 |
| Scott, Jeremy | MANA | 2,012.1635 |
| *Scott, Kerron Devon* | SOL | - |
| Scott, Matt | CEL | 216.8736 |
| Scott, Michael Steven | CEL | 21.0480 |
| Scott, Nate | DOT | 5.3989 |
| Scott, Nate | ETH | 0.0587 |
| Scott, Nate | SOL | 0.9182 |
| *Scott, Ron* | BTC | - |
| Scott, Ryan | BTC | 0.0145 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------------|
| Scott, Ryan | ETH | 0.1301 |
| *Scott, Ryan* | LUNC | - |
| Scott, Sailor Anthony | BTC | 0.0066 |
| Scott, Steven | BTC | 0.0005 |
| *Scott, Steven* | DOT | - |
| Scott, Steven | ETH | 0.0041 |
| *Scott, Steven* | LINK | - |
| *Scott, Steven* | MATIC | - |
| *Scott, Taylor Alexander* | ETH | - |
| *Scott, Taylor Alexander* | XTZ | - |
| *Scott, Taylor Alexander* | BTC | - |
| *Scott, Taylor Alexander* | LINK | - |
| *Scott, Undray* | ETH | - |
| *Scott, Undray* | XLM | - |
| *Scott, Undray* | XRP | - |
| Scott, Walker | BTC | 0.0020 |
| Scotting, Ryan | BTC | 0.0023 |
| *Scotting, Ryan* | USDC | - |
| Scovil, Justin | BTC | 0.1002 |
| Scranton, Jarrod | USDC | 237.1675 |
| Scribner, Nick Thomas | ETH | 0.0151 |
| *Scruggs, Marcus J* | USDC | - |
| *Scruggs, Marcus J* | CEL | - |
| *Scudellari, Sean* | BTC | - |
| *Scudellari, Sean* | SOL | - |
| *Scudellari, Sean* | USDC | - |
| Scully, Brian | BTC | 0.0358 |
| Scully, Brian | ETH | 0.1541 |
| *Scully, Thomas* | USDC | - |
| Scurfield , John | USDC | 94.8000 |
| *Seabolt, Tommy* | BTC | - |
| *Seabolt, Tommy* | XLM | - |
| *Seabolt, Tommy* | ADA | - |
| *Seabolt, Tommy* | AVAX | - |
| *Seabolt, Tommy* | DOT | - |
| *Seabolt, Tommy* | ETH | - |
| *Seabolt, Tommy* | MANA | - |
| *Seabolt, Tommy* | MATIC | - |
| Seaborn, Bryan | ETH | 1.4979 |
| *Seabron-Rambert, Cheryl* | USDC | - |
| *Seagreaves, Tim* | BTC | - |
| *Seagreaves, Tim* | LINK | - |
| *Seagreaves, Tim* | USDC | - |
| *Seal, Abhik* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Seal, John* | BTC | - |
| *Seal, Joseph* | USDC | - |
| Seale, Jennifer | BTC | 0.0660 |
| Seale, Jennifer | SNX | 23.6103 |
| *Sealey , Andrew* | USDC | - |
| Seals, Tommie | DOT | 0.8699 |
| Sealy, Ian | BTC | 0.0140 |
| *Seamon, Willem Forrest* | USDT ERC20 | - |
| Seamon, Willem Forrest | BTC | 0.0001 |
| Seamon, Willem Forrest | ETH | 0.0085 |
| Searcy , Jordan | USDC | 7.1612 |
| Searing, Alexander Claes | MATIC | 824.4415 |
| *Searing, Alexander Claes* | USDC | - |
| *Searle, Andrew Jason* | ADA | - |
| *Searles, Amanda* | BTC | - |
| *Searles, Amanda* | ETH | - |
| *Searles, Amanda* | ADA | - |
| *Searles, Amanda* | LINK | - |
| *Searles, Shawn* | BTC | - |
| *Searles, Shawn* | USDC | - |
| Sears, Brooke | BTC | 0.0020 |
| *Sears, Colin* | LUNC | - |
| *Sears, Herbert* | XLM | - |
| *Sears, Herbert* | BTC | - |
| *Sears, Herbert* | USDC | - |
| Sears, Robert Earl Jr | BTC | 0.0004 |
| *Seaton, Brian* | USDC | - |
| Seaton, Joseph Angelo | BTC | 0.0004 |
| *Seaton, Joseph Angelo* | ETH | - |
| Seaton, Joseph Angelo | USDT ERC20 | 95.8000 |
| *Seaton, William* | BCH | - |
| Seavert, Julie | BTC | 0.0116 |
| Seavert, Julie | ADA | 32.6281 |
| Seavert, Julie | DOT | 6.2744 |
| Seavert, Julie | ETH | 0.7645 |
| Seavert, Julie | MATIC | 133.4395 |
| Seay, Randall | DOT | 2.8443 |
| Seay, Randall | ETH | 0.1435 |
| Seay, Randall | LINK | 6.4672 |
| Seay, Randall | MATIC | 63.3019 |
| Sebastionelli, Matthew | BTC | 0.0213 |
| *Sebastyn, Aaron J* | AVAX | - |
| *Sebastyn, Aaron J* | SOL | - |
| Sebba, Luan Santos | ADA | 1,235.0231 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Sebba, Luan Santos | BTC | 0.0016 |
| Sebba, Luan Santos | DOGE | 5,283.2451 |
| Sebba, Luan Santos | ETC | 5.5303 |
| Sebba, Luan Santos | ETH | 2.2233 |
| *Sebel, Greg* | BTC | - |
| *Sebel, Greg* | ETH | - |
| Sebesta, Zane | BTC | 0.0541 |
| Sebesta, Zane | DOT | 108.2066 |
| Sebesta, Zane | EOS | 102.9589 |
| *Sebesta, Zane* | ETH | - |
| Sebesta, Zane | LINK | 101.6477 |
| Sebesta, Zane | LTC | 4.4136 |
| Sebesta, Zane | MANA | 174.8281 |
| Sebesta, Zane | MATIC | 1,084.3256 |
| Sebesta, Zane | SUSHI | 5.0872 |
| Sebulsky, Justin Patrick | BTC | 0.0119 |
| Sechrist, Eric Thomas | CEL | 37.1833 |
| Sechrist, Michael Scott | CEL | 121.3183 |
| Sechrist, Michael Scott | BTC | 1.0792 |
| Sechrist, Michael Scott | ETH | 3.8945 |
| Seckute, Jolita | BTC | 0.0004 |
| Sedai, Sagun | BTC | 0.0008 |
| Sedano, Fredy | BTC | 0.0219 |
| Sedgwick, Steven | BTC | 0.0177 |
| *Sedlack, Jason* | BTC | - |
| *Sedlack, Jason* | MCDAI | - |
| *Sedlack, Jason* | USDC | - |
| Sedunov, John | ADA | 42.3511 |
| Sedwick,  Jesse D | BTC | 0.0139 |
| *See, Brian* | BTC | - |
| See, Kyoungah | BTC | 0.0494 |
| See, Wesley | BTC | 0.0107 |
| See, Wesley | ETH | 0.0813 |
| Seeba, Andrew | ADA | 1,295.2511 |
| Seegars, Melvin Chase | BTC | 0.0083 |
| Seegmiller, Jared | BTC | 0.0312 |
| Seehusen, Todd | BTC | 0.4880 |
| *Seelbach, Austin James* | BTC | - |
| *Seelbach, Austin James* | USDT ERC20 | - |
| Seeley, Troy | USDC | 63,776.8000 |
| *Seely, Kendal* | BTC | - |
| Seeney, Matthew William | BTC | 0.0016 |
| *Seery, Lisa Rose* | BTC | - |
| *Seery, Lisa Rose* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Seese, Dalton | USDC | 4,961.6237 |
| *Seese, Dylan* | BTC | - |
| *Seese, Dylan* | ETH | - |
| *Seese, Dylan* | MANA | - |
| *Seese, Dylan* | USDC | - |
| Seese, Dylan | USDT ERC20 | 16.0797 |
| Seet, Adrian Wan Chew | CEL | 37.0000 |
| *Seetharam, Antariksh B* | ADA | - |
| *Seetharam, Antariksh B* | USDC | - |
| *Seetharam, Antariksh B* | USDT ERC20 | - |
| Seetharam, Antariksh B | UST | 6,563.3705 |
| Seetharaman, Asvathaaman | XLM | 22.2838 |
| Seethuraman , Murali Subramanian | AVAX | 0.3733 |
| Seethuraman , Murali Subramanian | CEL | 141.0093 |
| *Seevaratnam, Niranjan* | USDC | - |
| *Segal, Charles Lawrence* | BTC | - |
| Segal, Charles Lawrence | USDC | 0.0500 |
| *Segal, Jonathan* | BTC | - |
| *Segal, Jonathan* | ETH | - |
| Segall, Elliott | BTC | 0.0015 |
| Segall, Lindsey Nicole | BTC | 0.0401 |
| Segall, Mitchell Lloyd | BTC | 0.0011 |
| Segall, Nathaniel Anthony | BTC | 0.0023 |
| Segall, Nathaniel Anthony | ETH | 0.6017 |
| Segarra Nieves, Anthony | ADA | 91.4386 |
| Segarra Nieves, Anthony | DOGE | 367.3974 |
| Segaul, Evan | BTC | 0.0195 |
| *Segaul, Evan* | ETH | - |
| Segler, Deanna | BTC | 0.0001 |
| Segovia, Oscar Danillo | BTC | 0.0003 |
| Segovia-Reyes, Jose Fernando | CEL | 1,374.4713 |
| Segura, Luis | BTC | 0.0023 |
| *Segura, William H* | ETH | - |
| Segura, William H | USDT ERC20 | 95.9300 |
| *Segura-Escoto, Samuel* | BTC | - |
| *Segura-Escoto, Samuel* | AAVE | - |
| *Segura-Escoto, Samuel* | ADA | - |
| Segura-Escoto, Samuel | AVAX | 0.8722 |
| Segura-Escoto, Samuel | LTC | 3.4472 |
| *Segura-Escoto, Samuel* | MATIC | - |
| *Seib, Carina* | BTC | - |
| *Seib, Carina* | USDC | - |
| *Seib, Dylan Wayne* | AVAX | - |
| *Seib, Dylan Wayne* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Seib, Dylan Wayne* | COMP | - |
| *Seib, Dylan Wayne* | ADA | - |
| *Seib, Dylan Wayne* | SNX | - |
| *Seib, Dylan Wayne* | USDC | - |
| Seibel, Jeb Shawn | ETH | 0.0629 |
| *Seiber, Grey* | ETH | - |
| *Seiber, Grey* | USDC | - |
| *Seiber, Grey* | BTC | - |
| Seibert, Ian | USDC | 28,729.2649 |
| Seibert, Joshua Aaron | BTC | 0.0016 |
| Seibert, Joshua Aaron | USDC | 395.8000 |
| *Seibert, Tyler Brett* | AVAX | - |
| *Seibert, Tyler Brett* | MATIC | - |
| *Seibert, Tyler Brett* | BTC | - |
| *Seibert, Tyler Brett* | ETH | - |
| Seibt, Alexander | BTC | 0.0002 |
| Seidel, Kyle | BTC | 0.0072 |
| Seifert, Coltyn | USDC | 618.8000 |
| Seifert, Jordan | BTC | 0.0584 |
| Seila, Robin | BTC | 0.0123 |
| Seila, Robin | USDC | 994.8000 |
| *Seiler, Brycen* | BTC | - |
| Seimetz, Will | ETH | 0.0992 |
| Seipert, Chalise | BTC | 0.0009 |
| Seitz, Chester | USDC | 197.6222 |
| Seitzhapar, Beibit | SOL | 0.8092 |
| *Sejas, Sergio* | ETH | - |
| Sejas, Sergio | BTC | 0.1881 |
| Sejour, Jordan | BTC | 0.0005 |
| Sekel, Joseph | BTC | 0.0174 |
| Sekerka, Patrick | AVAX | 0.3079 |
| *Sekerka, Patrick* | MATIC | - |
| Sekhon, Rohandip Singh | USDC | 310.3768 |
| Selamselam, Hemanthkumar | USDC | 375.2977 |
| Selbst, Jeremy Nicholas | BTC | 0.0077 |
| Selbst, Jeremy Nicholas | ETH | 1.5017 |
| *Selbst, Jeremy Nicholas* | SPARK | - |
| Selbst, Jeremy Nicholas | XRP | 12,626.7588 |
| *Selby, Sandra* | BTC | - |
| Seldes, Richard | CEL | 65,824.4303 |
| *Selewski, Jared* | BTC | - |
| Self, Brett | ETH | 0.0093 |
| Self, Brett | ADA | 20.2592 |
| *Self, Brett* | COMP | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Self, Brett | MANA | 1.8289 |
| Self, Brett | MATIC | 75.7258 |
| Self, Brett | USDT ERC20 | 203.3600 |
| Self, Brett | XLM | 52.3352 |
| *Sell, Big* | BSV | - |
| *Sell, Big* | COMP | - |
| *Sell, Big* | EOS | - |
| *Sell, Big* | ETC | - |
| *Sell, Big* | ETH | - |
| *Sell, Big* | LINK | - |
| *Sell, Big* | LTC | - |
| *Sell, Big* | XLM | - |
| *Sell, Big* | XRP | - |
| Sell, Big | ZEC | 0.0517 |
| *Sell, Big* | BCH | - |
| *Sell, Big* | BTC | - |
| Sell, Philip Janis | BTC | 0.0080 |
| Sell, Robert | BTC | 0.1386 |
| *Sell, Robert* | DOT | - |
| Sell, Robert | LINK | 37.0893 |
| *Sell, Robert* | LUNC | - |
| Sell, Robert | SOL | 36.1219 |
| Sell, Robert | USDC | 23.4559 |
| *Sell, Robert* | ADA | - |
| *Sell, Robert* | AVAX | - |
| *Sell, Robert* | MATIC | - |
| *Selland, Jacob* | BTC | - |
| *Selland, Jacob* | ETH | - |
| *Selland, Jacob* | LTC | - |
| Selland, Jacob | DOT | 10.4583 |
| *Selland, Jacob* | MATIC | - |
| *Selland, Jacob* | UNI | - |
| *Selland, Jacob* | USDC | - |
| Sellar, Christopher | BTC | 0.0098 |
| Sellards, Robert Allen | BTC | 0.0687 |
| *Sellars, Alec* | ADA | - |
| *Sellers, Loren* | BTC | - |
| Sellers, Mark | BTC | 0.0134 |
| Sellers, Mark | DOT | 2.5250 |
| Sellers, Mark | SOL | 6.3992 |
| *Sellers, Nicholas* | BTC | - |
| *Sellers, Nicholas* | ETH | - |
| *Sellers, Nicholas* | USDC | - |
| Sellers, Tommy | BTC | 0.0049 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------|
| *Sellers, Tyler* | ETH | - |
| *Sellers, Tyler* | SNX | - |
| Sellers, Tyler | USDC | 37.5140 |
| Sellers, Tyler | BTC | 0.1573 |
| *Sellhorst , Jacob* | ETH | - |
| *Sellhorst , Jacob* | SOL | - |
| *Sellman, Matthew* | BTC | - |
| *Selman, Clifford* | USDT ERC20 | - |
| *Selman, Osman* | ETH | - |
| *Selman, Osman* | BTC | - |
| *Selman, Osman* | MATIC | - |
| Selvam, Naveen | BTC | 0.0525 |
| Selvam, Senthil | GUSD | 3,274.8000 |
| Selvam, Senthil | BTC | 0.0011 |
| Selve, Ryan David | BTC | 0.0193 |
| Selwyn, Gregory Scott | BTC | 0.0051 |
| Selwyn, Gregory Scott | DASH | 1.4945 |
| *Selwyn, Gregory Scott* | DOGE | - |
| Selwyn, Gregory Scott | ETH | 0.3065 |
| *Selwyn, Gregory Scott* | LTC | - |
| Selzer, Benjamin Kevin | ETH | 0.1101 |
| *Sem, Karen* | BTC | - |
| Sem, Karen | ETH | 0.2936 |
| *Seman, Daemain* | DOT | - |
| *Seman, Daemain* | SNX | - |
| *Seman, Daemain* | USDC | - |
| *Semeniuk, Nazarii* | BTC | - |
| *Semeniuk, Nazarii* | USDC | - |
| Sementa, Michael A | ADA | 594.0990 |
| *Semere, Oscar* | XLM | - |
| *Semmel, Adam* | BTC | - |
| *Semmel, Adam* | DOT | - |
| Semmel, Adam | USDC | 49.9000 |
| Semmel, Adam | USDT ERC20 | 1.1538 |
| Semrau, Nathan | BTC | 0.0005 |
| Semyon, Joseph | BTC | 0.0062 |
| Semyon, Joseph | ETH | 0.0132 |
| *Sen, Vargab* | DOGE | - |
| Sen, Vishalchandra K | BTC | 0.7820 |
| Senani, Vishwa Balasubramanyam | BTC | 0.2524 |
| *Senasac, Marc* | ADA | - |
| *Senasac, Marc* | BTC | - |
| *Senasac, Marc* | COMP | - |
| Senci, Matthew | ETH | 0.0995 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Sendoya, Harold | BTC | - |
| Seng, Chy | USDC | 45.8000 |
| Seng, Lundi | ETH | 0.0678 |
| Seng, Nay | BTC | - |
| Seng, Nay | ADA | - |
| Seng, Nay | ETH | - |
| Seng, Nay | MATIC | - |
| Sengstock, Eric | BTC | - |
| Sengstock, Eric | ETC | 0.2230 |
| Sengstock, Eric | SNX | - |
| Sengstock, Eric | USDC | - |
| Sengupta, Ranit | BTC | - |
| Senholzi, Keith | ADA | - |
| Senholzi, Keith | LINK | - |
| Senholzi, Keith | LTC | - |
| Senholzi, Keith | MATIC | - |
| Senholzi, Keith | SNX | - |
| Senholzi, Keith | XLM | - |
| Senholzi, Keith | BTC | - |
| Senholzi, Keith | DOT | - |
| Senholzi, Keith | ETH | - |
| Senholzi, Keith | LUNC | - |
| Senholzi, Keith | USDC | - |
| Senk, Landon | BTC | - |
| Sennett, Mark | BTC | 0.0969 |
| Sennett, Mark | USDC | - |
| Senoff, Robyn | XLM | 331.3548 |
| Senor, Jordan Lewis | BTC | 0.0011 |
| Senthilkumar, Nandini | CEL | 122.5036 |
| Seo, Aenok | AVAX | 0.6799 |
| Seo, Aenok | LUNC | 174,111.9394 |
| Seo, Changjin | USDC | - |
| Seo, Chani | BTC | 0.0150 |
| Seo, Jee | USDC | 4,261.0086 |
| Seo, Victor | BAT | - |
| Seo, Victor | USDT ERC20 | - |
| Seo, Victor | ZEC | - |
| Seo, Victor | ZRX | - |
| Seo, Victor | BTC | - |
| Seo, Victor | USDC | - |
| Sepassi, Farshid | MCDAI | - |
| Sepassi, Farshid | AVAX | - |
| Sepehri, Reza | MATIC | - |
| Sepehri, Reza | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sepela, Kimberly* | BTC | - |
| *Sepela, Kimberly* | USDC | - |
| *Sepela, Kimberly* | DOT | - |
| *Sepnafski, Marcus Ronald* | ADA | - |
| Sepnafski, Marcus Ronald | BTC | 0.0062 |
| Sepp, Christopher | USDC | 22.1606 |
| Sepp, Tyler | MATIC | 1,171.9993 |
| Seppala, Andrew | BTC | 0.0368 |
| Seppala, Andrew | USDC | 2,494.8000 |
| Sepulveda, Brian | BTC | 0.0001 |
| *Sepulveda, Brian* | ETH | - |
| *Sepulveda, Brian* | USDT ERC20 | - |
| Sepulveda, David | ETH | 1.3479 |
| *Sepulveda, Radames* | ADA | - |
| Serban, Vlad | USDC | 419.7400 |
| Serblin, Joseph | LUNC | 240,838.5647 |
| Serdoz , Robert | ETH | 2.0881 |
| Sereix , Karina | USDC | 1,994.8000 |
| Serfass, Frederik | BTC | 0.0205 |
| Sergile, Reginald | SNX | 0.6167 |
| Sergile, Reginald | AVAX | 0.8615 |
| *Sergile, Reginald* | MANA | - |
| Serna, Joaquin | XLM | 868.6501 |
| Sernik, Charles | AVAX | 0.4020 |
| Serpas, Raul Emilio | ADA | 3,714.9505 |
| *Serpas, Raul Emilio* | ETH | - |
| *Serpas, Raul Emilio* | MATIC | - |
| Serpas, Raul Emilio | SOL | 110.5760 |
| *Serra, Benjamin* | BTC | - |
| *Serra, Benjamin* | ETH | - |
| Serra, Benjamin | MCDAI | 26.4392 |
| Serra, Benjamin | USDC | 18.6662 |
| Serrano Castaneda, Alejandro | BTC | 0.0015 |
| Serrano Castaneda, Alejandro | SOL | 1.9841 |
| *Serrano Garcia, Elmy* | BTC | - |
| *Serrano Garcia, Elmy* | ETH | - |
| Serrano Sanchez, Ricardo | MATIC | 1,538.1814 |
| Serrano, Alexander | BTC | 0.0028 |
| *Serrano, Andrew* | ADA | - |
| Serrano, Frankie | BTC | 0.0204 |
| *Serrano, Hector* | ADA | - |
| *Serrano, Hector* | BTC | - |
| *Serrano, Juan* | BTC | - |
| *Serrano, Juan* | GUSD | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Serrano, Juan* | USDC | - |
| *Serrano, Pedro* | DOT | - |
| Serrano, Pedro | ETH | 0.3960 |
| Serrano, Pedro | ZEC | 4.9943 |
| *Serrano, Raul Jose* | BTC | - |
| Serrano, Stephanie | AVAX | 0.3681 |
| *Serrano, Yahaira* | BCH | - |
| *Serrano, Yahaira* | BTC | - |
| *Serrao, Victor Carlton* | BTC | - |
| *Serrapica, Nicholas* | BTC | - |
| *Serrato , Miguel* | ADA | - |
| *Serrato, Erick* | USDC | - |
| Serrato, Erick | XRP | 23.3554 |
| *Serrette, Kyle* | BTC | - |
| Sertic, Madeleine Mara | ETH | 0.4819 |
| Serventi, Rachel | USDC | 2.0030 |
| *Serventi, Rachel* | SNX | - |
| *Servick, Donald Ray* | MATIC | - |
| *Servick, Donald Ray* | SOL | - |
| Servick, Donald Ray | BTC | 0.0002 |
| *Seshadri, Abhinav* | ADA | - |
| Seshadri, Abhinav | MATIC | 207.8948 |
| Seshanarayanan, Srinath | AVAX | 0.3507 |
| Seshanarayanan, Srinath | ETH | 1.4972 |
| Sessa, Grayson  Reid | BTC | 0.0029 |
| Sessa, Grayson  Reid | CEL | 119.1950 |
| Sessa, Grayson  Reid | ETH | 0.1541 |
| Sessa, Mike | BTC | 0.0011 |
| Sessa, Mike | USDC | 1,078.1310 |
| Sessions, Lyle Ralph | AVAX | 2.1687 |
| Sessions, Lyle Ralph | DOT | 11.2431 |
| Sessions, Lyle Ralph | ETH | 0.0693 |
| Sessions, Lyle Ralph | SNX | 29.7404 |
| Sessions, Lyle Ralph | BTC | 0.0109 |
| *Sessions, Robert* | BTC | - |
| *Sessions, Sara* | BTC | - |
| *Sessums, Todd* | BTC | - |
| *Sestak, Jacob* | BTC | - |
| Setbacken, Glenn | BTC | 0.0423 |
| Setbacken, Glenn | ETH | 1.0646 |
| Seth, Kunal | BTC | 0.0110 |
| Seth, Kunal | USDC | 244.8000 |
| Setorie, Jdelle | MATIC | 0.2595 |
| Setovich, Javier | CEL | 102.1003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Setovich, Javier | MCDAI | 251.4022 |
| Setovich, Javier | BTC | 0.0028 |
| *Setovich, Margot* | CEL | - |
| Settle, Patrick Edward | CEL | 121.2421 |
| *Settles, Bryan Richard* | BTC | - |
| Settles, Elijah | BTC | 0.0040 |
| Settles, Mike | AVAX | 0.5373 |
| *Seuc, Christopher* | BTC | - |
| *Seuc, Christopher* | LTC | - |
| *Seuc, Christopher* | USDC | - |
| Seuell, Michael | AVAX | 14.4979 |
| *Seung, Caroline* | BCH | - |
| Seung, Caroline | AVAX | 6.5392 |
| Seung, Caroline | BTC | 0.0032 |
| Seung, Caroline | ZEC | 17.3631 |
| *Seuy, Casey* | BTC | - |
| *Seuy, Casey* | GUSD | - |
| *Seuy, Casey* | USDC | - |
| *Severance, William* | USDC | - |
| *Severance, William* | BTC | - |
| Severino, Thomas | LTC | 0.3239 |
| Sevigny, Holli | ETH | 3.9479 |
| Sevigny, Holli | SNX | 163.6167 |
| Sevilla, Maria | BTC | 0.0355 |
| Sewell, Charles | BTC | 0.0077 |
| *Sewell, Charles* | SNX | - |
| *Sewell, Charles* | AVAX | - |
| *Sewell, Charles* | DOT | - |
| *Sewell, Charles* | USDC | - |
| *Sewell, Dan* | AAVE | - |
| *Sewell, Dan* | BTC | - |
| Sexton, Clay Thomas | ADA | 12.5256 |
| Sexton, Clay Thomas | DOT | 2.6602 |
| Sexton, Gene Francesco Gomez | BTC | 0.0034 |
| Sexton, Melissa | MATIC | 211.3934 |
| Seydel, Stephen | ADA | 335.8052 |
| *Seydel, Stephen* | BTC | - |
| *Seymour, Jason A* | BTC | - |
| *Seymour, Jason A* | DOT | - |
| *Seymour, Jason A* | ETH | - |
| Seymour, Laura L | BTC | 0.0015 |
| *Sezanayev, Ariel* | CEL | - |
| *Sezanayev, Daniel* | SGB | - |
| Sezanayev, Daniel | BTC | 0.0007 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Sezanayev, Daniel | CEL | - |
| Sferrella, David | BTC | - |
| Sferrella, David | SOL | - |
| Sferrella, David | LUNC | - |
| Sforza, Lila | ADA | 3,622.2715 |
| Sforza, Lila | BTC | 1.2383 |
| Sforza, Lila | XRP | 3,436.4498 |
| Sgrignoli, Amanda | BTC | 0.0286 |
| Sha, Nanshi | BTC | 0.0075 |
| Sha, Nicholas | CEL | 36.4033 |
| Shaaban, Alexander | ETH | 2.2266 |
| Shaaban, Alexander | USDC | 499.7369 |
| Shaaban, Chelsea | BTC | - |
| Shaaban, Chelsea | XLM | - |
| Shabankare, Hoda | BTC | - |
| Shabazz, Akbar | USDC | 437.8000 |
| Shablinskyi, Oleksii | BTC | - |
| Shafer, Geoffrey | CEL | - |
| Shafer, Paul M | USDC | - |
| Shafer, Paul M | CEL | - |
| Shafer, Paul M | ETH | - |
| Shafer, Paul M | USDT ERC20 | - |
| Shaffer, Victor Julian | BTC | 0.0230 |
| Shafie, Ali | ADA | - |
| Shafie, Ali | BTC | - |
| Shafiee, Nima | BTC | - |
| Shafiee, Nima | SOL | - |
| Shafiee, Nima | AVAX | - |
| Shafiee, Nima | ETH | 0.0079 |
| Shafiee, Nima | USDC | - |
| Shafir, Arik | BTC | - |
| Shafir, Ziv | ETH | 0.9334 |
| Shah, Ajay Dilip | MATIC | 2,569.7471 |
| Shah, Ajay Dilip | BTC | 0.0025 |
| Shah, Amit | AAVE | 0.7353 |
| Shah, Amit | DOGE | 279.3617 |
| Shah, Anand | AVAX | 0.2535 |
| Shah, Ankitkumar | ETH | 0.4256 |
| Shah, Ankush | AAVE | 1.8124 |
| Shah, Ankush | BTC | 0.0069 |
| Shah, Ankush | DOGE | 40,098.1851 |
| Shah, Ankush | ETH | 3.5796 |
| Shah, Ankush | MATIC | 4,139.2595 |
| Shah, Anshul A | AVAX | 10.5944 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Shah, Anshul A | CEL | 37.5946 |
| *Shah, Bimal* | USDC | - |
| Shah, Darshak | BTC | 0.1456 |
| Shah, Harsh | BTC | 0.0011 |
| Shah, Imran | CEL | 37.1481 |
| Shah, Ishan Kaushal | XRP | 291.3101 |
| Shah, Jay | ETC | 193.4505 |
| Shah, Jay | SOL | 2.9114 |
| *Shah, Kunal Harshadkumar* | ETH | - |
| *Shah, Kunal Harshadkumar* | SOL | - |
| Shah, Kunal Harshadkumar | AVAX | 0.5188 |
| *Shah, Neel* | ADA | - |
| *Shah, Neel* | BTC | - |
| *Shah, Neel* | ETH | - |
| *Shah, Neel* | USDC | - |
| *Shah, Neel* | DOGE | - |
| *Shah, Neel* | GUSD | - |
| Shah, Nihar Darshan | USDC | 994.8000 |
| Shah, Nishil | BTC | 0.0343 |
| Shah, Ritesh Pankaj | ETH | 5.4770 |
| *Shah, Rushank R* | USDC | - |
| *Shah, Sahil Jaideep* | ETH | - |
| Shah, Sahil Jaideep | ADA | 113.6684 |
| Shah, Sahil Jaideep | XLM | 50.6190 |
| Shah, Samir | BTC | 0.0101 |
| Shah, Samir | ETH | 0.2350 |
| *Shah, Shreeraj* | USDC | - |
| Shah, Syed Tayyeb | MCDAI | 45.2900 |
| Shah, Syed Tayyeb | SOL | 109.8992 |
| Shah, Vishal | AVAX | 8.6463 |
| Shahbazian, Fiona | ETH | 2.2024 |
| Shahein, Abdul Rrahman Hussein Ismail | BCH | 1.5876 |
| Shahein, Abdul Rrahman Hussein Ismail | BTC | 0.0004 |
| Shahiwala, Pramod | BTC | 0.1001 |
| *Shaikh, Anees* | BTC | - |
| *Shaikh, Anees* | ETH | - |
| Shaikh, Faisal | BTC | 0.0093 |
| Shaikh, Faisal | DOT | 8.7020 |
| Shaikh, Faisal | ETH | 0.1182 |
| Shaikh, Faisal | USDC | 194.8000 |
| Shaikh, Sufyan Adnan | BTC | 0.0775 |
| Shaikh, Sufyan Adnan | ETH | 2.5572 |
| *Shakeri, Faraz* | BTC | - |
| Shakespear, Brendon | BCH | 0.1921 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Shakespear, Brendon | LTC | 1.1454 |
| *Shakespeare, Steven Carl* | LUNC | - |
| Shakirah , Aliyah | ETH | 0.0007 |
| *Shakur, Marcus Marshall* | ADA | - |
| Shala, Adrian | ADA | 4,302.4142 |
| Shala, Adrian | BTC | 0.0785 |
| *Shalaurov, Andrey Alexsandrovich* | USDT ERC20 | - |
| *Shalduga, Olga* | BTC | - |
| Shalvi, Assaf Shmuel | CEL | 120.0354 |
| Shambaugh, Rodney L | SOL | 35.2275 |
| Shan, Ren | BTC | 0.0324 |
| *Shandra Jr, John* | BTC | - |
| Shane, Albert | BTC | 0.5017 |
| Shane, Albert | ETH | 15.9779 |
| Shaner, Jonathan Chris | AVAX | 0.5818 |
| *Shanholtzer, Mia* | GUSD | - |
| *Shanholtzer, Mia* | BTC | - |
| *Shanholtzer, Mia* | USDC | - |
| *Shanker, Chakravarthy* | GUSD | - |
| *Shanker, Chakravarthy* | ADA | - |
| *Shankle, Benjamin David* | ETH | - |
| *Shankle, Benjamin David* | MATIC | - |
| Shanks, Christopher  Lee | CEL | 32.4978 |
| Shanks, Fred | CEL | 1,748.2705 |
| Shanks, Fred | USDC | 33.3071 |
| Shanmuga Sundaram, Karthikeya Durai | BTC | 0.0001 |
| *Shannahan, Mark* | BTC | - |
| Shannin, Jake | BTC | 0.0003 |
| *Shannon, Chad* | ETH | - |
| Shannon, Chris | ADA | 323.5322 |
| Shannon, Chris | ETH | 0.0953 |
| Shannon, Chris | MATIC | 321.3187 |
| *Shannon, Courtney* | ADA | - |
| *Shannon, Courtney* | AVAX | - |
| *Shannon, Courtney* | DOGE | - |
| *Shannon, Courtney* | DOT | - |
| *Shannon, Courtney* | ETH | - |
| Shannon, Courtney | LTC | 0.0555 |
| *Shannon, Courtney* | SNX | - |
| *Shannon, Courtney* | SOL | - |
| *Shannon, Courtney* | BCH | - |
| *Shannon, Courtney* | BTC | - |
| *Shannon, Courtney* | MANA | - |
| *Shannon, Courtney* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Shannon, Courtney* | USDC | - |
| *Shannon, Deamontae* | BTC | - |
| Shannon, Eric David | USDC | 49,994.8000 |
| Shannon, James | BTC | 0.0007 |
| Shannon, James Bernard | BTC | 0.0230 |
| Shannon, James Bernard | DOGE | 1,371.5988 |
| Shannon, James Bernard | ETH | 0.1016 |
| Shannon, Patrick | ETH | 0.0302 |
| Shannon, Riley | SNX | 67.6817 |
| *Shantz, Cristina* | BTC | - |
| *Shantz, Cristina* | SOL | - |
| *Shao, Carey* | ADA | - |
| *Shao, Carey* | BTC | - |
| *Shao, Carey* | ADA | - |
| *Shao, Carey* | BTC | - |
| *Shao, Carey* | USDC | - |
| *Shao, Christopher* | BTC | - |
| *Shao, Kairui* | USDC | - |
| *Shao, Kairui* | ZEC | - |
| *Shao, Peng* | BTC | - |
| *Shao, Peng* | USDC | - |
| Shapero, Mitchell | USDC | 4,994.8000 |
| Shapiro, Dmitry | SOL | 95.5072 |
| Shapiro, Geoffrey | DOT | 13.7529 |
| Shapiro, Geoffrey | ETH | 0.1649 |
| *Shapiro, Geoffrey* | SOL | - |
| Shapiro, Geoffrey | BTC | 0.0048 |
| *Shapiro, Geoffrey* | USDC | - |
| Shapiro, Jacob | USDC | 67.1296 |
| *Shapiro, Jared* | DOT | - |
| Shapiro, Philip Graff | BTC | 0.0093 |
| Shapiro, Philip Graff | DOT | 52.7518 |
| Shapiro, Philip Graff | ETH | 1.2985 |
| *Shapiro, Ryan* | BTC | - |
| Shapouri, Bijan | USDC | 16.0386 |
| *Shapovalenko, Vladyslav* | 1INCH | - |
| *Shapovalenko, Vladyslav* | ADA | - |
| Shapovalenko, Vladyslav | BTC | 0.0007 |
| Shapovalenko, Vladyslav | DASH | 0.0089 |
| *Shapovalenko, Vladyslav* | LTC | - |
| *Shapovalenko, Vladyslav* | SUSHI | - |
| Shappell, Eric | ETH | 0.4566 |
| Sharannavar, Anand | ETH | 0.1009 |
| Sharath, Vivek | BTC | 0.0643 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Shareef, Ahad | ADA | 194.2511 |
| Shareef, Ahad | DOT | 74.7319 |
| Shareef, Ahad | LINK | 74.1005 |
| Shareef, Ahad | SOL | 9.8992 |
| Sharer, Paul Robert | MATIC | 2,629.2339 |
| Sharg, Jonathan | BTC | 0.0331 |
| Shargel, Josh | BTC | 0.1408 |
| Sharif, Isa | ETH | 1.0609 |
| Sharif, Kayhan | BTC | 0.0247 |
| Sharif, Kayhan | SOL | 9.0605 |
| Sharif, Mohamed | USDC | 67.9788 |
| Shariff, Shafiq Mohamed | BTC | 0.0251 |
| Sharifzada, Farzan Ahmad | ETH | 1.1421 |
| Sharifzada, Farzan Ahmad | SOL | 389.5295 |
| *Sharkey, Jack* | USDC | - |
| Sharma, Aidan Nicolas | SNX | 28.6182 |
| Sharma, Ajay | MATIC | 473.2595 |
| Sharma, Devin | USDC | 65.1660 |
| Sharma, Devin | BTC | 0.0006 |
| Sharma, Hari Narayan | BTC | 0.0016 |
| Sharma, Mukund | USDC | 4,985.9238 |
| Sharma, Rajeev | BTC | 0.1027 |
| Sharma, Rashmi | BTC | 0.0076 |
| Sharma, Saurabh | MATIC | 2,399.4116 |
| *Sharma, Saurabh* | UNI | - |
| *Sharma, Shivam* | BTC | - |
| *Sharma, Shivam* | LTC | - |
| Sharma, Shivam | BSV | 0.0798 |
| Sharma, Shubham | USDC | 526.7700 |
| Sharma, Tulika | ETH | 1.2006 |
| *Sharma, Vishal* | CEL | - |
| *Sharos, Chris* | BTC | - |
| *Sharos, Chris* | ETH | - |
| *Sharos, Chris* | ADA | - |
| *Sharos, Chris* | DOT | - |
| Sharos, Matthew | BTC | 0.0013 |
| Sharos, Matthew | ETH | 0.1182 |
| Sharos, Matthew | SOL | 0.8992 |
| *Sharp, Andrew* | XLM | - |
| *Sharp, Brandon* | ADA | - |
| *Sharp, Brandon* | BTC | - |
| Sharp, Christopher Brooke | ETH | 0.0548 |
| Sharp, Connor | BTC | 0.0018 |
| Sharp, Jonathan David | BTC | 0.0016 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sharp, Raymond Charles* | BTC | - |
| Sharp, Sara Claire | BUSD | 472.8876 |
| Sharp, Sara Claire | USDC | 983.8000 |
| Sharp, Sara Claire | BTC | 0.0016 |
| *Sharp, Thomas* | USDT ERC20 | - |
| *Sharpe, James* | USDT ERC20 | - |
| *Sharpe, Nathan* | BTC | - |
| Sharpe, Phillip | ETH | 0.4202 |
| *Sharpe, Robert* | USDC | - |
| Sharples, Troy | BTC | 0.0046 |
| Shary, John | BTC | 0.0066 |
| Shary, John | USDC | 207.3703 |
| *Shaub, Gregg* | BTC | - |
| Shaub, Gregg | USDC | 2.2720 |
| Shauk, Leila | BTC | 0.0012 |
| *Shauk, Leila* | ZRX | - |
| *Shaver, Brian* | BTC | - |
| Shaver, James | ETH | 0.0030 |
| Shaver, Jarrod Chad | ADA | 70.2511 |
| Shaw, Ali | ADA | 1,013.1446 |
| Shaw, Ali | BTC | 0.0030 |
| Shaw, Arun | SGB | 427.4174 |
| Shaw, Bryn Edward | CEL | 109.0839 |
| Shaw, Bryn Edward | MATIC | 693.6377 |
| Shaw, Caroline | BTC | 0.0010 |
| Shaw, Caroline | GUSD | 293.7600 |
| Shaw, Corey Ammon | BTC | 0.0019 |
| Shaw, Corey Ammon | MATIC | 9,424.4595 |
| *Shaw, Darvis Jerome* | ADA | - |
| *Shaw, David* | BTC | - |
| Shaw, Edward W | USDC | 40.0000 |
| *Shaw, Erica* | BTC | - |
| Shaw, Ian | DOT | 1.7319 |
| Shaw, Jackson | BTC | 0.0008 |
| Shaw, Jackson | ETH | 0.0006 |
| *Shaw, Lane* | LUNC | - |
| Shaw, Morgan L | AVAX | 17.5556 |
| Shaw, Morgan L | BTC | 0.2618 |
| Shaw, Morgan L | ETH | 1.9879 |
| Shaw, Morgan L | MATIC | 1,286.2595 |
| Shaw, Neel | BTC | 0.0140 |
| Shaw, Nikhil | BTC | 0.0009 |
| Shaw, Sam | ADA | 314.3448 |
| *Shaw, Scott* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Shaw, Scott* | USDC | - |
| *Shaw, Scott* | ETH | - |
| *Shaw, Timothy John* | BTC | - |
| Shaw, Timothy John | CEL | 7,367.4303 |
| *Shaw, Timothy John* | ETH | - |
| Shawan, Thomas | DOGE | 8,332.2584 |
| Shawver, Christopher Patrick | BTC | 0.0015 |
| Shazad, Arsal | BTC | 0.0022 |
| Shazad, Arsal | ETH | 3.0825 |
| Shazad, Arsal | MATIC | 266.0075 |
| Shazad, Arsal | USDC | 307.4585 |
| *Shea, Brian* | ETH | - |
| Shea, Brian | USDC | 816.4550 |
| *Shea, Bryon* | BTC | - |
| *Shea, Bryon* | USDC | - |
| Shea, Daniel Peter | CEL | 92.2951 |
| *Sheaffer, David* | BTC | - |
| *Sheaffer, David* | ETH | - |
| *Sheaffer, David* | SOL | - |
| *Sheaffer, David* | DOT | - |
| *Sheaffer, David* | USDC | - |
| *Sheaffer, David* | XLM | - |
| Sheaks, Michael | BTC | 0.0071 |
| Sheaks, Michael | ETH | 0.0062 |
| Shearer, Jacob | BTC | 0.0061 |
| Shebesh, Karen | BTC | 0.0104 |
| Shebesh, Karen | MATIC | 1,088.2595 |
| Shebosky, Gregory Paul | BTC | 0.0015 |
| Shebosky, Gregory Paul | USDT ERC20 | 494.5501 |
| Sheby, Daniel Solomon | BTC | 0.0015 |
| *Sheedy, Christian* | BTC | - |
| Sheehan, Corey | XRP | 23.8850 |
| Sheehan, Maegan | BTC | 0.0004 |
| *Sheehan, Stockton* | USDC | - |
| *Sheehan, Vincent* | USDC | - |
| Sheehy, Brian | BTC | 0.0025 |
| *Sheehy, Daniel Ryan* | ADA | - |
| Sheehy, Daniel Ryan | BTC | 0.0629 |
| Sheehy, Daniel Ryan | DOT | 53.8621 |
| *Sheeler, Ardianty Nababan* | BTC | - |
| *Sheeler, Jason* | BTC | - |
| Sheeler, Jason | USDC | 2,084.6470 |
| Sheely, Rob | BTC | 0.0012 |
| *Sheerr, William* | AVAX | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sheets, Brian* | BTC | - |
| *Sheets, Brian* | ETH | - |
| *Sheets, Brian* | ADA | - |
| *Sheets, Brian* | DOT | - |
| *Sheets, Brian* | LINK | - |
| *Sheets, Brian* | MATIC | - |
| *Sheets, Brian* | UNI | - |
| *Sheets, Brian* | USDC | - |
| Sheets, Coulter | ADA | 460.4453 |
| Sheets, Marissa | BTC | 0.0077 |
| Sheets, Wade | AVAX | 40.5436 |
| Sheetz, Owen | ETH | 0.0030 |
| Sheft-Ason, Jordan | AVAX | 0.3695 |
| Sheikh, Ali | USDC | 122.8311 |
| Sheil, Jonathan Raymond | BTC | 0.1053 |
| Sheil, Jonathan Raymond | ETH | 2.3516 |
| *Sheinfil, Alan Z* | BTC | - |
| *Sheinfil, Alan Z* | ETH | - |
| *Sheinfil, Alan Z* | LINK | - |
| *Sheinfil, Alan Z* | MATIC | - |
| Shekhter , Dina | BTC | 0.3927 |
| Shekhter , Dina | USDC | 24.8000 |
| *Shekochikhin, Yevgeniy V* | BTC | - |
| Shekochikhin, Yevgeniy V | BSV | 1.1957 |
| Shekochikhin, Yevgeniy V | EOS | 8.4805 |
| Shekochikhin, Yevgeniy V | ETC | 3.7289 |
| Shekochikhin, Yevgeniy V | LTC | 1.5938 |
| Shekochikhin, Yevgeniy V | XRP | 79.2875 |
| Shekochikhin, Yevgeniy V | ZEC | 0.5254 |
| Shelden, Richard Clinton | CEL | 37.6223 |
| *Sheldon, Braden* | ADA | - |
| *Sheldon, Braden* | AVAX | - |
| Sheldon, Braden | USDC | 1,029.5394 |
| *Sheldon, Brian* | BTC | - |
| *Sheldon, Brian* | ETH | - |
| *Sheldon, Brian* | LUNC | - |
| Sheldon, Brittany | BTC | 0.0048 |
| Sheldon, Tanner Zachary | BTC | 0.0015 |
| *Sheldon, Taylor Lee* | BTC | - |
| *Shelinbarger, Drew* | USDC | - |
| *Shelinbarger, Drew* | USDT ERC20 | - |
| Shell,  Conner James | LINK | 14.6957 |
| Shell,  Conner James | MATIC | 153.0628 |
| Shell, Scott | MATIC | 11.1167 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Shelley, Devon John* | BTC | - |
| Shelly, Richard | BTC | 0.0264 |
| Shelton, Adam | ETH | 0.0054 |
| *Shelton, Adam* | XRP | - |
| Shelton, Cameron | MATIC | 8.5045 |
| *Shelton, Craig* | BTC | - |
| Shelton, Jonathan | ADA | 6,158.2511 |
| Shelton, Michael | ADA | 293.1810 |
| *Shelton, Mitchell* | SOL | - |
| *Shelton, Mitchell* | USDC | - |
| *Shelton, Mitchell* | ETH | - |
| *Sheltra, Roger* | USDC | - |
| Shemesh, Rosemary | BTC | 0.0074 |
| *Shen, Alvin* | BTC | - |
| Shen, Betty | AVAX | 0.3529 |
| Shen, Jacob | CEL | 109.7767 |
| Shen, Justin | BTC | 0.0003 |
| Shen, Ke | BTC | 0.0030 |
| Shen, Zuliang | BTC | 0.0052 |
| *Shepard, Patryck R* | AAVE | - |
| *Shepard, Patryck R* | ADA | - |
| *Shepard, Patryck R* | AVAX | - |
| *Shepard, Patryck R* | BAT | - |
| *Shepard, Patryck R* | BNT | - |
| *Shepard, Patryck R* | BTC | - |
| *Shepard, Patryck R* | COMP | - |
| *Shepard, Patryck R* | DOGE | - |
| *Shepard, Patryck R* | DOT | - |
| *Shepard, Patryck R* | LUNC | - |
| *Shepard, Patryck R* | MANA | - |
| *Shepard, Patryck R* | SOL | - |
| Shepard, Patryck R | MATIC | 95.2059 |
| Shepard, Patryck R | SNX | 38.7636 |
| *Shepard, Patryck R* | USDC | - |
| Shepard, Patryck R | XLM | 947.4889 |
| Shepard, Patryck R | XRP | 161.3488 |
| Shepardson, Jennifer | BTC | 0.0038 |
| Shepardson, Jennifer | LTC | 0.5962 |
| Shepherd, Jason | BTC | 0.0497 |
| *Shepherd, Jason* | ETH | - |
| *Shepherd, Sean Kenneth* | ADA | - |
| Shepherd, Tyler | BTC | 0.0033 |
| Shepherdlykken, Jesse Ezekiel | BTC | 0.0015 |
| Shepherdlykken, Jesse Ezekiel | ETH | 0.9434 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Shepherdlykken, Jesse Ezekiel | SNX | 256.1643 |
| Shepherdlykken, Jesse Ezekiel | XTZ | 354.5792 |
| Shepler, Andrew Michael | BTC | 0.0027 |
| *Shepley, Kevin* | BTC | - |
| *Shepley, Kevin* | AVAX | - |
| *Shepley, Kevin* | DOT | - |
| *Shepley, Kevin* | MATIC | - |
| Shepley, Kevin | SOL | 48.3189 |
| *Shepley, Kevin* | USDC | - |
| Sheppard Blaisdell, Stewart & Bestsy | BTC | 0.0031 |
| Sheppard Blaisdell, Stewart & Bestsy | DOT | 9.7961 |
| Sheppard, Asher | BTC | 0.0135 |
| Sheppard, Brett | ETH | 1.0421 |
| Sheppard, Gary | BTC | 0.1010 |
| Sheppard, Stephen | BTC | 0.0008 |
| Shepperd Iv, Paul | AVAX | 0.3010 |
| *Sherbak, Eugene* | LTC | - |
| Shereni, Ronald | USDC | 22.6863 |
| Shergold, Kathleen | GUSD | 944.8000 |
| Sherian, Jeff | USDC | 56.0274 |
| Sheridan, Stephen | BTC | 0.1266 |
| *Sheridan, Stephen* | MCDAI | - |
| Sheridan, William | SGB | 1,752.0385 |
| Sherman Curtis, Leif J | USDC | 2.6200 |
| Sherman, Cody E | PAX | 0.0073 |
| *Sherman, Cody E* | UNI | - |
| *Sherman, Cody E* | USDC | - |
| *Sherman, Cody E* | XLM | - |
| *Sherman, Cody E* | ADA | - |
| Sherman, John Robert | CEL | 109.1425 |
| Sherman, Jordan | BTC | 0.0068 |
| Sherman, Mitchell | ETH | 0.1892 |
| *Sherman, Rick* | AVAX | - |
| *Sherman, Rick* | USDC | - |
| *Sherman, Rick* | XLM | - |
| *Sherman, Rick* | BTC | - |
| *Sherrill, Kevin* | BTC | - |
| *Sherrill, Michael* | USDC | - |
| Sherry, Blake | BTC | 0.2965 |
| Sherry, Blake | ETH | 3.9905 |
| Sherry, Timothy J | CEL | 1,486.7083 |
| Sherry, Timothy J | MATIC | 4,562.2139 |
| *Sherry, Wyatt* | CEL | - |
| Shertenlieb, Sarah | BTC | 0.0232 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Shertenlieb, Sarah* | MATIC | - |
| *Shertenlieb, Sarah* | ETH | - |
| Shertenlieb, Sarah | USDC | 989.6529 |
| *Sherwin, Tyler* | BTC | - |
| *Sherwin, Tyler* | USDC | - |
| Sherwood, Christian | BTC | 0.0023 |
| Sherwood, Christian | DOT | 4.4653 |
| Sherwood, Christian | SOL | 1.8017 |
| Sherwood, Christian | USDC | 12.3158 |
| Sherwood, Jeffery | SNX | 209.6167 |
| Sherwood, Kevin Matthew | USDC | 986.6678 |
| Sheth, Khushboo | CEL | 116.9920 |
| Shetty, Kunal | BTC | 0.0007 |
| Shevchenko, David | BTC | 0.0134 |
| Shevchenko, Nadiya | BTC | 0.0015 |
| Shevchenko, Nadiya | LINK | 29.1005 |
| Shevchenko, Veniamin | BTC | 0.0015 |
| Shevchenko, Veniamin | LINK | 29.1005 |
| *Sheyn, Arthur* | BTC | - |
| Shi, Di Wei | ETC | 0.9289 |
| Shi, Jianwei | BTC | 0.0187 |
| Shi, Lisha | BTC | 0.1037 |
| *Shi, Ming* | GUSD | - |
| *Shi, Raymond* | USDC | - |
| Shi, Yuanhai | USDT ERC20 | 52.1620 |
| Shi, Zhimin | USDC | 216.7273 |
| Shibao, Brett | USDC | 94.8000 |
| Shieh, Hanford | MATIC | 185.6724 |
| *Shields, Aaron* | USDC | - |
| *Shields, Ian* | USDC | - |
| Shields, Michael Dean | BTC | 0.0055 |
| Shields, Michael Dean | LTC | 0.2856 |
| *Shields, Norman* | USDC | - |
| Shields, Norman | BTC | 0.0236 |
| *Shields, Quentin* | ADA | - |
| Shields, Quentin | MCDAI | 3.4300 |
| *Shields, Richard* | LINK | - |
| *Shields, Richard* | AAVE | - |
| Shields, Richard | USDC | 371.6444 |
| Shiflett, Ryan | CEL | 1,202.9719 |
| *Shigoka, Michele* | BTC | - |
| *Shih, Cassandra Sue-Lin* | BTC | - |
| *Shih, Cassandra Sue-Lin* | USDC | - |
| Shih, Cassandra Sue-Lin | ETH | 0.0758 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Shih, David* | ETH | - |
| Shih, Jonathan | ETH | 0.0081 |
| *Shikhvarger, Yan* | BTC | - |
| Shikhvarger, Yan | ADA | 95.1533 |
| Shikhvarger, Yan | XRP | 486.4554 |
| *Shim, Joseph* | ADA | - |
| *Shim, Joseph* | BTC | - |
| *Shim, Joseph* | SOL | - |
| *Shim, Joseph* | USDC | - |
| *Shim, Joseph* | USDT ERC20 | - |
| Shim, Richard | ETH | 1.4378 |
| *Shima, Matthew* | ADA | - |
| *Shima, Matthew* | MATIC | - |
| *Shima, Matthew* | GUSD | - |
| *Shima, Matthew* | LUNC | - |
| Shimabukuro, Daniel | MATIC | 1,415.2714 |
| Shimabukuro, Juan | USDC | 10.8000 |
| *Shimikeri, Kishore* | BTC | - |
| Shimikeri, Kishore | ETH | 0.5422 |
| Shimikeri, Kishore | UST | 15,864.2416 |
| *Shimokawa, Kevin* | BTC | - |
| *Shimokawa, Kevin* | MATIC | - |
| Shimomori, Teppei | BCH | 1.0458 |
| *Shimpach, Eric* | BTC | - |
| *Shimpach, Eric* | USDC | - |
| Shimura, Gonzo Louis | LTC | 0.2053 |
| Shimura, Sei | AVAX | 0.6541 |
| Shimura, Sei | BTC | 0.0203 |
| Shin, Allan | BTC | 0.0069 |
| Shin, Christina | ETH | 1.9979 |
| Shin, Dong | BTC | 0.0324 |
| Shin, Elizabeth Hyechin | USDC | 147.3386 |
| *Shin, Hyun Woo* | BTC | - |
| *Shin, Hyun Woo* | ETH | - |
| *Shin, Hyun Woo* | ADA | - |
| *Shin, Hyun Woo* | USDC | - |
| *Shin, Hyun Woo* | XLM | - |
| Shin, Julia Sul Hee | BCH | 0.0832 |
| Shin, Julia Sul Hee | BSV | 0.0688 |
| Shin, Julia Sul Hee | BTC | 0.0194 |
| Shin, Julia Sul Hee | ETH | 0.2330 |
| Shin, Michael | BTC | 0.0010 |
| Shin, Nicholas | ADA | 1,135.2511 |
| Shin, Nicholas | BTC | 0.0487 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Shin, Nicholas | DOGE | 248.0651 |
| Shin, Nicholas | ETH | 2.9979 |
| Shinaver, Austin | ETH | 0.9567 |
| Shinde, Arvind | ETH | 0.5341 |
| Shinde, Arvind | BTC | 0.0109 |
| Shinkle, Nicholas Thane Mcquillan | BTC | 0.0045 |
| *Shinn, Roy* | USDC | - |
| *Shipley, Aaron* | BTC | - |
| *Shipley, Aaron* | ETH | - |
| Shipley, Samuel | USDC | 184.6900 |
| *Shipman, James* | BCH | - |
| Shipman, James | BTC | 0.0070 |
| *Shipman, James* | COMP | - |
| *Shipman, James* | EOS | - |
| *Shipman, James* | SNX | - |
| *Shipman, James* | XLM | - |
| *Shipman, Jonathan* | BTC | - |
| *Shipman, Ryan* | LUNC | - |
| Shipman, Wade | ETH | 0.7231 |
| Shipp, Doug | ETH | 0.0088 |
| Shipp, Mark | CEL | 119.0952 |
| Shippee, Ben Michael | BTC | 0.0013 |
| *Shippie, Mark Everett* | BTC | - |
| *Shippie, Mark Everett* | ETH | - |
| *Shippie, Mark Everett* | USDC | - |
| *Shippie, Mark Everett* | AAVE | - |
| *Shippie, Mark Everett* | ADA | - |
| Shippie, Mark Everett | AVAX | 0.7956 |
| *Shippie, Mark Everett* | BAT | - |
| *Shippie, Mark Everett* | CEL | - |
| *Shippie, Mark Everett* | COMP | - |
| *Shippie, Mark Everett* | DASH | - |
| *Shippie, Mark Everett* | DOT | - |
| *Shippie, Mark Everett* | KNC | - |
| *Shippie, Mark Everett* | MATIC | - |
| *Shippie, Mark Everett* | SNX | - |
| *Shippie, Mark Everett* | USDT ERC20 | - |
| *Shippie, Mark Everett* | ZEC | - |
| *Shippie, Mark Everett* | ZRX | - |
| Shipps, Daniel Isaiah | ETH | 0.0002 |
| Shirazi, Simon | ADA | 1,878.7511 |
| Shiraziyan, Alireza | DOT | 38.7708 |
| *Shiraziyan, Alireza* | ETH | - |
| Shirkey, Forrest William | USDC | 494.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Shirley, Doeford* | BTC | - |
| Shirley, Dustin | BTC | 0.0061 |
| *Shirling, David Scott* | MATIC | - |
| *Shirling, David Scott* | USDC | - |
| *Shirling, David Scott* | BCH | - |
| *Shirling, David Scott* | BTC | - |
| Shirling, David Scott | CEL | 89.4963 |
| *Shirling, David Scott* | ETC | - |
| *Shirling, David Scott* | ETH | - |
| Shiromizu, Shota | BTC | 0.0462 |
| Shirzad , Brian | ETH | 0.0088 |
| Shiver, James Franklin | USDC | 85.9929 |
| *Shives, Matthew* | USDC | - |
| Shmuel, Yogev | MATIC | 1,339.6458 |
| *Shmukler, Pavel* | BTC | - |
| *Shmukler, Pavel* | BCH | - |
| *Shnowski, Joel* | BTC | - |
| *Shnowski, Joel* | USDC | - |
| *Shnowski, Joel* | USDT ERC20 | - |
| Shoaf, Jared Neil | ADA | 20.8419 |
| *Shocklee, Jacob Thomas* | ETH | - |
| *Shockley, Ashley* | ADA | - |
| *Shockley, Ashley* | ETH | - |
| Shoemaker, Christopher Lee | CEL | 120.8861 |
| Shoemaker, Christopher Lee | USDC | 2,494.8000 |
| *Shoemaker, Devin* | MATIC | - |
| *Shoemaker, Devin* | ADA | - |
| *Shoemaker, Devin* | BTC | - |
| Shoer, Noah | BTC | 0.0221 |
| Shoffeitt, Kristin | BTC | 0.0211 |
| *Shogren, Jacob* | BCH | - |
| Shokett, Ryan | ADA | 38.1858 |
| Shokett, Ryan | BTC | 0.0005 |
| Shokett, Ryan | DOT | 1.5127 |
| Shokett, Ryan | ETH | 0.0101 |
| Shokett, Ryan | MATIC | 20.4714 |
| *Sholar, Marcus* | BTC | - |
| *Sholar, Marcus* | CEL | - |
| Shollenberger, Robert Powers | ETH | 5.9614 |
| Shollenberger, Robert Powers | SOL | 12.4142 |
| *Shompole, Kasey* | USDC | - |
| Shon, Ji Hyuk | ETH | 0.1371 |
| Shonebarger, Brian Joseph | BTC | 0.0015 |
| Shonts, Tracy | BTC | 0.0410 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Shoots, William* | BTC | - |
| Shore, Chris | ADA | 475.7441 |
| Shore, Chris | MATIC | 373.7195 |
| Shore, Robert | AVAX | 4.9750 |
| *Shore, Robert* | LUNC | - |
| Shores, Scott | CEL | 310.0711 |
| *Shorethose, Derek* | ADA | - |
| *Shorethose, Derek* | SNX | - |
| *Shorethose, Derek* | DASH | - |
| *Shorethose, Derek* | ETC | - |
| *Shorethose, Derek* | LTC | - |
| *Shorethose, Derek* | ZEC | - |
| Short, Brandon | BTC | 0.0487 |
| Short, David Bruce | CEL | 109.6676 |
| Short, Forrest Ryan | ADA | 100.3584 |
| Short, Forrest Ryan | DOT | 4.9474 |
| Short, Maria | BAT | 56.5798 |
| Short, Maria | BTC | 0.0097 |
| Short, Maria | ZRX | 8.1251 |
| *Shortell, Michael* | BTC | - |
| *Shortell, Michael* | ETH | - |
| *Shorter, Jeremy* | USDC | - |
| Shoss, Bradley | ETH | 0.1169 |
| Shoukry, Mohamed | AVAX | 0.7079 |
| Shoukry, Mohamed | BTC | 0.0008 |
| Shoukry, Mohamed | ETH | 0.0050 |
| *Shoulders, Reginald* | LINK | - |
| *Shoulders, Thomas* | BTC | - |
| *Shoulders, Thomas* | ETH | - |
| *Shoulders, Thomas* | MATIC | - |
| *Shoulders, Thomas* | USDC | - |
| Shoultes, George | ADA | 2,020.0711 |
| Shoultes, George | BCH | 1.0362 |
| Shoults, James H | CEL | 120.7962 |
| Shoults, James Thomas | CEL | 92.7806 |
| *Shoupe, Paul* | USDC | - |
| Shourie, Bishan | DOT | 16.6658 |
| Shows, Dennis | BTC | 0.1008 |
| Shrader, Joseph | BTC | 0.0004 |
| Shrestha, Deerghayu | ETH | 2.9659 |
| Shrestha, Digbijay | ETH | 0.4122 |
| Shrestha, Digbijay | BTC | 0.0177 |
| Shrestha, Kshitij | DOT | 19.7319 |
| Shrestha, Om | BTC | 0.2035 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Shrestha, Rabindra | AVAX | 0.2525 |
| Shrestha, Rameshwor | BTC | 0.1097 |
| *Shrestha, Saroj* | AVAX | - |
| *Shrestha, Saroj* | SOL | - |
| Shrestha, Sarvesh | BTC | 0.0001 |
| *Shride, James* | USDC | - |
| *Shrivastava, Prakhar* | 1INCH | - |
| Shrivastava, Prakhar | BTC | 0.0008 |
| Shrivastava, Prakhar | CEL | 86.0940 |
| *Shrivastava, Prakhar* | LUNC | - |
| *Shrivastava, Prakhar* | XTZ | - |
| *Shrive, Damon* | BTC | - |
| *Shrive, Damon* | ADA | - |
| *Shrive, Damon* | DOT | - |
| Shrive, Damon | ETH | 1.0905 |
| Shroff, Sandeep | USDC | 80,094.8000 |
| *Shropshire, Robert* | XLM | - |
| Shtilman, Dmitri | SNX | 145.4800 |
| Shtogrin, Valentina | BTC | 0.1128 |
| Shtogrin, Vladimir | BTC | 0.1153 |
| *Shu, Chad* | USDT ERC20 | - |
| Shub, Jeffrey | BTC | 0.0168 |
| *Shubat, Daniel* | AAVE | - |
| *Shubat, Daniel* | KNC | - |
| *Shubat, Daniel* | USDC | - |
| *Shucet, Nicholas* | BTC | - |
| Shucet, Nicholas | XRP | 76.4412 |
| Shucet, Nicholas | LTC | 0.9935 |
| Shue, Katie | BCH | 3.0612 |
| Shue, Katie | BTC | 0.0175 |
| Shue, Katie | DASH | 7.7243 |
| Shue, Katie | UNI | 7.5679 |
| Shue, Katie | XLM | 2,748.8948 |
| Shukla, Animesh | ETH | 0.6426 |
| *Shukla, Manish* | ADA | - |
| *Shukla, Vinod* | USDC | - |
| Shukla, Vinod | BTC | 0.0055 |
| *Shukla, Vinod* | ETH | - |
| Shul, Che | BTC | 0.0001 |
| *Shull, Leigh Marin* | USDC | - |
| Shull, Tate | BTC | 0.0355 |
| *Shulman, Vladimir* | ETH | - |
| *Shulman, Vladimir* | BTC | - |
| Shulman, Vladimir | DOT | 263.7383 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Shultz, Carter* | SOL | - |
| Shultz, Carter | BTC | 0.0089 |
| Shultz, Carter | ETH | 0.0022 |
| Shultz, Jennifer | BTC | 0.0012 |
| *Shultz, William* | USDC | - |
| Shulze, Jeff | ETH | 0.4685 |
| *Shumaker, Ivan* | USDC | - |
| Shumaker, Taven | BTC | 0.0324 |
| Shuman, Jeshurun | USDC | 984.8000 |
| Shumanov, Tyeler | AVAX | 4.9514 |
| Shumanov, Tyeler | DOT | 18.1759 |
| Shumanov, Tyeler | MANA | 116.0161 |
| Shumanov, Tyeler | MATIC | 316.0902 |
| Shumanov, Tyeler | SOL | 8.2473 |
| Shumate , Robert | BTC | 0.0001 |
| Shumilov, Alex | ETH | 0.3729 |
| *Shumpert, Asireyah Dmornai* | BTC | - |
| *Shupack, Jonathan* | MATIC | - |
| Shupack, Jonathan | BTC | 0.0484 |
| Shurek, Harry I | ADA | 992.5511 |
| Shurek, Harry I | MATIC | 1,252.4479 |
| *Shurtleff, Matthew* | ADA | - |
| *Shurtleff, Matthew* | BTC | - |
| Shurtleff, Matthew | GUSD | 15.6400 |
| *Shurtleff, Matthew* | SOL | - |
| *Shushkovsky, Max* | BTC | - |
| *Shushkovsky, Max* | USDC | - |
| *Shushkovsky, Max* | GUSD | - |
| *Shute, Robert Joseph* | ADA | - |
| *Shute, Robert Joseph* | USDC | - |
| Shutich, Jimmy | ETH | 0.0813 |
| Shutovich, Don | SNX | 21.2365 |
| *Shutovich, Don* | USDC | - |
| *Shyam, Ashwin* | ETH | - |
| Shyam, Ashwin | BTC | 0.0047 |
| Si, David | ADA | 171.3310 |
| Sibal, Glynmore | BTC | 0.0072 |
| Sibert, Jayden Garland | USDC | 94.8000 |
| *Sibert, Jayden Garland* | BTC | - |
| *Sibert, Jayden Garland* | LUNC | - |
| Sibley, Earl Carter | CEL | 138.1740 |
| *Sibrian, David* | SNX | - |
| *Sibrian, David* | LINK | - |
| Sichak, John | BTC | 0.6899 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Sichting, Jordan* | USDC | - |
| Sickler, Austin | GUSD | 2,494.8000 |
| Sickles, Bryan | ETH | 0.0579 |
| *Siddons, Bradley Carter* | USDT ERC20 | - |
| *Sidebottom, Jordan* | BTC | - |
| *Sidebottom, Jordan* | ETH | - |
| Sidebottom, Jordan | LINK | 2.4601 |
| Sidebottom, Jordan | MANA | 76.5418 |
| *Sidebottom, Jordan* | ADA | - |
| Sidhu, Davinder | LINK | 19.8474 |
| Sidhu, Davinder | USDC | 589.8000 |
| Sidhu, Davinder | BTC | 0.0101 |
| Sidhu, Davinder | ETH | 0.0278 |
| Sidhu, Davinder | USDT ERC20 | 994.8000 |
| *Sidiaren, Rany* | USDC | - |
| *Sidney, Erin* | BTC | - |
| *Sidney, Erin* | ETH | - |
| *Sidney, Erin* | USDC | - |
| Sidransky , Shon | USDC | 1,105.8000 |
| Siebenlist, Gary Don | BTC | 0.3127 |
| Siebenthal , Tim | BTC | 0.1757 |
| Siedell, Emory | BTC | 0.0009 |
| Siedschlag, Neil | AAVE | 0.9941 |
| *Siedschlag, Neil* | ADA | - |
| Siedschlag, Neil | DOT | 4.2684 |
| *Siedschlag, Neil* | LTC | - |
| Siedschlag, Neil | UNI | 7.9310 |
| Siedschlag, Neil | USDC | 102.3626 |
| Siedschlag, Neil | XRP | 176.4354 |
| Siefert, Kyle | ADA | 41.2511 |
| *Sieg, Robert Andrew* | ETH | - |
| Sieg, William | BTC | 0.0076 |
| Sieg, William | SOL | 0.1320 |
| Siegel, Daniel | BTC | 0.0007 |
| Siegel, Dave | BTC | 0.0876 |
| Siegel, Eric | BTC | 0.0942 |
| Siegel, Eric | ETH | 0.2334 |
| Siegel, Eric | SOL | 39.1703 |
| Siegel, Marcus Kenyon | CEL | 37.1480 |
| *Siegwald, Nathan* | USDC | - |
| Siegwald, Nathan | AVAX | 0.3619 |
| Siegwald, Nathan | ETH | 0.0688 |
| Siegwarth , Robert | BTC | 0.0722 |
| Siegwarth , Robert | MATIC | 113.2595 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Sieira, Jason* | ADA | - |
| *Siejkowski, Steven* | USDC | - |
| *Siemens, Taylor* | ADA | - |
| *Sienkiewicz, Adam* | ETH | - |
| *Sierocuk, Adam* | USDC | - |
| *Sierra Castillo, Elkin* | GUSD | - |
| *Sierra Castillo, Elkin* | USDC | - |
| *Sierra, Guivany* | BTC | - |
| *Sievers, Malik* | MATIC | - |
| Sievers, Malik | SNX | 4.8793 |
| Siewert, Brooke | BTC | 0.0111 |
| Siezar, Juan Carlos | XLM | 17.8492 |
| Sifferath, Lonnie | BTC | 0.0009 |
| Sifontes Torres, Francisco J | USDC | 25.5741 |
| Sifontes, Carlos | BTC | 0.1266 |
| *Sigafoose, David* | ETH | - |
| Sigafoose, David | MATIC | 129.3667 |
| Sigler, Bradley | BTC | 0.0255 |
| Sigler, Bradley | DOT | 70.2713 |
| Sigler, Bradley | ETH | 0.5784 |
| *Sigler, Kyle Douglas* | USDC | - |
| *Siglow, Jesse* | BTC | - |
| *Siglow, Jesse* | ETH | - |
| *Sigmon, Dustin* | AVAX | - |
| Sigmon, Dustin | SOL | 0.1586 |
| *Signorelli, Giancarlo* | BTC | - |
| Sigoillot, Frederic Daniel | BTC | 0.0004 |
| *Siguenza, Daniel* | AVAX | - |
| *Siguenza, Daniel* | USDC | - |
| Siguenza, Daniel | XLM | 148.7701 |
| Siguenza, Daniel | BTC | 0.0009 |
| Siguenza, Daniel | ETH | 0.0138 |
| *Siguenza, Daniel* | SOL | - |
| Siino, Christopher | BTC | 0.0839 |
| Sikes, Robert | ETH | 0.0991 |
| Sikes, William | BTC | 0.0034 |
| Silber, Dan | BTC | 0.0199 |
| Silber, Noah | BTC | 0.0344 |
| Silcox, Aaron Austin | BTC | 0.0185 |
| Silcox, Aaron Austin | USDC | 24.8000 |
| *Silcox, Jameson* | ETC | - |
| Silcox, Jameson | USDC | 5.4076 |
| Siler, Morgan Day | ETH | 0.4989 |
| *Silfast, Quinn* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Silfast, Quinn | DOT | 4.0683 |
| *Sillas, Omar* | SOL | - |
| *Sillas, Omar* | AVAX | - |
| Sillas, Omar | BTC | 0.0125 |
| *Silterra, Jacob* | BTC | - |
| *Silterra, Jacob* | USDC | - |
| Silva, Adam | BTC | 0.0610 |
| *Silva, Adam* | DOT | - |
| *Silva, Adam* | MATIC | - |
| Silva, Adam | ADA | 18.6483 |
| Silva, Alessandro | SOL | 14.6261 |
| Silva, Andre Oliveira | BTC | 0.0016 |
| Silva, Andre Oliveira | DOT | 15.7319 |
| Silva, Andre Oliveira | MATIC | 243.2595 |
| *Silva, Andrew* | BTC | - |
| Silva, Anthony | COMP | 0.8415 |
| Silva, Anthony | MANA | 82.4215 |
| Silva, Anthony | MATIC | 92.5010 |
| Silva, Bianca | AVAX | 3.5436 |
| *Silva, Brian* | ADA | - |
| *Silva, Brian* | USDC | - |
| *Silva, Brian* | USDT ERC20 | - |
| Silva, Carlos | BTC | 0.0003 |
| Silva, Cedric | LTC | 12.2751 |
| Silva, Clarence | AVAX | 0.6609 |
| Silva, Cleverson | BTC | 0.0003 |
| *Silva, Cleverson* | USDC | - |
| *Silva, David* | BTC | - |
| *Silva, David* | LTC | - |
| *Silva, Ernie* | BTC | - |
| *Silva, Fernando* | ADA | - |
| Silva, Fernando | LTC | 6.9467 |
| Silva, Fernando | BTC | 0.0036 |
| *Silva, Fernando* | DOT | - |
| Silva, Fernando | ETH | 0.0207 |
| *Silva, Fernando* | MATIC | - |
| Silva, Garrett | BTC | 0.0166 |
| Silva, Jean | BTC | 0.0005 |
| Silva, Jean | ETH | 0.0145 |
| *Silva, Johnathan* | XRP | - |
| Silva, Jonathan Prem | BTC | 0.0012 |
| *Silva, Jorge* | ADA | - |
| *Silva, Juan* | USDT ERC20 | - |
| Silva, Michael Arthur | BTC | 0.0101 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Silva, Nelson | ADA | 5.2511 |
| Silva, Roberto | USDC | 414.8000 |
| Silva, Stephen Manuel | USDC | 4,994.8000 |
| Silvaluna, Evelyn Elizeth | BTC | 0.0016 |
| Silvaluna, Evelyn Elizeth | ETH | 0.2773 |
| *Silver, Blair* | BTC | - |
| *Silver, Blair* | USDC | - |
| *Silver, Blair* | ADA | - |
| *Silver, Blair* | GUSD | - |
| Silver, Jake Tyler | BTC | 0.1256 |
| Silver, Jake Tyler | ETH | 3.2542 |
| Silverglate, Jason | CEL | 109.2926 |
| *Silverman, Benjamin Lewis* | BTC | - |
| Silverman, Tyler Reese | BTC | 0.0019 |
| Silvernail, Andrew | ETH | 0.2051 |
| Silvernail, Andrew | USDT ERC20 | 3.1430 |
| Silvernail, Andrew | BTC | 0.0104 |
| Silverstein, Marc | BTC | 0.0039 |
| Silverstein, Mathieu | BTC | 0.0037 |
| Silvestre Scariot, Daniel | BTC | 0.5039 |
| Silvestre Scariot, Daniel | ETH | 2.0150 |
| Silvey, Brian Patrick | ETH | 1.1044 |
| Silvey, Brian Patrick | BTC | 0.0089 |
| *Silvey, Gregory Michael* | ADA | - |
| Silvey, Ronald Zachary | AVAX | 6.9291 |
| Silvey, Ronald Zachary | BTC | 0.1029 |
| Silvey, Ronald Zachary | CEL | 82.5390 |
| Silvey, Ronald Zachary | DOT | 6.0572 |
| Silvey, Ronald Zachary | ETH | 0.1567 |
| Silvey, Ronald Zachary | MATIC | 44.3548 |
| Silvey, Ronald Zachary | SOL | 1.0745 |
| *Sim, Jeremy* | BTC | - |
| Simar, Kendall | BTC | 0.0009 |
| Simcic, Jonathan Richard | BTC | 0.0016 |
| Simeao Santos, Leonardo | BTC | 0.0897 |
| Simeao Santos, Leonardo | ETH | 1.1862 |
| Simeao Santos, Leonardo | LUNC | 210,838.5647 |
| Simich, Tozar | BTC | 0.0009 |
| *Simione Jr, Michael* | ETH | - |
| Simko, Joseph Patrick | BTC | 0.0022 |
| *Simkonis, Christopher* | ETH | - |
| Simmet, Dan | DOT | 35.3145 |
| Simmet, Dan | GUSD | 607.4924 |
| Simmet, Dan | BTC | 0.0062 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Simmons Jr, Daniel J | BTC | 0.0138 |
| Simmons, Fiana | ETH | 0.0892 |
| Simmons, Fiana | USDT ERC20 | 1,936.7962 |
| *Simmons, James* | BTC | - |
| *Simmons, James* | USDC | - |
| *Simmons, Jazzmin* | CEL | - |
| Simmons, Jazzmin | USDC | 94.8000 |
| Simmons, Jeffrey | ETH | 1.9036 |
| Simmons, Jeffrey | BTC | 0.1574 |
| Simmons, Josh | SOL | 1.6544 |
| *Simmons, Luke* | BTC | - |
| *Simmons, Marlon* | BCH | - |
| *Simmons, Nasir Sabre* | ETH | - |
| Simmons, Natalie | ETH | 0.3787 |
| *Simmons, Roger* | BAT | - |
| Simmons, Roger | BTC | 0.0419 |
| Simmons, Roger | ETH | 3.9979 |
| Simmons, Roger | LTC | 0.6051 |
| Simmons, Roger | MATIC | 3.2595 |
| Simmons, Ryan Wade | CEL | 120.9812 |
| *Simmons, Theodore David* | ETH | - |
| Simmons, William | ETH | 0.1079 |
| Simmons, William | MATIC | 198.2595 |
| *Simms, Andrew* | LUNC | - |
| Simms, Andrew | BTC | 0.0053 |
| *Simms, Kenya* | BTC | - |
| Simms, Kenya | ETH | 0.0055 |
| *Simms, Kenya* | MATIC | - |
| Simms, Kenya | USDC | 1,094.5370 |
| *Simon, Ari* | DASH | - |
| Simon, Bryce William | ETH | 0.1250 |
| Simon, Colin | ETH | 0.2313 |
| *Simon, David Louis Christoph* | BTC | - |
| *Simon, Dutney* | DOT | - |
| *Simon, Dutney* | LTC | - |
| *Simon, Dutney* | XLM | - |
| *Simon, Dutney* | ZEC | - |
| *Simon, Jhavon Craig* | LTC | - |
| *Simon, Jhavon Craig* | MCDAI | - |
| *Simon, Jhavon Craig* | USDC | - |
| *Simon, Kenjuan* | USDC | - |
| *Simon, Matthew* | BTC | - |
| Simon, Matthew | USDC | 2,585.4003 |
| Simon, Parker Lee | CEL | 110.7085 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Simon, Timothy* | BTC | - |
| Simonetti, Marcus | ETH | 0.5202 |
| *Simonetti, Marcus* | MATIC | - |
| Simonetti, Marcus | SNX | 141.4097 |
| *Simonetti, Marcus* | ADA | - |
| Simonetti, Marcus | BTC | 0.0036 |
| Simonetti, Marcus | YFI | 0.0130 |
| Simonise, Harry | CEL | 242.2116 |
| Simons, Chris | BTC | 0.0004 |
| Simons, Chris | ETH | 0.2073 |
| Simons, Ernest | BTC | 0.0033 |
| Simons, Ernest | ADA | 200.2511 |
| Simons, John | AVAX | 1.9938 |
| Simons, John Douglas | ADA | 194.7511 |
| *Simons, John Douglas* | BTC | - |
| Simons, Ryan | USDC | 4.4527 |
| Simons, Scott Harlan | CEL | 161.6438 |
| Simonsen, Robert | BTC | 0.0032 |
| *Simonson, Jason* | CEL | - |
| Simpkins, Aaron | USDC | 3.1173 |
| *Simpkins, Andrew* | MATIC | - |
| *Simpkins, Brooke* | ETH | - |
| *Simpkins, Brooke* | SOL | - |
| *Simpkins, Brooke* | AAVE | - |
| *Simpkins, Brooke* | ADA | - |
| *Simpkins, Brooke* | DOT | - |
| *Simpkins, Brooke* | LINK | - |
| *Simpkins, Brooke* | MATIC | - |
| *Simpkins, Brooke* | USDC | - |
| *Simpson, Brennan* | USDC | - |
| Simpson, Chris | BTC | 0.0209 |
| Simpson, Chris | ETH | 0.0166 |
| *Simpson, Darci* | BTC | - |
| *Simpson, Darci* | ETH | - |
| *Simpson, Evan* | BTC | - |
| Simpson, Griffin | BTC | 0.0121 |
| Simpson, Griffin | ETH | 0.1187 |
| Simpson, Ian Grant | ETH | 0.0428 |
| Simpson, Jason | AAVE | 14.3579 |
| Simpson, Jason | BTC | 0.0007 |
| Simpson, Jason | ETH | 0.1055 |
| Simpson, Jason | MATIC | 4,248.1086 |
| *Simpson, Jeremy Ray* | BTC | - |
| Simpson, Lynnette | ETH | 0.9182 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Simpson, Scott Michael | BTC | 0.0032 |
| Simpson, Scott Michael | ETH | 0.0270 |
| *Simpson, Tori* | USDC | - |
| Simpton, Leslie Ann | BTC | 0.0003 |
| Sims, Allen | AAVE | 0.2149 |
| Sims, Allen | BTC | 0.0064 |
| Sims, Anthony Lamont | BTC | 0.0021 |
| *Sims, Chad* | BTC | - |
| Sims, Grayson | XRP | 1,139.4115 |
| *Sims, Jeffrey* | ADA | - |
| *Sims, Jeffrey* | BTC | - |
| *Sims, Jeffrey* | SOL | - |
| *Sims, Jeremiah* | ADA | - |
| *Sims, Jeremiah* | BTC | - |
| *Sims, Jeremiah* | ETH | - |
| Sims, Kahlya | ETH | 0.9974 |
| Sims, Marcus | USDC | 50.2800 |
| Sims, Marvin | ADA | 1,047.0064 |
| Sims, Marvin | ETH | 0.2927 |
| Sims, Marvin | MATIC | 227.4188 |
| Sims, Patrick | BTC | 0.0171 |
| Sims, Patrick | DOT | 5.0620 |
| Sims, Patrick | ETH | 0.2112 |
| Sims, Patrick | SNX | 398.8739 |
| Sims, Patrick | SOL | 31.5912 |
| Sims, Rikki | BTC | 0.0015 |
| *Sims, Rikki* | USDC | - |
| Sims, Rodney Leonard | AVAX | 0.7859 |
| *Sims, Shane* | LTC | - |
| *Sims, Shanice* | BTC | - |
| Simscuk, Michael J | BTC | 0.0007 |
| Sin, Ryan | AVAX | 4.5985 |
| Sin, Stephen Wun Kin | ETH | 0.0452 |
| Sincevich, Alex Conrad | BTC | 0.0243 |
| Sincevich, Alex Conrad | ETH | 0.5295 |
| Sincevich, Alex Conrad | USDC | 3,248.8000 |
| *Sinclair, Kesten* | XLM | - |
| *Sinclair, Kesten* | ZEC | - |
| *Sinclair, Kesten* | MATIC | - |
| *Sinclair, Kesten* | USDC | - |
| Sinclair, Nancy J | ETH | 0.0114 |
| *Sinclair, Scott Raymond* | AAVE | - |
| *Sinclair, Scott Raymond* | BTC | - |
| *Sinclair, Scott Raymond* | COMP | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sinclair, Scott Raymond* | DOT | - |
| Sinclair, Scott Raymond | CEL | 37.3769 |
| Sinclair, Scott Raymond | ETH | 1.7105 |
| *Sinclair, Scott Raymond* | UNI | - |
| *Sinclair, Scott Raymond* | USDC | - |
| *Sinco, Matthew* | LUNC | - |
| *Sinco, Matthew* | UST | - |
| *Sincoff, Joshua* | ADA | - |
| *Sincoff, Joshua* | BTC | - |
| *Sincoff, Joshua* | LTC | - |
| *Sincoff, Matthew Jacob* | ADA | - |
| *Sincoff, Matthew Jacob* | BTC | - |
| *Sincoff, Matthew Jacob* | DOT | - |
| *Sincoff, Matthew Jacob* | LTC | - |
| Sindelar, Paul | ETH | 0.6587 |
| Sine, Terry | LPT | 16.2710 |
| *Sine, Terry* | USDC | - |
| Sines, Todd | BTC | 0.0008 |
| Singal, Elad | BTC | 0.0028 |
| *Singer, Michael David* | CEL | - |
| Singh, Abhaya Raj | BTC | 2.5998 |
| Singh, Adarsh | AVAX | 0.4187 |
| *Singh, Amith* | ETH | - |
| *Singh, Amol Bikram* | AVAX | - |
| Singh, Amol Bikram | BTC | 0.0042 |
| Singh, Amol Bikram | ETH | 0.0040 |
| *Singh, Amol Bikram* | PAX | - |
| Singh, Amrinder | BTC | 0.0064 |
| Singh, Amrit | BTC | 0.0015 |
| *Singh, Anup* | BTC | - |
| Singh, Ashwin | CEL | 13,006.3625 |
| Singh, Avneet | USDT ERC20 | 469.8238 |
| Singh, Christopher Anthony | CEL | 928.3932 |
| Singh, Davindar | ETH | 3.6929 |
| *Singh, Glen* | BTC | - |
| *Singh, Glen* | COMP | - |
| Singh, Glen | ETH | 0.4917 |
| *Singh, Glen* | UNI | - |
| *Singh, Glen* | XLM | - |
| *Singh, Glen* | ZRX | - |
| Singh, Harinder | ADA | 469.8511 |
| Singh, Harinder | ETH | 0.1015 |
| Singh, Harinder | BTC | 0.0068 |
| Singh, Harmann | AVAX | 0.2909 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Singh, Harsehaj | BTC | 0.0022 |
| Singh, Herman | ETH | 1.6979 |
| *Singh, Itinderjot* | BTC | - |
| *Singh, Jasjit* | ETH | - |
| *Singh, Jaskirat* | BTC | - |
| Singh, Jaskirat | ETH | 0.1070 |
| Singh, Jaspreet | BTC | 0.0077 |
| *Singh, Kamaljeet* | BTC | - |
| *Singh, Karanjit* | CEL | - |
| *Singh, Karmjit* | XLM | - |
| *Singh, Loveleen* | USDC | - |
| *Singh, Loveleen* | XLM | - |
| *Singh, Loveleen* | ADA | - |
| Singh, Prabhdeep | BTC | 0.0238 |
| Singh, Rajiv | ETH | 0.2800 |
| Singh, Rajiv | SOL | 3.5809 |
| Singh, Rajiv | USDC | 183.8000 |
| Singh, Ricky | USDC | 2,494.8000 |
| *Singh, Sarabvir* | ETH | - |
| Singh, Sarabvir | BTC | 0.0257 |
| Singh, Saurabh | USDC | 488.4808 |
| *Singh, Shawn* | BTC | - |
| Singh, Shawn | USDC | 55.5315 |
| Singh, Shourya | BTC | 0.2079 |
| Singh, Shourya | ETH | 2.1154 |
| Singh, Shourya | MANA | 115.2758 |
| Singh, Simarinderpal | BTC | 0.0003 |
| *Singh, Simranjit* | BTC | - |
| *Singh, Steven* | ADA | - |
| *Singh, Steven* | DOT | - |
| Singh, Sukhmanpreet | CEL | 111.4734 |
| Singh, Viraj | SOL | 1.8168 |
| Singler, Tamera | BTC | 0.0487 |
| *Singleton , John* | ADA | - |
| *Singleton , John* | BTC | - |
| Singleton, Amber | BTC | 0.0187 |
| Singleton, Amber | ETH | 0.5332 |
| Singleton, Amber | XRP | 2,007.2930 |
| *Singleton, Cole* | BTC | - |
| *Singleton, Earl B* | BTC | - |
| *Singleton, Earl B* | GUSD | - |
| *Singleton, Earl B* | USDC | - |
| *Singleton, Earl B* | UST | - |
| Singleton, Earl B | XLM | 11.1501 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Singleton, Earl B* | ETH | - |
| Singleton, Emmanuellie | USDT ERC20 | 46.3950 |
| *Singleton, Maximilian* | ETH | - |
| Singstad, Tore | AVAX | 4.4450 |
| Singstad, Tore | LUNC | 91,775.0927 |
| Sinha, Rajeev | BTC | 0.0222 |
| Sinha, Vikash | BTC | 0.0009 |
| Sinno, Omar | SOL | 0.3716 |
| *Sinnott, Daniel Joseph* | USDC | - |
| Sinnott, Daniel Joseph | BTC | 0.0067 |
| Sinnott, Marc | AVAX | 0.5268 |
| Siojo, Herbert | ETH | 0.1621 |
| Sipe, Ryan Michael | ADA | 804.0981 |
| Sipe, Ryan Michael | BTC | 0.0967 |
| Sipe, Ryan Michael | ETH | 2.0053 |
| Sipe, William | AVAX | 0.2597 |
| *Siperko, James* | USDC | - |
| Siphonekham, Southalack | BTC | 0.0029 |
| Sipkin, Ilya D | CEL | 1,152.1450 |
| Sipple, Thomas G | AVAX | 12.1750 |
| *Sipple, Thomas G* | LUNC | - |
| Sipple, Thomas G | SOL | 4.0184 |
| Siqeca, Neritan | BTC | 0.0043 |
| Siqeca, Neritan | ETH | 0.0185 |
| Sirage, Mohamed | AVAX | 0.3718 |
| *Siravo , Catherine E* | LTC | - |
| Siriann, Ryan | USDC | 29,994.8000 |
| Siriann, Ryan | ETH | 0.2778 |
| Sirianni, John | BTC | 0.0002 |
| Sirigiri , Paavan Kumar | ETH | 0.4551 |
| Sirioudom, Kesone | BTC | 0.0305 |
| Sirkin, Austin | BTC | 0.0041 |
| Sirkin, Austin | ETH | 0.0672 |
| Sirois, John | BTC | 0.0016 |
| *Sirus, Abigail* | AVAX | - |
| Sirvain, Akira | XLM | 529.7560 |
| *Sirvio, Joseph* | LTC | - |
| Sirwal, Vikas | GUSD | 5,994.8000 |
| *Sisemore, Stacey* | BTC | - |
| *Sisemore, Stacey* | USDT ERC20 | - |
| Sistrom, Peter Gilson | ETH | 0.4979 |
| *Sisul, Theodore Joseph* | SNX | - |
| *Sitabkhan, Aamir* | BTC | - |
| *Sitabkhan, Aamir* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sitas, Garrett* | ETC | - |
| *Sitas, Garrett* | SNX | - |
| *Sites, Jamison* | BTC | - |
| *Sites, Jamison* | ZEC | - |
| *Sites, Jamison* | BAT | - |
| *Sites, Jamison* | BCH | - |
| *Sites, Jamison* | GUSD | - |
| *Sites, Jamison* | MATIC | - |
| Sites, Jamison | SGB | 180.7955 |
| Sites, Jamison | UMA | 103.2384 |
| *Sites, Jamison* | UNI | - |
| Sites, Jamison | USDC | 22.5157 |
| Sites, Jamison | XLM | 3,465.8600 |
| *Sites, Jamison* | XRP | - |
| Sithan, Sowathia | BTC | 0.0015 |
| *Sitowski, Jacob* | BCH | - |
| *Sitowski, Jacob* | BTC | - |
| Sitowski, Jacob | ETH | 0.0176 |
| *Sitowski, Jacob* | LTC | - |
| Sitowski, Jacob | MCDAI | 26.4512 |
| *Sitowski, Jacob* | PAX | - |
| Sitowski, Jacob | ZEC | 0.2152 |
| *Situ, Andy* | BTC | - |
| *Situ, Andy* | LTC | - |
| Siva, Sadhish Kumar | BTC | 0.0337 |
| Sivakala Babu, Jithendrriyan | BTC | 0.0155 |
| Sivakala Babu, Jithendrriyan | MATIC | 807.9019 |
| Sivaprakasam, Manimaran | XLM | 1,399.5692 |
| *Sivilay, Sengphachanh* | USDC | - |
| Sivo, Christopher | BTC | 0.0014 |
| Siwatewintra, Phatcharee | BTC | 0.0015 |
| *Six, Charles* | BTC | - |
| *Six, Charles* | USDC | - |
| *Sjaarda, Daniel* | USDC | - |
| *Sjoberg, Stefan* | USDC | - |
| Sjogren, Matthew Leigh | BTC | 0.0016 |
| Sjogren, Matthew Leigh | CEL | 36.1324 |
| Sjogren, Matthew Leigh | MATIC | 1,106.2234 |
| Skaf, Ziad | AVAX | 0.5386 |
| *Skaife, Tyler Lee* | ETH | - |
| Skalko, Nevin | ADA | 396.4255 |
| *Skalko, Nevin* | BTC | - |
| Skalko, Nevin | USDT ERC20 | 257.1871 |
| Skarsten, Ryan | DOT | 49.7319 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Skavhaug, Ida-Maria | XLM | 1,360.0337 |
| Skavhaug, Ida-Maria | BTC | 0.0344 |
| *Skeels, Keenan* | XRP | - |
| Skeels, Keenan | XLM | 62.2001 |
| *Skeels, Nicholas* | BTC | - |
| Skelly, Chelsey | ADA | 4,111.6209 |
| Skelly, Chelsey | BTC | 0.0510 |
| Skelly, Chelsey | ETH | 0.7555 |
| Skelly, Cory Alan | BTC | 0.0164 |
| *Skelton, Cody* | GUSD | - |
| *Skelton, Cody* | MATIC | - |
| *Skerl Exterkotter, Marcos* | BTC | - |
| *Skewes-Cox, William* | BTC | - |
| *Skiba, Timothy* | BTC | - |
| Skidmore, Lance | ETH | 0.2088 |
| Skidmore, Louis Christian Alexander | ETH | 0.7579 |
| Skiles, Rebecca | USDC | 39,989.7951 |
| *Skillman, Matthew* | BTC | - |
| *Skillman, Matthew* | ETH | - |
| Skinner, Cassandra Anna | BTC | 0.0255 |
| *Skinner, Jason* | BTC | - |
| Skinner, Jeremy Demarcus | USDC | 9.8000 |
| *Skinner, Justin* | BTC | - |
| Skinner, Marlise Elaine Crow | CEL | 34.6792 |
| *Skinner, Michael* | LINK | - |
| *Skinner, Michael* | UNI | - |
| *Skinner, Nicholas* | LTC | - |
| *Skinner, Nicholas* | ZEC | - |
| *Skinner, Paul Allen, Iii* | USDC | - |
| Skinner, Shane | USDC | 31.5312 |
| *Skinner, Shane* | ZEC | - |
| *Skjod, Jeremy* | LUNC | - |
| Skjod, Jeremy | MATIC | 8.2595 |
| Skjonsby, Andrew Montgomery | BTC | 0.0295 |
| Skjonsby, Andrew Montgomery | DOT | 6.4879 |
| Sklar, Mark | CEL | 36.8738 |
| Sklar, Max Elliot | ETH | 0.4413 |
| Skoglund, Martin Quinlan | USDC | 490.3800 |
| *Skokan, Sebastian* | ADA | - |
| Skolnik, Randall | BTC | 0.0037 |
| Skomars, Alexander Kevin | BTC | 0.1764 |
| Skomars, Kim Marie | BTC | 0.0003 |
| *Skomars, Kim Marie* | ETH | - |
| Skoog, Aaron | BTC | 0.0201 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Skoog, Aaron | ETH | 0.8215 |
| Skoog, Aaron | LTC | 1.1670 |
| *Skordelis, William* | BTC | - |
| Skoutelis, George | BTC | 0.0005 |
| *Skrovina, Martin* | BTC | - |
| Skrovina, Martin | MATIC | 660.4808 |
| Skrundz, Samuel | KNC | 123.0515 |
| *Skube, Jeffrey* | BTC | - |
| Skube, Jeffrey | BCH | 0.6112 |
| Skube, Jeffrey | DOT | 11.6683 |
| Skube, Jeffrey | MATIC | 361.4309 |
| Skube, Jeffrey | UNI | 16.3520 |
| Skube, Jeffrey | XLM | 1,749.9607 |
| *Skwerski, Calloway* | BTC | - |
| *Skyles, Jason* | USDC | - |
| *Skyles, Jason* | BTC | - |
| Skyles, Jason | GUSD | 35.1462 |
| *Slaathaug, Brett* | BTC | - |
| *Slaathaug, Brett* | USDC | - |
| *Sladek, Brian* | BTC | - |
| Sladek, Brian | USDC | 822.5460 |
| *Slappy Jr, John* | ZEC | - |
| *Slaska, Margaret* | BTC | - |
| *Slaska, Margaret* | LTC | - |
| Slaska, Margaret | USDC | 857.1120 |
| *Slason, Armand* | USDC | - |
| *Slater, David* | ADA | - |
| *Slater, David* | BTC | - |
| *Slater, Jason* | BTC | - |
| *Slater, Jason* | USDC | - |
| *Slater, Jason* | LUNC | - |
| *Slater, Ryan* | BTC | - |
| *Slater, Ryan* | USDC | - |
| Slater, William | USDT ERC20 | 39.5197 |
| Slavin, Michael Joseph | BTC | 0.0029 |
| *Sledge, Chris* | LUNC | - |
| Sledge, Domiquoe | BTC | 0.0019 |
| *Sleeper, Thomas* | BTC | - |
| *Sleeper, Thomas* | PAX | - |
| *Sleeper, Thomas* | ETH | - |
| *Sleeper, Thomas* | MATIC | - |
| *Sleeper, Thomas* | SNX | - |
| *Sleeper, Thomas* | USDC | - |
| *Sleiman, Moussa* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Sleiman, Moussa | SNX | 47.1551 |
| *Sletteland, Jesse* | BTC | - |
| Slippey, Robert W | BTC | 0.0035 |
| Slizius, Andrius | BTC | 0.0255 |
| Sljuka, David E | BTC | 0.0126 |
| Sloan, Jon Taylor | ETH | 0.1355 |
| *Sloan, Jon Taylor* | BTC | - |
| *Sloan, Joseph* | ADA | - |
| *Sloan, Joseph* | USDC | - |
| *Sloan, Joseph* | BTC | - |
| *Sloan, Kevin* | BTC | - |
| *Sloan, Kevin* | ETH | - |
| *Sloan, Kevin* | SOL | - |
| *Sloan, Tawanna* | ADA | - |
| *Sloan, Tawanna* | BAT | - |
| *Sloan, Tawanna* | BTC | - |
| *Sloan, Tawanna* | CEL | - |
| *Sloan, Tawanna* | DASH | - |
| *Sloan, Tawanna* | MATIC | - |
| Sloan, Tawanna | BSV | 0.0009 |
| *Sloan, Tawanna* | COMP | - |
| *Sloan, Tawanna* | XLM | - |
| *Sloane, Jonnel* | ADA | - |
| *Sloane, Jonnel* | CEL | - |
| Slobodkin, Anton | ETH | 1.8362 |
| Slobodkin, Anton | MATIC | 2,201.6762 |
| *Slocumb , Susan* | BTC | - |
| Sloman, David L | AVAX | 0.8725 |
| Sloman, David L | BTC | 0.0008 |
| Slothower, Steven E | BTC | 0.0012 |
| Slowey, Bernadette | BTC | 0.0084 |
| Slozhenitsin, Anatoli | BTC | 0.3945 |
| *Sluder, Chad* | CEL | - |
| *Smade, Jamie* | USDC | - |
| *Smade, Jamie* | ETC | - |
| Smaellie, Christine Davis | BTC | 0.0016 |
| Smaellie, Christine Davis | USDC | 1,969.8000 |
| *Small, Blake Nolan* | USDC | - |
| *Small, Blake Nolan* | ADA | - |
| *Small, Blake Nolan* | AVAX | - |
| *Small, Blake Nolan* | BTC | - |
| Small, Chad | AAVE | 0.4401 |
| Small, Chad | BAT | 279.4670 |
| *Small, Chad* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Small, Chad | UNI | 25.6733 |
| Small, David Andrew | BTC | 0.0016 |
| Small, David Andrew | ETH | 1.0147 |
| *Small, David Andrew* | LUNC | - |
| *Small, Hilton* | XLM | - |
| *Small, Joshua* | ADA | - |
| *Small, Joshua* | BTC | - |
| *Small, Joshua* | USDC | - |
| *Small, Justin* | BTC | - |
| *Small, Justin* | ETH | - |
| Small, Kirkland Ross | ETH | 0.0023 |
| *Smalley, Brandon* | MATIC | - |
| Smalley, Brandon | AVAX | 4.5657 |
| Smalley, Brandon | BTC | 0.2220 |
| Smalley, Brandon | EOS | 34.5161 |
| Smalley, Brandon | LINK | 37.1166 |
| Smalley, Brandon | LTC | 1.3440 |
| Smalley, Brandon | MANA | 502.0980 |
| Smallwood, Sarah | BTC | 0.0004 |
| *Smar, Jeffrey* | BTC | - |
| *Smarto, Joseph* | ADA | - |
| *Smathers, Bobby Ray* | USDC | - |
| Smathers, Ralph Leonard | BTC | 0.1665 |
| Smathers, Ralph Leonard | CEL | 36.6002 |
| Smbatyan, Aram | BTC | 0.0023 |
| Smbatyan, Aram | ETH | 0.0266 |
| Smbatyan, Aram | USDC | 394.8000 |
| Smbatyan, Aram | XLM | 1,156.5010 |
| *Smeal, Adam* | ADA | - |
| Smeal, Adam | MATIC | 476.0933 |
| Smeby, Matthew | BTC | 0.0129 |
| Smeester, Zebulun Francis | BTC | 0.0508 |
| Smeester, Zebulun Francis | ETH | 0.4866 |
| *Smeltzer, Michael* | BTC | - |
| *Smeltzer, Michael* | ETH | - |
| *Smeltzer, Michael* | USDC | - |
| Smeltzer, Ryan Matthew | BTC | 0.0017 |
| *Smeltzer, Simeon* | ADA | - |
| *Smeltzer, Simeon* | USDC | - |
| *Smeltzer, Simeon* | USDT ERC20 | - |
| *Smet, Justin* | BTC | - |
| Smet, Justin | LINK | 16.1005 |
| Smethers, Robert | ETH | 0.4514 |
| *Smethwick, Bart* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Smethwick, Shane* | USDC | - |
| *Smethwick, Sue* | USDC | - |
| *Smickley, Sheldon S* | USDC | - |
| Smickley, Sheldon S | BTC | 0.0011 |
| Smieja, Nate | BTC | 0.0172 |
| Smikle, Marlon | DOGE | 26.7721 |
| *Smikle, Marlon* | USDC | - |
| *Smikle, Marlon* | XTZ | - |
| *Smiling Jr, George Thomas* | BTC | - |
| *Smilk, Bryan S* | GUSD | - |
| Smilk, Bryan S | USDC | 544.0504 |
| *Smiskol, Joseph* | BTC | - |
| *Smit, Rone* | BTC | - |
| *Smith , Catherine* | BTC | - |
| Smith , Craig | LINK | 72.0715 |
| *Smith , Emily* | GUSD | - |
| *Smith , Emily* | USDC | - |
| *Smith , Emily* | USDT ERC20 | - |
| Smith , Jennifer | ETH | 0.3279 |
| Smith , Jesse | PAX | 19,993.8000 |
| Smith, Aaron | BTC | 0.1791 |
| *Smith, Aaron* | USDC | - |
| *Smith, Aaron* | ETH | - |
| Smith, Adam | ETH | 0.0471 |
| *Smith, Adam Christopher* | BTC | - |
| *Smith, Alex* | USDC | - |
| *Smith, Alex* | DOGE | - |
| *Smith, Alex* | SNX | - |
| *Smith, Alex* | USDC | - |
| Smith, Andrea | BTC | 0.0118 |
| Smith, Andrew | BTC | 0.0285 |
| Smith, Andrew | BTC | 0.0020 |
| Smith, Andrew | ADA | 335.8085 |
| Smith, Andrew | LINK | 22.4169 |
| Smith, Andrew | SGB | 160.8606 |
| Smith, Arthur Morris | ADA | 87.1361 |
| *Smith, Arthur Morris* | LUNC | - |
| Smith, Arthur Morris | MANA | 6.3944 |
| *Smith, Austen* | BTC | - |
| Smith, Austin | DOT | 7.7319 |
| Smith, Bart | AVAX | 0.3710 |
| Smith, Bart | XRP | 1,242.6029 |
| Smith, Baxter | BTC | 0.0099 |
| Smith, Baxter | ETH | 0.0589 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Smith, Baxter | SNX | 72.6667 |
| Smith, Brendan John | BTC | - |
| Smith, Brian | DASH | - |
| Smith, Brian | GUSD | 44.8000 |
| Smith, Brian | BTC | 0.0148 |
| Smith, Britton | USDC | - |
| Smith, Bruce | BTC | - |
| Smith, Byron | BTC | 0.0008 |
| Smith, Cari | BTC | 0.0974 |
| Smith, Carl Thomas | ETH | 0.3934 |
| Smith, Casey | BTC | 0.0022 |
| Smith, Charles | BTC | - |
| Smith, Charles | BTC | 0.3768 |
| Smith, Charles | COMP | - |
| Smith, Charles | USDT ERC20 | - |
| Smith, Charles | ZRX | - |
| Smith, Charles Douglas | BTC | 0.0016 |
| Smith, Chicary | MATIC | 144.4797 |
| Smith, Christopher | LUNC | - |
| Smith, Christopher | BTC | 0.0027 |
| Smith, Christopher | ETH | 0.0283 |
| Smith, Christopher | BTC | 0.0009 |
| Smith, Christopher | KNC | - |
| Smith, Christopher | BTC | 0.0006 |
| Smith, Christopher | USDC | 39.8000 |
| Smith, Claire | DOT | - |
| Smith, Clarence | BTC | 0.0293 |
| Smith, Clark | BTC | 0.0071 |
| Smith, Clay | USDT ERC20 | - |
| Smith, Clayton Patrick | USDC | 930.4309 |
| Smith, Clayton Patrick | USDT ERC20 | 3.4817 |
| Smith, Collin | SNX | 40.6167 |
| Smith, Craig | ADA | - |
| Smith, Craig | GUSD | - |
| Smith, Craig | BTC | 0.0169 |
| Smith, Daniel | ADA | - |
| Smith, Daniel | BTC | - |
| Smith, Daniel | USDC | - |
| Smith, Daniel | USDC | 79.6230 |
| Smith, Daniel | DOT | - |
| Smith, Daniel | ETH | 0.0024 |
| Smith, Darrell Richard | AVAX | 0.4951 |
| Smith, David | ADA | 143.6968 |
| Smith, David | SOL | 1.9523 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Smith, David | XLM | 364.2482 |
| Smith, David | AVAX | 0.8098 |
| Smith, David | BTC | 0.0158 |
| Smith, David | BTC | 0.0059 |
| Smith, David | BTC | 0.0145 |
| Smith, David | ETH | 0.1919 |
| *Smith, David* | USDC | - |
| Smith, Davin | BTC | 0.0016 |
| Smith, Dean | BTC | 0.3317 |
| Smith, Denton | USDC | 47.7700 |
| Smith, Desmond | DOGE | 3,653.8451 |
| *Smith, Desmond* | LUNC | - |
| Smith, Doug | BTC | 0.0166 |
| Smith, Duff | BTC | 0.0104 |
| Smith, Duff | ADA | 5,696.0901 |
| Smith, Duff | DOT | 235.7136 |
| Smith, Duff | ETH | 14.6220 |
| Smith, Duff | LINK | 538.1103 |
| Smith, Duff | MATIC | 2,605.3005 |
| Smith, Duff | UNI | 182.0503 |
| Smith, Duff | USDC | 11,621.1322 |
| *Smith, Dustin* | CEL | - |
| Smith, Dylan | ETH | 0.0992 |
| *Smith, Eli* | USDC | - |
| Smith, Eli | BTC | 0.0048 |
| *Smith, Eric* | XLM | - |
| *Smith, Eric* | BTC | - |
| Smith, Eric | ETH | 0.0414 |
| Smith, Eric Nicholas | SOL | 10.3139 |
| Smith, Erik | ETH | 0.0993 |
| Smith, Erik | BTC | 0.0010 |
| Smith, Evan Michael | BTC | 0.0016 |
| *Smith, Foster* | BTC | - |
| Smith, Foster | USDC | 25.8820 |
| Smith, Foster | ETH | 0.0006 |
| *Smith, Foster* | MATIC | - |
| *Smith, Foster* | XLM | - |
| *Smith, Garrett* | BTC | - |
| *Smith, Garrett* | CEL | - |
| *Smith, Garrett* | ETH | - |
| *Smith, Garrett* | LTC | - |
| Smith, Glenn | BTC | 0.9999 |
| Smith, Glenn | SOL | 99.8992 |
| Smith, Hannah | ETH | 0.0405 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| *Smith, Heather Darlene* | MATIC | - |
| *Smith, Howard* | BTC | - |
| *Smith, Howard* | ETH | - |
| Smith, Hudson Stephenson | BTC | 0.0001 |
| *Smith, Ian* | USDC | - |
| Smith, Israel | BTC | 0.0150 |
| Smith, Jack | CEL | 87.4340 |
| *Smith, Jack* | MCDAI | - |
| Smith, Jack  Allen | BTC | 0.0771 |
| Smith, Jackson Cal | BTC | 0.0089 |
| *Smith, Jacob* | BTC | - |
| Smith, Jacquelyn | AVAX | 4.3391 |
| Smith, Jacquelyn | BTC | 0.0153 |
| Smith, Jacquelyn | SNX | 27.6219 |
| *Smith, Jada* | BTC | - |
| Smith, Jada | AAVE | 2.4418 |
| Smith, Jalen | BTC | 0.0016 |
| Smith, James | ZRX | 87.9748 |
| Smith, James | XLM | 164.8801 |
| Smith, James David | BTC | 0.0072 |
| Smith, James Russell | ETH | 0.0087 |
| *Smith, James* | ADA | - |
| *Smith, James* | BTC | - |
| *Smith, Jared* | BTC | - |
| Smith, Jared | CEL | 258.0768 |
| Smith, Jared Mark | CEL | 37.0054 |
| *Smith, Jared Mark* | LUNC | - |
| *Smith, Jason* | BNT | - |
| *Smith, Jason* | BTC | - |
| *Smith, Jason* | DOT | - |
| *Smith, Jason* | MATIC | - |
| *Smith, Jason* | ZRX | - |
| *Smith, Jason* | BTC | - |
| Smith, Jason | SOL | 19.8443 |
| *Smith, Jason* | SNX | - |
| *Smith, Jason* | USDC | - |
| *Smith, Jason Alden* | SOL | - |
| Smith, Jeff | BTC | 0.0003 |
| *Smith, Jesse* | BTC | - |
| *Smith, Jesse* | SOL | - |
| *Smith, Jesse* | AVAX | - |
| *Smith, Jesse* | ADA | - |
| *Smith, Jesse* | GUSD | - |
| *Smith, Jesse* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Smith, Jesse* | AVAX | - |
| *Smith, Jesse* | BTC | - |
| *Smith, Jesse* | ETC | - |
| *Smith, Jesse* | MATIC | - |
| *Smith, Jesse* | PAXG | - |
| Smith, John | AVAX | 0.7688 |
| *Smith, Johnathan* | LUNC | - |
| Smith, Johnathan | BTC | 0.0009 |
| Smith, Johnathan | USDC | 1,390.8460 |
| Smith, Johnathan | BTC | 0.0008 |
| Smith, John-Calvin | BTC | 0.0000 |
| Smith, Jonathan | LINK | 368.4712 |
| Smith, Jonathan | MATIC | 520.4001 |
| Smith, Jonathan | XLM | 2,705.5913 |
| Smith, Jonathan Bradin | BTC | 0.0015 |
| Smith, Jonathan David | BTC | 0.0219 |
| Smith, Jonathan Richard | BTC | 0.0099 |
| Smith, Jonathan Richard | ETH | 0.5891 |
| Smith, Jordan | AAVE | 9.7154 |
| Smith, Jordan | UNI | 260.6934 |
| Smith, Jordan | ETH | 0.0598 |
| *Smith, Joseph* | BTC | - |
| *Smith, Joseph* | ADA | - |
| Smith, Joseph | CEL | 98.0003 |
| *Smith, Joseph* | LINK | - |
| Smith, Josh | BTC | 0.0024 |
| Smith, Josh | ETH | 0.0175 |
| Smith, Josh | LTC | 0.4307 |
| *Smith, Joshua* | AVAX | - |
| Smith, Joshua | BTC | 0.0013 |
| *Smith, Joshua* | ETH | - |
| *Smith, Joshua* | BTC | - |
| *Smith, Joshua* | MATIC | - |
| Smith, Jovan | USDC | 3.9830 |
| Smith, Jovan | BTC | 0.0062 |
| *Smith, Julie* | BTC | - |
| Smith, Julie | CEL | 29.7354 |
| *Smith, Julie* | MCDAI | - |
| *Smith, Julie* | MATIC | - |
| *Smith, Julie* | USDC | - |
| Smith, Justin Charles | BTC | 0.0015 |
| Smith, Justin Charles | ETH | 0.2551 |
| *Smith, Kaden* | BTC | - |
| Smith, Kaheem A | BTC | 0.0409 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Smith, Keenan | USDC | 277.2283 |
| Smith, Keenan | ETH | 0.2559 |
| *Smith, Ken* | ETH | - |
| *Smith, Ken* | DOT | - |
| *Smith, Ken* | MATIC | - |
| Smith, Kenneth Ray | LINK | 304.6210 |
| Smith, Kenneth Ray | USDC | 4.1355 |
| *Smith, Kenneth* | ETC | - |
| Smith, Kenneth | SOL | 1.9524 |
| Smith, Kevin | DOT | 50.9996 |
| Smith, Kevin | USDC | 2,794.8000 |
| Smith, Kevin | ADA | 1,723.1511 |
| Smith, Kevin | SOL | 8.9137 |
| *Smith, Kirk* | ADA | - |
| *Smith, Kirk* | BTC | - |
| *Smith, Kirk* | CEL | - |
| *Smith, Kirk* | ETH | - |
| Smith, Kyle | USDC | 536.7900 |
| Smith, Kyle | ETH | 0.8816 |
| *Smith, Kyle* | BTC | - |
| *Smith, Kyle* | USDC | - |
| *Smith, Kyle* | AVAX | - |
| *Smith, Kyle* | BTC | - |
| *Smith, Kyle* | DOT | - |
| Smith, Kyle Mason | BTC | 0.2558 |
| Smith, Kyle Mason | DOGE | 4.0451 |
| Smith, Kyle Mason | ETH | 1.3239 |
| Smith, Lamar | ZEC | 1.0445 |
| *Smith, Lane* | BTC | - |
| *Smith, Lane* | ETH | - |
| *Smith, Latasha Elaine* | BTC | - |
| Smith, Lawson | BTC | 0.0032 |
| Smith, Lawson | ETH | 0.0782 |
| *Smith, Lindsey* | BTC | - |
| *Smith, Lindsey* | USDC | - |
| *Smith, Lindsey* | MATIC | - |
| *Smith, Lindsey* | SNX | - |
| *Smith, Logan* | USDC | - |
| *Smith, Luke* | ETH | - |
| Smith, Luke | BTC | 0.0163 |
| Smith, Luke | USDC | 466.9600 |
| Smith, Lyle | AVAX | 0.2592 |
| Smith, Marcia Bertina Perry | CEL | 36.8499 |
| *Smith, Mark* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Smith, Mark David* | BTC | - |
| *Smith, Mark David* | ETH | - |
| *Smith, Mark David* | SOL | - |
| *Smith, Mark David* | MATIC | - |
| *Smith, Mark David* | USDC | - |
| *Smith, Matthew Joseph* | AVAX | - |
| *Smith, Matthew Joseph* | BTC | - |
| *Smith, Matthew Joseph* | CEL | - |
| *Smith, Matthew Joseph* | MATIC | - |
| Smith, Matthew Scott | CEL | 119.1600 |
| *Smith, Michael* | USDC | - |
| Smith, Michael David | CEL | 36.2278 |
| *Smith, Michael David* | ETH | - |
| *Smith, Michael David* | USDC | - |
| Smith, Michelle Nichole | BTC | 0.0022 |
| Smith, Michelle Nichole | ETH | 0.5185 |
| Smith, Michelle Nichole | USDC | 405.2300 |
| Smith, Miles | SOL | 19.8992 |
| Smith, Nathaniel Robert | ETH | 30.8298 |
| Smith, Nathaniel Robert | BTC | 0.0155 |
| *Smith, Nathaniel* | MATIC | - |
| Smith, Neika | BTC | 0.0031 |
| Smith, Neika | ETH | 0.1964 |
| *Smith, Nelson Courtney* | BTC | - |
| *Smith, Nelson Courtney* | ETH | - |
| *Smith, Nelson Courtney* | USDC | - |
| *Smith, Nelson Courtney* | ZRX | - |
| *Smith, Nicholas* | ETH | - |
| *Smith, Nicholas* | SOL | - |
| *Smith, Nicholas* | ADA | - |
| Smith, Nicholas | BTC | 0.0022 |
| *Smith, Nicholas* | DOT | - |
| *Smith, Nicholas* | MATIC | - |
| *Smith, Nicholas* | USDC | - |
| Smith, Noah Aiden | BTC | 0.1008 |
| Smith, Noah Aiden | ETH | 0.9320 |
| Smith, Patrick | BTC | 0.0333 |
| Smith, Paul Edward | ETH | 0.0308 |
| *Smith, Philip Dean* | USDC | - |
| Smith, Rajea | BTC | 0.0012 |
| *Smith, Randy* | LUNC | - |
| *Smith, Richard* | BTC | - |
| *Smith, Rick* | BTC | - |
| *Smith, Robert Tremayne* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Smith, Roby | ETH | 0.3350 |
| Smith, Ryan | BTC | - |
| Smith, Ryan | BTC | 0.0276 |
| Smith, Ryan | BTC | 0.0387 |
| Smith, Ryan Blaise | AAVE | - |
| Smith, Ryan Blaise | AVAX | - |
| Smith, Ryan Blaise | SOL | - |
| Smith, Ryan Blaise | XTZ | - |
| Smith, Sawyer | BTC | - |
| Smith, Sean | BTC | - |
| Smith, Sean | ETH | 0.0004 |
| Smith, Sean | BTC | 0.0009 |
| Smith, Sean Ryan | BTC | 0.0014 |
| Smith, Shamaal | BTC | - |
| Smith, Shamaal | ADA | - |
| Smith, Shamaal | CEL | - |
| Smith, Shamaal | USDC | - |
| Smith, Shanda Javonne | BTC | 0.0118 |
| Smith, Shanda Javonne | ETH | 0.9381 |
| Smith, Shannon Camille | BTC | 0.0681 |
| Smith, Sharon | DOT | - |
| Smith, Sharon | LTC | 3.3752 |
| Smith, Sharon | MATIC | 365.0005 |
| Smith, Sharon | BTC | 0.0488 |
| Smith, Shaun | BTC | - |
| Smith, Shea | USDC | 1,629.0201 |
| Smith, Sidney | MANA | 311.3733 |
| Smith, Spencer | USDC | 3.3326 |
| Smith, Spencer | BTC | 0.0209 |
| Smith, Stephanie Ann | BTC | 0.0015 |
| Smith, Stephen | ADA | - |
| Smith, Stephen | DOGE | - |
| Smith, Stephen | ETH | 0.0868 |
| Smith, Stephen | BTC | 0.2339 |
| Smith, Stewart Jared | SOL | - |
| Smith, Stewart Jared | ETH | - |
| Smith, Taylor | AVAX | 0.3628 |
| Smith, Taylor | BTC | 0.0444 |
| Smith, Taylor | DOT | 6.7831 |
| Smith, Taylor | LPT | 12.0840 |
| Smith, Taylor | USDC | 194.8089 |
| Smith, Thomas | AVAX | 0.3225 |
| Smith, Timothyjames | AVAX | 0.5480 |
| Smith, Todd | AVAX | 0.5347 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Smith, Todd Douglas | BTC | 0.0020 |
| Smith, Trevor | GUSD | - |
| Smith, Trevor | BTC | - |
| Smith, Tyler | BTC | 0.0001 |
| Smith, Valton | BTC | 0.0209 |
| Smith, Wayne | BTC | 0.0260 |
| Smith, Whyshyne | ADA | 744.1045 |
| Smith, Whyshyne | BTC | 0.0023 |
| Smith, Yvonne | USDT ERC20 | 37.4000 |
| Smith, Zachary Jonathan | BTC | - |
| Smith, Zachary Jonathan | USDC | 21.8120 |
| Smith, Zack | BTC | - |
| Smithburger, Stephen | USDC | 4.8000 |
| Smithedajkul, Patrick | SOL | - |
| Smithson, Bryan | DOT | - |
| Smithson, Bryan | BTC | 0.0962 |
| Smithson, Bryan | USDC | 76.8715 |
| Smitley, Isaiah | BTC | - |
| Smitley, Isaiah | ETH | - |
| Smolak, Susan | BTC | - |
| Smolak, Susan | ETH | - |
| Smolak, Susan | ADA | 474.9358 |
| Smolak, Susan | AVAX | 5.6131 |
| Smolak, Susan | DOT | 25.4548 |
| Smolak, Susan | MCDAI | 0.6325 |
| Smolak, Susan | SNX | - |
| Smolak, Susan | SOL | 4.3217 |
| Smolak, Susan | UNI | - |
| Smolak, Susan | USDC | - |
| Smolak, Susan | ZRX | - |
| Smolin, Matthew | BTC | - |
| Smor, Scott | USDC | - |
| Smotherman, Isaiah | USDC | - |
| Smothers, Dustin Michael | BTC | 0.0007 |
| Smudski, Karl Christopher | USDC | - |
| Smudski, Karl Christopher | ADA | - |
| Smudski, Karl Christopher | DOT | - |
| Smudski, Karl Christopher | XLM | 2,025.2818 |
| Smutek, Joe | BTC | 0.0129 |
| Smutny, Sean | BTC | - |
| Smyers, Landon | DOT | - |
| Smyers, Landon | ETH | - |
| Smyers, Landon | LINK | - |
| Smyrni, Steven | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Smyrni, Steven* | ADA | - |
| *Smyrni, Steven* | AVAX | - |
| Smyrni, Steven | SOL | 0.1518 |
| Smyshkov, Andrey | BTC | 0.0016 |
| *Smyshkov, Andrey* | ETH | - |
| Smyth, Robert | 1INCH | 39.6369 |
| Smyth, Robert | AVAX | 15.1768 |
| Smyth, Robert | BTC | 0.0011 |
| Smyth, Robert | DOT | 26.8409 |
| Smyth, Robert | ETH | 0.3318 |
| Smyth, Robert | MATIC | 269.3510 |
| Smyth, Robert | SNX | 60.4446 |
| Smyth, Robert | USDT ERC20 | 446.1174 |
| Snedden , Brian | ETH | 2.5245 |
| Snedden, Brian | ETH | 0.3970 |
| *Snedeker, Cherael Emma* | ETH | - |
| *Sneed, Darrell Glenn* | ETH | - |
| *Sneed, Matt* | BTC | - |
| Sneed, Matt | GUSD | 50.1767 |
| *Sneed, Matt* | USDC | - |
| Sneed, Matt | ETH | 0.0253 |
| Snell, Charles | BTC | 0.0048 |
| Snell, Charles | SOL | 1.8699 |
| *Snell, David* | BTC | - |
| *Snell, Michael* | USDC | - |
| *Snezhkov, Dimitry* | USDC | - |
| *Snezhkov, Dimitry* | CEL | - |
| *Snider, Christopher* | LUNC | - |
| *Snider, Christopher* | USDC | - |
| *Snider, Steven* | AVAX | - |
| *Snipes, Jeffrey* | BTC | - |
| Snipes, Roger | BTC | 0.0056 |
| Snipes, Taylor | BTC | 0.0493 |
| Snipes, Taylor | ETH | 0.7099 |
| Snodgrass, Stephen | GUSD | 2,494.8000 |
| *Snook, Anthony* | BTC | - |
| Snook, Anthony | EOS | 544.6625 |
| Snover, Jason | USDC | 2,328.1299 |
| Snow, Brigham | ETH | 0.0080 |
| Snow, Dina | SOL | 70.8194 |
| Snow, Sonny | LINK | 4.1005 |
| *Snow, Sonny* | USDC | - |
| Snow, Tara Yvette | CEL | 35.7299 |
| *Snowden, Lloyd* | AAVE | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Snowden, Lloyd* | BTC | - |
| *Snowden, Lloyd* | USDC | - |
| *Snowden, Lloyd* | BNT | - |
| *Snowden, Lloyd* | COMP | - |
| *Snowden, Lloyd* | DASH | - |
| *Snowden, Lloyd* | ETC | - |
| *Snowden, Lloyd* | MATIC | - |
| *Snowden, Lloyd* | ZRX | - |
| *Snowden, Michael* | BTC | - |
| Snowden, Richard | MATIC | 9,652.1730 |
| Snowman, Nancy Baker | CEL | 113.6326 |
| *Snuggs, Ryan* | USDC | - |
| Snyder, Audra | ETH | 2.2335 |
| *Snyder, Audra* | AAVE | - |
| *Snyder, Audra* | COMP | - |
| *Snyder, David* | ADA | - |
| *Snyder, David* | AVAX | - |
| *Snyder, David* | BTC | - |
| *Snyder, David* | ETH | - |
| *Snyder, David* | LINK | - |
| *Snyder, David* | SOL | - |
| *Snyder, David* | DOGE | - |
| *Snyder, David* | MATIC | - |
| *Snyder, David* | SGB | - |
| *Snyder, David* | ZRX | - |
| Snyder, Howard Robert | BTC | 0.0160 |
| Snyder, Howard Robert | COMP | 0.3110 |
| Snyder, Howard Robert | DASH | 5.7398 |
| Snyder, Howard Robert | LTC | 1.2840 |
| Snyder, Howard Robert | MATIC | 843.4709 |
| Snyder, Howard Robert | XLM | 1,817.6463 |
| Snyder, Howard Robert | ZRX | 1,353.7605 |
| Snyder, Jason | BTC | 0.0208 |
| Snyder, Jason Robert | SOL | 2.1973 |
| Snyder, Jason Robert | BTC | 0.0291 |
| *Snyder, Jeffrey Nicholas* | BTC | - |
| Snyder, Michael Austin | BTC | 0.0004 |
| Snyder, Phillip | DOGE | 248.0948 |
| *Snyder, Ryan* | BTC | - |
| Snyder, Ryan | MATIC | 28.0605 |
| *Snyder, Ryan* | ADA | - |
| Snyder, Trevor | USDC | 9,994.8000 |
| *So, Chun Ho* | BTC | - |
| *So, Chun Ho* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Soare, Marius Victor | USDC | 7.0514 |
| Soaresferro, Renato | MATIC | 327.1995 |
| Sobalvarro Garcia, Michael Stev | ADA | 47.9414 |
| Sobalvarro Garcia, Michael Stev | SOL | 0.9059 |
| Sobalvarro Garcia, Michael Stev | ETH | 0.0532 |
| Sobbi, Mansour | BTC | 0.0003 |
| *Soberanis, Victor* | ADA | - |
| *Soberanis, Victor* | BTC | - |
| *Soberanis, Victor* | MATIC | - |
| *Soberanis, Victor* | SOL | - |
| *Soberanis, Victor* | USDC | - |
| Sobie, David | ADA | 344.0090 |
| Sobie, David | BTC | 0.0021 |
| Sobie, Diana Lin | ADA | 1,492.0903 |
| Sobie, Diana Lin | BTC | 0.0021 |
| Sobien, Jozef Janusz | BTC | 0.0015 |
| Sobien, Jozef Janusz | GUSD | 994.8000 |
| Sobien, Marcin Lukasz | BTC | 0.0015 |
| *Sobieray, Diana* | ADA | - |
| Soble, Greg | USDC | 1.8204 |
| *Sobolewski, Steven* | ADA | - |
| *Sobolewski, Steven* | BTC | - |
| *Sobong, Enrico* | BTC | - |
| *Sobong, Enrico* | MATIC | - |
| *Sobong, Enrico* | ETH | - |
| Socarras, Jorge | BTC | 0.0158 |
| Socarras, Jorge | ETH | 0.4936 |
| Socarras, Jorge | LINK | 34.4402 |
| Soderberg Santiago, Carl Gustaf | ADA | 11.6752 |
| *Soebbing, Andrew* | BTC | - |
| *Soebbing, Andrew* | ETH | - |
| *Soebbing, Andrew* | USDC | - |
| Soeffker, Riley | ETH | 1.6610 |
| *Soelter , Thomas Paul* | SOL | - |
| Soeurn, Len | BTC | 0.0015 |
| Soeurn, Len | USDC | 394.8000 |
| Sofield , William | USDC | 1,251.7494 |
| Sofield , William | BTC | 0.0102 |
| *Sofley, Matthew* | BTC | - |
| *Softic, Esad* | XRP | - |
| *Softic, Esad* | BTC | - |
| *Softic, Esad* | CEL | - |
| *Soh, Hermann* | USDC | - |
| Soh, Hermann | BTC | 0.0010 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Soheili, Omid | AVAX | 123.4517 |
| Soheili, Omid | DOT | 46.0985 |
| Soheili, Omid | MATIC | 6,193.5848 |
| Soheili, Omid | SNX | 62.8054 |
| Sohl, Mark | BTC | 0.0072 |
| Sohn, Joshua | BTC | 0.0061 |
| *Sohn, Won Joon* | BTC | - |
| *Sohn, Won Joon* | ETH | - |
| *Sok, Hakleng* | LTC | - |
| *Sok, Hakleng* | LUNC | - |
| *Sokalski, Maciej* | USDC | - |
| Sokcevic, Josip | BTC | 0.0073 |
| Sokcevic, Josip | CEL | 37.5073 |
| *Sokoli, Krist* | BTC | - |
| *Sokoloski, Dan* | BTC | - |
| *Sokolov, Sergey* | XLM | - |
| *Sokolowski, George* | BTC | - |
| *Sol Argenal, Juan Diego* | BTC | - |
| *Sola, Javier* | ADA | - |
| Solanke, Abimbola | BTC | 0.0590 |
| Solanke, Abimbola | DOT | 13.3953 |
| Solanke, Abimbola | ETH | 2.0882 |
| Solanki, Rishab | BTC | 0.0138 |
| *Solano, Daniel* | ADA | - |
| *Solano, Daniel* | MATIC | - |
| Solano, Daniel | BTC | 0.0007 |
| Solano, Pablo | USDC | 64.7400 |
| *Solar, Josh* | BTC | - |
| Solarte, Christine | BTC | 0.0514 |
| Solarte, Christine | LINK | 103.6389 |
| Solarte, Christine | SOL | 20.4582 |
| Solarte, Christine | USDC | 94.8000 |
| Solarte, Sabastian | GUSD | 141.2069 |
| Soler, Jesus | ETH | 1.9975 |
| *Solero, Angel* | ADA | - |
| *Solfelt, Daniel* | BTC | - |
| *Solinas, Ignacio Hector* | BTC | - |
| *Solinas, Ignacio Hector* | DOT | - |
| *Solinas, Ignacio Hector* | ETH | - |
| *Solinas, Ignacio Hector* | MATIC | - |
| *Solinas, Ignacio Hector* | SOL | - |
| Solis, Alejandro Daniel | ETH | 0.1290 |
| Solis, Alejandro Daniel | BTC | 0.0029 |
| *Solis, Alejandro Daniel* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Solis, Alejandro Daniel* | XLM | - |
| Solis, Ernando | ADA | 31.7127 |
| Solis, Ernando | LINK | 90.4301 |
| Solis, Gloria Guadalupe | ETC | 1.9570 |
| *Solis, Hector* | BTC | - |
| *Solis, Hector* | BTC | - |
| Solis, Hector | MCDAI | 10.6775 |
| Solis, Hector | SOL | 30.3095 |
| Solis, Hector | ETH | 0.0486 |
| *Solis, Jessica* | ADA | - |
| *Solis, Jessica* | BTC | - |
| *Solis, Jessica* | LTC | - |
| Solis, Joseph | ETH | 0.0408 |
| Solis, Paulina Marie | BTC | 0.0543 |
| *Solis, Paulina Marie* | USDC | - |
| *Solis, Paulina Marie* | ETH | - |
| Solis, Paulina Marie | SOL | 7.7822 |
| *Solis, Randy* | ADA | - |
| *Solis, Randy* | BTC | - |
| *Solis, Randy* | USDC | - |
| *Solis, Randy* | LUNC | - |
| Solis, Raul | USDC | 606.9315 |
| Solis, Steven | LINK | 156.0943 |
| Solis, Steven | SOL | 7.2722 |
| Solivan, William | BTC | 0.0022 |
| *Solivan, William* | USDC | - |
| *Sollenbarger, John* | USDC | - |
| *Sollenbarger, John* | BTC | - |
| *Sollenbarger, John* | ETH | - |
| *Sollestre, Joshua* | BTC | - |
| *Solomon, Adam* | BTC | - |
| *Solomon, Adam* | UST | - |
| Solomon, Christopher George | ADA | 12.3911 |
| Solomon, Christopher George | BTC | 0.0191 |
| Solomon, Christopher George | DOT | 3.4539 |
| *Solomon, Cleveland* | USDC | - |
| *Solomon, Erika* | LINK | - |
| *Solomon, Harold* | BTC | - |
| Solomon, James Robert | BTC | 0.0936 |
| Solomon, James Robert | DOGE | 270.9451 |
| Solomon, James Robert | MATIC | 483.7944 |
| Solomon, James Robert | SOL | 10.5882 |
| Solomon, James Robert | XLM | 9,983.6701 |
| Solomon, Matt | BTC | 0.0072 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Solook, Adam Christopher* | BTC | - |
| Solorzano Zavala, Jose Luis Jr | ADA | 3,438.5024 |
| Solorzano Zavala, Jose Luis Jr | BTC | 0.0016 |
| *Solorzano , Roy* | XLM | - |
| *Solow, Eli* | BTC | - |
| *Solow, Eli* | ETH | - |
| *Solow, Eli* | ADA | - |
| *Solow, Eli* | GUSD | - |
| Solte, Markroel | SNX | 13.3766 |
| Solution, Inc, The Analytics | BTC | 0.0202 |
| Solution, Inc, The Analytics | ETH | 0.2053 |
| *Somaiah, Aditya* | BTC | - |
| *Somaiah, Aditya* | ADA | - |
| *Somaiah, Aditya* | EOS | - |
| *Somaiah, Aditya* | USDC | - |
| *Somaiah, Aditya* | XLM | - |
| Somani, Sujay | AVAX | 0.6936 |
| Somani, Suket Ramkishan | BTC | 0.0234 |
| *Somerhalder, Matthew Howard* | ADA | - |
| *Somerhalder, Matthew Howard* | BTC | - |
| *Somerhalder, Matthew Howard* | DOT | - |
| *Somers, Haileyrose* | BTC | - |
| *Somers, Haileyrose* | ETH | - |
| Somers, John | BTC | 0.1475 |
| *Somers, Metztli* | USDC | - |
| Somiari Jr, Richard | LUNC | 10,864.4573 |
| *Sommer, Daniel* | ADA | - |
| Sommer, Daniel | ETH | 1.3588 |
| Sommer, Daniel | BTC | 0.0098 |
| *Sommer, Daniel* | SOL | - |
| Sommer, Jeremy | USDC | 326.7900 |
| Sommer, Ryan David | SOL | 0.8562 |
| Sommerdorf, Gerald | ETH | 0.0723 |
| Somplasky, Ryan Alexander | BTC | 0.0059 |
| *Somplasky, Ryan Alexander* | LINK | - |
| Son, Don | USDC | 1.8000 |
| *Son, Duy* | BTC | - |
| *Son, Duy* | ETH | - |
| Son, Duy | MCDAI | 26.2704 |
| *Son, Duy* | USDC | - |
| *Son, Edward* | BTC | - |
| *Son, Edward* | ETH | - |
| Son, Edward | LINK | 25.0117 |
| *Son, Edward* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Son, Edward* | MATIC | - |
| *Son, Edward* | USDC | - |
| *Son, Haekwon* | BCH | - |
| *Son, Haekwon* | BTC | - |
| *Son, Haekwon* | LTC | - |
| *Son, Haekwon* | XLM | - |
| *Son, Haekwon* | EOS | - |
| *Son, Haekwon* | OMG | - |
| Son, Jae Han | AVAX | 1.4937 |
| *Son, Jae Han* | LUNC | - |
| *Son, Nicolas* | PAX | - |
| Son, Nicolas | SNX | 19.5262 |
| Son, Peter | ETH | 0.0450 |
| *Son, Peter* | USDC | - |
| *Son, Peter* | BTC | - |
| Son, Peter | USDT ERC20 | 6.8000 |
| Son, Raymond | BTC | 0.0011 |
| *Son, Reginald* | XRP | - |
| Son, Richard | BTC | 0.0207 |
| Son, Richard | USDC | 18,765.7390 |
| Sonderegger, Paul E | BTC | 0.0183 |
| Sondheim, Jack | BTC | 0.0069 |
| *Sondrol, Eric* | SOL | - |
| *Sonena, Rojarani* | BTC | - |
| Sonena, Rojarani | DOGE | 2,129.3451 |
| Sonena, Rojarani | LINK | 48.2005 |
| Sonena, Rojarani | MATIC | 823.2595 |
| *Sonenarong, Somphone* | ADA | - |
| *Sonenarong, Somphone* | USDC | - |
| Soneson, Neil | BTC | 0.0338 |
| *Sonetto, Matthew* | USDC | - |
| Sonetto, Matthew | DOT | 3.3074 |
| Sonetto, Matthew | OMG | 0.4490 |
| Sonetto, Matthew | SOL | 2.8869 |
| *Song, Abigail* | BTC | - |
| *Song, Abigail* | ETH | - |
| *Song, Abigail* | USDC | - |
| Song, Chae | BTC | 0.0974 |
| *Song, Chun Kun* | BTC | - |
| Song, Joeah | ETH | 0.3269 |
| Song, Rui | BTC | 0.0002 |
| Song, Rui | ETH | 0.0049 |
| Song, Steve Y | CEL | 110.6050 |
| Song, Yaxuan | BTC | 0.0076 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Song, Yaxuan | ETH | 0.0489 |
| Songkham, Sacksith | ETH | 0.8643 |
| Songkham, Sacksith | USDC | 799.5064 |
| Songkham, Sacksith | BTC | 0.0035 |
| Songkhamdet , Channakhone | CEL | - |
| Songkhamdet , Channakhone | SOL | - |
| Soni, Arpit | GUSD | - |
| Soni, Arpit | ADA | - |
| Soni, Arpit | AVAX | - |
| Soni, Arpit | BTC | - |
| Soni, Arpit | ETH | - |
| Soni, Ruchir | SOL | 19.9930 |
| Soni, Vikas Rameshbhai | BTC | 0.0174 |
| Soni, Vishal | BTC | 0.0163 |
| Soni, Vishal | ADA | 1,292.9952 |
| Sonje, Manoj | MATIC | 394.4736 |
| Sonje, Manoj | SOL | 7.0093 |
| Sonje, Manoj | AAVE | 0.2174 |
| Sonnberger, Adam Franz | ADA | 130.6986 |
| Sonnberger, Adam Franz | BTC | 0.0023 |
| Sonnberger, Adam Franz | ETH | 0.0204 |
| Sonne, Richard | USDC | - |
| Sonnefeldt, Joshua Christopher | BCH | - |
| Sonnek, Zach | BTC | 0.0016 |
| Sonnenberg, Tyler | ADA | 1,530.9844 |
| Sonnenberg, Tyler | DOT | 24.8551 |
| Sonnier, Michael | BTC | - |
| Sono, Shinya | ADA | 1,785.0511 |
| Sono, Shinya | BTC | 0.0439 |
| Sono, Shinya | ETH | 0.6674 |
| Sontag, Brandon | DOT | 4.1274 |
| Sonu Abraham, Fnu | ADA | - |
| Sonu Abraham, Fnu | LINK | 14.3014 |
| Sonu Abraham, Fnu | USDC | - |
| Sonuga, Olumide | AVAX | - |
| Sonuga, Olumide | USDC | - |
| Sony, Kevin Joseph | BTC | 0.0421 |
| Soo, Constantine | USDT ERC20 | 4.5413 |
| Soo, Constantine | AVAX | - |
| Soo, Constantine | LPT | - |
| Soo, Constantine | MANA | - |
| Sood, Himanshu | BTC | - |
| Sood, Himanshu | USDC | - |
| Soohoo, Brian | BTC | 0.0210 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Soon, Jay | ADA | 1,179.2511 |
| Soon, Jay | ETH | 0.1285 |
| Soon, Jay | SOL | 9.9342 |
| Soon, Jay | USDC | 17,994.8000 |
| Soper, Daniel Robert | BTC | 0.2817 |
| Sorbanelli, Kevin | MATIC | 17.9851 |
| Sorbanelli, Kevin | BTC | 0.0006 |
| Sorbo Jr, Guidon A | BTC | 0.0016 |
| *Sorbo, Chris* | USDC | - |
| Sorbo, Marc | AVAX | 6.5046 |
| Sorbo, Marc | DOT | 35.4349 |
| Sorbo, Marc | ETH | 0.5771 |
| Sorbo, Marc | LINK | 10.4721 |
| Sorbo, Marc | MATIC | 1,120.3848 |
| *Sordillo, Nathan* | USDC | - |
| Sorensen, Britt B | ETH | 2.9979 |
| Sorensen, William John | USDC | 1,750.3260 |
| *Sorenson, Kendall* | ETH | - |
| *Sorenson, Matthew* | USDC | - |
| *Sorenson, Matthew* | ADA | - |
| Sorg, Nicholas Jay | CEL | 256.9905 |
| Sorg, Nicholas Jay | USDC | 461.8517 |
| Sorg, Nicholas Jay | BTC | 0.0025 |
| Sorg, Nicholas Jay | DOT | 9.7320 |
| Sorgenfrei, Brian | BTC | 0.0061 |
| Soriano Jr, Henry | BTC | 0.0014 |
| Soriano Jr, Henry | ETH | 0.0068 |
| Soriano Jr, Henry | USDC | 159.4835 |
| *Soriano, Joell* | CEL | - |
| Soriano, Michael | BTC | 0.0021 |
| Sorie, Sidikie | SOL | 0.3274 |
| Soroka, Dimitry | BTC | 0.0148 |
| Sorrell, Geoffrey | AVAX | 0.3465 |
| Sorrell, Geoffrey | BTC | 0.0080 |
| Sorroche , Facundo | BTC | 0.0055 |
| Sorunger, Quincy | ADA | 45.2299 |
| Sorunger, Quincy | AVAX | 0.5998 |
| Sorunger, Quincy | LTC | 1.0699 |
| Sorunger, Quincy | YFI | 0.0014 |
| *Soryal, George* | MATIC | - |
| *Soryal, George* | USDC | - |
| *Soryal, Michael* | ADA | - |
| Sosa, Humberto | BSV | 0.0243 |
| Sosa, Javier | LTC | 0.0571 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Sosa, Javier | USDC | 4.8000 |
| *Sosa, Jonathan* | ADA | - |
| *Sosa, Julian* | USDC | - |
| Sosa, Zulay | BTC | 0.0165 |
| Sosic, Nemanja | BTC | 0.0031 |
| Sosic, Nemanja | ETH | 0.0132 |
| Sosic, Nemanja | BTC | 0.0046 |
| Sosic, Nemanja | ETH | 0.2021 |
| *Sosinski, Peter* | BCH | - |
| *Soskin, Peter Edward* | MATIC | - |
| *Sosnowski, Scott* | BTC | - |
| *Sosnowski, Scott* | USDC | - |
| Sotelo, Bruno | USDC | 276.6813 |
| Soto Jr., Albert | BTC | 0.0026 |
| *Soto, Cesar* | USDC | - |
| Soto, Ivan | AVAX | 0.6365 |
| *Soto, Jeremy* | USDC | - |
| Soto, Kenneth | BTC | 0.0011 |
| *Soto, Miguel Angel* | BTC | - |
| Soto, Miguel Angel | USDC | 94.8000 |
| *Sotomayor, Julian* | DOT | - |
| Soubannarath, Viranousack | AVAX | 7.0809 |
| *Soubannarath, Viranousack* | LUNC | - |
| Soubannarath, Viranousack | SOL | 66.4653 |
| *Soucek, Bradley* | AAVE | - |
| Soucek, Bradley | BTC | 0.0044 |
| Soucek, Bradley | ETH | 0.0307 |
| *Soucie, Chris* | MCDAI | - |
| *Soucie, Chris* | USDC | - |
| *Souder, Ryan* | BTC | - |
| *Souder, Ryan* | ADA | - |
| *Souder, Ryan* | DOT | - |
| *Souder, Ryan* | MATIC | - |
| *Souder, Ryan* | SNX | - |
| Soule, Tyler | BTC | 1.0271 |
| *Souliman, Mena* | BTC | - |
| *Sour, Timothy* | MATIC | - |
| *Sour, Timothy* | BTC | - |
| *Sour, Timothy* | ETH | - |
| *Sousa Jr, Ricky* | DOT | - |
| *Sousa, Casey* | BTC | - |
| *Sousa, Casey* | USDC | - |
| *Sousa, Jeffrey* | BTC | - |
| *Sousa, Jeffrey* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Southall, Jason* | BCH | - |
| *Southard, Jared* | MATIC | - |
| Southerland , Tanner | USDT ERC20 | 85.6100 |
| *Southerland, Darrel* | LTC | - |
| Southern, Summer | BTC | 0.0063 |
| Southwick, James Dale | BTC | 0.0014 |
| Southwick, James Dale | PAXG | 0.0477 |
| Southwick, James Dale | XLM | 383.6701 |
| Southwick, James Dale | AVAX | 2.7338 |
| Southwick, James Dale | DOGE | 549.0631 |
| Southwick, James Dale | ETH | 0.5682 |
| Southwick, James Dale | LTC | 1.3281 |
| Southwick, Rex | USDC | 655.1998 |
| Souvigny, Katrina | ETH | 2.6117 |
| Souw, Lisa | BTC | 0.0008 |
| Souw, Stephen | MATIC | 302.2935 |
| *Souza Costa , Nataly* | BTC | - |
| Souza, Brandon | BTC | 0.0022 |
| Souza, Brandon | ETH | 0.4053 |
| *Souza, Duran* | BTC | - |
| Souza, Duran | MCDAI | 13.1470 |
| *Souza, Kelvin* | USDC | - |
| *Souza, Kelvin* | ZEC | - |
| *Sova, Tyler* | ADA | - |
| Sova, Tyler | BTC | 0.0065 |
| Sowa, Steven Jerome | ETH | 77.7623 |
| Sowell, John | BTC | 0.0034 |
| *Sowell, Jonathan* | AVAX | - |
| *Sowell, Shanna* | AVAX | - |
| *Sower, Ken* | ADA | - |
| Sowers, Eric | DOGE | 26.0621 |
| Sowter, Jeremy | ETH | 0.0017 |
| Spaar, Emery | BTC | 0.0008 |
| Spaccaferro, Vincenzo | ZEC | 0.0687 |
| *Spacek, Brandon* | LINK | - |
| *Spacek, Brandon* | SNX | - |
| *Spacek, Brandon* | BTC | - |
| *Spacek, Brandon* | ETH | - |
| Spacek, Brandon | MCDAI | 1.3625 |
| *Spacek, Brandon* | XTZ | - |
| Spacek, Daniel | ETH | 0.9974 |
| Spada, Frank Michael | BTC | 0.0004 |
| *Spada, Frank Michael* | LUNC | - |
| Spada, Frank Michael | USDC | 2,519.8000 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Spada, Nicholas Andrew | AVAX | 4.2022 |
| Spagnoletti , Anthony | LTC | 2.9811 |
| *Spahn, Jonatan Alexis* | ADA | - |
| Spain, Jeffrey Alan | BTC | 0.0170 |
| *Spain, Jeffrey Alan* | USDC | - |
| *Spalding, Edward* | BTC | - |
| *Spalding, Edward* | ADA | - |
| *Spalding, Edward* | AVAX | - |
| *Spalding, Edward* | CEL | - |
| *Spalding, Edward* | LINK | - |
| *Spalding, Edward* | MATIC | - |
| *Spalding, Edward* | USDC | - |
| *Spalding, Edward* | XLM | - |
| Spamer, Eric | CEL | 119.9585 |
| *Spangler, Conrad* | MCDAI | - |
| Spann, Chris | ETH | 0.0054 |
| *Spare, Kyle* | BCH | - |
| Spare, Kyle | BTC | 0.0002 |
| Sparks , Ruby | ETH | 0.4656 |
| Sparks, Adam | XTZ | 998.4584 |
| *Sparks, James* | BTC | - |
| *Sparks, James* | SNX | - |
| *Sparks, James* | USDC | - |
| *Sparks, Jessica* | USDC | - |
| *Sparks, Jon* | BTC | - |
| Sparks, Robert | ADA | 10,313.5486 |
| Sparks, Robert | ETH | 3.7966 |
| Sparks, Robert | SOL | 99.8362 |
| Sparks, Robert | BTC | 0.3018 |
| *Sparks, Tristan* | BTC | - |
| Sparks, Tristan | XRP | 1,079.8257 |
| Sparling, Jeremy | BTC | 0.0191 |
| *Sparling, Jeremy* | USDC | - |
| Sparrgrove , Jim | BCH | 0.2542 |
| Sparrgrove , Jim | USDC | 60.8549 |
| *Sparrow , Stanley* | ETH | - |
| *Sparrow , Stanley* | SOL | - |
| Sparrow , Stanley | BTC | 0.0145 |
| *Sparrow , Stanley* | USDC | - |
| *Spaulding, Ethan* | BTC | - |
| *Spaulding, Ethan* | XLM | - |
| Spaulding, Ethan | BSV | 0.0056 |
| Spaulding, Ethan | ETH | 0.0004 |
| *Speakman Iii, William W* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Speakman Iii, William W* | BTC | - |
| Speakman Iii, William W | CEL | 21.9120 |
| *Speakman Iii, William W* | LTC | - |
| *Speakman Iii, William W* | XLM | - |
| *Speakman Iii, William W* | XRP | - |
| *Speakman Iii, William W* | ZEC | - |
| *Speakman Iii, William W* | DASH | - |
| *Speakman Iii, William W* | DOT | - |
| Speakman Iii, William W | ETC | 0.0273 |
| Spear, Devin | SOL | 13.5992 |
| *Spear, Samantha* | BTC | - |
| *Spear, Samantha* | ETH | - |
| Spearman, Sophia | AVAX | 0.4989 |
| Spearman, Sophia | BTC | 0.0062 |
| *Spearman, Wilson* | USDC | - |
| *Spear-Ulibarri, Keri* | BTC | - |
| *Spear-Ulibarri, Keri* | USDC | - |
| *Spear-Ulibarri, Keri* | ADA | - |
| Specht, Daniel Gene | SNX | 16.5444 |
| *Spector, Kenneth* | BTC | - |
| *Spector, Kenneth* | USDC | - |
| *Spector, Kenneth* | ETH | - |
| Spector, Kenneth | USDT ERC20 | 3.5632 |
| *Specyal, Stephanie* | LTC | - |
| Speight, David | ETH | 2.8479 |
| *Speight, David* | GUSD | - |
| Spell, William | ETH | 0.0135 |
| *Speller, Aaron* | BTC | - |
| *Speller, Aaron* | ETH | - |
| *Speller, Aaron* | CEL | - |
| *Speller, Aaron* | USDC | - |
| *Spellman, John Robert* | BTC | - |
| Spence, David | BTC | 0.0005 |
| *Spence, Eric* | BTC | - |
| *Spence, Eric* | LTC | - |
| *Spence, Matt* | BTC | - |
| *Spence, Matthew* | BTC | - |
| *Spence, Matthew* | LUNC | - |
| Spence, Matthew John | USDC | 31,018.0700 |
| *Spence, Shawn* | BTC | - |
| *Spencer Jr, Harold* | XLM | - |
| Spencer, Anastacia | MCDAI | 60.1691 |
| Spencer, Belinda | AAVE | 9.9102 |
| Spencer, Corey | ETH | 0.0013 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Spencer, Dexter Macgeorge | AVAX | 0.4135 |
| Spencer, Jarred | ETH | 0.0183 |
| *Spencer, Jarred* | BTC | - |
| Spencer, Kenneth L | BTC | 0.0393 |
| Spencer, Lisa | BTC | 0.0144 |
| *Spencer, Mark* | BTC | - |
| *Spencer, Matt* | BTC | - |
| *Spencer, Nathaniel* | BTC | - |
| Spencer, Theodore | BTC | 0.0011 |
| Spencer, Todd | BTC | 0.0081 |
| Spencer, Wesley | BTC | 0.0121 |
| Spennato, Drew | USDC | 141.1560 |
| Spennato, Drew | BTC | 0.0040 |
| Spennato, Drew | ETH | 0.0312 |
| Spenst, Jared Charles | BTC | 0.0088 |
| Sperling, David John | BTC | 0.0014 |
| Sperling, Scott | BTC | 0.0006 |
| Sperling, Scott | CEL | 1,366.6562 |
| *Sperling, Scott* | USDC | - |
| Sperling, Scott | XRP | 496.4092 |
| *Sperry, Gregory* | BTC | - |
| Spevak, Jonathan | SNX | 238.2710 |
| Spezzano, John Joseph | BTC | 0.0023 |
| Spicer, Blair Ashley | BTC | 0.0013 |
| Spicer, Leanna | BTC | 0.1184 |
| Spiegel, Michael | DOT | 5.9119 |
| Spiers, William Allan | BTC | 0.0032 |
| *Spiers, William Allan* | LUNC | - |
| *Spiers, William Allan* | USDC | - |
| *Spiers, William Allan* | LINK | - |
| Spiers, William Allan | SOL | 5.6974 |
| Spies, Michael Richard | BTC | 0.0229 |
| *Spigler, Alex* | BTC | - |
| *Spigler, Alex* | USDC | - |
| Spilabotte, Robert Silvestro | BTC | 0.0004 |
| Spiller, Sloan | MCDAI | 209.1277 |
| *Spillman, Emma* | USDC | - |
| Spilman,  Jacob | BTC | 0.0487 |
| Spilman,  Jacob | DOT | 81.6809 |
| Spilman,  Jacob | ETH | 0.3851 |
| Spilman,  Jacob | USDC | 87.1700 |
| Spiridon, Andrei | DOGE | 549.1793 |
| *Spiridon, Maria* | ADA | - |
| *Spiridon, Maria* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Spiridon, Maria* | USDC | - |
| Spiridon, Maria | BSV | 0.0526 |
| *Spitsbergen , Matt* | USDC | - |
| Spitz, Samantha | ETH | 0.0081 |
| Spitzer, Noah | BTC | 0.0087 |
| Spitzer, Noah | ETH | 0.3936 |
| Spitzer, Noah | LINK | 79.8633 |
| Spitzer, Noah | MANA | 29.4061 |
| *Spitzer, Noah* | USDC | - |
| Spitzer, Noah | XLM | 424.5789 |
| Spitzer, Noah | XRP | 1,600.9322 |
| *Spivak, Jerry* | SOL | - |
| Spivey, Michael | ADA | 238.9779 |
| *Spivey, Michael* | BTC | - |
| Spivey, Michael | XLM | 3.9394 |
| Splawn, Cole | BTC | 0.0019 |
| Splawn, Cole | MATIC | 173.0922 |
| Splawn, Cole | XRP | 201.3176 |
| Spodek, Brandon | BTC | 0.0004 |
| Spohn, Kirk | BTC | 0.1000 |
| Spohn, William Philip | BTC | 0.0040 |
| *Spohn, William Philip* | UNI | - |
| *Spohrer, Cameron Addisonlauster* | BTC | - |
| Spohrer, Cameron Addisonlauster | USDC | 1,235.2560 |
| Spohrer, Cameron Addisonlauster | ETH | 0.0026 |
| *Spolar, Alan* | ETH | - |
| Spolar, Alan | USDT ERC20 | 1.5000 |
| Sponaugle, Matthew Jonathan | BTC | 0.0451 |
| *Sponaugle,  Matthew Jonathan* | ETH | - |
| Sponaugle, Matthew Jonathan | USDC | 999.0436 |
| Spoolstra, Cody | BCH | 3.1915 |
| *Spoolstra, Cody* | LTC | - |
| *Spoon, Matthew Lee* | USDT ERC20 | - |
| Sposato, Daniel | BTC | 0.0275 |
| Spotts, Jeff | DASH | 0.4154 |
| *Spotts, Jeff* | LTC | - |
| Spowart, Gregory | BTC | 0.0016 |
| *Spowart, Gregory* | LINK | - |
| *Spradley, Benjamin* | BTC | - |
| Spradley, Benjamin | ETH | 0.3501 |
| *Spradley, Benjamin* | MATIC | - |
| *Spradley, Benjamin* | USDC | - |
| *Spradley, Benjamin* | DOT | - |
| *Spradlin, Brett Dale* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Spradlin, Brett Dale | CEL | 2,942.7292 |
| *Spradlin, Brett Dale* | COMP | - |
| Spradlin, Brett Dale | DASH | 2.0798 |
| *Spradlin, Brett Dale* | USDC | - |
| Spradlin, Brett Dale | ZEC | 2.2375 |
| *Spradlin, Brett Dale* | AAVE | - |
| *Spradlin, Brett Dale* | AVAX | - |
| *Spradlin, Brett Dale* | BNT | - |
| *Spradlin, Brett Dale* | ETH | - |
| *Spradlin, Brett Dale* | MANA | - |
| *Spradlin, Brett Dale* | MATIC | - |
| *Spradlin, Brett Dale* | SNX | - |
| *Spradlin, Brett Dale* | UNI | - |
| *Spradlin, Brett Dale* | ZRX | - |
| Spradlin, Justin Ray | ETH | 2.5488 |
| Sprague, Colin | ETH | 0.0472 |
| Sprague, Dayton Ray | BTC | 0.0604 |
| *Sprague, Dayton Ray* | USDC | - |
| Sprague, Toni Jean | BTC | 0.0011 |
| Sprague, Toni Jean | DOGE | 53.0532 |
| *Sprandel, Nicole* | BTC | - |
| Sprauer, Shawn | BTC | 0.0260 |
| Sprehe, Robert | ETH | 0.6321 |
| Sprehe, Robert | BTC | 0.1220 |
| Sprenger, Matthew | USDC | 1,999.4728 |
| Springall, Kimball | BTC | 0.0112 |
| *Springer, Nathan* | BTC | - |
| *Springer, Nathan* | USDC | - |
| Springer, Richard | BTC | 0.0116 |
| Springer, Whitney Allison | BTC | 0.1236 |
| Sproul, Julian | ETH | 0.1012 |
| Sprouse, Christopher Leon | ETH | 0.2364 |
| *Sprouse, Christopher Leon* | USDC | - |
| *Sprowls, Bryan* | BTC | - |
| Sprueil, Justin | AAVE | 0.1937 |
| Sprueil, Justin | ADA | 64.0537 |
| Sprueil, Justin | BTC | 0.0023 |
| Sprueil, Justin | ETH | 0.0225 |
| Sprueil, Ramano Alvarez | CEL | 36.9550 |
| Sprunk, Erwin Otto | BTC | 0.0011 |
| Sprunk, Erwin Otto | ETH | 0.2479 |
| Spry, Jason | BTC | 0.0174 |
| *Spry, Tom* | BTC | - |
| Spurlock, James | ETH | 0.4464 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Spurlock, James | MCDAI | 45.3100 |
| *Squiller, David* | GUSD | - |
| Squire, Leo | BTC | 0.0003 |
| Squires, Patrick | BTC | 0.0004 |
| *Sra, Justin* | USDC | - |
| Sriin, Nipon | BTC | 0.2619 |
| *Sri-Jayantha, Loren* | ETH | - |
| Srinivasan, Ganesh | CEL | 110.2660 |
| *Sripunya, Thaweesak* | BTC | - |
| *Sripunya, Thaweesak* | ETH | - |
| *Sriram, Suraj* | BTC | - |
| *Sriram, Suraj* | USDC | - |
| *Sriram, Suraj* | DOT | - |
| *Sriram, Suraj* | GUSD | - |
| Sriramachandran, Karthikraja | AVAX | 5.6470 |
| Sriramachandran, Karthikraja | MATIC | 636.2708 |
| Sritharan, Duluxan | BTC | 0.0450 |
| Srnka, Brien S | CEL | 35.4280 |
| *Sroka, James* | BTC | - |
| Srour, Fady | MATIC | 3,044.3074 |
| *St Amand, Curtis* | USDC | - |
| St Charles, Guy Emannuel | BTC | 0.0000 |
| St John, Alexander Joseph | USDC | 194.8000 |
| *St John, Scott* | ADA | - |
| *St John, Scott* | BTC | - |
| *St Ledger, Robert* | CEL | - |
| Staab, Hans | ETH | 0.1096 |
| Staas, Douglas | BTC | 0.0199 |
| *Stachl, Thomas* | USDC | - |
| *Stachnik, Matthew* | LTC | - |
| *Stachnik, Matthew* | BTC | - |
| *Stacker, Jack* | ETH | - |
| *Stacker, Jack* | USDC | - |
| Stading, Scott | AVAX | 15.0856 |
| Stading, Scott | LINK | 69.9515 |
| Stadlbauer, Daniel | BTC | 0.0003 |
| Stadwiser, Steven Robert | BTC | 0.0282 |
| Stadwiser, Steven Robert | ETH | 0.0144 |
| *Staffeldt, Christopher* | BTC | - |
| Stafford, Lisa | SOL | 11.0991 |
| Stafford, Lisa | USDC | 499.2311 |
| Stafford, Mathieu | BTC | 0.0088 |
| Stafford, Mathieu | SOL | 1.7565 |
| *Stafford, Ryan* | CEL | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Stafford, Ryan* | LTC | - |
| *Stafford, Ryan* | BCH | - |
| Staggs, Christopher Shane | MATIC | 738.8055 |
| *Stahl, Garrett* | AVAX | - |
| *Stahl, Garrett* | BTC | - |
| *Stahl, Garrett* | USDC | - |
| *Stahl, Garrett* | DOT | - |
| *Stahl, Jason* | AVAX | - |
| *Stahl, Jason* | SOL | - |
| *Stahl, Jason* | USDC | - |
| Stahl, Joanna | BTC | 0.0002 |
| Stahl, Kevin | BTC | 0.0158 |
| *Stahl, Kevin* | SOL | - |
| Stahl, Mark | BTC | 0.0004 |
| Stahl, Nicholas | BTC | 0.1485 |
| *Stahl, Nicholas* | ETH | - |
| *Stahl, Nicholas* | SOL | - |
| Stahlberg, Eric | ETH | 0.2030 |
| *Stahle, Ryan T* | BTC | - |
| *Stahley , Kedrick* | USDC | - |
| *Stahley, Kadrian* | ADA | - |
| *Stahley, Kadrian* | BTC | - |
| *Stahley, Kadrian* | ETH | - |
| Stahura, Jonathan | ETH | 0.2423 |
| Stair, Hunter Douglas | BTC | 0.1255 |
| Stair, Hunter Douglas | ETH | 0.4109 |
| *Stair, Shaun* | BTC | - |
| Staken, Robert | ETH | 0.1013 |
| Staker, Casey | AAVE | 51.9916 |
| Staker, Casey | ADA | 1,056.7241 |
| Staker, Casey | ETH | 4.7858 |
| Staker, Casey | MATIC | 5,822.0049 |
| Staker, Casey | SNX | 559.6636 |
| *Staker, Casey* | SUSHI | - |
| Staker, Casey | UNI | 539.7124 |
| Staker, Casey | XTZ | 3,167.0544 |
| Staley, Daniel | BTC | 0.0018 |
| *Staley, Gregory Evan* | BTC | - |
| Staley, Mitchell | BTC | 0.0030 |
| Staley, Philip | ETH | 0.0710 |
| *Staley, Philip* | USDC | - |
| Staley, Philip | ADA | 156.4371 |
| Stalker, Matthew | ETH | 0.7725 |
| *Stalker, Matthew* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Stalker, Matthew | BTC | 0.1587 |
| *Stallbaumer, Clayton* | BTC | - |
| *Stallbaumer, Clayton* | CEL | - |
| *Stallbaumer, Clayton* | USDC | - |
| *Stallbaumer, Clayton* | GUSD | - |
| Stallings, James | XLM | 488.2353 |
| Stallone, Matthew Ashton | CEL | 109.2912 |
| *Stallone, Matthew Ashton* | USDC | - |
| Stamatiou, Alexander Anastasios | BTC | 0.0533 |
| *Stamenkovic, Dragan* | BTC | - |
| Stamper , Harlen | USDC | 740.9653 |
| *Stamps, Alan Vint* | BTC | - |
| Stanbrough, Bradley | ETH | 7.2906 |
| Stanbury, Ryan | BTC | 0.0009 |
| Stancil, Cecil | USDC | 981.5059 |
| Stancu, Dragos | BTC | 0.2037 |
| Standing, Brian Howard | BTC | 0.6785 |
| *Stanei, Bogdan* | XLM | - |
| Stanfill, Garry | BTC | 0.0556 |
| *Stanfill, Garry* | USDC | - |
| Stanfill, Michael | USDC | 994.8000 |
| Stanford - Prostar, Burt | USDC | 188.7200 |
| *Stanford , Joey* | ZEC | - |
| Stanford, David | BTC | 0.0101 |
| Stanford, David | USDC | 82.5200 |
| *Stange, Matthew* | BTC | - |
| Staniscia, Nicholas | USDC | 387.3833 |
| Stanley , Robert | USDC | 94.8000 |
| *Stanley, Austin* | MATIC | - |
| Stanley, Austin | ETH | 0.0013 |
| Stanley, Edwin Cruz | ETH | 3.2974 |
| *Stanley, Jason George* | BTC | - |
| *Stanley, Jason George* | USDC | - |
| *Stanley, Joseph* | USDC | - |
| Stanley, Nicholas | BTC | 0.0024 |
| *Stannard, Christopher* | LUNC | - |
| Stannard, Christopher | USDC | 353.0370 |
| Stansbury, Derek | ETH | 3.2258 |
| *Stansell Iv, William* | BTC | - |
| *Stansell Iv, William* | LTC | - |
| *Stansell Iv, William* | ZEC | - |
| Stansfield, Aaron M | BTC | 0.0222 |
| *Stanton, Brenton Richard* | ETH | - |
| *Stanton, Patrick P* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Stanton, Patrick P* | BTC | - |
| Stanton, Sevio Martin | BTC | 0.0015 |
| Staples, Barry | ADA | 1,124.2340 |
| Staples, Barry | AVAX | 5.6651 |
| *Staples, Barry* | BTC | - |
| Staples, Barry | DOT | 13.1383 |
| Staples, Barry | MATIC | 275.6260 |
| *Staples, Barry* | SOL | - |
| Staples, Barry | XLM | 8.5805 |
| *Staples, Barry* | COMP | - |
| *Staples, Barry* | LINK | - |
| *Staples, Corey* | ETH | - |
| Staples, Corey | MCDAI | 3.9733 |
| Staples, Corey | BTC | 0.0000 |
| Staples, Curtis | BTC | 0.0153 |
| Staples, James Jeshuel | MATIC | 17.7807 |
| Staples, Quinn Alexander | LTC | 0.8317 |
| *Stapleton , James* | SUSHI | - |
| *Stapleton , James* | UNI | - |
| *Stapleton , James* | BTC | - |
| *Stapleton , James* | ETH | - |
| *Stapleton , James* | MATIC | - |
| Stapleton, Omar | BTC | 0.0012 |
| Stapleton, Steffin | BTC | 0.0031 |
| *Starforth, Bradley* | AAVE | - |
| *Starforth, Bradley* | ADA | - |
| *Starforth, Bradley* | DOT | - |
| *Starforth, Bradley* | LINK | - |
| *Starforth, Bradley* | UNI | - |
| *Starforth, Bradley* | MATIC | - |
| Stargu, Nicholas Johnadam | BTC | 0.0013 |
| Stark, David | USDC | 544.8000 |
| Stark, John David | BTC | 0.0000 |
| *Stark, John David* | USDC | - |
| Stark, John David | AVAX | 152.0625 |
| Stark, John David | ETH | 2.4882 |
| Stark, Rich | BTC | 0.0088 |
| Starker, Chad Barrett | USDC | 13.2200 |
| *Starkes, Rodney* | USDC | - |
| Starkey, Susan | USDC | 7,494.8000 |
| *Starks, Aaron* | GUSD | |
| *Starks, Carl* | ADA | - |
| Starks, Carl | BTC | 0.0004 |
| Starks, Carl | ETH | 0.0203 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Starks, Carl* | SOL | - |
| *Starks, Carl* | USDC | - |
| Starks, Darren | ADA | 114.1736 |
| Starks, Darren | XRP | 143.4619 |
| Starks, Dorothy Clay | BTC | 0.0002 |
| *Starks-Harris, Steaphon* | BCH | - |
| Starks-Harris, Steaphon | DOT | 1.3803 |
| *Starks-Harris, Steaphon* | USDC | - |
| Starnes, Pamela Gay | USDC | 1.3230 |
| *Starr, Debi* | BTC | - |
| Starr, Myles | DOT | 2.1853 |
| *Starr, Myles* | USDC | - |
| Starr, Myles | BTC | 0.0023 |
| Starr, William Christopher | BTC | 0.0012 |
| *Starratt, Jeffrey* | USDC | - |
| *Starrett , Zachery* | BCH | - |
| *Stasand, Garrett* | BTC | - |
| *Staska, Joseph Lee* | USDC | - |
| Stasyuk, Blake Alexander | BTC | 0.0011 |
| Stasyuk, Blake Alexander | ETH | 0.0146 |
| *Staszel, Michael* | ADA | - |
| *Staszel, Michael* | BTC | - |
| *Staszel, Michael* | USDC | - |
| State, The | AVAX | 0.6943 |
| *Staten , Gilbert* | BTC | - |
| Staten , Gilbert | ADA | 649.6341 |
| *Stather, Daniel* | USDC | - |
| *Staton , David* | BTC | - |
| *Staton , David* | LTC | - |
| *Staton , David* | XLM | - |
| *Staton, Samuel* | BCH | - |
| *Staton, Samuel* | ZEC | - |
| Statsenko, Igor | CEL | 201.9937 |
| *Staub, Vincent P* | BTC | - |
| Staub, Vincent P | XRP | 838.3182 |
| *Staubitz, Kody Dean* | DOGE | - |
| *Stauder, Eric* | ADA | - |
| *Stauder, Eric* | BTC | - |
| *Stauder, Eric* | USDC | - |
| Stauffer, Beverly Ann | BTC | 0.0016 |
| Stauffer, Beverly Ann | ETH | 5.1668 |
| Stauffer, Brendan | ADA | 106.2511 |
| Stauffer, Brendan | BTC | 0.0186 |
| Stauffer, Brendan | SOL | 2.7892 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Stauffer, Jack | AVAX | 7.0403 |
| Stauffer, Martin | MANA | 167.5451 |
| Stauffer, Martin | XLM | 21.3796 |
| *Stauffer, Robert* | BTC | - |
| Staugler, Richard Allen | ETH | 0.2816 |
| Staup, Anthony | BTC | 0.0282 |
| Staup, Anthony | ETH | 1.0798 |
| *Staviski, Nick* | LUNC | - |
| Staviski, Peter | ETH | 0.1979 |
| Stavropoulos, Anthony K | USDC | 466.4781 |
| *Stazan, Chad* | BTC | - |
| *Stazan, Chad* | CEL | - |
| *Stazan, Chad* | MATIC | - |
| *Stazan, Chad* | ZRX | - |
| Stazetski, Heather | XLM | 41.9081 |
| Steadman, Courtney Burks | AVAX | 9.5083 |
| Steadman, Joe | BTC | 0.0016 |
| *Steadman, Tim* | USDC | - |
| *Steadman, Tim* | CEL | - |
| Stearns, Brian | ETH | 0.2569 |
| Stebbins, Jeffrey | ADA | 775.2511 |
| *Stebbins, Logan* | BTC | - |
| *Stebbins, Logan* | MATIC | - |
| *Stebly, Patrick J* | BTC | - |
| Stec, Peter | BTC | 0.2236 |
| *Steccone, Mark Jesse* | MATIC | - |
| Steccone, Mark Jesse | CEL | 53.7856 |
| *Stedman, Joshua* | USDC | - |
| Stedman, Ryan Gabriel | BTC | 0.0023 |
| Stedman, Ryan Gabriel | CEL | 59.7164 |
| Stedman, Ryan Gabriel | ETH | 0.2126 |
| Steed, Mark | AVAX | 0.4196 |
| Steed, Randall | CEL | 84.5272 |
| *Steed, Randall* | ETH | - |
| Steed, Ritchie | BTC | 0.0063 |
| Steed, Ritchie | ETH | 0.0825 |
| Steed, Ritchie | USDC | 1,462.7236 |
| Steele, Debora Lynn | BTC | 0.0061 |
| Steele, Harry J | BTC | 0.0190 |
| Steele, Joe | USDC | 994.8000 |
| *Steele, Michael* | XLM | - |
| Steele, Nicholas | ETH | 0.3046 |
| *Steele, Richard* | BTC | - |
| Steenrod, Jacob | BTC | 0.4841 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Steets, Ben* | BTC | - |
| *Stefanescu, Kevin* | USDC | - |
| *Stefaniak, Piotr* | MATIC | - |
| Stefaniak, Piotr | ETH | 0.0154 |
| *Steff, Adam* | BTC | - |
| *Steffen, Linda* | BTC | - |
| *Steffen, Linda* | LTC | - |
| *Steffen, Michael* | BTC | - |
| *Steffen, Michael* | LTC | - |
| Steffens, Henry | BTC | 0.0500 |
| *Steffens, Sean* | ADA | - |
| *Steffens, Sean* | BTC | - |
| *Steffey, Gordon* | ADA | - |
| Steffy, Joshua | MATIC | 951.6761 |
| *Stegall, Alicia* | BTC | - |
| Steger, Hayden | SOL | 9.8842 |
| Stehouwer, Joshua | BTC | 0.0836 |
| *Steichen, Joseph Ryan* | AVAX | - |
| *Steichen, Joseph Ryan* | BTC | - |
| *Steichen, Joseph Ryan* | ETH | - |
| *Steichen, Joseph Ryan* | USDC | - |
| Steider, Shawn | ETH | 0.1050 |
| *Steigelman, Jeffrey F* | MATIC | - |
| *Steigelman, Jeffrey F* | SOL | - |
| *Steigelman, Jeffrey F* | USDC | - |
| Steimel, Timothy | BTC | 0.0012 |
| *Steimel, Timothy* | USDC | - |
| *Stein, Hayden* | BTC | - |
| *Stein, Hayden* | USDC | - |
| Stein, Jason | USDC | 512,994.0378 |
| Steinberg, Michael | USDT ERC20 | 2,516.8000 |
| *Steinberg, Ryan Danger* | USDC | - |
| Steinborn, Mary Bella | BTC | 0.0255 |
| Steinbrenner, Adam | BTC | 0.0011 |
| Steinbroner, David | BTC | 0.0045 |
| *Steiner , Kristy Lee* | USDC | - |
| *Steiner, Ben* | BTC | - |
| Steiner, Douglas John | CEL | 121.1222 |
| Steiner, Jeffrey | USDC | 994.8000 |
| *Steiner, Sean* | LTC | - |
| *Steiner, Sean* | UMA | - |
| Steiner, Stephen | BTC | 0.4265 |
| *Steinhafel, Henry* | ADA | - |
| *Steinhauser, Antonin* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Steinhauser, Antonin | BTC | 0.0077 |
| Steinhauser, Antonin | USDC | - |
| Steinhauser, Antonin | XLM | - |
| Steinkamp, Karl | BTC | - |
| Steinkamp, Karl | USDC | - |
| Steinmetz, Brett | BTC | 0.0003 |
| Steinmeyer, Michael | BTC | 0.0391 |
| Steinwand, Bryon Tod | XLM | - |
| Stell, Preston Bradley | AAVE | 1.5176 |
| Stell, Preston Bradley | AVAX | 7.6178 |
| Stell, Preston Bradley | BTC | 0.0480 |
| Stell, Preston Bradley | ETH | - |
| Stell, Preston Bradley | LINK | 57.2693 |
| Stell, Preston Bradley | SOL | 8.7230 |
| Stell, Preston Bradley | SUSHI | 310.6542 |
| Stelmack, Nicolas | USDT ERC20 | 47.4596 |
| Stelmack, Nicolas | GUSD | 594.8000 |
| Stelter, Leif | USDC | - |
| Stelter, Leif | ADA | - |
| Stelter, Leif | BTC | - |
| Stelzer, Joseph | BTC | - |
| Stelzer, Joseph | USDC | - |
| Stembridge , Kevin | BTC | - |
| Stemer, Matthew | DOT | 25.6719 |
| Stemer, Matthew | ETH | 1.3829 |
| Stemer, Matthew | LINK | 118.1005 |
| Stemer, Matthew | XLM | 1,293.6701 |
| Stemler, Kenneth Adrian | BTC | 0.0012 |
| Stenger, Loren | BTC | 0.0059 |
| Stenger, Sean | USDT ERC20 | - |
| Stenhouse, Gavin | XLM | 6.8674 |
| Stennett, Carlos | USDC | 12.8200 |
| Stennett, Carlos | BTC | 0.0423 |
| Stenson, Marcus | BTC | - |
| Stephan, Kyle Alexander | BTC | 0.0643 |
| Stephan, Kyle Alexander | ETH | 0.7150 |
| Stephen Jr, Martin | ADA | - |
| Stephen, Etienne | BTC | 0.7799 |
| Stephens , Eric | BCH | - |
| Stephens, Amy | USDC | 9,705.9706 |
| Stephens, Anthony | COMP | 1.0355 |
| Stephens, Anthony | SUSHI | 15.3621 |
| Stephens, Anthony | BTC | 0.0068 |
| Stephens, Benjamin Jared | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Stephens, Benjamin Jared | SOL | 30.9842 |
| Stephens, Benjamin Jared | USDC | 63.4430 |
| *Stephens, Bethanie* | BTC | - |
| Stephens, Charles | BTC | 0.0026 |
| Stephens, Chelsea | ADA | 410.9060 |
| Stephens, Chelsea | BTC | 0.0260 |
| *Stephens, Chelsea* | ETH | - |
| *Stephens, Chelsea* | LTC | - |
| Stephens, Chelsea | MANA | 255.4875 |
| *Stephens, Chelsea* | MATIC | - |
| Stephens, Chelsea | XLM | 49.0591 |
| Stephens, Christian | BTC | 0.0008 |
| Stephens, Connor | USDT ERC20 | 471.0381 |
| Stephens, Danny | BTC | 0.0114 |
| *Stephens, Devoni* | ETH | - |
| *Stephens, Dylan* | BTC | - |
| *Stephens, Dylan* | SNX | - |
| Stephens, Edinco | USDT ERC20 | 198.6700 |
| *Stephens, Gary Michael* | ETH | - |
| Stephens, Mark | BTC | 0.0872 |
| *Stephens, Omar* | USDC | - |
| Stephens, Robert Michael | ETH | 1.0235 |
| *Stephens, Rodney* | USDC | - |
| *Stephens, Russell B* | BTC | - |
| *Stephenson, Brian* | BTC | - |
| *Stephenson, Brian* | USDC | - |
| Stephenson, Gary Mark | BTC | 0.2193 |
| Stephenson, Gary Mark | ETH | 3.2218 |
| Stephenson, Gary Mark | SOL | 16.7027 |
| Stephenson, Gary Mark | XLM | 1,363.6060 |
| Stephenson, Jennifer Lynn | BTC | 0.1059 |
| *Stephenson, Jeremiah* | ADA | - |
| Stephenson, Jeremiah | BTC | 0.0005 |
| *Stephenson, Richard* | BTC | - |
| *Stephenson, Richard* | USDC | - |
| Stephenson, Sam | ADA | 495.0711 |
| Stephenson, Sam | BTC | 0.0544 |
| Stephenson, Sam | ETH | 0.5185 |
| Stephenson, Sam | LTC | 18.1684 |
| Stephenson, Sam | SNX | 100.5786 |
| *Stephenson, Travis* | BTC | - |
| Stepien, David R | BTC | 0.0020 |
| *Stepien, David R* | UST | - |
| *Stepp, David* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| *Stepp, David* | SOL | - |
| *Stepp, David* | USDC | - |
| Sterback, Derek | ADA | 126.3702 |
| Sterback, Derek | USDC | 103.7800 |
| Sterbling , Martina | ETH | 0.6123 |
| Sterian, Andrew Dinu | CEL | 34.9385 |
| Sterling, Brianna Marie | BTC | 0.0024 |
| Sterling, Brianna Marie | XLM | 5,030.5701 |
| *Sterling, Ulrich* | BTC | - |
| Sterling, Ulrich | MATIC | 93.7768 |
| *Sterling, Ulrich* | ADA | - |
| *Sterling, Ulrich* | DOT | - |
| *Sterling, Winzel Joseph* | LINK | - |
| Stern, Alexander | AVAX | 0.7602 |
| *Stern, Alexander* | SOL | - |
| *Stern, Jesse* | ETH | - |
| *Stern, Jesse* | MCDAI | - |
| Stern, Noah | ETH | 4.9499 |
| Stern, Zachary | BTC | 0.0311 |
| Stern, Zachary | LINK | 153.5994 |
| Stern, Zachary | MATIC | 2,156.6523 |
| *Sternberg, Elliot* | BTC | - |
| Sternberg, Sandra Grace | BTC | 0.0011 |
| *Sterner, Chad* | BTC | - |
| Sterner, Chad | ADA | 1,118.3888 |
| Sterner, Chad | LTC | 25.1277 |
| Sterner, Chad | XLM | 273.1210 |
| Sterrette, Devereaux | BTC | 0.0104 |
| Stetson, Michael | BTC | 0.0516 |
| Stevens Bunzol, Kathryn | ADA | 26.9511 |
| *Stevens Bunzol, Kathryn* | AVAX | - |
| Stevens , Michael | ETH | 0.0402 |
| *Stevens, Andrew David* | BTC | - |
| Stevens, Ben | ETH | 0.1741 |
| *Stevens, Brenton* | BTC | - |
| Stevens, Corey | BTC | 0.0006 |
| Stevens, Darryl Glen | CEL | 121.3183 |
| Stevens, James  Smallwood | LTC | 76.2311 |
| Stevens, Jonathan | BTC | 0.0005 |
| Stevens, Kaleb | ETH | 0.2203 |
| Stevens, Keaton | ADA | 44.5820 |
| Stevens, Keaton | BTC | 0.0001 |
| Stevens, Keaton | LTC | 0.0430 |
| *Stevens, Keith* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Stevens, Keith* | LINK | - |
| *Stevens, Keith* | MATIC | - |
| *Stevens, Keith* | USDC | - |
| *Stevens, Kristi* | ADA | - |
| *Stevens, Kristi* | BTC | - |
| *Stevens, Kristi* | ETH | - |
| *Stevens, Lennon* | BTC | - |
| Stevens, Lennon | SNX | 40.7164 |
| Stevens, Mark | BTC | 0.0050 |
| Stevens, Matthew James | ETH | 0.7379 |
| Stevens, Matthew James | USDC | 491.5500 |
| *Stevens, Nicholas* | BTC | - |
| Stevens, Nick | BTC | 0.0001 |
| Stevens, Ronald | AVAX | 0.4830 |
| Stevens, Ronnie | BTC | 0.0083 |
| Stevens, Sasha Lizette | ADA | 95.2511 |
| Stevens, Sasha Lizette | BTC | 0.0022 |
| Stevens, Sasha Lizette | USDC | 128,395.8591 |
| Stevens, Shaun David | USDC | 5,259.8000 |
| Stevens, Shaun David | BTC | 0.0025 |
| *Stevens, Zachary* | BTC | - |
| *Stevenson, Benjamin* | MANA | - |
| *Stevenson, Daniel* | ETH | - |
| *Stevenson, Joshua* | ETH | - |
| *Stevenson, Joshua* | USDC | - |
| *Stevenson, Joshua* | LINK | - |
| Stevenson, Joshua | XRP | 498.4554 |
| *Stevenson, Khaleeyah* | USDC | - |
| Stevenson, Nathaniel | BTC | 0.0020 |
| Stevenson, Nathaniel | ADA | 43.8511 |
| Stevenson, Nathaniel | MATIC | 56.4595 |
| Stevenson, Patrick | BTC | 0.3405 |
| Stevenson, Patrick | ETH | 4.8909 |
| Stevenson, Philip | ETH | 0.7684 |
| *Stevenson, Todd* | ETH | - |
| Steward, Jack | DOT | 12.7215 |
| Stewart , Lee | BTC | 0.0077 |
| *Stewart, Andrew* | BTC | - |
| Stewart, Anthony | XLM | 176.4279 |
| *Stewart, Chad Erik* | BTC | - |
| Stewart, Chad Erik | CEL | 109.0489 |
| Stewart, Chase | BTC | 0.0167 |
| Stewart, Chase | USDC | 724.8000 |
| Stewart, Cindy | BTC | 0.1604 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Stewart, Curtis* | BTC | - |
| *Stewart, Curtis* | USDC | - |
| *Stewart, Curtis* | XLM | - |
| *Stewart, Curtis* | XRP | - |
| Stewart, David | ETH | 0.0987 |
| *Stewart, Elijah Don* | BTC | - |
| Stewart, Eric | USDC | 3,494.8000 |
| *Stewart, Graham* | ADA | - |
| *Stewart, Graham* | BTC | - |
| Stewart, James Dean | AVAX | 6.2811 |
| Stewart, James Dean | BTC | 0.0744 |
| Stewart, James Dean | SOL | 8.1025 |
| *Stewart, Jeremy* | BTC | - |
| *Stewart, Jeremy* | ADA | - |
| *Stewart, Jeremy* | USDC | - |
| Stewart, Jermaine St Aubyn | BTC | 0.0709 |
| Stewart, Jermaine St Aubyn | USDC | 44.8000 |
| *Stewart, Jonathan* | USDC | - |
| Stewart, Jonathan | BUSD | 9.8000 |
| *Stewart, Jonathan* | GUSD | - |
| *Stewart, Justin* | BTC | - |
| *Stewart, Justin* | MATIC | - |
| Stewart, Justin | USDC | 119.9754 |
| Stewart, Linda | BTC | 0.0023 |
| *Stewart, Linda* | USDC | - |
| Stewart, Oral | USDC | 994.8000 |
| Stewart, Randy | ETH | 0.0979 |
| *Stewart, Sawitree* | BTC | - |
| *Stewart, Sawitree* | ETH | - |
| Stewart, Sean | BTC | 0.0458 |
| Stewart, Sean | ETH | 0.7336 |
| Stewart, Sean | MATIC | 604.7098 |
| *Stewart, Walter* | ADA | - |
| Stewart, Wesley | USDC | 315.2300 |
| *Stewart-Raddock, Aaron* | BTC | - |
| *Stewart-Raddock, Aaron* | ETH | - |
| *Stewart-Raddock, Aaron* | MATIC | - |
| *Stewart-Raddock, Aaron* | SNX | - |
| *Stewart-Raddock, Aaron* | SUSHI | - |
| Stickney, Jordan | BTC | 0.0416 |
| *Stieg, Brandon S* | BTC | - |
| *Stieg, Brandon S* | ETH | - |
| Stier, Erick | AVAX | 0.5348 |
| Stier, Erik Paul | BTC | 0.0010 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Stier, Sean | AVAX | 0.7983 |
| Stiglich, Sergio German | CEL | 58.6148 |
| *Stiharu, Alexandru* | SGB | - |
| *Stiharu, Alexandru* | SPARK | - |
| *Stiharu, Alexandru* | XLM | - |
| *Stiharu, Alexandru* | XRP | - |
| Stiharu, Alexandru | ZEC | 0.0533 |
| *Stiharu, Alexandru* | DASH | - |
| *Stiharu, Alexandru* | EOS | - |
| *Stiharu, Alexandru* | USDT ERC20 | - |
| *Stiler, Amanda* | AVAX | - |
| Stiles, Dylan | BTC | 0.1461 |
| *Stiles, Dylan* | USDC | - |
| Stiles, Steven | BTC | 0.0131 |
| *Stilger, Christopher* | BTC | - |
| *Stilger, Christopher* | USDC | - |
| *Stilger, Christopher* | AVAX | - |
| Stilger, Christopher | GUSD | 13.6220 |
| *Stillman, Daniel* | BTC | - |
| *Stillwell, Taylor Jayson* | BTC | - |
| Stinchcomb, Almond | BTC | 0.0063 |
| Stindt, Donovan | AVAX | 0.3226 |
| Stinehart, David | DOT | 52.0605 |
| *Stines, Christian* | BTC | - |
| Stinger, James Scott | ETH | 0.0669 |
| Stinson, Carter Stewart | MATIC | 583.5392 |
| Stinson, Carter Stewart | BTC | 0.0025 |
| Stinson, Carter Stewart | DOT | 34.7119 |
| Stinson, Christopher | BTC | 0.0038 |
| Stinson, Christopher | ETH | 1.0399 |
| Stinson, Christopher | LTC | 0.6727 |
| Stinson, Christopher | MATIC | 60.4790 |
| Stinson, Kyle | BTC | 0.0048 |
| *Stires, Timothy* | ADA | - |
| *Stires, Timothy* | BTC | - |
| *Stires, Timothy* | EOS | - |
| Stirn, Elliott | BTC | 0.0184 |
| Stites, Mark | ETH | 0.0320 |
| Stitzer, Joel | ADA | 137.5611 |
| *Stitzer, Joel* | BTC | - |
| *Stitzer, Joel* | LUNC | - |
| *Stitzer, Joel* | UST | - |
| *Stitzer, Joel* | SOL | - |
| *Stitzer, Joel* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Stock, Adam | AVAX | 0.7850 |
| Stock, Isaac | BTC | 0.6905 |
| *Stockel, Christian G* | BTC | - |
| Stockel, Christian G | CEL | 196.0952 |
| *Stockel, Christian G* | USDC | - |
| Stockstill, Kenneth | SGB | 517.7129 |
| *Stoddard, Robert* | BTC | - |
| *Stoddard, Robert* | ETH | - |
| *Stoddard, Robert* | SOL | - |
| *Stoddard, Robert* | USDC | - |
| Stofka, Todd | BTC | 0.0003 |
| *Stoiber, Oliver* | ADA | - |
| *Stojanovic, Neven* | BTC | - |
| Stojanovic, Neven | ETH | 0.0037 |
| Stokes, Luke Evan | BTC | 0.0012 |
| Stokes, Patrick | ETH | 0.0330 |
| *Stokesbary, Jenai Sun* | ETH | - |
| *Stokke, Cole Nathan* | USDC | - |
| Stolcpart, Richard | BTC | 0.0003 |
| Stolcpart, Richard | ETH | 0.2435 |
| *Stolfus, Shawn* | ETH | - |
| *Stoltenberg, Tyler* | BTC | - |
| *Stoltenberg, Tyler* | ETH | - |
| Stoltz, Jason | BTC | 0.0001 |
| Stoltzenberg, Steven | SNX | 17.2557 |
| Stoltzenberg, Steven | BTC | 0.0033 |
| Stolyarov, Roman | BTC | 0.1060 |
| Stompro, Joshua Richard | BTC | 0.0999 |
| Stone, Daniel | LINK | 582.1005 |
| Stone, Eddie Jerome | BTC | 0.2393 |
| *Stone, Garrett Robert* | BTC | - |
| *Stone, Garrett Robert* | ETH | - |
| *Stone, Garrett Robert* | SOL | - |
| Stone, Grayson | BTC | 0.0064 |
| Stone, Jason | BTC | 0.0003 |
| Stone, Jason | USDC | 994.8000 |
| Stone, Keith Alan | CEL | 37.4217 |
| Stone, Kyle | AVAX | 9.6450 |
| *Stone, Kyle* | LUNC | - |
| *Stone, Kyle* | USDC | - |
| Stone, Matt | AVAX | 6.2966 |
| *Stone, Wesley* | BTC | - |
| Stone, William Ross | BTC | 0.0002 |
| Stonely, Jonathan | BTC | 0.0015 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Stonely, Jonathan Eterick | BTC | 0.0140 |
| Stones, Jonathan | BTC | 0.2146 |
| Stones, Jonathan | ETH | 2.1179 |
| Stooksbury, Michael Ray | CEL | 119.2485 |
| Stooksbury, Michael Ray | SGB | 18,860.9605 |
| *Stoops, Daniel* | BTC | - |
| Storer, Sean | AVAX | 0.4011 |
| *Storey, John* | BTC | - |
| Storey, Justin | BTC | 0.0220 |
| Storm, Amanda Kramer | BTC | 0.0015 |
| *Storm, David* | CEL | - |
| Storm, Elisha Marie | BTC | 0.0048 |
| Stornant, Patrick Francis | BTC | 0.0099 |
| Stornant, Patrick Francis | CEL | 111.4205 |
| Stortz, Karlee | BTC | 0.0549 |
| Stotler, Annette Regina | BTC | 0.0001 |
| Stotler, Mark A | BTC | 0.0172 |
| Stotler, Mark A | ETH | 0.4979 |
| *Stott, Eric* | BCH | - |
| *Stott, Eric* | BTC | - |
| *Stott, Eric* | LTC | - |
| *Stott, Eric* | LUNC | - |
| *Stott, Eric* | XRP | - |
| Stott, Eric | DASH | 0.0229 |
| *Stott, Eric* | GUSD | - |
| *Stott, Eric* | ZEC | - |
| Stotts, John | ADA | 1,523.2511 |
| Stotts, John | XRP | 21.4544 |
| Stotts, Roderick Erasteid | MATIC | 10.1763 |
| *Stoudt, Christopher* | USDT ERC20 | - |
| Stoudt, Christopher | BTC | 0.0013 |
| Stout, Benjamin | ETH | 0.4239 |
| *Stout, Benjamin* | USDC | - |
| *Stout, Christopher* | BTC | - |
| *Stout, Kasey Riley* | BTC | - |
| Stout, Kelly | XLM | 764.9915 |
| Stovall, Alton | BTC | 0.0175 |
| *Stovall, Hyman* | ETH | - |
| *Stover V, Frank Hiram* | BTC | - |
| *Stover V, Frank Hiram* | USDC | - |
| Stover, Paul | ADA | 11.5733 |
| *Stover, Paul* | BCH | - |
| *Stover, Paul* | BAT | - |
| Stover, Paul | BTC | 0.0087 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Stover, Paul* | USDC | - |
| Stowell, Tyler D | USDC | 44.8000 |
| *Stoyanov, Valeriy* | LINK | - |
| *Stoyanov, Valeriy* | SNX | - |
| *Stoyanov, Valeriy* | DASH | - |
| *Stpierre, Paul* | ZEC | - |
| Stracner, Joshua | DOGE | 205.5834 |
| Stracner, Joshua | XLM | 117.0156 |
| Strader, Vincent | BTC | 0.0036 |
| *Stradling, Bradley* | BTC | - |
| Stradtner, Andrew | BTC | 0.0145 |
| Straight, Christopher Brian | BTC | 0.0995 |
| Straight, Christopher Brian | ETH | 0.7230 |
| *Strain, Chris* | BCH | - |
| Strain, Chris | ETH | 0.0077 |
| *Strain, Chris* | SOL | - |
| *Strain, Chris* | ZEC | - |
| Stramaglia , Scott | XLM | 10,000.9530 |
| *Strammer, Frederick Lawrence* | USDC | - |
| *Strand, Clinton* | USDC | - |
| Strand, James Robert | ADA | 3,768.1691 |
| *Strang, Darrell Eugene* | BTC | - |
| Strang, Erik | BTC | 0.0382 |
| *Strasser, Alexander* | USDC | - |
| Stratton, Derrick Edward | BTC | 0.0593 |
| Stratton, Derrick Edward | ETH | 1.8225 |
| Stratton, Derrick Edward | USDC | 2,582.0231 |
| Stratton, Matthew Ehret | ETH | 1.4985 |
| Stratton, Matthew Ehret | BTC | 0.0156 |
| Straub, Lawrence | BTC | 0.0041 |
| Straub, Lawrence | CEL | 25.9301 |
| Straub, Lawrence | ETH | 0.0238 |
| *Straub, Mark* | LTC | - |
| *Straub, Mark* | XLM | - |
| Strauss, Jordan | GUSD | 19.8000 |
| Strausser, Kyle | BTC | 0.0183 |
| Straw, Cameron | BTC | 0.1015 |
| *Strawter, Mahdi* | BTC | - |
| Strealy, Jokton | BTC | 0.0315 |
| *Street, Bradley* | BTC | - |
| *Street, Drew Quincy* | BTC | - |
| *Street, Drew Quincy* | USDC | - |
| *Street, Justin* | BTC | - |
| *Street, Justin* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Street, Justin* | ADA | - |
| *Streets, Adam* | USDC | - |
| *Streett, Nadav* | SNX | - |
| Streett, Nadav | BTC | 0.0011 |
| *Streett, Nadav* | USDC | - |
| *Streety, Tanner Kent* | BTC | - |
| *Streety, Tanner Kent* | LUNC | - |
| Streff, Debra | USDC | 1,994.8000 |
| Strefling, Blake | BTC | 0.1245 |
| Streich, Adam | LINK | 12.3320 |
| Stremple, Breanna | USDC | 2,995.8024 |
| *Strenkert, Jaime* | BTC | - |
| *Strenski, Maximilian* | USDC | - |
| Strenski, Maximilian | USDT ERC20 | 480.3277 |
| Stretton, Maxwell | AVAX | 1.5516 |
| Stretton, Maxwell | DOT | 7.9124 |
| Stretton, Maxwell | MATIC | 80.0154 |
| *Strickland, Derek* | BTC | - |
| *Strickland, Ranisha* | ETH | - |
| Strickland, Ranisha | BTC | 0.0151 |
| Strickland, Roger | CEL | 108.7409 |
| *Strickler, Matthew* | XLM | - |
| Strickler, Matthew | EOS | 306.7409 |
| *Strigl, Matthew* | AVAX | - |
| *Strine, Jacob* | ETH | - |
| *Strine, Jacob* | USDC | - |
| *Stringer, Robert* | ADA | - |
| *Stringer, Robert* | AVAX | - |
| *Stringer, Robert* | USDC | - |
| *Stringer, Robert* | DOT | - |
| *Stroberger, Daniel* | BTC | - |
| *Stroh, Carlena* | BTC | - |
| *Stroh, Carlena* | LINK | - |
| *Stroh, Carlena* | MANA | - |
| *Stroh, Carlena* | USDC | - |
| *Stroh, Carlena* | AVAX | - |
| *Stroh, Carlena* | ETH | - |
| Strom, Gabriel | AAVE | 0.9215 |
| Strom, Gabriel | SOL | 4.8992 |
| *Stroman, Jourdan* | BTC | - |
| *Stroman, Jourdan* | USDC | - |
| *Stroman, Jourdan* | XLM | - |
| Stromgren, Jack | ETH | 0.0339 |
| Stromgren, Jack | ADA | 689.7080 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Stromgren, Jack | LINK | 28.5521 |
| Stromgren, Jack | MATIC | 230.1547 |
| *Strong, Bryan* | BTC | - |
| *Strong, Calvin* | USDC | - |
| *Strong, Calvin* | XLM | - |
| Strong, Todd | USDC | 6.4500 |
| Stroot, David | 1INCH | 41.9623 |
| Stroot, David | MATIC | 65.1285 |
| Stropkay, Craig | BTC | 0.3131 |
| Stropkay, Craig | GUSD | 677.8000 |
| Stropkay, Craig | ZEC | 4.6093 |
| Strosnider, Samuel | BTC | 0.0004 |
| Strosnider, Samuel | ETH | 0.0010 |
| *Strother , James* | AVAX | - |
| *Strother , James* | BTC | - |
| *Strother , James* | DOT | - |
| *Strother , James* | LINK | - |
| *Strother , James* | MATIC | - |
| *Stroud, James* | DOT | - |
| *Stroud, James* | USDC | - |
| *Stroud, James* | SNX | - |
| Stroud, James | BSV | 0.1023 |
| *Stroud, James* | BTC | - |
| Stroud, Jason Michael | USDC | 9,982.7298 |
| Strouth, John | USDC | 1,156.7212 |
| *Strouth, Nicholas* | ADA | - |
| *Strouth, Nicholas* | BAT | - |
| Strouth, Nicholas | BTC | 0.0002 |
| Strouth, Nicholas | DOT | 0.3914 |
| Strouth, Nicholas | ETH | 0.6571 |
| Strozewski, Alexander Ferdinand | BTC | 0.1015 |
| Strozewski, Alexander Ferdinand | ADA | 3,100.5107 |
| Strum, Weston Kenjiro | BTC | 0.9999 |
| Strum, Weston Kenjiro | MATIC | 1,076.2656 |
| Stryd, Todd | SNX | 224.2536 |
| Stuart, David | AVAX | 0.7854 |
| Stuart, David | SNX | 121.9710 |
| *Stuart, Don* | BTC | - |
| *Stuart, Don* | USDC | - |
| *Stuart, Jeffery* | ZEC | - |
| Stuart, Jesse | BTC | 0.0033 |
| *Stuart, Lamar* | ADA | - |
| Stuart, Lamar | BCH | 0.7735 |
| *Stuber, Jason Alan* | ETH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------------|
| *Stuber, Jason Alan* | GUSD | - |
| *Stuber, Jason Alan* | USDC | - |
| *Stucke, Dennis* | USDC | - |
| *Stucke, Dennis* | USDT ERC20 | - |
| *Stucker, Dean* | BTC | - |
| *Stucker, Dean* | ETH | - |
| *Stucker, Dean* | ADA | - |
| *Stucker, Dean* | MATIC | - |
| *Stucker, Dean* | SOL | - |
| *Stucker, Dean* | USDC | - |
| *Stucker, Douglas* | BTC | - |
| *Stucker, Douglas* | USDC | - |
| *Stuckey, Chad* | BTC | - |
| *Studebaker, Matthew* | BTC | - |
| *Studemeyer, Joseph* | BTC | - |
| Studinets, Andrey | ETH | 0.4700 |
| Studley, Chip Christopher | BTC | 0.0990 |
| *Studley, Chip Christopher* | MATIC | - |
| Studzinski, Caleb | BTC | 0.0610 |
| *Stueckrad, Erik* | BTC | - |
| *Stueckrad, Erik* | USDC | - |
| Stull, Jackson | BTC | 0.0393 |
| *Stull, Joseph* | BTC | - |
| Stull, Nick | BTC | 0.0760 |
| *Stultz, Joshua James* | BTC | - |
| *Stultz, Joshua James* | SNX | - |
| *Stultz, Joshua James* | USDC | - |
| Stumpf, Katie | BTC | 0.0049 |
| Stumpf, Katie | USDC | 310.8335 |
| Stupera, Jason | BTC | 0.0008 |
| Stupera, Jason | ETH | 0.0153 |
| *Stuppard, Aman W* | MCDAI | - |
| *Sturgis, James* | USDC | - |
| *Sturgis, James* | EOS | - |
| *Sturkie, Chandler* | BTC | - |
| Sturm, Benjamin | SOL | 0.5171 |
| Sturm, Dayanna | BTC | 1.0195 |
| Sturm, Edward | BTC | 0.2999 |
| Sturtevant, Reed Padi Maw | BTC | 0.0012 |
| Sturzenegger, John | BTC | 0.0080 |
| Stutz, Michael Christopher | BTC | 0.0019 |
| Stutzman, Robert | LINK | 98.5915 |
| *Styles, Phillip* | USDC | - |
| Su, Christopher | ETH | 0.7558 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Su, Christopher | LTC | 0.1787 |
| Su, Darrell | ETH | 4.3977 |
| Su, Darrell | LINK | 340.1005 |
| Su, Darrell | BTC | 0.0201 |
| *Su, Linda* | ADA | - |
| *Su, Linda* | BTC | - |
| *Su, Linda* | LUNC | - |
| *Su, Linda* | SOL | - |
| *Su, Linda* | USDC | - |
| *Su, Mee Soon* | BTC | - |
| Su, Po-Jui | BTC | 0.0025 |
| Su, Po-Jui | USDC | 4,994.8000 |
| *Su, Thomas* | ADA | - |
| *Su, Thomas* | BTC | - |
| *Su, Thomas* | USDC | - |
| *Su, Thomas* | XLM | - |
| *Su, Thomas* | EOS | - |
| *Su, William* | SNX | - |
| Su, William | USDC | 245.0520 |
| Suarez, Christopher | BTC | 0.0507 |
| *Suarez, Gabriel* | ADA | - |
| *Suarez, Jose* | USDC | - |
| Suarez, Michael | USDC | 9,994.8000 |
| *Suarez, Ramon* | CEL | - |
| *Suarez, Ramon* | MATIC | - |
| *Suarez, Rudy* | BTC | - |
| Suarez, Ryan | MATIC | 755.4970 |
| Suarez, Yamel | BTC | 0.0015 |
| *Suazo, Gabriela* | BTC | - |
| *Suazo, Gabriela* | USDC | - |
| Suazo, Raymond Emilio | BTC | 0.0012 |
| *Suber, Johnny* | BCH | - |
| *Suber, Johnny* | LTC | - |
| *Suberu, Ibrahim* | BTC | - |
| Sublett, Taylor | KNC | 12.6226 |
| Sublette , Charles | AVAX | 27.4011 |
| Subramanian, Santhosh | BTC | 0.0145 |
| *Subramanian, Shrinaresh* | LINK | - |
| *Subramanian, Shrinaresh* | USDT ERC20 | - |
| Subranni, Justin | SNX | 32.0422 |
| Subranni, Justin | UNI | 24.3879 |
| *Subtirica, Liviu* | DOT | - |
| *Subtirica, Liviu* | ADA | - |
| *Succar, Julien* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Suchak, Krish* | BTC | - |
| *Suchak, Krish* | ETH | - |
| Suchit, Nikiel | BTC | 0.0036 |
| Suckow, Daniel | AVAX | 0.5557 |
| Suckow, Jay Robert | ADA | 78.4911 |
| Sudalayandi, Bala | LINK | 179.2748 |
| Sudalayandi, Bala | MATIC | 3,478.3180 |
| Sudalayandi, Bala | BTC | 0.1063 |
| *Suedmeyer, Eric* | USDT ERC20 | - |
| Suen, Brandon | AAVE | 1.8958 |
| Suggs, Brian | AVAX | 0.3487 |
| Sugiyama, Kenn | USDC | 932.4023 |
| Suguitan, Cesar Frederick | ETH | 0.0094 |
| Suguru, Mahidhar | USDT ERC20 | 156.6506 |
| Suh, Benjamin | BTC | 0.0046 |
| Suh, Jeremy | BTC | 0.0077 |
| Suh, Joseph | DOT | 27.4319 |
| Sukhee, Charles | BTC | 0.0435 |
| Sukhee, Charles | ETH | 2.3150 |
| Sukiasian, Robert | ETH | 0.0993 |
| Suku, Srijith | BTC | 0.0022 |
| *Sulbaran, Carlos* | BTC | - |
| *Sulecki, Wayne* | XLM | - |
| Suleymanov, Chingiz Khabibovic | BTC | 0.0024 |
| Sulik, Andrey | ETH | 0.6483 |
| Sulik, Andrey | USDC | 994.8000 |
| Sulkowski, Adam J | BTC | 0.0066 |
| Sullenberger, Hunter | BTC | 0.0083 |
| *Sullivan Jr, Dolan Patrick* | BTC | - |
| Sullivan , Sean | BTC | 1.2458 |
| Sullivan, Conor | BTC | 0.0228 |
| Sullivan, Danny Paul | BTC | 0.0015 |
| *Sullivan, Danny Paul* | ETH | - |
| Sullivan, John | USDC | 2.3264 |
| Sullivan, Kelly | BTC | 0.0009 |
| *Sullivan, Kelly* | MATIC | - |
| Sullivan, Kelly | BTC | 0.0022 |
| *Sullivan, Kevin* | USDC | - |
| Sullivan, Kyle | BTC | 0.0010 |
| Sullivan, Laura L | BTC | 0.0015 |
| Sullivan, Laura L | ADA | 1,553.1940 |
| Sullivan, Lillian | ETH | 0.0546 |
| *Sullivan, Maria* | BTC | - |
| *Sullivan, Maria* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sullivan, Matthew* | USDC | - |
| Sullivan, Michael | ETH | 0.0119 |
| *Sullivan, Patrick* | ADA | - |
| *Sullivan, Patrick* | BTC | - |
| *Sullivan, Patrick* | USDC | - |
| Sullivan, Richard | BTC | 0.0069 |
| *Sullivan, Ryan* | ADA | - |
| Sullivan, Scott | ADA | 329.8209 |
| Sullivan, Shannon | BTC | 0.0094 |
| Sullivan, Steven | BTC | 0.0001 |
| *Sult, Braydon* | BTC | - |
| *Sult, Braydon* | USDC | - |
| *Sult, Randy* | ADA | - |
| *Sult, Randy* | BTC | - |
| *Sult, Randy* | USDC | - |
| *Sultan, Saqib* | USDC | - |
| *Sultan, Saqib* | XLM | - |
| Sultana, Hannah | ETH | 0.5000 |
| Sultana, Hannah | BTC | 0.0699 |
| Suman, Ajay | AVAX | 0.3211 |
| Sumell, Matt | ETH | 0.3769 |
| *Sumer, Julia* | LUNC | - |
| Summer, David | BTC | 0.0003 |
| *Summerlin, Jacob* | LTC | - |
| Summers V, William | ETH | 1.2389 |
| Summers V, William | MATIC | 1,039.4069 |
| Summers V, William | BTC | 0.0462 |
| *Summers, Carol* | AVAX | - |
| Summers, Carol | BTC | 0.0940 |
| *Summers, Carol* | ETH | - |
| *Summers, Carol* | LINK | - |
| *Summers, Carol* | MATIC | - |
| *Summers, Carol* | USDC | - |
| Summers, Colin | BTC | 0.0011 |
| Summers, Colin | MATIC | 1,623.3676 |
| *Summers, Darla* | LUNC | - |
| Summers, Darla | USDC | 19.8200 |
| Summers, Jacob | BTC | 0.0131 |
| Summers, Rory | ETH | 0.5345 |
| Summers, William | MATIC | 88.4643 |
| *Summers, William* | ZEC | - |
| Sumner, Brian | MANA | 750.8721 |
| Sumner, Brian | MATIC | 817.7595 |
| Sumner, Joel | AVAX | 1.9746 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Sumner, Joel | BTC | 0.0070 |
| Sumner, Michael | BTC | 0.0004 |
| Sumpter, Roderick Wia | USDC | 35.9588 |
| Sumrall, William | BTC | 0.0099 |
| Sumrow, Todd Eric | AVAX | 7.7865 |
| Sun, Andrew Y | BTC | 0.0140 |
| Sun, Calvin | ADA | 104.7576 |
| Sun, Chialiang | AVAX | 24.6808 |
| Sun, Chialiang | ETH | 1.8884 |
| Sun, Chialiang | USDC | 2,494.8000 |
| *Sun, Fan-Yun* | ADA | - |
| Sun, Fan-Yun | ETH | 1.7176 |
| Sun, Fan-Yun | USDT ERC20 | 2,994.8000 |
| Sun, Jeffrey | BTC | 0.0015 |
| Sun, Kin Long | BTC | 0.0008 |
| Sun, Li | ETH | 0.5155 |
| *Sun, Michael Chen* | BTC | - |
| *Sun, Michael Chen* | ETH | - |
| *Sun, Onshum* | BTC | - |
| *Sun, Onshum* | MATIC | - |
| *Sun, Onshum* | SOL | - |
| Sun, Raymond | USDC | 3,056.1813 |
| *Sun, Shuo* | BTC | - |
| Sun, Yiyong | BTC | 0.0032 |
| Sun, Yuhao | AVAX | 0.6459 |
| Sun, Zaimingjames | ETH | 0.2798 |
| *Sundius, Robert* | BTC | - |
| Sundrani, Faisal | BCH | 1.0390 |
| *Sundrani, Faisal* | MATIC | - |
| Sung, Alexander Timothy | CEL | 120.8580 |
| *Sung, Joshua* | ETH | - |
| Sunkara, Roshan | MCDAI | 52.8500 |
| Sunkara, Srinivas | CEL | 37.2793 |
| *Sunny, Aneetta* | BTC | - |
| *Sunny, Aneetta* | USDC | - |
| *Sunny, Aneetta* | ADA | - |
| *Sunny, Aneetta* | SNX | - |
| Sunseri, Frank | BTC | 0.1436 |
| Sunseri, Frank | ETH | 0.4325 |
| Sunseri, Frank | SOL | 76.1319 |
| *Suparto, Griffin* | BTC | - |
| Supe, Stephen Brian | CEL | 37.0494 |
| Supernor, Vincent | BTC | 0.0494 |
| Supple, Daniel Ryan | SOL | 34.8992 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Supple, Sean | USDT ERC20 | 4,417.3444 |
| Supple, Sean | BTC | 0.0008 |
| *Supria, Craig* | BTC | - |
| Surani, Uzair | ETH | 0.3267 |
| *Surapu Reddy, Ranjith Reddy* | MCDAI | |
| Surber, Sean Eric | USDT ERC20 | 1,081.8000 |
| Surber, Sean Eric | BTC | 0.0016 |
| Surber, Sean Eric | ETH | 0.0750 |
| *Surface, Justin* | BTC | - |
| Surgoth , Steven | ETH | 0.3992 |
| *Suriel, Rolando* | ETH | - |
| *Suriel, Rolando* | BTC | - |
| *Surjadi, Indri* | LINK | - |
| *Surjadi, Indri* | LTC | - |
| *Surjadi, Indri* | UNI | - |
| *Surjadi, Indri* | MATIC | - |
| *Surjadi, Indri* | USDC | - |
| Surma, Scott G | CEL | 159.1762 |
| *Surprenant, John* | AAVE | - |
| *Surprenant, John* | BTC | - |
| *Surprenant, John* | ADA | - |
| *Surprenant, John* | ETH | - |
| *Surprenant, John* | LINK | - |
| *Surprenant, John* | LTC | - |
| *Surprenant, John* | MATIC | - |
| *Surprenant, John* | USDC | - |
| *Surprenant, John* | XRP | - |
| *Surroca, Franky* | BTC | - |
| *Surroca, Franky* | USDC | - |
| *Surroca, Franky* | USDT ERC20 | - |
| Suryadevara, Yeshwanth | BTC | 0.5135 |
| Suryadikara, Selamet | USDC | 1,361.5187 |
| *Susan, Richard* | CEL | - |
| *Suski, Daniel* | USDC | - |
| *Suski, Daniel* | BTC | - |
| *Susko, Keith* | LUNC | - |
| *Sussman, Jeffrey* | BTC | - |
| Sussman, Jeffrey | ETH | 0.2494 |
| Sussman, Jeffrey | MATIC | 999.7045 |
| Sussman, Jeffrey | USDC | 3,459.5710 |
| *Sussman, Jeffrey* | ADA | - |
| *Sussman, Jeffrey* | AVAX | - |
| *Sussman, Jeffrey* | GUSD | - |
| *Sussman, Jeffrey* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Sussman, Mark | BTC | 0.0024 |
| Suter, James | BTC | 0.0011 |
| Suthammarat, Chalat | BTC | 1.6314 |
| *Suther, Brian* | BTC | - |
| *Suther, Brian* | LTC | - |
| *Suther, Brian* | USDC | - |
| Sutherland, John | BTC | 0.0012 |
| Sutherland, Luke | BTC | 0.0096 |
| *Sutherland, Sean* | DOT | - |
| *Sutherland, Sean* | MATIC | - |
| *Sutherland, Sean* | USDC | - |
| *Sutherlin, Darin* | BTC | - |
| *Sutherlin, Darin* | DOT | - |
| *Sutherlin, Darin* | ETH | - |
| *Sutherlin, Darin* | USDT ERC20 | - |
| Sutherlin, Marc Victor | BTC | 0.0659 |
| Sutherlin, Marc Victor | ETH | 0.0521 |
| Sutherlin, Marc Victor | COMP | 0.0715 |
| Sutherlin, Marc Victor | XLM | 1,275.4624 |
| Sutherlin, Marc Victor | ZEC | 4.8009 |
| Sutley, Jacob Kyle | USDC | 106.2400 |
| *Sutoris, Paul* | BTC | - |
| *Sutoris, Paul* | LTC | - |
| *Sutter, Mark* | ETH | - |
| Sutter, Mark | BTC | 0.0119 |
| *Sutter, Mark* | SOL | - |
| *Sutter, Mark* | USDC | - |
| *Sutton, Brian Michael* | AVAX | - |
| *Sutton, Chad* | USDC | - |
| *Sutton, David Hughes* | USDC | - |
| Sutton, Joseph | ETH | 0.0074 |
| *Sutton, Joshua* | BTC | - |
| *Sutton, Scott Kermit* | LTC | - |
| *Sutton, Sean* | USDT ERC20 | - |
| *Sutton, Tyron* | BTC | - |
| Sutton, Tyron | MCDAI | 4.8936 |
| Suwal, Bijendra | USDC | 134.1500 |
| *Suydam, Kyle* | XLM | - |
| *Suyehiro, Wayne Masanori* | BTC | - |
| Svitak, Michael James | BTC | 0.0016 |
| Svitak, Michael James | USDC | 1,994.8000 |
| *Svites, Bret* | BTC | - |
| *Svites, Bret* | USDC | - |
| Svites, Bret | ADA | 31.8511 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Svites, Bret | DOT | 0.9909 |
| Svoboda, Alex | AAVE | 2.6662 |
| *Svoboda, Alex* | BTC | - |
| Svoboda, Nathan Charles | USDT ERC20 | 215,669.8000 |
| Swaby Benliss, Kevin | AVAX | 3.5306 |
| Swaby Benliss, Kevin | BTC | 0.0622 |
| Swaby, Nicola | AVAX | 72.2874 |
| Swaby, Nicola | MATIC | 2,697.5795 |
| Swaby, Nicola | SOL | 57.3670 |
| *Swaby, Nicola* | USDT ERC20 | - |
| Swaby, Nicola | DOT | 107.2459 |
| Swaby, Nicola | ETH | 0.0061 |
| Swaim, Mack | BTC | 0.0010 |
| *Swaim, Mack* | MATIC | - |
| Swaim, Mack | USDC | 1,055.6324 |
| *Swain, Johnnie* | USDT ERC20 | - |
| *Swan, Christian* | XRP | - |
| Swan, Jason | ETH | 0.1085 |
| *Swan, Jason* | USDC | - |
| *Swan, Joshua* | BTC | - |
| *Swank, Keith* | ETH | - |
| Swann, Anthony | BTC | 0.0012 |
| Swanner, Christopher Bryant | BTC | 0.0015 |
| *Swanson, Anne* | ADA | - |
| Swanson, Anne | BTC | 0.0160 |
| *Swanson, Anne* | USDC | - |
| Swanson, Gregory | BTC | 0.0026 |
| Swanson, Gregory | USDC | 94.8000 |
| Swanson, John | BTC | 0.0013 |
| *Swanson, Mark Andrew* | ETH | - |
| *Swanson, Matthew* | SOL | - |
| Swanson, Ryan | USDC | 3,194.8000 |
| *Swanson, Solomon* | USDC | - |
| Swardstrom, Jon | ETH | 0.3332 |
| *Swarthout, John* | BTC | - |
| *Swarthout, John* | AAVE | - |
| *Swarthout, John* | ETH | - |
| *Swartz, Daniel* | DOT | - |
| *Swartz, Roger* | ETH | - |
| *Swartz, Roger* | USDT ERC20 | - |
| Swartz, Roger | BTC | 0.0008 |
| *Swartz, Sean* | BTC | - |
| *Swartz-Alm, Justin* | MATIC | - |
| *Swartz-Alm, Justin* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Swayngim, Gary* | BTC | - |
| *Swearngin, Rodney* | GUSD | - |
| *Swearngin, Rodney* | USDT ERC20 | - |
| Swearngin, Rodney | BTC | 0.0002 |
| *Swearngin, Rodney* | ETH | - |
| Sweat, Kristy | BTC | 0.1839 |
| Sweat, Kristy | DOT | 24.2773 |
| Sweat, Kristy | MATIC | 537.5174 |
| *Sweat, Kristy* | USDC | - |
| Sweat, Kristy | XLM | 513.0530 |
| *Sweeney, Brendan Michael* | ADA | - |
| *Sweeney, Shaun Michael* | BTC | - |
| *Sweet, David* | BTC | - |
| Sweet, David | USDC | 44.6640 |
| *Sweet, Donald* | BTC | - |
| *Sweet, Donald* | XLM | - |
| *Sweet, Gretchen* | BTC | - |
| Sweeten, Joshua Mayer | BTC | 0.0183 |
| Sweeten, Joshua Mayer | ETH | 0.0168 |
| Sweeting, Esther | BTC | 0.1277 |
| Sweeting, Jonathan | BTC | 0.0068 |
| Sweeting, William | BTC | 0.0152 |
| *Sweetser, Crystal* | BTC | - |
| Sweetser, Crystal | SNX | 17.5901 |
| Swehosky, Daniel | USDC | 568.2800 |
| Sweinhart, Jody | USDC | 294.8000 |
| Sweitzer, Mark | BTC | 0.0003 |
| *Sweitzer, Mark* | USDC | - |
| Swenberg, Johanes | AVAX | 0.2566 |
| Swenson, Andrew | MATIC | 32.6152 |
| Swenson, Kristin Leah | BTC | 0.0034 |
| Swenson, Kristin Leah | DOGE | 1,416.1280 |
| Swenson, Kristin Leah | ETH | 0.0444 |
| Swenson, Samuel | USDT ERC20 | 0.8030 |
| Swiatko, Johnathan | BTC | 0.0019 |
| Swiderek, Dariusz | BTC | 0.2999 |
| Swiderski , Thomas | BTC | 0.0068 |
| *Swift, Daniel* | LINK | - |
| Swift, Daniel | BTC | 0.0348 |
| *Swift, Daniel* | DOT | - |
| *Swift, Daniel* | MATIC | - |
| *Swihart, Andrew* | MATIC | - |
| Swihart, Anthony | BTC | 0.0020 |
| Swindell, Randall | BTC | 0.0016 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Swindell, Shawn* | BTC | - |
| *Swinehart, Jordyn* | ADA | - |
| Swinehart, Jordyn | BTC | 0.0010 |
| *Swink, Andrew* | USDC | - |
| Swink, Bryan Michael | BTC | 0.0101 |
| *Swinney, Craig* | MATIC | - |
| Swinney, Craig | ETH | 0.0279 |
| *Swinney, Craig* | SNX | - |
| *Swinney, Craig* | USDC | - |
| *Swisher, Morgan* | BTC | - |
| *Swisher, Morgan* | LTC | - |
| *Swisher, Morgan* | USDC | - |
| Switalski, Frank | BTC | 0.0426 |
| *Switzer, Eric* | USDC | - |
| Switzer, Eric | BTC | 0.1027 |
| *Switzer, Jonathan* | ADA | - |
| Switzer, Jonathan | XLM | 133.2489 |
| Swopshire, Tommy Darnell | ADA | 50.3538 |
| Swopshire, Tommy Darnell | LTC | 0.5212 |
| Sy, Clyde | BTC | 0.5779 |
| Sy, Clyde | ETH | 0.0199 |
| Sy, Francisco | MATIC | 7,078.6560 |
| Sy, Grace Dacay | BTC | 0.0361 |
| Sy, Grace Dacay | MANA | 669.8721 |
| Sy, Grace Dacay | XLM | 8,713.6701 |
| Sy, Sheila | XRP | 3,996.4554 |
| Sy, Tohn | USDC | 50.3500 |
| *Syed, Irshad* | BTC | - |
| *Syed, Kazim Hussain* | BTC | - |
| *Syed, Muhammad* | ETH | - |
| *Syed, Muhammad* | DOT | - |
| *Syed, Muhammad* | MATIC | - |
| Syed, Taabish | BTC | 0.0078 |
| Syhapanha, Amela | BTC | 0.0014 |
| *Syhapanha, Amela* | MATIC | - |
| Sykes , Wesley | MATIC | 623.8323 |
| Sykes, Lebwah-Taliah | ETH | 2.1141 |
| Sykora, Michael | BTC | 0.1605 |
| Symanietz, Duane Eugene | CEL | 13,570.4303 |
| Sypniewski, Christian | CEL | 585.6810 |
| *Sytsma, Thomas* | ETH | - |
| *Sytsma, Thomas* | MATIC | - |
| *Sytsma, Thomas* | SNX | - |
| *Sytsma, Thomas* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Sytsma, Thomas* | XLM | - |
| *Syzdek, Brandie Michelle* | BTC | - |
| *Syzdek, Brandie Michelle* | USDC | - |
| Szabadi, Bela | BTC | 0.0081 |
| *Szablewski, Paul* | BTC | - |
| *Szablewski, Paul* | ADA | - |
| *Szablewski, Paul* | ETH | - |
| Szakal, Gabrial | ETH | 0.0191 |
| Szalkiewicz, Robert Anthony | BTC | 0.0016 |
| Szalkiewicz, Robert Anthony | ADA | 373.6511 |
| Szalkiewicz, Robert Anthony | SOL | 3.3692 |
| Szalkuski, Timm | BTC | 0.0022 |
| Szczepaniak, Paul | CEL | 99.1845 |
| *Szczesniak, Robert Scott Lewis* | USDC | - |
| Szczygiel, Lisa | BTC | 0.0009 |
| Szechy, Adam | BTC | 0.0012 |
| *Szefi, Joseph* | BTC | - |
| Szeftel, Alec | AVAX | 0.2754 |
| Szeftel, Alec | BTC | 0.0008 |
| *Szeftel, Alec* | LUNC | - |
| *Szelagowski, Robert* | BTC | - |
| Szelagowski, Robert | USDC | 10.2528 |
| *Szelagowski, Steven* | BTC | - |
| *Szentpaly, Gabriel* | USDC | - |
| *Szeto, Herbert* | USDC | - |
| Szeto, Herbert | ETH | 1.9250 |
| Szeto, John G | CEL | 115.0403 |
| *Szeto, John G* | USDT ERC20 | - |
| Szeto, Matthew | BTC | 0.0024 |
| *Szeto, Silky* | ADA | - |
| Szeto, Silky | DOT | 23.0682 |
| Szeto, Silky | ETH | 0.1739 |
| Szeto, Silky | XLM | 50.2935 |
| *Szijarto, Peter* | USDC | - |
| *Szládek, Balázs* | ADA | - |
| *Szládek, Balázs* | BTC | - |
| *Szládek, Balázs* | DOT | - |
| *Szládek, Balázs* | ETH | - |
| *Szládek, Balázs* | LTC | - |
| *Szládek, Balázs* | MATIC | - |
| Szliwoski, Alexander | BTC | 0.0082 |
| Szuba, Chris | SOL | 0.3200 |
| Szuba, Chris | XLM | 345.4201 |
| *Szuba, Chris* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Szulc, Timothy | BTC | 0.0010 |
| Szumilak, Monika | BTC | 0.0139 |
| Szumilak, Monika | ETH | 0.0045 |
| Szwech, Johnathan Stephen | BTC | 0.0012 |
| Szydlowski, Nicholas Joseph | ETH | 0.0723 |
| Szydlowski, Nicholas Joseph | LTC | 2.1051 |
| Szydlowski, Nicholas Joseph | BTC | 0.0020 |
| *Szymanski, Connor* | AVAX | - |
| Szymanski, Connor | COMP | 0.0255 |
| Szymanski, Connor | XLM | 157.6701 |
| Szymanski, David Paul | BTC | 0.0210 |
| Szymanski, Rafal | BTC | 0.0258 |
| Szymanski, Rafal | ETH | 0.1470 |
| Szymkowiak,  David Richard | BTC | 0.0014 |
| *Szymonik, Michal* | BTC | - |
| *Szymonik, Michal* | ETH | - |
| *Szymonik, Michal* | SOL | - |
| *Szymonik, Michal* | AAVE | - |
| *Szymonik, Michal* | ADA | - |
| *Szymonik, Michal* | AVAX | - |
| *Szymonik, Michal* | DOT | - |
| *Szymonik, Michal* | MATIC | - |
| Szymonik, Michal | USDC | 0.0688 |
| Ta, Quan | BTC | 0.0159 |
| Ta, Quan | ETH | 0.1223 |
| Ta, Ron | BTC | 0.0011 |
| Tabanao, Jenae Marie | BTC | 0.0016 |
| Tabarsi, Bardia | ADA | 66.6781 |
| Tabarsi, Bardia | USDC | 1.0050 |
| Tabaschek, Paula | BTC | 0.0016 |
| *Tabassum, Nazmin* | BTC | - |
| *Tabassum, Nazmin* | MATIC | - |
| *Taber, Michael Eugene* | MATIC | - |
| *Taber, Michael Eugene* | SNX | - |
| *Taber, Ryan* | USDT ERC20 | - |
| Tabler, Chad Alan | BTC | 0.0118 |
| Taboas, Mario Wilfredo | ADA | 91.8835 |
| Tabor, Jason | BTC | 0.1499 |
| Tabor, Nicholas | ETH | 0.8079 |
| *Tabor, Sean* | BTC | - |
| Tabor, Sean | ETH | 0.0027 |
| Tabor, Sean | SOL | 2.4092 |
| Taborda, Marlene | BCH | 0.2880 |
| Tabrez, Baqar | AVAX | 8.7574 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Tabuenca Blanco, Carlos | GUSD | 14.8000 |
| Tacchi, Mario | AVAX | 0.2404 |
| *Tacke, Troy* | MATIC | - |
| *Tacke, Troy* | SNX | - |
| *Tacke, Troy* | USDC | - |
| *Tacke, Troy* | AVAX | - |
| *Tacke, Troy* | BTC | - |
| *Tacke, Troy* | DOT | - |
| *Tacke, Troy* | ETH | - |
| *Tackeberry, James* | USDC | - |
| *Tackeberry, Ted* | ADA | - |
| *Tackeberry, Ted* | USDC | - |
| Tackett, Eddie | ADA | 14,995.2511 |
| *Taddie, John* | CEL | - |
| Taddie, John | TUSD | 1.3555 |
| Tadesse, Masresha | BTC | 0.0036 |
| Taechariyakul, Methawi | BTC | 0.0024 |
| Taffinder, Douglas | ETH | 0.2152 |
| *Tafoya, Joshua E* | ETH | - |
| Tagaca, Meianne | BTC | 0.0036 |
| *Tagawa, Mark* | ETH | - |
| *Tagawa, Mark* | DASH | - |
| *Taggart, William* | USDC | - |
| *Taghavinia, Amir* | BTC | - |
| Taghavinia, Amir | USDT ERC20 | 444.8000 |
| Taghipour, Delaram | BTC | 0.0326 |
| Tagliavacche, Pablo | BTC | 0.0051 |
| Tagliavacche, Pablo | ETH | 0.3332 |
| *Tagliavacche, Pablo* | USDC | - |
| Taglienti, John S | BTC | 0.0015 |
| Taglienti, John S | ETH | 0.0169 |
| Tahasildar, Guruprasad | ETH | 0.0672 |
| Taheri, Hamid | ETH | 5.0479 |
| *Tahil, Izzy* | ETH | - |
| *Tahil, Izzy* | UST | - |
| *Tahil, Izzy* | BTC | - |
| *Tahil, Izzy* | DOT | - |
| *Tahiri, Robin* | BTC | - |
| *Tahiri, Robin* | ETH | - |
| *Taho, George* | DOT | - |
| Taho, George | XLM | 2,499.7034 |
| *Taho, George* | ZEC | - |
| Tahran, Trone David | BTC | 0.0015 |
| *Tahran, Trone David* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Tai, Chester* | USDC | - |
| *Tai, Leonard* | SNX | - |
| Tai, Leonard | AAVE | 2.0493 |
| *Tai, Leonard* | USDC | - |
| *Tai, Leonard* | USDT ERC20 | - |
| Tai, Wei Po | USDT ERC20 | 3,795.1800 |
| Tai, Wei Po | BTC | 0.0016 |
| Taiga, Rio | ADA | 81.8921 |
| Taiga, Rio | MATIC | 66.1465 |
| Tailor, Bhavin | BTC | 0.0440 |
| Tailor, Bhavin | USDT ERC20 | 350.0000 |
| *Taing, Hua Kim* | LUNC | - |
| *Taing, Hua Kim* | USDC | - |
| Taing, Limtay | ADA | 5,864.8641 |
| *Taing, Limtay* | ETH | - |
| Tairi, Erol | BTC | 0.0377 |
| Tait, Kirsten | CEL | 298.2796 |
| *Tait, Kirsten* | AVAX | - |
| *Tait, Kirsten* | LINK | - |
| *Tait, Kirsten* | MATIC | - |
| *Tait, Kirsten* | SNX | - |
| Tajani, Azeem H | BTC | 0.0009 |
| Taji, Keyan | USDC | 2,994.8000 |
| *Tajo, Christie Brian Cuachon* | BTC | - |
| *Takacs, Mark* | BTC | - |
| *Takacs, Mark* | USDC | - |
| Takahashi, Hikaru | SOL | 80.8992 |
| Takahashi, Hikaru | ETH | 0.0044 |
| Takase, Kaishu | BTC | 0.0025 |
| Takase, Kaishu | USDC | 503.7474 |
| Takata, Kevin | XLM | 499.9913 |
| Takeoka, Taro | BTC | 0.0004 |
| Takeshita, Jennifer | SOL | 7.0066 |
| *Takkala, Aashish* | BTC | - |
| Takvorian, Bryan Richard | AVAX | 0.4442 |
| Takvorian, Bryan Richard | BTC | 0.0807 |
| Takvorian, Bryan Richard | ETH | 0.0094 |
| Tal, Yaniv | BTC | 0.0078 |
| *Talamantez, Anthony* | DOT | - |
| *Talamantez, Anthony* | BTC | - |
| Talan, Alexander | LINK | 54.4251 |
| *Talan, Alexander* | USDC | - |
| Talan, Maxim | USDC | 4.8000 |
| Talbot, Cailey | ETH | 1.8645 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Talbot, Cailey | SOL | 3.5032 |
| Talbot, Cailey | BTC | 0.0405 |
| *Talbot, Kyle* | BTC | - |
| *Talbot, Zachary* | ETH | - |
| Talbott, Brian | BTC | 0.0109 |
| *Talcott, William* | BTC | - |
| *Talcott, William* | ETH | - |
| *Talcott, William* | SNX | - |
| Talcott, William | BTC | 0.0018 |
| *Talcott, William* | GUSD | - |
| *Talebi, Shayan* | BTC | - |
| *Talebi, Shayan* | ETH | - |
| Talebi, Shayan | GUSD | 51.8756 |
| Talebi, Shayan | TUSD | 581.2707 |
| Talebi, Shayan | USDC | 51.9740 |
| *Taliaferro , Miles [7]* | BTC | - |
| *Taliaferro , Miles [7]* | CEL | - |
| Taliaferro , Miles [7] | USDC | 6.7100 |
| Taliaferro, Greg | USDC | 38.9680 |
| *Taliaferro, Greg* | XTZ | - |
| *Tallent, Aaron* | USDC | - |
| *Tallent, Aaron* | ADA | - |
| *Tallent, Aaron* | ETH | - |
| *Tallent, Aaron* | GUSD | - |
| Tallent, Marion | BTC | 0.1587 |
| Tallent, Michael R | ETH | 0.9979 |
| Talley, James | DOT | 43.5123 |
| Talley, James | MATIC | 542.2840 |
| *Talley, Kristian* | BTC | - |
| *Talley, Kristian* | ETH | - |
| *Tallman, Montana Cole* | BTC | - |
| *Tallman, Montana Cole* | SOL | - |
| Tallman, Randolph Scott | BTC | 0.0016 |
| Tallman, Randolph Scott | ETH | 0.2579 |
| Tallman, William Aaron | ETH | 0.0034 |
| Talorico, Aidan | SOL | 2.5192 |
| Talucci, Filippo Joseph | BTC | 0.0001 |
| Talukdar, Chandan | XRP | 2,543.5219 |
| Talukdar, Chandan | BTC | 0.0165 |
| Talukder, Kakali | ADA | 814.7926 |
| Talukder, Kakali | DOT | 67.0831 |
| Talukder, Kakali | SOL | 75.9931 |
| Talukder, Kakali | BTC | 0.0617 |
| Talukder, Masroor Ahmed | ETH | 0.0019 |

7    Claim transferred to Contrarian Funds, LLC at Docket No. 1808.

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Talukder, Zishan | BCH | 0.0202 |
| Talupula, Sudhir | MATIC | 488.1251 |
| Tam, King | BTC | 0.0011 |
| Tam, Maximilian Chunghoe | USDC | 394.8000 |
| Tam, Simon | AVAX | 0.3560 |
| Tamaddoni, Ario | USDC | 994.8000 |
| Tamagini, Jeff | MATIC | 829.2784 |
| Tamagini, Jeff | BTC | 0.0016 |
| Tamari, Jesse | BTC | 0.0049 |
| *Tamarit, Marc* | USDC | - |
| Tamayo, Alejandro Cesar | BTC | 0.0075 |
| *Tamayo, Alejandro Cesar* | ZEC | - |
| *Tamdem, Alain Leopold* | BTC | - |
| Tamdem, Alain Leopold | AVAX | 0.7007 |
| Tamdem, Alain Leopold | USDC | 1,494.8000 |
| *Tamdem, Erwana* | BTC | - |
| *Tamdem, Erwana* | CEL | - |
| *Tamer, Luke* | ADA | - |
| Tamimi, Dhari Sami | LUNC | 90,838.8449 |
| Tamu, Khalid | BTC | 0.0251 |
| Tamusaitis , Joey | USDC | 5,817.0859 |
| *Tan, Andrea Tansil* | ETH | - |
| *Tan, Andrea Tansil* | MATIC | - |
| *Tan, Andrea Tansil* | USDC | - |
| *Tan, Aron* | USDC | - |
| Tan, Esteban | ETH | 0.9978 |
| *Tan, Felix* | USDC | - |
| Tan, James | AVAX | 27.5426 |
| *Tan, James* | USDC | - |
| Tan, James Yang | BTC | 0.0025 |
| Tan, James Yang | ETH | 0.2479 |
| Tan, Jon | ADA | 11.5821 |
| *Tan, Jon* | XLM | - |
| *Tan, Jonathan* | MATIC | - |
| *Tan, Jonathan* | USDC | - |
| *Tan, Karol* | LUNC | - |
| Tan, Kevin | BTC | 0.0046 |
| *Tan, Robert* | ADA | - |
| Tan, Shuen Koon | LTC | 0.9812 |
| Tan, Stanley Tansil | AVAX | 42.4576 |
| Tan, Stanley Tansil | BTC | 0.1762 |
| Tan, Stanley Tansil | DOT | 134.6642 |
| Tan, Stanley Tansil | MATIC | 4.9127 |
| Tan, Stanley Tansil | SOL | 19.4326 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Tan, Xiao* | BTC | - |
| Tan, Yen-An | BTC | 0.1178 |
| Tan, Yu Sian | AVAX | 0.2978 |
| Tan, Yu Sian | BTC | 0.0068 |
| Tan, Zhuoxin | USDT ERC20 | 2,997.5024 |
| Tanabe, Kenzan | BTC | 0.0002 |
| Tanaka, Keith | AVAX | 0.6669 |
| Tananaev, Anton | BTC | 0.0029 |
| Tananaev, Anton | USDC | 544.8000 |
| *Tancas, Lucas* | BTC | - |
| *Tanchez, Ana* | BTC | - |
| *Tanchez, Ana* | ETH | - |
| Tanchez, Ana | USDT ERC20 | 207.3863 |
| Tancredi, Darren M | BTC | 0.0001 |
| Tandon, Rajat | CEL | 35.7129 |
| Tandon, Rajat | BTC | 0.0073 |
| *Taneja, Ashish* | USDT ERC20 | - |
| *Taneja, Ashish* | AVAX | - |
| *Taneja, Rohan* | BTC | - |
| *Taneja, Rohan* | DOT | - |
| *Tanenbaum, Eli* | BTC | - |
| Taneous, Charles S | ETH | 1.3126 |
| Tang , Kevin | BTC | 0.0003 |
| Tang, Alvin | BTC | 0.0002 |
| Tang, Anthony | BTC | 0.0068 |
| Tang, Enhao | BTC | 0.0003 |
| *Tang, Eric* | BTC | - |
| *Tang, Eric* | USDC | - |
| Tang, Eric | ETH | 0.2278 |
| *Tang, Jessie* | BTC | - |
| Tang, John | BTC | 0.0206 |
| Tang, John | ETH | 0.0579 |
| Tang, Jonathan | BTC | 0.0156 |
| Tang, Nicholas | ETH | 2.1150 |
| Tang, Nicholas | BTC | 0.0344 |
| *Tang, Ruhao* | USDC | - |
| Tang, Sze King | BTC | 0.1630 |
| Tang, Timmy | ETH | 1.9346 |
| Tang, Timmy | SUSHI | 359.0237 |
| Tang, Vincent Man | BTC | 0.0015 |
| Tang, Wilson | BTC | 0.0008 |
| Tang, Wilson | ETH | 2.0764 |
| *Tang, Yiwen* | GUSD | - |
| *Tang, Zerui* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Tanguay, Cindy* | BTC | - |
| *Tanguay, Cindy* | MATIC | - |
| *Tanguay, Cindy* | USDC | - |
| *Tanguay, Ronald* | BTC | - |
| Taniguchi, Ethan | MATIC | 147.9595 |
| Taningco Sr, Richard | XRP | 5,564.8623 |
| Taningco, Richard | XRP | 1,532.5861 |
| Tanis, James | USDT ERC20 | 46.7850 |
| Tanisaki, Martin | USDC | 269.8000 |
| Tanjavuru, Swetha Madhuli | AVAX | 0.3763 |
| *Tanksley, David* | AVAX | - |
| *Tanksley, David* | DOT | - |
| Tanksley, David | ETH | 0.0063 |
| *Tanksley, David* | MATIC | - |
| Tanna, Sriharsha | LINK | 200.8442 |
| *Tanner, Boyd* | KNC | - |
| Tanner, Boyd | USDC | 318.6290 |
| *Tanner, Bryce Devin* | SNX | - |
| *Tanner, Bryce Devin* | USDC | - |
| Tanner, Joseph | USDC | 456.3100 |
| *Tansey, John* | BTC | - |
| *Tansey, Michael* | AVAX | - |
| *Tansey, Michael* | BTC | - |
| *Tansey, Michael* | ADA | - |
| *Tantay, Neil* | ETH | - |
| *Tantay, Neil* | KNC | - |
| *Tantay, Neil* | OMG | - |
| *Tantay, Neil* | USDC | - |
| *Tantay, Neil* | ZRX | - |
| Tanthavong, Branden Laycharles | BTC | 0.0045 |
| *Tanyi, Terence* | ETH | - |
| Tao, Daniel | ETH | 0.1176 |
| *Tao, Seang* | BTC | - |
| *Tao, Seang* | DASH | - |
| Tapia, Adan | BTC | 0.0005 |
| Tapia, Adan | LUNC | 15,838.5647 |
| Tapia, Aldair | USDC | 94.8000 |
| Tapia, Julian | BTC | 0.0024 |
| Tapia-Urdaneta, Martin | BTC | 0.0012 |
| *Taragano, Brandon Scott* | USDC | - |
| Taraman, Shaoky | BTC | 0.0015 |
| *Taranovich, Peter* | BTC | - |
| *Taranovich, Peter* | ETH | - |
| *Tarantino, James* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| Taras, Craig | AVAX | 0.6212 |
| *Tarasco, Jason* | USDC | - |
| Tardanico , Michael | BTC | 0.0162 |
| *Tardanico , Michael* | MATIC | - |
| *Tardanico , Michael* | USDC | - |
| Tardiff , Richard | BTC | 0.0072 |
| Tarica, Jacob | ADA | 1,170.4681 |
| *Tarica, Jacob* | BTC | - |
| *Tarica, Jacob* | LINK | - |
| *Tarica, Jacob* | SOL | - |
| Tariq, Samira J | ETH | 19.7411 |
| Tariq, Samira J | BTC | 0.0012 |
| Taritla, Venugopal | AVAX | 0.6958 |
| Taritla, Venugopal | SNX | 35.0197 |
| Tarke, Madalyn | EOS | 2.7167 |
| Tarke, Madalyn | ETH | 0.2169 |
| Tarke, Madalyn | LINK | 2.7106 |
| Tarke, Madalyn | MATIC | 46.8333 |
| *Tarke, Madalyn* | SGB | - |
| *Tarke, Madalyn* | SNX | - |
| *Tarke, Madalyn* | SPARK | - |
| Tarke, Madalyn | USDC | 17.4979 |
| *Tarke, Madalyn* | USDT ERC20 | - |
| Tarke, Madalyn | XLM | 144.4346 |
| Tarke, Madalyn | XRP | 93.0349 |
| Tarke, Madalyn | BTC | 0.0014 |
| Tarkington , David | USDT ERC20 | 459.8000 |
| *Tarpley, Adam* | BTC | - |
| *Tarpley, Adam* | ETH | - |
| Tarquinio, David | BTC | 0.0316 |
| *Tarquinio, Giovani Joseph* | ADA | - |
| *Tarquinio, Giovani Joseph* | USDC | - |
| Tarrance, Kelvin Gene | AAVE | 1.6283 |
| Tarrance, Kelvin Gene | COMP | 0.8003 |
| Tarrance, Kelvin Gene | DOT | 22.7059 |
| Tarrance, Kelvin Gene | LINK | 141.1379 |
| Tarrance, Kelvin Gene | MATIC | 593.1262 |
| Tarrance, Kelvin Gene | UNI | 22.0961 |
| Tarrance, Kelvin Gene | XLM | 1,005.2748 |
| *Tarsadia, Krishan* | ETH | - |
| Tarsadia, Krishan | BTC | 0.0001 |
| *Tarsha, Amir Adam* | LUNC | - |
| *Tarsi, Michael [8]* | BTC | - |
| Tart, Cole | SNX | 145.3957 |

8   Claim transferred to Contrarian Funds, LLC at Docket No. 2248.

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Tart, Cole | BTC | 0.0025 |
| *Tart, William* | SOL | - |
| Tart, William | BTC | 0.0009 |
| *Tarver, Quinton* | USDC | - |
| *Tasaki, Shinya* | BTC | - |
| Tasche, Joey | XRP | 46.7954 |
| Taskiran, Hilal | BTC | 0.0159 |
| Tasler, Christopher George Andre | ADA | 14,769.4511 |
| Tasler, Christopher George Andre | BTC | 0.2644 |
| Tasler, Christopher George Andre | ETH | 5.4587 |
| Tassitano, Ross | BTC | 0.0591 |
| Taswell, Craig | AVAX | 0.3547 |
| Taswell, Craig | BTC | 0.0000 |
| *Taswell, Craig* | ETH | - |
| *Taswell, Craig* | USDC | - |
| *Tat, Yen* | USDC | - |
| *Tate, Brandon* | BTC | - |
| *Tate, Brandon* | ADA | - |
| Tate, Gregg | ETH | 0.1636 |
| *Tate, Jacob* | ADA | - |
| Tate, Jeffrey | AVAX | 8.8681 |
| Tate, Jeffrey | BAT | 3,693.9503 |
| *Tate, Jeffrey* | CEL | - |
| Tate, Riley | MATIC | 140.7874 |
| *Tate, Roy* | ETH | - |
| *Tate, Roy* | USDC | - |
| *Tateyama, Josephine Maya* | BTC | - |
| *Tateyama, Josephine Maya* | SOL | - |
| Tatis, Jordan | ETH | 0.2019 |
| *Tatro, Nolan* | BTC | - |
| *Tatum, Justin Neal* | DASH | - |
| *Tatusko, Katiana* | BTC | - |
| *Tatusko, Katiana* | ETH | - |
| *Taub, Joseph* | ADA | - |
| *Taub, Joseph* | BTC | - |
| *Taub, Joseph* | AAVE | - |
| *Taub, Joseph* | CEL | - |
| *Taub, Joseph* | ETH | - |
| *Taub, Joseph* | SNX | - |
| *Taub, Joseph* | USDC | - |
| *Taub, Stephanie* | GUSD | - |
| *Taub, Stephanie* | ADA | - |
| *Taub, Stephanie* | BTC | - |
| *Tauber, Michael Anthony* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Tauber, Michael Anthony | ETC | 0.3613 |
| *Tauber, Michael Anthony* | XLM | - |
| *Taubert, Stephanie* | BTC | - |
| *Taubert, Stephanie* | USDC | - |
| *Taubert, Stephanie* | UST | - |
| *Taubert, Stephanie* | XLM | - |
| Taussig , Gregory | BTC | 0.0368 |
| Tavarez, Alex | LTC | 0.0068 |
| Taveras Uribe, Manuel | ETH | 0.0966 |
| *Taveras, Melvin* | AVAX | - |
| Taverna, Anthony | MATIC | 11.4883 |
| Tavernier, Jean Joseph | CEL | 37.2279 |
| Tavira Munoz , Patricia | BTC | 0.0022 |
| Tawade, Vikrant | BTC | 1.0049 |
| Tawe, Eka | USDC | 4.8000 |
| Tay, Cheh Chian | ETH | 0.0897 |
| *Tay, Justin* | ETH | - |
| Tay, Justin | GUSD | 29.7168 |
| *Tay, Justin* | USDC | - |
| *Tay, Justin* | BTC | - |
| Tayjasanant, Nattapon | BTC | 0.1039 |
| Taylon, Samuel Michael | SOL | 21.0626 |
| Taylor Jr, David | BTC | 0.0009 |
| Taylor Jr, David | XRP | 631.6961 |
| Taylor V, Josiah | BTC | 0.0610 |
| Taylor , Cheryl | AVAX | 3.1029 |
| *Taylor , Cole* | SOL | - |
| *Taylor , Ian* | BTC | - |
| *Taylor , Ian* | USDC | - |
| *Taylor, Aaron* | USDC | - |
| Taylor, Aime | BTC | 0.0004 |
| Taylor, Alan | COMP | 0.7243 |
| Taylor, Andrew Mitchell | BTC | 0.0014 |
| *Taylor, Anthony* | XLM | - |
| Taylor, Benjamin Crippin | BTC | 0.0399 |
| Taylor, Bryan | BTC | 0.0323 |
| Taylor, Charles | BTC | 0.2296 |
| Taylor, Colby | ETH | 1.3415 |
| *Taylor, Damarcus* | BCH | - |
| Taylor, Daniel Adam | BTC | 0.0004 |
| Taylor, Daniel  Owen | BTC | 0.0004 |
| Taylor, Dawn | BTC | 0.4167 |
| Taylor, Dawn | ETH | 3.0253 |
| Taylor, Dawn | MATIC | 954.9336 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Taylor, Dean | ADA | 191.3239 |
| Taylor, Dennis | ETH | 0.0489 |
| *Taylor, Dennis* | USDC | - |
| *Taylor, Dennis* | BTC | - |
| *Taylor, Edward* | BTC | - |
| *Taylor, Edward* | LUNC | - |
| Taylor, Forrest | USDT ERC20 | 26.3157 |
| Taylor, Forrest | BTC | 0.0000 |
| *Taylor, Fred* | BTC | - |
| *Taylor, Fred* | DASH | - |
| *Taylor, Gabriel* | ADA | - |
| Taylor, Gabriel | BTC | 0.0017 |
| *Taylor, Gabriel* | ETH | - |
| *Taylor, Gabriel* | SOL | - |
| *Taylor, George* | BTC | - |
| Taylor, George | ADA | 132.3978 |
| *Taylor, Gregory Orin* | LUNC | - |
| Taylor, Heidi | BTC | 0.1248 |
| *Taylor, Heidi* | LTC | - |
| *Taylor, James* | BCH | - |
| Taylor, James | ETH | 1.0203 |
| *Taylor, Jarvis* | USDC | - |
| *Taylor, Jarvis* | USDT ERC20 | - |
| Taylor, Jason | BTC | 0.3573 |
| *Taylor, Jeff* | BTC | - |
| *Taylor, Jeff* | USDT ERC20 | - |
| *Taylor, Jeremy Donald* | BTC | - |
| *Taylor, Jerid* | XLM | - |
| *Taylor, Jerid* | AVAX | - |
| Taylor, Jerid | UNI | 35.4224 |
| Taylor, Jessica | ADA | 322.2364 |
| Taylor, Jessica | SOL | 3.8627 |
| Taylor, Jessica | UNI | 5.8998 |
| *Taylor, John* | BTC | - |
| *Taylor, John* | ETH | - |
| Taylor, John | GUSD | 97.6767 |
| Taylor, Joseph | SOL | 5.7611 |
| Taylor, Joseph | BTC | 0.0072 |
| *Taylor, Joseph* | DOT | - |
| *Taylor, Joseph* | USDC | - |
| Taylor, Joseph | ETH | 2.9979 |
| Taylor, Justin | ETH | 0.0161 |
| Taylor, Kimberly | BTC | 0.0240 |
| Taylor, Malcon | USDC | 14.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Taylor, Marc | ETH | 0.1965 |
| Taylor, Mark Rodney | AVAX | 9.5938 |
| Taylor, Mark Rodney | SOL | 32.8992 |
| Taylor, Mark Rodney | USDC | 511.2940 |
| Taylor, Mathew | LINK | 20.0830 |
| *Taylor, Matthew* | ADA | - |
| *Taylor, Matthew* | BTC | - |
| Taylor, Nick | BTC | 0.9999 |
| Taylor, Noah | BTC | 0.0032 |
| *Taylor, Rayford* | BTC | - |
| *Taylor, Rayford* | ETH | - |
| Taylor, Robert | ADA | 21,974.6511 |
| Taylor, Robert | CEL | 16.3572 |
| Taylor, Robert | ETH | 0.1101 |
| Taylor, Robert James | ETH | 0.0080 |
| Taylor, Ronald Ralph Jr | BTC | 0.1121 |
| Taylor, Ronald Ralph Jr | ETH | 0.3552 |
| *Taylor, Ryan* | MATIC | - |
| *Taylor, Ryan* | MATIC | - |
| Taylor, Sacha | ETH | 3.0162 |
| Taylor, Shondell | AVAX | 58.9117 |
| Taylor, Shondell | ETH | 2.5200 |
| Taylor, Shondell | MATIC | 2,081.1395 |
| *Taylor, Shondell* | USDC | - |
| Taylor, Skyler Adam | CEL | 121.3559 |
| *Taylor, Stephanie* | BTC | - |
| *Taylor, Stephanie* | USDC | - |
| *Taylor, Timothy* | ADA | - |
| *Taylor, Timothy* | BAT | - |
| Taylor, Timothy | ETC | 3.2482 |
| Taylor, Timothy | ETH | 0.1991 |
| Taylor, Timothy | UNI | 9.0755 |
| *Taylor, Timothy* | USDC | - |
| Taylor, Tyrone | MATIC | 1,033.2277 |
| Taylor, Zachary Tate | BTC | 0.0020 |
| Tazabekov, Gizzat | BSV | 3.5608 |
| Tchieuku, Paulin | ADA | 99.8151 |
| *Tchieuku, Paulin* | AVAX | - |
| Tchieuku, Paulin | DOT | 60.8977 |
| Tchieuku, Paulin | ETH | 0.9829 |
| Tchieuku, Paulin | USDC | 0.4370 |
| Tchieuku, Paulin | USDT ERC20 | 128.0400 |
| Tchieuku, Paulin | XRP | 1,570.9542 |
| *Tchiprout, Daniel* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Tchiprout, Daniel* | MATIC | - |
| Tchiprout, Daniel | USDC | 1,061.2440 |
| Tchourilov, Viktor | AVAX | 0.2543 |
| Teachey, Joshua Andrew | SOL | 0.1740 |
| Teague, Anthony J | CEL | 37.5603 |
| *Teague, Audrey* | BTC | - |
| Teague, Audrey | ETH | 0.0058 |
| Teague, Martha Kate | BTC | 0.0016 |
| *Teal, Mark* | BTC | - |
| Teang, Kimpo | AVAX | 0.2746 |
| Teang, Kimpo | BTC | 0.0405 |
| Teang, Kimpo | SOL | 10.9262 |
| Teas, Vincent Norman | ETH | 0.0307 |
| Teas, Vincent Norman | USDC | 94.8000 |
| Tebbe, Paul Christopher | BTC | 0.0271 |
| Teel, Caleb John | ETH | 0.0013 |
| *Teeling, Adam Matthew* | BTC | - |
| Teeters, Steven Eric | ETH | 0.0970 |
| Tefteller, Pat | BTC | 0.0320 |
| *Teh, Langdon* | BTC | - |
| Teifke, Michael | ETH | 0.4242 |
| Teigen, Joshua Lee | AVAX | 9.2540 |
| Teigen, Joshua Lee | BTC | 0.0362 |
| Teigen, Joshua Lee | DOT | 15.0044 |
| Teigen, Joshua Lee | ETH | 0.1593 |
| *Teissonniere, Junot* | UST | - |
| *Teixeira, Jason Michael* | BTC | - |
| *Teixeira, Jason Michael* | USDC | - |
| *Teixeira, Jason Michael* | ETH | - |
| *Teixeira, Jason Michael* | USDT ERC20 | - |
| Teja, Ravi | USDC | 1,244.8000 |
| Tejada, Jason | BTC | 0.0004 |
| Tejada, Luis | BTC | 0.0054 |
| Tejani, Farhan Aziz | BTC | 0.0164 |
| *Tejeda, David* | BTC | - |
| *Tejeda, David* | MATIC | - |
| Tejeda, Leonel | ADA | 186.4039 |
| Tejeda, Leonel | DOT | 9.2691 |
| Tejeda, Leonel | SOL | 1.8027 |
| Teke, Firat | LINK | 409.3922 |
| Teke, Firat | MATIC | 857.0568 |
| Teke, Firat | UNI | 44.1153 |
| Teke, Firat | BTC | 0.0007 |
| Telenga, Eric | BTC | 0.0008 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Telezynski, Witold* | ETH | - |
| *Telinde, Matthew Leaman* | USDC | - |
| *Tellez, Alex* | MCDAI | - |
| *Tellez, Armando* | BTC | - |
| *Tellez, Randy* | BTC | - |
| Tello-Miranda, Joahan | SOL | 0.6454 |
| *Temiyaputra, Pattawee* | ADA | - |
| *Temiyaputra, Pattawee* | BTC | - |
| *Temiyaputra, Pattawee* | LTC | - |
| *Temiyaputra, Pattawee* | MATIC | - |
| Temomo, Josue | ADA | 83.4691 |
| *Temomo, Josue* | BTC | - |
| *Tempkins, Alan* | BTC | - |
| *Tempkins, Alan* | USDT ERC20 | - |
| *Temple, Lawrence* | BTC | - |
| Temple, Robin Michelle | BTC | 0.0012 |
| Temple, Robin Michelle | ETH | 0.0344 |
| Temple, Robin Michelle | XLM | 431.7122 |
| *Temple, Steven* | SNX | - |
| Temple, Steven | BTC | 0.0021 |
| Templet, Philip Allen Farrell | BTC | 0.0255 |
| Templeton, Alexander | MANA | 1.3721 |
| *Templeton, Steven* | LUNC | - |
| Ten Eyck, Patrick | BTC | 0.0075 |
| Teneyck, Robert | ETH | 0.7479 |
| *Teng, Isabella* | AVAX | - |
| *Teng, Isabella* | BTC | - |
| *Teng, Isabella* | ETH | - |
| *Teng, Isabella* | USDC | - |
| Tennant, John | AVAX | 19.9581 |
| Tennant, John | BTC | 0.0012 |
| Tennant, John | MATIC | 95.6824 |
| Tennery , Patricia | BTC | 0.0151 |
| Tennery, Juan | BTC | 0.0024 |
| Tenney, Christopher Dion | BTC | 0.0091 |
| Tenney, Christopher Dion | ETH | 0.0600 |
| Tenorio, Benny | BTC | 0.0333 |
| Tenorio, Benny | ETH | 0.9414 |
| Tenwalde, Tracy | SOL | 7.0021 |
| *Tepencelik, Onur* | USDC | - |
| *Tepencelik, Onur* | USDT ERC20 | - |
| *Tephabock , Kimberly* | BTC | - |
| *Teran, Anthony* | ADA | - |
| *Teran, Anthony* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Teran, Nazario Antonio | BTC | 0.0016 |
| *Terei, David* | BTC | - |
| Terek, Alex | ETH | 0.0973 |
| Terhark, Matthew John | CEL | 108.2028 |
| Terlep, Gregory John | BTC | 0.0253 |
| Terlep, Gregory John | DOT | 54.7319 |
| Terlep, Gregory John | AVAX | 12.3246 |
| Termaat, Peter | BTC | 0.0011 |
| *Terman, Dillon* | DOT | - |
| Terman, Dillon | XLM | 14,469.9369 |
| *Termine, Pete* | BTC | - |
| Termini, Joseph | DOGE | 5,026.9735 |
| Termini, Joseph | MATIC | 2,156.1231 |
| *Ternent, James* | BTC | - |
| *Ternent, James* | ETH | - |
| *Ternent, James* | USDC | - |
| *Ternent, James* | ADA | - |
| Ternier, Mchenry | BTC | 0.0001 |
| *Terral, Joshua* | BTC | - |
| Terrazas, Arthur Paul | ADA | 1,511.6288 |
| Terrazas, Arthur Paul | DOT | 21.6242 |
| Terrazas, Arthur Paul | ETH | 3.1744 |
| *Terrazas, Arthur Paul* | SOL | - |
| Terrazas, Arthur Paul | BTC | 0.0009 |
| *Terrazas, Arthur Paul* | LUNC | - |
| *Terrazas, Luis* | ADA | - |
| *Terrazas, Luis* | LTC | - |
| *Terrazas, Luis* | LUNC | - |
| *Terrazas, Luis* | MATIC | - |
| *Terrazas, Luis* | USDC | - |
| Terrazas, Sergio | BTC | 0.0018 |
| Terrazas, Sergio | ETH | 0.0333 |
| Terrell, Michael John | BTC | 0.0642 |
| Terrell, Michael John | ETH | 0.0969 |
| *Terrell, Michael John* | LUNC | - |
| Terrell, Robert | BTC | 0.0160 |
| Terrell, Robert | ETH | 3.2710 |
| Terreros, Jorge | ETH | 0.0089 |
| *Terreros, Jorge* | USDC | - |
| *Terreros, Joshua* | ADA | - |
| *Terreros, Joshua* | USDC | - |
| Terrion, Cody Ryan | ETH | 0.0684 |
| *Terriquez, Robert* | BCH | - |
| *Terriquez, Robert* | DASH | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Terry, Brandon Dee* | BTC | - |
| *Terry, Brandon Dee* | ETH | - |
| *Terry, David* | ETH | - |
| *Terry, David* | CEL | - |
| *Terry, David* | SNX | - |
| Terry, Dominique | DOGE | 2,361.4959 |
| Terry, Elizabeth | BTC | 0.0165 |
| Terry, Elizabeth | USDC | 19,994.8000 |
| *Terry, Jared* | USDC | - |
| Terry, John | ETH | 0.0330 |
| Terry, Joshua | USDC | 9,994.8000 |
| Terry, Julius R | ETH | 0.0288 |
| Terry, Matthew | BTC | 0.0022 |
| *Terry, Myron* | XRP | - |
| *Teruya, Ami* | ETH | - |
| Teruya, Ami | BTC | 0.0011 |
| *Terwilliger, Mike* | BTC | - |
| Terwilliger, Mike | MATIC | 166.7592 |
| Tesfay, Siknight | BTC | 0.0005 |
| Tesfay, Siknight | USDC | 451.8000 |
| Teske, Nicholas | BTC | 0.0090 |
| Tesoriero, Jeffrey | DOGE | 5,151.5352 |
| Tesoriero, Jeffrey | BTC | 0.0015 |
| Tesoriero, Jeffrey | ETH | 0.0313 |
| Tessar, Jesse | ETH | 4.5726 |
| *Tessar, Matthew David* | MATIC | - |
| *Tessar, Matthew David* | USDC | - |
| *Tessema, Besufekad Lemma* | BTC | - |
| *Testa, Catherine* | ADA | - |
| *Testa, Catherine* | MATIC | - |
| *Testa, Catherine* | USDC | - |
| *Tetschner, Mitchell* | ADA | - |
| *Tetteh-Gikunoo, Donatus* | BTC | - |
| *Tetzlaff, Gerald* | AAVE | - |
| Tetzlaff, Gerald | BTC | 0.0156 |
| *Tetzlaff, Gerald* | DOT | - |
| *Tetzloff, Isaac* | BCH | - |
| *Tetzloff, Isaac* | COMP | - |
| *Tetzloff, Isaac* | ETH | - |
| *Tetzloff, Isaac* | LTC | - |
| *Tetzloff, Isaac* | BAT | - |
| *Tetzloff, Isaac* | CEL | - |
| *Tetzloff, Isaac* | EOS | - |
| *Tetzloff, Isaac* | KNC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Tetzloff, Isaac* | SGB | - |
| *Tetzloff, Isaac* | SPARK | - |
| Tetzloff, Isaac | XLM | 14.9278 |
| *Tetzloff, Isaac* | XRP | - |
| *Tetzloff, Isaac* | ZEC | - |
| *Tetzloff, Isaac* | ZRX | - |
| *Teuschel, Matthew* | MATIC | - |
| *Teuschel, Matthew* | BTC | - |
| *Teves, Ryan* | BTC | - |
| *Tew, Adam* | BTC | - |
| Tew, Adam | DOGE | 80.1278 |
| Tew, Brittny | USDT ERC20 | 6.3995 |
| Textor, Frank | BTC | 0.0535 |
| Textor, Frank | ETH | 0.4096 |
| *Textor, Frank* | USDC | - |
| Th0Mas, Leah Ruth | BTC | 0.0465 |
| Thach, David | DOT | 10.3878 |
| Thach, David | ETH | 0.1955 |
| Thach, David | BTC | 0.0008 |
| *Thach, Robier* | BTC | - |
| *Thach, Robier* | ETH | - |
| *Thach, Robier* | SOL | - |
| *Thach, Robier* | USDC | - |
| *Thach, Robier* | ADA | - |
| *Thacker, James William* | BTC | - |
| *Thacker, James William* | LTC | - |
| Thaemert, Gauge | ETH | 0.1047 |
| *Thai, Bao* | BTC | - |
| *Thai, Danh-Hao* | ADA | - |
| *Thai, Danh-Hao* | BTC | - |
| Thai, Darius Gafai | BTC | 0.0011 |
| *Thai, Jimmy* | ADA | - |
| *Thai, Jimmy* | ETH | - |
| *Thai, Katherine* | ETH | - |
| Thai, Kristy | USDC | 4.8000 |
| *Thai, Steven* | LINK | - |
| Thai, Steven | SOL | 0.8755 |
| *Thakkar, Hemang* | USDC | - |
| Thakore, Parth | ETH | 0.9880 |
| *Thakore, Parth* | MANA | - |
| *Thakore, Parth* | USDC | - |
| Thakrar, Neal | ETH | 0.0008 |
| *Thakrar, Neal* | BTC | - |
| Thaman, Stuart | SGB | 1,441.1811 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Thambundit, Koson* | BTC | - |
| *Thambundit, Koson* | LUNC | - |
| Thambundit, Koson | ETH | 0.0197 |
| *Thanarakkiat , Thinawat* | BTC | - |
| Thang, Joshua | AVAX | 0.7409 |
| *Thang, Joshua* | BTC | - |
| *Thang, Joshua* | USDC | - |
| Thanh, Nhan | BTC | 0.0019 |
| *Thanigasalam, Thaniharan* | BTC | - |
| *Thanigasalam, Thaniharan* | USDC | - |
| Thant, Diana | BTC | 0.0072 |
| *Thantron, James* | ETH | - |
| Thao, Neng | MATIC | 246.4595 |
| Thao, Tony Bunchan | BTC | 0.0259 |
| Thao, Tony Bunchan | ETH | 0.1626 |
| Thao, Tony Bunchan | SOL | 4.7442 |
| *Thao, Touger* | USDC | - |
| Thao, Xiong | BTC | 0.0513 |
| Thapa, Nikhil | BTC | 0.0001 |
| Thapa, Saurav | SOL | 6.7992 |
| Tharani, Sandeep | BTC | 1.9999 |
| *Tharp, Daniel Jay* | BTC | - |
| Tharp, Daniel Jay | CEL | 34.0608 |
| Thasan, Pius | BTC | 0.0999 |
| Thaxton, Max | MCDAI | 3.2071 |
| Thayer, Craig William | USDC | 1,994.8000 |
| Thayer, Patrick James | ETH | 1.7479 |
| *Thayyil, Andrew* | USDC | - |
| Thede, Bronson | ADA | 438.3003 |
| Theeke, David | BTC | 0.0109 |
| *Theeke, David* | USDC | - |
| Thein, Heath | BTC | 0.0011 |
| Thein, Kyaw | LUNC | 69,263.2400 |
| Theis, Matthew Allen | BTC | 0.0015 |
| Theis, Matthew Allen | ETH | 0.7975 |
| Theise, Christopher | BTC | 0.0001 |
| *Theise, Christopher* | CEL | - |
| Theisen, Corey Aldon | AVAX | 0.3540 |
| *Theisen, Gary* | BTC | - |
| *Theisen, Gary* | USDC | - |
| Theiss, Patricia | BTC | 0.0097 |
| Thelen, Darrell Robert | BTC | 0.0016 |
| Thelen, Jeffrey | BTC | 0.0015 |
| *Thell, Nicholas* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Thelwell, Adam | BTC | 0.0194 |
| Thelwell, Adam | USDC | 428.1998 |
| Thelwell, Raena | MATIC | 3.2595 |
| *Theodor, Alec Quinn* | BTC | - |
| *Theodor, Alec Quinn* | CEL | - |
| *Theodor, Bob* | XRP | - |
| *Theodore, Thaddeuss James* | BTC | - |
| Theofilos, Kathy | BTC | 0.7494 |
| Theofilos, Kathy | USDC | 194.8000 |
| *Theos, Oliver Charles* | BTC | - |
| *Theos, Oliver Charles* | MATIC | - |
| *Theos, Oliver Charles* | USDC | - |
| *Thephavong, Nali* | BTC | - |
| *Theriault, Dave* | BTC | - |
| *Theriault, Dave* | GUSD | - |
| Theriault, Paul R | BTC | 0.0012 |
| *Theriot, Braque* | BTC | - |
| Therrien, Brian A | BTC | 0.2001 |
| Therrien, Brian A | ETH | 14.9979 |
| Therrien, Dylan | MATIC | 44.1000 |
| Thetford, David | BTC | 0.0007 |
| *Thevathasan, Darius* | BTC | - |
| Thiagarajan, Dilip | ADA | 1,933.7292 |
| Thiagarajan, Dilip | DOT | 111.4870 |
| Thiagarajan, Karthik | BTC | 0.0158 |
| Thiagarajan, Karthik | ETH | 0.2140 |
| *Thibaudeau, Isaac* | USDC | - |
| Thibault, Adam | ETH | 0.3046 |
| *Thibault, Scott Michael* | BTC | - |
| *Thibault, Scott Michael* | USDC | - |
| *Thibault, Scott Michael* | XLM | - |
| *Thibeau, Megan* | USDC | - |
| Thibodeaux, Aidan | ETH | 4.0903 |
| Thick, Stephen | ETH | 0.0275 |
| Thiel, Eric | BTC | 0.0072 |
| Thiele, Robert | ADA | 4,495.2511 |
| *Thienprasiddhi, Elaine* | USDC | - |
| Thies, Jacob Robert | MATIC | 907.2595 |
| *Thietje, Ben* | BTC | - |
| Thigpen, Andrea | BTC | 0.0003 |
| Thigpen, Andrea | CRV | 61.7261 |
| Thigpen, Andrea | LINK | 26.0776 |
| Thigpen, Andrea | MANA | 33.0654 |
| Thigpen, Andrea | MATIC | 157.8621 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Thigpen, Andrea | ZEC | 0.7610 |
| *Thigpen, Andrew* | BTC | - |
| Thigpen, Andrew | MATIC | 563.3251 |
| Thille , Nick | ADA | 186.7961 |
| Thille , Nick | BAT | 453.5053 |
| *Thille , Nick* | BTC | - |
| *Thille , Nick* | CEL | - |
| Thille , Nick | LINK | 5.4232 |
| Thille , Nick | OMG | 422.7729 |
| Thille , Nick | XRP | 3.6443 |
| *Thimesch, Andrea Nicole* | ADA | - |
| *Thimesch, Andrea Nicole* | DOGE | - |
| *Thimesch, Andrea Nicole* | XLM | - |
| Thimesch, Andrea Nicole | AVAX | 0.4707 |
| Thingalaya, Nilesh | CEL | 145.4868 |
| Thiruvanamalai, Valarmathi Mani | BTC | 0.0012 |
| Thivierge, Marcel | BTC | 0.0102 |
| Thivierge, Marcel | SOL | 0.0884 |
| *Thiyagarajan, Chandrasekaran* | USDT ERC20 | - |
| *Thiyagarajan, Chandrasekaran* | USDC | - |
| Thole, Stephen | BTC | 0.0766 |
| Thole, Stephen | GUSD | 994.8000 |
| Tholen, Bryan | BTC | 0.0215 |
| Tholpady, Sunil | BTC | 0.0022 |
| *Thoma, Kyle Patrick* | EOS | - |
| *Thoma, Kyle Patrick* | ETH | - |
| Thomas , James | BTC | 0.0002 |
| Thomas , Jeremy  Louis | CEL | 35.9654 |
| Thomas, Adam Craig | ETH | 3.4979 |
| *Thomas, Alec James* | BTC | - |
| Thomas, Alex | BTC | 0.0024 |
| *Thomas, Allen* | ETH | - |
| *Thomas, Alvin* | BTC | - |
| *Thomas, Andre* | SOL | - |
| *Thomas, Blake* | BTC | - |
| *Thomas, Blake* | ETH | - |
| Thomas, Bradley | USDC | 44.8000 |
| Thomas, Christian Matthew | BTC | 0.0012 |
| Thomas, Colin James | ADA | 3.8355 |
| Thomas, Colin James | BTC | 0.0077 |
| Thomas, Connie | BTC | 0.0003 |
| *Thomas, Daniel* | BTC | - |
| *Thomas, Daniel* | BTC | - |
| *Thomas, Daniel* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Thomas, Daniel | DOT | 14.7319 |
| Thomas, Davis | USDC | 2,494.8053 |
| *Thomas, Don* | BTC | - |
| Thomas, Dylan Jason | BTC | 0.3450 |
| *Thomas, Erassemas* | ADA | - |
| Thomas, Erassemas | BTC | 0.0012 |
| Thomas, Erassemas | ETH | 0.0002 |
| Thomas, Evan D | CEL | 112.9349 |
| *Thomas, Gabriel J* | BTC | - |
| Thomas, Gabriel J | ETH | 0.0266 |
| *Thomas, Gabriel J* | SOL | - |
| Thomas, Georgie George | BTC | 0.0012 |
| Thomas, Georgie George | CEL | 37.2663 |
| Thomas, Gregory | ADA | 30.4511 |
| Thomas, Gregory | BTC | 0.0027 |
| Thomas, Gregory | SOL | 0.9912 |
| Thomas, Hamilton | AVAX | 0.2995 |
| Thomas, Hamilton | BTC | 0.0159 |
| Thomas, Hamilton | USDC | 317.8000 |
| Thomas, James Woodson | BTC | 0.0015 |
| Thomas, Jason | ETH | 0.0057 |
| *Thomas, Jordan* | ADA | - |
| *Thomas, Jordan* | LTC | - |
| *Thomas, Jordan* | USDT ERC20 | - |
| Thomas, Jordan | ADA | 160.6160 |
| Thomas, Jordan | ETH | 0.8937 |
| Thomas, Jordan | USDC | 786.6298 |
| Thomas, Joseph Edwin | BTC | 0.0019 |
| Thomas, Joseph Edwin | USDC | 14,994.8000 |
| Thomas, Joseph Hamilton | ETH | 4.6361 |
| *Thomas, Josh* | BCH | - |
| Thomas, Josh | BTC | 0.0003 |
| *Thomas, Josh* | USDC | - |
| Thomas, Jossy | ETH | 0.9240 |
| Thomas, Julian | USDC | 994.7442 |
| *Thomas, Justin* | USDC | - |
| *Thomas, Kelly Elaine* | BTC | - |
| *Thomas, Kris* | DOT | - |
| Thomas, Larry | AVAX | 109.7166 |
| Thomas, Larry | BTC | 1.9998 |
| Thomas, Larry | CEL | 761.9403 |
| Thomas, Larry | ETH | 4.5842 |
| Thomas, Lawrence | ETH | 2.3779 |
| *Thomas, Lawrence* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Thomas, Lawrence | XLM | 4,452.0067 |
| Thomas, Londraies | BTC | 0.0053 |
| Thomas, Mark C | BTC | 0.0163 |
| Thomas, Mark C | ETH | 0.2383 |
| Thomas, Mark C | USDC | 94.8000 |
| *Thomas, Michael Anthony* | USDC | - |
| Thomas, Myla Smith | BTC | 0.0154 |
| *Thomas, Nathaniel Ryan* | ETH | - |
| *Thomas, Nathaniel Ryan* | GUSD | - |
| *Thomas, Nathaniel Ryan* | SNX | - |
| *Thomas, Nathaniel Ryan* | USDC | - |
| Thomas, Nick | CEL | 1,011.6148 |
| Thomas, Nick | LTC | 14.8043 |
| Thomas, Nick | BTC | 0.0683 |
| *Thomas, Nick* | ETH | - |
| Thomas, Ralph | DOT | 8.1743 |
| Thomas, Ralph | ETH | 0.0414 |
| Thomas, Ralph | MANA | 38.3351 |
| Thomas, Ralph | MATIC | 110.9195 |
| Thomas, Ralph | SNX | 10.7137 |
| *Thomas, Ralph* | USDC | - |
| Thomas, Robert Thomas | BTC | 0.0033 |
| Thomas, Seth | BTC | 0.0003 |
| Thomas, Sherri | ETH | 0.1536 |
| Thomas, Thomas | ETH | 0.0093 |
| Thomas, Thomas Puratheparampil | MATIC | 40,978.8851 |
| Thomas, Thomas Puratheparampil | USDC | 104.8000 |
| Thomas, Todd | BTC | 0.0003 |
| Thomas, Tom Vadakkekudiyil | BTC | 0.0014 |
| Thomas, Tom Vadakkekudiyil | ETH | 0.0208 |
| Thomas, Zachariah Eugene | BTC | 0.0064 |
| Thomas, Zachariah Eugene | ETH | 0.0026 |
| Thomas, Zachariah Eugene | USDC | 199.8900 |
| Thomason, Andrew | ETH | 0.0265 |
| Thomason, Andrew | SOL | 1.2987 |
| *Thomason, Drew* | BTC | - |
| *Thomason, Matthew Ryan* | USDC | - |
| *Thomison, Thomas* | ETH | - |
| *Thompson Jr, Robert* | BTC | - |
| Thompson Soto, Matthew Alexander | ADA | 0.3036 |
| Thompson Soto, Matthew Alexander | BTC | 0.0017 |
| Thompson Soto, Matthew Alexander | ETH | 0.0218 |
| *Thompson , Nicoy* | ADA | - |
| Thompson , Nicoy | LTC | 14.2480 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| *Thompson , Nicoy* | MANA | - |
| *Thompson , Nicoy* | USDC | - |
| *Thompson , Nicoy* | XLM | - |
| *Thompson, Adam* | BTC | - |
| Thompson, Alan | AVAX | 6.0033 |
| *Thompson, Andrew* | ADA | - |
| Thompson, Andrew | SNX | 54.3717 |
| Thompson, Andrew | XRP | 285.2196 |
| *Thompson, Andrew Blatt* | BTC | - |
| Thompson, Andrew Blatt | XRP | 202.7816 |
| *Thompson, Andrew Blatt* | ETH | - |
| *Thompson, Austin* | BTC | - |
| *Thompson, Austin* | USDC | - |
| Thompson, Bryan E | BTC | 0.0019 |
| Thompson, Chase | USDC | 72.2000 |
| *Thompson, Christopher* | BTC | - |
| Thompson, Christopher | BTC | 0.0425 |
| *Thompson, Christopher* | USDC | - |
| *Thompson, Christopher* | ETH | - |
| *Thompson, Christopher* | MATIC | - |
| *Thompson, Christopher* | USDC | - |
| *Thompson, Christopher* | XLM | - |
| *Thompson, Cory Brendan* | ADA | - |
| *Thompson, Cory Brendan* | BTC | - |
| *Thompson, Cory Brendan* | DOT | - |
| Thompson, Dallas | BTC | 0.0224 |
| Thompson, Dallas | ETC | 1.9806 |
| Thompson, Dana | LTC | 0.5119 |
| Thompson, David | ADA | 2,565.7471 |
| Thompson, David | MANA | 3,178.9001 |
| *Thompson, David* | USDC | - |
| *Thompson, Erik* | AVAX | - |
| *Thompson, Erik* | LUNC | - |
| *Thompson, Germaine* | BTC | - |
| *Thompson, Germaine* | USDC | - |
| *Thompson, Germaine* | USDT ERC20 | - |
| *Thompson, James* | LUNC | - |
| Thompson, James Orville | ETH | 0.2836 |
| Thompson, James Orville | BTC | 0.0022 |
| *Thompson, John William* | BTC | - |
| Thompson, Judd | LINK | 22.2962 |
| Thompson, Judd | SOL | 11.0008 |
| Thompson, Justin | BTC | 0.0027 |
| Thompson, Justin | ETH | 0.0503 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------|
| Thompson, Kristopher | BTC | 0.0010 |
| Thompson, Mark | LTC | 3.2426 |
| *Thompson, Matthew Bert* | BTC | - |
| *Thompson, Michael* | BTC | - |
| Thompson, Michael Uriah | ETH | 0.0092 |
| Thompson, Mitch | ADA | 396.3791 |
| Thompson, Mitch | BTC | 0.0116 |
| Thompson, Mitch | ETH | 0.4229 |
| Thompson, Mitch | USDC | 644.8000 |
| Thompson, Myra | ETH | 0.3064 |
| Thompson, Nicholas L | AVAX | 0.5765 |
| Thompson, Nicholas L | MATIC | 34.9207 |
| *Thompson, Paul Daniel Dijon* | BTC | - |
| *Thompson, Paul Daniel Dijon* | ADA | - |
| *Thompson, Paul Daniel Dijon* | CEL | - |
| *Thompson, Paul Daniel Dijon* | MCDAI | - |
| Thompson, Rory | BTC | 0.0029 |
| Thompson, Samantha | ETH | 0.0579 |
| *Thompson, Shane* | BTC | - |
| *Thompson, Shane* | GUSD | - |
| *Thompson, Shane* | USDC | - |
| *Thompson, Shawn* | BTC | - |
| *Thompson, Shawn* | ETH | - |
| *Thompson, Squire Dwayne* | DOT | - |
| Thompson, Taili | CEL | 86.4734 |
| Thompson, Taili | USDC | 94.8000 |
| *Thompson, Thomas Carl* | ADA | - |
| Thompson, Thomas Carl | BTC | 0.0094 |
| Thompson, Thomas Carl | ETH | 0.0010 |
| Thompson, Thomas Carl | LINK | 5.3985 |
| Thompson, Thomas Carl | MANA | 0.8427 |
| Thompson, Thomas Carl | MATIC | 693.1595 |
| *Thompson, Tramayne* | DOGE | - |
| *Thompson, Tramayne* | MATIC | - |
| *Thompson, Tramayne* | SOL | - |
| *Thompson, Tramayne* | USDC | - |
| *Thompson, Trevor* | BTC | - |
| *Thompson, Trevor* | USDC | - |
| *Thompson, Trevor* | XLM | - |
| Thompsondudiak, Melia Marciaariel | ETH | 0.0328 |
| Thomschutz, Hans | AVAX | 9.5356 |
| Thomschutz, Hans | BTC | 0.2599 |
| Thomschutz, Hans | ETH | 0.2816 |
| Thomsen, Daniel | BTC | 0.0003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Thomsen, Jesse Alexander | BCH | 0.0051 |
| *Thomsen, Jesse Alexander* | LTC | - |
| Thomsen, Vicky Lin Hsiaochun | BTC | 0.0099 |
| Thomsen, Vicky Lin Hsiaochun | ETH | 7.3587 |
| Thomsen, Vicky Lin Hsiaochun | SOL | 0.8992 |
| Thomsen, William | BTC | 0.0022 |
| *Thomson, Carl* | BTC | - |
| *Thomson, Carl* | MATIC | - |
| *Thomson, David Martin* | BTC | - |
| Thomson, Jeffrey Stephen | AVAX | 6.9153 |
| Thomson, Jeffrey Stephen | BTC | 0.0382 |
| Thomson, John | ADA | 39.1214 |
| *Thomson, John* | BTC | - |
| *Thomson, John* | ETH | - |
| Thondagere, Shobha Srinivasa | ETH | 3.6796 |
| *Thorn, Luke* | BTC | - |
| Thorn, Patricia | UNI | 0.1134 |
| Thorn, Paul N | ADA | 601.5511 |
| Thorn, Paul N | BTC | 0.0015 |
| Thornburg, Stacey | ETH | 1.6429 |
| *Thorne, Anthony* | BTC | - |
| *Thorne, Anthony* | ETH | - |
| *Thorne, Anthony* | USDC | - |
| *Thorne, Anthony* | ADA | - |
| *Thorne, Anthony* | AVAX | - |
| *Thorne, Anthony* | MATIC | - |
| Thorne, Kyle Christophe | BTC | 0.0009 |
| *Thornock, Spencer* | BTC | - |
| Thornton, Adrian | SGB | 36.4520 |
| *Thornton, Adrian* | XLM | - |
| *Thornton, Grant* | ETH | - |
| *Thornton, Grant* | USDT ERC20 | - |
| *Thornton, Grant* | ADA | - |
| *Thornton, Grant* | BAT | - |
| *Thornton, Grant* | DOT | - |
| *Thornton, Grant* | LINK | - |
| *Thornton, Grant* | MATIC | - |
| *Thornton, Grant* | UNI | - |
| *Thornton, Grant* | USDC | - |
| *Thornton, Grant* | XLM | - |
| *Thornton, Grant* | ZRX | - |
| *Thornton, Jackson Di Martino* | BTC | - |
| Thornton, Keith | BTC | 0.0175 |
| *Thornton, William* | AVAX | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Thorpe, Jed Eugeneturner* | BTC | - |
| *Thorpe, Jed Eugeneturner* | USDC | - |
| *Thorson, Andrew* | BCH | - |
| Thorsten, Connor | BTC | 0.0023 |
| Thorsten, Connor | ETH | 0.2029 |
| Thorsten, Connor | LTC | 2.7002 |
| *Thorsten, Connor* | SUSHI | - |
| *Thorsten, Connor* | USDC | - |
| *Thorvalsson, Skyler* | MCDAI | - |
| Thota, Reddy Sree Charan | ETH | 2.3162 |
| Thota, Reddy Sree Charan | LTC | 0.4418 |
| Thov, Tech | BTC | 0.0003 |
| *Thrall, Frank* | BTC | - |
| *Thrash, Mark* | BTC | - |
| Threlfall, Wilding Lewis | AVAX | 0.5687 |
| Threlfall, Wilding Lewis | BTC | 0.0011 |
| *Threnn, Jay* | BTC | - |
| *Threnn, Jay* | ETH | - |
| *Thrift, Kristina* | BTC | - |
| *Thrift, Kristina* | USDC | - |
| Throwe, Taylor | BTC | 0.0328 |
| Throwe, Taylor | ETH | 0.4437 |
| Thrush, Adam | BTC | 0.0118 |
| Thuma, Artem | ETH | 0.2211 |
| *Thune, Samuel Jeffrey* | BTC | - |
| *Thune, Samuel Jeffrey* | USDT ERC20 | - |
| *Thurfjell, Lars* | BTC | - |
| Thurlow, Zachary Scott | DOT | 14.7525 |
| Thurman, Bradley Alan | ETH | 0.0742 |
| Thurman, Jade Alexis | ETH | 0.9795 |
| *Thurmond, Stephen* | BTC | - |
| *Thurmond, Stephen* | USDC | - |
| Thurmond, Stephen | SNX | 232.6218 |
| Thurmond, Stephen | XLM | 7,662.8569 |
| Thurmond, Stephen | XRP | 2,777.4086 |
| Tian, Amelia | BTC | 0.0016 |
| *Tian, Austin* | BTC | - |
| *Tian, Mo* | BTC | - |
| Tiangco, Nicholas | MCDAI | 117.7700 |
| Tibbetts, Alan | ZRX | 151.3110 |
| Tibbetts, Alan | DOT | 9.7119 |
| *Tibbetts, Peter* | BTC | - |
| Tibbitts, Linda | BTC | 0.0539 |
| Tibblin, Cameron | SOL | 6.1563 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| *Tibblin, Cameron* | USDC | - |
| *Tibrewal, Rounak* | USDC | - |
| Tiburcio, Enrique | BTC | 0.0225 |
| *Ticas, David* | BTC | - |
| Tichy, Paul | AVAX | 0.6928 |
| Tidwell, Chandler | ETH | 0.6987 |
| *Tidwell, James* | ADA | - |
| Tidwell, James | BTC | 0.0140 |
| *Tidwell, James* | MCDAI | - |
| *Tidwell, Paul* | BTC | - |
| *Tiedman, Brian* | AVAX | - |
| *Tiedman, Brian* | BTC | - |
| *Tiedman, Mick* | USDC | - |
| *Tiemann, Jeffrey* | BTC | - |
| *Tiemann, Jeffrey* | ETH | - |
| Tiemann, Jeffrey | SOL | 4.9645 |
| Tierney, Jay | ETH | 1.9979 |
| Tierney, William | MATIC | 240.0721 |
| Tierney, William | SNX | 344.9197 |
| Tierney, William | BTC | 0.0102 |
| Tieu, Huu Thanh | BTC | 0.0024 |
| Tieu, Huu Thanh | USDC | 2,494.8000 |
| Tieu, Jessica | ADA | 708.9963 |
| *Tieu, Jessica* | XLM | - |
| *Tighe, Joelle* | USDC | - |
| Tighe, Michael | BTC | 0.0507 |
| Tighe, Michael | USDC | 995.8000 |
| *Tigu, Jonathan* | BTC | - |
| Tihachachet, Nourdine | ETH | 0.9959 |
| *Tihansky, Jake* | AVAX | - |
| *Tihansky, Jake* | BTC | - |
| *Tikhonov, Andrey* | BTC | - |
| *Tikhonov, Andrey* | ETH | - |
| Tikuoben, Delphine | USDC | 494.8000 |
| Tilkov, Ivan | BTC | 0.0509 |
| Tilley, Austin | BTC | 0.0001 |
| *Tilley, Barry* | ETH | - |
| *Tilley, Barry* | USDC | - |
| *Tilley, Barry* | USDT ERC20 | - |
| *Tilley, Barry* | LINK | - |
| *Tilley, Matthew* | ADA | - |
| Tillman, Charles | BTC | 0.0001 |
| Tillman, Robert Thomas | BTC | 0.0002 |
| *Tillman, Xavion* | SGB | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Tillman, Xavion | XRP | 84.6271 |
| *Tillson, Anneiliese* | USDC | - |
| Tillson, Anneiliese | BTC | 0.0011 |
| Tillson, Anneiliese | ETH | 0.0144 |
| Tilotta, Anthony | BTC | 0.0003 |
| *Timbrel, Tyler* | XLM | - |
| *Timbrel, Tyler* | XTZ | - |
| *Timbreza, Tino Upano* | ETH | - |
| *Timershin, Oleg* | EOS | - |
| Timershin, Oleg | BTC | 0.0019 |
| Timershin, Oleg | UNI | 845.6115 |
| Timko, Joseph William | BTC | 0.0016 |
| Timko, Joseph William | ETH | 2.5298 |
| *Timm, Derek* | AAVE | - |
| *Timmer, Steffen* | BTC | - |
| *Timmer, Steffen* | USDT ERC20 | - |
| *Timmerman, John* | SOL | - |
| Timmerman, John | USDC | 8.8834 |
| Timmins, Alessandra | BTC | 0.0154 |
| *Timmins, Andrew* | BTC | - |
| Timmons, Jevon | BTC | 0.0025 |
| *Timofeyenko, Bogdan* | BTC | - |
| Timothy, Chris | ETC | 0.2241 |
| *Timothy, Chris* | SGB | - |
| Tin, Sue | ETH | 1.6294 |
| *Tindall, Colin* | BTC | - |
| Tinder, Logan Dupree | LINK | 29.1005 |
| Tine, Stephanie | ADA | 795.2511 |
| Tine, Stephanie | ETH | 5.9979 |
| *Tineo, Joshua* | BTC | - |
| *Tinfow, Kurtis* | ADA | - |
| *Tinfow, Kurtis* | LTC | - |
| *Tinfow, Kurtis* | BTC | - |
| Ting, James | XRP | 3,894.3845 |
| Ting, Michael | ETH | 0.4812 |
| Tinghitella, Joseph | SOL | 5.9992 |
| Tinghitella, Joseph | BTC | 0.0133 |
| Tinghitella, Mike | BTC | 0.0999 |
| *Tini, Ryan* | BTC | - |
| *Tini, Ryan* | DOT | - |
| *Tinley, Caleb* | BTC | - |
| *Tinley, Caleb* | MATIC | - |
| Tinoco Jr, Salvador | BTC | 0.0008 |
| Tinturin, Glenn | ADA | 336.4572 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Tinturin, Glenn | UNI | 0.5579 |
| Tinturin, Glenn | XLM | 13.6876 |
| Tinturin, Glenn | BTC | 0.0000 |
| *Tinturin, Glenn* | ETH | - |
| *Tinturin, Glenn* | MATIC | - |
| Tionardi, Felicia | MATIC | 218.7890 |
| Tipitto, Jorge | BTC | 0.0772 |
| Tippett, Byron | LTC | 0.7811 |
| Tippie, Elliot | BTC | 0.1299 |
| Tippie, Elliot | USDT ERC20 | 1.4600 |
| *Tippit, Jacob* | BTC | - |
| *Tips, Anthony* | BTC | - |
| *Tipton , Alexa* | BTC | - |
| *Tipton , Alexa* | USDC | - |
| Tipton, Michael | MATIC | 319.1753 |
| Tipu, Ali | AAVE | 18.1094 |
| Tipu, Ali | DOT | 2.3597 |
| Tipu, Ali | MATIC | 2,652.2141 |
| Tipu, Ali | BTC | 0.0008 |
| Tira, Eugen | BTC | 0.0021 |
| Tirado, Luis | BTC | 0.0186 |
| Tirado, Luis | LINK | 48.3905 |
| Tirado, Luis | SOL | 9.8992 |
| *Tirrell, Lee* | USDC | - |
| Tirumalasetty, Pavan Kumar | BTC | 0.0221 |
| Tirumalasetty, Pavan Kumar | ETH | 0.0317 |
| *Tirunagiri, Sridhar* | BTC | - |
| Tirupattur Narayanan, Swathi Lakshmi | CEL | 36.5824 |
| *Tisdale, Robert* | USDC | - |
| Titi, Christopher Michael | ADA | 144.9534 |
| *Titi, Christopher Michael* | BTC | - |
| Titizian, George Kevin | MATIC | 2,514.2507 |
| *Tittle, Luke* | LUNC | - |
| *Tittle, Zachary* | BTC | - |
| *Titus, Ricky* | BTC | - |
| Titus, Roger | BTC | 0.1609 |
| *Tiu, Jordan Alexander* | BTC | - |
| *Tiu, Jordan Alexander* | ETH | - |
| Tiu, Timothy | BTC | 0.3027 |
| Tiwana , Fatima | DOT | 25.5433 |
| Tiwana, Jasvinder | BTC | 0.0006 |
| Tjahjadi, Gerry | BTC | 0.0011 |
| Tjoa, Erwin | ETH | 0.1056 |
| Tkac, Juraj | LTC | 0.0570 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| To, Quan | BTC | 0.0274 |
| To, Steven | SOL | 1.1815 |
| *Tobar, Alfredo Demetrius* | ETH | - |
| *Tobar, Alfredo Demetrius* | LINK | - |
| *Tobar, Mario* | BTC | - |
| *Tobias, Derek* | BCH | - |
| *Tobias, Derek* | XLM | - |
| Tobias, Scott Jeffrey | CEL | 9,879.8090 |
| *Tobie, Daniel* | MANA | - |
| Tobie, Daniel | MATIC | 3,122.9227 |
| Tobin, Brian J | USDC | 304.0171 |
| Tobin, Justin Alexander | ETH | 0.1250 |
| *Tocco, Francis* | BTC | - |
| Todd, Bruce | PAX | 4,994.8000 |
| Todd, Bruce | PAXG | 1.9971 |
| Todd, Bruce | SNX | 2,784.4469 |
| Todd, Dylan | BTC | 0.0633 |
| Todd, Ian | ETH | 0.9876 |
| Todd, Ian | BTC | 0.0254 |
| *Todd, Jacob* | MATIC | - |
| Todd, Jacob | USDC | 262.8640 |
| *Todd, Jason* | USDC | - |
| *Todd, Kendall* | BTC | - |
| *Todd, Kendall* | XLM | - |
| Todd, Scott | BTC | 0.0000 |
| *Todd, Troy* | USDC | - |
| *Todd, Troy* | XRP | - |
| *Todorovic, Nenad* | USDC | - |
| Todt, John | SOL | 4.6644 |
| Toenges, Max | BTC | 0.0056 |
| *Toenniessen, Andrew* | ETH | - |
| Toepfer, Jeffrey | BTC | 0.0279 |
| *Toepfer, Jeffrey* | ETH | - |
| Toepke, Gavin | BTC | 0.0832 |
| *Tofte, Dale* | ETH | - |
| *Tofte, Dale* | USDC | - |
| *Tojong, Michael* | LUNC | - |
| Tojong, Michael | BTC | 0.0009 |
| *Tojong, Michael* | GUSD | - |
| *Tojong, Michael* | USDC | - |
| Tokmina-Lukaszewska, Monika | BTC | - |
| Tolan, Francis | BTC | 0.0019 |
| Toland, Zach | BTC | 0.0770 |
| Tolbert, Robbie | LTC | 0.3299 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Tolchinsky, Arthur* | BTC | - |
| *Tolchinsky, Arthur* | USDC | - |
| Toledo, Delia | DOGE | 15,667.3059 |
| Toledo, Emmanuel | ETH | 0.0484 |
| *Toler, Peter* | ADA | - |
| *Toler, Peter* | BTC | - |
| *Toler, Peter* | USDC | - |
| *Toler, Peter* | XTZ | - |
| *Toler, Peter* | AVAX | - |
| *Toler, Peter* | SNX | - |
| Tolias, Leonidas | ETH | 0.0486 |
| *Tolin, Jakob James* | CEL | - |
| *Tolin, Jakob James* | USDC | - |
| *Tolin, Jakob James* | 1INCH | - |
| Tollen, Michael | AAVE | 6.5520 |
| *Tollen, Michael* | LUNC | - |
| *Tollen, Michael* | ADA | - |
| Tolles, Chris | ETH | 0.0012 |
| *Tolliver, Cross* | BTC | - |
| *Tolliver, Jimmie* | ETH | - |
| *Tolosa, Justine* | BTC | - |
| *Tolosa, Justine* | DOT | - |
| *Tolosa, Justine* | USDC | - |
| Tolstikov, Vasily | USDC | 205.8000 |
| Tom, Jennifer | SOL | 0.5586 |
| Tomas, Roberto Javier | BTC | 0.0016 |
| Tomasik, Michael Walter | CEL | 119.4167 |
| *Tomasino, Steve* | USDC | - |
| *Tomasino, Steve* | GUSD | - |
| *Tomaszewski, Eric* | ETH | - |
| *Tomaszewski, Eric* | TUSD | - |
| *Tomaszewski, Eric* | USDC | - |
| Tomayly, Angelina | BTC | 0.0445 |
| *Tome, Esther B* | USDC | - |
| Tome, Rui | BTC | 0.0048 |
| Tomer, Purevsuren | USDC | 1.0400 |
| Tomines, Jerome | MATIC | 41.7595 |
| Tomisek, Matthew | ADA | 444.3044 |
| Tomisek, Matthew | BTC | 0.0142 |
| Tomisek, Matthew | ETH | 0.1226 |
| *Tomisek, Matthew* | LUNC | - |
| *Tomiser, Robert* | LUNC | - |
| Tomita-Fairchild, Aiko | BUSD | 1,194.8758 |
| Tomlinson , Robert | BTC | 0.0069 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|--------------------------------------------------------|
| Tomlinson, Randy | ETH | 2.5831 |
| *Tomlinson, Robert* | BTC | - |
| Tomlinson, Robert | AVAX | 6.8010 |
| Tomlinson, Robert | DOT | 28.1129 |
| Tomon, Michael | BTC | 0.0009 |
| Tomova-Cahilig, Tsvetelina | BTC | 0.0015 |
| *Tompkins, Daniel* | USDC | - |
| Tompkins, Eric Kyiyu | ETH | 0.0030 |
| *Tompkins, Rhyan* | USDC | - |
| *Ton, Brian* | BTC | - |
| *Tonelli, Lexie* | GUSD | - |
| Toney, Aaron | AVAX | 4.5386 |
| Toney, Craig | ETH | 0.1008 |
| *Toney, Jerrod* | ADA | - |
| *Toney, Jerrod* | LINK | - |
| Toney, Jerrod | USDC | 13.0442 |
| Tong, Albert | SNX | 135.1875 |
| Tong, Andy Le | CEL | 109.8769 |
| Tong, Cassandra | ETH | 3.4020 |
| *Tong, Huong Thien* | BTC | - |
| Tong, Huong Thien | XRP | 1,669.7456 |
| *Tong, Kevin* | BTC | - |
| Tong, Kevin | AVAX | 0.6792 |
| Tong, Peter K | ETH | 0.1973 |
| Tong, Xiu | ADA | 219.9937 |
| Tong, Xiu | BTC | 0.0017 |
| Tong, Xiu | USDC | 729.9729 |
| *Too, Jun Haan* | BTC | - |
| Toofan, Paul Alexander | BTC | 0.0080 |
| Tooke, John Ross | BTC | 0.1554 |
| Tooke, John Ross | MATIC | 516.8191 |
| Toolan, Aisling Maria | BTC | 0.0015 |
| *Toon, Jimmy* | BTC | - |
| *Toon, Jimmy* | MATIC | - |
| *Toon, Jimmy* | XLM | - |
| Toonder, Craig | BTC | 0.0172 |
| Toonder, Darin | BTC | 0.0172 |
| Toote, Paul | BTC | 0.0303 |
| Topacio, Fernando L | ADA | 95.2511 |
| Topel, Xavier | BTC | 0.0001 |
| *Topercer, William* | BTC | - |
| *Topercer, William* | USDC | - |
| *Topercer, William* | MATIC | - |
| *Topham, Andrew* | BSV | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Topham, Andrew* | BTC | - |
| *Topham, Andrew* | ETH | - |
| *Topham, Andrew* | MATIC | - |
| *Topham, Andrew* | USDC | - |
| Topielski, Matthew | AVAX | 0.4359 |
| Topielski, Matthew | BTC | 0.0169 |
| *Topol, Leo* | MATIC | - |
| Topol, Leo | USDC | 917.2317 |
| Topol, Leo | BTC | 0.0002 |
| Topol, Leo | ETH | 0.0045 |
| *Topol, Leo* | XLM | - |
| *Topper, Gena* | BTC | - |
| *Topper, Gena* | ETH | - |
| *Topping, Trevor* | BTC | - |
| Torbica, Iliya | BTC | 0.0113 |
| *Torcedo, John Jordan* | BTC | - |
| Torek, Gabriel | BTC | 0.0167 |
| *Torge, John* | BTC | - |
| Torgerson Ii, Anders | USDC | 494.8000 |
| *Torian, Matthew* | ADA | - |
| Tornai, Ryan | BTC | 0.0004 |
| Tornai, Ryan | ETH | 0.0055 |
| *Tornetta, Joshua* | USDC | - |
| *Tornetta, Joshua* | XLM | - |
| Tornquist , Alfred | MATIC | 47.6396 |
| Tornquist , Alfred | DOT | 9.7119 |
| Tornquist, Matthew | LTC | 0.4809 |
| *Torok, Rita* | EOS | - |
| Torok, Rita | XRP | 307.6377 |
| Toroni, Stephen J | SOL | 4.2834 |
| Torosyan, Albert | BTC | 0.3302 |
| Torosyan, Albert | DOGE | 3,476.9816 |
| Torosyan, Albert | ETC | 1.5225 |
| Torosyan, Albert | ETH | 3.9979 |
| Torosyan, Albert | LTC | 2.4966 |
| Torosyan, Albert | MATIC | 277.5288 |
| Torosyan, Albert | SOL | 17.9888 |
| *Torquato, Vincent* | DOT | - |
| *Torquato, Vincent* | SNX | - |
| *Torquato, Vincent* | MATIC | - |
| *Torrado, Juan* | AVAX | - |
| *Torregosa, Giovanni Paolo* | BTC | - |
| *Torregosa, Giovanni Paolo* | CEL | - |
| *Torregosa, Giovanni Paolo* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------|
| *Torregosa, Giovanni Paolo* | SNX | - |
| *Torregosa, Giovanni Paolo* | USDC | - |
| *Torregosa, Giovanni Paolo* | USDT ERC20 | - |
| *Torregosa, Giovanni Paolo* | AVAX | - |
| *Torregosa, Giovanni Paolo* | LINK | - |
| Torrence, Jeff | BTC | 0.0010 |
| Torrence, Matthew Alexander | ETH | 0.8791 |
| *Torrente, Leo* | BTC | - |
| Torres Estrada, Christopher C | ETH | 0.0765 |
| Torres Estrada, Christopher C | BTC | 0.0056 |
| Torres Jara, Aldo | ETH | 0.1712 |
| Torres Jr, Pedro A | ETH | 0.4841 |
| Torres Jr, Pedro A | MATIC | 30.3783 |
| Torres Mercado, Carlos Daniel | BTC | 0.0110 |
| Torres Velez, Jorge | BTC | 0.0757 |
| Torres Velez, Jorge | ETH | 1.9779 |
| Torres Villarroel, Sara | ADA | 1,188.7415 |
| Torres Villarroel, Sara | BTC | 0.0297 |
| *Torres , Miguel* | BCH | - |
| *Torres , Miguel* | BTC | - |
| *Torres, Alan* | ETH | - |
| *Torres, Alan* | USDC | - |
| Torres, Alcy | BTC | 0.1099 |
| Torres, Anthony Lee | BTC | 0.0025 |
| Torres, Ariel | BTC | 0.0102 |
| *Torres, Arturo* | ADA | - |
| Torres, Arturo Minor | BTC | 0.0561 |
| Torres, Brandon | ETH | 0.1349 |
| *Torres, Brian* | BCH | - |
| *Torres, Brian* | DASH | - |
| *Torres, Brian* | MATIC | - |
| *Torres, Brian* | UNI | - |
| *Torres, Brian* | USDC | - |
| *Torres, Brian* | EOS | - |
| Torres, Byron | USDC | 138.8000 |
| *Torres, Caleb Brandon* | AVAX | - |
| *Torres, Carlos* | AVAX | - |
| *Torres, Cesar* | DOGE | - |
| Torres, Chris | MATIC | 388.5874 |
| *Torres, David Michael* | BTC | - |
| Torres, Diego | BTC | 0.0028 |
| *Torres, Eduardo* | ZRX | - |
| Torres, Eduardo | LTC | 0.1014 |
| *Torres, Elsie* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Torres, Elsie | USDC | 4.2717 |
| Torres, Enrique | BTC | 0.0566 |
| *Torres, Jairo* | AVAX | - |
| *Torres, Jalen* | ADA | - |
| *Torres, Jalen* | BTC | - |
| *Torres, Jalen* | DOT | - |
| Torres, Jesus | BTC | 0.0021 |
| Torres, Jesus | ADA | 43.2781 |
| *Torres, Jesus* | SOL | - |
| Torres, John | ETH | 1.3080 |
| Torres, Jorge | CEL | 89.7356 |
| Torres, Jorge | USDC | 4.9200 |
| Torres, Jose Luis | MANA | 52.6129 |
| *Torres, Joseph* | BTC | - |
| Torres, Kenneth | USDC | 2,001.1107 |
| Torres, Leo | LTC | 2.1585 |
| Torres, Louie Manuel | DOGE | 1,241.2651 |
| Torres, Luis | ADA | 47.5659 |
| Torres, Luis | BTC | 0.0090 |
| Torres, Luis Eduardovalencia | ETH | 4.3825 |
| Torres, Marvella | MATIC | 3.3376 |
| Torres, Natalie | MATIC | 13.9128 |
| Torres, Paul | USDC | 759.3393 |
| Torres, Pedro | ADA | 514.2511 |
| *Torres, Pedro* | BTC | - |
| Torres, Pedro | ETC | 0.3340 |
| *Torres, Pedro* | ETH | - |
| Torres, Pedro | LTC | 0.2237 |
| Torres, Ray Jerome | BTC | 0.0155 |
| *Torres, Ricardo* | BTC | - |
| *Torres, Rodrigo* | USDC | - |
| Torres, Svetlana | BTC | 0.0079 |
| Torres, Thomas | MANA | 164.8721 |
| Torres, Vito | MATIC | 220.6595 |
| Torres, Vladimir | BTC | 0.0012 |
| *Torres, Zachariah* | ETH | - |
| *Torres, Zachariah* | MATIC | - |
| Torrez, Jillian | BTC | 0.0999 |
| Torrone, Lucas | USDC | 326.7246 |
| Tortora Jr, Vincent Joseph | BTC | 0.0011 |
| *Tortorano, Matthew David* | BTC | - |
| *Tortorano, Matthew David* | USDC | - |
| *Tossberg, Robert* | XLM | - |
| Tossey, Jarrett Patrick | ETH | 0.0012 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Toth, Christopher James | BTC | 0.0072 |
| Toth, Christopher James | SOL | 32.2672 |
| Toth, Christopher James | USDC | 1.1210 |
| Toth, Esther | BTC | 0.0079 |
| *Toth, Joseph* | USDC | - |
| *Toth, Michael* | GUSD | - |
| Toth, William | CEL | 88.2730 |
| Toth, William | SNX | 34.4567 |
| Totten, Hannah | ETH | 0.0158 |
| *Totten, Mark* | USDC | - |
| *Touch, Tony* | BTC | - |
| *Toulon, Rolando* | BTC | - |
| Tourino, Chris | AVAX | 16.7063 |
| Tourino, Chris | DOT | 40.9411 |
| *Tourino, Chris* | USDC | - |
| *Touset, Stacey* | BTC | - |
| Touset, Stacey | USDC | 94.8000 |
| Toussaint, Lesly | LINK | 106.8830 |
| Toussaint, Lesly | MATIC | 990.4549 |
| Toussaint, Lesly | BTC | 0.2510 |
| Toussi, Elnaz | BTC | 0.0038 |
| *Tovar, Christian* | BTC | - |
| *Tovar, German* | BTC | - |
| *Tovar, Omar* | SNX | - |
| Tovar, Terrance | BTC | 0.1203 |
| Tovar, Terrance | AAVE | 2.2117 |
| Tovar, Terrance | ADA | 95.9511 |
| *Tovey, Decker* | BTC | - |
| *Tovey, Decker* | ETH | - |
| Tow, Joe | BAT | 51.0996 |
| *Tow, Joe* | MATIC | - |
| Towell, Leah | LINK | 2.1056 |
| *Towler, Connor* | BTC | - |
| *Towler, Connor* | USDC | - |
| *Towne, Michael* | BTC | - |
| *Towne, Michael* | GUSD | - |
| *Towne, Michael* | ETH | - |
| Towne, Stephen | ADA | 245.5465 |
| Towner, Willard C | CEL | 476.2917 |
| Towner, Willard C | ETH | 3.5446 |
| Towner, Willard C | BTC | 0.0022 |
| Townes, Anna | ETH | 0.0043 |
| Townes, Matthew | USDC | 494.8000 |
| *Townsend, Anthony* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Townsend, Anthony | BTC | 0.0014 |
| *Townsend, Christian Edward* | BTC | - |
| Townsend, John Henry | XRP | 1,557.5375 |
| *Townsend, Jonae* | BTC | - |
| *Townsend, Jonae* | USDC | - |
| Townsend, Joshua | ADA | 231.4795 |
| *Townsend, Timothy* | BTC | - |
| *Townsend, Timothy* | ETH | - |
| Toy, Harry | BTC | 0.0077 |
| *Toyra, Stephen Jay* | ADA | - |
| Toyra, Stephen Jay | LTC | 2.0778 |
| Toyra, Taylor | ADA | 933.0891 |
| *Toyra, Taylor* | BTC | - |
| *Tozay, Nekado Lyfiette* | ETH | - |
| *Trac , Jimmy* | ADA | - |
| Trac , Jimmy | BTC | 0.0135 |
| *Trac , Jimmy* | GUSD | - |
| *Trac , Jimmy* | USDT ERC20 | - |
| Tracey, Martin Lalor | CEL | 118.5526 |
| *Trachtenberg, Ethan* | ADA | - |
| Trachtenberg, Ethan | BTC | 0.0055 |
| *Trachtenberg, Ethan* | USDC | - |
| *Trachtenberg, Ethan* | USDT ERC20 | - |
| Traciak, Leah Marie | ETH | 1.9979 |
| Tracy, Aaron Mickel | BTC | 0.0628 |
| *Tracy, Beth* | AVAX | - |
| *Tracy, Hunter* | BTC | - |
| *Tracy, Luann* | USDC | - |
| Tracy, Steve | CEL | 572.3103 |
| *Traeger, John Robert* | SOL | - |
| Trafecanty, Jason | USDC | 436.0900 |
| *Trafecanty, Stefanie L* | LUNC | - |
| Traffas, Steven | SOL | 1.9198 |
| Traffas, Steven | BTC | 0.0009 |
| Trager, Nathaniel | BTC | 0.0473 |
| Trager, Nathaniel | ETH | 1.3817 |
| Trager, Nathaniel | LTC | 7.1933 |
| Tragesser, Chris | MATIC | 224.8545 |
| Tragesser, Chris | SNX | 70.9467 |
| *Traharne, Robert* | CEL | - |
| Trail, Jane | BTC | 0.0500 |
| *Trainor, William* | BTC | - |
| *Traister, James* | BTC | - |
| *Traister, James* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Trakhtenberg, Gabriel | USDC | 5,994.8000 |
| *Traljesic, Rasima* | ADA | - |
| Traljesic, Rasima | BTC | 0.0004 |
| *Traljesic, Rasima* | ETH | - |
| *Traljesic, Semir* | BTC | - |
| Tram, Hong | USDT ERC20 | 276.0200 |
| *Trambley, Jason John* | BTC | - |
| *Trammel, Shane* | BTC | - |
| Tran,  Peter | USDC | 19.8000 |
| Tran, An Thomas | BTC | 0.3546 |
| *Tran, Anh Bao* | ADA | - |
| Tran, Anthony Kiem | BTC | 0.0015 |
| Tran, Anthony Kiem | USDC | 494.8000 |
| *Tran, Austin* | BTC | - |
| *Tran, Austin* | USDC | - |
| *Tran, Bao Quynh* | BTC | - |
| *Tran, Binh* | BCH | - |
| *Tran, Binh* | BTC | - |
| *Tran, Binh* | LTC | - |
| *Tran, Binh* | USDC | - |
| *Tran, Brian* | BTC | - |
| Tran, Buu T | MATIC | 2.4305 |
| *Tran, Calvin* | ADA | - |
| *Tran, Calvin* | ETH | - |
| *Tran, Christopher* | CEL | - |
| Tran, Clint | BTC | 0.0003 |
| Tran, Cole | ETH | 1.5979 |
| *Tran, Cong* | AVAX | - |
| *Tran, Cong* | MATIC | - |
| *Tran, Cuc* | ADA | - |
| *Tran, Cuc* | BTC | - |
| *Tran, Cuc* | DOT | - |
| *Tran, Cuc* | ETH | - |
| *Tran, Cuc* | MATIC | - |
| Tran, Daniel | BTC | 0.0099 |
| Tran, Derek | BTC | 0.0003 |
| Tran, Dung | BTC | 0.0002 |
| *Tran, Edward* | ADA | - |
| *Tran, Edward* | UNI | - |
| *Tran, Edward* | BAT | - |
| Tran, Harrison | BTC | 0.0020 |
| Tran, Hien | USDC | 1,068.8122 |
| Tran, Hien | SUSHI | 1.6400 |
| Tran, Hien | ETH | 0.0471 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Tran, Hung | LINK | 2.7648 |
| Tran, Hung | ETH | 0.0481 |
| *Tran, James* | USDC | - |
| Tran, Jason | BTC | 0.1614 |
| Tran, Jeff | ADA | 5,817.7451 |
| Tran, Jimmy | BTC | 0.0012 |
| Tran, Jimmy | BTC | 0.0033 |
| *Tran, Kathy* | BTC | - |
| *Tran, Kathy* | LUNC | - |
| *Tran, Kathy* | MATIC | - |
| Tran, Kevin | BTC | 0.0030 |
| *Tran, Kiet* | ADA | - |
| Tran, Kim Hong | BTC | 0.0025 |
| Tran, Kyle | BTC | 0.0015 |
| Tran, Kyle | SOL | 31.2913 |
| Tran, Kyle | BTC | 0.0015 |
| Tran, Kyle | USDC | 494.8000 |
| *Tran, Le Hong Bao* | ETH | - |
| Tran, Le-Nguyen Duy | BTC | 0.0025 |
| Tran, Leon | ETH | 1.6713 |
| Tran, Linh | MATIC | 1,500.5515 |
| Tran, Long | USDC | 19.6000 |
| *Tran, Luc* | LUNC | - |
| Tran, Ly | MCDAI | 86.4600 |
| Tran, Mary | BTC | 0.0009 |
| *Tran, Mary* | ADA | - |
| *Tran, Michael* | MATIC | - |
| *Tran, Michael* | USDC | - |
| Tran, Michael | AVAX | 0.5798 |
| Tran, Michael | BTC | 0.0077 |
| *Tran, Michael* | USDC | - |
| *Tran, Michael* | ETH | - |
| *Tran, Nghi* | XTZ | - |
| Tran, Nicole | AVAX | 12.4156 |
| *Tran, Peter* | USDT ERC20 | - |
| *Tran, Peter* | USDT ERC20 | - |
| Tran, Peter | BTC | 0.0006 |
| Tran, Phuong | AVAX | 0.2981 |
| *Tran, Quan H* | ADA | - |
| Tran, Quan H | AVAX | 27.3046 |
| Tran, Richard Duc | BTC | 0.0012 |
| Tran, Richard Duc | CEL | 37.9740 |
| Tran, Robert Minh | BTC | 0.3331 |
| *Tran, Stanley* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Tran, Stanley* | MATIC | - |
| Tran, Steven | ETH | 0.0051 |
| Tran, Steven H | CEL | 115.2550 |
| Tran, Tam | ETH | 0.1830 |
| Tran, Thang | BTC | 0.5015 |
| Tran, Thang | ETH | 5.0539 |
| Tran, Thang | SOL | 15.4352 |
| *Tran, Thanh Duc* | AVAX | - |
| *Tran, Thanh Vo Phuong* | LUNC | - |
| Tran, Thanh Vo Phuong | MANA | 43.4698 |
| Tran, Thien | USDC | 44.8000 |
| *Tran, Thien* | LTC | - |
| *Tran, Thien* | XLM | - |
| Tran, Thoan Duc | BTC | 0.0013 |
| *Tran, Thomas* | BTC | - |
| *Tran, Thomas* | ETH | - |
| Tran, Thomas | ETH | 5.0865 |
| Tran, Thomas | USDC | 2,994.8000 |
| Tran, Thomas | USDT ERC20 | 194.8600 |
| *Tran, Thomas* | AAVE | - |
| *Tran, Thomas* | COMP | - |
| *Tran, Thomas* | ETC | - |
| *Tran, Thomas* | LINK | - |
| *Tran, Thomas* | LTC | - |
| *Tran, Thomas* | SNX | - |
| *Tran, Thomas* | UNI | - |
| *Tran, Thomas* | USDT ERC20 | - |
| *Tran, Thomas* | XLM | - |
| Tran, Thomas | BTC | 0.0681 |
| Tran, Thomas | ETH | 0.8794 |
| Tran, Thomas | MCDAI | 37.1433 |
| Tran, Thomas | BTC | 0.0009 |
| Tran, Thomas | DOT | 15.0771 |
| Tran, Thomas | LINK | 19.2884 |
| Tran, Tonny | MATIC | 112.7192 |
| Tran, Tony | CEL | 35.2525 |
| Tran, Trang | BTC | 0.0015 |
| *Tran, Tu* | USDC | - |
| Tran, Tu | BTC | 0.0003 |
| *Tran, Tuan Gia* | SOL | - |
| Tran, Tyler | BTC | 0.0072 |
| Tran, Tyler | ETH | 0.4051 |
| *Tran, Victor Dinhthang* | BTC | - |
| *Tran, Victor Dinhthang* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Tran, Viet | ADA | 18,726.5621 |
| Tran, Vivian | GUSD | 1,453.1302 |
| *Tranel, Chris* | BTC | - |
| Trang, Vincent | BTC | 0.0003 |
| Trang, William | BTC | 0.0079 |
| *Trantham, Justin* | USDC | - |
| Trapp, Peter-John | BTC | 0.0017 |
| *Trappen, Sean* | ETH | - |
| Trappen, Sean | USDC | 14.0540 |
| *Trappier, Gerald Jerome* | LUNC | - |
| Trask, William | BTC | 3.0200 |
| Trask, William | USDC | 169,094.8000 |
| Traughber, Mike | BTC | 0.0104 |
| *Traurig, Austin* | BTC | - |
| Trautmann, Isaac | BTC | 0.0153 |
| *Trautmann, Isaac* | ETH | - |
| *Trautmann, Isaac* | LINK | - |
| Traver, John | BTC | 0.0009 |
| Travers, Richard | USDC | 4,214.5000 |
| Travieso, Ivelisse | ETH | 0.7658 |
| Travieso, Ivelisse | SOL | 24.2756 |
| Travieso, Ivelisse | BTC | 0.0106 |
| Travis, Brandon | AVAX | 0.3512 |
| Travis, Brandon | BTC | 0.0952 |
| *Travis, Steven* | BTC | - |
| *Travis, Steven* | LTC | - |
| Travise, Andrew | 1INCH | 14.6751 |
| Travise, Andrew | ADA | 1,165.4485 |
| Travise, Andrew | ETH | 2.4318 |
| Travise, Andrew | MATIC | 251.4407 |
| Travise, Andrew | UNI | 18.7059 |
| Traxinger, Richard John | CEL | 36.3593 |
| *Traylor, William* | BTC | - |
| *Traylor, William* | ETH | - |
| *Traylor, William* | ADA | - |
| *Traylor, William* | MATIC | - |
| *Traywick, Bradford* | XRP | - |
| Traywick, Bradford | XLM | 4,759.1316 |
| Trefilek, Brian | BTC | 0.0065 |
| Trefilek, Brian | LINK | 24.0471 |
| Trefilek, Brian | SNX | 83.3037 |
| Trefry , Brian | XTZ | 0.7318 |
| Trefry , Brian | YFI | 0.0201 |
| Trego, Samuel Boris | BTC | 0.0023 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Trego, Samuel Boris | USDC | 74,994.8000 |
| *Trembath, Philip* | BTC | - |
| *Trembly, Drew* | USDC | - |
| *Trentham , Orin* | MATIC | - |
| *Trentham , Orin* | USDC | - |
| *Tretsky, Scott Robert* | MATIC | - |
| Tretsky, Scott Robert | SNX | 110.2743 |
| *Trettin, Robert* | USDC | - |
| Treusch, John Ellis | ETC | 0.3609 |
| Trevino Iii, Lionel | ETC | 3.2676 |
| Trevino , Jesus | USDT ERC20 | 169.9752 |
| *Trevino, Abiel* | BTC | - |
| Trevino, Haydy Patricia | ETH | 0.3120 |
| *Trevino, Luis Leobardo* | BTC | - |
| Trevino, Oscar | AVAX | 43.9260 |
| Trevino, Rafael | BTC | 0.0001 |
| *Trevino, Ricardo* | ADA | - |
| *Trevino, Ricardo* | BTC | - |
| *Trevino, Robert* | BTC | - |
| Trevisan, Murilo | ADA | 15.1432 |
| *Trexler, Andrew* | ZEC | - |
| Triance, Michelle | BTC | 0.0017 |
| Triance, Michelle | MATIC | 2,607.4090 |
| *Triano, Matthew* | BTC | - |
| *Triano, Matthew* | USDC | - |
| *Triantis, William* | BTC | - |
| Triantis, William | ADA | 126.0221 |
| *Triantis, William* | ETH | - |
| Triantis, William | USDC | 3,229.8530 |
| *Trichler, Jason* | DASH | - |
| Trichler, Jason | BTC | 0.0052 |
| *Trichler, Jason* | CEL | - |
| *Trichler, Jason* | ETH | - |
| *Trichler, Jason* | LINK | - |
| *Trichler, Jason* | OMG | - |
| *Trichler, Jason* | SGB | - |
| Trichler, Jason | SNX | 41.8703 |
| *Trichler, Jason* | SPARK | - |
| *Trichler, Jason* | XLM | - |
| *Trichler, Jason* | XRP | - |
| *Trichler, Jason* | ZRX | - |
| *Tricker, Patrick Carlisle* | CEL | - |
| *Tricker, Patrick Carlisle* | USDC | - |
| Trider, Keith | BTC | 0.0004 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Trider, Keith | AVAX | 7.7749 |
| *Trieschmann, Justin* | BTC | - |
| *Trieschmann, Justin* | GUSD | - |
| *Trieschmann, Justin* | LINK | - |
| *Trieschmann, Justin* | MATIC | - |
| *Trieschmann, Justin* | ADA | - |
| *Trieschmann, Justin* | USDC | - |
| Trieu, Ken | BTC | 0.0179 |
| Trigueros, Jose | USDC | 366.2383 |
| Trilck, Preston Adam | BTC | 0.0077 |
| *Trilla, Alejandro* | USDC | - |
| *Trimble, Abby* | BTC | - |
| *Trimble, Abby* | LTC | - |
| *Trimble, Patrick* | BTC | - |
| Trimmer Reyes, Charles Tillots | BTC | 0.0560 |
| *Trimmer, Cole* | ADA | - |
| *Trimmer, Curran S* | BCH | - |
| *Trinh, Brian* | BTC | - |
| *Trinh, Brian* | MATIC | - |
| Trinh, Brian | USDC | 1,304.8170 |
| Trinh, Cuong Quoc | BTC | 0.0171 |
| Trinh, Hoang | MATIC | 2,555.5360 |
| Trinh, Johnny | MATIC | 1,437.2595 |
| Trinh, Lillian | BTC | 0.1200 |
| *Trinh, Nghia* | USDC | - |
| Trinh, Tevin | BTC | 0.0017 |
| Trinh, Tevin | SNX | 13.4197 |
| Trinh, Tevin | USDC | 2,917.1734 |
| *Trinh, Tony* | BTC | - |
| *Trinidad, Heriberto* | AVAX | - |
| Trinidad, Heriberto | ADA | 815.2522 |
| Triolo, Dominic | ETH | 0.0281 |
| Tripac, Radion | BTC | 0.0007 |
| Tripet, Christopher | BTC | 0.0025 |
| *Triplett, Terrence* | BTC | - |
| Triplett, Timothy | SOL | 1.1333 |
| *Triporo , Paul* | BCH | - |
| Triporo , Paul | BSV | 0.3457 |
| *Triporo , Paul* | EOS | - |
| *Triporo , Paul* | LTC | - |
| *Triporo , Paul* | WBTC | - |
| *Triporo , Paul* | XTZ | - |
| Trivedi, Riva | ETH | 2.7779 |
| Troedson, John | AVAX | 0.2732 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Troelsch, Michael | AVAX | 0.6504 |
| Troiano, Joseph | LINK | 10.6906 |
| *Troiano, Robert* | BTC | - |
| Troiano, Robert | USDC | 156.7486 |
| *Trokey , Mark Edward* | UST | - |
| *Tronsen, Jeffery W* | ADA | - |
| *Tropin, Max* | ADA | - |
| *Tropin, Max* | BTC | - |
| Tropnikov, Vladimir | ETH | 0.0588 |
| Trotter, Kaleb | BTC | 0.0062 |
| Trotter, Nathan Roy | ADA | 789.2367 |
| Trotter, Nathan Roy | DOT | 18.4940 |
| Trotter, Nathan Roy | SOL | 7.1856 |
| Trotter, Timothy | AVAX | 0.3567 |
| Trottier , Cole | CEL | 4.5816 |
| *Trottier , Cole* | XLM | - |
| *Trottier, Ryan* | BTC | - |
| *Trottier, Ryan* | ETH | - |
| *Trottier, Ryan* | USDC | - |
| *Trottier, Ryan* | SNX | - |
| *Troughton, Winston* | BTC | - |
| Troup, Becky | BTC | 0.0132 |
| Troup, Cory | BTC | 0.0011 |
| *Troutman, Jarad* | USDC | - |
| *Trovato, Matthew* | BTC | - |
| Trovinger, Corey | BTC | 0.0024 |
| *Troxclair, Beau* | BTC | - |
| *Troxell, Christopher Anthony* | BTC | - |
| Troyan, Peter Gerard Jr | KNC | 101.0178 |
| Troyan, Peter Gerard Jr | MATIC | 686.9275 |
| Troyan, Peter Gerard Jr | SOL | 2.5478 |
| Troyan, Peter Gerard Jr | UNI | 58.7703 |
| Troyan, Peter Gerard Jr | BTC | 0.0402 |
| Trtanj, Goran | AVAX | 38.6936 |
| *Truan, Taylor* | ADA | - |
| Truan, Taylor | BTC | 0.0000 |
| *Truan, Taylor* | GUSD | - |
| *Truan, Taylor* | MATIC | - |
| *Truan, Taylor* | USDC | - |
| Truax, Frank | BTC | 0.0009 |
| Truax, Frank | ETH | 0.0321 |
| *Truchly, Conrad* | BTC | - |
| *Trudeau, Christopher* | ADA | - |
| *Trudeau, Christopher* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Trudeau, Christopher* | USDC | - |
| *Trudell, Eric* | BTC | - |
| *Trudell, Eric* | USDC | - |
| *Trueman , Robert* | BTC | - |
| *Truesdale, Evan* | XRP | - |
| *Truitt, Jeremy* | BTC | - |
| *Truitt, Jeremy* | ETH | - |
| Truitt, Ryan | BTC | 0.0004 |
| *Trujillo, Alejandro* | ETH | - |
| *Trujillo, Joshua* [9] | BTC | - |
| Trujillo, Manuel Genaro | ETH | 3.3429 |
| *Trulli, Dennis* | BTC | - |
| Trulli, Samuel L | ETH | 1.0158 |
| *Trulli, Samuel L* | MATIC | - |
| Truman, Blake | ETH | 0.1980 |
| Trumbull, Michael | BTC | 0.0008 |
| *Trump, Andrew* | BTC | - |
| Trump, David John | ETH | 46.5302 |
| Trumpy, Christopher | BTC | 0.0003 |
| Truneh, Melat | BTC | 0.0079 |
| Truneh, Melat | ETH | 0.1160 |
| Trunzo , Peter | BTC | 0.0363 |
| Trunzo , Peter | MATIC | 492.5533 |
| *Truong, Brian* | BTC | - |
| Truong, Brian | BTC | 0.0016 |
| *Truong, Danh* | AVAX | - |
| *Truong, Danh* | BTC | - |
| Truong, Daniel | GUSD | 2,494.8000 |
| *Truong, David* | BTC | - |
| *Truong, David* | USDC | - |
| Truong, Dean | BTC | 0.0026 |
| Truong, Dennis | MATIC | 3,419.7627 |
| *Truong, Dung* | BTC | - |
| *Truong, Gail* | BTC | - |
| Truong, Gianni Dan | BTC | 0.0006 |
| *Truong, Gianni Dan* | SNX | - |
| Truong, Hoa | BTC | 0.0011 |
| Truong, Jason | BTC | 0.2431 |
| Truong, Jason | USDC | 2,994.8000 |
| *Truong, Jeff* | USDT ERC20 | - |
| Truong, Jimmy Vinh Tu | BTC | 0.0012 |
| *Truong, Paul* | USDC | - |
| *Truong, Peter* | USDT ERC20 | - |
| Truong, Phuc | ETH | 0.5473 |

9    Claim transferred to EDS Financial Services, Inc. at Docket No. 2347-5.

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Truong, Phuc* | MCDAI | - |
| *Truong, Samson* | BTC | - |
| *Truong, Tho* | ETH | - |
| *Truong, Tho* | LUNC | - |
| *Truong, Tho* | USDC | - |
| *Truong, Tho* | ADA | - |
| *Truong, Tho* | AVAX | - |
| *Truong, Tho* | DOT | - |
| *Truong, Tho* | LINK | - |
| *Truong, Tho* | SNX | - |
| *Truong, Tho* | SOL | - |
| *Truong, Tho* | UST | - |
| Truong, Tong | BTC | 0.0031 |
| Truong, William Duyhoang | AVAX | 0.6950 |
| Truong, William Duyhoang | BTC | 0.0237 |
| *Trupiano, Mike* | ETH | - |
| Trupiano, Mike | USDC | 149.1535 |
| Trust Dated March 16, 2021, Bighorn 1992 | AVAX | 0.5765 |
| Trust Dated March 16, 2021, Bighorn 1992 | BTC | 0.0466 |
| Trust, Acorn 2021 Charitable | CEL | 121.6885 |
| Trust, Alexander Lu-Pon Revocable | BTC | 0.0801 |
| Trust, Amy Moonshot | AVAX | 0.3674 |
| Trust, Brian T. Slater Revocable Living | ETH | 27.8710 |
| Trust, Cpg 401K | AVAX | 29.4936 |
| Trust, Cpg 401K | ETH | 0.2894 |
| Trust, Cpg 401K | LINK | 198.4005 |
| *Trust, Cpg 401K* | LUNC | - |
| Trust, Cpg 401K | MATIC | 1,996.1287 |
| Trust, Cpg 401K | XTZ | 202.7921 |
| Trust, Cpg 401K | BTC | 0.0197 |
| *Trust, Evergreen Process* | ETH | - |
| *Trust, Evergreen Process* | LTC | - |
| Trust, Function1St Physical Therapy | BTC | 0.0015 |
| Trust, Function1St Physical Therapy | UST | 59.5505 |
| Trust, Krizander | BTC | 0.0011 |
| Trust, Krizander | CEL | 113.9285 |
| Trust, Lmh1980 Revocable | CEL | 37.7264 |
| Trust, Lmh1980 Revocable | BTC | 0.0023 |
| Trust, Miwit | MATIC | 336.2227 |
| Trust, Mondel Investment | MATIC | 142.1939 |
| Trust, Mondel Investment | BTC | 0.0111 |
| Trust, New Hope Legacy | BTC | 0.0627 |
| Trust, New Hope Legacy | ETH | 27.0294 |
| *Trust, Platonov Family Revocable* | CEL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Trust, Pmk Family | BTC | 0.0008 |
| *Trust, Rjm Revocable* | BTC | - |
| Trust, Rrb Investment | USDC | 994.8000 |
| Trust, Rrb Investment | BTC | 0.1578 |
| Trust, Science Of Business, Inc. Defined Benefit Pension Plan A | CEL | 114.3010 |
| Trust, The Frances Mae Greene Revocable Living | BTC | 0.0016 |
| Trust, The Frances Mae Greene Revocable Living | ETH | 0.3579 |
| Truszkowski, Wojciech | USDC | 2,446.1484 |
| *Tryba, Julian* | BTC | - |
| *Tsague, Ruvice* | BTC | - |
| Tsague, Ruvice | USDC | 19.5200 |
| Tsai, Brendon | ETH | 0.2857 |
| *Tsai, Dennis* | ADA | - |
| *Tsai, Dennis* | SOL | - |
| *Tsai, Dennis* | USDC | - |
| Tsai, Jae | MATIC | 493.2595 |
| Tsai, James | CEL | 37.5073 |
| Tsai, Jonathan P | AVAX | 6.1639 |
| *Tsai, Ju-Ming* | USDC | - |
| Tsai, Ju-Ming | BTC | 0.0024 |
| *Tsai, Ju-Ming* | GUSD | - |
| Tsai, Lisandro D | BTC | 0.7016 |
| *Tsai, Timothy* | ADA | - |
| *Tsai, Timothy* | ZEC | - |
| Tsai, Wei-Lung | USDT ERC20 | 218.8000 |
| *Tsai, Ying* | USDC | - |
| Tsao, Kuo-Hsing | LTC | 9.9811 |
| Tsao, Shawn | XRP | 943.9459 |
| Tse, Bobby | BTC | 0.0016 |
| *Tse, Justin* | USDC | - |
| *Tselios, Govinda* | BTC | - |
| *Tseng, Alex* | BTC | - |
| Tseng, Tiffany | BTC | 0.0605 |
| Tseng, Tiffany | ADA | 806.2511 |
| *Tsering, Tempa* | BTC | - |
| *Tsering, Tempa* | ETH | - |
| Tsfany, Tal | CEL | 112.1492 |
| Tshuma, Monarch | BTC | 0.0095 |
| *Tsikhun, Vasyl* | BTC | - |
| Tsirtsis, George Michael | MATIC | 471.1055 |
| Tsivin, Leon | BTC | 0.0000 |
| *Tsosie, Elson* | LINK | - |
| Tsoulfas, Alexandros | ETH | 0.9935 |
| Tsuchiya , Darren | USDC | 50.0387 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Tsuei, Judy* | GUSD | - |
| *Tsui, Brian* | ADA | - |
| *Tsui, Henry* | USDT ERC20 | - |
| *Tsujihara, Sidney* | BTC | - |
| *Tsujihara, Sidney* | MATIC | - |
| Tu, Ivan | BTC | 0.0064 |
| *Tu, Minghua* | BTC | - |
| *Tu, Minghua* | USDC | - |
| Tu, Vicky | ETH | 0.0081 |
| Tuan, Lih | BTC | 0.0530 |
| *Tuang, Sian* | USDC | - |
| *Tuang, Sian* | XLM | - |
| Tuba, Mirko | ADA | 49.0508 |
| Tuba, Mirko | DOT | 16.1579 |
| Tuba, Mirko | ETH | 0.1608 |
| Tuba, Mirko | SOL | 8.1336 |
| Tuba, Mirko | BTC | 0.0015 |
| *Tubbs, Tyler* | BTC | - |
| Tubbs, Tyler | MATIC | 296.6175 |
| *Tubbs, Tyler* | USDC | - |
| Tuberville, Nicholas | AVAX | 0.2981 |
| Tuch, Andrew | BTC | 0.0026 |
| *Tuch, David* | BTC | - |
| Tuch, David | CEL | 88.0503 |
| Tuch, David | USDT ERC20 | 44.0505 |
| *Tucker Jr, Demetrius* | USDC | - |
| Tucker, Andy | USDC | 294.8000 |
| *Tucker, April* | SNX | - |
| Tucker, April | USDC | 122.6790 |
| *Tucker, Chad* | MATIC | - |
| Tucker, Gary | BTC | 0.0019 |
| *Tucker, Keaton* | USDC | - |
| *Tucker, Malik Brian* | BTC | - |
| Tucker, Mark | XRP | 427.7554 |
| Tucker, Michael | ADA | 12.4601 |
| *Tucker, Michael* | BTC | - |
| Tucker, Michael | MATIC | 6.7325 |
| Tucker, Michael | ETH | 0.0089 |
| *Tucker, Preston* | BTC | - |
| *Tucker, Preston* | ADA | - |
| *Tucker, Preston* | AVAX | - |
| *Tucker, Preston* | BAT | - |
| *Tucker, Preston* | DOT | - |
| *Tucker, Preston* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Tucker, Preston* | LINK | - |
| *Tucker, Preston* | MATIC | - |
| *Tucker, Preston* | UNI | - |
| Tucker, Preston | USDC | 2,130.7000 |
| *Tucker, Steven* | BTC | - |
| *Tudball, Robert William* | ETH | - |
| Tudisco, David D | USDT ERC20 | 1,859.4322 |
| Tudor, Daniela | BTC | 0.0002 |
| Tueller, Hope | ETH | 0.6811 |
| *Tufano, Drew* | BTC | - |
| Tufano, Drew | MCDAI | 15.3676 |
| *Tufano, Drew* | LTC | - |
| *Tufano, Drew* | MATIC | - |
| Tufarelli, James | BTC | 0.0034 |
| Tufarelli, James | GUSD | 94.8000 |
| *Tufarelli, James* | USDC | - |
| Tufu, Ace | ETH | 0.0663 |
| Tugume, Sharon | BTC | 0.0007 |
| Tugume, Sharon | ETH | 0.0370 |
| *Tuin, Jens* | USDC | - |
| *Tull, Brandon Leslie* | SNX | - |
| Tull, Brandon Leslie | SGB | 1,700.0398 |
| Tull, Brandon Leslie | USDC | 31.3582 |
| Tulsidas, Bijal D | BTC | 0.0180 |
| *Tumas, Clayton* | LTC | - |
| Tumasonis, Liudvikas | BTC | 0.1353 |
| Tumasonis, Liudvikas | DOT | 247.5755 |
| Tumasonis, Liudvikas | ETH | 29.2486 |
| Tumurere , Bonheur | BTC | 0.0486 |
| Tumurere , Bonheur | ETH | 0.1779 |
| Tumurere , Bonheur | YFI | 0.0043 |
| Tumurere , Bonheur | ADA | 119.3397 |
| Tung, Arnold Weihong | USDC | 394.8000 |
| Tung, Christina | AVAX | 139.1095 |
| Tung, Christina | BTC | 0.0688 |
| *Tunks, Matthew* | BTC | - |
| Tunks, Matthew | SNX | 452.2846 |
| Tunnera, Frank | USDC | 3,994.8000 |
| *Tunney, Wesley* | DASH | - |
| *Tunning, Brian Robert* | BTC | - |
| Tunning, Brian Robert | SOL | 2.8618 |
| Tunning, Brian Robert | USDC | 1,451.0870 |
| *Tunstall, Jeremy* | DOT | - |
| Tunuttitum, Jane | AVAX | 6.7916 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Tuorto, Stephanie Lynn | ADA | - |
| Tuorto, Stephanie Lynn | BTC | - |
| Tuorto, Stephanie Lynn | MATIC | - |
| Turati, Alvaro | CEL | - |
| Turban, Jean Alexandre | USDC | - |
| Turban, Jean Alexandre | GUSD | - |
| Turbeville, Justin Lucas | ETH | 0.0149 |
| Turbyfill, George | ETH | 2.1962 |
| Turcich, Bryan | BTC | - |
| Turcios-Yanez, Jose | BTC | 0.0016 |
| Turgeon, David | BTC | 0.2367 |
| Turk, Deborah Ann | ADA | 70.6070 |
| Turk, Deborah Ann | BTC | - |
| Turk, Deborah Ann | XLM | - |
| Turk, Deborah Ann | XTZ | - |
| Turk, Todd Joseph | BTC | - |
| Turk, Todd Joseph | CEL | - |
| Turkowski, Chuck | ADA | 51.0870 |
| Turkowski, Chuck | SNX | 5.7082 |
| Turman, Jeremy | ADA | 294.7511 |
| Turman, Jeremy | BTC | 0.0508 |
| Turman, Jeremy | DOT | 29.6319 |
| Turman, Jeremy | LUNC | 381,972.5647 |
| Turman, Jeremy | MATIC | 1,968.2595 |
| Turnbull, Travis | MATIC | 186.1538 |
| Turner El li, Tyreece | BTC | - |
| Turner , Jason | BCH | - |
| Turner, Amber | BTC | 0.0010 |
| Turner, Amber | ETH | 0.5203 |
| Turner, Benjamin | LUNC | - |
| Turner, Benjamin | USDC | - |
| Turner, Benjamin | CEL | - |
| Turner, Benjamin | GUSD | - |
| Turner, Chris | ETH | 7.3609 |
| Turner, Daniel | BTC | 0.0012 |
| Turner, Daniel Mark | USDC | 494.8000 |
| Turner, David | BTC | - |
| Turner, David | USDC | - |
| Turner, David | BTC | - |
| Turner, David | BTC | 0.0045 |
| Turner, Dylan | USDC | - |
| Turner, Heath | BTC | 0.9921 |
| Turner, Heather | ETH | - |
| Turner, Heather | BTC | 0.0011 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Turner, James | ETH | 0.4951 |
| Turner, James | USDC | 29.2089 |
| Turner, John | BTC | 0.0465 |
| Turner, Justin | BTC | 0.0213 |
| *Turner, Kevin* | ETH | - |
| Turner, Lamon | ETH | 0.0004 |
| Turner, Lance | USDC | 129.9245 |
| Turner, Michael | LINK | 1,007.4011 |
| *Turner, Prodigy* | SOL | - |
| Turner, Prodigy | LINK | 19.0947 |
| *Turner, Prodigy* | USDC | - |
| *Turner, Samuel* | LUNC | - |
| Turner, Steven | ETH | 0.1333 |
| Turner, Terrence | USDC | 541.3187 |
| *Turner, Trenton* | ADA | - |
| *Turner, William* | BTC | - |
| Turner, Zoe Viktorea | BTC | 0.0180 |
| Turney, Cameron | ETH | 0.0198 |
| *Turney, Cameron* | SOL | - |
| *Turpin, Andrew* | CEL | - |
| *Turpin, Joe* | ADA | - |
| *Turtle, Ryan Michael* | CEL | - |
| *Turtle, Ryan Michael* | MATIC | - |
| Tuseth, Benjamin | BTC | 0.0087 |
| Tusick, David | SOL | 10.2366 |
| Tusken, Cameron Carl | AVAX | 67.9221 |
| *Tusken, Cameron Carl* | USDC | - |
| Tussing, Ted | ADA | 9,418.5455 |
| Tuthill Iii, William | ETH | 0.0175 |
| *Tuttle, Andrew* | ADA | - |
| *Tuttle, Andrew* | BTC | - |
| Tuttle, Andrew L | BTC | 0.0022 |
| Tuttle, Chris | BTC | 0.0926 |
| Tuttle, Christopher | USDC | 844.8000 |
| Tuttle, Kayla M | ETH | 0.1996 |
| Tutwyler, Rokesha | LTC | 6.1779 |
| *Tuxbury, Philip* | USDC | - |
| Tuzzolino, Frank Jason | CEL | 34.6792 |
| *Tv, Freegame* | ADA | - |
| *Tv, Freegame* | BTC | - |
| *Tv, Freegame* | SGB | - |
| *Tv, Freegame* | DOT | - |
| *Twamley, John* | USDC | - |
| *Tweedy, Spencer* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Tweedy, Spencer | ETH | 2.2768 |
| Twitty, Brian | BTC | 0.0877 |
| Twohy, Raymond | BTC | 0.0059 |
| Twombly, Richard Paul | CEL | 107.8818 |
| *Twomey, Katherine* | BTC | - |
| *Twomey, Katherine* | USDT ERC20 | - |
| Twomey, Lillian | BTC | 0.0128 |
| Twyman, Nicholas | ETH | 1.1294 |
| *Tyburczy, Jason* | BTC | - |
| Tyc, Sarah | ADA | 2,094.6591 |
| *Tyderek, Kyle* | BTC | - |
| Tykoski, Kathy | BTC | 0.0042 |
| *Tyler, Aaron* | BCH | - |
| Tyler, Brad | ADA | 637.0218 |
| Tyler, Brad | BTC | 0.0214 |
| Tyler, Bridger Alec | ADA | 159.2511 |
| Tyler, Bridger Alec | BTC | 0.0002 |
| *Tyler, David Garrick* | BTC | - |
| *Tyler, David Garrick* | USDC | - |
| *Tyler, David Garrick* | DOT | - |
| *Tyler, David Garrick* | ETH | - |
| *Tyler, David Garrick* | LTC | - |
| *Tyler, David Garrick* | PAXG | - |
| *Tyler, David Garrick* | SOL | - |
| *Tyler, Meyson Philip* | BTC | - |
| *Tyler, Meyson Philip* | USDC | - |
| *Tyler, Tamira* | BCH | - |
| *Tynan, Ralph* | ZEC | - |
| Tynan, Ralph | ETH | 0.0159 |
| *Tyndall, Chase* | LTC | - |
| *Tyner , Scott Michael* | SOL | - |
| *Tyner, Thomas* | BTC | - |
| *Tyner, Thomas* | ETH | - |
| *Tyner, Thomas* | CEL | - |
| *Tyner, Thomas* | XRP | - |
| Tyrrell, John | ETH | 0.0352 |
| Tyrrell, Webster Bruce | SOL | 3.0242 |
| *Tyson, Sean* | BTC | - |
| Tyson, Zachary Taylor | BTC | 0.0003 |
| Tzannakos, Patricia | BTC | 0.0409 |
| Tzeng, Steve | ETH | 0.0948 |
| U/A Dtd 4/29/1998, Spring Valley Revocable Living Trust | CEL | 6,112.4303 |
| Ubani, Johnson Chijioke | CEL | 118.5455 |
| Uchison , Joseph | USDC | 194.8000 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------:|
| Udare, Aniket | ETH | 2.6299 |
| *Uechi, Lisa Toma* | BTC | - |
| Ueda, Alfred Akira | BTC | 0.9404 |
| Ueda, Alfred Akira | USDC | 335.3300 |
| Ueda, Edgar Masakazu | ETH | 1.5904 |
| Ueunten, Jason | SNX | 122.6157 |
| Ueunten, Shawn | CEL | 234.6782 |
| Ughetta, Mark Richard | GUSD | 23.6622 |
| Ughetta, Mark Richard | USDT ERC20 | 269.7477 |
| Uhalt, Hugh | ETH | 7.1218 |
| Uhes, John | BTC | 0.0978 |
| Uhes, John | ETH | 0.5393 |
| Uhes, Sharon | BTC | 0.0119 |
| Uhing, James David | BTC | 0.0170 |
| Uhlig, Benjamin | BTC | 0.0002 |
| Uhlir, Davis | MATIC | 1,055.4047 |
| Uk, Van | ETH | 0.0136 |
| *Uk, Van* | BTC | - |
| Uk, Van | USDT ERC20 | 203.8987 |
| *Uka, Ismail* | ADA | - |
| *Uka, Ismail* | SOL | - |
| *Ulan, Freddie* | BTC | - |
| Ulan, Freddie | CEL | 80.8479 |
| Ulaszek, James T | MANA | 8.6446 |
| Ulaszek, James T | ZRX | 42.2646 |
| Ulatowski, Joan | BTC | 0.0992 |
| Ulbrich, Klaus | BTC | 0.0112 |
| *Ulep, Clyde* | BTC | - |
| *Ulep, Clyde* | ETH | - |
| *Ulibarri , Mariano* | ADA | - |
| *Ulibarri , Mariano* | BTC | - |
| *Ullo, Thomas* | CEL | - |
| Ulloa, Eric | ADA | 170.5101 |
| Ulloa, Eric | ETH | 0.5923 |
| Ulmer, James | DOGE | 6,743.2451 |
| Ulmer, Jared Regal | BTC | 0.0013 |
| *Ulmer, John* | XLM | - |
| Ulrich, Christoph J | BTC | 0.0022 |
| Ulrich, Christoph J | USDC | 24,994.8000 |
| Umali, Warren David | ETH | 0.0109 |
| *Umana, David* | USDC | - |
| Umapathy, Vedhapuri | ADA | 1,187.2511 |
| Umapathy, Vedhapuri | SOL | 21.0992 |
| *Umar, Mahmoud* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Umbreit, Jason | BTC | 0.0992 |
| Umbrewicz, Mary | CEL | 5,883.9303 |
| Umo, David | BTC | 0.0023 |
| *Umoja, Nkosi* | MATIC | - |
| *Unaegbu, Princewill* | BTC | - |
| *Unal, Taylan* | BTC | - |
| *Unal, Taylan* | USDC | - |
| *Unal, Taylan* | ADA | - |
| *Unal, Taylan* | AVAX | - |
| *Underkoffler, Christian* | ETH | - |
| *Underkoffler, Christian* | USDC | - |
| *Underwood Jr, Jeffrie* | BCH | - |
| *Underwood Jr, Jeffrie* | BTC | - |
| *Underwood Jr, Jeffrie* | LTC | - |
| Underwood Jr, Jeffrie | ETH | 0.1156 |
| *Underwood , Jonathan* | BTC | - |
| *Underwood , Jonathan* | USDC | - |
| *Underwood, Daniel* | ETH | - |
| Underwood, Daniel Glenn | BTC | 0.0003 |
| Underwood, Michael | SOL | 53.0236 |
| *Underwood, Michael* | BTC | - |
| *Underwood, Michael* | ETH | - |
| Underwood, Michael | BTC | 0.0248 |
| Underwood, Michael | ETH | 0.0543 |
| *Underwood, Michael* | GUSD | - |
| Underwood, Patricia | ETH | 0.0563 |
| *Underwood, Wesley* | BTC | - |
| *Underwood, Wesley* | ETH | - |
| *Underwood, Wesley* | USDC | - |
| *Ung, Jason Sok* | BTC | - |
| *Ung, Jason Sok* | GUSD | - |
| Unger, Christopher Dale | ADA | 51.5002 |
| Unger, Dylan | LINK | 34.3532 |
| Unger, Julie Ann | BTC | 0.0130 |
| Unger, Tristan Daniel | BTC | 0.0015 |
| *Unger, Tristan Daniel* | USDC | - |
| Ungvari, Benjamin | USDC | 38.7403 |
| Unkrich, Michael | BCH | 0.0136 |
| Unnikrishnan, Ghanashyam | BTC | 0.0113 |
| Unnikrishnan, Ghanashyam | ETH | 0.1413 |
| *Untalan, Frank* | ETH | - |
| *Untalan, Mike Jordan Jimenez* | USDC | - |
| Unzicker, Caleb A | BTC | 0.3080 |
| Unzicker, Caleb A | ETH | 4.0802 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Upadhyay, Manish | DOT | 0.6510 |
| Upadhyay, Rohit | BTC | 0.1448 |
| Upadhyay, Rohit | LTC | 84.6166 |
| Upadhyay, Rohit | USDC | 714.0200 |
| *Upadhyaya, Ganesha* | USDC | - |
| Updyke, Jordan Robert | DOT | 33.0039 |
| Updyke, Jordan Robert | BTC | 0.0043 |
| Uphold, Shawn | BTC | 0.0942 |
| Upshaw, Alex | ETH | 0.6921 |
| Upshaw, Alex | BTC | 0.0469 |
| *Upton, Ronald Edward* | ADA | - |
| *Upton, Ronald Edward* | BTC | - |
| *Upton, Ronald Edward* | USDC | - |
| Urabe, Jon Isami | XRP | 1,996.4413 |
| Urabe, Jon Isami | BTC | 0.0016 |
| *Urban, Landon* | BTC | - |
| *Urban, Landon* | USDC | - |
| *Urban, Mark* | USDC | - |
| *Urbani, Nicholas* | USDC | - |
| *Urbina Angel, Cinthia Paola* | BTC | - |
| Urbina Angel, Cinthia Paola | USDC | 32.5870 |
| *Urbina Angel, Cinthia Paola* | ETH | - |
| Urbisci, Christopher | MATIC | 2,090.1609 |
| *Urbiztondo, James* | MATIC | - |
| Urbiztondo, James | USDC | 1,287.6110 |
| *Urdaneta, Keith* | BTC | - |
| *Urdaneta, Keith* | XLM | - |
| Urdaneta, Keith | CEL | 128.9731 |
| *Urdaneta, Keith* | DASH | - |
| *Urdaneta, Keith* | MATIC | - |
| Urdaneta, Luz | BTC | 0.0171 |
| *Uresti , Xavier* | BTC | - |
| Urias, Juan | BTC | 0.0004 |
| Uribe, Aram Ivany | ETH | 0.0010 |
| Uribe, Juan | ETH | 0.4329 |
| Uribe, Marcos | ADA | 311.0088 |
| Uribe, Marcos | DOT | 20.8099 |
| Uribe, Marcos | MATIC | 244.7061 |
| *Uribe, Raul* | USDC | - |
| *Urich, Gary* | USDC | - |
| Urich, Gary | BTC | 0.0004 |
| *Urinson, Mikhail Aleksandrovich* | USDC | - |
| Urinson, Mikhail Aleksandrovich | BTC | 0.0025 |
| *Uriostegui, Carlos Antoniomedina* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Uriostegui, Carlos Antoniomedina | BTC | 0.0002 |
| *Uriostegui, Carlos Antoniomedina* | DOT | - |
| Uriostegui, Carlos Antoniomedina | ETH | 0.0458 |
| Urisanga, Pierre | AVAX | 8.3287 |
| Urisanga, Pierre | BTC | 0.0082 |
| Urquhart, Blake Thomas | BTC | 0.1277 |
| Urquia, Anitza | ETH | 4.2148 |
| Urquiaga, Pablo | BTC | 0.1053 |
| Urquiaga, Pablo | ETH | 0.6979 |
| *Urquijo, Carlos* | BTC | - |
| Urrutia, Francisco Guevara | BTC | 0.0160 |
| *Urry, David* | BTC | - |
| *Urry, David* | ETH | - |
| *Urry, David* | LTC | - |
| *Urry, David* | SGB | - |
| *Urry, David* | SPARK | - |
| *Urry, David* | USDC | - |
| *Urry, David* | XLM | - |
| *Urry, David* | XRP | - |
| *Urry, Tim* | DOGE | - |
| Urschel, Arthur Edward | AVAX | 0.3103 |
| Urschel, Arthur Edward | CEL | 35.3019 |
| Ursu, Justin Christopher | BTC | 0.0112 |
| Ursu, Justin Christopher | SOL | 13.8992 |
| *Urtiaga, Edward* | USDC | - |
| *Uscinski, Benjamin* | BTC | - |
| *Usher, Justin* | AAVE | - |
| Usher, Justin | BTC | 0.0033 |
| *Ushioda, Yukari* | GUSD | - |
| *Ushioda, Yukari* | USDC | - |
| Uslé, Dennis K | CEL | 113.8468 |
| *Usman, Angelo* | BTC | - |
| *Usman, Angelo* | USDT ERC20 | - |
| *Usman, Angelo* | ADA | - |
| *Usman, Angelo* | LINK | - |
| Usman, Angelo | USDC | 41.0562 |
| Usman, Muhammad | SOL | 34.0282 |
| Usuga, David | ETH | 0.0328 |
| *Uszak, Nicolas* | BTC | - |
| *Uszak, Nicolas* | ETH | - |
| Utley, Jordan | BTC | 0.0042 |
| Utter, Michael | CEL | 1,481.3853 |
| Uwakwe, Nnamdi | SOL | 11.6639 |
| *Uzelmeier, Thomas* | MCDAI | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Uzun, Cansu | AVAX | 0.3463 |
| *Vaca Pena, Saul L* | BTC | - |
| Vaca, Jacqueline Racquel | USDC | 6,494.8000 |
| *Vaccari, Carlo* | GUSD | - |
| *Vaccaro, Filomena* | BTC | - |
| *Vaccaro, Filomena* | ETH | - |
| *Vaccaro, Filomena* | USDC | - |
| *Vaccaro, Filomena* | SOL | - |
| *Vacek, Benjamin* | BTC | - |
| *Vacek, Benjamin* | ETH | - |
| *Vachenko, Denis* | BTC | - |
| *Vachenko, Denis* | CEL | - |
| *Vachier, Pablo* | USDC | - |
| *Vachon, Justin* | BTC | - |
| *Vachon, Justin* | LTC | - |
| Vadala, Eric | ETH | 0.0045 |
| Vadaparampil, Mathew A | CEL | 79.1514 |
| *Vadladi, Dileep Venkata Sai* | GUSD | - |
| *Vado, Kenya* | ADA | - |
| Vado, Kenya | BTC | 0.0004 |
| Vagianos , Peter | AAVE | 1.8620 |
| *Vagianos , Peter* | ETH | - |
| Vaglenov, Vladimir | MATIC | 327.1439 |
| *Vagnoni, Ralph* | CEL | - |
| *Vahdani, Jordan* | ADA | - |
| Vahdani, Kamran | ADA | 0.7037 |
| *Vahdani, Kamran* | BTC | - |
| Vahdani, Kamran | DOT | 6.5116 |
| *Vahdani, Kamran* | ETH | - |
| Vahdani, Kamran | LTC | 1.0467 |
| Vahdani, Kamran | XLM | 576.6007 |
| *Vahle, Shannon* | ADA | - |
| *Vahle, Shannon* | BTC | - |
| *Vahle, Shannon* | DOT | - |
| *Vahle, Shannon* | MATIC | - |
| *Vahlkamp, Nicole* | USDT ERC20 | - |
| Vaid, Prabhpaiak | USDC | 958.6734 |
| Vail, Jonathan D | LINK | 8.0132 |
| *Vail, Tyler* | ADA | - |
| *Vail, Tyler* | BTC | - |
| Vail, Tyler | LINK | 1.8710 |
| Vaillancourt, Chad P | BTC | 0.0085 |
| Vaira, Jason James | BTC | 0.8287 |
| Vaira, Jason James | CEL | 37.3466 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Vaira, Jason James | LTC | 165.7361 |
| Vakharia, Megh Hemant | AVAX | 2.8901 |
| Vakharia, Megh Hemant | BTC | 0.0127 |
| Vakharia, Megh Hemant | MATIC | 445.3598 |
| Vakil, Parmede | USDC | 1,006.8000 |
| Valadez, Val | BTC | 0.0028 |
| Valarik, Robyn | MATIC | 407.1783 |
| Valarik, Robyn | BTC | 0.0015 |
| Valdeiglesias, Jorge | AVAX | 0.5436 |
| Valdes, Agustin | BTC | 0.0015 |
| Valdes, Agustin | XRP | 3,286.0417 |
| *Valdes, Dani* | ADA | - |
| Valdes, Ernesto | BTC | 0.0164 |
| *Valdes, Jonathan* | SOL | - |
| Valdes, Jonathan | BTC | 0.1067 |
| Valdes, Jorge | AVAX | 0.3066 |
| Valdes, Maria Delacruz | SNX | 244.9077 |
| Valdes, Maria Delacruz | BTC | 0.0015 |
| Valdes, Sujey A | AVAX | 6.4755 |
| *Valdez Beltram, Gerardo* | ETH | - |
| *Valdez Beltram, Gerardo* | USDC | - |
| Valdez, Alex | USDT ERC20 | 3,035.4668 |
| Valdez, Dorian Ivan | BTC | 0.0070 |
| Valdez, Jorge | USDC | 44.8000 |
| *Valdez, Jose* | BTC | - |
| *Valdez, Jose* | USDC | - |
| Valdez, Jose | MATIC | 72.4681 |
| Valdez, Phillip Daniel | BTC | 0.0011 |
| *Valdez, Roberto* | BTC | - |
| *Valdivia, Miguel* | AVAX | - |
| *Valdivia, Miguel* | DOGE | - |
| *Valdivia, Miguel* | PAX | - |
| *Valdivia, Miguel* | USDC | - |
| Valdivia, Miguel | XTZ | 5.0465 |
| *Valdovinos, Gladys* | BTC | - |
| *Valdovinos, Gladys* | LTC | - |
| Valencia, Brandon | SNX | 1.3670 |
| *Valencia, Brandon* | USDC | - |
| Valencia, David Jr | AVAX | 0.7859 |
| Valencia, David Jr | BTC | 0.0008 |
| *Valencia, Felipe* | BUSD | - |
| *Valencia, Martha* | USDC | - |
| Valente, Fernando | BTC | 0.0008 |
| Valente, Fernando | DOT | 1.7933 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Valente, Fernando | SOL | 0.3605 |
| Valenti, Lawrence Nicholas | BTC | 0.0023 |
| *Valentin Jr, Isaias* | ETH | - |
| *Valentin Jr, Isaias* | MATIC | - |
| *Valentin Jr, Isaias* | USDC | - |
| Valentin, Rolando Dizon | USDC | 10.8000 |
| Valentin, Stephen | SOL | 1.0933 |
| Valentin, Tyler Raymond | USDT ERC20 | 99.3716 |
| Valentin, Tyler Raymond | ETH | 0.0046 |
| Valentine, James Richard | BTC | 0.0174 |
| Valentine, James Richard | ETH | 0.2651 |
| Valentine, Mckeithan | BTC | 0.0374 |
| Valentine, Michael | ADA | 152.3559 |
| Valentine, Michael | BAT | 249.6870 |
| Valentine, Michael | XLM | 2,633.6085 |
| *Valentine, Nicholas* | BTC | - |
| *Valentine, Nicholas* | CEL | - |
| Valentine, Robert | BTC | 0.0900 |
| Valentine, Robert | BTC | 0.0024 |
| *Valentino, Drew* | GUSD | - |
| *Valenziano, Frank Andrew* | LUNC | - |
| *Valenziano, Frank Andrew* | USDC | - |
| Valenzuela Matutti, Hubert | BTC | 0.0323 |
| Valenzuela Matutti, Waldo | BTC | 0.0686 |
| Valenzuela, Adrian | BTC | 0.0180 |
| Valenzuela, Adrian | ETH | 0.1973 |
| Valenzuela, Ruby Nicole | BTC | 0.0006 |
| Valeo, Michael Dean | BTC | 0.0015 |
| Valeo, Michael Dean | USDC | 19,994.8000 |
| Valerdi , Andres Jordan | DOGE | 1,682.2451 |
| Valerdi , Andres Jordan | BTC | 0.0003 |
| Valeriane, Matthew Taylor | ADA | 34,987.6754 |
| *Valeriano, Jacob* | BTC | - |
| Valeriano, Mark | ETH | 0.0227 |
| Valerio, Walter | BTC | 0.0003 |
| Valiente, Bethzaida | ETH | 0.0085 |
| Valino, Jose | BTC | 0.0008 |
| *Valinsky, Michael* | CEL | - |
| *Valinsky, Michael* | USDC | - |
| *Valislint, Maura* | BTC | - |
| Valislint, Maura | USDC | 23.7840 |
| *Valk, Philip* | BTC | - |
| Valk, Philip | USDC | 393.2788 |
| *Valk, Philip* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Valk, Philip* | ADA | - |
| *Valk, Philip* | DOT | - |
| *Valk, Philip* | ETH | - |
| *Valk, Philip* | LINK | - |
| Valladares , Calvin | ETH | 0.0048 |
| Valle Melendez, Edison Omar | MATIC | 204.6715 |
| Valle , Angel Luis Iii | BTC | 1.0014 |
| Valle , Angel Luis Iii | XRP | 4,924.6396 |
| *Valle, Luis* | ETH | - |
| Valle, Luis | BTC | 0.0005 |
| Valle, Luis | DOT | 125.6624 |
| *Valle, Michael* | USDT ERC20 | - |
| Valle, Michael | ADA | 1,164.4890 |
| Valle, Yamileth | COMP | 0.5104 |
| Valle, Yamileth | SNX | 40.1268 |
| Valle, Yamileth | UMA | 10.4653 |
| Vallecalle, Carol | BTC | 0.0027 |
| *Vallejo, Darius* | BTC | - |
| Valles, Matteo | BTC | 0.0015 |
| Valles, Matteo | ETH | 0.4727 |
| Valles, Matteo | AVAX | 11.9816 |
| Valles, Matteo | DOT | 163.8715 |
| Valles, Raul | AVAX | 0.3173 |
| Valles, Raul | DOT | 1.0999 |
| Valles, Raul | LINK | 13.4216 |
| Valles, Raul | MANA | 80.4691 |
| Valles, Raul | MATIC | 261.9810 |
| Valles, Raul | USDC | 322.4448 |
| Vallette, Andrew | ETH | 0.0263 |
| Vallin, Javier | BTC | 0.0019 |
| Vallorani, Brandon | BTC | 0.0150 |
| Valos, Alexander Thomas | BTC | 0.0014 |
| *Valtierra Flores , Victor* | USDC | - |
| Valverde, Enrique | BTC | 0.0093 |
| Valverde, Erick | ETH | 0.0061 |
| Valvert Gamboa, Jorge Rafael | ADA | 768.7821 |
| Valvert Gamboa, Jorge Rafael | BTC | 0.0024 |
| Van Acker, Michael Peyton | BTC | 0.0013 |
| Van Arsdale, Peter | CEL | 60.9628 |
| Van Balen, David Benjamin | BTC | 0.0004 |
| *Van Bloem, Sandra* | BTC | - |
| Van Braekel, Luc | MCDAI | 2,397.6878 |
| Van Braekel, Luc | XLM | 28,979.3171 |
| *Van Dam, Erick* | DASH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| Van De Venter, Nathaniel B | USDC | 1,282.8000 |
| *Van Der Hoeven, Tyler* | BTC | - |
| Van Der Hoeven, Tyler | CEL | 97.1522 |
| Van Der Hoeven, Tyler | ETH | 0.0006 |
| *Van Der Hoeven, Tyler* | USDC | - |
| *Van Der Hoeven, Tyler* | XLM | - |
| *Van Der Westhuizen, Pierre Robert* | ETH | - |
| Van Der Westhuyzen, Summer | GUSD | 8,300.8000 |
| *Van Dixhorn, Walker* | BTC | - |
| Van Drimmelen, Rory Adrian | BTC | 0.0008 |
| *Van Dyck, Theodore* | BTC | - |
| Van Dyck, Theodore | ETH | 0.9641 |
| *Van Dyke, Landon* | USDC | - |
| *Van Eynde, Christopher J* | BTC | - |
| *Van Eynde, Christopher J* | ETH | - |
| *Van Eynde, Christopher J* | SOL | - |
| *Van Eynde, Christopher J* | DOT | - |
| *Van Eynde, Christopher J* | MATIC | - |
| *Van Eynde, Christopher J* | USDC | - |
| Van Fleet, Daniel Vern | CEL | 120.9812 |
| Van Genderen, Troy Alan | BTC | 0.0012 |
| *Van Hook, Cliff* | USDC | - |
| Van Houtteghem , Garrett | BTC | 0.0001 |
| Van Hoven, Ian | BTC | 0.0611 |
| Van Huysen, Joseph G | ETH | 0.1123 |
| *Van Huysen, Joseph G* | MANA | - |
| Van Huysen, Joseph G | BTC | 0.0309 |
| *Van Huysen, Joseph G* | UST | - |
| *Van Lier , Viraja* | USDT ERC20 | - |
| *Van Patten, Ryan* | BCH | - |
| Van Veen, Ashley Ahyeda | USDC | 194.8000 |
| Van Winkle, William | USDC | 224.4500 |
| *Van Zee, Parker* | BTC | - |
| *Van Zeventer, Joel* | ETH | - |
| Van Zile, Russell | BTC | 0.0016 |
| Van Zile, Russell | USDC | 41.9317 |
| Van  Loon, Jacqueline Carol | CEL | 7,289.3518 |
| Van, Alan | BTC | 0.0182 |
| *Van, John* | BTC | - |
| *Van, John* | DOT | - |
| *Van, John* | ETH | - |
| *Van, John* | MATIC | - |
| *Van, John* | 1INCH | - |
| *Van, John* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Van, John* | LINK | - |
| Van, Joshua L | BTC | 0.0015 |
| *Van, Justin* | BTC | - |
| *Van, Justin* | USDC | - |
| *Van, Justin* | XLM | - |
| *Van, Kham Kim* | BTC | - |
| Van, Levin Phuc | BTC | 0.0022 |
| Van, Matthew Truong | BTC | 0.0422 |
| *Van, Matthew Truong* | UST | - |
| Van, Matthew Truong | XLM | 62.1179 |
| Vanacker, Dallas Nicole | BTC | 0.0229 |
| Vanacker, Dawn Marie | BTC | 0.0251 |
| *Vanacker, Michael Scott* | ETH | - |
| Vanacore 3Rd, Joseph J | ETH | 0.0992 |
| Vanasse, John | GUSD | 8.9500 |
| Vanbarriger, Kurtis | AVAX | 0.6691 |
| Vance, Morgan | ETH | 0.2196 |
| Vancoppenolle, Kenneth W | ETH | 0.0202 |
| *Vandelinder, Jordan* | CEL | - |
| *Vandenbrand, Joel* | BTC | - |
| *Vandenbrand, Joel* | ADA | - |
| *Vandenbrand, Joel* | MATIC | - |
| *Vandenbrand, Joel* | SNX | - |
| *Vandenbrand, Joel* | USDC | - |
| Vander Zalm, Robert Lawrence | BTC | 0.0015 |
| Vander Zalm, Robert Lawrence | USDC | 6,994.8000 |
| Vander Zwaag, Steven Andrew | CEL | 121.3254 |
| *Vanderbilt, Sam* | USDC | - |
| *Vanderbrook, Alan* | BTC | - |
| Vanderbrook, Alan | XLM | 7.1764 |
| *Vanderlaan, Eric* | BTC | - |
| Vanderlosk, Steven | LTC | 0.0976 |
| Vandermuellen , Craig Phillip | BTC | 0.1748 |
| *Vanderpool, Maxwell* | ADA | - |
| *Vanderpool, Maxwell* | BTC | - |
| *Vandiver, John* | ADA | - |
| *Vandort, Rich* | BTC | - |
| *Vanegas, Alan* | USDT ERC20 | - |
| *Vanek, Jim* | BTC | - |
| *Vanek, Michael* | BTC | - |
| *Vanesko, Michael* | BTC | - |
| Vanesko, Michael | USDC | 2,699.7000 |
| *Vanevenhoven, Ryan* | BCH | - |
| *Vanevenhoven, Ryan* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Vanevenhoven, Ryan* | DOT | - |
| *Vanevenhoven, Ryan* | ETH | - |
| *Vanevenhoven, Ryan* | MATIC | - |
| *Vanevenhoven, Ryan* | SOL | - |
| *Vanevenhoven, Ryan* | USDC | - |
| *Vang, Jonathan* | AVAX | - |
| *Vang, Jonathan* | USDC | - |
| Vang, Jonathan | MATIC | 1.2483 |
| Vang, Justin K | BTC | 0.0012 |
| Vang, Keeneng | ETH | 0.8680 |
| Vang, Luke | BTC | 0.0050 |
| *Vang, Michael* | USDC | - |
| Vang, Morced | BTC | 0.0013 |
| Vang, See Nou | BTC | 0.0011 |
| Vang, See Nou | ETH | 0.1001 |
| Vanga, Srinivas | BTC | 0.0026 |
| Vanga, Srinivas | MCDAI | 5.6880 |
| *Vanga, Srinivas* | PAXG | - |
| *Vangeloff, Kyler* | ADA | - |
| Vangeloff, Kyler | AVAX | 9.4256 |
| *Vangeloff, Kyler* | COMP | - |
| *Vangeloff, Kyler* | ETH | - |
| *Vangeloff, Kyler* | MATIC | - |
| *Vanhofwegen, Samuel* | BTC | - |
| *Vanhorn, Jordan* | USDC | - |
| *Vankuijck, Sandro Marciano* | USDC | - |
| Vankuijck, Sandro Marciano | BTC | 0.0091 |
| *Vanmeter, Thomas* | BTC | - |
| Vannortwick, Clayton | BTC | 0.0220 |
| Vannoy, Samuel | BTC | 0.0010 |
| *Vannoy, Samuel* | USDC | - |
| Vanover, Jerrod Dewayne | DOGE | 9,052.5151 |
| *Vanpatter, Drew James* | BTC | - |
| Vantil, Brett Anthony | BTC | 0.0192 |
| *Vantil, Brett Anthony* | USDC | - |
| Vanvari, Yash | USDC | 1,053.2524 |
| Vanvari, Yash | BTC | 0.0019 |
| *Varas, Adrian* | 1INCH | - |
| Varderesyan, Arusyak | BTC | 0.1627 |
| Varela, Osman | BTC | 0.0029 |
| Varela, Viviana Guadalupe | BTC | 0.0029 |
| *Vargas Ospina, Nicky Kevin* | USDC | - |
| Vargas Ospina, Nicky Kevin | BTC | 0.0079 |
| *Vargas Ospina, Nicky Kevin* | GUSD | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Vargas Rivas, Eliam | USDC | 1,614.8000 |
| *Vargas, Dominic* | USDC | - |
| Vargas, Israel | BTC | 0.0015 |
| Vargas, Israel | ETH | 0.1001 |
| Vargas, Jeff | BTC | 0.0004 |
| Vargas, Julie-Anna | BTC | 0.0248 |
| Vargas, Lenny | BTC | 0.0019 |
| Vargas, Manuel Francisco | ETH | 11.7203 |
| *Vargas, Miguel* | BTC | - |
| Vargas, Miguel | BTC | 0.0132 |
| *Vargas, Miguel* | USDC | - |
| *Vargas, Regina* | BTC | - |
| Vargas, Victor | BUSD | 22.2915 |
| *Vargas, Victor* | LINK | - |
| Vargas, Victor | BTC | 0.0033 |
| Vargas-Cortez, Gustavo | AVAX | 0.5334 |
| Vargas-Ferreira, Christian | LINK | 2.3269 |
| Vargas-Ferreira, Christian | USDT ERC20 | 15.7889 |
| Vargas-Ferreira, Christian | BTC | 0.0006 |
| Vargas-Ferreira, Christian | ETH | 0.0102 |
| Vargas-Ferreira, Christian | USDC | 14.8000 |
| Varghese, Shelly | BTC | 0.0334 |
| Vargocko, Jared | BTC | 0.0007 |
| Varipapa, Edward | BTC | 0.0189 |
| Varkel, Tal | ADA | 265.3555 |
| *Varley, Nathan Andrew* | BTC | - |
| *Varley, Nathan Andrew* | USDC | - |
| Varma, Arjun | BTC | 0.1430 |
| Varma, Arjun | ETH | 1.4979 |
| *Varnado, Alan* | USDC | - |
| *Varnell, Kenny* | BTC | - |
| Varner, James | SOL | 9.8982 |
| *Varner, Joel* | MATIC | - |
| Varo, Julian Anthony | USDC | 2,415.5978 |
| Vartanian, Alex | MATIC | 466.6009 |
| Vartanian, Alex | BTC | 0.1296 |
| Vartanian, Alex | ETH | 0.3945 |
| Vartanian, Arsineh | BTC | 0.0002 |
| *Vartanov, Sergey* | BCH | - |
| *Vartanov, Sergey* | BTC | - |
| *Vartanov, Sergey* | DASH | - |
| *Vartanov, Sergey* | ETC | - |
| *Vartanov, Sergey* | ETH | - |
| *Vartanov, Sergey* | PAXG | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Vartanov, Sergey* | ZEC | - |
| Vasco, Larry | BTC | 0.0741 |
| Vasconcelos, Gustavo Vieira Bahia C | ADA | 352.6511 |
| Vasconcelos, Gustavo Vieira Bahia C | BTC | 0.0015 |
| *Vasconcelos, Gustavo Vieira Bahia C* | LUNC | - |
| Vasconcelos, Gustavo Vieira Bahia C | USDC | 4,990.8000 |
| Vasquez , Karina | BTC | 0.0004 |
| Vasquez , Midy | BTC | 0.0000 |
| Vasquez , Midy | USDC | 4.8000 |
| *Vasquez, Aaron* | BTC | - |
| *Vasquez, Alexander P* | DOGE | - |
| *Vasquez, Alexander P* | SOL | - |
| Vasquez, Angel Daniel | USDT ERC20 | 2,019.8000 |
| Vasquez, Angel Daniel | BTC | 0.0210 |
| *Vasquez, Brayam* | XLM | - |
| Vasquez, Celio | ETH | 0.2456 |
| *Vasquez, Edward* | BTC | - |
| *Vasquez, Eric* | ADA | - |
| Vasquez, Jeffrey | USDT ERC20 | 21.0674 |
| *Vasquez, Jeffrey* | ETH | - |
| Vasquez, Joe | ETH | 0.2276 |
| *Vasquez, Joe* | GUSD | - |
| Vasquez, Joe | BTC | 0.0009 |
| *Vasquez, Joe* | MATIC | - |
| Vasquez, Juan | CEL | 276.5307 |
| Vasquez, Mark | USDC | 3,194.8000 |
| *Vasquez, Phillip* | BTC | - |
| *Vasquez, Richard* | XLM | - |
| *Vasquez-Bolanos, Laura* | BTC | - |
| Vasquez-Bolanos, Laura | USDC | 5,175.6406 |
| Vasquezhill, Yoli | ETH | 0.9985 |
| *Vasquezhill, Yoli* | LUNC | - |
| Vasquezhill, Yoli | SNX | 62.4605 |
| Vasquezhill, Yoli | USDC | 494.8000 |
| *Vasquez-Valencia, David* | MATIC | - |
| Vassell, Roger John | USDC | 14.8000 |
| *Vassey, Jeffrey* | BTC | - |
| *Vassey, Jeffrey* | USDC | - |
| *Vassey, Jeffrey* | LTC | - |
| Vassilev, Mike | USDC | 0.0200 |
| *Vassilev, Mike* | 1INCH | - |
| Vassilev, Mike | ADA | 45.2511 |
| Vassilev, Mike | ETH | 0.0096 |
| *Vasta, James David* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Vasta, James David* | ETH | - |
| Vasudevan, Anup | USDC | 8.1400 |
| *Vasudevan, Arun* | MCDAI | - |
| Vaswani, Raj | MATIC | 7,375.8000 |
| Vaudreuil, Daniel | LTC | 1.9811 |
| Vaughan, Christopher | CEL | 56.7953 |
| Vaughan, Shannon | BTC | 0.0057 |
| *Vaughn , Gerald* | USDC | - |
| Vaughn, Aaron Seth | BTC | 0.0011 |
| *Vaughn, Brandy Nichole* | BTC | - |
| *Vaughn, Caleb* | LTC | - |
| Vaughn, Jordan | ETH | 3.7065 |
| Vaughn, Marquis | XLM | 192.1411 |
| Vaughn, Martin Glen | BTC | 0.0012 |
| Vaughn, Nygel Alexander | BTC | 0.0011 |
| *Vaughn, Robert* | BTC | - |
| *Vaughn, Sharon* | USDC | - |
| *Vaughn, William* | CEL | - |
| *Vavala, Joseph* | ETH | - |
| *Vavala, Joseph* | BTC | - |
| *Vavala, Joseph* | DOT | - |
| *Vavala, Joseph* | USDT ERC20 | - |
| Vavrik, Robert | BTC | 0.1168 |
| *Vaxter , Daniel* | MATIC | - |
| *Vaz, Kévin* | SOL | - |
| *Vaz, Kévin* | USDC | - |
| *Vaz, Kévin* | ETH | - |
| Vazin, Ali | BTC | 0.0007 |
| *Vazquez Jr, Manuel* | ETH | - |
| *Vazquez Jr, Manuel* | USDC | - |
| Vazquez Perez, Josuel | BTC | 0.0002 |
| *Vazquez, Alejandro* | BTC | - |
| *Vazquez, Alejandro* | USDC | - |
| *Vazquez, Alexander* | SOL | - |
| Vazquez, Alvaro | AVAX | 0.8153 |
| *Vazquez, Carlos* | LUNC | - |
| *Vazquez, Carlos* | CEL | - |
| Vazquez, Christina | BTC | 0.0348 |
| Vazquez, Daniel | GUSD | 683.5397 |
| *Vazquez, Daniel* | USDC | - |
| *Vazquez, Daniel* | BCH | - |
| Vazquez, Daniel | BSV | 0.0466 |
| *Vazquez, Daniel* | BTC | - |
| *Vazquez, Daniel* | COMP | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| Vazquez, Daniel | ETH | 0.0005 |
| *Vazquez, Daniel* | LTC | - |
| *Vazquez, Daniel* | MANA | - |
| *Vazquez, Daniel* | ZRX | - |
| Vazquez, David | ADA | 18.7633 |
| *Vazquez, Jesenia* | BTC | - |
| Vazquez, Jesenia | MANA | 30.6281 |
| Vazquez, Jesenia | XRP | 40.3716 |
| Vazquez, Jose A | BTC | 0.0006 |
| Vazquez, Miguel | BTC | 0.0165 |
| Vazquez, Nicholas | BTC | 0.0015 |
| Vazquez, Samuel | AAVE | 59.7928 |
| *Vazquez, Zachary Chance* | BTC | - |
| Vazquez, Zachary Chance | USDT ERC20 | 46.6500 |
| Vazquez-Carson, Sebastian | AVAX | 0.9083 |
| Vazquez-Carson, Sebastian | DOT | 19.5476 |
| Vazquez-Carson, Sebastian | ETH | 0.1997 |
| Vazquez-Carson, Sebastian | MATIC | 138.1010 |
| Vazquez-Carson, Sebastian | BTC | 0.0333 |
| *Vazquez-Carson, Sebastian* | USDC | - |
| *Veatch, Cameron* | BTC | - |
| Veatch, Cameron | DASH | 2.1191 |
| *Veatch, Cameron* | SGB | - |
| Veatch, Derek | MCDAI | 65.1572 |
| Veatch, Derek | ETH | 0.5479 |
| *Vecchione, Juan* | MATIC | - |
| Vecchione, Juan | BTC | 0.1544 |
| *Vecino Nicosia, Alexis Julian* | ADA | - |
| *Vecino Nicosia, Alexis Julian* | BTC | - |
| *Vecino Nicosia, Alexis Julian* | USDC | - |
| Veck, Perry | DOGE | 366.8111 |
| *Veck, Perry* | MANA | - |
| Veck, Perry | OMG | 17.0288 |
| Ved, Kaushik | BTC | 0.0687 |
| Ved, Kaushik | CEL | 34.8193 |
| Ved, Kevin Arvind | BTC | 0.5645 |
| Ved, Kunal Arvind | CEL | 111.0277 |
| Ved, Kunal Arvind | BTC | 0.1126 |
| Vedadi, Pouya | BTC | 0.0008 |
| Vee, Cody | AVAX | 6.7890 |
| Veenendall, Malerie | USDC | 194.8000 |
| *Veenstra, Derek* | BTC | - |
| Veerappanchatrams, Sathieshkumar | SOL | 9.1992 |
| *Vega Cordano, Mariano Elias* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Vega Cordano, Mariano Elias* | ETH | - |
| *Vega Gutierrez, Pedro Rolando* | BTC | - |
| Vega Ii, Victor | ADA | 412.4426 |
| *Vega Vera, Cristobal* | SOL | - |
| Vega Vera, Cristobal | ETH | 0.0055 |
| *Vega Vera, Cristobal* | LUNC | - |
| *Vega Vigo, Jorge* | DOT | - |
| *Vega Vigo, Jorge* | LINK | - |
| *Vega Vigo, Jorge* | BTC | - |
| *Vega Vigo, Jorge* | MATIC | - |
| *Vega, Alexis* | BTC | - |
| Vega, Daniel | ETH | 0.2913 |
| Vega, Daniel | USDC | 12.2675 |
| Vega, Efrain | BTC | 0.0004 |
| *Vega, Efrain* | KNC | - |
| *Vega, Efrain* | MCDAI | - |
| *Vega, Efrain* | UMA | - |
| *Vega, Efrain* | XLM | - |
| Vega, John | USDC | 4.8000 |
| *Vega, Miguel Alfonso* | ETH | - |
| *Vega, Rafael* | ADA | - |
| *Vega, Rafael* | SOL | - |
| Vega, Ruben | AVAX | 0.5447 |
| Vega, Ruben | BTC | 0.0189 |
| *Vegas , Robert* | USDT ERC20 | - |
| Veguilla, Ray | ETH | 0.0362 |
| *Veil, Thibaud* | BTC | - |
| Veil, Thibaud | ZEC | 1.5351 |
| *Veintimilla, Rafael Federico* | USDC | - |
| *Veiss, Andris Lorenzo* | BTC | - |
| Veiss, Andris Lorenzo | CEL | 37.0896 |
| Veith, Chris Daniel | BTC | 0.0009 |
| Vela, Joseph | ETH | 0.1562 |
| Vela, Manuel | BTC | 0.3934 |
| Vela, Pete | ETH | 0.2374 |
| Vela, Pete | SOL | 9.1107 |
| *Velagapudi, Bala Krishna* | BTC | - |
| *Velagapudi, Bala Krishna* | XLM | - |
| Velagapudi, Girish Babu | COMP | 0.0232 |
| Velagapudi, Girish Babu | ETH | 0.4862 |
| Velagapudi, Girish Babu | XLM | 161.1281 |
| Velagapudi, Girish Babu | BTC | 0.0007 |
| Velagic, Hasan | MATIC | 22.5965 |
| *Velagic, Hasan* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Velardo, David* | SOL | - |
| Velardo, David | DOT | 0.1048 |
| *Velardo, David* | USDC | - |
| *Velasco, Daniel* | BTC | - |
| *Velasco, Daniel* | ETH | - |
| *Velasco, Daniel* | USDC | - |
| Velasco, Juan | BTC | 0.0970 |
| Velasco, Juan | DOT | 2.7254 |
| Velasco, Juan | SOL | 6.2727 |
| *Velasco, Juan* | ETH | - |
| *Velasco, Juan* | MATIC | - |
| *Velasco, Justin* | BTC | - |
| Velasco, Justin | MATIC | 6,027.0171 |
| Velasco, Justin | SNX | 364.8481 |
| Velasco, Justin | ETH | 0.0357 |
| *Velasquez, Eric* | BTC | - |
| *Velasquez, Eric* | ETH | - |
| *Velasquez, Eric* | LTC | - |
| *Velasquez, Eric* | MATIC | - |
| *Velasquez, Eric* | SNX | - |
| *Velasquez, Eric* | UNI | - |
| *Velasquez, Eric* | XLM | - |
| Velasquez, Hugo Mauricio | BTC | 0.0097 |
| *Velasquez, Jaime* | BTC | - |
| Velasquez, Samuel | BTC | 0.0000 |
| Velasquez, Tatiana | BTC | 0.0014 |
| Velazco, Alec | SOL | 20.7390 |
| Velazquez Cortes, Ali | ETH | 0.0088 |
| Velazquez , John | MATIC | 358.7151 |
| *Velazquez, Arnold* | ETH | - |
| *Velazquez, Arnold* | SOL | - |
| *Velazquez, Arnold* | AVAX | - |
| Velazquez, Arnold | BTC | 0.0126 |
| Velazquez, Jose | BTC | 0.0250 |
| Velazquez, Juan | XRP | 1,096.4544 |
| Velazquez, Juan | BTC | 0.0675 |
| *Velazquez, Milady* | LUNC | - |
| Velazquezmendoza, Brandon Joshua | ETH | 1.4929 |
| Velazquezmendoza, Brandon Joshua | LTC | 0.9801 |
| Veldanda, Praveen Kumar | USDC | 44.8000 |
| Velez Rodriguez, Karilyn | MANA | 1,213.7415 |
| *Velez , Rafael* | ADA | - |
| Velez , Rafael | AVAX | 36.6820 |
| Velez , Rafael | BUSD | 1,921.9723 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Velez , Rafael* | USDT ERC20 | - |
| Velez, Ernesto | XLM | 1,329.2909 |
| Velez, Jason | BTC | 0.0289 |
| *Velez, Juan* | ADA | - |
| Velez, Juan | XLM | 10,415.8147 |
| Velez, Oliver | BTC | 0.0023 |
| Velez, Walter | USDC | 9.4600 |
| *Velez-Galvez, Mirna* | BTC | - |
| *Velharticky, William* | BTC | - |
| *Velharticky, William* | ETH | - |
| *Velharticky, William* | ADA | - |
| *Veliz, Israel* | BTC | - |
| Veliz, Jason Adrian | BTC | 0.0023 |
| Vella, Chris | AVAX | 7.5774 |
| Vella, Chris | BTC | 0.0162 |
| Vella, Chris | ETH | 0.3275 |
| Vella, Chris | XLM | 1,005.5827 |
| Veloce , Frank Gerald, Iii | BTC | 0.0329 |
| Veloce , Frank Gerald, Iii | AAVE | 3.2215 |
| Veloce , Frank Gerald, Iii | ETH | 1.2073 |
| Veloce , Frank Gerald, Iii | LINK | 51.6475 |
| Veloce , Frank Gerald, Iii | LTC | 12.4970 |
| Veloce , Frank Gerald, Iii | SNX | 115.3342 |
| Velotta, Anthony Paul | BTC | 0.0124 |
| Velotta, Anthony Paul | USDC | 94.8000 |
| *Velvin, Stacen* | ETH | - |
| Venanzi, Adam Paul | ADA | 283.8039 |
| Venanzi, Adam Paul | BAT | 129.2853 |
| Venanzi, Adam Paul | BTC | 0.0088 |
| Venanzi, Adam Paul | DOGE | 2,305.4987 |
| Venanzi, Adam Paul | LTC | 3.1011 |
| Venanzi, Adam Paul | MCDAI | 416.1457 |
| Venanzi, Adam Paul | XLM | 2,782.6765 |
| Venanzi, Adam Paul | ZEC | 0.0514 |
| *Vencekmartinez, Danny Josef* | BTC | - |
| *Vencekmartinez, Danny Josef* | ETH | - |
| Vencill, Kacey | ETH | 0.1915 |
| Vencill, Kacey | BTC | 0.0154 |
| Venditto, Christopher Salvatore | BTC | 0.1219 |
| Venegas, David | BTC | 0.0046 |
| Venegas, Ricardo Slota | BTC | 0.0428 |
| *Venem, Shane* | ADA | - |
| Venem, Shane | DOT | 30.8144 |
| Venem, Shane | ETH | 0.1788 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Venford, Boris* | USDC | - |
| *Venford, Polina* | USDC | - |
| *Venier, Ryan Ellis* | BTC | |
| Venkat, Sharad | MCDAI | 4.8000 |
| Venkatakrishnan, Aiveliagaram | ETH | 19.9407 |
| Vennard Jr, David Anthony | ETH | 0.2275 |
| Venters, Casey Levi | BTC | 0.0415 |
| Vento, Ricky Raul | XRP | 2,763.2201 |
| Ventura, Jose | USDC | 494.8000 |
| Ventura, Levitico | DOT | 15.9350 |
| *Ventura, Ricardo Jorge* | AVAX | - |
| Ventura, Ricardo Jorge | BTC | 0.0174 |
| *Ventura, Ricardo Jorge* | CEL | - |
| Ventura, Ricardo Jorge | ETH | 0.2562 |
| Ventura, Ricardo Jorge | USDC | 4.8080 |
| *Ventura, Santos* | BTC | - |
| *Ventures, Block* | USDC | - |
| Ventures, Block | BTC | 0.1385 |
| *Venugopal, Arun Prasad* | LUNC | - |
| Venugopal, Arun Prasad | USDC | 2,494.8000 |
| Venutolo, Jade | BTC | 0.0037 |
| Venutolo, Jade | ETH | 0.0153 |
| *Venutolo, Mario* | BTC | - |
| Venzon, Tony | BTC | 0.0107 |
| Venzon, Tony | ETH | 0.5183 |
| Ver Eecke, David Harold | XLM | 21.3881 |
| Vera, Rafael Augusto | BTC | 0.0491 |
| *Vera, Wendy* | BTC | - |
| Veracruz, Steven | SOL | 0.4942 |
| Veras, Ronnie | LTC | 0.0517 |
| *Veras, Sody Andrew* | BCH | - |
| *Veras, Sody Andrew* | BTC | - |
| *Veras, Sody Andrew* | DASH | - |
| *Veras, Sody Andrew* | ZEC | - |
| *Veras, Sody Andrew* | EOS | - |
| *Verastegui Nonato, Jhan Marco* | SOL | - |
| Verbeke, Andrew | ETH | 0.7041 |
| *Verdieck, Joshua* | USDC | - |
| Verdieck, Joshua | LTC | 4.9810 |
| Verdugo, Carlos Michell | ETH | 0.0288 |
| Vergados, Angelica | BTC | 0.0023 |
| Vergados, Angelica | ETH | 1.9979 |
| Vergados, Angelica | MATIC | 544.5411 |
| Vergados, Jason-Demetrios Alexander | MATIC | 3,282.2215 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|-------------------------------------------------|
| Vergados, Jason-Demetrios Alexander | BTC | 0.0041 |
| Vergara, Dean | XRP | 1,135.1235 |
| Vergara, Francisco | BTC | 0.0033 |
| Vergara, Louis Anthony | BTC | 0.0011 |
| *Vergel, David* | GUSD | - |
| Vergeynst, Bruno | BTC | 0.0383 |
| Vergeynst, Bruno | ETH | 0.1727 |
| *Verghese, Charles* | BTC | - |
| *Verghese, Charles* | XLM | - |
| *Verghese, Nishath* | AAVE | - |
| *Verghese, Nishath* | COMP | - |
| *Verghese, Nishath* | ETH | - |
| *Verghese, Nishath* | KNC | - |
| *Verghese, Nishath* | MATIC | - |
| *Verghese, Nishath* | SNX | - |
| *Verghese, Nishath* | TUSD | - |
| *Verghese, Nishath* | UNI | - |
| Verghese, Nishath | USDC | 2,276.6194 |
| *Verghese, Nishath* | USDT ERC20 | - |
| *Verghese, Nishath* | XLM | - |
| Verghese, Nishath | ZEC | 3.2654 |
| *Verity, Hannah* | BTC | - |
| Verity, Hannah | XLM | 825.1729 |
| Verkhovykh, Valentina | ETH | 0.0168 |
| *Verlinda, Breanna* | BTC | - |
| *Verlinden, Charles Roge Ii* | UST | - |
| Verma, Karan | BTC | 0.0026 |
| Verma, Karan | ETH | 0.0043 |
| *Vernali, Brian Joseph* | BTC | - |
| *Vernetti , Brian* | USDC | - |
| *Vernon, Robert* | BTC | - |
| *Vernon, Robert* | LINK | - |
| *Vernon, Robert* | SNX | - |
| *Verso, Mark Andrew* | BTC | - |
| Verso, Mark Andrew | AVAX | 6.7306 |
| Versprille, Robert Dylan | BTC | 0.0068 |
| Vertsekha, Paul | SNX | 50.7670 |
| *Vertsekha, Paul* | USDC | - |
| Verzosa, Christian | ADA | 0.6846 |
| *Verzosa, Christian* | MATIC | - |
| Vesce, William | DOGE | 40.1013 |
| Vesce, William | ETH | 0.0958 |
| Vesnaver, Victor Lee | ZEC | 21.1836 |
| *Vessells, Daniel William* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Vessells, Kristopher Glenn* | SOL | - |
| Vesser, Ben | AVAX | 4.6794 |
| *Vesser, Ben* | LINK | - |
| Vesser, Ben | BTC | 0.0452 |
| Vessup, Anzel | USDC | 94.8000 |
| *Vest, Andrew* | USDC | - |
| Vest, Andrew | BTC | 0.0021 |
| Vest, William Eugene | BTC | 0.0012 |
| *Vestol, Kurtis* | ETH | - |
| Vetter, Jonathan Price | ETH | 1.1890 |
| *Vettese, Victor* | USDC | - |
| Vey, Harrison | BTC | 0.0004 |
| *Vey, Harrison* | XLM | - |
| Veyna, Raymundo | DOT | 41.2298 |
| Veys, Joseph Anthony | AVAX | 26.5463 |
| Veys, Joseph Anthony | CEL | 120.7962 |
| Veysman, Valentin | GUSD | 104.7129 |
| Viaud-Murat, Etienne | ETH | 0.0486 |
| Vice, Bobby | ETH | 0.3683 |
| *Vice, Gregory John* | ETH | - |
| Vice, James | CEL | 2,662.7886 |
| Vice, James | ETH | 0.9919 |
| *Vice, Ryan* | BTC | - |
| *Vice, Ryan* | MATIC | - |
| *Vice, Ryan* | USDC | - |
| Vicente, Marco | BTC | 0.0554 |
| Vicente, Michael | SOL | 3.1657 |
| Vich, Daniel | USDC | 94.8000 |
| Vichima, Paul George | BTC | 0.0115 |
| *Vicini, Felipe* | MATIC | - |
| *Vicini, Felipe* | GUSD | - |
| *Vickers, Matthew* | USDC | - |
| Vickery, Chad | BTC | 0.1336 |
| Vickery, Chad | ETH | 2.0435 |
| *Vickrey, Beth* | BTC | - |
| Victoria Bowden, Egle | ADA | 606.0617 |
| *Victoria, Sean* | BTC | - |
| *Victoria, Trevor* | LINK | - |
| Victoria, Trevor | SUSHI | 31.1531 |
| Victoria, Trevor | UNI | 23.9491 |
| *Victoriano, Erwin* | CEL | - |
| Victory, Brendan | BTC | 0.1807 |
| Victory, Brendan | ETH | 0.0006 |
| Victory, Brendan | LINK | 45.0094 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Victory, Brendan | MATIC | 764.9772 |
| Victory, Brendan | ZRX | 386.3799 |
| Vidal-Naquet, Michel | BTC | 0.0195 |
| *Vidanueva, Brandon* | LTC | - |
| Videon, Brad | BTC | 0.0016 |
| Videon, Brad | ZEC | 19.5690 |
| Videtich, Matt | BTC | 0.2068 |
| Vido, Steven James | BTC | 0.0012 |
| *Vidrine, Malcolm* | BTC | - |
| Vidrio, Javier | USDC | 14.8000 |
| Vidyakin, Ivan | GUSD | 3.4092 |
| *Vieira, Brianna* | BTC | - |
| *Vieira, Brianna* | ETH | - |
| Viernes, Elua Bertram | BTC | 0.0979 |
| *Vierra, Nicholas* | BTC | - |
| *Vierra, Nicholas* | ETH | - |
| Vierra, Nicholas | SOL | 0.2219 |
| *Vierra, Steve* | ADA | - |
| *Vierra, Steve* | BTC | - |
| *Vierra, Steve* | USDC | - |
| Vieyra, Caleb | ETH | 0.0592 |
| *Vieyra, Silvestre* | BTC | - |
| Viezcas, Edgar | BTC | 0.0075 |
| Vigil, Daniel | BTC | 0.0003 |
| Vigil, Frank | MANA | 113.4941 |
| Vigil, Frank | MATIC | 169.3061 |
| Vigil, Frank | BTC | 0.0202 |
| *Vigil, John* | ADA | - |
| *Vigil, John* | BTC | - |
| *Vigil, Mark* | USDC | - |
| Vigil, Moises | BTC | 0.0004 |
| *Vigil, Tiffany* | BTC | - |
| Vignali, Michael | BTC | 0.0701 |
| Vijay, Mahesh | BTC | 0.0003 |
| Vijayaraghavan , Ramji | CEL | 33.0985 |
| Viking, Norse | BTC | 0.0000 |
| Vikram, Shardul | BSV | 1.0320 |
| Vila, Michael | AVAX | 2.7823 |
| Vila, Michael | ETH | 0.0119 |
| Vilato Solares, Luis Enrique | BTC | 0.0015 |
| Vilato Solares, Luis Enrique | ETH | 0.1779 |
| *Vilchis, Richard* | BTC | - |
| *Vilchis, Richard* | LINK | - |
| Vilchis, Richard | MATIC | 19.2045 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|--------------------------------------------------------|
| *Vilchis, Richard* | USDC | - |
| *Vile, Brian* | ADA | - |
| *Villa Medina, Juan Esteban* | BTC | - |
| *Villa, Mauricio* | ADA | - |
| *Villa, Mauricio* | BTC | - |
| Villafana, Michael | SOL | 0.1176 |
| Villafana, Monique | BTC | 0.1060 |
| Villafana, Monique | USDC | 417.9936 |
| Villagomez, Juan Jose | ETH | 0.3229 |
| Villagran, William | MATIC | 509.8115 |
| Villalobos, Brianna | BTC | 0.0016 |
| *Villalobos, Fidel* | DOGE | - |
| Villalobos, George | BTC | 0.0169 |
| Villalobos, George | USDC | 70.2294 |
| *Villalobos, Martin* | BTC | - |
| *Villalobos, Martin* | DOT | - |
| *Villalobos, Martin* | ETH | - |
| *Villalobos, Martin* | ADA | - |
| *Villalobos, Martin* | AVAX | - |
| *Villalobos, Martin* | LINK | - |
| *Villalobos, Martin* | MATIC | - |
| Villanasseril, Kevin | ADA | 1,629.6238 |
| Villanasseril, Kevin | BTC | 0.0540 |
| Villanasseril, Kevin | DOT | 20.6903 |
| Villanasseril, Kevin | MATIC | 249.7325 |
| Villanasseril, Kevin | USDC | 69.8000 |
| Villanueva, Jade Alexis | USDC | 44.8000 |
| *Villanueva, Ronald* | GUSD | - |
| Villar, Samuel | ETH | 0.0376 |
| Villarreal, Bryant | BTC | 0.0046 |
| Villarreal, Guadalupe | DOT | 6.4378 |
| Villarreal, Isaac | BTC | 0.0198 |
| *Villarreal, Isaac* | USDT ERC20 | - |
| Villarreal, Jacob | CEL | 43.7633 |
| Villarreal, Johnathan Craig | BTC | 0.0011 |
| Villarreal, Jonathan James | BTC | 0.0079 |
| *Villarreal, Juan* | BTC | - |
| Villarreal, Mario Alberto | BTC | 0.0468 |
| Villarreal, Orlando | ETH | 0.0275 |
| Villarreal, Oscar | ADA | 1,313.2043 |
| *Villarroel, Miguel* | DOT | - |
| *Villarroel, Miguel* | MATIC | - |
| Villarroel, Miguel | BTC | 0.0011 |
| *Villars, Nicholas Andrew* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Villasante, Francisco | BTC | 0.0099 |
| Villasenor, Kenneth | ETH | 0.0258 |
| Villasenor, Maximiliano | MATIC | 114.6242 |
| *Villasenor, Paul* | EOS | - |
| *Villaverde , Gabriel* | BTC | - |
| *Villaverde , Gabriel* | LUNC | - |
| Villavicencio, Aimee | ETH | 1.2421 |
| Villegas, Mauricio | GUSD | 9.5698 |
| Villegasbautista, Javier | BTC | 0.0011 |
| Villegas-Ospina, Simon | BTC | 0.0024 |
| *Villela, Jacob Thomas* | USDC | - |
| Villela, Jacob Thomas | BTC | 0.0022 |
| Villela, Jacob Thomas | LTC | 0.4540 |
| *Villerot, Jeff* | CEL | - |
| Villinger, Maximilian Lucio | CEL | 37.1190 |
| Villoso, Adelbert | BTC | 0.0352 |
| Vilme, Jason | DOGE | 2,593.2451 |
| Vilver, Kevin | AVAX | 2.9270 |
| Vilver, Kevin | MANA | 127.3615 |
| Vilver, Kevin | BTC | 0.0016 |
| Vilver, Kevin | ETH | 0.1983 |
| Vincent, Alexander | BTC | 0.0007 |
| *Vincent, Coby* | ETH | - |
| *Vincent, Jarrod* | BTC | - |
| Vincent, Michael | ETC | 21.1724 |
| Vincent, Samuel | CEL | 120.7962 |
| Vincent, Seth | ETH | 0.5279 |
| *Vincent, Seth* | USDC | - |
| *Vincent, Seth* | AVAX | - |
| *Vincent, Seth* | XTZ | - |
| *Vincenty, Sethan* | ADA | - |
| *Vincenty, Sethan* | AVAX | - |
| *Vincenty, Sethan* | BTC | - |
| *Vincenty, Sethan* | DOT | - |
| *Vincenty, Sethan* | ETH | - |
| *Vincenty, Sethan* | LINK | - |
| *Vincenty, Sethan* | MATIC | - |
| *Vincenty, Sethan* | SOL | - |
| *Vines , Bruce* | BTC | - |
| *Vines , Bruce* | USDT ERC20 | - |
| Vingrys, Ronaldas | BTC | 0.0001 |
| Viniczay De Lasa, Sebastian | BTC | 0.2408 |
| Viniczay De Lasa, Sebastian | ETH | 1.0833 |
| *Vinjamuri, Ajay* | LUNC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Vinnakota, Harish | USDC | 6,186.0500 |
| Vinnicov, Evgheni | ETH | 9.5814 |
| *Vinson, Chelsea Luanne* | BTC | - |
| Vinson, Chelsea Luanne | USDT ERC20 | 3,101.8467 |
| *Vinson, James Ivy* | BTC | - |
| *Vinson, Richard* | USDC | - |
| *Violette, Shane* | LTC | - |
| *Violette, Shane* | USDC | - |
| Violette, Shane | BTC | 0.0757 |
| *Viorge-Koide, Joseph* | USDC | - |
| Vira, Nabeel Imtiaz | BTC | 0.0016 |
| Vira, Nabeel Imtiaz | MATIC | 331.8580 |
| Virani, Salman | BTC | 0.1408 |
| Virani, Seema | BTC | 0.0003 |
| Virani, Vivek | BTC | 0.1002 |
| Viray, Andrew | ETH | 0.1993 |
| Viray, Charlemagne | ETH | 0.2593 |
| *Viray, Ludivico Manuel* | USDT ERC20 | - |
| Viray, Madison | USDC | 5.5490 |
| *Viray, Madison* | XLM | - |
| *Virden, David John* | BTC | - |
| *Virden, David John* | SOL | - |
| *Virgil, Kevin* | BTC | - |
| Virkhaus, Vello | BTC | 0.0068 |
| *Virnik, Boris* | USDC | - |
| Visaggio, Hallie | BTC | 0.0154 |
| Visaggio, Hallie | ETH | 0.2021 |
| Visani, Maurizio | BTC | 0.8597 |
| Visaya, Roman | ETH | 0.0423 |
| Visco, Madison | ETH | 1.5192 |
| Vishy, Michael | BTC | 0.0009 |
| Visockas, Max | MATIC | 5,451.0797 |
| Visockas, Max | ETH | 0.0109 |
| Visockas, Max | USDC | 964.8000 |
| *Visone, Steven* | LUNC | - |
| *Viswanathan, Mahesh* | CEL | - |
| *Vita, Derrick* | BTC | - |
| *Vita, Derrick* | USDC | - |
| *Vita, Thomas* | BTC | - |
| Vitale, Daniel | ADA | 29.5511 |
| Vitale, Daniel | BTC | 0.0071 |
| Vitale, Kenneth | AVAX | 0.3547 |
| Vitale, Kenneth | BTC | 0.0009 |
| Vitale, Vashon | BTC | 0.0947 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------------|
| *Vitar, Rafael* | BTC | - |
| *Vitch, Jesse* | BTC | - |
| *Vitch, Jesse* | ETH | - |
| Vitello, Allison | ETH | 2.0755 |
| Viteritto, Scott | USDC | 138.6620 |
| Viteritto, Scott | BTC | 0.0227 |
| *Viteritto, Scott* | MANA | - |
| *Viteritto, Scott* | MATIC | - |
| *Vitito, Margie* | BTC | - |
| Vitolo, Christopher | SOL | 275.1824 |
| Vitolo, Christopher | BTC | 0.0024 |
| *Vittorini, Rob* | BTC | - |
| *Vitullo, Lucas* | USDC | - |
| *Vitunac, David* | LUNC | - |
| *Vitunac, David* | DOT | - |
| Vivar, Emmanuel | BTC | 2.6413 |
| *Vivar, William* | ADA | - |
| Vivas, Rafael | BTC | 0.0009 |
| Vivas, Rafael | ETH | 0.0079 |
| Viveiros, Michael | BTC | 0.0502 |
| Viveiros, Michael | ETH | 1.0293 |
| Viviano , Lawrence | ETH | 0.1194 |
| *Vivier, Zachary* | BTC | - |
| Vivion, Nick | ETH | 0.6322 |
| Vivion, Nick | BTC | 0.0015 |
| *Vixamar, Max* | BTC | - |
| *Vixamar, Max* | ETH | - |
| *Vixamar, Max* | SOL | - |
| *Vixamar, Max* | AVAX | - |
| *Vixamar, Max* | COMP | - |
| *Vixamar, Max* | DOT | - |
| *Vixamar, Max* | LINK | - |
| *Vixamar, Max* | MATIC | - |
| *Vixamar, Max* | USDC | - |
| Vizcaino, Christopher | BTC | 0.0025 |
| Vizecky , James | BTC | 0.0380 |
| *Vizzi, Michael* | ETH | - |
| *Vlasic, Matthew* | USDC | - |
| Vliet, Jonathan Douglas | USDC | 8.8950 |
| Vo, Albert | BTC | 0.0024 |
| Vo, Amy Nguyen | BTC | 0.1840 |
| Vo, Amy Nguyen | ETH | 0.4212 |
| Vo, Amy Nguyen | LINK | 170.6833 |
| Vo, Cam Tu | BTC | 0.0011 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------|
| Vo, Cam Tu | ETH | 0.0144 |
| *Vo, Dannie* | BTC | - |
| Vo, Dannie | LINK | 18.9679 |
| Vo, Dannie | MATIC | 173.9350 |
| *Vo, Dannie* | SOL | - |
| *Vo, Dannie* | ETH | - |
| Vo, Glenn Leon | BTC | 0.5097 |
| Vo, Glenn Leon | ETH | 2.2874 |
| Vo, Hieu | MATIC | 13.2595 |
| *Vo, Phong* | BTC | - |
| Vo, Tom | BTC | 0.0003 |
| Vo, Trey | BTC | 0.0017 |
| Vo, Twiggy Valentia | USDC | 479.7300 |
| Vo, Twiggy Valentia | BTC | 0.0022 |
| Vo, Tyler | ETH | 15.4369 |
| Vo, Vu | MCDAI | 13.9000 |
| Voegeli, Theodore Blake | BTC | 0.0614 |
| *Vogel , Kelly* | ADA | - |
| *Vogel , Kelly* | BCH | - |
| *Vogel , Kelly* | BTC | - |
| Vogel , Kelly | CEL | 366.6397 |
| *Vogel , Kelly* | LTC | - |
| *Vogel , Kelly* | SGB | - |
| *Vogel , Kelly* | USDC | - |
| *Vogel , Kelly* | XLM | - |
| *Vogel , Kelly* | XRP | - |
| *Vogel , Kelly* | KNC | - |
| *Vogel , Kelly* | MATIC | - |
| Vogel, Blake Kristopher | DOT | 2.5887 |
| Vogel, Blake Kristopher | BTC | 0.0035 |
| Vogel, Brandon | BTC | 0.0018 |
| *Vogel, John* | LTC | - |
| Vogel, Robert | BTC | 0.0014 |
| *Vogler, Phil* | ADA | - |
| Vogt, Glenn | BTC | 0.0068 |
| *Vohra, Sanjay* | MATIC | - |
| Vohra, Sanjay | SOL | 6.3686 |
| *Vohra, Shailander* | BTC | - |
| Vohra, Shailander | MANA | 556.1420 |
| Vohra, Shailander | MATIC | 1,354.7042 |
| *Volgenin , Andrew* | BCH | - |
| Volk, Daniel Christopher | BTC | 0.0166 |
| Volkert , Donald | ETH | 0.0977 |
| *Volkova, Olga* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Volkova, Olga | XLM | 0.9942 |
| *Voll, Carl* | BTC | - |
| *Voll, Carl* | DOGE | - |
| *Voll, Carl* | LTC | - |
| *Voll, Carl* | LUNC | - |
| Volland, Martin Shane | CEL | 117.6802 |
| *Volodarskiy, Michael* | LUNC | - |
| Voloshyn, Iurii | ETH | 0.0008 |
| Volosov, Marina | USDC | 19.7800 |
| Volpe, Riley | ADA | 338.7477 |
| Voltz, Alex | ETH | 2.1867 |
| Von Asten, Erik | ETH | 0.2684 |
| Von Asten, Erik | BTC | 0.1708 |
| Von Behren, Riley | BTC | 0.0334 |
| Von De Bur, Colleen | USDT ERC20 | 50.8800 |
| Von Rautenfeld, Christopher | BTC | 0.0068 |
| Von Summer, Alexander | BTC | 0.0037 |
| *Von York, Michael* | USDC | - |
| Vonapartis, Nicholas | ETH | 0.1879 |
| *Vonbokel, John* | BTC | - |
| *Vonbokel, John* | USDC | - |
| *Vonder Haar, Timothy* | USDC | - |
| Vondunn, Rebecca | BTC | 0.0014 |
| Vondunn, Rebecca | SOL | 8.7643 |
| Vonewegen, Sarah | BTC | 0.0002 |
| Vonewegen, Sarah | ETH | 2.2543 |
| Vonewegen, Sarah | USDC | 4.8000 |
| Vonewegen, Sarah | XLM | 1,070.2404 |
| Vong, Sieu | BTC | 0.3309 |
| Vongchanglor, Nicole | BTC | 0.0296 |
| Vongkoth, Tihda | ETH | 0.1413 |
| Vongkoth, Tihda | LINK | 2.5743 |
| *Vongphakdy, Khaunsavan* | ADA | - |
| *Vongphakdy, Khaunsavan* | BTC | - |
| *Vonrein, Andrew* | ADA | - |
| Vontz, Nick | BTC | 1.1908 |
| Voorhees, Jacob | USDC | 501.4363 |
| Voorhees, Sara | BTC | 0.0003 |
| *Voorheis , Philip* | BTC | - |
| *Voorheis , Philip* | USDC | - |
| *Voorheis , Philip* | ADA | - |
| *Vopava, Collin* | USDT ERC20 | - |
| Vora, Tariq | BTC | 0.0834 |
| *Vorbach, Kyle* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| **Vorbach, Kyle** | USDC | - |
| **Vorberger, Wesley** | BTC | - |
| **Vorfolomeev, Maxim** | LINK | - |
| **Vorfolomeev, Maxim** | UNI | - |
| **Vorndran, Austin** | ADA | - |
| **Vorndran, Austin** | USDC | - |
| Vorwaller, Mark Louis | ETH | 0.0286 |
| **Vos, Aaron** | ADA | - |
| Vos, Aaron | ETH | 0.0105 |
| Vosganian, Edward Charles | LUNC | 5,837.6947 |
| **Voskamp, Mason** | BTC | - |
| **Voss, Alexander Daniel** | BTC | - |
| Voss, David Alan | XRP | 218.0300 |
| Voss, David Alan | BTC | 0.0097 |
| **Voss, Evan** | ZEC | - |
| Voss, Evan | ETC | 0.0925 |
| **Voss, Evan** | OMG | - |
| Vossberg, Clayton | ETH | 0.0080 |
| Vostal, Kelly L | BTC | 0.0004 |
| Votaw, Isaiah | DOT | 51.2023 |
| Votaw, Isaiah | ETH | 6.3223 |
| Votaw, Isaiah | MATIC | 309.7515 |
| Votaw, Isaiah | USDC | 94.4930 |
| Votaw, Isaiah | BTC | 0.1685 |
| **Vote, Brad** | BTC | - |
| **Vote, Brad** | XRP | - |
| **Vote, Brad** | ETH | - |
| Voth, Andrew Jacob | ADA | 7.0481 |
| **Voth, Andrew Jacob** | AVAX | - |
| **Voth, Andrew Jacob** | LINK | - |
| **Voth, Andrew Jacob** | MATIC | - |
| Voth, Andrew Jacob | SOL | 1.5734 |
| Voth, Andrew Jacob | USDC | 6.9780 |
| **Voth, Andrew Jacob** | DOT | - |
| Voth, Andrew Jacob | ETH | 0.0063 |
| Votteri , Ian | ETH | 1.2875 |
| Votteri , Ian | BTC | 0.0768 |
| Voudrie, Alison Joy | CEL | 120.7962 |
| Voytenko, Nikolay Vasilyevich | BTC | 0.0069 |
| Voytilla, Dimitri Nicolas | BTC | 0.1239 |
| Voytilla, Dimitri Nicolas | CEL | 1,119.8025 |
| Vrbanac, John | ETH | 0.2969 |
| **Vrolijk, Edmond** | USDT ERC20 | - |
| Vrutsky, Mykola | USDC | 7.9107 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| Vrutsky, Mykola | ETH | 0.0838 |
| Vu, Anthony James | USDC | 94.8000 |
| *Vu, Bao* | USDT ERC20 | - |
| *Vu, Brendan* | BTC | - |
| *Vu, Brendan* | CEL | - |
| Vu, Calvin | AVAX | 0.7826 |
| Vu, Cao | BTC | 1.1969 |
| Vu, Dat | USDC | 14.8000 |
| *Vu, David* | ADA | - |
| *Vu, David* | MATIC | - |
| Vu, Derrick | ETH | 0.1166 |
| *Vu, Hiep* | BCH | - |
| Vu, Hoang Khang | ETH | 1.7109 |
| Vu, Jeffrey | USDC | 59.1450 |
| *Vu, Michael* | BTC | - |
| *Vu, Minh Quang* | BTC | - |
| *Vu, Minh Quang* | USDC | - |
| Vu, Peter | USDC | 2,494.8000 |
| *Vu, Thomas* | ADA | - |
| Vudayagiri, Krishna | BTC | 0.0103 |
| *Vue, Thor* | BTC | - |
| *Vue, Tim* | ADA | - |
| *Vue, Tim* | BTC | - |
| Vukkalkar, Deviprasad | ADA | 1,144.6511 |
| *Vuocolo, Michael* | USDC | - |
| Vuong, Michael | BTC | 0.0207 |
| Vuong, Michael | ETH | 0.0079 |
| *Vuong, William* | BTC | - |
| *Vy, Michael* | BTC | - |
| Vy, Michael | USDC | 14.8210 |
| Vyas, Ajit | ADA | 706.4525 |
| Vyas, Ajit | BTC | 0.1079 |
| *Waag, Eric* | AAVE | - |
| *Waag, Eric* | AVAX | - |
| *Waag, Eric* | BTC | - |
| *Waag, Eric* | ETH | - |
| *Waag, Eric* | LUNC | - |
| *Waag, Eric* | UNI | - |
| *Waag, Eric* | MATIC | - |
| *Waag, Eric* | USDC | - |
| Wacholtz, Zachary | DOT | 0.7319 |
| *Wachtel, Gary* | USDT ERC20 | - |
| *Wachtel, Gary* | 1INCH | - |
| *Wachtel, Gary* | ADA | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|------------------------------------------------------------|
| Wachtel, Gary | BTC | 0.0806 |
| *Wachtel, Gary* | MATIC | - |
| *Wachtel, Gary* | USDC | - |
| Wachtel, John | BTC | 0.0047 |
| Wachter, Benton | ETH | 0.1005 |
| *Wachter, Jerome* | BTC | - |
| *Wacker, Alex* | BTC | - |
| *Wacker, Logan* | USDC | - |
| *Wacks, Jeffrey* | XLM | - |
| *Waddell, Corey* | ADA | - |
| *Waddell, Corey* | BAT | - |
| *Waddell, Corey* | BTC | - |
| *Waddell, Corey* | COMP | - |
| *Waddell, Corey* | MATIC | - |
| *Waddell, Corey* | SNX | - |
| *Waddell, Corey* | USDC | - |
| *Waddell, Corey* | ZEC | - |
| *Waddell, Corey* | ZRX | - |
| Waddell, William | BTC | 0.0040 |
| *Waddington, Blake* | BTC | - |
| *Waddington, Lynda* | BTC | - |
| Wade, Biff | MCDAI | 94.8000 |
| *Wade, Corey* | BAT | - |
| Wade, Daniel | BTC | 0.0027 |
| Wade, Daniel | LINK | 12.1005 |
| Wade, Daniel | SOL | 2.9055 |
| Wade, Daniel | UNI | 10.5705 |
| Wade, David | BTC | 0.2607 |
| Wade, David | ETH | 0.9499 |
| *Wade, Kathryn* | BTC | - |
| *Wade, Mark Crawford* | MATIC | - |
| *Wade, Mark Crawford* | ETH | - |
| *Wade, Mathew Spurgeon* | BTC | - |
| Wade, Michael | BTC | 0.0340 |
| *Wade, Michael* | CEL | - |
| *Wade, Michael* | ADA | - |
| *Wade, Michael* | BTC | - |
| *Wade, Michael* | XLM | - |
| *Wade, Michael* | ZEC | - |
| *Wade, Raphaél* | USDC | - |
| Wade, Ryan Kenneth | BTC | 1.1962 |
| *Wade, Stephen* | ADA | - |
| Wadina, Troy | ETH | 0.0961 |
| Wadopian, Neil | BTC | 0.0045 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Wadsworth, Cullan | DOT | 22.6042 |
| *Waechter , Segolene* | USDC | - |
| Wagenhals, Reiley Jordan | ADA | 189.7932 |
| Wagenhals, Reiley Jordan | BTC | 0.0015 |
| Wagenhals, Reiley Jordan | SOL | 3.8426 |
| Wagenschutz, Adam | BTC | 0.0032 |
| Wagenschutz, Adam | ETH | 0.1454 |
| Wagenschutz, Adam | USDC | 44.8000 |
| Wages, Andrew | ETH | 1.0061 |
| Wages, Andrew | USDC | 2,290.5412 |
| Wages, Andrew | BTC | 0.1192 |
| *Waggener, John* | USDC | - |
| *Waggoner, Julian Richard Iii* | USDC | - |
| Wagner, Cassidy Aspen | BTC | 0.0015 |
| Wagner, Chad | CEL | 11,074.1187 |
| *Wagner, Devon* | USDC | - |
| Wagner, Drake | ADA | 302.5256 |
| *Wagner, Eric Andrew* | BTC | - |
| Wagner, Eric Andrew | ETH | 0.0246 |
| *Wagner, Jackson* | USDC | - |
| *Wagner, Jed* | AAVE | - |
| *Wagner, Jed* | BCH | - |
| *Wagner, Jed* | BTC | - |
| *Wagner, Jed* | 1INCH | - |
| *Wagner, Jed* | ADA | - |
| *Wagner, Jed* | COMP | - |
| *Wagner, Jed* | DOT | - |
| *Wagner, Jed* | LINK | - |
| *Wagner, Jed* | LTC | - |
| *Wagner, Jed* | MANA | - |
| *Wagner, Jed* | SUSHI | - |
| *Wagner, Jed* | UNI | - |
| *Wagner, Jed* | USDC | - |
| *Wagner, Jed* | XLM | - |
| Wagner, Jethro | CEL | 96.1821 |
| Wagner, Lawrence | MATIC | 2.4125 |
| *Wagner, Lawrence* | USDC | - |
| *Wagner, Michael* | LUNC | - |
| Wagner, Michael | MATIC | 784.3043 |
| *Wagner, Philip John* | ADA | - |
| *Wagner, Philip John* | BTC | - |
| *Wagner, Rick* | USDC | - |
| *Wagner, Ryan* | BTC | - |
| Wagner, Ryan | GUSD | 684.1224 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Wagner, Ryan* | LTC | - |
| *Wagner, Ryan* | USDC | - |
| *Wagner, Ryan* | XLM | - |
| Wagner, Sean | BTC | 0.0010 |
| Wagoner, Chris | BTC | 0.0190 |
| Wagoner, Chris | XRP | 1,393.7598 |
| *Wahl, Jesse Joe* | LUNC | - |
| Wahl, Jesse Joe | BTC | 0.0015 |
| *Wahle, Aaron* | BTC | - |
| *Wahle, Aaron* | DOT | - |
| *Wahle, Austin* | BTC | - |
| Wahle, Austin | LINK | 35.3151 |
| Waid, Dallas | BTC | 0.0405 |
| Waight, Jonathan | MATIC | 10,462.3045 |
| Wainscott, Jared | BTC | 0.0024 |
| Wainscott, Jared | USDC | 4.1980 |
| Wainwright, Mitchell | BTC | 0.0016 |
| Waite, Noah | BTC | 0.1027 |
| *Waites, Robert* | BTC | - |
| Waithe, Richard Rodney | CEL | 172.5136 |
| Waithe, Richard Rodney | BTC | 0.0064 |
| *Waits, Kevin Douglas* | LTC | - |
| Wakasa, Daryn | AVAX | 0.2704 |
| *Wakatani, Taran* | BTC | - |
| Wakefield, Caleb Alexander | AVAX | 0.6815 |
| Walant, Leigh | BTC | 0.8481 |
| *Walburn, Jacob* | USDC | - |
| *Walburn, Jacob* | BTC | - |
| Walchli, Alex | DOT | 21.3792 |
| *Walchli, Alex* | USDC | - |
| Walchli, Alex | AVAX | 4.0436 |
| *Walcott, Ryan* | USDT ERC20 | - |
| *Walden , Brenda* | ETH | - |
| Walden, Aaron | BTC | 0.0008 |
| *Walden, Aaron* | LUNC | - |
| *Walden, Alexis* | BTC | - |
| *Walden, Alexis* | USDC | - |
| Walden, Judd | USDT ERC20 | 17.7217 |
| *Waldner, Daniel* | BTC | - |
| Waldo, Phillip | ETH | 0.9946 |
| *Waldrep, William* | ADA | - |
| *Waldrep, William* | BTC | - |
| *Waldrep, William* | DOT | - |
| *Waldrep, William* | XTZ | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Waldrep, William* | ZEC | - |
| Waldron, Husani | BTC | 0.0062 |
| *Waldron, Husani* | USDC | - |
| *Waldron, Kaden* | USDC | - |
| Waldron, Kaden | ETH | 0.1340 |
| Waldron, Kaden | LINK | 13.4630 |
| Waldron, Patrick Joseph | CEL | 36.2413 |
| *Waldron, Scott* | ADA | - |
| *Waldron, Scott* | USDC | - |
| Waldrop, Doyle | BTC | 0.0009 |
| *Waldrop, Kirk* | BTC | - |
| Waldrop, Martin | BTC | 0.0163 |
| Waldrop, Martin | UNI | 9.4435 |
| Wales, Dallas Bolen | USDC | 394.8000 |
| *Walesch, Brent* | BAT | - |
| *Walesch, Brent* | BCH | - |
| *Walesch, Brent* | LTC | - |
| *Walesch, Brent* | XLM | - |
| Walesiewicz, Jonathan Jay | BTC | 0.1574 |
| Walesiewicz, Jonathan Jay | USDC | 0.7960 |
| *Walet, Charlotte* | ETH | - |
| Walford, Brett Alan | BTC | 0.0160 |
| Walker Ii, Kenneth | ADA | 15.1931 |
| *Walker Ii, Kenneth* | ETH | - |
| Walker Jr, Sammie | USDC | 10.3600 |
| Walker , Valida | ETH | 0.0153 |
| Walker, Allen | BTC | 0.0004 |
| Walker, Asher | ETH | 2.0893 |
| Walker, Austin | ETH | 0.0050 |
| Walker, Austin | ETH | 0.1379 |
| *Walker, Austin* | USDC | - |
| *Walker, Benjamin* | USDC | - |
| Walker, Benjamin Etheredge | ETH | 0.2948 |
| Walker, Benjamin Etheredge | USDT ERC20 | 59.3733 |
| Walker, Brendon | BTC | 0.0177 |
| *Walker, Charles* | AVAX | - |
| *Walker, Charles* | ETH | - |
| *Walker, Christopher* | BTC | - |
| *Walker, Christopher* | XLM | - |
| Walker, Courtney | ETH | 0.1038 |
| Walker, Courtney | XRP | 48.2296 |
| Walker, Courtney | ZRX | 5.7637 |
| Walker, Eric Alfred | USDC | 2,544.8000 |
| Walker, Grady Dean | ADA | 157.9925 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Walker, Grady Dean | DOT | 21.4686 |
| *Walker, Greg* | USDC | - |
| *Walker, Jamaj* | DOT | - |
| Walker, James | BTC | 0.0026 |
| Walker, James | ETH | 0.0436 |
| Walker, James Kyle | BTC | 0.0186 |
| *Walker, Jared* | USDC | - |
| *Walker, Jeff* | USDC | - |
| Walker, John William | CEL | 121.1085 |
| *Walker, Jordan Immanuel* | USDC | - |
| Walker, Joseph | ETH | 0.0112 |
| Walker, Joshua | BTC | 0.0029 |
| Walker, Joshua | LTC | 0.1312 |
| Walker, Kalin | BTC | 0.0007 |
| Walker, Kent | SOL | 3.9712 |
| Walker, Kent | BTC | 0.0156 |
| Walker, Laena Edwards | ETH | 0.0887 |
| Walker, Lauretta | ETH | 0.0179 |
| Walker, Matthew | ADA | 1,125.0266 |
| *Walker, Matthew* | ETH | - |
| Walker, Michael | ADA | 6.3801 |
| *Walker, Michael* | LUNC | - |
| Walker, Michael | BTC | 0.0698 |
| Walker, Michael | ETH | 0.0212 |
| *Walker, Michael* | USDC | - |
| *Walker, Michael* | USDT ERC20 | - |
| *Walker, Micheal* | BTC | - |
| *Walker, Miguel* | USDC | - |
| Walker, Miguel | MKR | 0.1226 |
| Walker, Miguel | YFI | 0.0098 |
| *Walker, Monica* | XRP | - |
| Walker, Nathaniel Ryan | BTC | 0.0735 |
| Walker, Nathaniel Ryan | ETH | 0.4267 |
| Walker, Nathaniel Ryan | MATIC | 324.7765 |
| Walker, Nathaniel Ryan | SOL | 8.1696 |
| Walker, Nicholas | BTC | 0.0024 |
| *Walker, Nicholas* | USDC | - |
| *Walker, Nicholas* | ADA | - |
| *Walker, Nicholas* | GUSD | - |
| Walker, Paul | ETH | 0.0132 |
| *Walker, Rachel Christina* | ETH | - |
| Walker, Reginald | ETH | 0.0885 |
| Walker, Rick | ETH | 0.6686 |
| Walker, Robert Lynden Steven | ETH | 0.1589 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Walker, Roosevelt* | LUNC | - |
| Walker, Ryan | BTC | 4.4813 |
| Walker, Shawn P | BTC | 0.0067 |
| Walker, Stephen | MATIC | 33.2595 |
| Walker, Themistocles | BTC | 0.0067 |
| Walker, Todd Russell | BTC | 0.0015 |
| *Walker, Tommy* | BTC | - |
| *Walker, Wendell* | LUNC | - |
| *Walker, William* | ADA | - |
| *Walker, William* | BTC | - |
| *Walker, William* | XLM | - |
| Walker, Zechariah | AVAX | 0.7889 |
| Walker-Fuller, Jamie | BTC | 0.0065 |
| *Wall, Beau* | ADA | - |
| *Wall, Beau* | USDT ERC20 | - |
| Wall, Benjamin David | BTC | 0.0015 |
| Wall, Benjamin David | ETH | 0.1921 |
| *Wall, Christopher* | BTC | - |
| *Wall, Christopher* | USDC | - |
| *Wall, Christopher* | USDT ERC20 | - |
| Wall, Lucas Alexander | BTC | 0.0033 |
| Wall, Lucas Alexander | ETH | 0.0380 |
| Wall, Lucas Alexander | SOL | 0.4500 |
| Wall, Michael | LTC | 0.3035 |
| Wall, Stephen | MATIC | 1,745.4064 |
| Wall, Thomas | AAVE | 0.7184 |
| Wall, Thomas | BTC | 0.0090 |
| Wall, Thomas | LINK | 16.3354 |
| Wall, Thomas | MATIC | 245.1584 |
| Wallace, Adam | BTC | 0.0017 |
| Wallace, Adam | ETH | 0.1322 |
| *Wallace, Christopher* | BTC | - |
| *Wallace, Colin Charles* | BTC | - |
| Wallace, David | ETH | 0.0091 |
| Wallace, James | MATIC | 186.0201 |
| Wallace, Jamie | ADA | 83.0509 |
| Wallace, Jamie | USDC | 593.3190 |
| Wallace, Jamie | ETH | 0.0176 |
| *Wallace, John* | ADA | - |
| *Wallace, Keith* | BTC | - |
| *Wallace, Keith* | MATIC | - |
| *Wallace, Keith* | USDC | - |
| Wallace, Mark | BTC | 0.0078 |
| Wallace, Micah | BTC | 0.0082 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Wallace, Micah | ETH | 0.0152 |
| Wallace, Peter | USDC | 310.7973 |
| *Wallace, Richard* | ADA | - |
| Wallace, Ryan Patrick | BTC | 0.0115 |
| *Wallace, Stephen James* | USDC | - |
| Wallace, Thomas | CEL | 208.9467 |
| Wallace, Thomas | MATIC | 2.8628 |
| Wallace, Thomas | UNI | 1.4592 |
| Wallace, Thomas | USDC | 36.2580 |
| *Wallace, Thomas James* | COMP | - |
| *Wallace, Thomas James* | UNI | - |
| *Wallace, Thomas James* | USDC | - |
| *Wallace, Thomas James* | XLM | - |
| Wallace, Thomas James | AVAX | 0.7078 |
| Wallace, Thomas James | ETH | 0.0053 |
| *Wallace, Thomas James* | MANA | - |
| Wallace, Thomas James | SOL | 0.5806 |
| Wallace, Todd | BTC | 0.0041 |
| *Wallace, William* | MANA | - |
| *Wallace, William* | XLM | - |
| Wallace, William | BTC | 0.0038 |
| *Walle, Luizangel* | ADA | - |
| *Walle, Luizangel* | BTC | - |
| Walle, Luizangel | SOL | 0.9136 |
| *Walle, Luizangel* | XLM | - |
| Walle, Luizangel | ETH | 0.0434 |
| Waller, Levi | USDC | 94.8000 |
| *Walling, Shaun* | USDC | - |
| *Walling, Shaun* | BAT | - |
| *Wallis, Neil* | BTC | - |
| *Walls, Derrick* | LTC | - |
| Walsh, Alex | BTC | 0.0012 |
| *Walsh, Brendan* | SOL | - |
| Walsh, Casey | BTC | 0.0001 |
| Walsh, Christopher | BTC | 0.0060 |
| Walsh, Colin | USDT ERC20 | 0.3515 |
| *Walsh, Dana* | BTC | - |
| *Walsh, Evan Tommas* | BTC | - |
| Walsh, James | USDC | 1,145.4610 |
| *Walsh, James* | ADA | - |
| Walsh, John | LINK | 83.8422 |
| Walsh, John | SNX | 19.5042 |
| *Walsh, Marc* | USDT ERC20 | - |
| Walsh, Michael | LINK | 214.1024 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Walsh, Natalie* | BTC | - |
| *Walsh, Natalie* | LTC | - |
| *Walsh, Natalie* | ADA | - |
| *Walsh, Natalie* | USDC | - |
| Walsh, Nicholas | DOGE | 5,092.8551 |
| Walsh, Nicholas | BTC | 0.0541 |
| *Walsh, Ryan* | MATIC | - |
| *Walsingham, Jordon* | BTC | - |
| Walsten, Julie | ETH | 0.0046 |
| Walsten, Julie | USDC | 396.2000 |
| *Walston, Christian* | BTC | - |
| *Walston, Christian* | ETH | - |
| *Walter, Aaron* | BTC | - |
| Walter, Andrew | BTC | 0.0022 |
| *Walter, Cory Sean* | USDC | - |
| *Walter, Daniel* | BAT | - |
| Walter, Daniel | BTC | 0.0003 |
| Walter, Daniel | DASH | 0.2660 |
| *Walter, Daniel* | MANA | - |
| *Walter, Daniel* | SNX | - |
| *Walter, Jason* | USDC | - |
| *Walter, John* | BTC | - |
| *Walter, Joseph* | BTC | - |
| Walter, Kelly | ADA | 138.2233 |
| Walter, Kelly | BTC | 0.0101 |
| *Walters, Brandon* | BTC | - |
| *Walters, Brandon* | XLM | - |
| *Walters, Cassandra Shige* | ETH | - |
| Walters, Chris | AVAX | 9.7306 |
| *Walters, Jeff* | BTC | - |
| *Walters, Jeff* | LUNC | - |
| Walters, John | BTC | 0.0041 |
| Walters, Lawrence Arnold | SOL | 23.1808 |
| *Walters, Lynn* | BTC | - |
| *Walters, Ryan* | AAVE | - |
| *Walters, Ryan* | BTC | - |
| *Walters, Ryan* | USDC | - |
| *Walters, Shaun* | BTC | - |
| Walters, Vaughn | BTC | 0.0289 |
| *Walters, Vincent* | USDT ERC20 | - |
| *Walters, Wayne Edward* | LUNC | - |
| Walton , Guvera | LINK | 0.0462 |
| *Walton , Guvera* | ADA | - |
| *Walton, Christopher* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Walton, Dobbie | DOT | 23.2121 |
| Walton, Justin | AVAX | 0.0322 |
| Walton, Justin | DOT | 1.1243 |
| Walton, Justin | EOS | 12.9241 |
| Walton, Justin | ETH | 0.0158 |
| Walton, Justin | MATIC | 30.5824 |
| Walton, Justin | SNX | 8.0062 |
| *Walton, Kendall* | AAVE | - |
| *Walton, Kendall* | ADA | - |
| *Walton, Kendall* | AVAX | - |
| *Walton, Kendall* | BTC | - |
| *Walton, Kendall* | DOGE | - |
| *Walton, Kendall* | ETH | - |
| *Walton, Kendall* | LINK | - |
| *Walton, Kendall* | LTC | - |
| *Walton, Kendall* | SOL | - |
| *Walton, Kendall* | MATIC | - |
| *Walton, Kendall* | MCDAI | - |
| *Walton, Kendall* | SNX | - |
| *Walton, Kendall* | XLM | - |
| *Walton, Lexus James Sekou* | BTC | - |
| *Walton, Lexus James Sekou* | USDC | - |
| Walton, Malcolm Emmanuel | ETH | 0.7491 |
| Walton, Malcolm Emmanuel | BTC | 0.0547 |
| *Walton, Malcolm Emmanuel* | LINK | - |
| Walton, Samuel | BTC | 0.0170 |
| Walton, Willie Louis | BTC | 0.0015 |
| *Waltrip, Charles Travers* | AAVE | - |
| *Waltrip, Charles Travers* | ADA | - |
| Waltz, Kevin Richard | ADA | 275.4511 |
| *Walukagga, Jasim* | BTC | - |
| *Walukagga, Jasim* | SOL | - |
| Wambach, Tim | BTC | 0.0041 |
| *Wampler, Paul* | BTC | - |
| *Wampler, Zale Kiah* | LTC | - |
| Wan, Alexander T | AVAX | 8.0809 |
| Wan, Alexander T | GUSD | 4.8000 |
| Wan, Alexander T | XRP | 3,785.5868 |
| Wan, Andy | BTC | 0.0002 |
| Wan, Brian | BTC | 0.0069 |
| Wan, Cheuk | GUSD | 834.0682 |
| Wan, Lee Hwa | USDC | 3,080.2887 |
| Wan, Lee Hwa | BTC | 0.0044 |
| *Wan, Macairang* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Wan, Macairang | AVAX | 0.7301 |
| Wan, Macairang | DOGE | 479.3134 |
| *Wan, Rong* | USDC | - |
| Wan, Zijian | ETH | 0.1073 |
| Wan, Zijian | GUSD | 2,594.8000 |
| Wanachaikiat, Warongvat | BTC | 0.0015 |
| Wanczyk, Casimir | BTC | 0.2585 |
| *Wandzilak, Joseph* | USDC | - |
| *Wang, Aiqin* | BTC | - |
| Wang, Aiqin | USDC | 329.4510 |
| *Wang, Amelia* | USDT ERC20 | - |
| Wang, Arthur | USDT ERC20 | 35,885.8000 |
| Wang, Arthur | USDC | 74,994.8000 |
| Wang, Bernard | USDC | 94.8000 |
| *Wang, Brandon* | ADA | - |
| Wang, Brillante | ETH | 0.2998 |
| Wang, Chao | BTC | 0.0343 |
| Wang, Chao | ETH | 0.3717 |
| *Wang, Curtis* | SOL | - |
| *Wang, Curtis* | USDC | - |
| Wang, Curtis | BTC | 0.0024 |
| *Wang, Da* | USDT ERC20 | - |
| Wang, Darren Chishing | USDC | 6,994.8000 |
| Wang, David | BTC | 0.0003 |
| *Wang, Dennis* | BTC | - |
| *Wang, Dennis* | ETH | - |
| Wang, Di | ETH | 0.4007 |
| *Wang, Dimeng* | ADA | - |
| *Wang, Dimeng* | BTC | - |
| *Wang, Dimeng* | DOT | - |
| *Wang, Dimeng* | EOS | - |
| *Wang, Eric* | BTC | - |
| Wang, Eric | ETH | 0.0081 |
| *Wang, Hai* | LTC | - |
| *Wang, Hai* | SNX | - |
| *Wang, Hai* | USDC | - |
| Wang, Haixiao | CEL | 36.0919 |
| Wang, Haixiao | ETH | 1.3714 |
| Wang, Heather | CEL | 25.3830 |
| Wang, Hou-Yi | CEL | 36.8237 |
| *Wang, Jason* | ADA | - |
| *Wang, Jason* | BTC | - |
| *Wang, Jason* | SNX | - |
| *Wang, Jennifer* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Wang, Jianlin | BTC | 0.0285 |
| *Wang, Jianlong* | LUNC | - |
| Wang, Jing | BTC | 0.1989 |
| *Wang, Joanna Jing* | LUNC | - |
| *Wang, Joshua* | BAT | - |
| *Wang, Joshua* | BTC | - |
| *Wang, Joshua* | ETH | - |
| *Wang, Joshua* | GUSD | - |
| *Wang, Jun* | ADA | - |
| *Wang, Jun* | XLM | - |
| Wang, Kelvin | BTC | 0.0041 |
| Wang, Leo Chialun | BTC | 0.0023 |
| Wang, Leo Chialun | ETH | 0.6688 |
| Wang, Lilian | BCH | 0.6705 |
| Wang, Lilian | LTC | 15.1702 |
| Wang, Lilian | BTC | 0.1011 |
| Wang, Mengchen | CEL | 114.0475 |
| Wang, Nicholas | BTC | 0.2519 |
| Wang, Ning | BTC | 0.0023 |
| Wang, Ning | ETH | 0.9979 |
| Wang, Norman | AAVE | 4.4497 |
| Wang, Norman | BCH | 7.7602 |
| Wang, Norman | USDC | 172.4680 |
| Wang, Norman | USDT ERC20 | 15.5134 |
| Wang, Norman | XLM | 14,967.8689 |
| Wang, Norman | BTC | 0.0000 |
| Wang, Norman | ETH | 0.0006 |
| Wang, Norman | MCDAI | 37.0782 |
| *Wang, Owen* | BTC | - |
| *Wang, Owen* | USDC | - |
| Wang, Peter | MATIC | 10,177.5357 |
| Wang, Peter Heng | BTC | 0.0055 |
| *Wang, Peter Heng* | CEL | - |
| Wang, Po Sheng | BTC | 0.0153 |
| *Wang, Royal Yi-Khun* | GUSD | - |
| Wang, Rudy | MATIC | 127.1895 |
| Wang, Rudy | BTC | 0.0630 |
| Wang, Shuquan | USDC | 694.8409 |
| Wang, Shuquan | BTC | 0.0188 |
| Wang, Shuquan | ETH | 0.5596 |
| Wang, Sirian Qinyou | CEL | 116.4276 |
| Wang, Stephanie X | BTC | 0.0014 |
| *Wang, Tianyang* | BTC | - |
| *Wang, Tianyang* | USDT ERC20 | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| Wang, Wei | USDC | 49.9414 |
| Wang, Wei | BTC | 0.0011 |
| Wang, Xiaofan | BTC | 0.0016 |
| *Wang, Yilun* | USDT ERC20 | - |
| Wang, Yisi | BTC | 0.0003 |
| Wang, Yiwen | BTC | 0.0011 |
| *Wang, Yu* | USDC | - |
| Wang, Zheng | ETH | 5.0194 |
| *Wang, Zhiheng* | BTC | - |
| *Wang, Zhiheng* | USDC | - |
| Wang, Zijian | SOL | 19.7871 |
| Wanger, Benjamin Kushlan | BTC | 0.0003 |
| Wangler, Nathan | BTC | 0.0274 |
| Waniel, Alexandra | USDC | 1,320.8000 |
| Waniel, Alexandra | BTC | 0.0029 |
| Wann, Michael | MATIC | 45.0856 |
| *Want, Yanruo* | BTC | - |
| Warade, Mangesh | CEL | 115.2213 |
| *Warapius, Todd* | CEL | - |
| Warber, Ross | SOL | 55.2020 |
| Warburton, Lezli Ann | USDC | 25.2302 |
| Ward Sr, David | BTC | 0.0244 |
| *Ward, Andrew* | USDC | - |
| *Ward, Andrew* | LINK | - |
| *Ward, Andrew* | MATIC | - |
| *Ward, Brayden* | BTC | - |
| *Ward, Brayden* | DOT | - |
| Ward, Christopher | PAXG | 0.0074 |
| *Ward, Christopher* | UMA | - |
| *Ward, Daryl* | ADA | - |
| *Ward, Daryl* | USDC | - |
| Ward, Daryl | BTC | 0.0655 |
| *Ward, David* | ETH | - |
| Ward, David | USDT ERC20 | 20.1800 |
| *Ward, David* | DOT | - |
| Ward, Devon | USDC | 872.4889 |
| Ward, Geoffrey | CEL | 119.3649 |
| Ward, James | ETH | 0.1413 |
| Ward, James | BTC | 0.0002 |
| Ward, Jeff | MATIC | 159.4396 |
| *Ward, Jeremy* | USDT ERC20 | - |
| Ward, Jeremy | MATIC | 771.3505 |
| Ward, Joseph J | BTC | 0.0012 |
| Ward, Joseph J | CEL | 98.7567 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Ward, Kevin Douglas* | LUNC | - |
| *Ward, Kevin Douglas* | SOL | - |
| *Ward, Kevin Douglas* | DOT | - |
| Ward, Leslie Arlene | BTC | 0.0023 |
| Ward, Leslie Arlene | USDC | 4,494.8000 |
| Ward, Luke | GUSD | 2,495.0200 |
| Ward, Mark | ETH | 0.0892 |
| Ward, Michael Gabriel | BTC | 0.0096 |
| Ward, Michael Gabriel | USDC | 286.8000 |
| *Ward, Newton* | MATIC | - |
| Ward, Newton | USDC | 21.0626 |
| *Ward, Robert* | AVAX | - |
| *Ward, Robert* | LINK | - |
| *Ward, Robert* | SUSHI | - |
| *Ward, Robert* | USDC | - |
| *Ward, Robert* | XTZ | - |
| *Ward, Robert* | ADA | - |
| *Ward, Robert* | BTC | - |
| *Ward, Robert* | MATIC | - |
| *Ward, Robert* | MCDAI | - |
| Ward, Robert | UMA | 10.4965 |
| Ward, Rory Matthew | SOL | 1.2175 |
| Warden, Matthew | BTC | 0.0276 |
| *Warden, Matthew* | USDC | - |
| Wardman, Brad | USDC | 19.8000 |
| *Wardynski, Mark Steven* | USDT ERC20 | - |
| Ware Jr, Benny Leonard | BTC | 0.0000 |
| Ware, Joseph | ETH | 0.5758 |
| Ware, Keaton | ETH | 0.0094 |
| *Ware, Mark* | BTC | - |
| *Ware, Stanton* | USDC | - |
| Ware, William Taliaferro | BTC | 0.5625 |
| Ware, William Taliaferro | ETH | 4.9979 |
| *Warf, Andrew* | LTC | - |
| *Warf, Andrew* | XLM | - |
| *Warholic, Jason* | BTC | - |
| Warm, Michael | USDC | 5.9968 |
| *Warman, Glenn* | BTC | - |
| Warman, Glenn | LINK | 300.4426 |
| Warman, Glenn | LTC | 0.2812 |
| *Warman, Glenn* | ADA | - |
| *Warman, Glenn* | USDC | - |
| Warmington, Janelle Jana | CEL | 37.8740 |
| Warmington, Justin | DOGE | 66.8286 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Warmington, Justin | LTC | 0.0283 |
| *Warnecki, Arkadiusz* | CEL | - |
| Warner Iii, Aaron Donald Henry | ADA | 4.7463 |
| Warner Iii, Aaron Donald Henry | XLM | 19.9639 |
| Warner Iii, Aaron Donald Henry | XTZ | 0.8677 |
| Warner Iii, Aaron Donald Henry | BTC | 0.0023 |
| Warner Iii, Aaron Donald Henry | ETH | 0.0274 |
| *Warner, Adam* | MATIC | - |
| *Warner, Adam* | ZEC | - |
| *Warner, Arik* | ZEC | - |
| Warner, Jessica | BTC | 0.0004 |
| Warner, Spencer | LINK | 0.1124 |
| Warner, Spencer | BTC | 0.0063 |
| *Warner, Spencer* | MATIC | - |
| *Warner, Spencer* | USDC | - |
| *Warner, Travis* | BTC | - |
| *Warner, Travis* | ETH | - |
| *Warnick, Joseph* | BTC | - |
| Warnick, Joseph | EOS | 2.8346 |
| *Warnick, Joseph* | XLM | - |
| *Warnick, Joseph* | COMP | - |
| Warnicke-Smith, Ari | BTC | 0.0003 |
| Warren Iii, Robert Edward | ETH | 0.7232 |
| Warren Iii, Robert Edward | PAXG | 0.8830 |
| Warren Iii, Robert Edward | BTC | 0.1575 |
| *Warren Jr., Larry* | USDC | - |
| Warren , Isaac | ADA | 212.2622 |
| *Warren , Isaac* | BTC | - |
| *Warren , Isaac* | DASH | - |
| *Warren , Isaac* | EOS | - |
| *Warren , Isaac* | USDC | - |
| *Warren , Isaac* | XLM | - |
| *Warren , Isaac* | XTZ | - |
| *Warren, Adam* | BTC | - |
| *Warren, Jimmy* | BTC | - |
| Warren, Kenneth Paul | BTC | 0.0039 |
| Warren, Nicholas | DOGE | 870.5668 |
| Warren, Ronald | BTC | 0.0699 |
| *Warren, Will* | BTC | - |
| Warrington, Alan | DOT | 1.5037 |
| Warrington, Alan | AVAX | 0.2719 |
| Warrington, Alan | BTC | 0.0025 |
| *Warth, David Lee Elliot* | ETH | - |
| Warzocha, Thomas | BTC | 0.0032 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Was, Adam | AVAX | 9.8865 |
| *Was, Adam* | BTC | - |
| *Was, Adam* | ETH | - |
| *Was, Adam* | MATIC | - |
| *Was, Adam* | USDC | - |
| Wasden, Kash | BTC | 0.0629 |
| Wasden, Kash | ETH | 0.3973 |
| Waser, Katie | BTC | 0.0004 |
| *Washam-Simmons, Ishmael Michael* | BTC | - |
| *Washburn, Gwen* | BTC | - |
| *Washburn, Mike* | BTC | - |
| Washburn, Mike | AAVE | 2.3025 |
| *Washburn, Mike* | ADA | - |
| Washburn, Mike | EOS | 125.3759 |
| *Washburn, Mike* | MATIC | - |
| Washington Sr, Isaac H | ETH | 0.0872 |
| *Washington Sr, Isaac H* | MCDAI | - |
| *Washington , Tammy* | BTC | - |
| *Washington, Iasia* | USDC | - |
| *Washington, Jada* | ETH | - |
| Washington, Jada | USDC | 142.6945 |
| *Washington, Justin* | BTC | - |
| *Washington, Kurt Ladelle* | LTC | - |
| Washington, Kyle A | ETC | 1.9764 |
| Washington, Kyle A | SOL | 1.1052 |
| *Washington, Michael Jajaun* | BTC | - |
| *Washington, Michael Jajaun* | DOGE | - |
| *Washington, Michael Jajaun* | ETH | - |
| *Washington, Michael Jajaun* | GUSD | - |
| *Washington, Michael Jajaun* | KNC | - |
| *Washington, Michael Jajaun* | MATIC | - |
| Washington, Michael Jajaun | PAX | 94.7895 |
| *Washington, Michael Jajaun* | 1INCH | - |
| *Washington, Michael Jajaun* | ADA | - |
| *Washington, Michael Jajaun* | DOT | - |
| *Washington, Michael Jajaun* | EOS | - |
| *Washington, Michael Jajaun* | SNX | - |
| *Washington, Michael Jajaun* | SUSHI | - |
| *Washington, Michael Jajaun* | USDC | - |
| *Washington, Michael Jajaun* | XTZ | - |
| Washington, Natashe | CEL | 89.4303 |
| *Washington, Roderick* | BTC | - |
| *Washington, Roderick* | MATIC | - |
| Washington-Gibbs, Sandy | USDC | 87.1129 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Washnok, James | ADA | 658.1261 |
| Wasserman, Adam | MATIC | 636.6599 |
| Wasserman, Adam | SOL | 22.7648 |
| *Wasson, Kurt* | BTC | - |
| *Wasson, Kurt* | USDC | - |
| *Wasson, Kurt* | ADA | - |
| *Wasson, Kurt* | USDT ERC20 | - |
| Watanabe, Andrew Isaku | ADA | 6,495.4694 |
| Watanabe, Andrew Isaku | BTC | 0.0949 |
| Watanabe, Andrew Isaku | ETH | 1.9718 |
| *Watanabe, Hideki* | COMP | - |
| Watanabe, Jake | BTC | 0.0113 |
| Watanabe, Mike | BTC | 0.0009 |
| *Watanabe, Tsuyoshi* | BTC | - |
| *Watanabe, Tsuyoshi* | ETH | - |
| *Waterman, Jeremy* | USDC | - |
| *Waterman, Lisa Marie* | CEL | - |
| *Waterman, Lisa Marie* | DOT | - |
| Waterman, Sean | ETH | 1.4979 |
| Waters, Barry | BTC | 0.0723 |
| *Waters, Barry* | USDC | - |
| *Waters, Barry* | AVAX | - |
| *Waters, Barry* | SOL | - |
| *Waters, Joshua* | BTC | - |
| Waters, Robert Anthony | AVAX | 10.5436 |
| *Waters, Winston* | BTC | - |
| Watkins, Aaron | BTC | 0.0107 |
| Watkins, Bobby | USDC | 102.9600 |
| Watkins, Daniel | USDC | 103.1769 |
| Watkins, Jason | BTC | 0.0034 |
| Watkins, Jeremy | BTC | 0.0024 |
| Watkins, Kerry | ETH | 0.0937 |
| Watkins, Kerry | USDC | 3,383.7300 |
| Watkins, Nicole Christine | BTC | 0.0013 |
| Watkins, Thomas | ETH | 0.6033 |
| Watlington, Ian | BTC | 0.0057 |
| Watlington, Ian | SOL | 1.9042 |
| *Watson , Wesley Eugene Jr.* | XLM | - |
| Watson, Adam | BTC | 0.0034 |
| Watson, Alexandra | BTC | 0.0108 |
| *Watson, Brent* | ETH | - |
| *Watson, Brooke* | BTC | - |
| *Watson, Brooke* | USDC | - |
| *Watson, Danny Leroy* | LTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Watson, Declan | BTC | 0.4138 |
| Watson, Declan | USDC | 2,494.8000 |
| Watson, Dustin Leroy | ADA | 178.6288 |
| Watson, Dustin Leroy | BTC | 0.0444 |
| Watson, Dustin Leroy | ETH | 0.0081 |
| Watson, Garrett | XLM | 154.6701 |
| Watson, Herman | USDC | 136.3506 |
| Watson, Herman | BTC | 0.0076 |
| *Watson, Herman* | ETH | - |
| *Watson, Jordan* | USDC | - |
| *Watson, Mark* | USDC | - |
| *Watson, Mark* | ADA | - |
| Watson, Matthew Scott | AVAX | 29.3121 |
| Watson, Matthew Scott | XRP | 1,518.0106 |
| Watson, Mia Eliza | SOL | 4.7439 |
| *Watson, Scott* | BTC | - |
| *Watson, Sean* | BTC | - |
| *Watson, Sean* | DOT | - |
| *Watson, Sean* | LINK | - |
| *Watson, Sean* | MATIC | - |
| *Watson, Sean* | SOL | - |
| Watson, Shane | ETH | 0.5993 |
| Watson, Shane | USDC | 413.2900 |
| *Watson, Shonta* | BTC | - |
| *Watson, Shonta* | USDC | - |
| Watson, Thomas | ETH | 0.5272 |
| *Watson, Thomas* | BTC | - |
| *Watson, Thomas* | ETH | - |
| *Watson, Thomas* | UMA | - |
| *Watson, Thomas* | BTC | - |
| *Watson, Thomas* | ETH | - |
| *Watson, Thomas* | USDC | - |
| Watson, Thomas | ETH | 0.0239 |
| Watson, Thomas | BTC | 0.0031 |
| *Watson, Thomas* | ADA | - |
| *Watson, Thomas* | BAT | - |
| *Watson, Thomas* | ETC | - |
| *Watson, Thomas* | MANA | - |
| *Watson, Thomas* | MCDAI | - |
| *Watson, Thomas* | SNX | - |
| *Watson, Thomas* | USDC | - |
| *Watson, Thomas* | USDT ERC20 | - |
| *Watson, Thomas* | XLM | - |
| *Watson, Thomas* | SNX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Watson, William | AVAX | 5.5269 |
| Watson, William | ETH | 0.1103 |
| Watt, Doug | USDC | 2,494.8000 |
| Watt, Pierce | SOL | 6.4916 |
| Watte, Joshua Alyn | USDC | 471.1550 |
| *Watte, Joshua Alyn* | DOT | - |
| *Watterud, Shawn* | XRP | - |
| Watterud, Shawn | BTC | 0.0007 |
| *Wattier, Chris* | BTC | - |
| *Wattier, Chris* | GUSD | - |
| *Wattier, Chris* | USDC | - |
| *Watts, Bryan* | USDC | - |
| Watts, Chris Jamarl | CEL | 158.2721 |
| Watts, Collin Clark | USDC | 31.9310 |
| *Watts, Collin Clark* | XLM | - |
| Watts, John | BTC | 0.0334 |
| Watts, Max | USDC | 0.0959 |
| Watts, Stephen Wayne | BTC | 0.0018 |
| Watts, Stephen Wayne | DOT | 163.9419 |
| Watts, Stephen Wayne | ETH | 2.7268 |
| Watts, Stephen Wayne | MATIC | 799.1182 |
| *Watts, Thabit* | BTC | - |
| *Watts, Thabit* | ETC | - |
| Watts, Thabit | ETH | 0.5669 |
| Watts, Thabit | USDC | 5.3626 |
| *Waugaman, John* | BTC | - |
| *Way Ii, Robert* | BTC | - |
| Way, Brenton Emerson | BTC | 0.0011 |
| Way, Harold | BTC | 0.0003 |
| *Wayo, Joseph* | BTC | - |
| *Weatherby, Ann Margaret* | BTC | - |
| *Weatherby, Brenda* | BTC | - |
| *Weatherby, Brenda* | ADA | - |
| *Weatherby, Brenda* | ETH | - |
| *Weatherby, Brenda* | MATIC | - |
| Weatherford, Clayton | BTC | 0.1115 |
| Weatherly, Donald | ADA | 95.4626 |
| Weatherly, William | ADA | 22.9511 |
| Weatherly, William | BTC | 0.0011 |
| *Weathers, Garrett* | ADA | - |
| *Weathers, Garrett* | USDC | - |
| *Weaver , Konrad* | BTC | - |
| *Weaver , Konrad* | SNX | - |
| Weaver, Eric Robert | ETH | 0.0557 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Weaver, Garren George* | BTC | - |
| *Weaver, Grant* | BTC | - |
| *Weaver, Grant* | ETH | - |
| *Weaver, Grant* | MATIC | - |
| *Weaver, Grant* | PAXG | - |
| Weaver, James | ETH | 0.9129 |
| Weaver, Joshua Adam | USDC | 3,315.7076 |
| *Weaver, Kenneth* | BTC | - |
| *Weaver, Kenneth* | USDC | - |
| Weaver, La Jon Dumas | AVAX | 0.7788 |
| Weaver, Leighton | XLM | 2,282.1100 |
| Weaver, Leighton | SOL | 17.8992 |
| *Weaver, Patrick* | BTC | - |
| *Weaver, Patrick* | KNC | - |
| *Weaver, Ryan* | USDC | - |
| *Webb, Alexander* | ETH | - |
| Webb, Barek Timmerman | SNX | 41.3717 |
| Webb, Chris | BTC | 0.0251 |
| *Webb, Christopher* | ADA | - |
| *Webb, Christopher* | BTC | - |
| *Webb, Christopher* | LUNC | - |
| Webb, Colin | AVAX | 0.2630 |
| Webb, Eric | BTC | 0.0815 |
| Webb, Heather | BTC | 0.0403 |
| *Webb, Jeremy* | BTC | - |
| *Webb, Jeremy* | USDC | - |
| *Webb, Jeremy* | AAVE | - |
| Webb, Jeremy | ETH | 0.0082 |
| *Webb, Jeremy* | LINK | - |
| *Webb, Jeremy* | LUNC | - |
| *Webb, Jeremy* | MATIC | - |
| *Webb, Jeremy* | XLM | - |
| Webb, Jezzy | LINK | 59.2835 |
| Webb, Jezzy | MATIC | 184.5895 |
| *Webb, Matt* | ETH | - |
| *Webb, Matthew* | LINK | - |
| Webb, Misty Savage | DOGE | 55.6483 |
| Webb, Misty Savage | BTC | 0.0001 |
| *Webb, Misty Savage* | CEL | - |
| Webb, Samuel Levi | BTC | 0.0004 |
| *Webb, Samuel Levi* | CEL | - |
| Webb, Samuel Levi | ETH | 2.8165 |
| Webb, Samuel Levi | MATIC | 7.9155 |
| Webb, Sean | ADA | 1,209.6897 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Webb, Whitney | BTC | 0.0437 |
| Webb, Whitney | ETH | 1.7472 |
| Webb, Whitney | LINK | 92.2259 |
| Webb, William | USDC | 24.8000 |
| *Webber, George* | BTC | - |
| Webber, Riley | ADA | 3,131.0666 |
| *Webb-Wallace, Jaimar* | ADA | - |
| *Weber Ii, Michael* | BTC | - |
| Weber, Adam | BTC | 0.1149 |
| *Weber, Alec* | LUNC | - |
| *Weber, Blake* | ADA | - |
| Weber, Blake | BTC | 0.1246 |
| *Weber, Blake* | USDC | - |
| Weber, Marc | ETH | 0.7535 |
| *Weber, Marcus Macduff* | USDT ERC20 | - |
| Weber, Marcus Macduff | USDC | 94.8000 |
| *Weber, Mike* | KNC | - |
| *Weber, Mike* | ETH | - |
| *Weber, Peter* | BTC | - |
| *Weber, Stephen* | BTC | - |
| *Weber, Stephen* | ETH | - |
| *Weber, Stephen* | USDC | - |
| *Weber, Stephen* | XLM | - |
| Weber, Wyatt | USDC | 2.1400 |
| Weber, Wyatt | BTC | 0.0002 |
| *Webson, Kyle* | BTC | - |
| *Webson, Kyle* | USDC | - |
| Webster, David | USDT ERC20 | 476.3659 |
| Webster, Gene | BTC | 1.2568 |
| Webster, Jace | ETH | 0.2197 |
| Webster, Justin | CRV | 213.5231 |
| *Webster, Ken* | BAT | - |
| *Webster, Ken* | CEL | - |
| *Webster, Ken* | DASH | - |
| *Webster, Ken* | LINK | - |
| Webster, Ken | SGB | 3.5093 |
| *Webster, Ken* | SPARK | - |
| *Webster, Ken* | USDT ERC20 | - |
| Webster, Sheri | BTC | 0.0598 |
| Webster, Sheri | ETH | 1.3604 |
| Wecht, Joshua Gene | BTC | 0.0004 |
| Wecht, Joshua Gene | USDC | 94.8000 |
| Wee, Chang | USDC | 95.8305 |
| Weekes, Casie | BTC | 0.0003 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Weekley, Justin | 1INCH | 71.5429 |
| Weekley, Justin | BTC | 0.3031 |
| Weekley, Justin | COMP | 3.8071 |
| Weekley, Justin | DASH | 11.8676 |
| Weekley, Justin | EOS | 731.2684 |
| Weekley, Justin | ETH | 0.3124 |
| Weekley, Justin | MATIC | 336.8130 |
| Weekley, Justin | SUSHI | 22.2197 |
| Weekley, Justin | UNI | 186.0034 |
| Weekley, Justin | ZEC | 14.9701 |
| Weekley, Justin | ZRX | 668.5862 |
| Weeks, Alben | BTC | 0.2420 |
| *Weeks, David* | ETH | - |
| Weeks, David | BTC | 0.0184 |
| *Weeks, Justin* | BTC | - |
| Weeks, Nate | ETH | 0.0629 |
| Weeks, Nathaniel | ETH | 0.3829 |
| Weeks, Samuel | UST | 2,044.6505 |
| *Weerakoon, Gamage Sahan Ruwinda* | BTC | - |
| *Weerakoon, Gamage Sahan Ruwinda* | DOT | - |
| *Weerakoon, Gamage Sahan Ruwinda* | MATIC | - |
| *Weerakoon, Gamage Sahan Ruwinda* | USDC | - |
| *Weerakoon, Gamage Sahan Ruwinda* | AAVE | - |
| *Weerakoon, Gamage Sahan Ruwinda* | ADA | - |
| *Weerakoon, Gamage Sahan Ruwinda* | MANA | - |
| *Wees, Robert* | ETH | - |
| *Wees, Robert* | USDC | - |
| Wegehaupt, Robert | ETH | 0.1772 |
| Wegener, Justin Michael | AVAX | 0.5991 |
| *Wegh, John* | USDC | - |
| Wegh, John | BTC | 0.0067 |
| *Wegner, Alex* | BTC | - |
| *Wegner, Alex* | ETH | - |
| Wegner, Steven Lane | CEL | 35.7783 |
| *Wehr, Jeremiah* | ETH | - |
| *Wehr, Jeremiah* | USDC | - |
| *Wehr, Mark* | SOL | - |
| *Wehrheim, Joseph* | BTC | - |
| *Wehrheim, Joseph* | GUSD | - |
| *Wehrheim, Joseph* | MATIC | - |
| *Wehrheim, Joseph* | PAXG | - |
| *Wehrheim, Joseph* | USDC | - |
| *Wehrheim, Joseph* | USDT ERC20 | - |
| *Wehrheim, Joseph* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| **Wehrheim, Joseph** | ETH | - |
| **Wehrheim, Joseph** | LINK | - |
| **Wehrle, Aiden J** | BTC | - |
| **Wei, Alvin** | MATIC | - |
| Wei, Alvin | BTC | 0.0009 |
| Wei, Daniel | BTC | 0.0072 |
| Wei, Hongye | BTC | 0.0003 |
| Wei, Jianing | BTC | 0.0009 |
| **Wei, Mei Ling** | BTC | - |
| **Wei, Mei Ling** | ETH | - |
| **Wei, Mei Ling** | LINK | - |
| Wei, Michael | ETH | 0.1968 |
| Weibeler, Mickey | BTC | 0.0069 |
| Weibeler, Mickey | ETH | 0.1258 |
| Weibley Iii, James R | ETH | 0.0087 |
| **Weichman, Ryan** | BTC | - |
| **Weichman, Ryan** | USDC | - |
| **Weichold, Jason** | ETH | - |
| Weide, Bryan | BTC | 0.0032 |
| Weidemann, Gerald | ETH | 0.0307 |
| **Weidling , Robert** | ADA | - |
| Weidling , Robert | BTC | 0.0015 |
| Weidling , Robert | USDC | 23.3676 |
| **Weidner, Carson Gibb** | AVAX | - |
| **Weidner, Carson Gibb** | MATIC | - |
| **Weidner, Carson Gibb** | USDC | - |
| Weidner, Damien | ETH | 0.0613 |
| Weiford , Aaron | BTC | 0.0003 |
| **Weigel, Dylan** | DOT | - |
| **Weigel, Dylan** | MATIC | - |
| Weigel, Dylan | USDC | 422.9973 |
| Weigel, Dylan | BTC | 0.2217 |
| Weilert, Timothy | BTC | 0.0079 |
| Weilert, Timothy | ETH | 0.0199 |
| Weilert, Timothy | SOL | 1.4762 |
| Weilert, Timothy | XLM | 234.9236 |
| Weimert, Bradley Thomas | CEL | 122.9754 |
| **Weimert, Bradley Thomas** | USDC | - |
| **Weinberg, Aaron** | USDC | - |
| **Weinberg, Jacob** | USDC | - |
| Weinberg, Joshua | AVAX | 5.7548 |
| Weinberg, Michael Louis | BTC | 0.0025 |
| **Weindorf, Chris** | USDT ERC20 | - |
| **Weiner, Ben** | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Weinert, Mckenzie | BTC | 0.1073 |
| Weinhold, Keith | BTC | 0.1368 |
| Weinig, Alex | CEL | 807.9993 |
| *Weinkauf, Benjamin* | SOL | - |
| *Weinkauf, Benjamin* | USDC | - |
| Weinkoetz, Christopher  A | BTC | 0.0040 |
| *Weinreich, Douglas* | BTC | - |
| *Weinreich, Douglas* | MANA | - |
| *Weinreich, Douglas* | ADA | - |
| *Weinreich, Douglas* | DOT | - |
| *Weinreich, Douglas* | MATIC | - |
| *Weinstein , Erik* | USDC | - |
| *Weinstein, Arthur* | ETH | - |
| Weintraub, Emily | BTC | 0.0132 |
| *Weir, Paul* | BTC | - |
| Weires, Eric | ADA | 4,285.7382 |
| Weires, Eric | SNX | 354.4381 |
| *Weirick, Ethan* | BTC | - |
| Weisbach, Stacia | BTC | 0.0098 |
| Weisbach, Stacia | ETH | 0.0349 |
| *Weisberg, David* | SOL | - |
| *Weisberg, David* | BTC | - |
| *Weisberg, David* | LUNC | - |
| *Weisberg, David* | USDC | - |
| *Weisenburger, Martin* | BTC | - |
| *Weisenburger, Martin* | USDC | - |
| *Weisenburger, Martin* | ETH | - |
| Weisenfluh, Sarah | BTC | 0.0029 |
| Weiser, Aaron Michael | BTC | 0.0015 |
| Weiser, Aaron Michael | DOT | 26.5599 |
| Weiser, Aaron Michael | ETH | 0.3892 |
| Weisgram, Clemens | BTC | 0.0135 |
| *Weishiemer , Jacob* | BTC | - |
| Weisleder, Jay | LINK | 2.1354 |
| *Weisleder, Jay* | LUNC | - |
| Weisleder, Jay | MATIC | 31.9738 |
| Weisleder, Jay | ETH | 0.0184 |
| Weisleder, Jay | USDC | 44.8000 |
| Weisleder, Jay | UST | 39.5505 |
| Weisman, Daniel Morgan | CEL | 37.5073 |
| Weisman, Daniel Morgan | USDC | 190.8000 |
| *Weisman, Justin* | BTC | - |
| *Weisman, Justin* | ETH | - |
| Weisman, Justin | ADA | 2.2429 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Weisman, Michael J* | LINK | - |
| *Weismann, Renner* | DOT | - |
| *Weismiller, Weismiller* | BTC | - |
| Weiss, Aaron | ETH | 0.1027 |
| Weiss, Alex | BTC | 0.0190 |
| *Weiss, Brian* | BTC | - |
| Weiss, Elliot | USDC | 450.2610 |
| *Weiss, Elliot* | SOL | - |
| Weiss, Grant | MATIC | 5,531.0365 |
| Weiss, Grant | XTZ | 0.8120 |
| *Weiss, Grant* | AAVE | - |
| *Weiss, Grant* | UNI | - |
| *Weiss, Grant* | USDC | - |
| *Weiss, Gregory* | BTC | - |
| *Weiss, Gregory* | ETH | - |
| *Weiss, Jacob* | BTC | - |
| *Weiss, Joseph* | ETH | - |
| Weiss, Robert | MATIC | 23.0361 |
| Weiss, Robert | ETH | 0.0174 |
| *Weiss, Shonra Anne* | ADA | - |
| *Weiss, Shonra Anne* | BTC | - |
| *Weiss, Shonra Anne* | XLM | - |
| *Weiss, Shonra Anne* | DOT | - |
| *Weiss, Tyler* | OMG | - |
| Weiss, Tyler | USDC | 1,220.3450 |
| *Weiss, Tyler* | ZRX | - |
| Weissbart, Evan | DOT | 69.3181 |
| Weissbart, Evan | ETH | 0.4131 |
| Weissbart, Evan | BTC | 0.0374 |
| Weiss-Calamar, Jason | ETH | 0.0091 |
| *Weissman , Robert Allen* | BTC | - |
| *Weissman , Robert Allen* | BNT | - |
| Weissman , Robert Allen | CEL | 121.2421 |
| Weissman , Robert Allen | ETC | 40.3433 |
| Weissman , Robert Allen | USDC | 314.3700 |
| Weist, Leilani | BTC | 0.0074 |
| *Weist, Michael* | ADA | - |
| *Weist, Michael* | MATIC | - |
| *Weist, Michael* | USDC | - |
| Weitknecht, Jarrett | SNX | 114.1407 |
| *Weitknecht, Jarrett* | USDC | - |
| Weitz, Gary J | AVAX | 0.6610 |
| Weitz, Gary J | LTC | 0.9954 |
| Weitze , Katrina | BTC | 0.0024 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Weitzel , Randall Jacob | AVAX | 8.8664 |
| Weitzel, Stephen Anthony | BTC | 0.0073 |
| Weitzenkorn, Catherine | BTC | 0.0018 |
| Wekwerth, Nikolas Kurt | CEL | 17,124.4303 |
| Welch, David | BTC | 0.0083 |
| Welch, David | ETH | 0.0973 |
| *Welch, Dwayne* | ETH | - |
| Welch, Dwayne | GUSD | 198.5825 |
| Welch, Jacob | BTC | 0.0526 |
| *Welch, Jacob* | USDC | - |
| Welch, Jeremy John | BTC | 0.0008 |
| *Welch, Michael* | BTC | - |
| Welch, Rebecca | USDC | 9,994.8000 |
| *Welch, Zachary* | BTC | - |
| Welch, Zachary | PAX | 64.3700 |
| *Welch, Zachary* | USDC | - |
| *Weldon, Clint Aaron* | AVAX | - |
| *Welk, Thomas* | ADA | - |
| Welk, Thomas | BTC | 0.0510 |
| Welke, Joseph | ADA | 120.0511 |
| Welker, Bryan Edward | AVAX | 0.2535 |
| Welker, Bryan Edward | BTC | 0.0024 |
| Wellenstein , Robert | AVAX | 0.7025 |
| *Welles, Rachel* | USDC | - |
| Wellington, John Richard | ETH | 0.1459 |
| Wellman, Collin | USDC | 25.5284 |
| Wellman, Collin | BTC | 0.0011 |
| Wellmann, Markus | BTC | 0.0016 |
| *Wellner, Isaac* | USDC | - |
| Wellner, Isaac | BTC | 0.0030 |
| *Wells, Adam* | BTC | - |
| Wells, Carter | BTC | 0.0093 |
| Wells, Carter | ETH | 0.0416 |
| Wells, Edward | BTC | 0.0066 |
| Wells, Edward | ETH | 0.0948 |
| Wells, Frank | BTC | 0.0011 |
| Wells, Frank | ETH | 0.1730 |
| Wells, Gary | CEL | 106.9639 |
| Wells, Heather | ETH | 1.3198 |
| Wells, James | ETH | 0.2163 |
| *Wells, Kenneth* | BTC | - |
| Wells, Keoni | BTC | 0.0016 |
| *Wells, Kirk* | ETH | - |
| *Wells, Kirk* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Wells, Kirk* | MATIC | - |
| Wells, Linda | LTC | 3.2660 |
| Wells, Linda | BTC | 0.0033 |
| *Wells, Paul* | BTC | - |
| *Wells, Ryan* | BTC | - |
| Wells, Ryan | BTC | 0.0024 |
| Wells, Ryan | ETH | 0.0750 |
| *Wells, Stefan Maurice* | BTC | - |
| *Wells, Stefan Maurice* | ETH | - |
| *Wells, William Osbourne* | BTC | - |
| Welmer, Donald | BTC | 0.0076 |
| *Welschmeyer, Mark* | BTC | - |
| Welsh, Derek | AVAX | 0.5316 |
| Welsh, Derek | ETH | 0.0059 |
| Welsh, Derek | SOL | 0.8997 |
| Welshman, Isaiah | ETH | 0.2079 |
| *Weltz, Daniel Allen* | AVAX | - |
| *Weltz, Daniel Allen* | LUNC | - |
| Wen, Dennis | BTC | 0.0009 |
| Wen, Dennis | ETH | 0.1056 |
| *Wen, Shihua* | BUSD | - |
| *Wen, Shihua* | USDC | - |
| Wendorf, Jeffrey | BTC | 0.2759 |
| *Wendt, James* | BTC | - |
| *Wendt, James* | ETH | - |
| *Wendt, James* | BSV | - |
| *Wendt, James* | SNX | - |
| *Wendt, Laverne Joyce* | ADA | - |
| Wendte, Aaron Keith | AVAX | 0.2543 |
| Wendte, Aaron Keith | CEL | 110.6655 |
| Wendte, Aaron Keith | DOT | 7.0149 |
| Wendte, Aaron Keith | BTC | 0.0040 |
| Wendte, Aaron Keith | ETH | 0.0719 |
| Wendte, Aaron Keith | USDC | 44.8000 |
| *Weng, Hengxin* | BTC | - |
| *Wenger, Andrea* | BTC | - |
| Wengert, Delwin | USDC | 474.8000 |
| Wengert, Preston | BTC | 0.2860 |
| Wente, Josh | MANA | 11.2552 |
| Wentworth , Erik | BTC | 0.0004 |
| *Wentz, Derek Joseph* | USDC | - |
| *Wentzel Jr, Richard* | BTC | - |
| *Wentzel Jr, Richard* | CEL | - |
| *Wentzel, Geoffrey* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Wentzel, Geoffrey* | XRP | - |
| Wentzel, Geoffrey | SGB | 187.0695 |
| *Wentzell, Craig* | BTC | - |
| *Wenzel, Danny* | BTC | - |
| *Wenzel, Danny* | ETH | - |
| Wenzel, Danny | ADA | 497.6211 |
| Wenzel, Danny | DOT | 6.9591 |
| Wenzel, Danny | SNX | 16.0282 |
| Wenzel, Danny | USDC | 409.5861 |
| Wenzel, Danny | XLM | 260.5849 |
| Wenzel, Jairus | BTC | 0.0002 |
| Werbaneth, Nicholas L | ETH | 0.0043 |
| Wermter, Alfred | BTC | 0.0011 |
| *Werner, Michael* | ADA | - |
| *Werner, Michael* | BTC | - |
| *Wernery, George* | USDC | - |
| Werny, Scott | ETH | 0.9889 |
| Werth, Robert | ETH | 0.0476 |
| *Werth, Ryan* | USDC | - |
| Werth, Ryan | ETH | 0.6601 |
| *Wertheim, Jake* | USDC | - |
| Wertin, Jay Karl | BTC | 0.0003 |
| *Wertz, Robert* | ETH | - |
| Wertz, Robert | BTC | 0.0148 |
| Wery, Erin Kay | USDC | 994.8000 |
| Wesley, Doolan | BTC | 0.0022 |
| Wesley, Joe | XLM | 450.1383 |
| *Wesolowski, Jeffrey* | USDC | - |
| Wesolowski, Kyle | BTC | 0.0031 |
| Wesolowski, Kyle | ETH | 0.0420 |
| *Wessel, Anthony* | ETH | - |
| *Wessel, Anthony* | BTC | - |
| Wessel, Anthony | CEL | 72.6620 |
| *Wessel, Anthony* | USDC | - |
| Wessman, Evan | ETH | 0.0467 |
| West, Anthony | BTC | 0.0011 |
| *West, Carl* | USDC | - |
| West, Carl | BTC | 0.0416 |
| West, Darren | AVAX | 3.5436 |
| West, John | BTC | 0.0076 |
| West, Joshua | BCH | 2.4828 |
| West, Joyce Guan | USDC | 274.5486 |
| *West, Keyan James* | BTC | - |
| West, Kyotie | ETH | 0.1305 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| West, Marc | DOGE | 521.7251 |
| *West, Marc* | SNX | - |
| *West, Marc* | USDC | - |
| *West, Matthew* | USDC | - |
| *West, Matthew* | ADA | - |
| *West, Matthew* | MATIC | - |
| *West, Matthew* | SNX | - |
| West, Nicholas Aaron | BTC | 0.0011 |
| West, Paul | BTC | 0.0156 |
| West, Paul | ETH | 0.2067 |
| *West, Peter* | BTC | - |
| West, Rachel | ETH | 0.1037 |
| *West, Tyler* | ETH | - |
| Westbrook, Arthur | USDT ERC20 | 260.1300 |
| Westbrook, Eric | ADA | 171.2319 |
| Westbrook, Eric | SNX | 194.0640 |
| Westbrook, Jamir Dominic | ETH | 0.0086 |
| *Westbrook, Rachel* | ETH | - |
| *Westbrook, Rachel* | LTC | - |
| *Westbrook, Rachel* | BAT | - |
| *Westbrook, Rachel* | BCH | - |
| Westbrook, Rachel | BTC | 0.0005 |
| *Westbrook, Rachel* | LINK | - |
| *Westbrook, Rachel* | SNX | - |
| *Westbrook, Rachel* | UNI | - |
| *Westbrook, Rachel* | XLM | - |
| *Westbrook, Rachel* | XRP | - |
| *Westbrook, Rachel* | ZRX | - |
| Westbrooks, David Brian | ADA | 2,181.1719 |
| Westbrooks, David Brian | AVAX | 27.5146 |
| Westbrooks, David Brian | DASH | 8.1104 |
| Westbrooks, David Brian | DOT | 115.9443 |
| Westbrooks, David Brian | ETH | 1.2533 |
| Westbrooks, David Brian | LTC | 5.2350 |
| Westbrooks, David Brian | MANA | 1,709.7506 |
| Westbrooks, David Brian | MATIC | 733.3990 |
| Westbrooks, David Brian | SOL | 22.9752 |
| Westbrooks, David Brian | BTC | 0.0662 |
| Westenskow, Andy | BTC | 0.0034 |
| *Westerfield, Mark* | AVAX | - |
| *Westerfield, Mark* | USDT ERC20 | - |
| *Westerhaus, Austin* | BTC | - |
| *Westerkamm, Dak* | BTC | - |
| Westermann, Frank | ETH | 2.5889 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Western, Nathanael Thomas | MCDAI | 68.8000 |
| **Westervelt, Dalton** | BTC | - |
| Westervelt, Daniel Jordan | BTC | 0.0011 |
| **Westervelt, Daniel Jordan** | USDC | - |
| **Westervelt, Trevor Benjamin** | LTC | - |
| **Westervelt, Trevor Benjamin** | USDC | - |
| **Westfall, Rodney** | LTC | - |
| Westfield, Christopher | BTC | 0.0007 |
| Westman, Patrick | BTC | 0.1552 |
| **Westman, Patrick** | ETH | - |
| Weston, Adam Frederick | ADA | 9,555.0996 |
| Weston, Adam Frederick | BTC | 1.7345 |
| Weston, Adam Frederick | CEL | 115.2608 |
| Weston, Adam Frederick | DASH | 10.6846 |
| Weston, Adam Frederick | ETH | 20.6410 |
| Weston, Adam Frederick | MATIC | 1,443.5442 |
| Weston, Adam Frederick | SOL | 45.7751 |
| **Weston, Anthony** | ADA | - |
| **Weston, Anthony** | BTC | - |
| **Weston, Anthony** | LUNC | - |
| **Weston, Anthony** | SOL | - |
| Weston, Anthony | DOGE | 112.5902 |
| **Weston, Anthony** | USDC | - |
| Weston, Anthony | XLM | 32.2324 |
| Weston, David Gjerpen | BTC | 0.0202 |
| Weston, John | BTC | 0.0003 |
| **Weston, John** | USDC | - |
| **Weston, Johnathan Patrick** | ADA | - |
| **Weston, Johnathan Patrick** | ETH | - |
| **Weston, Johnathan Patrick** | MATIC | - |
| **Weston, Tatiana** | BTC | - |
| Weston, Zachary Taylor | ADA | 156.4072 |
| Weston, Zachary Taylor | ETH | 1.2004 |
| Weston, Zachary Taylor | LINK | 10.6711 |
| Weston, Zachary Taylor | MANA | 20.8919 |
| Weston, Zachary Taylor | MATIC | 183.9962 |
| Weston, Zachary Taylor | XTZ | 49.8013 |
| Weston, Zachary Taylor | BTC | 0.0028 |
| Westover, Amy Lucas | CEL | 109.0852 |
| **Westover, Amy Lucas** | DOT | - |
| Westra, Kadan Christopher | BTC | 0.0090 |
| **Westwater, Forrest** | BTC | - |
| **Westwood, Daniel** | USDC | - |
| Westwood, Justin | BTC | 0.0414 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------:|
| Westwood, Travis | BTC | 0.1769 |
| *Westwood, Travis* | SOL | - |
| Wethington, Michael | ETH | 0.3794 |
| Wetkowski Porter, Melissa Marie | CEL | 37.0494 |
| Wettermann, Richard Kleppinger Macke | MANA | 1,050.3560 |
| Wettstein, Jay Brandon | CEL | 540.3785 |
| Wettstein, Jay Brandon | BTC | 0.0008 |
| Wetzel, Brian | AVAX | 0.6836 |
| Wetzel, Brian | BTC | 0.0011 |
| Weum, Gregory | MATIC | 120.7378 |
| *Wever, Kristen* | ADA | - |
| *Wever, Kristen* | BTC | - |
| *Wexler, Kevin Jay* | BTC | - |
| *Wexler, Michael* | USDC | - |
| *Wexler, Michael* | GUSD | - |
| Weymouth, Thomas | ETH | 0.0991 |
| Weyn, Zachary Mark | BTC | 0.0157 |
| Weyn, Zachary Mark | USDC | 14.8000 |
| *Weyrauch, David* | BTC | - |
| Whale, Kevin | USDC | 235.0911 |
| Whalen, Adam | LUNC | 1,010,022.6447 |
| Whalen, Chris | ETH | 0.8907 |
| Whalen, Chris | BTC | 0.0596 |
| *Whalen, Tyler* | LINK | - |
| Whalen, Tyler | BTC | 0.0789 |
| Whaley Jr, Preston | ETH | 0.2394 |
| Whaley, Andrew Glenn | LTC | 0.5011 |
| Whannel, Jacob | BTC | 0.0016 |
| *Whatley, Jamison* | BTC | - |
| *Whatley-Ward, Chance Tyrell* | ETH | - |
| *Whatley-Ward, Chance Tyrell* | DOT | - |
| Wheatley, Patrick | ETH | 0.2575 |
| Wheatley, Patrick | BTC | 0.0509 |
| Wheaton, Marion | BTC | 0.0073 |
| *Wheaton, Randy* | ZEC | - |
| Wheelan, Kyle | CEL | 4,751.4303 |
| Wheeler, Brittany Nicole | BTC | 0.0015 |
| Wheeler, Brittany Nicole | GUSD | 394.8000 |
| Wheeler, Bryan John | CEL | 37.6139 |
| *Wheeler, David* | BTC | - |
| *Wheeler, Guillermo* | SOL | - |
| Wheeler, Jake | AVAX | 8.9997 |
| Wheeler, Jake | BTC | 0.0226 |
| Wheeler, Jeff | LTC | 0.5618 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Wheeler, Jordan | ETH | 0.1568 |
| *Wheeler, Justin Wayne* | CEL | - |
| Wheeler, Justin Wayne | BTC | 0.0708 |
| *Wheeler, Justin Wayne* | ETH | - |
| Wheeler, Loren | BTC | 0.0010 |
| Wheeler, Michael Scott | BTC | 0.0011 |
| Wheeler, Steven | BTC | 0.0087 |
| Wheeler, Timothy | USDT ERC20 | 67.2546 |
| Wheeler, Timothy | BTC | 0.2252 |
| Wheeler, Timothy | ETH | 0.5730 |
| Wheeler, William | USDC | 98.1090 |
| Whetstone, William | BTC | 0.0152 |
| *Whipple, Grant Gerald* | USDC | - |
| Whipple, Jim | BTC | 0.0004 |
| Whitaker, Edsel Vaughan | BTC | 0.0004 |
| *Whitaker, Ira Cletus* | SOL | - |
| *Whitaker, Ira Cletus* | LUNC | - |
| *Whitaker, Jerry* | BTC | - |
| Whitaker, John | BTC | 0.0071 |
| Whitaker, Matthew | BTC | 0.0065 |
| *Whitaker, Thomas* | ADA | - |
| *Whitaker, Thomas* | BTC | - |
| *Whitaker, Thomas* | ETH | - |
| *Whitaker, Thomas* | USDC | - |
| Whitchurch, Clayton | BTC | 0.0088 |
| Whitchurch, Clayton | ETH | 2.3640 |
| Whitchurch, Clayton | GUSD | 58.4600 |
| Whitchurch, Clayton | ZEC | 19.9922 |
| White, Alexander | ETH | 4.4979 |
| *White, Alexis* | BCH | - |
| *White, Alexis* | ETH | - |
| *White, Andrew* | LINK | - |
| *White, Andrew* | MATIC | - |
| *White, Andrew* | LUNC | - |
| White, Barry James | BTC | 0.0481 |
| *White, Bradley* | BAT | - |
| White, Brennan | USDT ERC20 | 1,994.8000 |
| White, Christian Allenthomas | BTC | 0.0117 |
| *White, Christopher* | BTC | - |
| *White, Christy* | BTC | - |
| *White, Curtis* | DASH | - |
| *White, Curtis* | EOS | - |
| *White, D. Steven* | BTC | - |
| *White, D. Steven* | AVAX | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *White, D. Steven* | LUNC | - |
| *White, D. Steven* | SOL | - |
| *White, D. Steven* | USDC | - |
| White, Darren | DOT | 29.5319 |
| White, Darren | LINK | 35.7005 |
| White, Darren | MATIC | 109.2595 |
| *White, Derrick* | BTC | - |
| *White, Derrick* | SOL | - |
| White, Dustin | ADA | 254.8361 |
| *White, Dustin* | BTC | - |
| White, Edward | BTC | 0.1687 |
| White, Edward | ETH | 2.0730 |
| *White, Eric* | BTC | - |
| *White, Eric* | ETH | - |
| *White, Eric* | USDC | - |
| White, Eric | XRP | 493.8050 |
| White, Eva Lillian | BTC | 0.0069 |
| White, Evan | BTC | 0.0005 |
| *White, Gregory* | BTC | - |
| White, Hope | BTC | 0.0033 |
| White, Jack | ETH | 0.1685 |
| *White, James* | USDC | - |
| White, Jason K | BTC | 0.0016 |
| White, Jason K | USDC | 394.8000 |
| *White, Jeffery* | BTC | - |
| *White, Jeffery* | AVAX | - |
| *White, Jeffery* | SOL | - |
| White, Jennings Britt | BTC | 0.0022 |
| White, Jennings Britt | USDC | 744.8000 |
| *White, Joshua* | BTC | - |
| White, Joshua | BTC | 0.0001 |
| *White, Justin* | ETH | - |
| *White, Leslie* | USDC | - |
| *White, Leslie* | MATIC | - |
| White, Luke | BTC | 0.0004 |
| *White, Michael* | BTC | - |
| *White, Michael* | ETH | - |
| *White, Michael* | USDC | - |
| *White, Michael Elijah Lee* | BTC | - |
| *White, Nicolas* | USDC | - |
| White, Rebecca | BTC | 0.0004 |
| White, Rebecca | LTC | 4.4141 |
| *White, Rocky* | BTC | - |
| *White, Rocky* | XLM | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| White, Shawn | BTC | 0.0147 |
| *White, Shirley* | XLM | - |
| White, Shirley | USDC | 1,224.8000 |
| *White, Tamika* | XLM | - |
| White, Todd | MATIC | 432.4408 |
| *White, Travis* | BTC | - |
| White, Trevor | BTC | 0.0124 |
| *Whitear, Porter* | BTC | - |
| Whitebird, Joshua Robert | ETH | 1.6244 |
| Whitefeather, Sandra | USDT ERC20 | 94.8000 |
| Whitehead, Matthew Jackson Iii | USDC | 9,994.8000 |
| *Whitehouse, Sean Christopher* | USDC | - |
| Whitehouse, Sean Christopher | BTC | 0.0003 |
| *Whitehurst, Christopher* | CEL | - |
| *Whitehurst, Drake* | BTC | - |
| *Whitehurst, Drake* | ETH | - |
| *Whitehurst, Drake* | MCDAI | - |
| Whitehurst, Drake | CEL | 3.2658 |
| *Whitehurst, Drake* | XRP | - |
| *Whiteley, Adam* | BTC | - |
| *Whiteley, Seth* | BTC | - |
| *Whiteley, Seth* | USDC | - |
| *White-Nelson, Michael* | BTC | - |
| Whiteside, Kyle | BTC | 0.0003 |
| *Whiteside, Tywann* | LTC | - |
| Whiteside, Tywann | BTC | 0.0001 |
| *Whiteside, Tywann* | LINK | - |
| *Whiteside, Tywann* | USDC | - |
| Whitfield, Benjamin Tyler | BTC | 0.0013 |
| Whitfield, Steven | CEL | 111.4507 |
| Whitfield, Wayman Jarell | ADA | 52.2511 |
| Whitfield, Wayman Jarell | BTC | 0.0005 |
| Whitfield, Wayman Jarell | DOT | 3.8019 |
| Whitfield, Wayman Jarell | SOL | 1.3631 |
| *Whitfill, John William* | BTC | - |
| *Whitham, John* | BTC | - |
| *Whitham, John* | ETH | - |
| Whiting, Gareth Russell | BTC | 2.1971 |
| Whitis, Elysia | GUSD | 994.8000 |
| Whitler, Alex | USDC | 5,265.3396 |
| Whitley, Delenato Lazar | USDC | 881.1533 |
| *Whitlow, Robert* | MCDAI | - |
| Whitman, Benjamin Nikko | ETH | 0.0498 |
| Whitman, Brandon Casey | BTC | 0.0064 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Whitman, Connor* | BTC | - |
| Whitman, Karter | BTC | 0.0065 |
| Whitmer, Davis Andrew | BTC | 0.0121 |
| Whitmer, Davis Andrew | ETH | 0.3246 |
| Whitmore, Joshua G | ADA | 462.9156 |
| Whitmore, Joshua Matthew | BTC | 0.0244 |
| *Whitnell , Anderson* | BTC | - |
| *Whitnell , Anderson* | DOT | - |
| *Whitney , Stanley Joseph* | ETH | - |
| Whitney, Logan | BTC | 0.1438 |
| *Whitney, Logan* | LINK | - |
| *Whitney, Logan* | MATIC | - |
| Whitney, Shaun | ETH | 0.1871 |
| Whitney, Tyler | ETH | 0.2355 |
| Whitney, Tyler | MATIC | 622.1645 |
| Whitney, Tyler | BTC | 0.0219 |
| Whitson, Mark Dakota | BTC | 0.0014 |
| *Whittaker, Aaron* | BTC | - |
| *Whittaker, Aaron* | ETH | - |
| Whittaker, Bryant William | BTC | 0.0118 |
| Whittaker, David Matthew | BTC | 0.0016 |
| *Whitworth, Elise* | USDC | - |
| *Whitworth, Matt* | BTC | - |
| *Whitworth, Matt* | ETH | - |
| *Whitworth, Matt* | MATIC | - |
| Whyte, Blaine | BTC | 0.0004 |
| Whyte, Charles | BTC | 0.0033 |
| *Whyte, Graeme* | BTC | - |
| *Wiatrowski, Marcin* | LTC | - |
| Wichmer, Max | CEL | 2.2357 |
| *Wichmer, Max* | XLM | - |
| Wick, David | AVAX | 4.3206 |
| *Wick, David* | USDC | - |
| *Wickersty, Liza* | BTC | - |
| *Wickes, Alexander* | BTC | - |
| *Wickes, Alexander* | ETH | - |
| *Wickes, Alexander* | ADA | - |
| *Wickes, Alexander* | DASH | - |
| *Wickes, Alexander* | EOS | - |
| *Wickes, Alexander* | LINK | - |
| *Wickes, Alexander* | LTC | - |
| *Wickes, Alexander* | SNX | - |
| *Wickes, Alexander* | USDC | - |
| *Wickes, Alexander* | XLM | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|----------------------------------------------------------|
| Wickett, John M | BTC | 0.0011 |
| *Wickham, Maximilian* | ETH | - |
| Wickham, Maximilian | USDC | 184.7660 |
| Wiczer, Jacob | BTC | 0.0027 |
| Wiczer, Jacob | ETH | 0.0479 |
| Wiczer, Sam | BTC | 0.0647 |
| Wiczer, Sam | XLM | 669.7975 |
| Widman, Matthew Lisle | BTC | 0.0014 |
| *Widrick, Joshua* | BTC | - |
| Wiebe , Jacob | ADA | 143.3822 |
| Wiebe , Jacob | MATIC | 100.7735 |
| *Wieber, Benjamin* | BTC | - |
| *Wieber, Benjamin* | MATIC | - |
| *Wieber, Benjamin* | USDC | - |
| *Wieber, Benjamin* | ETH | - |
| *Wieber, Casey Michael* | BTC | - |
| *Wiedel, Lisa* | ETH | - |
| Wiedel, Lisa | MCDAI | 26.4875 |
| Wiedel, Lisa | USDC | 515.4039 |
| *Wiegand, Austin* | BTC | - |
| Wiegand, Austin | MATIC | 90.2178 |
| *Wieme, Alan* | BTC | - |
| Wieme, Alan | USDC | 220.5340 |
| Wiener, Jeffrey Chris | BTC | 0.1623 |
| *Wienke, Jacob Nathaniel* | BTC | - |
| *Wienkes, Joshua J* | AAVE | - |
| *Wienkes, Joshua J* | BCH | - |
| *Wienkes, Joshua J* | BTC | - |
| *Wienkes, Joshua J* | COMP | - |
| *Wienkes, Joshua J* | ETH | - |
| *Wienkes, Joshua J* | LINK | - |
| *Wienkes, Joshua J* | LTC | - |
| *Wienkes, Joshua J* | ADA | - |
| *Wienkes, Joshua J* | DOT | - |
| *Wienkes, Joshua J* | MATIC | - |
| *Wienkes, Joshua J* | MCDAI | - |
| *Wienkes, Joshua J* | SUSHI | - |
| *Wienkes, Joshua J* | UNI | - |
| *Wienkes, Joshua J* | USDC | - |
| *Wienkes, Joshua J* | XLM | - |
| *Wierman, Joseph Devin* | ETH | - |
| Wiersma, Tyler | MANA | 258.0364 |
| *Wierzbowski, Joshua* | BTC | - |
| Wierzbowski, Radoslaw Lech | BAT | 2,105,613.0996 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Wierzbowski, Radoslaw Lech | BTC | 0.0022 |
| Wiese, John | BTC | 0.0252 |
| Wiesen, David | BTC | 0.0051 |
| Wiesen, David | ETH | 0.1992 |
| Wieser, Jeffrey John | BTC | 0.0011 |
| Wiesner, Zarie | BTC | 0.0100 |
| *Wietholder, Jake Edward* | ADA | - |
| *Wietholder, Jake Edward* | AVAX | - |
| *Wietholder, Jake Edward* | BTC | - |
| *Wietholder, Jake Edward* | MATIC | - |
| *Wietholder, Jake Edward* | SOL | - |
| *Wietholder, Jake Edward* | BAT | - |
| *Wietholder, Jake Edward* | DOGE | - |
| *Wietholder, Jake Edward* | LTC | - |
| *Wietholder, Jake Edward* | USDC | - |
| Wigg, Jason | BTC | 0.0099 |
| Wiggin, Mark Mcgrath | ADA | 20,043.6061 |
| Wiggin, Mark Mcgrath | AVAX | 60.6127 |
| Wiggin, Mark Mcgrath | USDC | 90,044.8000 |
| Wiggin, Mark Mcgrath | BTC | 1.1064 |
| *Wiggins, Devin* | AAVE | - |
| *Wiggins, Devin* | ETH | - |
| *Wiggins, Devin* | MATIC | - |
| Wiggins, Devin | USDC | 1,830.7830 |
| *Wiggins, Devin* | ZRX | - |
| *Wiggins, Michael* | BTC | - |
| *Wiggins, Michael* | USDC | - |
| *Wiggins, Michael* | SOL | - |
| *Wiggins, Nathan* | BTC | - |
| *Wiggins, Nathan* | DOGE | - |
| *Wiggins, Nathan* | ETH | - |
| *Wiggins, Nathan* | LTC | - |
| Wiggs, Joshua Sinclair | MATIC | 276.1666 |
| *Wiggs, Roy* | BTC | - |
| *Wight, Brandon* | USDC | - |
| Wights, Dale Melvin | AVAX | 0.6957 |
| Wigley, Jason | USDT ERC20 | 90.0800 |
| *Wigton, David* | ETH | - |
| Wigton, David | BTC | 0.0013 |
| *Wiher, Timothy* | BTC | - |
| *Wiher, Timothy* | CEL | - |
| Wik, Kalle | BTC | 0.0385 |
| Wik, Kalle | ETH | 2.8249 |
| Wikoff, Kirk | BTC | 0.0008 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Wikoff, Kirk* | LUNC | - |
| *Wilbert, Kathryn* | BTC | - |
| *Wilbraham, Jared* | ADA | - |
| *Wilbraham, Jared* | DOT | - |
| *Wilbraham, Jared* | MATIC | - |
| Wilbraham, Jared | AVAX | 0.4934 |
| Wilcox, Bradley Glenn | BTC | 0.0016 |
| *Wilcox, Brian Shipley* | BTC | - |
| *Wilcox, Brian Shipley* | XLM | - |
| *Wilcox, Brian Shipley* | ETH | - |
| *Wilcox, Christopher* | BTC | - |
| Wilcox, John Adam | ADA | 995.2511 |
| *Wild, Thomas* | BTC | - |
| *Wilday, Tyson* | BTC | - |
| *Wilday, Tyson* | ETH | - |
| *Wilday, Tyson* | LTC | - |
| *Wilday, Tyson* | SOL | - |
| Wilde, David | XLM | 13,382.7016 |
| *Wildenboer, Jeffrey Bryan* | BTC | - |
| *Wildenboer, Jeffrey Bryan* | MATIC | - |
| Wilder, Brian | USDC | 3,204.8000 |
| Wilder, Joan | AAVE | 1.6055 |
| Wilder, Joan | BAT | 868.7481 |
| Wilder, Joan | DASH | 6.8480 |
| Wilder, Joan | MCDAI | 511.6745 |
| Wilder, Joan | OMG | 92.2020 |
| *Wilder, Joan* | USDC | - |
| *Wilder, Joan* | ZEC | - |
| Wilder, Joan | AVAX | 0.5962 |
| Wilder, Marc | BTC | 0.0454 |
| Wilder, Marc | DOT | 31.5945 |
| Wilder, Marc | ETH | 0.5786 |
| Wilder, Marc | MATIC | 1,947.3687 |
| Wilder, Marc | SUSHI | 580.3127 |
| Wildes, Donna Marie | CEL | 114.8998 |
| Wildes, Matthew | USDT ERC20 | 7.0050 |
| Wildin, Keith | USDC | 19.4200 |
| Wildschut, Pieter | ADA | 8,600.9800 |
| *Wildt, Nathan Joseph* | XLM | - |
| Wilen, Angie | ETH | 0.0921 |
| Wilen, Angie | BTC | 0.0125 |
| Wilen, Jeffrey | BCH | 0.9968 |
| Wilen, Jeffrey | BSV | 0.4502 |
| *Wilen, Jeffrey* | COMP | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|-----------|------|---------------------------------------------------------|
| Wilen, Jeffrey | DASH | 0.0910 |
| Wilen, Jeffrey | DOT | 60.2832 |
| Wilen, Jeffrey | EOS | 69.6743 |
| Wilen, Jeffrey | ETC | 10.2559 |
| Wilen, Jeffrey | LINK | 11.3218 |
| *Wilen, Jeffrey* | LTC | - |
| Wilen, Jeffrey | MATIC | 1,239.9577 |
| Wilen, Jeffrey | USDC | 5.9240 |
| *Wilen, Jeffrey* | XLM | |
| *Wiler, Thomas* | BCH | - |
| *Wiler, Thomas* | BTC | - |
| *Wiler, Thomas* | DOGE | - |
| *Wiler, Thomas* | ETH | - |
| *Wiler, Thomas* | SUSHI | - |
| *Wiler, Thomas* | XLM | - |
| *Wiles,  Savanah Lee* | BTC | - |
| *Wiles,  Savanah Lee* | GUSD | - |
| *Wiley, Benjamin* | ETH | - |
| *Wiley, Cheyenne* | BTC | - |
| *Wiley, Cheyenne* | USDC | - |
| Wiley, Dan | ETH | 0.2503 |
| Wiley, Dan | BTC | 0.0483 |
| Wiley, Donald | MATIC | 6,025.5741 |
| *Wiley, Joseph* | ETH | - |
| Wiley, Stephen | AVAX | 0.6766 |
| Wilfong, Tracie Leanne | BTC | 0.0023 |
| *Wilford, Raden Col* | BTC | - |
| *Wilford, Raden Col* | MATIC | - |
| *Wilford, Raden Col* | USDC | - |
| *Wilford, Raden Col* | ADA | - |
| *Wilford, Raden Col* | DOT | - |
| Wilgus, Mark Thomas | USDC | 29.8820 |
| *Wilhelm, Alexander* | BTC | - |
| Wilhelm, Eric Richard | CEL | 761.8424 |
| *Wilhelm, Eric Richard* | ETH | - |
| Wilhelm, Erik Harold | SUSHI | 51.6634 |
| *Wilhelm, Kyle* | BTC | - |
| Wilhelm, Michael | BTC | 0.1759 |
| Wilhite, Ammon | BTC | 0.0003 |
| *Wilkens, Matt* | BTC | - |
| *Wilkens, Matt* | MATIC | - |
| Wilkerson, Alisa Marie | USDT ERC20 | 94.7500 |
| *Wilkerson, Joshua* | BTC | - |
| *Wilkerson, Justin* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| *Wilkerson, Justin* | ADA | - |
| *Wilkerson, Justin* | BAT | - |
| *Wilkerson, Justin* | DOT | - |
| *Wilkerson, Justin* | ETH | - |
| *Wilkerson, Justin* | USDC | - |
| Wilkes, Allen | ADA | 566.2556 |
| Wilkes, Allen | ETH | 0.5913 |
| Wilkes, Allen | BTC | 0.1119 |
| *Wilkes, Cyrus* | ETC | - |
| *Wilkes, Cyrus* | LINK | - |
| *Wilkes, Cyrus* | LTC | - |
| *Wilkes, Cyrus* | ADA | - |
| *Wilkes, Cyrus* | BTC | - |
| Wilkes, Cyrus | XRP | 88.8545 |
| Wilkes, Daniel Lee | ETH | 0.0050 |
| Wilkes, Elaine | BTC | 0.0002 |
| Wilkes, Garrett | ETH | 0.3793 |
| Wilkes, Jonathan | BTC | 0.0009 |
| *Wilkie, Christian* | MATIC | - |
| *Wilkie, Christian* | USDC | - |
| Wilkie, Jordan Paul | BTC | 0.0011 |
| Wilkinson, Daniel | AVAX | 0.5310 |
| Wilkinson, Daniel | XLM | 14.2246 |
| Wilkinson, David | AVAX | 0.4178 |
| Wilkinson, Maxton Edward | AVAX | 6.8181 |
| Wilkinson, Ryan | ETH | 0.7077 |
| Wilkinson, Ryan | USDC | 3,282.5566 |
| Wilkinson, Ryan | BTC | 0.0036 |
| *Wilkison, Daniel* | CEL | - |
| *Wilks, Tamarcus L* | BTC | - |
| Will, Art | BTC | 0.0026 |
| *Willar, Paul* | BTC | - |
| *Willar, Paul* | USDC | - |
| *Willard, Jeremy M* | BTC | - |
| *Willard, Jeremy M* | SOL | - |
| *Wille, Joshua* | BTC | - |
| *Wille, Matthew* | BTC | - |
| Willekes, Tonia | AVAX | 0.3697 |
| Willenborg, Luke | BTC | 0.0055 |
| Willenborg, Luke | USDC | 5.8000 |
| Willette, Jacob | AAVE | 1.6926 |
| Willette, Jacob | LINK | 20.4775 |
| Willette, Jacob | BTC | 0.0386 |
| *Willette, Wayne* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Willey, James | USDC | 24.8051 |
| *Willgren, Julius* | ETH | - |
| Willhouse, Ethan | ETH | 0.0355 |
| William, Mina | AAVE | 4.9028 |
| William, Mina | SOL | 45.6332 |
| Williams Ii, Robert | ADA | 31,494.2511 |
| Williams Ii, Scott A | BTC | 0.0073 |
| *Williams Jr, Mark* | BTC | - |
| *Williams Jr, Mark* | DOT | - |
| *Williams Jr, Mark* | LUNC | - |
| Williams Jr, Mark | MATIC | 209.7516 |
| *Williams Kazen, Jusufu* | ADA | - |
| *Williams Kazen, Jusufu* | CEL | - |
| Williams Kazen, Jusufu | ETH | 0.6044 |
| *Williams , Chad* | USDT ERC20 | - |
| Williams , Shalie | ADA | 5.2511 |
| Williams , Shalie | BTC | 0.0001 |
| Williams, Adrian | ETH | 1.0023 |
| Williams, Andre | DOT | 0.7319 |
| *Williams, Anthony* | ADA | - |
| Williams, Bobby | BTC | 0.0009 |
| *Williams, Brandon* | BTC | - |
| Williams, Brandon | DASH | 0.1475 |
| *Williams, Brandon* | XLM | - |
| Williams, Brandon | BTC | 0.1047 |
| *Williams, Brendan* | BTC | - |
| Williams, Brendan | USDC | 695.9030 |
| Williams, Brett | MATIC | 7,270.6765 |
| Williams, Brett Allen | ETH | 0.0055 |
| *Williams, Bryan* | BTC | - |
| *Williams, Bryan* | MATIC | - |
| *Williams, Bryan* | USDC | - |
| Williams, Bryan | AVAX | 36.6436 |
| Williams, Bryan | LTC | 4.7459 |
| Williams, Bryan | ETH | 0.0006 |
| *Williams, Bryan* | SNX | - |
| *Williams, Bryan* | ZEC | - |
| *Williams, Caleb* | ETH | - |
| Williams, Caleb | BTC | 0.0129 |
| *Williams, Caleb* | COMP | - |
| *Williams, Caleb* | LINK | - |
| *Williams, Caleb* | MATIC | - |
| *Williams, Caleb* | USDC | - |
| Williams, Casey | ADA | 296.2761 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Williams, Casey | BTC | 0.0002 |
| Williams, Casey | ETH | 0.0260 |
| *Williams, Casey* | USDC | - |
| Williams, Casey | XLM | 325.4137 |
| Williams, Charles W. | BTC | 0.0334 |
| Williams, Chase | CEL | 1.7030 |
| Williams, Chase | USDC | 4.6870 |
| *Williams, Chase* | ADA | - |
| Williams, Chet | ETH | 0.9503 |
| Williams, Chet | BTC | 0.0014 |
| Williams, Christopher | BTC | 0.0109 |
| *Williams, Christopher* | ETH | - |
| Williams, Christopher | AVAX | 0.3625 |
| *Williams, Christopher Ladelle* | BTC | - |
| *Williams, Christopher Ladelle* | GUSD | - |
| *Williams, Christopher Ryan* | BTC | - |
| *Williams, Corey* | USDC | - |
| Williams, Corey | ETH | 0.0080 |
| *Williams, Corey* | MATIC | - |
| *Williams, Corey* | XLM | - |
| Williams, Cortney | XRP | 39.4554 |
| Williams, Cortney | BTC | 0.0005 |
| Williams, Craig | MANA | 322.8721 |
| Williams, Curtis | AVAX | 0.8260 |
| Williams, Cydni | ETH | 0.0974 |
| Williams, Cydni | MATIC | 288.3362 |
| *Williams, Dajhaun* | USDC | - |
| Williams, Damien | BTC | 0.0002 |
| Williams, Damien | XRP | 82.5373 |
| *Williams, Daniel* | ETH | - |
| Williams, Daryl | BTC | 0.0253 |
| Williams, Daryl | ETH | 0.6885 |
| Williams, Daryl | MATIC | 852.6032 |
| *Williams, Daryl* | USDC | - |
| *Williams, Daryl* | XLM | - |
| Williams, Dennis | BTC | 0.0009 |
| *Williams, Devon* | BCH | - |
| *Williams, Devon* | BSV | - |
| *Williams, Devon* | BTC | - |
| *Williams, Devon* | USDC | - |
| *Williams, Douglass* | BTC | - |
| *Williams, Dwante* | ZEC | - |
| *Williams, Edward T* | BTC | - |
| Williams, Ethan Christopher | XRP | 957.4685 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Williams, Gabriel* | BTC | - |
| *Williams, Gabriel* | ETH | - |
| *Williams, Gabriel* | USDC | - |
| Williams, George | BTC | 0.0154 |
| Williams, Gerald Lee | BTC | 0.0007 |
| *Williams, Gerald Lee* | ETH | - |
| *Williams, Gerard* | ETH | - |
| *Williams, Gloria* | XRP | - |
| Williams, Grant | DOT | 5.0652 |
| *Williams, Griffin* | BTC | - |
| *Williams, Herbert* | ADA | - |
| *Williams, Herbert* | BTC | - |
| *Williams, Herbert* | USDC | - |
| Williams, Howard | ADA | 16.5597 |
| Williams, Howard | BTC | 0.0598 |
| *Williams, Howard* | ETH | - |
| *Williams, Howard* | USDC | - |
| *Williams, James* | BTC | - |
| Williams, James | MCDAI | 3.0883 |
| Williams, Jasmine | MANA | 47.6725 |
| *Williams, Jeff* | BTC | - |
| Williams, Jeffery | BTC | 0.0021 |
| Williams, John | BTC | 0.0178 |
| Williams, John | ETH | 0.2581 |
| *Williams, Jonathan* | BTC | - |
| Williams, Jordan | ETH | 0.1144 |
| *Williams, Jordan D* | BTC | - |
| *Williams, Jordan D* | MATIC | - |
| *Williams, Joseph* | USDC | - |
| Williams, Joseph | LINK | 6.9105 |
| *Williams, Joshua* | ETH | - |
| Williams, Joshua | ETH | 1.2278 |
| *Williams, Joshua* | ETH | - |
| *Williams, Joshua* | MATIC | - |
| *Williams, Joshua* | USDC | - |
| *Williams, Joshua* | SNX | - |
| *Williams, Joshua* | USDC | - |
| Williams, Joshua Lane | BTC | 0.0003 |
| Williams, Joshua Mack | MATIC | 255.4966 |
| *Williams, Jr, Allen* | ADA | - |
| *Williams, Jr, Allen* | BTC | - |
| Williams, Jr, Allen | USDC | 23.2560 |
| *Williams, Jr, Allen* | USDT ERC20 | - |
| *Williams, Jr, Allen* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Williams, Jr, Allen* | ETH | - |
| *Williams, Jr, Allen* | XLM | - |
| Williams, Julius | DOT | 17.7119 |
| Williams, Julius | LINK | 38.6703 |
| Williams, Julius | MATIC | 317.3534 |
| Williams, Karl | USDC | 45.5784 |
| *Williams, Karlton* | BTC | - |
| *Williams, Karlton* | LTC | - |
| *Williams, Karlton* | AAVE | - |
| Williams, Keith | BTC | 0.5699 |
| Williams, Keith | CEL | 437.8352 |
| Williams, Keith | SUSHI | 552.6736 |
| Williams, Keith Charles | LTC | 0.3453 |
| Williams, Kendra | BTC | 0.0056 |
| *Williams, Kevin* | BTC | - |
| *Williams, Kevin* | ADA | - |
| *Williams, Kevin* | DOT | - |
| *Williams, Kevin* | ETH | - |
| *Williams, Kevin* | LINK | - |
| *Williams, Kevin* | MATIC | - |
| Williams, Khalil | ETH | 0.1372 |
| Williams, Kirk | BTC | 0.0052 |
| Williams, Kory | MCDAI | 1,583.4296 |
| Williams, Kory | BTC | 0.0006 |
| *Williams, Kyeol* | CEL | - |
| *Williams, Kyle* | BTC | - |
| Williams, Lamont | BTC | 0.0544 |
| Williams, Landis Lee | BCH | 3.0606 |
| Williams, Landis Lee | BTC | 0.0021 |
| Williams, Landis Lee | DOT | 46.3941 |
| Williams, Landis Lee | ETC | 26.7373 |
| Williams, Lawrence | ETH | 0.0221 |
| *Williams, Luke* | BTC | - |
| *Williams, Luke* | DOGE | - |
| Williams, Luke | ADA | 506.0183 |
| Williams, Mariam | BTC | 0.0010 |
| *Williams, Michael* | BTC | - |
| *Williams, Michael* | ETH | - |
| *Williams, Michael* | LINK | - |
| *Williams, Michael* | MATIC | - |
| Williams, Michelle | BTC | 0.0011 |
| Williams, Nathan | BTC | 0.0165 |
| Williams, Neressa | BTC | 0.0121 |
| Williams, Nia | BTC | 0.0147 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Williams, Nicholas James | BTC | 0.0015 |
| Williams, Peggy | ADA | 2,876.9181 |
| Williams, Peggy | AVAX | 9.4974 |
| Williams, Peggy | DOGE | 2,918.2151 |
| Williams, Peggy | ETH | 0.2251 |
| Williams, Peggy | BTC | 0.0804 |
| Williams, Peter | BTC | 0.0028 |
| Williams, Quinten | BTC | 0.0925 |
| Williams, Quinten | ETH | 2.5028 |
| *Williams, Quinton* | ETH | - |
| Williams, Ramone | ETH | 0.0559 |
| Williams, Reginald | MATIC | 8.2595 |
| *Williams, Robert* | BTC | - |
| *Williams, Ronald* | BTC | - |
| *Williams, Ronald* | ETH | - |
| *Williams, Ronald* | ADA | - |
| *Williams, Ronald* | BTC | - |
| *Williams, Ronald* | XRP | - |
| Williams, Ronald Edward | CEL | 36.2676 |
| Williams, Ronald Edward | USDC | 106.3092 |
| Williams, Ryan Christopher | CEL | 109.9123 |
| Williams, Ryan Christopher | USDT ERC20 | 33.2077 |
| *Williams, Shaun Gregory* | AVAX | - |
| *Williams, Shaun Gregory* | BTC | - |
| *Williams, Shaun Gregory* | ETH | - |
| *Williams, Shaun Gregory* | SOL | - |
| *Williams, Shaun Gregory* | USDC | - |
| *Williams, Shaun Gregory* | ADA | - |
| *Williams, Shaun Gregory* | DOT | - |
| *Williams, Shaun Gregory* | SUSHI | - |
| *Williams, Shaun Gregory* | XTZ | - |
| *Williams, Sheila* | ADA | - |
| *Williams, Sheila* | BTC | - |
| Williams, Sheila | COMP | 0.3769 |
| Williams, Stephen | BTC | 0.0037 |
| Williams, Steven | BTC | 0.0009 |
| *Williams, Steven* | COMP | - |
| Williams, Steven | DOT | 211.4118 |
| Williams, Steven | ETH | 0.0081 |
| Williams, Sweeney | ETH | 2.0004 |
| Williams, Tanner Michael | ETH | 0.4536 |
| Williams, Tanner Michael | BTC | 0.0015 |
| Williams, Tashana | MATIC | 10.8017 |
| *Williams, Taylor Matthew* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Williams, Terry Aundriel | ADA | 195.2511 |
| Williams, Timothy Aaron | CEL | 32.5106 |
| *Williams, Tremell* | AAVE | - |
| Williams, Trevor | USDC | 4,066.8000 |
| Williams, Troy | ETH | 0.0269 |
| *Williams, Troy* | LUNC | - |
| Williams, Tyler Dean | ETH | 0.1653 |
| Williams, Tyler Dean | BTC | 0.0015 |
| Williams, Tyler Jordan | CEL | 6,217.0014 |
| *Williams, Wade* | BTC | - |
| *Williams, Wesley* | BTC | - |
| Williams, Zachary | USDC | 3,024.0436 |
| *Williamson, John* | SOL | - |
| *Williamson, John* | XLM | - |
| *Williamson, John* | MATIC | - |
| Williamson, Matthew Charles | BTC | 0.0016 |
| *Williamson, Oliver* | AAVE | - |
| *Williamson, Oliver* | AVAX | - |
| *Williamson, Oliver* | BTC | - |
| *Williamson, Oliver* | ETH | - |
| *Williamson, Oliver* | UMA | - |
| *Williamson, Oliver* | USDC | - |
| *Williamson, Oliver* | ADA | - |
| *Williamson, Oliver* | BNT | - |
| *Williamson, Oliver* | COMP | - |
| *Williamson, Oliver* | DOT | - |
| *Williamson, Oliver* | LINK | - |
| *Williamson, Oliver* | MANA | - |
| *Williamson, Oliver* | MATIC | - |
| *Williamson, Oliver* | XRP | - |
| *Williamson, Oliver* | ZRX | - |
| *Williamson, Rana* | BTC | - |
| Williamson, Tyler | DOGE | 1,983.3781 |
| Williamson, Tyler | ETH | 0.2319 |
| Williamson, Tyler | SOL | 6.9726 |
| Williamson, Tyler | BTC | 0.0221 |
| *Willich, Kelly* | BTC | - |
| Willie, Andre | MATIC | 921.5085 |
| Willie, Andre | SNX | 58.7557 |
| *Willingham, Max Andrew* | ETH | - |
| Willis, Angelo | BTC | 0.0162 |
| *Willis, Devon* | ETH | - |
| *Willis, Donald* | ADA | - |
| *Willis, Donald* | EOS | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Willis, Marquis | MATIC | 126.4061 |
| Willis, Marquis | BTC | 0.0070 |
| Willis, Paul Bryan | BTC | 0.0013 |
| Willis, Sean | ETH | 0.0140 |
| *Willis, William* | BTC | - |
| Willis, William | USDC | 562.5036 |
| Willis, William | ETH | 0.0494 |
| Willman, Daniel John | BTC | 0.0144 |
| *Willock, David* | CEL | - |
| Willock, David | DOGE | 706.0817 |
| Willock, David | ETC | 5.9081 |
| Willock, David | LTC | 0.4265 |
| Willock, David | MCDAI | 25.2638 |
| *Willoughby Ii, David* | AAVE | - |
| Willoughby Ii, David | BTC | 0.0092 |
| *Willoughby Ii, David* | USDC | - |
| *Willoughby, Benjamin* | USDC | - |
| Willoughby, Benjamin | BTC | 0.0051 |
| *Willoughby, Jacob* | BTC | - |
| Willow, Benjamin | BTC | 0.0010 |
| *Wills, Adam* | USDC | - |
| Wills, Adam | USDT ERC20 | 25.6937 |
| *Wills, Dylan* | BTC | - |
| *Wills, Justin* | USDC | - |
| Wills, Kevin | BTC | 0.0005 |
| Wills, Kevin | ETH | 0.0415 |
| Wills, Luke | BTC | 0.0003 |
| Willumsen, Frode | BTC | 0.0072 |
| *Willwerth, Nick* | BTC | - |
| Wilmath, Mario | USDC | 84.8022 |
| Wilmore, Lauquyta | BTC | 0.0642 |
| Wilner, Jeffrey David | SOL | 4.0018 |
| *Wilner, Jeffrey David* | USDC | - |
| Wilner, Jeffrey David | BTC | 0.0021 |
| *Wilsey, Travis* | BTC | - |
| Wilson , Robert Alton Iii | MATIC | 1.2595 |
| *Wilson, Aaryn* | ADA | - |
| *Wilson, Aaryn* | LUNC | - |
| *Wilson, Aaryn* | USDC | - |
| *Wilson, Alan Scott* | BTC | - |
| Wilson, Aric | ETH | 0.0040 |
| Wilson, Brent | BTC | 0.6364 |
| Wilson, Brent | LINK | 100.6209 |
| Wilson, Brent | ETH | 0.5126 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Wilson, Brent* | USDC | - |
| *Wilson, Brett* | BTC | - |
| Wilson, Brian | AVAX | 0.2678 |
| Wilson, Brian | ETH | 0.1979 |
| *Wilson, Christopher* | BTC | - |
| Wilson, Clifton | EOS | 3.6895 |
| Wilson, Clifton | MATIC | 116.6320 |
| Wilson, Courtney Dimitric | ETH | 0.0132 |
| Wilson, Daniel | BTC | 0.0051 |
| *Wilson, David* | ADA | - |
| *Wilson, David* | BTC | - |
| *Wilson, David* | LTC | - |
| *Wilson, David* | XLM | - |
| Wilson, David | BTC | 0.2435 |
| Wilson, David Albert | AVAX | 0.3979 |
| Wilson, David Edmund | BTC | 0.0921 |
| *Wilson, Deandre* | BTC | - |
| *Wilson, Desman* | BTC | - |
| Wilson, Duval | ETH | 0.0059 |
| *Wilson, Duval* | SNX | - |
| Wilson, Eric | BTC | 0.0013 |
| *Wilson, Eric* | USDC | - |
| Wilson, Eryn Rochelle | ADA | 523.8029 |
| Wilson, Eryn Rochelle | BTC | 0.0015 |
| *Wilson, Ethan* | ADA | - |
| *Wilson, Ethan* | BTC | - |
| *Wilson, Ethan* | DOGE | - |
| *Wilson, Franklin Joseph* | LUNC | - |
| *Wilson, Gary* | BTC | - |
| *Wilson, Gary* | AAVE | - |
| *Wilson, Gary* | BAT | - |
| Wilson, Gary | ETH | 0.0051 |
| *Wilson, Gary* | AVAX | - |
| *Wilson, Gary* | BTC | - |
| *Wilson, Grant* | USDC | - |
| Wilson, Gregory | DOT | 18.7157 |
| *Wilson, Ian* | BTC | - |
| Wilson, Ian | ETH | 0.9604 |
| Wilson, Ian | XLM | 966.6701 |
| Wilson, Jack | BTC | 0.0003 |
| Wilson, James | BTC | 0.0112 |
| *Wilson, James* | USDC | - |
| Wilson, Jason | USDC | 285.5048 |
| *Wilson, Jeffrey* | BTC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Wilson, Jeffrey* | ETH | - |
| Wilson, Jeffrey | ADA | 1,245.4511 |
| Wilson, Jeffrey | ETH | 1.9073 |
| Wilson, Jeffrey | LINK | 81.9505 |
| Wilson, Jeffrey | BTC | 0.1700 |
| Wilson, Jeremy David | BTC | 0.0010 |
| *Wilson, Jesse* | ADA | - |
| *Wilson, Jesse* | AVAX | - |
| *Wilson, Jesse* | BTC | - |
| *Wilson, Jesse* | LTC | - |
| *Wilson, Jesse* | SOL | - |
| *Wilson, Jesse* | DOT | - |
| *Wilson, Jesse* | ETH | - |
| Wilson, John | BTC | 0.0838 |
| Wilson, Joseph | BTC | 0.0015 |
| *Wilson, Josh* | SOL | - |
| Wilson, Josh | BTC | 0.0358 |
| Wilson, Kincaid | BTC | 0.0663 |
| Wilson, Luke | BTC | 0.2206 |
| *Wilson, Marcus* | BTC | - |
| *Wilson, Marshall* | ETH | - |
| Wilson, Martena | BTC | 0.0049 |
| Wilson, Martena | ADA | 535.8458 |
| Wilson, Matthew | DOGE | 698.8451 |
| Wilson, Matthew | SOL | 1.4192 |
| *Wilson, Michael* | BTC | - |
| Wilson, North Albert | DOT | 8.0689 |
| Wilson, North Albert | MATIC | 597.7969 |
| Wilson, North Albert | XRP | 2,437.3733 |
| *Wilson, Rachael* | BTC | - |
| Wilson, Raymond | ADA | 440.2121 |
| Wilson, Raymond | MATIC | 233.7111 |
| Wilson, Richard | ETH | 1.9979 |
| Wilson, Robert Benjamin | BTC | 0.0104 |
| *Wilson, Robert Benjamin* | DOT | - |
| *Wilson, Robert Benjamin* | MATIC | - |
| *Wilson, Robert Benjamin* | ETH | - |
| *Wilson, Robert Benjamin* | SOL | - |
| Wilson, Robert Benjamin | USDC | 168.6950 |
| Wilson, Robert J | USDC | 190.3695 |
| Wilson, Timothy | BTC | 0.0723 |
| *Wilson, Timothy* | LINK | - |
| Wilson, Tyler | BTC | 0.0261 |
| Wilson, Wade Forrest | BTC | 1.1723 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Wilson, Wade Forrest | ETH | 12.9979 |
| *Wilt, Jeffrey Derek* | ETH | - |
| Wilt, Jeffrey Derek | USDC | 14,500.1910 |
| Wiltsie, Michael | BTC | 0.0190 |
| Wiltsie, Michael | ETH | 0.2570 |
| Wimer, Michael | BTC | 0.0014 |
| Win, Thein Htike | ETH | 1.1933 |
| Win, Thein Htike | BTC | 0.0024 |
| *Winbolt, Jacob* | BTC | - |
| *Winch, Stryder* | MATIC | - |
| *Winch, Stryder* | BTC | - |
| *Winchester, Bryan* | BTC | - |
| Winchester, Bryan | DOT | 20.0004 |
| *Winchester, Bryan* | ETH | - |
| *Winchester, Bryan* | ADA | - |
| *Winchester, Bryan* | LINK | - |
| *Winchester, Bryan* | LTC | - |
| *Winchester, Bryan* | MATIC | - |
| Winchester, Robert | ADA | 421.4269 |
| *Winchester, Robert* | GUSD | - |
| Winckowski, James | BTC | 0.0168 |
| Winckowski, James | ETH | 0.1171 |
| *Windawi Geagea, Sahar* | ETH | - |
| *Windawi Geagea, Sahar* | MATIC | - |
| Windawi Geagea, Sahar | USDC | 9.6487 |
| Windels, Guillaume | BTC | 0.0015 |
| *Winder, Jeffrey* | BTC | - |
| Windfield , Samuel | BTC | 0.1245 |
| *Windham, John* | BTC | - |
| *Windham, John* | LTC | - |
| *Winebarger, Adam* | EOS | - |
| *Winebrenner, Alex* | BTC | - |
| *Winebrenner, Alex* | XLM | - |
| Winebrenner, Alex | BAT | 26.4449 |
| Winebrenner, Alex | BUSD | 27.0268 |
| Winebrenner, Alex | EOS | 1.8988 |
| *Winebrenner, Alex* | ETC | - |
| Winegar, Justin | BTC | 0.0003 |
| *Wineland, John* | MATIC | - |
| Wineland, John | USDC | 5,800.1810 |
| Wines, Aaron | BTC | 0.0032 |
| *Wines, Jake* | BTC | - |
| Winfield, Justin | BTC | 0.0009 |
| *Winfield, Trisha Eve* | ETH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Wing, David Julian | CEL | 92.5367 |
| Wing, Evan | BTC | 0.0164 |
| *Wing, Nathan John* | BCH | - |
| *Wing, Nathan John* | LTC | - |
| *Wingard Ii, Kevin* | BTC | - |
| Wingate, Eric | BTC | 0.0010 |
| *Wingate, Ryan* | SOL | - |
| *Wingate, Ryan* | ADA | - |
| *Wingate, Ryan* | DOT | - |
| *Wingate, Ryan* | XLM | - |
| *Winge, Tracy Joe* | BTC | - |
| Wingers, Brent | BTC | 0.0004 |
| *Winget, Henry Laszlo* | LUNC | - |
| *Wingo, Darius* | USDC | - |
| *Wingo, Darius* | ADA | - |
| *Winkler, Gabriel* | USDC | - |
| *Winn, Daniel* | ADA | - |
| Winn, Daniel | USDC | 0.9687 |
| Winn, Daniel | BTC | 0.0001 |
| Winn, Jonathan | ETC | 0.2381 |
| Winnicki, Jeffrey Lawrence | BTC | 0.1522 |
| Winnicki, Jeffrey Lawrence | DOGE | 5,692.1542 |
| Winningham, Jason | AVAX | 0.8720 |
| Winningham, Jason | BTC | 0.0004 |
| Winningham, Thomas | BTC | 0.0015 |
| *Winslow, Grant* | BTC | - |
| *Winslow, Grant* | LUNC | - |
| Winslow, Grant | XRP | 119.4454 |
| *Winslow, Jacob* | ETH | - |
| *Winslow, Jacob* | ADA | - |
| *Winslow, Jacob* | AVAX | - |
| *Winslow, Jacob* | DOT | - |
| *Winslow, Jacob* | MATIC | - |
| *Winslow, Jacob* | SNX | - |
| *Winslow, Jacob* | SOL | - |
| *Winslow, Jacob* | USDC | - |
| *Winstead, Christopher* | ETH | - |
| Winston, Albertine Selena | ADA | 759.1992 |
| Winston, Albertine Selena | BTC | 0.0024 |
| *Winston, Chansler* | BTC | - |
| Winston, Chansler | ETH | 0.0012 |
| *Winston, Chansler* | LUNC | - |
| *Winston, Chansler* | USDC | - |
| *Winston, Daniel* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|--------------------------------------------------------|
| *Winston, Daniel* | BTC | - |
| *Winston, Daniel* | USDC | - |
| *Winston, Daniel* | USDT ERC20 | - |
| *Winston, Daniel* | BAT | - |
| *Winston, Mark* | USDC | - |
| Wint, Karl | ETH | 0.0986 |
| Winter, Jacob | BTC | 0.0068 |
| Winterpacht, Jaden S | ETH | 0.1449 |
| Winterpacht, Jaden S | BTC | 0.0133 |
| Winters, Austin | LTC | 1.3662 |
| Winters, Austin | MANA | 51.6249 |
| *Winters, Austin* | XLM | - |
| Winters, David Thomas | BTC | 0.0016 |
| *Winters, Frank* | BCH | - |
| *Winters, Nathan* | BTC | - |
| Wintle, Nathan John Paul | USDC | 41.7195 |
| Wion Iii, John Leeland | BTC | 0.0079 |
| *Wirawan, Carlos* | BTC | - |
| *Wirawan, Carlos* | USDC | - |
| Wirick, Andrew Stephen | ADA | 357.3211 |
| *Wirick, Andrew Stephen* | CEL | - |
| *Wirjadisastra , Andrew* | ETH | - |
| *Wirth, Ryan* | LTC | - |
| *Wirth, Ryan* | USDC | - |
| Wirth, Stefan | USDC | 9,994.8000 |
| Wirthlin, Nathan | USDC | 3,288.8577 |
| *Wirtz, Jordan* | BTC | - |
| Wise, Charles | BTC | 0.0041 |
| Wise, Charles | ETH | 0.0443 |
| Wise, Conner | AVAX | 0.5922 |
| Wise, Conner | DOT | 5.7119 |
| Wise, Conner | BTC | 0.0094 |
| Wise, Daniel Reese Jr | ETH | 0.5634 |
| Wise, Daniel Reese Jr | BTC | 0.0666 |
| Wise, Robert Eric | USDC | 44.8000 |
| Wise, Ryan | BTC | 0.0049 |
| Wise, Ryan | ETH | 0.1074 |
| *Wise, Tyler* | ADA | - |
| *Wise, Tyler* | SOL | - |
| *Wise, Tyler* | USDC | - |
| *Wise-Bey, Belinda* | UNI | - |
| Wiseman, Brandon | DOT | 52.1095 |
| Wiseman, Brandon | LINK | 100.0906 |
| Wiseman, Brandon | MANA | 1,071.7038 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Wishnia, Joseph* | BTC | - |
| *Wishnia, Joseph* | DOT | - |
| *Wishnia, Joseph* | USDT ERC20 | - |
| Wislow, Sundee Maureen | CEL | 120.7091 |
| Wisman, Todd | BTC | 0.0102 |
| Wismer, Charles | USDC | 407.8000 |
| Wismer, Phillip | BTC | 0.2002 |
| *Wismer, Phillip* | ETH | - |
| *Wismer, Phillip* | MATIC | - |
| Wisniewski, Scott | BTC | 0.0001 |
| *Wisotsky, Bryan Cypen* | BTC | - |
| *Wisotsky, Bryan Cypen* | ETH | - |
| Witham, Michael Gregory | ETH | 0.1361 |
| Witham, Michael Gregory | BTC | 0.0016 |
| Witherington, Gary | BTC | 0.0720 |
| *Withers, Cody Justin* | BTC | - |
| Withers, Thomas | ETH | 0.9056 |
| Witherspoon, Kelsey | ETH | 0.1096 |
| Witherstine, Kevin Donald | AVAX | 0.2737 |
| Witkow, Adam | BTC | 0.0049 |
| Witkowski, Olivia | ETH | 0.1168 |
| Witmer, Evan | BTC | 0.0101 |
| Witriol, Shaun | BTC | 0.0016 |
| Witt, Zach | GUSD | 44.8000 |
| Wittman, Mark | USDC | 48,716.9938 |
| *Wittmer, Theodor* | AVAX | - |
| *Wittmer, Theodor* | BTC | - |
| *Wittmer, Theodor* | ETH | - |
| *Wittmer, Theodor* | SOL | - |
| *Wittmer, Theodor* | ADA | - |
| *Wittmer, Theodor* | MATIC | - |
| Witzke, Kurt | ETH | 0.1195 |
| Wivell, Clinton James | CEL | 116.9445 |
| Wlodarczyk, Cameron | USDC | 1,546.6882 |
| Wlodarczyk, Cameron | BTC | 0.0009 |
| Wlodarczyk, Cameron | ETH | 0.0045 |
| Wnuck, Robert | BTC | 0.0016 |
| *Wnukowski, Nicholas* | ETH | - |
| *Wodicka, Christopher* | BTC | - |
| Wodicka, Christopher | ETH | 0.0568 |
| Wodicka, Christopher | LINK | 2.1172 |
| Wodicka, Christopher | MATIC | 63.7869 |
| *Wodicka, Christopher* | USDC | - |
| *Wodkiewicz, Christopher Austin* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Woelfel, Michael* | BTC | - |
| Woelfel, Michael | DOT | 14.1377 |
| Woelfel, Michael | USDC | 640.1800 |
| *Woelfel, Michael* | ADA | - |
| *Woelfel, Michael* | AVAX | - |
| *Woelfel, Michael* | ETH | - |
| *Woelfel, Michael* | MATIC | - |
| Wohlgemuth, Gert | ETH | 0.0062 |
| *Woitas, Ryan Christopher* | ETH | - |
| Woitas, Ryan Christopher | USDC | 100.2722 |
| *Wojciechowski, Jerome* | ADA | - |
| *Wojciechowski, Jerome* | BCH | - |
| *Wojewoda, Robert* | USDC | - |
| *Wojnar, Maximilian* | ADA | - |
| Wojnar, Maximilian | DOT | 3.3682 |
| Wojokh, Zawer | BTC | 0.0167 |
| *Wojton, Brian* | BTC | - |
| Wojtyla, Adrian | BTC | 0.0016 |
| *Wolach, Matt* | ADA | - |
| Wolach, Matt | BTC | 0.0027 |
| Wolber, David | USDC | 287.7800 |
| *Wolcott Jr., James* | COMP | - |
| *Wolcott Jr., James* | ETH | - |
| *Wolcott Jr., James* | MANA | - |
| *Wolcott Jr., James* | USDC | - |
| *Wolcott Jr., James* | ADA | - |
| *Wolcott Jr., James* | SUSHI | - |
| *Wolcott Jr., James* | UNI | - |
| *Woldemariam, Yonas* | BTC | - |
| *Woldemariam, Yonas* | LINK | - |
| *Woldemariam, Yonas* | MATIC | - |
| Wolderich, Desirèe | ETH | 0.0565 |
| Wolf, Brent | LTC | 1.7809 |
| Wolf, Brian Jeffrey | ETH | 1.9954 |
| *Wolf, Caleb* | BTC | - |
| Wolf, Ean | AVAX | 9.5336 |
| Wolf, Ean | BAT | 681.3499 |
| *Wolf, Ean* | GUSD | - |
| Wolf, Ean | MCDAI | 112.9987 |
| Wolf, Ean | USDC | 113.0688 |
| *Wolf, Katherine* | BTC | - |
| *Wolf, Katherine* | USDC | - |
| Wolf, Kevin G | BTC | 0.0066 |
| Wolf, Kevin G | CEL | 428.1907 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Wolf, Mark J | ADA | 67.8277 |
| Wolf, Matthew | BTC | 0.0004 |
| Wolf, Melissa | BTC | 0.0196 |
| Wolf, Melissa | DOT | 1.2129 |
| Wolf, Melissa | ETH | 0.0195 |
| Wolf, Melissa | MATIC | 19.3689 |
| Wolf, Melissa | SOL | 0.0757 |
| Wolf, Robert | BCH | 0.0308 |
| Wolf, Robert | DASH | 0.0224 |
| Wolf, Tyson | BTC | 0.0242 |
| Wolfe, Anthony | BTC | 0.0149 |
| *Wolfe, Anthony* | USDC | - |
| Wolfe, Cheyenne | ETH | 0.4075 |
| Wolfe, Eric | BTC | 0.0093 |
| *Wolfe, Jeffrey  Kenneth* | BTC | - |
| *Wolfe, Justin* | BTC | - |
| *Wolfe, Justin* | USDC | - |
| *Wolfe, Justin Craig* | AVAX | - |
| *Wolfe, Micheline* | LUNC | - |
| Wolfe, Micheline | USDC | 194.8000 |
| Wolfe, Scott Lucas | BTC | 0.0125 |
| Wolfe, Wesley | BTC | 0.0015 |
| Wolfenden, Wendall David | AVAX | 7.6020 |
| Wolfenden, Wendall David | SNX | 171.5066 |
| Wolfenden, Wendall David | BTC | 0.0022 |
| *Wolff, Stephen* | ZEC | - |
| Wolfford, Daniel | BTC | 0.0049 |
| Wolfgang, Steven | BTC | 0.0743 |
| Wolfgang, Steven | ETH | 3.0272 |
| Wolfgang, Steven | XRP | 117.0928 |
| Wolinski, Ashley Nicole | DOT | 27.4059 |
| Wolinski, Ashley Nicole | ETH | 1.5679 |
| *Wolivar, Zach* | BTC | - |
| *Wolivar, Zach* | USDC | - |
| Wolk, Vince | AVAX | 0.6724 |
| Wolkon, Mark | LINK | 29.1005 |
| Wollan, Christopher Charles | ADA | 602.0749 |
| *Woller, Jacob* | BTC | - |
| *Woller, Jacob* | MATIC | - |
| Woller, Jacob | MCDAI | 26.3528 |
| Wolloch, Samuel | ETH | 2.5743 |
| *Wolman, Jonathan* | BTC | - |
| *Wolman, Jonathan* | USDC | - |
| Wolner, Daniel Stewart | AVAX | 0.5217 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Wolner, Daniel Stewart | BTC | 0.0069 |
| Wolosek, Tyler | AVAX | 0.0715 |
| Wolosek, Tyler | DOT | 2.3294 |
| Wolosek, Tyler | LTC | 0.4276 |
| Wolosek, Tyler | SOL | 0.6183 |
| Wolosek, Tyler | ETH | 0.0238 |
| Wolski, Chrystian | BTC | 0.0079 |
| Wolski, Matthew | ETH | 0.9959 |
| *KB507 LLC* [10] | ETH | - |
| Woltman , Kevin | BTC | 0.0016 |
| Woltman, Ricky John | BTC | 0.0316 |
| Womack, Bobby | BTC | 0.0118 |
| Womack, Marci | BTC | 0.0031 |
| Womack, Richard | BTC | 0.0003 |
| Womack, William | BTC | 0.0166 |
| *Womble, Sean* | USDC | - |
| Won, Jason | BTC | 0.0003 |
| *Won, Ronald Chong* | BTC | - |
| Won, Yong Sung | BTC | 0.0085 |
| Wong, Adam | SOL | 488.8282 |
| Wong, Albert Chi Hin | GUSD | 2,494.8000 |
| *Wong, Alex* | LUNC | - |
| *Wong, Andy* | USDC | - |
| *Wong, Andy* | GUSD | - |
| Wong, Brian | BTC | 0.0007 |
| *Wong, Cary* | ADA | - |
| Wong, Cary | BTC | 0.0003 |
| Wong, Charles Lim | CEL | 34.5852 |
| Wong, Charles Lim | USDC | 10,213.9965 |
| Wong, Christopher | BTC | 0.0070 |
| Wong, Daniel Lup Chi | CEL | 21,137.4303 |
| *Wong, David Stephen* | ADA | - |
| *Wong, David Stephen* | BTC | - |
| *Wong, David Stephen* | ETH | - |
| *Wong, Eli* | BTC | - |
| *Wong, Eli* | USDC | - |
| Wong, Garland Wingchi | ADA | 3,111.7295 |
| Wong, Garland Wingchi | BTC | 1.2284 |
| Wong, Gordon | AVAX | 8.1128 |
| Wong, Hanson Pui | BTC | 0.0025 |
| *Wong, James* | BTC | - |
| *Wong, James* | USDC | - |
| *Wong, James* | XLM | - |
| Wong, Jerry | AVAX | 0.3536 |

10   Transferee requested to be removed from filings.  Claim transferred to KB507 LLC at Docket No. 1792.

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Wong, Jerry | BTC | 0.0077 |
| *Wong, Jian* | BTC | - |
| *Wong, Jian* | USDC | - |
| Wong, John | USDC | 74.8000 |
| Wong, John | BTC | 0.0076 |
| Wong, John | ETH | 0.0179 |
| Wong, Jonathan | BTC | 0.0051 |
| Wong, Jonathan | SOL | 0.1256 |
| Wong, Jonathan | USDC | 133.4100 |
| *Wong, Kalwin* | LUNC | - |
| *Wong, Keith* | BTC | - |
| *Wong, Keith* | ETH | - |
| *Wong, Keith* | LTC | - |
| Wong, Ken | ETH | 0.1296 |
| Wong, Ken | USDT ERC20 | 232.9800 |
| *Wong, Kevin* | BTC | - |
| Wong, King | ETH | 2.6624 |
| Wong, Michael | CEL | 21.7208 |
| Wong, Nicholas Francisco | ETH | 0.2457 |
| Wong, Nicholas Francisco | BTC | 0.0025 |
| Wong, Perry | ETH | 0.9459 |
| Wong, Raymond Dick Fai | CEL | 36.4618 |
| *Wong, Ryan* | BTC | - |
| *Wong, Ryan* | USDC | - |
| Wong, Ryan | BTC | 0.0034 |
| *Wong, Ryan* | EOS | - |
| *Wong, Ryan* | MATIC | - |
| Wong, Ryan | SOL | 0.0298 |
| *Wong, Ryan* | USDC | - |
| Wong, Ryan | USDT ERC20 | 11.7529 |
| Wong, Stephen | AVAX | 6.5784 |
| Wong, Sze Yeung | BTC | 0.2221 |
| Wong, Teha | BTC | 0.0015 |
| Wong, Teha | USDC | 1,970.6900 |
| Wong, Tommy | ETH | 0.0092 |
| *Wong, Wayne* | DASH | - |
| Wong, William Brendon Li-Wei | CEL | 37.2772 |
| Wong, Yukpui | BTC | 0.0011 |
| *Wong, Yukpui* | ETH | - |
| *Wong, Yukpui* | USDT ERC20 | - |
| Wongrat, Woraphong | BTC | 0.0004 |
| Woo, Cece | BTC | 0.0164 |
| *Woo, Daniel* | AVAX | - |
| Woo, Esther Soohyun | BCH | 0.9878 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Woo, Esther Soohyun | USDC | 394.8000 |
| Woo, Jessica | ETH | 0.6762 |
| Woo, Jessica | BTC | 0.0233 |
| Woo, Kristen | USDC | 27,639.8000 |
| Woo, Samuel | ETH | 0.0929 |
| Woock, Logan | USDC | 2.0070 |
| *Woock, Logan* | USDT ERC20 | - |
| Wood, Aaron | BTC | 0.0185 |
| Wood, Aaron | ETH | 0.2245 |
| Wood, Brian Edward | BTC | 0.0004 |
| Wood, Bruce Alan | MATIC | 3,102.7465 |
| Wood, Bruce Alan | BTC | 0.0016 |
| Wood, Chris | BTC | 0.0051 |
| *Wood, Chris* | ETH | - |
| Wood, Christopher David | BTC | 0.0012 |
| *Wood, Donald Adriaan* | BTC | - |
| Wood, Donald Adriaan | USDC | 1.4600 |
| *Wood, Jason* | CEL | - |
| Wood, Joel | LTC | 0.2161 |
| Wood, Joel | MANA | 609.6473 |
| Wood, John | BTC | 0.0006 |
| Wood, John | LINK | 10,041.3665 |
| Wood, Joshua | ETC | 5.1450 |
| Wood, Joshua | ETH | 0.1187 |
| Wood, Joshua | BTC | 0.0171 |
| Wood, Lyndsay | BTC | 0.0026 |
| Wood, Lyndsay | ETH | 0.0303 |
| Wood, Oliver Alexander | DOT | 39.8427 |
| Wood, Ricky | ADA | 15.2511 |
| Wood, Ryan Stafford | BTC | 0.0012 |
| *Wood, Tanner Mckai* | AVAX | - |
| Wood, Tanner Mckai | BTC | 0.0003 |
| Wood, Taylor | LINK | 7.9540 |
| Wood, Taylor | BTC | 0.0127 |
| Wood, Todd Alexander H | CEL | 36.0217 |
| Wood, William | MATIC | 68.9849 |
| Wood, William | BTC | 0.0099 |
| Wood, William | ETH | 0.0955 |
| *Woodard, Andrew* | BTC | - |
| *Woodard, Andrew* | MATIC | - |
| *Woodard, Andrew* | USDC | - |
| *Woodard, Andrew* | XLM | - |
| *Woodard, Anthony* | BTC | - |
| Woodard, Danielle | BTC | 0.0004 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Woodard, Jason* | ETH | - |
| Woodard, Jason | MANA | 446.6941 |
| *Woodard, Jason* | SNX | - |
| Woodard, Jason | USDC | 224.5440 |
| *Woodard, Kevin* | MATIC | - |
| Woodard, Kevin | SNX | 0.5687 |
| *Woodard, Kevin* | AAVE | - |
| Woodard, Kevin | BTC | 0.0038 |
| *Woodard, Kevin* | USDC | - |
| *Woodard, Stevee* | BTC | - |
| *Woodard, Stevee* | ETH | - |
| *Woodard, Wesley Peyton* | BTC | - |
| *Woodbridge, Russell* | BTC | - |
| Woodburn, James | BTC | 0.0010 |
| Woodburn, James | DOT | 57.8460 |
| Woodburn, Matthew | BTC | 0.0013 |
| Woodfin, Conor Dean | BTC | 0.1979 |
| Woodfin, Conor Dean | CEL | 92.7198 |
| Woodhams, Kaden | USDC | 194.8000 |
| Woodman, Gary A | ETH | 0.2967 |
| *Woodman, John* | MATIC | - |
| *Woodman, John* | ADA | - |
| Woodman, John | BTC | 0.0011 |
| *Woodman, John* | DOT | - |
| *Woodman, John* | SOL | - |
| *Woodrow , Scott* | BTC | - |
| Woodrow , Scott | ETH | 0.0337 |
| *Woodrow , Scott* | USDC | - |
| *Woodruff, Christopher* | BTC | - |
| Woodruff, Corey Michael | ETH | 0.1967 |
| *Woodruff, Corey Michael* | LINK | - |
| Woodruff, Justin | BTC | 0.0001 |
| Woodruff, Patrick Cole | BTC | 0.1051 |
| Woodruff, Robyn | AAVE | 8.1845 |
| Woodruff, William Xavier | BTC | 0.0833 |
| *Woods, Adam* | ZEC | - |
| Woods, Alana | ETH | 0.0380 |
| *Woods, Andrew* | BTC | - |
| *Woods, Andrew* | USDC | - |
| Woods, Brian | ADA | 981.6331 |
| Woods, Brian | BTC | 0.0123 |
| Woods, Brian | ETH | 0.2852 |
| *Woods, Curtis* | ETH | - |
| *Woods, Curtis* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Woods, Ethan* | USDC | - |
| Woods, James Howard | BTC | 0.0035 |
| Woods, James Howard | ETH | 0.0315 |
| Woods, Jennifer Rae | USDC | 1,987.0100 |
| Woods, Jennifer Rae | ZEC | 4.0441 |
| Woods, Jennifer Rae | BTC | 0.0138 |
| Woods, Kevan | ETH | 0.1447 |
| *Woods, Matthew Robert* | ETH | - |
| Woods, Michael | BTC | 0.2825 |
| *Woods, Michael* | CEL | - |
| Woods, Roy Jdon | BTC | 0.0032 |
| Woods, Roy Jdon | CEL | 168.9193 |
| *Woods, Ryan Michael* | BTC | - |
| Woods, Ryan Michael | CEL | 8.6169 |
| *Woods, Ryan Michael* | EOS | - |
| *Woods, Ryan Michael* | LINK | - |
| *Woods, Ryan Michael* | USDT ERC20 | - |
| *Woods, Ryan Michael* | KNC | - |
| *Woods, Ryan Michael* | LTC | - |
| *Woods, Ryan Michael* | MATIC | - |
| *Woods, Ryan Michael* | USDC | - |
| *Woods, Scott Douglas* | BTC | - |
| *Woods, Travis* | BTC | - |
| *Woods, Travis* | SNX | - |
| *Woods, Travis* | MATIC | - |
| *Woods, Whitney Michelle* | ETH | - |
| *Woods, Zane* | XLM | - |
| *Woodward, Brandon Paul* | ETH | - |
| *Woodward, Cody* | BTC | - |
| *Woodward, Sean* | MATIC | - |
| Woody, Stephen | BTC | 0.0071 |
| *Wooldridge, Michael* | ADA | - |
| *Wooldridge, Michael* | DOT | - |
| *Wooldridge, Michael* | LINK | - |
| *Wooldridge, Michael* | MATIC | - |
| Wooldridge, Robert | BTC | 0.0436 |
| Wooldridge, Steven | MATIC | 264.0531 |
| Woolfolk, Earl | ADA | 265.3511 |
| Woolfolk, Earl | AVAX | 5.0796 |
| Woolfolk, Earl | BTC | 0.0211 |
| Woolfolk, Earl | DOT | 9.1319 |
| Woolfolk, Earl | ETH | 0.3449 |
| Woolfolk, Earl | MANA | 42.4721 |
| Woolfolk, Earl | MATIC | 192.2595 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Woolfolk, Earl | SOL | 4.6392 |
| Woolfolk, Earl | UNI | 15.7359 |
| *Woolfolk, Robert* | LUNC | - |
| Woolford, Alice | XRP | 102.9083 |
| Woolfork, David | ADA | 447.5211 |
| Woolfork, David | DOT | 51.3239 |
| Woolfork, David | ETH | 1.0051 |
| Woolfork, David | SOL | 21.7361 |
| Woolfork, David | BTC | 0.0669 |
| *Woolfork, David* | USDC | - |
| *Woolley, Spence* | ADA | - |
| *Woolley, Spence* | BTC | - |
| Woolridge, Craig | BTC | 0.0003 |
| Woolridge, Shaun | XRP | 993.5066 |
| *Woosley Jr, Charlton* | CEL | - |
| Woosley Jr, Charlton | BTC | 0.0005 |
| *Wooten, Jordan* | BTC | - |
| *Wooten, Jordan* | ETH | - |
| *Wooten, Jordan* | ADA | - |
| *Wooten, Jordan* | SOL | - |
| *Wooten, Jordan* | XLM | - |
| *Wooten, Matthew* | CEL | - |
| *Wooten, Troy* | XRP | - |
| *Wootton, Andrew* | BTC | - |
| *Wootton, Gregory Charles* | ETH | - |
| *Word, Ben* | BTC | - |
| *Worden, Jonpaul* | BTC | - |
| *Worden, Jonpaul* | MATIC | - |
| *Worden, Jonpaul* | MCDAI | - |
| *Worden, Jonpaul* | USDC | - |
| Worden, Nathan | ETH | 0.0659 |
| *Worek, Tomasz* | BCH | - |
| *Worek, Tomasz* | BTC | - |
| *Worek, Tomasz* | ETH | - |
| *Workman, Alex* | ADA | - |
| *Workman, Alex* | BTC | - |
| Workman, Alex | USDC | 11.0313 |
| Workman, Mitchell | MATIC | 34.0991 |
| Worman, Forrest | USDC | 24.7461 |
| *Worman, J Michael* | BTC | - |
| *Worman, J Michael* | LUNC | - |
| Wormley, Jared | SNX | 11.0105 |
| Woronovich, Alexander | AVAX | 0.5202 |
| Worstell, Drew | ETH | 1.4116 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Worth, Collin* | USDC | - |
| Worth, Collin | BTC | 0.0149 |
| Wortham, Ryan | BTC | 0.0003 |
| Worthen, Alexander Timothy | CEL | 99.4327 |
| *Worthington , Austin* | AVAX | - |
| *Worthington , Austin* | USDC | - |
| Worthington, Ethan | ADA | 53.6038 |
| Worthington, Jordan | MATIC | 971.6818 |
| Worthman, Charles | BTC | 0.0210 |
| Worthman, Charles Joseph | CEL | 35.4302 |
| Worthman, Charles Joseph | LINK | 2.1217 |
| Worthman, Charles Joseph | USDC | 2,594.8000 |
| Worthy, Itez | BTC | 0.0029 |
| *Worthy, Itez* | LUNC | - |
| Wortman, Robert | USDC | 94.8000 |
| Woszczak, Blaine Michael | BTC | 0.0209 |
| *Wothers, Dan* | USDC | - |
| *Woytas, Martin* | BTC | - |
| *Woytas, Martin* | ETH | - |
| Woytas, Martin | USDC | 1,872.9630 |
| *Wrather, Drake Macrae* | BTC | - |
| *Wray, Jeremy* | BTC | - |
| *Wray, Nathan* | BTC | - |
| Wren Ii, Charles Melvin | BTC | 2.0671 |
| Wren Ii, Charles Melvin | ETH | 4.7636 |
| Wren Ii, Charles Melvin | SOL | 26.8526 |
| *Wren, David* | USDC | - |
| *Wren, David* | USDT ERC20 | - |
| *Wren, David* | ETH | - |
| Wren, Eric Michael | CEL | 20,539.4303 |
| Wren, Eric Michael | XRP | 69,896.4554 |
| *Wressell, Amy* | BTC | - |
| *Wressell, Amy* | LINK | - |
| *Wressell, Amy* | MATIC | - |
| Wright Iv, Robert  Louis | AVAX | 0.3862 |
| *Wright Jr, Irving Troy* | BTC | - |
| *Wright, Adam Christopher* | BTC | - |
| *Wright, Adam Christopher* | ETH | - |
| *Wright, Adam Christopher* | LUNC | - |
| *Wright, Adam Christopher* | SOL | - |
| *Wright, Adam Christopher* | AVAX | - |
| *Wright, Adam Christopher* | DOT | - |
| *Wright, Adam Christopher* | MATIC | - |
| Wright, Alexander Kyle | BTC | 0.0020 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Wright, Alexander Madison* | GUSD | - |
| Wright, Ashani | BTC | 0.0029 |
| *Wright, Ashani* | DOGE | - |
| *Wright, Bradford* | BTC | - |
| Wright, Bradford | ADA | 31.7035 |
| Wright, Bradford | ETH | 0.7430 |
| Wright, Bruce | ADA | 132.1578 |
| *Wright, Bruce* | SNX | - |
| *Wright, Bruce* | USDC | - |
| Wright, Carlton | AVAX | 0.7639 |
| Wright, Craig Rockwell | ETH | 4.2720 |
| Wright, Douel Joseph | AVAX | 0.5310 |
| *Wright, Douel Joseph* | BTC | - |
| Wright, Douel Joseph | SOL | 0.9640 |
| Wright, Eric | ETH | 0.2766 |
| Wright, Ian | ETH | 0.4206 |
| Wright, Ian | BTC | 0.0216 |
| *Wright, James* | BTC | - |
| *Wright, James* | DASH | - |
| *Wright, James* | ETH | - |
| *Wright, James* | LTC | - |
| *Wright, James* | BTC | - |
| *Wright, James* | 1INCH | - |
| *Wright, James* | AAVE | - |
| *Wright, James* | ADA | - |
| *Wright, James* | BAT | - |
| *Wright, James* | BCH | - |
| *Wright, James* | BNT | - |
| *Wright, James* | COMP | - |
| *Wright, James* | DOT | - |
| *Wright, James* | EOS | - |
| *Wright, James* | ETC | - |
| *Wright, James* | LINK | - |
| *Wright, James* | MATIC | - |
| Wright, James | PAXG | 0.2711 |
| *Wright, James* | SNX | - |
| *Wright, James* | UMA | - |
| Wright, James | UNI | 2.2924 |
| *Wright, James* | USDC | - |
| *Wright, James* | XLM | - |
| *Wright, James* | ZEC | - |
| *Wright, James* | ZRX | - |
| Wright, Jennifer | ADA | 32.2971 |
| Wright, Jennifer | CEL | 947.7241 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Wright, Jennifer | DOT | 19.1382 |
| *Wright, Jennifer* | LTC | - |
| Wright, Jennifer | SNX | 61.1650 |
| *Wright, Jennifer* | UNI | - |
| *Wright, Jennifer* | USDT ERC20 | - |
| Wright, Jesse | ETH | 0.0081 |
| *Wright, Joel* | AAVE | - |
| *Wright, Joel* | BTC | - |
| *Wright, Joel* | MATIC | - |
| *Wright, Joel* | XTZ | - |
| *Wright, Joel* | ADA | - |
| *Wright, Joel* | AVAX | - |
| *Wright, Joel* | DOT | - |
| *Wright, Joel* | ETH | - |
| *Wright, Joel* | SNX | - |
| *Wright, Joel* | SOL | - |
| *Wright, Joel* | USDC | - |
| Wright, John | CEL | 39.4303 |
| Wright, John | AVAX | 0.5313 |
| Wright, John | SOL | 9.8987 |
| Wright, Jonathan | BTC | 0.0371 |
| Wright, Joshua | ETH | 0.0357 |
| *Wright, Kerrance* | USDC | - |
| Wright, Kerrance | BTC | 0.0011 |
| *Wright, Kimberly* | BTC | - |
| Wright, Lance | BTC | 0.0023 |
| Wright, Lance | ETH | 0.7257 |
| *Wright, Leo* | LTC | - |
| *Wright, Maunty* | ADA | - |
| Wright, Maunty | USDC | 293.3540 |
| *Wright, Nathan* | BTC | - |
| Wright, Nathan | SNX | 728.4718 |
| Wright, Nathan | SOL | 36.0749 |
| *Wright, Nathan* | MANA | - |
| *Wright, Nathan* | USDC | - |
| *Wright, Nathan* | XTZ | - |
| Wright, Peter | BTC | 0.0734 |
| Wright, Philip | ETH | 0.1993 |
| Wright, Philip | USDC | 2,208.8232 |
| Wright, Randolph | LINK | 70.6313 |
| *Wright, Robert* | ETH | - |
| Wright, Robert | ETC | 29.7304 |
| *Wright, Ryan* | BTC | - |
| *Wright, Ryan* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Wright, Ryan | MCDAI | 1.0021 |
| Wright, Ryan Alyssa | BTC | 0.0059 |
| Wright, Ryan Alyssa | DOT | 4.7089 |
| *Wright, Sara* | EOS | - |
| *Wright, Shawn* | BTC | - |
| Wright, Shawn | USDC | 19.8000 |
| *Wright, Thomas* | BTC | - |
| *Wright, Thomas* | USDC | - |
| Wright, Thomas | ETH | 0.0097 |
| *Wright, Warren Etienne* | BTC | - |
| *Wright, Zachary* | BTC | - |
| *Wright, Zachary* | ETH | - |
| Wright, Zeldayah | USDC | 3.5368 |
| Wright, Zion | ADA | 257.6997 |
| Wrightson, Christopher | AVAX | 0.2391 |
| *Wrobel, Nathan* | ADA | - |
| *Wrobel, Peter* | LTC | - |
| Wrobel, Peter | BTC | 0.0911 |
| *Wroblewski, Paul* | LTC | - |
| *Wroblewski, Taylor* | MCDAI | - |
| Wrubleski, Joseph Wayne | DOGE | 84.3415 |
| *Wu, Alan* | BCH | - |
| *Wu, Alan* | GUSD | - |
| Wu, Alice | BTC | 0.0015 |
| *Wu, Andrew* | ZEC | - |
| Wu, Anthony | BTC | 0.0010 |
| Wu, Anthony | ETH | 0.1990 |
| Wu, Ben | ETH | 0.0775 |
| Wu, Bing | USDC | 1,050.3765 |
| Wu, Cliff David | ETH | 1.9401 |
| Wu, Cliff David | BTC | 0.0016 |
| *Wu, David* | BTC | - |
| *Wu, David* | ETH | - |
| Wu, Ge | BTC | 0.0154 |
| *Wu, Gerald* | ADA | - |
| Wu, Hao | ADA | 3,333.8885 |
| Wu, Hao | XTZ | 914.0319 |
| Wu, Henry | ADA | 2,124.6044 |
| *Wu, James* | BTC | - |
| Wu, James | USDC | 94.8000 |
| Wu, Jing | BTC | 0.0072 |
| *Wu, Jo-Ning* | USDC | - |
| *Wu, Kevin* | LUNC | - |
| Wu, Mark | MATIC | 156.8885 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Wu, Mark | USDC | 294.8000 |
| Wu, Marvin | USDC | 1,194.8000 |
| Wu, Matthew | BTC | 0.0066 |
| Wu, Panruo | ETH | 3.2028 |
| Wu, Paul | BTC | 0.0049 |
| Wu, Ryan | BTC | 0.1259 |
| *Wu, Sophie* | USDC | - |
| *Wu, Tong* | BTC | - |
| Wu, Warren | CEL | 26.6510 |
| Wu, Wenyuan | BTC | 0.0000 |
| Wu, Ya | AVAX | 25.5336 |
| *Wu, Ya* | BTC | - |
| *Wu, Ya* | ETH | - |
| Wu, Yingzhi | USDC | 994.8000 |
| *Wucki, Joshua* | BTC | - |
| *Wucki, Joshua* | ETH | - |
| *Wucki, Joshua* | USDC | - |
| *Wulf, Brian* | BTC | - |
| *Wulf, Brian* | USDC | - |
| *Wunder, Andrew* | BTC | - |
| *Wunder, Andrew* | ETH | - |
| *Wunder, Andrew* | USDC | - |
| Wunderli, Céleste | BTC | 0.0105 |
| *Wunderli, Kyle John* | BTC | - |
| *Wurster, Richard Teddy* | USDC | - |
| *Wut, Da* | BTC | - |
| *Wuzzardo, Brandon J* | BTC | - |
| Wyatt, Austin | ETH | 2.1564 |
| Wyatt, Christopher Elliot | AVAX | 0.7791 |
| *Wyatt, Dakota* | BTC | - |
| *Wyatt, David* | BTC | - |
| *Wyatt, Hind* | ETH | - |
| *Wyatt, James Edward* | UST | - |
| *Wyatt, Jonathan Victor* | BTC | - |
| *Wyatt, Kevin* | USDC | - |
| *Wychor, Geneva* | BTC | - |
| Wydick, Zachery | MCDAI | 259.7667 |
| Wygle, Dustin | BTC | 0.0080 |
| Wylie, Sean | BTC | 0.0084 |
| *Wyman, Hannah* | ETH | - |
| *Wyman, Matthew* | BTC | - |
| Wyman, Matthew | MATIC | 530.1042 |
| Wymelenberg, Brandon | ETC | 1.3904 |
| Wymelenberg, Brandon | ETH | 0.3334 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Wymelenberg, Brandon | LTC | 0.0652 |
| Wynn, Benjamin Jason | DOGE | 1,737.0951 |
| Wynn, Benjamin Jason | ETC | 2.1371 |
| Wynn, Benjamin Jason | LTC | 1.4767 |
| Wynn, Benjamin Jason | BSV | 0.0178 |
| Wynn, Benjamin Jason | ETH | 0.1710 |
| *Wynn, David Brent* | XLM | - |
| Wynn, Greg | BTC | 0.0476 |
| *Wyrick, Keith* | ETH | - |
| *Wyrwitzke, Bruce Vincent* | BTC | - |
| Wyshak, Fred | BTC | 0.1773 |
| Wyshak, Fred | USDC | 950.0400 |
| *Wyskowski , Harvey* | ETH | - |
| *Wyskowski , Harvey* | BAT | - |
| Wyskowski , Harvey | USDC | 70.0380 |
| *Wyskowski , Harvey* | ZRX | - |
| Wysocki, Bannon | BTC | 0.0117 |
| *Wysocki, Bannon* | MATIC | - |
| *Wysocki, Eric* | SOL | - |
| *Wysocki, Eric* | ZEC | - |
| Wyson, Charles | ADA | 0.5208 |
| *Xavier, Kharis* | BTC | - |
| Xavier, Kharis | ETH | 0.0429 |
| *Xavier, Kharis* | USDC | - |
| Xenos, Nikolas | BTC | 0.0119 |
| *Xia, Shiqiang* | BTC | - |
| Xia, Shiqiang | USDC | 44.1840 |
| Xia, Shiqiang | GUSD | 394.8000 |
| Xiang, Wendy | BTC | 0.0004 |
| Xiao, Justin Liangwei | BTC | 0.0016 |
| Xiao, Justin Liangwei | GUSD | 394.8000 |
| Xiao, Ling | CEL | 35.2282 |
| Xiao, Ling | BTC | 0.0007 |
| *Xiao, Ling* | UST | - |
| Xiao, Wentian | MATIC | 908.8479 |
| *Xiao, Yier* | BCH | - |
| *Xiao, Yier* | USDC | - |
| Xie, Jianhui | ADA | 331.2376 |
| *Xie, Jianhui* | BTC | - |
| *Xie, Jianhui* | USDC | - |
| Xie, Vincent | AVAX | 0.3534 |
| *Xie, Zhouke* | BTC | - |
| *Xie, Zhouke* | MATIC | - |
| Xing, Minghui | ADA | 493.7511 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Xing, Minghui | BTC | 0.0870 |
| Xiong, Dau Jesse | BTC | 0.0016 |
| Xiong, Matt | ETH | 0.3017 |
| Xiong, Mikkie | BTC | 0.0953 |
| *Xiong, Stephen* | BTC | - |
| *Xiong, Suriyan* | BTC | - |
| Xiong, Tou | USDC | 175.3500 |
| Xiong, Traolly | ETH | 0.0001 |
| Xu , Jiabin | USDC | 94.8000 |
| Xu, Feng | ETH | 5.3195 |
| Xu, Guohua | CEL | 40.7124 |
| *Xu, Hao* | KNC | - |
| Xu, Huijuan | BTC | 0.0008 |
| *Xu, Jin* | BTC | - |
| *Xu, Jin* | ADA | - |
| *Xu, Jin* | GUSD | - |
| *Xu, Jin* | UNI | - |
| *Xu, Jin* | USDC | - |
| Xu, Le Tian | USDC | 96.2338 |
| *Xu, Qishen* | BTC | - |
| *Xu, Qishen* | USDC | - |
| Xu, Richard | BTC | 0.0096 |
| Xu, Shihao | BTC | 0.1792 |
| Xu, Shirley Dong | ADA | 2,993.5629 |
| Xu, Tong | ETH | 0.1659 |
| *Xu, Zhi Ru* | BTC | - |
| Xue, Han | CEL | 38.0110 |
| *Xue, Xiang* | BTC | - |
| Xue, Zhongyuan | ETH | 0.3995 |
| Xue, Zhongyuan | BTC | 0.0265 |
| *Xue, Zhongyuan* | USDT ERC20 | - |
| Yabao, Robert Ryan De Luna | BTC | 0.0042 |
| Yabao, Robert Ryan De Luna | ETH | 0.2395 |
| Yadalla, Kiran | BTC | 0.0338 |
| *Yadav, Bharat Shashidharamurthy* | USDC | - |
| *Yager, Eric* | BTC | - |
| *Yager, Eric* | ETH | - |
| *Yager, Eric* | MATIC | - |
| *Yager, Trevor Dean* | USDT ERC20 | - |
| *Yaggie, Matthew* | AAVE | - |
| *Yaggie, Matthew* | ADA | - |
| Yaggie, Matthew | SOL | 4.9471 |
| Yaggie, Matthew | BTC | 0.0100 |
| *Yaggie, Matthew* | DOT | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Yaggie, Matthew* | UNI | - |
| *Yaggie, Matthew* | USDC | - |
| Yaghoubian, Joshua | AVAX | 12.0636 |
| *Yaghoubian, Noah* | BTC | - |
| *Yaghoubian, Noah* | DASH | - |
| *Yaghoubian, Noah* | ADA | - |
| *Yaghoubian, Noah* | DOT | - |
| *Yaghoubian, Noah* | ETC | - |
| *Yaghoubian, Noah* | MATIC | - |
| *Yakubovich, Anna Marie* | BTC | - |
| *Yakubovich, Mikhail Semyonovich* | USDC | - |
| Yakubovich, Mikhail Semyonovich | AVAX | 0.7828 |
| *Yakubovich, Mikhail Semyonovich* | LUNC | - |
| Yalamanchili, Naga Satya | MCDAI | 79.1144 |
| Yalamanchili, Naga Satya | BTC | 0.0006 |
| Yamada, Jason | BTC | 2.9999 |
| Yamamoto, Akemi Sokal | BTC | 0.2084 |
| Yamamoto, Ernest | CEL | 37.8446 |
| *Yamamoto, Sue Smeckert* | USDT ERC20 | - |
| Yamanaka, Daniel | BTC | 0.0233 |
| *Yamashiro, Ryan* | XRP | - |
| Yamashita, Karen | BTC | 0.0248 |
| Yamazaki Heineman, Casey | USDT ERC20 | 441.9909 |
| *Yan, Efren* | SNX | - |
| Yan, Janiel | BTC | 0.0136 |
| Yan, Rachel | BTC | 0.1692 |
| Yan, Robert | BTC | 0.0064 |
| *Yanagisawa, Chad* | BTC | - |
| Yancey, Kara | BTC | 0.0015 |
| Yancey, Nicole | USDC | 44.7400 |
| *Yancey, Tate* | BTC | - |
| *Yancey, Tate* | ETH | - |
| Yancheck, Steven | BTC | 0.0038 |
| Yancura, John | BTC | 0.0009 |
| *Yandle, Justin* | BTC | - |
| Yanez Reyes, David | BTC | 0.0388 |
| Yanez Reyes, David | ETH | 0.0217 |
| Yanez Reyes, David | LTC | 0.0944 |
| Yanez Reyes, David | USDC | 1,017.0400 |
| Yanez, Armando | LINK | 42.1149 |
| Yanez, Armando | BTC | 0.0275 |
| Yanez, Diego Ramiro | ETH | 0.0811 |
| Yanez, Diego Ramiro | GUSD | 146.6000 |
| Yanez, Diego Ramiro | BTC | 0.0056 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Yanez, Lydia* | BTC | - |
| Yanez, Mario | BTC | 0.0051 |
| Yanez, Mario | DOT | 54.1959 |
| Yanez, Mario | ETH | 0.2255 |
| *Yanez, Mario* | SOL | - |
| *Yang, Alicia* | AVAX | - |
| *Yang, Alicia* | BTC | - |
| Yang, Allan | ETH | 2.1044 |
| Yang, Andrew | ETH | 0.3965 |
| Yang, Bo | CEL | 37.2655 |
| Yang, Bo | BTC | 0.0899 |
| Yang, Bo | ETH | 0.8979 |
| Yang, Charlee | ETH | 2.1297 |
| Yang, Charlee | BTC | 0.0972 |
| Yang, Dan | ETH | 0.4221 |
| Yang, Dan | BTC | 0.0318 |
| Yang, David Jungmuk | XRP | 196.4544 |
| Yang, Derek | AVAX | 8.1563 |
| Yang, Dong Jin | BTC | 0.1279 |
| *Yang, Frank* | BTC | - |
| *Yang, Frank* | BSV | - |
| *Yang, Frank* | ETC | - |
| *Yang, Frank* | OMG | - |
| Yang, Haitao | AVAX | 0.7935 |
| Yang, Her | COMP | 1.7413 |
| Yang, Her | KNC | 185.5207 |
| Yang, Jiachao | BTC | 0.1112 |
| Yang, Jonathon | USDT ERC20 | 94.7900 |
| Yang, Jonathon | BTC | 0.0035 |
| *Yang, Jonathon* | ETH | - |
| *Yang, Jonathon* | LUNC | - |
| Yang, Jun James | CEL | 36.6828 |
| Yang, Jun James | USDC | 994.8000 |
| *Yang, Kevin* | BTC | - |
| Yang, Kevin | MATIC | 45.8294 |
| *Yang, Kevin* | ADA | - |
| Yang, Lorinda | BTC | 0.0390 |
| Yang, Lorinda | ETH | 0.5939 |
| Yang, Manuel | LTC | 0.0965 |
| Yang, Pheng | MATIC | 1,917.2595 |
| *Yang, Raymond* | BCH | - |
| *Yang, Raymond* | LTC | - |
| *Yang, Raymond* | USDC | - |
| *Yang, Raymond* | XLM | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Yang, Regina | USDC | 94.0000 |
| Yang, Sean | BTC | 0.1399 |
| Yang, See | BTC | 0.0419 |
| Yang, Seungmi | USDC | 633.3712 |
| Yang, Seungmi | BTC | 0.0011 |
| *Yang, Sher* | USDT ERC20 | - |
| *Yang, Simon Fue* | BTC | - |
| *Yang, Simon Fue* | USDC | - |
| *Yang, Simon Fue* | ETH | - |
| Yang, Tao | GUSD | 3,344.0968 |
| Yang, Tong | SOL | 6.2221 |
| *Yang, Toua* | AVAX | - |
| *Yang, Toua* | ETH | - |
| Yang, Toua | AAVE | 6.6967 |
| Yang, Toua | ADA | 309.2951 |
| Yang, Toua | DOT | 34.1675 |
| *Yang, Toua* | LINK | - |
| *Yang, Toua* | LUNC | - |
| Yang, Toua | MATIC | 772.7015 |
| *Yang, Toua* | USDC | - |
| *Yang, Wenhao* | BTC | - |
| *Yang, Wenhao* | GUSD | - |
| *Yang, Wenhao* | USDC | - |
| *Yang, Xi* | BTC | - |
| *Yang, Xi* | SOL | - |
| Yang, Xi | AAVE | 10.8777 |
| *Yang, Xi* | USDC | - |
| Yang, Xinyi | USDC | 495.9284 |
| Yang, Xinyi | BTC | 0.0010 |
| *Yang, Yongchao* | BTC | - |
| *Yang, Yongchao* | ETH | - |
| *Yang, Yongchao* | USDC | - |
| *Yang, Yongchao* | ADA | - |
| *Yang, Yongchao* | AVAX | - |
| *Yang, Yongchao* | BAT | - |
| *Yang, Yongchao* | DOT | - |
| *Yang, Yongchao* | MANA | - |
| *Yang, Yongchao* | MATIC | - |
| *Yang, Yongchao* | SNX | - |
| *Yang, Yongchao* | SOL | - |
| Yang, Zhigang | ETH | 0.0045 |
| Yang, Ziran | ADA | 331.8077 |
| Yang, Ziran | AVAX | 5.6045 |
| Yang, Ziran | ETH | 0.1092 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Yaniro, Tamara* | AVAX | - |
| *Yaniro, Tamara* | BTC | - |
| *Yanni, Elias* | BTC | - |
| *Yanni, Elias* | USDC | - |
| Yao , Wesley | BTC | 0.0076 |
| Yao , Wesley | ETH | 1.5038 |
| Yap, Jun | BTC | 0.0072 |
| *Yap, Pet Yong* | LUNC | - |
| Yap, Pet Yong | BTC | 0.0021 |
| Yapp, Jennifer | USDC | 9,994.8000 |
| *Yapp, Joshua Theron* | BTC | - |
| *Yaqoobi, Yasin* | USDC | - |
| Yarberry, Kenny | BTC | 0.0007 |
| Yarberry, Kenny | USDC | 125.7595 |
| Yarbrough, Bradley | BTC | 0.0033 |
| Yarbrough, Jason | BTC | 0.0004 |
| *Yarbrough, John* | BTC | - |
| *Yarbrough, John* | SOL | - |
| *Yarmakovich, Slava* | BTC | - |
| *Yarmakovich, Slava* | COMP | - |
| Yarmakovich, Slava | USDC | 313.0060 |
| *Yarmakovich, Slava* | XTZ | - |
| *Yarmowich, Garrett* | USDC | - |
| *Yarris Iv, Nicholas* | BTC | - |
| *Yarzagaray, Diana* | BTC | - |
| *Yashayeva, Rina* | BTC | - |
| *Yashayeva, Rina* | ETH | - |
| Yashayeva, Rina | USDC | 1,984.8000 |
| *Yassini, Raha* | USDT ERC20 | - |
| *Yaste, Doug* | BTC | - |
| *Yaste, Doug* | USDT ERC20 | - |
| *Yaste, Doug* | USDC | - |
| *Yates, Aaron* | BCH | - |
| *Yates, Aaron* | BTC | - |
| *Yates, Aaron* | EOS | - |
| *Yates, Aaron* | ZEC | - |
| Yates, Dustin Eugene | BTC | 0.2265 |
| Yates, Everett | BTC | 0.0003 |
| Yates, Greg | SGB | 672.4631 |
| *Yates, Greg* | XRP | - |
| Yates, Joseph S | BTC | 0.0154 |
| Yates, Joseph S | XLM | 38.9163 |
| Yates, Logan | ETC | 6.8018 |
| *Yates, Mark* | BCH | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Yates, Stephanie* | BCH | - |
| *Yates, Stephanie* | DASH | - |
| Yates, Stephanie | USDC | 34.1956 |
| *Yates, Stephanie* | EOS | - |
| *Yates, Stephanie* | SNX | - |
| *Yates, Stephanie* | ZEC | - |
| *Yau, Hin* | BTC | - |
| Yau, Li | SOL | 4.7892 |
| Yau, Stephen | ETH | 0.3005 |
| Yau, Willim | BTC | 0.0999 |
| Yavornicky, Mike | BTC | 0.0010 |
| Yavornicky, Mike | ETH | 0.1094 |
| Yazzie, Kaylym | SOL | 1.5026 |
| Ybarra, David Nathaniel | BTC | 0.0049 |
| *Ybarra, Juan* | BTC | - |
| *Ybarra, Juan* | ETH | - |
| Ye, Qi Zhi | ETH | 0.4715 |
| Ye, Qi Zhi | BTC | 0.0065 |
| Yeager, Kelli | BTC | 0.0070 |
| Yeager, Royce | AVAX | 1.2138 |
| Yeager, Royce | BTC | 0.0001 |
| *Yeager, Royce* | MATIC | - |
| Yeargain, Jacob Quinn | BTC | 0.0077 |
| Yearous, John | ETH | 0.2729 |
| Yearous, John | SOL | 20.2755 |
| Yearwood, Keiva | SOL | 18.9579 |
| *Yeboah-Amoako, Walton* | ADA | - |
| *Yeboah-Amoako, Walton* | BTC | - |
| *Yeboah-Amoako, Walton* | DOT | - |
| *Yeboah-Amoako, Walton* | ETC | - |
| *Yeboah-Amoako, Walton* | ETH | - |
| *Yeboah-Amoako, Walton* | MATIC | - |
| Yedlin, Adam S | AVAX | 0.3739 |
| *Yedlin, Adam S* | ETH | - |
| Yedlin, Adam S | BTC | 0.0004 |
| *Yedlin, Adam S* | MATIC | - |
| *Yedlin, Adam S* | USDC | - |
| Yee, Alex B | CEL | 37.7395 |
| Yee, Andy | BTC | 0.0077 |
| Yee, David | BTC | 0.0116 |
| *Yee, John* | BTC | - |
| Yee, Jonathan Michael | CEL | 105.1194 |
| *Yee, Jonathan Michael* | LUNC | - |
| Yee, Jonathan Michael | BTC | 0.0010 |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Yee, June | GUSD | 2,494.8000 |
| Yee, Richard Ronald | CEL | 109.9092 |
| Yee, Richard Ronald | USDC | 3.4468 |
| *Yee, Ryan Hoilone* | BTC | - |
| Yee, Ryan Hoilone | MATIC | 128.0383 |
| *Yee, Samson* | BTC | - |
| Yeh, Albert | ETH | 0.1479 |
| *Yeh, Cher Chia* | BTC | - |
| Yeh, Michael | COMP | 2.2999 |
| Yeh, Michael | MATIC | 2,269.8925 |
| *Yeh, Michael* | USDC | - |
| Yeh, Michael | BTC | 0.0311 |
| *Yeh, Norman* | CEL | - |
| Yeh, Norman | DOT | 172.3019 |
| *Yeh, Norman* | USDC | - |
| *Yeh, Peter* | BTC | - |
| *Yelamanchili, Arjun* | ADA | - |
| Yellanki, Kranthi | AVAX | 0.5436 |
| Yellanki, Kranthi | DOGE | 83.2451 |
| Yemen, John | SGB | 86,713.2804 |
| Yen, Gary | BTC | 0.0029 |
| Yen, Gary | ETH | 0.0463 |
| Yen, Iris | ETH | 0.3326 |
| *Yenamaddi, Ramesh* | ETH | - |
| Yenamaddi, Ramesh | CEL | 118.4167 |
| Yen-Chin, Marina | MATIC | 758.2732 |
| Yen-Chin, Marina | USDT ERC20 | 99.0137 |
| *Yenduru, Karthik* | ADA | - |
| *Yenduru, Karthik* | MATIC | - |
| *Yenduru, Karthik* | USDC | - |
| Yeng, Charlie | ETH | 0.3313 |
| *Yennaco, Joseph* | BTC | - |
| *Yennaco, Joseph* | USDC | - |
| Yenneti, Siva Ramakrishna | AVAX | 6.5754 |
| Yenneti, Siva Ramakrishna | MATIC | 261.0195 |
| *Yenzer, Jeff* | BTC | - |
| *Yeoh, Marcus* | ADA | - |
| *Yeoh, Marcus* | AVAX | - |
| *Yeoh, Marcus* | BTC | - |
| *Yeoh, Marcus* | SOL | - |
| *Yeoh, Marcus* | USDC | - |
| *Yeoh, Marcus* | DOT | - |
| *Yeoh, Marcus* | LUNC | - |
| Yerli, Gursoy | ETH | 2.8363 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Yerra, Saideepak Venkatasiva* | ETH | - |
| *Yerra, Saideepak Venkatasiva* | MATIC | - |
| Yeschek, William | BAT | 1,355.8095 |
| Yeung, Christine | BTC | 0.1964 |
| Yeung, Jonathan | AVAX | 0.3812 |
| Yeung, Jonathan | BTC | 0.0321 |
| Yeung, Jun | ADA | 757.4326 |
| Yeung, Jun | DOT | 12.1814 |
| Yeung, Jun | LINK | 49.2759 |
| *Yeung, Jun* | LTC | - |
| *Yeung, Jun* | USDC | - |
| *Yeung, Tung Ching* | BTC | - |
| *Yeung, Yat* | BTC | - |
| Yeung, Yiu Ying | BTC | 0.0437 |
| *Yew, Rafael* | BTC | - |
| *Yezic, Brett Joseph* | BTC | - |
| Yezic, Brett Joseph | USDC | 389.6641 |
| Yhost, Jason | BTC | 0.0082 |
| Yi, Christofer | AVAX | 14.3596 |
| Yi, Christofer | BTC | 0.0099 |
| *Yi, Denis* | AVAX | - |
| *Yi, Denis* | MATIC | - |
| Yi, Denis | DOT | 0.0831 |
| Yi, Han | CEL | 46.6230 |
| *Yi, Joshua E* | ETH | - |
| Yi, Joshua E | BTC | 0.0029 |
| *Yi, Joshua E* | CEL | - |
| *Yi, Joshua E* | OMG | - |
| *Yi, Joshua E* | USDT ERC20 | - |
| Yi, Ryan | ETH | 0.9948 |
| Yi, Ryan | BTC | 0.0015 |
| Yi, Steve | BTC | 0.0023 |
| Yiamyothin, Yothin | ETH | 0.1074 |
| *Yikona, Josiah* | DOT | - |
| Yikona, Josiah | USDC | 942.2310 |
| Yim, Melissa | BTC | 0.0012 |
| Yim, Sang | BTC | 0.1544 |
| Yim, Sang | SOL | 29.6461 |
| *Yin, Jonathan* | BTC | - |
| *Yin, Jonathan* | BAT | - |
| *Yin, Jonathan* | LINK | - |
| *Yin, Qiang* | BTC | - |
| Yin, Qiang | AVAX | 0.5396 |
| *Yin, Xin* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Yingling, Samuel* | BTC | - |
| Yingst, Sally | AAVE | 0.3977 |
| Yingst, Sally | ADA | 46.2124 |
| Yingst, Sally | MATIC | 91.0580 |
| Yingst, Sally | BTC | 0.0030 |
| Yip, Benjamin Chung | CEL | 37.3491 |
| Yip, Benjamin Chung | BTC | 0.0003 |
| *Yip, Brian Jay* | BTC | - |
| *Yip, Brian Jay* | ETH | - |
| *Yip, Brian Jay* | USDC | - |
| *Yip, Brian Jay* | CEL | - |
| *Yip, Brian Jay* | MATIC | - |
| *Yip, Rocky* | PAXG | - |
| *Yip, Rocky* | USDC | - |
| *Yip, Rocky* | USDT ERC20 | - |
| *Yniguez, Hope* | USDC | - |
| *Yntema, Eric Daniel* | BTC | - |
| Yo, Linda | USDC | 7,994.8000 |
| *Yoder, Derek* | BTC | - |
| *Yoder, Derek* | USDC | - |
| Yoder, Samuel | BTC | 0.0270 |
| *Yodsukar, Richard* | BTC | - |
| *Yodsukar, Richard* | USDC | - |
| *Yodsukar, Richard* | USDT ERC20 | - |
| Yodvilai, Araya | BTC | 0.0780 |
| Yodvilai, Araya | ETH | 1.6546 |
| *Yohannan, Johann* | BTC | - |
| *Yohannan, Johann* | ETH | - |
| Yokoyama, Alvin | BTC | 0.0067 |
| Yom, Jinwoo | ETH | 1.2113 |
| *Yom, Jinwoo* | USDC | - |
| *Yonan , George* | LTC | - |
| Yonas, Moses | ETH | 1.0763 |
| *Yonas, Moses* | USDC | - |
| *Yong, Christina* | BTC | - |
| Yong, Christina | USDC | 29.8000 |
| Yong, Lawrence | BTC | 0.0768 |
| *Yonker, Torry* | BTC | - |
| Yoo, Brian | BTC | 0.0030 |
| *Yoo, Daniel* | BTC | - |
| *Yoo, Daniel* | ETH | - |
| Yoo, Daniel | USDC | 994.8000 |
| Yoo, Jeremiah | BTC | 0.0099 |
| *Yoo, Kwang Ho* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Yoo, Kwang Ho* | MATIC | - |
| *Yoo, Patrick* | ETH | - |
| Yoo, Young Ran | BTC | 0.0343 |
| *Yoon , Seung* | ETH | |
| Yoon, Alexander | USDC | 437.0020 |
| Yoon, Alexander | BTC | 0.0025 |
| *Yoon, Andrew* | BTC | - |
| *Yoon, Andrew* | ETH | - |
| Yoon, Andrew | SOL | 10.4063 |
| *Yoon, Andrew* | ADA | - |
| *Yoon, Andrew* | MANA | - |
| Yoon, Edward | BTC | 0.0015 |
| Yoon, Jae | BTC | 0.0008 |
| *Yoon, Joseph* | BTC | - |
| *Yoon, June* | ZEC | - |
| *Yoon, Tae* | BTC | - |
| *Yoon, Tae* | USDC | - |
| *Yoossefpour, Babak* | BTC | - |
| *Yoossefpour, Babak* | PAX | - |
| *Yoossefpour, Babak* | USDC | - |
| York, Andrew | DOT | 3.8236 |
| York, Andrew | ETH | 0.0012 |
| York, Andrew Joseph | ADA | 134.3511 |
| York, Andrew Joseph | LTC | 8.3153 |
| York, Cody Lee | BTC | 0.0169 |
| York, Cody Lee | LINK | 41.9936 |
| York, Cody Lee | MATIC | 179.5111 |
| York, Cody Lee | SOL | 2.9658 |
| York, John | BTC | 0.0004 |
| *York, Ryan* | USDC | - |
| *York, Ryan* | BTC | - |
| Yorke, Jeffrey | BTC | 0.0015 |
| *Yorty, Michael* | BTC | - |
| *Yoshida, Junya* | ADA | - |
| *Yoshida, Junya* | BTC | - |
| *Yoshida, Junya* | USDC | - |
| *Yoshimura, Kentaro* | BTC | - |
| *Yoshimura, Kentaro* | MATIC | - |
| Yoshinaga, Christie Jun | BCH | 0.3425 |
| Yoshinaga, Christie Jun | BTC | 0.0065 |
| *Yoshioka, Ryoma* | AAVE | - |
| Yossick, Christopher | ETH | 1.0033 |
| Yossick, Christopher | SOL | 21.7531 |
| Yost, Scott Armstrong | ETH | 0.3134 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Yost, Shawn* | BTC | - |
| *You, Liping* | BTC | - |
| *You, Yang* | BCH | - |
| *You, Yang* | LTC | - |
| *You, Yang* | XLM | - |
| *You, Yang* | ZEC | - |
| *Younan, David* | XLM | - |
| *Younes, Sandra* | BTC | - |
| *Young , Seth* | USDT ERC20 | - |
| *Young, Aaron* | BTC | - |
| *Young, Aaron* | SOL | - |
| *Young, Aaron* | MANA | - |
| *Young, Brandon* | BTC | - |
| *Young, Brooklyn* | USDT ERC20 | - |
| *Young, Caleb* | AVAX | - |
| *Young, Caleb* | BTC | - |
| Young, Cameron | BTC | 0.0009 |
| *Young, Cedric Trevell* | BTC | - |
| *Young, Cedric Trevell* | ETH | - |
| *Young, Charles* | ADA | - |
| *Young, Charles* | AVAX | - |
| *Young, Charles* | EOS | - |
| *Young, Derek* | BTC | - |
| *Young, Dylan* | USDC | - |
| *Young, Forest Montgomery* | LUNC | - |
| Young, Forest Montgomery | SOL | 1.0216 |
| Young, Gary | BTC | 0.0009 |
| *Young, George W* | DOT | - |
| *Young, George W* | MATIC | - |
| *Young, Jared David* | BTC | - |
| *Young, Jared David* | ETH | - |
| Young, Joel Stinson | CEL | 119.2246 |
| Young, John Martin | LPT | 98.4358 |
| Young, John Martin | SOL | 229.8892 |
| Young, Jon | USDC | 3,074.0600 |
| Young, Jon | ETH | 0.3054 |
| *Young, Joshua Alan* | BTC | - |
| Young, Kevin | BTC | 0.0252 |
| Young, Kevin | BTC | 0.0755 |
| *Young, Lawrence Kiet* | AVAX | - |
| *Young, Lawrence Kiet* | BTC | - |
| *Young, Lawrence Kiet* | SOL | - |
| *Young, Lawrence Kiet* | ADA | - |
| *Young, Lawrence Kiet* | DOT | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Young, Lawrence Kiet* | ETH | - |
| *Young, Lawrence Kiet* | USDC | - |
| *Young, Louis* | USDT ERC20 | - |
| Young, Louis | BTC | 0.0012 |
| Young, Martin | DOGE | 298.6886 |
| Young, Martin | LTC | 0.7788 |
| Young, Michael L | USDT ERC20 | 1.6200 |
| *Young, Nicholas* | BCH | - |
| *Young, Nicholas* | BTC | - |
| Young, Nicholas | LTC | 0.6818 |
| *Young, Nicholas* | USDC | - |
| *Young, Patric* | BTC | - |
| Young, Peter Thomas | USDC | 3,684.3564 |
| Young, Peter Thomas | BTC | 0.0015 |
| Young, Richard | ETH | 11.9979 |
| Young, Richard Allan | BTC | 0.0976 |
| Young, Richard Allan | ETH | 1.9479 |
| *Young, Ripley* | CEL | - |
| *Young, Ripley* | PAXG | - |
| *Young, Ripley* | XLM | - |
| *Young, Ronald* | BTC | - |
| *Young, Seth* | BTC | - |
| *Young, Seth* | MATIC | - |
| Young, Stephen Kyle | ETH | 0.3637 |
| Young, Timothy | USDC | 494.8000 |
| *Young, Tyler Devon* | BTC | - |
| *Young, Tyler Devon* | ETH | - |
| *Young, Vincent Zi-Rong* | ADA | - |
| *Young, Vincent Zi-Rong* | GUSD | - |
| Young, Vincent Zi-Rong | BTC | 0.0003 |
| *Young, Vincent Zi-Rong* | USDC | - |
| Young, Winter Annette | ADA | 102.3758 |
| *Young, Winter Annette* | BTC | - |
| Young, Winter Annette | DOT | 12.3774 |
| *Young, Winter Annette* | MATIC | - |
| Youngblood, Gerald C | ETH | 2.4412 |
| Youngblood, Gerald C | MATIC | 730.0248 |
| Youngblood, Gerald C | SOL | 10.0463 |
| Youngblood, Gerald C | UNI | 15.4435 |
| *Youngman, Neil* | DOGE | - |
| Youngman, Neil | BTC | 0.1305 |
| Yousef, Arshad | AVAX | 22.9126 |
| Yousef, Arshad | LINK | 121.0797 |
| Yousef, Arshad | MATIC | 1,202.2923 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-------------------------------------------------------|
| Yousef, Arshad | BTC | 0.0236 |
| Yousef, Jabre Faisal | ETH | 0.3399 |
| Youssef, Michael | USDC | 13.7000 |
| *Youssefyeh, Afshin David* | BTC | - |
| *Youssefyeh, Afshin David* | ETH | - |
| Youssefyeh, Afshin David | GUSD | 15.6870 |
| *Youssefyeh, Afshin David* | MATIC | - |
| Yousufi, Mohammad | ETH | 0.4611 |
| Yousufi, Mohammad | MANA | 122.0949 |
| Yousufi, Mohammad | MATIC | 10,174.7437 |
| Yousufi, Mohammad | SOL | 2.9749 |
| Yousufi, Mohammad | BTC | 0.0052 |
| Yovchev, Mladen | BTC | 0.0127 |
| Yrigoyen, Hunter | ETH | 0.0479 |
| Ysla, Angel Antonio | BTC | 0.0013 |
| Yu, Adrian | AVAX | 99.4349 |
| Yu, Agnes Chiawei | BTC | 0.0015 |
| Yu, Agnes Chiawei | USDC | 394.8000 |
| *Yu, Alexander* | USDC | - |
| Yu, Alexander | BTC | 0.0012 |
| Yu, Amanda | ADA | 3,595.7644 |
| Yu, Amanda | BTC | 0.1540 |
| Yu, Amanda | ETH | 0.3776 |
| Yu, Anlan | BTC | 0.0006 |
| *Yu, Christopher* | ETH | - |
| Yu, Denny | ETH | 2.6246 |
| Yu, Ethan | BTC | 0.0001 |
| *Yu, Harrison* | BTC | - |
| Yu, Hsueh | BTC | 0.0006 |
| Yu, Hsueh | ETH | 2.0617 |
| Yu, Hsueh | USDC | 14.8000 |
| Yu, Huan | BTC | 0.0494 |
| Yu, Jenny | BTC | 0.0063 |
| Yu, Joseph | ETH | 0.3013 |
| *Yu, Joseph* | USDC | - |
| Yu, Joseph | ETH | 0.0093 |
| Yu, Kai | ADA | 666.7790 |
| Yu, Kai | ETH | 1.6067 |
| Yu, Kai | LTC | 1.2094 |
| Yu, Kai | MATIC | 1,231.8249 |
| Yu, Kai | BTC | 0.0901 |
| Yu, Kelvin Shao | BTC | 0.0014 |
| *Yu, Kenneth* | GUSD | - |
| *Yu, Kyle* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Yu, Kyle* | USDC | - |
| Yu, Liming | GUSD | 2,494.8000 |
| Yu, Logan | AVAX | 0.3509 |
| Yu, Logan | ETH | 2.4147 |
| *Yu, Logan* | GUSD | - |
| *Yu, Lu Sha* | BTC | - |
| Yu, Lu Sha | USDC | 97.5193 |
| *Yu, Lu Sha* | MATIC | - |
| Yu, Michael | BTC | 0.1044 |
| Yu, Michael | BTC | 0.0253 |
| Yu, Nelson | DOT | 210.2819 |
| Yu, Nelson | ETH | 1.6024 |
| Yu, Ping | GUSD | 1,037.4955 |
| Yu, Ping | MATIC | 3,541.5805 |
| Yu, Ping | XRP | 1,986.7408 |
| Yu, Ping | BTC | 0.0050 |
| *Yu, Ponsavan* | GUSD | - |
| Yu, Ricky | BTC | 0.1239 |
| Yu, Theresa | BTC | 0.0070 |
| Yu, Tian Feng | BTC | 0.0248 |
| Yu, Tian Feng | ETH | 1.4979 |
| Yu, Tiffany | BTC | 0.0068 |
| Yu, Wesley | ETH | 0.0741 |
| Yu, William | ADA | 43.9537 |
| Yu, William | BTC | 0.0111 |
| Yu, William | ETH | 0.0776 |
| Yu, Wingho | BTC | 0.0071 |
| *Yuan, Chi-Hao* | BTC | - |
| *Yuan, Jing* | BTC | - |
| *Yuan, Samson* | BTC | - |
| *Yuan, Samson* | USDC | - |
| *Yuan, Sean* | BTC | - |
| Yuan, Zhong-Xi | ETH | 0.1091 |
| *Yueh, Jay An* | USDT ERC20 | - |
| Yuen, Christopher Gahwai | BTC | 0.0015 |
| Yuen, Christopher Gahwai | ETH | 9.6670 |
| Yuen, Travis | ETH | 0.1354 |
| Yuipco, Jun | USDC | 24.2476 |
| Yumul, Emmanuel | ADA | 643.1336 |
| Yumul, Emmanuel | DOT | 25.2718 |
| Yumul, Emmanuel | LINK | 22.0506 |
| Yumul, Emmanuel | MATIC | 252.8000 |
| Yumul, Emmanuel | SOL | 7.7630 |
| Yumul, Emmanuel | UNI | 4.9206 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Yumul, Emmanuel* | BTC | - |
| Yun, Byung | CEL | 111.0751 |
| Yun, David | ETH | 0.9979 |
| *Yun, Kenneth* | ADA | - |
| *Yun, Kenneth* | BTC | - |
| Yun, Kenneth | BCH | 0.3266 |
| Yun, Kenneth | LINK | 124.2389 |
| Yun, Kenneth | USDC | 25.0972 |
| Yun, Kevin | BCH | 12.6462 |
| Yun, Kevin | COMP | 28.4104 |
| Yunes Tovar, Anuar G | BTC | 0.0015 |
| Yurchison, Paul | ETH | 1.6479 |
| Yurisevic, Alan | USDC | 129.5839 |
| *Yusov, Tal* | BTC | - |
| *Yusov, Tal* | LUNC | - |
| *Yusov, Tal* | SOL | - |
| *Yuter, Daniel* | AVAX | - |
| Yuter, Daniel | BTC | 0.0718 |
| *Yuter, Daniel* | DOGE | - |
| *Yuter, Daniel* | DOT | - |
| *Yuter, Daniel* | GUSD | - |
| *Yuter, Daniel* | LUNC | - |
| *Yuter, Daniel* | MATIC | - |
| Zaayman, Johan Diederik | BTC | 0.0016 |
| *Zabalza, Kathleen Eclipse* | BTC | - |
| Zabangar, Tedik | BTC | 0.0013 |
| Zabawa, Tonya | LTC | 0.6145 |
| Zabel, Jared Scott | BTC | 0.0015 |
| Zabel, Jared Scott | ETH | 0.1479 |
| Zabel, Matthew | BTC | 0.0058 |
| Zabinski, David | MCDAI | 3,123.0900 |
| *Zabinsky, Adam Daniel* | BTC | - |
| Zablocki, Daniel | BTC | 0.0003 |
| Zabounian, Armen Joe | ADA | 5.2511 |
| *Zacharewicz, Artur* | CEL | - |
| *Zacharewicz, Artur* | USDC | - |
| Zacharewicz, Artur | BTC | 0.0008 |
| Zacharewicz, Artur | USDT ERC20 | 2.5299 |
| *Zacharski, Keith Lee* | BNT | - |
| Zacharski, Paul | AVAX | 6.7236 |
| Zacher, Jesse | AAVE | 1.6946 |
| Zacher, Jesse | BTC | 0.1159 |
| Zacher, Jesse | ETH | 1.6202 |
| *Zachwieja, Ted Anthony* | ADA | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Zachwieja, Ted Anthony* | DOT | - |
| Zachwieja, Ted Anthony | SNX | 239.9497 |
| Zachwieja, Ted Anthony | ZRX | 1,675.8885 |
| Zachwieja, Ted Anthony | BTC | 0.7999 |
| *Zackiewicz , Curt* | BTC | - |
| Zadikian, Aram | BTC | 0.0358 |
| Zaga, Carlos | BTC | 0.0094 |
| Zager, Dale Delbert | AVAX | 0.5689 |
| Zager, Dale Delbert | ETH | 0.1293 |
| Zagha, Nancy | USDC | 47.0292 |
| *Zaghi, Nathan* | USDT ERC20 | - |
| Zaghi, Nathan | CEL | 38.2108 |
| *Zaghi, Nathan* | USDC | - |
| Zagorevskiy, Viktor | ETH | 0.2259 |
| Zahedi, Cyrus | USDC | 24.8000 |
| *Zaheer, Rumman* | XLM | - |
| Zaheer, Rumman | XRP | 4.2431 |
| *Zahler, Jonathan D* | BTC | - |
| Zahorik, Lucas | AVAX | 0.6213 |
| *Zaid, Abigail* | ADA | - |
| *Zaid, Abigail* | BTC | - |
| *Zaid, Abigail* | DOT | - |
| Zaid, Abigail | KNC | 73.7347 |
| Zaid, Abigail | MATIC | 411.1905 |
| Zaidman, Izak | SNX | 202.6167 |
| Zaitsukazmer, Noriko | USDT ERC20 | 194.8000 |
| *Zajac, Jerzy* | BTC | - |
| *Zajac, Marcin* | BTC | - |
| Zajac, Marcin | CEL | 35.3482 |
| Zakarian, Christopher | ETH | 0.0195 |
| *Zaki, Hovig* | ADA | - |
| *Zaki, Hovig* | BTC | - |
| *Zaki, Hovig* | ETH | - |
| *Zaki, Hovig* | MANA | - |
| *Zaki, Hovig* | MATIC | - |
| *Zaki, Hovig* | AVAX | - |
| *Zaki, Sarah* | BTC | - |
| Zakrzewski, Shauna Lee | BTC | 0.0871 |
| Zakrzewski, Shauna Lee | XRP | 713.4554 |
| Zalcberg, Federico | XLM | 3,343.6701 |
| Zalcberg, Federico | SOL | 1.8992 |
| *Zalokar, Michael* | BTC | - |
| *Zaman, Syed* | XLM | - |
| Zambrano, Omar | AAVE | 21.9559 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Zamora, Diana | ETH | 0.1716 |
| Zamora, Diana | SOL | 27.8230 |
| Zamora, Diana | BTC | 0.0536 |
| *Zamora, Jorge Gudino* | ETH | - |
| Zamora, Manuel | ETH | 2.1076 |
| Zamora, Michael | USDC | 130.4099 |
| *Zamora, Reinaldo* | ADA | - |
| Zamora, Rubi | USDC | 61.9637 |
| Zamora, Vanessa | ETH | 0.1345 |
| Zamorano, Juan Carlos | CEL | 44.4956 |
| Zamorano, Juan Carlos | USDC | 94.6751 |
| Zamorano, Juan Carlos | BTC | 1.0004 |
| *Zamores, Jose* | BTC | - |
| Zamudio , Roberto | ETH | 0.4880 |
| Zamzow, Brandon William | BTC | 0.0642 |
| Zamzow, Brandon William | ETH | 0.1687 |
| Zand, Benjamin | ADA | 503.8232 |
| Zand, Benjamin | BTC | 0.0058 |
| *Zandbergen, Ryan* | BTC | - |
| *Zander, Aaron* | BTC | - |
| *Zander, Aaron* | ADA | - |
| *Zander, Aaron* | DOT | - |
| *Zander, Aaron* | ETH | - |
| *Zander, Aaron* | LTC | - |
| *Zander, Aaron* | MATIC | - |
| *Zander, Aaron* | XLM | - |
| *Zander, Hoyt Matthew* | BTC | - |
| Zander, Matthew Allan | CEL | 3.9782 |
| *Zander, Matthew Allan* | ETH | - |
| Zander, William | MATIC | 879.0178 |
| Zane, Alexander Balik | LINK | 27.7916 |
| Zane, Tanner | BTC | 0.1781 |
| Zane, Travis | USDC | 10,340.0600 |
| Zanella, Anthony | BTC | 0.0724 |
| Zang, Steven C | USDC | 94.6300 |
| Zang, Steven C | BTC | 0.1093 |
| Zanini, Valerio | BTC | 0.0011 |
| Zanoni, Joseph | USDC | 607.0115 |
| Zanotti, Brandon J | BTC | 1.4554 |
| Zanotti, Brandon J | CEL | 158.2780 |
| Zanotti, Brandon J | ETH | 16.0731 |
| Zanotti, Brandon J | USDC | 62.7720 |
| *Zapata, Antonio* | XRP | - |
| *Zapata, Jakob Vincent* | SOL | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| Zapata, Jaysson | LTC | 2.4967 |
| Zapata, Nicholas | BTC | 0.0118 |
| Zaradich, Jordan | BTC | 0.0026 |
| *Zaragoza, Armando* | ADA | - |
| Zaragoza, Armando | BTC | 0.0009 |
| Zaragoza, Eli | ADA | 934.2678 |
| *Zaratsian, Sarkis* | BTC | - |
| *Zaratsian, Sarkis* | CEL | - |
| Zaratsian, Sarkis Michael | CEL | 417.2108 |
| Zaratsian, Sarkis Michael | BTC | 0.0028 |
| Zarchi, Meir | MATIC | 698.5350 |
| *Zare , Susan* | LUNC | - |
| Zare , Susan | USDC | 1,791.3250 |
| Zaremba, Michael Joseph | CEL | 154.8158 |
| Zaremba, Michael Joseph | DASH | 2.0090 |
| Zaremba, Michael Joseph | ETC | 104.5590 |
| *Zarenski, Zachary* | BTC | - |
| *Zarenski, Zachary* | USDC | - |
| Zaresky-Williams, Elliott | BTC | 0.0228 |
| Zarifis, Konstantinos | ETH | 1.6556 |
| Zarwell, David | BTC | 0.0005 |
| Zastrow, Brody Hunter | BTC | 0.0011 |
| Zatar, Abdulla | BTC | 0.0015 |
| Zats, Jeffrey | BTC | 0.0076 |
| Zavala Espinosa, Manuel | BTC | 0.0009 |
| *Zavala, Arturo* | BCH | - |
| *Zavala, Arturo* | BTC | - |
| *Zavala, Arturo* | ZEC | - |
| *Zavala, Arturo* | BSV | - |
| Zavala, Baldomero | BTC | 0.0016 |
| Zavala, Edgardo Donato | DOT | 0.7319 |
| *Zavala, Edgardo Donato* | ETH | - |
| Zavala, Eduardo | SOL | 2.3003 |
| Zavala, Eduardo | BTC | 0.0003 |
| Zavala, Eduardo | ETH | 0.0830 |
| *Zavala, Felix Guillermo* | USDC | - |
| *Zavala, Felix Guillermo* | XLM | - |
| Zavala, Luis | SNX | 23.4557 |
| *Zavala, Nicolas* | ADA | - |
| Zavala-Bedolla, Adrian | BTC | 0.0034 |
| *Zavarella, Timothy* | USDC | - |
| *Zaya, Ninef E* | BTC | - |
| *Zaya, Ninef E* | USDC | - |
| *Zaya, Ninef E* | XLM | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance (Less Txn Fee) |
|-----------|------|-----------------------------------------------------|
| Zayas, Francisco | ETH | 0.1356 |
| Zayas, Jimmy | SNX | 7.9620 |
| Zayas, Marieli | USDC | 83.5800 |
| Zayas, Marieli | XLM | 940.1560 |
| Zayed, Hatim | CEL | 32.7204 |
| *Zdrazil, Nikolas* | BTC | - |
| *Zea, Mauro* | ADA | - |
| *Zea, Mauro* | BTC | - |
| *Zea, Mauro* | ETH | - |
| *Zea, Mauro* | GUSD | - |
| Zeager, Jason | BCH | 0.1379 |
| *Zeager, Jason* | USDT ERC20 | - |
| Zeamer, William C | CEL | 88.6920 |
| Zeamer, William C | MATIC | 1,145.5089 |
| Zeeb, Benjamin Travis | CEL | 1,009.4303 |
| Zeeb, Benjamin Travis | CRV | 191.4627 |
| Zeferino, Lorena | CEL | 71.1436 |
| Zeferino, Lorena | BTC | 0.0041 |
| *Zehner, Kevin* | ETH | - |
| *Zeidenberg, Joshua* | BTC | - |
| Zeiler, Austin | MATIC | 211.2595 |
| Zeiler, Evelyn | BTC | 0.0547 |
| Zejnelovic, Ismet | USDC | 274,914.8000 |
| *Zelaya, Dennis* | BTC | - |
| *Zelechiwsky, Adrian* | USDC | - |
| Zeller, Matthew | BTC | 0.0003 |
| *Zellner, Jacob* | BTC | - |
| *Zellner, Jake Alexander* | BTC | - |
| *Zellner, Jake Alexander* | USDC | - |
| Zelman, Samuel | BTC | 0.6473 |
| *Zelov, Marc* | BTC | - |
| *Zelov, Marc* | BSV | - |
| Zemaitis, Evan | BTC | 0.0010 |
| Zemaitis, Evan | MATIC | 18.7595 |
| *Zemaitis, Evan* | XLM | - |
| Zemar, Raymond A | BTC | 0.0015 |
| Zemar, Raymond A | ETH | 0.1630 |
| Zemil, David | BTC | 0.0020 |
| Zenati, Ali | BTC | 0.0008 |
| *Zendeja, Reynaldo* | LTC | - |
| Zendeja, Reynaldo | BTC | 0.0002 |
| Zendeja, Reynaldo | ETH | 0.0088 |
| *Zeng, Lingyi* | BTC | - |
| Zeng, Yu | BTC | 0.0004 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Zeng, Yu* | LUNC | - |
| *Zeng, Zhen* | BTC | - |
| Zenk, Thomas Rogers | BTC | 0.0004 |
| Zenker, Penny Jill | BTC | 0.0843 |
| *Zeno, Darion* | ADA | - |
| Zeno, Joshua | USDC | 45.9093 |
| *Zenruffinen, Joseph* | BTC | - |
| Zentmaier, Kayla Elizabeth | USDC | 2,495.8000 |
| *Zepeda Iraheta, Edwin Edgardo* | ETH | - |
| *Zepeda, Andrew* | USDC | - |
| *Zepeda, Jesus* | BTC | - |
| *Zepeda, Jesus* | MCDAI | - |
| *Zepeda, Jesus* | CEL | - |
| Zepeda, Jesus | CRV | 558.4854 |
| *Zepeda, Jesus* | DOGE | - |
| Zepeda, Jesus | ETH | 0.9806 |
| *Zepeda, Jesus* | SOL | - |
| *Zepeda, Luis* | USDC | - |
| Zepeda, Luis | BTC | 0.0033 |
| Zepeda, Luis | ETH | 0.0488 |
| *Zerola, Gary* | SOL | - |
| Zerola, Gary | BTC | 0.0915 |
| *Zerwas, Cory* | CEL | - |
| *Zessis, Nicholas Robert* | BTC | - |
| *Zessis, Nicholas Robert* | ADA | - |
| *Zessis, Nicholas Robert* | AVAX | - |
| *Zessis, Nicholas Robert* | DOT | - |
| *Zessis, Nicholas Robert* | ETH | - |
| *Zessis, Nicholas Robert* | LINK | - |
| *Zessis, Nicholas Robert* | LUNC | - |
| *Zessis, Nicholas Robert* | MATIC | - |
| *Zessis, Nicholas Robert* | SNX | - |
| *Zessis, Nicholas Robert* | SOL | - |
| *Zessis, Nicholas Robert* | SUSHI | - |
| *Zessis, Nicholas Robert* | XLM | - |
| Zevallos, Juan | BTC | 0.1660 |
| Zevallos, Juan | MCDAI | 45.5621 |
| *Zewdie, Jacob* | USDC | - |
| Zeygman, Raymond | BTC | 0.0075 |
| Zeygman, Raymond | ETH | 0.0479 |
| *Zhai, You* | USDC | - |
| *Zhang, David* | ADA | - |
| *Zhang, David* | BCH | - |
| *Zhang, David* | BTC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance (Less Txn Fee) |
|---|---|---|
| *Zhang, David* | EOS | - |
| *Zhang, David* | LTC | - |
| *Zhang, David* | MATIC | - |
| *Zhang, David* | USDC | - |
| *Zhang, David* | XLM | - |
| Zhang, Frank | AVAX | 0.7550 |
| Zhang, Han | AVAX | 8.0746 |
| *Zhang, Hanyi* | USDC | - |
| *Zhang, Hao* | BTC | - |
| *Zhang, Hao* | USDC | - |
| Zhang, Hongyan | USDC | 395.8000 |
| Zhang, Huiqing | USDC | 94.8000 |
| Zhang, Jefferson | USDC | 15.8400 |
| Zhang, Jonathan J | BTC | 1.0024 |
| Zhang, Jonathan J | CEL | 68.7066 |
| Zhang, Jonathan J | ETH | 1.9979 |
| Zhang, Jonathan J | USDC | 8,491.6416 |
| Zhang, Kai | BTC | 0.0012 |
| Zhang, Kenneth | BTC | 0.0009 |
| *Zhang, Li* | BTC | - |
| Zhang, Linghan | ETH | 0.1981 |
| *Zhang, Pengchong* | BTC | - |
| *Zhang, Pengchong* | LTC | - |
| *Zhang, Qiyu* | BTC | - |
| *Zhang, Sarah* | GUSD | - |
| *Zhang, William Y* | BTC | - |
| Zhang, William Y | CEL | 991.5444 |
| Zhang, Xuehuo | USDC | 159.3007 |
| *Zhang, Xuehuo* | ETH | - |
| *Zhang, Xutong* | BTC | - |
| *Zhang, Xutong* | USDC | - |
| Zhang, Xutong | USDT ERC20 | 7.2692 |
| Zhang, Yang | DOT | 12.4867 |
| Zhang, Yang | MATIC | 192.6842 |
| Zhang, Yang | BTC | 0.0006 |
| Zhang, Yinde | BTC | 0.0222 |
| Zhang, Yinde | GUSD | 2,494.8000 |
| Zhang, Ying | AVAX | 0.2787 |
| Zhang, Ying | BTC | 0.0013 |
| Zhang, Yiteng | USDC | 4,794.8000 |
| Zhao, Jason D | BTC | 0.5030 |
| Zhao, Kevin | BTC | 0.0163 |
| *Zhao, Lawrence* | LTC | - |
| *Zhao, Qing* | USDC | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Zhao, Ruifeng | BTC | 0.0408 |
| Zhao, Sangtian | ADA | 292.6413 |
| Zhao, Sangtian | AVAX | 4.8799 |
| *Zhao, Sangtian* | LUNC | - |
| Zhao, Sangtian | MATIC | 275.9081 |
| Zhao, Sangtian | BTC | 0.0102 |
| *Zhao, Shi* | GUSD | - |
| Zhao, Shi | USDC | 15.3800 |
| Zhao, Yimin | BTC | 0.0075 |
| *Zhao, Zilong* | BTC | - |
| Zhekibayeva, Aigerim | BTC | 0.0003 |
| Zheng, Alexander | ETH | 0.1989 |
| *Zheng, Chris* | USDC | - |
| Zheng, Dapeng | BTC | 0.0025 |
| Zheng, Dapeng | GUSD | 394.8000 |
| Zheng, Fangyuan | BTC | 0.0015 |
| *Zheng, Jason* | BTC | - |
| Zheng, Jimmy | ETH | 0.1827 |
| Zheng, Kathy | ETH | 0.0378 |
| Zheng, Ming | BTC | 0.0009 |
| Zheng, Ming | USDC | 2,076.8000 |
| Zheng, Ping | ETH | 1.7970 |
| Zheng, Quan | ETH | 2.0128 |
| Zheng, Xinken | ETH | 0.1498 |
| Zheng, Yuanpu | BTC | 0.0056 |
| Zherebetsky, Ilya | LTC | 0.0909 |
| *Zherebetsky, Ilya* | USDC | - |
| Zhi, Xiaodong | BTC | 0.1941 |
| Zhicay-Garcia, Maribel | SOL | 2.1502 |
| *Zhong, Baili* | AVAX | - |
| *Zhong, Zhi Wen* | BTC | - |
| *Zhong, Zhi Wen* | ADA | - |
| *Zhong, Zhi Wen* | DOT | - |
| *Zhong, Zhi Wen* | ETH | - |
| *Zhong, Zhi Wen* | LINK | - |
| *Zhou, Geena Ying* | BTC | - |
| *Zhou, Gu Feng* | BTC | - |
| Zhou, Gu Feng | DOGE | 614.6251 |
| *Zhou, Gu Feng* | ETH | - |
| Zhou, Jacqueline Yiyi | CEL | 38.7711 |
| Zhou, Jun | BTC | 0.0126 |
| Zhou, Jun | BTC | 0.0014 |
| *Zhou, Kelley* | BTC | - |
| *Zhou, Kelley* | MATIC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Zhou, Kelley* | MCDAI | - |
| Zhou, Kelley | TUSD | 4.7806 |
| *Zhou, Kelley* | USDT ERC20 | - |
| *Zhou, Robert* | ETH | - |
| *Zhou, Ruisheng* | USDC | - |
| *Zhou, Tony Guchen* | BTC | - |
| *Zhou, Tony Guchen* | USDC | - |
| Zhou, Yang | AVAX | 0.8644 |
| *Zhu, Gang Ping* | ETH | - |
| *Zhu, Gang Ping* | USDT ERC20 | - |
| Zhu, Gang Ping | BTC | 0.0023 |
| *Zhu, Leo* | BTC | - |
| *Zhu, Leo* | AVAX | - |
| *Zhu, Leo* | MATIC | - |
| *Zhu, Minhua* | USDC | - |
| *Zhu, Minhua* | GUSD | - |
| Zhu, Ouwen | BTC | 0.0023 |
| Zhu, Ouwen | USDC | 394.8000 |
| Zhu, Raymond | ETH | 1.7050 |
| Zhu, Zhen | BTC | 0.0099 |
| Zhu, Zhen | ETH | 1.2439 |
| Zhuang, Dangdan | BTC | 0.0002 |
| Zhuang, Xun | BTC | 0.1482 |
| *Zhun, Artem* | LUNC | - |
| Zhun, Artem | USDC | 94.8000 |
| *Zhuo, Justin* | LTC | - |
| Zhuo, Justin | ZEC | 13.2269 |
| *Ziebell, Zak* | BTC | - |
| *Ziegler, Duane Neil* | ETH | - |
| *Ziegler, Kevin R* | BTC | - |
| Ziegler, Stephen | BTC | 0.0003 |
| Ziemianski, Lukasz | BTC | 0.1398 |
| Zietlow, Gregory | ADA | 170.3511 |
| Zietlow, Gregory | MATIC | 813.2595 |
| Zighelboim, Danielle | BTC | 0.0540 |
| Zigo, Nancy | MCDAI | 1.0827 |
| *Ziladze, Seyda* | AVAX | - |
| *Ziladze, Seyda* | USDC | - |
| *Zilberbrand, Greg* | BTC | - |
| *Zilberbrand, Greg* | USDC | - |
| *Ziler, Mark Raymond* | MATIC | - |
| *Zilinski, Dario* | BTC | - |
| Zilinski, Dario | BAT | 220.7793 |
| *Zilinski, Dario* | DOT | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| Zilinski, Dario | LINK | 21.6224 |
| *Zilinski, Dario* | XLM | - |
| Zilly, Benjamin John | ETH | 0.1617 |
| Zimmer, Anthony | LINK | 15.3368 |
| *Zimmer, Ben* | BTC | - |
| *Zimmer, Ben* | ETH | - |
| *Zimmer, Ryley Quinn* | BTC | - |
| *Zimmerman , Gregory* | BTC | - |
| *Zimmerman , Gregory* | LINK | - |
| *Zimmerman , Gregory* | MATIC | - |
| *Zimmerman, Daniel* | USDT ERC20 | - |
| Zimmerman, Daniel | XRP | 8,748.9554 |
| Zimmerman, Daniel | COMP | 30.8868 |
| Zimmerman, Dylan | BTC | 0.1004 |
| Zimmerman, Dylan | ETH | 1.5671 |
| Zimmerman, Gabriel | ADA | 34.1861 |
| *Zimmerman, Gabriel* | BTC | - |
| *Zimmerman, John* | LTC | - |
| *Zimmerman, John* | USDC | - |
| *Zimmerman, Mary* | BTC | - |
| *Zimmerman, Scott Allen* | GUSD | - |
| Zimmermann, Daniel | BTC | 0.0001 |
| Zimmermann, Warren | MKR | 1.4249 |
| Zimny, Scott Adam | BTC | 0.3583 |
| Zinbi, Yassine | ETH | 1.2389 |
| Zinck, Tas | BTC | 0.0016 |
| *Ziniel, Justin Anthony* | CEL | - |
| Zink, Dane Douglas | ADA | 2,496.2490 |
| *Zinn, Cary* | BTC | - |
| *Zinn, Cary* | XLM | - |
| *Zinn, Cary* | MATIC | - |
| *Zinn, Cary* | SNX | - |
| *Zinn, Cary* | USDC | - |
| Zinn, Nora Susana | BTC | 0.0497 |
| Ziolkowski, Elliott | BTC | 0.0158 |
| *Ziomek, Peter* | ADA | - |
| *Ziomek, Peter* | DOGE | - |
| *Ziomek, Peter* | LINK | - |
| *Zion, Geoffrey* | BCH | - |
| *Zirh, David* | EOS | - |
| *Zirkelbach, John* | ETH | - |
| Ziska, Josh | BTC | 0.0316 |
| *Zito, Nick* | ADA | - |
| *Zito, Nick* | USDC | - |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Zlatkov, Kiril* | BTC | - |
| *Zlatkov, Kiril* | ETH | - |
| *Zlatkov, Kiril* | SNX | - |
| *Zlatkov, Kiril* | DOT | - |
| *Zlatkov, Kiril* | MATIC | - |
| *Zlibut, Emanuel* | BTC | - |
| *Znamenak, Keith* | BTC | - |
| *Zobens, Zak* | BTC | - |
| Zobrist, Ryan Andrew | ETH | 0.3649 |
| Zobrist, Ryan Andrew | BTC | 0.0274 |
| Zoesch, Jeremy Leigh | BTC | 0.0012 |
| Zohar, Eric Joseph | BTC | 0.1291 |
| *Zola, Ryan* | BTC | - |
| *Zola, Ryan* | AAVE | - |
| *Zola, Ryan* | AVAX | - |
| *Zola, Ryan* | ETC | - |
| *Zola, Ryan* | GUSD | - |
| *Zola, Ryan* | LINK | - |
| *Zola, Ryan* | MANA | - |
| Zolkower, Michelle | BTC | 0.0038 |
| Zollna, Christopher Michael | BTC | 0.0120 |
| Zolner, Mark | BTC | 0.0070 |
| Zoltenko, James A | BTC | 0.0044 |
| Zoltenko, Taran | USDC | 1,524.0412 |
| Zoltenko, Taran | BTC | 0.0027 |
| *Zometa, Bryan* | ADA | - |
| *Zometa, Bryan* | COMP | - |
| *Zometa, Bryan* | LTC | - |
| Zometa, Bryan | XLM | 403.6943 |
| Zometa, Bryan | BTC | 0.0639 |
| *Zometa, Bryan* | EOS | |
| Zometa, Bryan | ETH | 0.2047 |
| *Zometa, Bryan* | USDC | - |
| *Zook, Brad* | MATIC | - |
| *Zook, Brad* | USDC | - |
| *Zoorob, Andrew* | BTC | - |
| Zoppe, A. Giovanni | BTC | 0.4774 |
| *Zornow, Francis* | BTC | - |
| *Zorrilla, Dariell* | BTC | - |
| Zorrilla, Dariell | ETH | 0.0163 |
| Zorrilla, Dariell | MCDAI | 20.8067 |
| Zou, Irena | ETH | 0.0661 |
| Zou, Irena | USDC | 4.8000 |
| Zou, Yang | ETH | 0.6591 |

| User Name | Coin | Withdrawal (100%) Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---:|
| Zou, Yang | SOL | 34.0751 |
| *Zoucha, Eric* | BTC | - |
| Zouga, Berenice | ETH | 1.0811 |
| Zouhary, Lena Annanolin | BTC | 0.0015 |
| Zouhary, Lena Annanolin | USDC | 4,994.8000 |
| *Zoyes, Andrew* | CEL | - |
| Zoyes, Andrew | MCDAI | 33.7784 |
| Zozaya, Nicholas | USDC | 9,791.6990 |
| *Zrnic, Sasha* | BTC | - |
| *Zrnic, Sasha* | ETH | - |
| Zrubek, Daniel | ETH | 0.4050 |
| *Zsembik, Leo* | BTC | - |
| Zu, Wenrui | ETH | 0.1536 |
| Zubayer, Fahim | AAVE | 0.3141 |
| Zubayer, Fahim | ADA | 906.4011 |
| Zubayer, Fahim | AVAX | 7.3121 |
| Zubayer, Fahim | BTC | 0.0585 |
| Zubayer, Fahim | DOT | 27.7329 |
| Zubayer, Fahim | ETH | 0.7403 |
| Zubayer, Fahim | LINK | 12.8071 |
| Zubayer, Fahim | MATIC | 218.5463 |
| Zubayer, Fahim | SOL | 9.6032 |
| *Zubayer, Fahim* | XLM | - |
| Zuber, Conner Joseph | BTC | 0.0631 |
| Zuber, Conner Joseph | ETH | 0.0620 |
| Zuber, Conner Joseph | USDC | 598.3981 |
| Zubor, Judit | USDC | 4.8000 |
| *Zubor, Judit* | USDT ERC20 | - |
| *Zubowic, Krzysztof Jacer* | BTC | - |
| *Zuccarelli, Michael Anthony* | SOL | - |
| Zuccaro, Joseph | AVAX | 0.4070 |
| *Zucksworth, John Franklin* | ADA | - |
| *Zucksworth, John Franklin* | LUNC | - |
| Zuehlke, Matthew James | ADA | 44.3823 |
| Zuehlke, Matthew James | DOGE | 262.6318 |
| Zuk, Robert | ETH | 0.0024 |
| Zuniga, Jeremy | BTC | 0.0015 |
| Zuniga, Rudy | BTC | 0.2412 |
| Zuniga, Sergio | USDC | 495.3200 |
| Zuniga, Sergio | ETH | 0.0019 |
| *Zuo, Sen* | USDC | - |
| *Zuo, Sen* | GUSD | - |
| *Zupancich, Carter* | BTC | - |
| *Zupancich, Carter* | SOL | - |

| User Name | Coin | Withdrawal (100%)  Eligible Coin Balance *(Less Txn Fee)* |
|---|---|---|
| *Zurek, Sasha* | BTC | - |
| *Zurek, Sasha* | USDC | - |
| Zurer, Rachel Amanda | BTC | 0.0247 |
| Zurilla, Joan | BTC | 0.0313 |
| *Zurita, Alfredo* | USDC | - |
| *Zurweller, Joe* | ADA | - |
| *Zurweller, Joe* | BTC | - |
| Zuzic , Dzevad | USDC | 94.8000 |
| Zwiebel, Colin Batson | BTC | 0.0230 |
| Zygo, Jeff | CEL | 110.7352 |
| Zygo, Jeff | ETH | 0.6332 |
| *Zylka, Darryl* | XRP | - |
| *Zyman, Mark* | BTC | - |
| Zyman, Mark | MATIC | 2,751.7088 |
| *Zywiol, Mark* | BTC | - |
| *Zywiol, Mark* | SOL | - |