**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Temidayo Aganga-Williams
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
Email:  jselendy@selendygay.com
       fgay@selendygay.com
       tagangawilliams@selendygay.com
       cobrien@selendygay.com

*Co-Counsel for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF SECOND MONTHLY STATEMENT OF SELENDY GAY ELSBERG PLLC FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR <u>THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023</u>**

     **PLEASE TAKE NOTICE** that on the date hereof, Selendy Gay Elsberg PLLC ("**Selendy Gay Elsberg**") filed its *Second Monthly Statement of Selendy Gay Elsberg PLLC for Interim Compensation and Reimbursement of Expenses as Co-Counsel for the Official Committee of Unsecured Creditors for the Period from March 1, 2023 through March 31, 2023* (the "**Monthly**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**Statement**") with the United States Bankruptcy Court for the Southern District of New York and served it on the Monthly Fee Statement Recipients. *See* Docket No. 1745 ¶ 3.a.

      **PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) conform to title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, and the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 1745] (the "**Interim Compensation Procedures**");[2] (b) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the service of this Monthly Statement**, by (i) Selendy Gay Elsberg and (ii) the Monthly Fee Statement Recipients; and (c) set forth the nature of the Objection and the amount of fees or expenses at issue. *See* Docket No. 1745 ¶ 3.d.

      **PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to Selendy Gay Elsberg.

      **PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement

---

[2] Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Interim Compensation Procedures.

to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of

the unobjected-to remainder.

PLEASE TAKE FURTHER NOTICE that copies of the Monthly Statement and other

pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of

Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Monthly Statement

and other pleadings filed in these chapter 11 cases by visiting the Court's website at

http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:   April 25, 2023                      Respectfully submitted,


                                             */s/  Jennifer M. Selendy*
                                             **SELENDY GAY ELSBERG PLLC**
                                             Jennifer M. Selendy
                                             Faith E. Gay
                                             Temidayo Aganga-Williams
                                             Claire O'Brien
                                             1290 Avenue of the Americas
                                             New York, New York 10104
                                             Tel.: 212-390-9000
                                             jselendy@selendygay.com
                                             fgay@selendygay.com
                                             taganagawilliams@selendygay.com
                                             cobrien@selendygay.com

                                             *Co-Counsel for the Official Committee of*
                                             *Unsecured Creditors*

**SELENDY GAY ELSBERG PLLC**
Jennifer M. Selendy
Faith E. Gay
Temidayo Aganga-Williams
Claire O'Brien
1290 Avenue of the Americas
New York, New York 10104
Tel.: 212-390-9000
Email: jselendy@selendygay.com
      fgay@selendygay.com
      taangawilliams@selendygay.com
      cobrien@selendygay.com

*Co-Counsel for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**SECOND MONTHLY STATEMENT OF SELENDY GAY ELSBERG PLLC FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| Name of Applicant: | Selendy Gay Elsberg |
|---|---|
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") |
| Date of Retention: | March 16, 2023 [Docket No. 2251] *Effective as of* January 8, 2023 |
| Period for Which Interim Compensation and Reimbursement of Expenses is Sought: | March 1, 2023 – March 31, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable, and Necessary (100%): | $294,515.50 |
| Amount of Interim Compensation to be Paid Under Interim Compensation Procedures (80%): | $235,612.40 |
| Amount of Interim Compensation to be Held Back Under Interim Compensation Procedures (20%): | $58,903.10 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $1,630.17 |
| Total Interim Compensation and Reimbursement of Expenses Sought: | $296,145.67 |
| Total Interim Compensation and Reimbursement of Expenses to be Paid Under Interim Compensation Procedures: | $237,242.57 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[2] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), the Interim Compensation Procedures, and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013 (the "**U.S.**

---

[2] Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

**Trustee Guidelines**"), Selendy Gay Elsberg PLLC ("**Selendy Gay Elsberg**" or the "**Firm**"), as co-counsel to the Committee, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $237,242.57, consisting of 80% of the $294,515.50 in fees earned and 100% of the $1,630.17 in expenses incurred.

## Professional Services Rendered and Expense Disbursements Incurred

1.      Prior to filing this Monthly Statement, Selendy Gay Elsberg reviewed its fees (which totalled 335.3 hours and $319,439.50) and expenses (which totalled $1,630.17). Following that review, Selendy Gay Elsberg voluntarily elected to reduce its fees by 28.3 hours and $24,924.00 (~7.8%). Selendy Gay Elsberg will not seek payment for the fees and expenses that it has agreed to voluntarily write off. Therefore, by this Monthly Statement, Selendy Gay Elsberg requests payment of an aggregate amount of $237,242.57, consisting of 80% of the $294,515.50 in fees earned and 100% of the $1,630.17 in expenses incurred.

2.      **Exhibit A** sets forth a timekeeper summary that includes: (a) the name, title, and year of admission to practice (if applicable) of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by Selendy Gay Elsberg; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by Selendy Gay Elsberg. The blended rate for compensation requested in this Monthly Statement is approximately $959 per hour.[3]

3.      **Exhibit B** sets forth a project summary that includes the aggregate hours and fees per project category spent by Selendy Gay Elsberg timekeepers in rendering services to the

---

[3] The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

Committee during the Compensation Period.

4.    **Exhibit C** sets forth the time records for Selendy Gay Elsberg timekeepers for which compensation is sought by Selendy Gay Elsberg, including an itemization of tasks performed in rendering services to the Committee during the Compensation Period.

5.    **Exhibit D** sets forth both a summary and detailed entries of the expenses for which Selendy Gay Elsberg seeks reimbursement during the Compensation Period.

6.    The following is a brief narrative summary of the services performed by Selendy Gay Elsberg on behalf of the Committee during the Compensation Period, organized by project category:

| No. | Category Name | Hours | Fees |
|---|---|---|---|
| **10** | **Retention Application** | **53.10** | **$50.146.50** |
| | Selendy Gay Elsberg prepared, drafted, and filed supplemental documents supporting the Committee's application to retain Selendy Gay Elsberg as co-counsel. This includes time spent preparing a supplemental declaration and working with the U.S. Trustee. This also includes time spent preparing for the March 8, 2023 hearing on the Committee's application to retain Selendy Gay Elsberg. This also includes ongoing time spent conducting routine reviews of potential connections to parties-in-interest in these chapter 11 cases. | | |
| **20** | **Fee Statements and Applications** | **46.60** | **$36.923.00** |
| | Selendy Gay Elsberg prepared its First Monthly Statement [Docket No. 2355] in accordance with the Interim Compensation Procedures, the U.S. Trustee Guidelines, and guidance provided by the Fee Examiner. This includes time spent working with the Firm billing department and with co-counsel to calculate the underlying numbers and draft the statement. | | |
| **30** | **Case Administration** | **10.2** | **$7,597.50** |
| | Due to the size and complexity of these chapter 11 cases, Selendy Gay Elsberg professionals were involved in various administrative tasks, including (i) reviewing and summarizing docket filings; (ii) preparing client engagement materials; (iii) attending to internal case, file, and calendar management; and (iv) coordinating with other Selendy Gay Elsberg professionals to discuss and review workstreams in process and staffing. | | |

| No. | Category Name | Hours | Fees |
|---|---|---|---|
| 40 | **Case Strategy** | **74.70** | **$92,535.50** |
| | Selendy Gay Elsberg researched relevant law regarding the Committee's legal interests, conferred internally and with co-counsel regarding the Committee's strategy, and drafted memoranda memorializing and analyzing the Committee's strategy and applicable research. | | |
| 50 | **WestCap Matters Filings** | **0.00** | **$0.00** |
| | Selendy Gay Elsberg did not bill any time to this project category during the Compensation Period. | | |
| 60 | **Discovery and Fact Development** | **105.40** | **$87,748.00** |
| | Selendy Gay Elsberg reviewed and analyzed court filings and documents produced by the Debtors to the Committee in connection with the Committee's legal interests and strategy. This includes time spent analyzing, memorializing, and planning future discovery. | | |
| 70 | **Hearings and Court Matters** | **7.90** | **$11,242.00** |
| | Two Selendy Gay Elsberg professionals attended the March 8, 2023 hearing on the Committee's application to retain Selendy Gay Elsberg.  A Selendy Gay Elsberg professional attended the hearing on March 23, 2023 on the Debtors' motion to approve certain bid protections for the Plan Sponsor [Docket No. 2151]. This includes time spent reviewing and analyzing documents and briefing relevant to the hearing and analyzing the hearing and its implication on the Committee's legal interests and strategy for team members not in attendance. | | |
| 80 | **Other** | **0.00** | **$0.00** |
| | Selendy Gay Elsberg did not bill any time to this project category during the Compensation Period. | | |
| 90 | **Plan/Confirmation Matters** | **9.10** | **$8,323.00** |
| | Selendy Gay Elsberg reviewed and analyzed the Debtors' Bid Protections Motion and chapter 11 Plan, considering the Committee's legal interest and strategy. | | |

### **Reservation of Rights**

7.      Although Selendy Gay Elsberg has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. Selendy Gay Elsberg reserves the right to seek payment of such fees and expenses not included herein.

**Notice**

8.      Selendy Gay Elsberg will provide notice of this Monthly Statement to the Monthly

Fee Statement Recipients in accordance with ¶ 3.a of the Interim Compensation Procedures.


Dated:   April 25, 2023                        Respectfully submitted,


                                        */s/   Jennifer M. Selendy*
                                        **SELENDY GAY ELSBERG PLLC**
                                        Jennifer M. Selendy
                                        Faith E. Gay
                                        Temidayo Aganga-Williams
                                        Claire O'Brien
                                        1290 Avenue of the Americas
                                        New York, New York 10104
                                        Tel.: 212-390-9000
                                        jselendy@selendygay.com
                                        fgay@selendygay.com
                                        tagangawilliams@selendygay.com
                                        cobrien@selendygay.com

                                        *Co-Counsel for the Official Committee of
                                        Unsecured Creditors*

**Exhibit A**

**Timekeeper Summary**

| **Name** | **Title** | **Year Admitted** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| Aganga-Williams, Temidayo | Partner | 2012 | 46.3 | $1,435.00 | $66,440.50 |
| Burke, Tyler | Director of Research & Analysis | N/A | 10.6 | $685.00 | $7,261.00 |
| Chen, Kayla | Law Clerk | *pending* | 97.9 | $685.00 | $67,061.50 |
| Clifton, Anna | Research Analyst | N/A | 0.2 | $630.00 | $126.00 |
| Gay, Faith | Partner | 1987 | 6.6 | $2,060.00 | $13,596.00 |
| Ginzburg, Maria | Partner | 1998 | 0.5 | $1,855.00 | $927.50 |
| Mangual, Lorraine | Docketing Clerk | N/A | 1.1 | $405.00 | $445.50 |
| McHugh, Kate | Assistant Managing Clerk | N/A | 3.0 | $405.00 | $1,215.00 |
| O'Brien, Claire | Associate | 2018 | 48.9 | $1,250.00 | $61,125.00 |
| Peters, Arielle | Paralegal | N/A | 0.8 | $510.00 | $408.00 |
| Pugh, Abbie | Staff Attorney | 2010 | 42.4 | $685.00 | $29,044.00 |
| Selendy, Jennifer | Partner | 1996 | 10.2 | $2,060.00 | $21,012.00 |
| Siegel, Scott | Paralegal Manager | N/A | 1.5 | $570.00 | $855.00 |
| Slepoi, Rachel | Law Clerk | *pending* | 30.7 | $685.00 | $21,029.50 |
| Zhang, Andrew | Graduate Analyst | N/A | 6.3 | $630.00 | $3,969.00 |
| **Grand Total** | | | **307.0** | | **$294,515.50** |

**Exhibit B**

**Project Summary**

| Code | Project | Hours | Amount |
|:---:|:---|---:|---:|
| 10 | Retention Application | 53.1 | $50,146.50 |
| 20 | Fee Statements and Applications | 46.6 | $36,923.00 |
| 30 | Case Administration | 10.2 | $7,597.50 |
| 40 | Case Strategy | 74.7 | $92,535.50 |
| 50 | WestCap Matters Filings | 0.0 | $0.00 |
| 60 | Discovery and Fact Development | 105.4 | $87,748.00 |
| 70 | Hearings and Court Matters | 7.9 | $11,242.00 |
| 80 | Other | 0.0 | $0.00 |
| 90 | Plan/Confirmation Matters | 9.1 | $8,323.00 |
| | **Grand Total** | **307.0** | **$294,515.50** |

**<u>Exhibit C</u>**

**Time Records**

Selendy Gay Elsberg PLLC
1290 Avenue of the Americas
New York NY 10104
212.390.9000
http://www.selendygay.com



*Draft Copy*

Official Committee of Unsecured Creditors

RE:  In re Celsius Network LLC, et al.

For Professional Services Rendered Through March 31, 2023

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10  -  Retention application** | | | | | |
| 3/1/2023 | Faith E. Gay | Call K. Chen and C. O'Brien re supplemental declaration supporting retention application (0.1); attention to same (0.8). | 0.9 | $2,060.00 | $1,854.00 |
| 3/1/2023 | Jennifer M Selendy | Participate in call with K. Chen, C. O'Brien, and G. Pesce re process and timing for updating retention application disclosures through supplemental declarations. | 0.5 | $2,060.00 | $1,030.00 |
| 3/1/2023 | Claire OBrien | Review and revise draft of supplemental declaration in support of retention application to incorporate feedback from U.S. Trustee. | 2.0 | $1,250.00 | $2,500.00 |
| 3/1/2023 | Claire OBrien | Call with G. Pesce, J. Selendy re supplemental declaration for retention application. | 0.5 | $1,250.00 | $625.00 |
| 3/1/2023 | Claire OBrien | Emails with G. Pesce re supplemental declaration for retention application. | 0.3 | $1,250.00 | $375.00 |
| 3/1/2023 | Kayla Chen | Draft supplemental declaration incorporating U.S. Trustee comments (3.6); meet with C. O'Brien, J. Selendy, and G. Pesce re supplemental declaration and revised order (.5). | 4.1 | $685.00 | $2,808.50 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 3/1/2023 | Rachel Slepoi | Prepare information for supplemental declaration supporting retention application per U.S. Trustee request (0.3); Edit supplemental declaration supporting retention application (0.3). | 0.6 | $685.00 | $411.00 |
| 3/2/2023 | Claire OBrien | Revise and review draft supplemental declaration for retention application to incorporate feedback from US Trustee and G. Pesce. | 4.1 | $1,250.00 | $5,125.00 |
| 3/2/2023 | Kayla Chen | Draft and revise supplemental declaration and revised order incorporating co-counsel comments (3.6); correspond with C. O'Brien and R. Slepoi re same (0.4); correspond with F. Gay and J. Selendy re same (0.4). | 4.4 | $685.00 | $3,014.00 |
| 3/2/2023 | Rachel Slepoi | Revise supplemental J. Selendy Declaration based on comments from G. Pesce and U.S. Trustee. | 1.6 | $685.00 | $1,096.00 |
| 3/3/2023 | Claire OBrien | Continue to edit draft of supplemental declaration in support of retention application to incorporate feedback from US Trustee and G. Pesce. | 1.0 | $1,250.00 | $1,250.00 |
| 3/3/2023 | Kayla Chen | Draft and revise supplemental declaration (0.2); correspond with F. Gay and J. Selendy re same (0.2). | 0.4 | $685.00 | $274.00 |
| 3/3/2023 | Rachel Slepoi | Update information for supplemental declaration supporting retention application as requested by U.S. Trustee. | 0.4 | $685.00 | $274.00 |
| 3/4/2023 | Claire OBrien | Revise draft supplemental declaration and accompanying revised order for retention application. | 1.9 | $1,250.00 | $2,375.00 |
| 3/4/2023 | Claire OBrien | Analyze scope of representation and Briefed Legal Issue for edits to retention application language. | 1.0 | $1,250.00 | $1,250.00 |
| 3/4/2023 | Claire OBrien | Emails with G. Pesce and J. Selendy re supplemental declaration for retention application. | 1.0 | $1,250.00 | $1,250.00 |
| 3/4/2023 | Kayla Chen | Draft and revise supplemental declaration and revised order incorporating co-counsel comments (1.3), correspond with G. Pesce re same (0.3), correspond with F. Gay and J. Selendy re same (0.4), draft correspondence to the Committee re same (0.3). | 2.3 | $685.00 | $1,575.50 |
| 3/5/2023 | Claire OBrien | Revise draft supplemental declaration and accompanying order in support of retention and revised order. | 1.3 | $1,250.00 | $1,625.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 3/5/2023 | Claire OBrien | Emails with G. Pesce and J. Selendy re revised supplemental declaration for retention application. | 0.8 | $1,250.00 | $1,000.00 |
| 3/5/2023 | Kayla Chen | Revise and finalize supplemental declaration and order incorporating co-counsel's comments (1.0); correspond with C. O'Brien and R. Slepoi re same (.5); correspond with J. Selendy and F. Gay re same (.3). | 1.8 | $685.00 | $1,233.00 |
| 3/6/2023 | Faith E. Gay | Review correspondence re retention hearing. | 0.4 | $2,060.00 | $824.00 |
| 3/6/2023 | Claire OBrien | Revise draft of supplemental retention application declaration and proposed order. | 1.2 | $1,250.00 | $1,500.00 |
| 3/6/2023 | Claire OBrien | Emails with the U.S. Trustee, F. Gay, J. Selendy, and G. Pesce regarding budget for retention application supplemental declaration. | 1.5 | $1,250.00 | $1,875.00 |
| 3/6/2023 | Claire OBrien | Revise talking points for retention application hearing considering supplemental declaration,. | 0.3 | $1,250.00 | $375.00 |
| 3/6/2023 | Kayla Chen | Draft and revise talking points for retention application hearing (0.8); correspond re the same (0.2). | 1.0 | $685.00 | $685.00 |
| 3/6/2023 | Kayla Chen | Revise and incorporate comments for supplemental declaration and revised order for filing (1.8), correspond with C. O'Brien re the same (.6), correspond with R. Slepoi re same (.2). | 2.6 | $685.00 | $1,781.00 |
| 3/6/2023 | Rachel Slepoi | Review and revise supplemental Selendy declaration and revised order. | 1.3 | $685.00 | $890.50 |
| 3/7/2023 | Temidayo Aganga-Willia | Meeting with J. Selendy, C. O'Brien and K. Chen regarding upcoming retention hearing and strategy for same. | 0.4 | $1,435.00 | $574.00 |
| 3/7/2023 | Claire OBrien | Email with US Trustee, G. Pesce, and J. Selendy re US Trustee's questions on supplemental declaration for retention application. | 0.5 | $1,250.00 | $625.00 |
| 3/7/2023 | Claire OBrien | Review and revise talking points for retention application hearing. | 0.9 | $1,250.00 | $1,125.00 |
| 3/7/2023 | Claire OBrien | Emails with K. Chen re preparation for retention application hearing. | 0.4 | $1,250.00 | $500.00 |
| 3/7/2023 | Kayla Chen | Meet with J. Selendy, T. Aganga-Williams, and C. O' Brien on retention application hearing preparation and strategy (.4), revise and update talking points re the same (2.8). | 3.2 | $685.00 | $2,192.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **10 - Retention application** | | | | | |
| 3/7/2023 | Kayla Chen | Revise and proof supplemental declaration and revised order for filing (.9); correspond with managing clerks office re same (.4); correspond with C. O'Brien re same (.4); correspond with Kroll for service (.1). | 1.8 | $685.00 | $1,233.00 |
| 3/14/2023 | Claire OBrien | Correspond with conflicts department and J. Selendy re continued cross-reference of parties in interest. | 0.3 | $1,250.00 | $375.00 |
| 3/14/2023 | Kayla Chen | Continue review of parties in interest re supplemental disclosures. | 0.1 | $685.00 | $68.50 |
| 3/14/2023 | Tyler Burke | Review information for continued cross-reference of parties in interest and communicate with team re same. | 0.4 | $685.00 | $274.00 |
| 3/15/2023 | Temidayo Aganga-Willi: | Call with J. Selendy, K. Chen and C. O'Brien regarding continued cross-reference of parties in interest. | 0.2 | $1,435.00 | $287.00 |
| 3/15/2023 | Claire OBrien | Confer with K. Chen re retention application supplemental disclosure. | 0.2 | $1,250.00 | $250.00 |
| 3/15/2023 | Kayla Chen | Review and analyze for supplemental retention application disclosures (.7), meet with C. O'Brien re same (.4), call with C. O'Brien and T. Burke re same (.3), call with J. Selendy, T. Aganga-Williams and C. O'Brien re same (.2). | 1.6 | $685.00 | $1,096.00 |
| 3/15/2023 | Tyler Burke | Research re cross-reference of parties in interest (3.0); communicate with K. Chen and C. O'Brien re same (0.2); Refine cross-reference of parties in interest model (0.4). | 3.6 | $685.00 | $2,466.00 |
| 3/23/2023 | Rachel Slepoi | Discuss continued review of parties in interest with A. Pugh. | 0.3 | $685.00 | $205.50 |
| **Subtotal for: 10 - Retention application** | | | **53.1** | | **$50,146.50** |

**20 - Fee statements and applications**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 3/3/2023 | Rachel Slepoi | Review bill editing process (0.2); meet J. Rivera re same (0.1). | 0.0 | $0.00 | $0.00 |
| 3/6/2023 | Kayla Chen | Review January time for conformity with U.S. Trustee guidelines. | 2.7 | $685.00 | $1,849.50 |
| 3/7/2023 | Kayla Chen | Meet with R. Slepoi and finance department re draft of January fee statement. | 0.2 | $685.00 | $137.00 |
| 3/7/2023 | Rachel Slepoi | Revise Jan. fee application (0.2); meet with J. Rivera and K. Chen re same (0.2). | 0.4 | $685.00 | $274.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **20 - Fee statements and applications** | | | | | |
| 3/9/2023 | Kayla Chen | Correspond with finance department re January monthly fee statement (.7); correspond with C. O'Brien re same (.3); correspond with R. Slepoi re same (.2). | 1.2 | $685.00 | $822.00 |
| 3/10/2023 | Rachel Slepoi | Revise and finalize Jan. fee statement (1.3); meet C. O'Brien re same (0.2). | 1.5 | $685.00 | $1,027.50 |
| 3/13/2023 | Kayla Chen | Emails re January fee statement with S. Ludovici and T. Aganga-Williams. | 0.7 | $685.00 | $479.50 |
| 3/14/2023 | Kayla Chen | Meet with C. O'Brien on January fee statement (.5); correspond with T. Aganga-Williams and R. Slepoi re the same (.5). | 1.0 | $685.00 | $685.00 |
| 3/14/2023 | Rachel Slepoi | Prepare and revise Jan. fee statement. | 0.2 | $685.00 | $137.00 |
| 3/15/2023 | Temidayo Aganga-Willia | Review and revise January monthly fee statement (0.2); communicate with K. Chen re the same (0.1). | 0.3 | $1,435.00 | $430.50 |
| 3/15/2023 | Claire OBrien | Confer with R. Slepoi and K. Chen re January-February fee statement. | 0.4 | $1,250.00 | $500.00 |
| 3/15/2023 | Kayla Chen | Call with S. Ludovici, T. Aganga-Williams and R. Slepoi re fee statement and examiner guidelines (0.5), meet with C. O'Brien and R. Slepoi re Jan. fee statement Draft (0.6) and revise Jan fee statement (2.8). | 3.9 | $685.00 | $2,671.50 |
| 3/15/2023 | Rachel Slepoi | Discuss protocol for, revision and draft of Jan. fee statement with S. Ludovici, T. Aganga-Williams, C. O'Brien, and K. Chen (0.5); meet C. O'Brien and K. Chen re same (0.4). | 0.9 | $685.00 | $616.50 |
| 3/16/2023 | Kayla Chen | Draft and revise January monthly fee statement considering fee examiner memo and U.S. Trustee guidelines. | 2.6 | $685.00 | $1,781.00 |
| 3/16/2023 | Rachel Slepoi | Review Fee Examiner's memo re billing guidelines. | 0.5 | $685.00 | $342.50 |
| 3/17/2023 | Claire OBrien | Confer with K. Chen re January-February fee statement. | 0.6 | $1,250.00 | $750.00 |
| 3/17/2023 | Claire OBrien | Review and revise draft of January-February fee statement. | 1.6 | $1,250.00 | $2,000.00 |
| 3/17/2023 | Claire OBrien | Call with Finance Department and K. Chen re January-February fee statement. | 0.6 | $1,250.00 | $750.00 |
| 3/17/2023 | Kayla Chen | Revise and finalize January monthly fee statement considering fee examiner memo and U.S. Trustee guidelines (2.4); call C. O'Brien and finance departments re same (.6). | 3.0 | $685.00 | $2,055.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **20 - Fee statements and applications** | | | | | |
| 3/18/2023 | Kayla Chen | Revise and finalize January monthly fee statement considering fee examiner memo and U.S. Trustee guidelines (1.3); correspond with J. Selendy and C. O'Brien re January monthly fee statement considering fee examiner memo and U.S. Trustee guidelines (.4). | 1.7 | $685.00 | $1,164.50 |
| 3/20/2023 | Kayla Chen | Draft and finalize January monthly fee statement considering fee examiner memo and U.S. Trustee guidelines (2.0); correspond with finance department re same (.4); correspond with S. Ludovici re same (.3). | 2.7 | $685.00 | $1,849.50 |
| 3/21/2023 | Claire OBrien | Call K. Chen and S. Ludovici re January-February fee statement. | 0.8 | $1,250.00 | $1,000.00 |
| 3/21/2023 | Kayla Chen | Call S. Ludovici and C. O'Brien re January monthly fee statement (.8); email S. Ludovici and J. Selendy re the same (.3); review and analyze fee examiner memo and U.S. Trustee guidelines for SGE Jan Monthly statement revisions (.4). | 1.5 | $685.00 | $1,027.50 |
| 3/22/2023 | Claire OBrien | Review and revise draft of January-February fee statement. | 2.8 | $1,250.00 | $3,500.00 |
| 3/22/2023 | Kayla Chen | Email J. Selendy re Jan monthly fee statement (.4); correspond with finance department re same (.5); revise same (.8). | 1.7 | $685.00 | $1,164.50 |
| 3/23/2023 | Claire OBrien | Correspondence with K. Chen re January-February fee statement. | 0.1 | $1,250.00 | $125.00 |
| 3/23/2023 | Kayla Chen | Email finance department re Jan fee statement (.3); correspond with C. O'Brien re same (.2); correspond with S. Ludovici re same (.3); revise Jan monthly statement incorporating comments (.6). | 1.4 | $685.00 | $959.00 |
| 3/24/2023 | Claire OBrien | Review and revise draft of January-February fee statement. | 1.5 | $1,250.00 | $1,875.00 |
| 3/24/2023 | Kayla Chen | Correspond with finance department re Jan-Feb fee statement. | 0.8 | $685.00 | $548.00 |
| 3/26/2023 | Kayla Chen | Correspond with finance department re Jan-Feb fee statement. | 0.3 | $685.00 | $205.50 |
| 3/27/2023 | Kayla Chen | Draft and revise Jan-Feb monthly fee statement (.8); correspond with finance department re same (.4). | 1.2 | $685.00 | $822.00 |
| 3/28/2023 | Claire OBrien | Correspondence with K. Chen re January-February fee statement. | 0.3 | $1,250.00 | $375.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **20 - Fee statements and applications** | | | | | |
| 3/28/2023 | Kayla Chen | Draft and revise consolidated Jan and Feb monthly statement incorporating updated information from finance (1.4); correspond with J. Selendy and F. Gay re same (.3). | 1.7 | $685.00 | $1,164.50 |
| 3/29/2023 | Claire OBrien | Call with K. Chen re January-February fee statement draft edits. | 0.1 | $1,250.00 | $125.00 |
| 3/29/2023 | Claire OBrien | Edit draft of January-February fee statement. | 0.2 | $1,250.00 | $250.00 |
| 3/29/2023 | Kayla Chen | Draft and revise Jan-Feb monthly fee statement incorporating information from finance department (1.3); correspond with J. Selendy, F. Gay and C. O'Brien re same (.3); correspond with S. Ludovici re same (.2). | 1.8 | $685.00 | $1,233.00 |
| 3/30/2023 | Kayla Chen | Draft and revise Jan-Feb monthly fee statement incorporating comments (.4); correspond with S. Ludovici re same (.1). | 0.5 | $685.00 | $342.50 |
| 3/30/2023 | Rachel Slepoi | Discuss workstreams for submission of Jan.-Feb. fee statement and first interim fee application with C. O'Brien and K. Chen. | 0.1 | $685.00 | $68.50 |
| 3/31/2023 | Kayla Chen | Proof, cite check and prepare Jan-Feb monthly fee statement for filing (1.5); correspond with J. Selendy, F. Gay and T. Aganga-Williams re same (.2); correspond with Managing Clerks Office re same (.3). | 2.0 | $685.00 | $1,370.00 |
| 3/31/2023 | Kate McHugh | Correspond with K. Chen re monthly fee statement filing (0.3); review and analyze documents for filing and formatting requirements (0.6); file documents (0.2). | 1.1 | $405.00 | $445.50 |
| **Subtotal for:  20 - Fee statements and applications** | | | **46.6** | | **$36,923.00** |
| **30 - Case administration** | | | | | |
| 3/1/2023 | Rachel Slepoi | Discuss case background, upcoming tasks with K. Chen. | 0.5 | $685.00 | $342.50 |
| 3/6/2023 | Arielle Peters | Review Final Examiner's Report and U.S. Trustee fee guidelines. | 0.4 | $510.00 | $204.00 |
| 3/7/2023 | Arielle Peters | Update docket folder. | 0.2 | $510.00 | $102.00 |
| 3/7/2023 | Kate McHugh | Emails with K. Chen and case team re registration for conference and filing of documents (0.4); register case team for conference (0.3); review and analyze documents for filing and formatting requirements (1.0); file documents (0.2). | 1.9 | $405.00 | $769.50 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **30 -  Case administration** | | | | | |
| 3/10/2023 | Jennifer M Selendy | Prepare for meeting (0.1); meet F. Gay, T. Aganga-Williams, C. O'Brien, R. Slepoi, and K. Chen re Briefed Legal Issue and discovery workstreams (1.1). | 1.2 | $2,060.00 | $2,472.00 |
| 3/10/2023 | Lorraine Mangual | Update master case calendar to reflect changes in court's docket (0.1); advise case team of same (0.1). | 0.2 | $405.00 | $81.00 |
| 3/13/2023 | Arielle Peters | Organize and prepare case documents for team review. | 0.2 | $510.00 | $102.00 |
| 3/13/2023 | Lorraine Mangual | Research and update master case calendar to reflect changes in the court's docket (0.1); advise case team re same (0.1). | 0.2 | $405.00 | $81.00 |
| 3/16/2023 | Rachel Slepoi | Call T. Aganga-Williams, C. O'Brien, K. Chen, and A. Pugh re upcoming schedule for discovery. | 0.5 | $685.00 | $342.50 |
| 3/17/2023 | Kayla Chen | Draft case calendar to track key court matters, hearings and objections. | 0.2 | $685.00 | $137.00 |
| 3/17/2023 | Lorraine Mangual | Update master case chronology to reflect changes made in courts docket and transferred to in house database and advise case team of same. | 0.5 | $405.00 | $202.50 |
| 3/20/2023 | Claire OBrien | Review and analyze bid protections motion filings. | 0.2 | $1,250.00 | $250.00 |
| 3/20/2023 | Kayla Chen | Correspond with managing clerks office re calendaring court matters (.2), review and analyze notable recent docket filings (.2). | 0.4 | $685.00 | $274.00 |
| 3/22/2023 | Lorraine Mangual | Update master case chronology to reflect changes made in court's docket and advise case team of same (0.1); registered attorneys for hearing (0.1). | 0.2 | $405.00 | $81.00 |
| 3/23/2023 | Kayla Chen | Draft summary of custody account settlement for J. Selendy and internal team (1.4); review C. O'Brien summary of bid protections hearing (.2). | 1.6 | $685.00 | $1,096.00 |
| 3/28/2023 | Kayla Chen | Review and analyze relevant notable recent docket filings. | 0.3 | $685.00 | $205.50 |
| 3/31/2023 | Scott Siegel | Create bound sets of examiner report for attorney review. | 1.5 | $570.00 | $855.00 |
| **Subtotal for:  30 -  Case administration** | | | **10.2** | | **$7,597.50** |

**40 -  Case strategy**

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **40 - Case strategy** | | | | | |
| 3/6/2023 | Faith E. Gay | Meet with T. Aganga-Williams, C. O'Brien, R. Slepoi and K. Chen re case strategy. | 1.4 | $2,060.00 | $2,884.00 |
| 3/6/2023 | Jennifer M Selendy | Meet with C. O'Brien, K. Chen, F.Gay, T. A-Williams, R. Slepoi to discuss and plan for discovery workstreams aimed at preferred equity holders. | 0.8 | $2,060.00 | $1,648.00 |
| 3/6/2023 | Temidayo Aganga-Willia | Meeting with F. Gay, C. O'Brien, R. Slepoi, and K. Chen regarding case status and upcoming projects/strategy. | 1.0 | $1,435.00 | $1,435.00 |
| 3/6/2023 | Temidayo Aganga-Willia | Review summary from C. O'Brien regarding case status and upcoming issues/claims. | 0.2 | $1,435.00 | $287.00 |
| 3/6/2023 | Temidayo Aganga-Willia | Review briefing and legal analysis regarding claims by Unsecured Creditors' Committee. | 0.7 | $1,435.00 | $1,004.50 |
| 3/6/2023 | Claire OBrien | Meet with F. Gay, K. Chen, R. Slepoi, and T. Aganga-Williams re scope of retention and strategy re the same. | 1.0 | $1,250.00 | $1,250.00 |
| 3/6/2023 | Kayla Chen | Meet with F. Gay, T. Aganga-Williams, C. O'Brien, R. Slepoi on scope of retention, case management and strategy. | 1.0 | $685.00 | $685.00 |
| 3/6/2023 | Rachel Slepoi | Prepare for and attend meeting with F. Gay, T. Aganga-Williams, C. O'Brien, and K. Chen re scope of retention and related strategy. | 1.1 | $685.00 | $753.50 |
| 3/7/2023 | Jennifer M Selendy | Confer with C. O'Brien, T. A.-Williams, and K. Chen to prepare for retention hearing and discuss strategy for same. | 0.8 | $2,060.00 | $1,648.00 |
| 3/7/2023 | Claire OBrien | Meet with J. Selendy, T. Aganga-Williams, and K. Chen re strategy for retention application hearing. | 0.4 | $1,250.00 | $500.00 |
| 3/8/2023 | Temidayo Aganga-Willia | Review briefing regarding committee rights in preparation of further litigation regarding priority. | 2.8 | $1,435.00 | $4,018.00 |
| 3/9/2023 | Temidayo Aganga-Willia | Review case briefing and argument regarding Briefed Legal Issue. | 2.0 | $1,435.00 | $2,870.00 |
| 3/9/2023 | Claire OBrien | Review opinion on customer claims litigation. | 0.5 | $1,250.00 | $625.00 |
| 3/9/2023 | Claire OBrien | Emails with S. Hershey, J. Selendy, F. Gay, and K. Chen re opinion on customer claims litigation. | 0.4 | $1,250.00 | $500.00 |
| 3/9/2023 | Kayla Chen | Review and analyze briefed legal issue decision and plan sponsor agreement. | 1.0 | $685.00 | $685.00 |
| 3/10/2023 | Faith E. Gay | Meet J. Selendy, T. Aganga-Williams, C. O'Brien, R. Slepoi, and K. Chen re Briefed Legal Issue and next steps in investigative discovery (1.0); emails re same (0.1). | 1.1 | $2,060.00 | $2,266.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|

**40  -  Case strategy**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 3/10/2023 | Temidayo Aganga-Willi | Analyze court opinion regarding customer claims litigation. | 0.7 | $1,435.00 | $1,004.50 |
| 3/10/2023 | Temidayo Aganga-Willi | Meet J. Selendy, F. Gay, K. Chen, R. Slepoi and C. O'Brien re court decision on customers claims litigation and case strategy. | 1.0 | $1,435.00 | $1,435.00 |
| 3/10/2023 | Claire OBrien | Meet with J. Selendy, F. Gay, T. Aganga-Williams, K. Chen, and R. Slepoi re decision on briefed legal issue and examiners' report. | 1.2 | $1,250.00 | $1,500.00 |
| 3/10/2023 | Kayla Chen | Meeting with J. Selendy, F. Gay, T. Aganga-Williams, C. O'Brien and R. Slepoi on next steps following Briefed Legal Issue Decision (1.0), review and analyze plan sponsor agreement for re the same (.8). | 1.8 | $685.00 | $1,233.00 |
| 3/10/2023 | Rachel Slepoi | Meet J. Selendy, F. Gay, T. Aganga-Williams, C. O'Brien, and K. Chen to discuss ruling on Briefed Legal Issue and strategy going forward. | 1.4 | $685.00 | $959.00 |
| 3/12/2023 | Kayla Chen | Review and analyze proposed plan sponsor agreement (1.2); draft summary and analysis on next steps for team (1.6). | 2.8 | $685.00 | $1,918.00 |
| 3/12/2023 | Rachel Slepoi | Draft memo re potential Committee claims under bankruptcy code. | 2.0 | $685.00 | $1,370.00 |
| 3/13/2023 | Faith E. Gay | Meet D. Turetsky, S. Hershey, G. Pesce, J. Selendy, T. Aganga-Williams, C. O'Brien, K. Chen, and R. Slepoi re next investigative steps re the Preferred Committee (0.8); follow-up emails re same (0.1). | 0.9 | $2,060.00 | $1,854.00 |
| 3/13/2023 | Jennifer M Selendy | Meet D. Turetsky, S. Hershey, G. Pesce, F. Gay, T. Aganga-Williams, C. O'Brien, K. Chen, and R. Slepoi to discuss division of responsibilities regarding investigation of the debtor and preferred equity holders. | 0.8 | $2,060.00 | $1,648.00 |
| 3/13/2023 | Temidayo Aganga-Willi | Meet C. O'Brien, R. Slepoi, and K. Chen re UCC potential claims and defenses. | 0.8 | $1,435.00 | $1,148.00 |
| 3/13/2023 | Temidayo Aganga-Willi | Meet C. O'Brien, R. Slepoi, and K. Chen re litigation avenues. | 1.0 | $1,435.00 | $1,435.00 |
| 3/13/2023 | Temidayo Aganga-Willi | Research potential UCC and debtor claims. | 0.8 | $1,435.00 | $1,148.00 |
| 3/13/2023 | Temidayo Aganga-Willi | Meet F. Gay, J. Selendy, C. O'Brien, K. Chen, R. Slepoi, D. Turetsky, S. Hershey, and G. Pesce re case strategy in light of opinion on Briefed Legal Issue. | 0.7 | $1,435.00 | $1,004.50 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **40 - Case strategy** | | | | | |
| 3/13/2023 | Claire OBrien | Call with D. Turetsky, S. Hershey, G. Pesce, T. Aganga-Williams, K. Chen, R. Slepoi, J. Selendy, and F. Gay re case strategy following Briefed Legal Issue decision. | 0.3 | $1,250.00 | $375.00 |
| 3/13/2023 | Claire OBrien | Meet with T. Aganga-Williams, K. Chen, and R. Slepoi re case strategy following Briefed Legal Issue decision. | 1.6 | $1,250.00 | $2,000.00 |
| 3/13/2023 | Kayla Chen | Meet with D. Turetsky, S. Hershey, G. Pesce, F. Gay, J. Selendy, T. Aganga-Williams, C. O'Brien, and R. Slepoi re Briefed Legal Issue decision next steps. | 0.6 | $685.00 | $411.00 |
| 3/13/2023 | Rachel Slepoi | Meet F. Gay, J. Selendy, T. Aganga-Williams, C. O'Brien, K. Chen, G. Pesce, D. Turetsky, and S. Hershey re UCC potential adversary claims (0.7); research issues related to UCC's potential adversary claims (1.8); meet T. Aganga-Williams, C. O'Brien, and K. Chen to discuss general case strategy (1.6). | 4.1 | $685.00 | $2,808.50 |
| 3/14/2023 | Faith E. Gay | Meet J. Selendy, T. Aganga-Williams, C. O'Brien, R. Slepoi, and K. Chen re discovery strategy (0.7); send follow up emails to team re same (0.1). | 0.8 | $2,060.00 | $1,648.00 |
| 3/14/2023 | Temidayo Aganga-Willia | Research and analysis regarding committee litigation strategy (2.5); call with R. Slepoi regarding committee litigation strategy (0.6). | 3.1 | $1,435.00 | $4,448.50 |
| 3/14/2023 | Rachel Slepoi | Discuss next steps in case and plan future research with F. Gay, J. Selendy, T. Aganga-Williams, C. O'Brien, and K. Chen. | 1.0 | $685.00 | $685.00 |
| 3/14/2023 | Rachel Slepoi | Draft memo on Rule 2004 examinations. | 1.7 | $685.00 | $1,164.50 |
| 3/14/2023 | Rachel Slepoi | Discuss next steps re Rule 2004 memo with T. Aganga-Williams. | 0.6 | $685.00 | $411.00 |
| 3/15/2023 | Faith E. Gay | Emails with case team re possible next steps for team in discovery. | 0.4 | $2,060.00 | $824.00 |
| 3/15/2023 | Maria Ginzburg | Confer with T. Aganga-Williams re fraudulent transfers in bankruptcy and strategy re same. | 0.5 | $1,855.00 | $927.50 |
| 3/15/2023 | Temidayo Aganga-Willia | Research and analyze potential claims and communicate with R. Slepoi re the same. | 3.6 | $1,435.00 | $5,166.00 |
| 3/15/2023 | Temidayo Aganga-Willia | Call with R. Slepoi, T. Burke and A Zhang regarding research issues concerning debtor. | 0.3 | $1,435.00 | $430.50 |
| 3/15/2023 | Temidayo Aganga-Willia | Call with K. Chen and C. O'Brien regarding potential litigation claims. | 0.4 | $1,435.00 | $574.00 |
| 3/15/2023 | Claire OBrien | Call with T. Aganga-Williams, K. Chen, and J. Selendy re discovery strategy. | 0.5 | $1,250.00 | $625.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|

**40 - Case strategy**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 3/15/2023 | Kayla Chen | Call and correspond with T. Aganga-Williams and C. O'Brien re next steps, intercompany claim, and UCC draft complaint. | 0.3 | $685.00 | $205.50 |
| 3/15/2023 | Abbie Pugh | Call with C. O'Brien re UCC case strategy. | 0.2 | $685.00 | $137.00 |
| 3/16/2023 | Temidayo Aganga-Willia | Research and analysis re UCC discovery options re claims. | 3.1 | $1,435.00 | $4,448.50 |
| 3/16/2023 | Temidayo Aganga-Willia | Call S. Hershey re UCC claims and strategy. | 0.2 | $1,435.00 | $287.00 |
| 3/16/2023 | Claire OBrien | Confer with T. Aganga-Williams, A. Pugh, R. Slepoi, and K. Chen re customer claims strategy matters. | 0.5 | $1,250.00 | $625.00 |
| 3/16/2023 | Kayla Chen | Call with T. Aganga-Williams, C. O'Brien, A. Pugh and R. Slepoi re customer claims strategy. | 3.7 | $685.00 | $2,534.50 |
| 3/16/2023 | Kayla Chen | Call with T. Aganga-Williams, C. O'Brien, A. Pugh and R. Slepoi re customer claims strategy. | 0.5 | $685.00 | $342.50 |
| 3/17/2023 | Temidayo Aganga-Willia | Meet A. Pugh, R. Slepoi, K. Chen, and C. O'Brien re upcoming deadlines, tasks for discovery strategy. | 0.8 | $1,435.00 | $1,148.00 |
| 3/17/2023 | Claire OBrien | Call with T. Aganga-Williams, R. Slepoi, A. Pugh, and K. Chen re discovery strategy. | 0.7 | $1,250.00 | $875.00 |
| 3/17/2023 | Rachel Slepoi | Call with T. Aganga-Williams, C. O'Brien, K. Chen, and A. Pugh re discovery strategy. | 0.7 | $685.00 | $479.50 |
| 3/21/2023 | Temidayo Aganga-Willia | Call S. Hershey and C. Obrien re UCC claims. | 0.6 | $1,435.00 | $861.00 |
| 3/21/2023 | Temidayo Aganga-Willia | Call C. O'Brien re workstreams concerning WestCap. | 0.2 | $1,435.00 | $287.00 |
| 3/23/2023 | Temidayo Aganga-Willia | Draft summary of UCC discovery options. | 1.1 | $1,435.00 | $1,578.50 |
| 3/24/2023 | Temidayo Aganga-Willia | Calls with A. Pugh regarding memorandum on UCC claims. | 1.1 | $1,435.00 | $1,578.50 |
| 3/25/2023 | Claire OBrien | Call with A. Pugh re strategy for possible customer claims. | 0.3 | $1,250.00 | $375.00 |
| 3/27/2023 | Temidayo Aganga-Willia | Revise memorandum regarding Committee course of action regarding discovery. | 0.5 | $1,435.00 | $717.50 |
| 3/27/2023 | Temidayo Aganga-Willia | Calls with A. Pugh re memo on Committee course of action regarding discovery. | 0.4 | $1,435.00 | $574.00 |
| 3/27/2023 | Temidayo Aganga-Willia | Communication with A. Pugh regarding memorandum regarding Committee course of action regarding discovery. | 0.3 | $1,435.00 | $430.50 |
| 3/27/2023 | Temidayo Aganga-Willia | Research and draft memo re Committee course of action regarding discovery. | 2.7 | $1,435.00 | $3,874.50 |
| 3/28/2023 | Temidayo Aganga-Willia | Research and draft memorandum re Committee course of action regarding discovery. | 1.3 | $1,435.00 | $1,865.50 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **40 - Case strategy** | | | | | |
| 3/28/2023 | Temidayo Aganga-Willia | Revise memo re Committee course of action regarding discovery. | 0.3 | $1,435.00 | $430.50 |
| 3/29/2023 | Temidayo Aganga-Willia | Draft correspondence to F. Gay regarding research on committee legal options. | 0.3 | $1,435.00 | $430.50 |
| 3/30/2023 | Jennifer M Selendy | Lead call with F. Gay, T. Aganga-Williams, C. O'Brien, K. Chen, R. Slepoi, and A. Pugh to finalize discovery plan and assign workstreams requested by co-counsel. | 0.8 | $2,060.00 | $1,648.00 |
| 3/30/2023 | Temidayo Aganga-Willia | Meet A. Pugh re outstanding issues concerning series b investors and committee options. | 0.4 | $1,435.00 | $574.00 |
| 3/31/2023 | Temidayo Aganga-Willia | Revise memo re Committee options regarding claims priorities. | 2.1 | $1,435.00 | $3,013.50 |
| **Subtotal for: 40 - Case strategy** | | | **74.7** | | **$92,535.50** |
| **60 - Discovery and fact development** | | | | | |
| 3/3/2023 | Jennifer M Selendy | Review and study examiner's report. | 2.2 | $2,060.00 | $4,532.00 |
| 3/8/2023 | Jennifer M Selendy | Review Examiner's Report. | 0.9 | $2,060.00 | $1,854.00 |
| 3/8/2023 | Rachel Slepoi | Attention to Examiner's Report and related analysis. | 0.1 | $685.00 | $68.50 |
| 3/10/2023 | Temidayo Aganga-Willia | Review Examiner's Report. | 2.3 | $1,435.00 | $3,300.50 |
| 3/12/2023 | Claire OBrien | Correspond with R. Slepoi re strategy for anticipated discovery to maximize creditor value. | 0.4 | $1,250.00 | $500.00 |
| 3/13/2023 | Temidayo Aganga-Willia | Research regarding discovery in customer claims disputes. | 0.7 | $1,435.00 | $1,004.50 |
| 3/13/2023 | Temidayo Aganga-Willia | Analyze examiner report re debtor business. | 0.6 | $1,435.00 | $861.00 |
| 3/14/2023 | Temidayo Aganga-Willia | Call with F. Gay, J. Selendy, R. Slepoi, K. Chen, and C. O'Brien regarding Briefed Legal Issue and potential discovery. | 1.0 | $1,435.00 | $1,435.00 |
| 3/14/2023 | Claire OBrien | Calls with J. Selendy, F. Gay, T. Aganga-Williams, R. Slepoi, and K. Chen re potential discovery and strategy re same. | 1.3 | $1,250.00 | $1,625.00 |
| 3/14/2023 | Kayla Chen | Call with F. Gay, J. Selendy, T. Aganga-Williams, C. O'Brien, R. Slepoi re next steps considering Briefed Legal Issue decision and potential discovery (1.0); meet and correspond with T. Aganga-Williams, C. O'Brien and R. Slepoi re the same (1.0). | 2.0 | $685.00 | $1,370.00 |
| 3/15/2023 | Claire OBrien | Meet with A. Pugh re discovery strategy. | 1.0 | $1,250.00 | $1,250.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 3/15/2023 | Rachel Slepoi | Call T. Aganga-Williams re Series B Preferred Equity Holders. | 0.4 | $685.00 | $274.00 |
| 3/15/2023 | Rachel Slepoi | Discuss Preferred Equity background research with analyst team. | 0.2 | $685.00 | $137.00 |
| 3/15/2023 | Rachel Slepoi | Call T. Aganga-Williams, T. Burke, and A. Zhang re Preferred Equity background research. | 0.3 | $685.00 | $205.50 |
| 3/15/2023 | Anna Clifton | Meet with T. Aganga-Williams, R. Slepoi, and analyst team re update on progress of Celsius case and research. | 0.2 | $630.00 | $126.00 |
| 3/15/2023 | Andrew Zhang | Research Series B Preferred Equity Holders. | 6.3 | $630.00 | $3,969.00 |
| 3/15/2023 | Tyler Burke | Research background on Preferred Equity holders. | 4.2 | $685.00 | $2,877.00 |
| 3/16/2023 | Temidayo Aganga-Willi: | Meet with C. Obrien, K. Chen, R, Slepoi, and A. Pugh re workstreams and upcoming discovery. | 1.0 | $1,435.00 | $1,435.00 |
| 3/16/2023 | Kayla Chen | Research bankruptcy procedural mechanisms for potential fact development. | 1.7 | $685.00 | $1,164.50 |
| 3/16/2023 | Kayla Chen | Call with T. Aganga-Williams and R. Slepoi re fact development following research and correspond with T. Aganga-Williams re the same. | 1.5 | $685.00 | $1,027.50 |
| 3/16/2023 | Kayla Chen | Research bankruptcy procedural mechanisms for potential fact development. | 1.7 | $685.00 | $1,164.50 |
| 3/16/2023 | Kayla Chen | Call with T. Aganga-Williams and R. Slepoi re fact development following research and correspond with T. Aganga-Williams re the same. | 1.5 | $685.00 | $1,027.50 |
| 3/16/2023 | Rachel Slepoi | Assemble summary of research on Preferred Equity holders for review by T. Aganga-Williams. | 0.8 | $685.00 | $548.00 |
| 3/16/2023 | Rachel Slepoi | Call with T. Aganga-Williams to discuss preliminary research on Preferred Equity holders. | 1.0 | $685.00 | $685.00 |
| 3/16/2023 | Abbie Pugh | Meet T. Aganga-Williams, K. Chen, R. Slepoi, and C. O'Brien re discovery re preferred equity holders (1.0); call K. Chen re discovery re preferred equity holders (.2); analyze debtor and equity filings for strategy re potential customer claims and discovery (1.3). | 2.5 | $685.00 | $1,712.50 |
| 3/16/2023 | Tyler Burke | Research fact questions re Preferred Equity holders (1.8); communicate with team re same (.6). | 2.4 | $685.00 | $1,644.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 3/17/2023 | Kayla Chen | Call T. Aganga-Williams, C. O'Brien, A. Pugh and R. Slepoi re discovery strategy. | 0.5 | $685.00 | $342.50 |
| 3/17/2023 | Rachel Slepoi | Flesh out memoranda circulated by T. Aganga-Williams re current and potential fact discovery. | 1.3 | $685.00 | $890.50 |
| 3/17/2023 | Abbie Pugh | Call T. Aganga-Williams, C. O'Brien, K. Chen, and R. Slepoi re discovery from preferred equity holders (.8); review and analyze fact development regarding preferred equity holders (1.2). | 2.0 | $685.00 | $1,370.00 |
| 3/18/2023 | Kayla Chen | Review and analyze examiner's report for additional fact development. | 0.6 | $685.00 | $411.00 |
| 3/19/2023 | Kayla Chen | Continue to review and analyze examiner's report for additional fact development. | 0.5 | $685.00 | $342.50 |
| 3/20/2023 | Kayla Chen | Draft and revise memo section on legal issues re discovery. | 2.1 | $685.00 | $1,438.50 |
| 3/20/2023 | Rachel Slepoi | Flesh out memo on legal issues re discovery. | 1.9 | $685.00 | $1,301.50 |
| 3/20/2023 | Abbie Pugh | Review and analyze discovery and fact development regarding preferred equity holders. | 5.2 | $685.00 | $3,562.00 |
| 3/21/2023 | Temidayo Aganga-Willia | Research and analyze Series B shareholders and related priority claims. | 2.7 | $1,435.00 | $3,874.50 |
| 3/21/2023 | Claire OBrien | Call T. Aganga-Williams re substance of possible discovery. | 0.3 | $1,250.00 | $375.00 |
| 3/21/2023 | Claire OBrien | Confer with S. Hershey and T. Aganga-Williams re substance of possible discovery. | 0.6 | $1,250.00 | $750.00 |
| 3/21/2023 | Kayla Chen | Review and analyze examiners report for additional fact development (.2); email T. Aganga-Williams re the same (.2). | 0.4 | $685.00 | $274.00 |
| 3/21/2023 | Rachel Slepoi | Plan possible discovery with C. O'Brien. | 0.1 | $685.00 | $68.50 |
| 3/21/2023 | Abbie Pugh | Draft search terms for review of documents relating to preferred equity holders (.6); email C. O'Brien and R. Slepoi re same (.2). | 0.8 | $685.00 | $548.00 |
| 3/22/2023 | Kayla Chen | Review and analyze examiners report for additional fact development (.4); email A. Pugh re future discovery (.1); call T. Aganga-Williams. C. O'Brien, R. Slepoi, and A. Pugh re fact development (.5). | 1.0 | $685.00 | $685.00 |
| 3/22/2023 | Rachel Slepoi | Discuss first steps for review of Debtor documents with T. Aganga-Williams, C. O'Brien, K. Chen, and A. Pugh. | 0.8 | $685.00 | $548.00 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 3/22/2023 | Abbie Pugh | Draft search terms for review of documents re preferred equity holders (.5); email C. O'Brien and R. Slepoi re same (.1); review and analyze discovery and fact development regarding preferred equity holders (.8); call T. Aganga-Williams, C. O'Brien, R. Slepoi, and K. Chen regarding discovery plan (.7). | 2.1 | $685.00 | $1,438.50 |
| 3/23/2023 | Abbie Pugh | Correspondence with R. Slepoi and T. Aganga-Williams regarding document review database (.5); review and analyze discovery and fact development regarding preferred equity holders and draft summary of same (4.5). | 5.0 | $685.00 | $3,425.00 |
| 3/24/2023 | Claire OBrien | Call A. Pugh re fact development discovery strategy. | 0.2 | $1,250.00 | $250.00 |
| 3/24/2023 | Claire OBrien | Correspondence with A. Pugh re migration discovery documents. | 0.4 | $1,250.00 | $500.00 |
| 3/24/2023 | Kayla Chen | Review and analyze examiners report for fact development purposes. | 2.2 | $685.00 | $1,507.00 |
| 3/24/2023 | Rachel Slepoi | Review and flesh out fact memo on potential discovery sought. | 0.8 | $685.00 | $548.00 |
| 3/24/2023 | Rachel Slepoi | Discuss status of document discovery review with A. Pugh. | 0.5 | $685.00 | $342.50 |
| 3/24/2023 | Abbie Pugh | Calls with T. Aganga-Williams, R. Slepoi, and C. O'Brien re discovery and fact development re preferred equity holders (1.7); review and analyze filings, documents produced in discovery, and publicly-available information and draft summary of preferred equity holders' investment (5.4). | 7.1 | $685.00 | $4,863.50 |
| 3/25/2023 | Abbie Pugh | Begin to review and analyze discovery and fact development regarding preferred equity holders (1.5); begin draft summary of same (0.2). | 1.7 | $685.00 | $1,164.50 |
| 3/26/2023 | Abbie Pugh | Continue to review and analyze discovery and fact development regarding preferred equity holders (2.6); continue draft summary of same (0.3). | 2.9 | $685.00 | $1,986.50 |
| 3/27/2023 | Temidayo Aganga-Willia | Review docs re Committee claims and debtor estate. | 0.5 | $1,435.00 | $717.50 |
| 3/27/2023 | Abbie Pugh | Continue to review and analyze discovery and fact development regarding preferred equity holders (7.1); complete draft summary of previous discovery research (0.5); calls with T. Aganga-Williams re same (0.7). | 8.3 | $685.00 | $5,685.50 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 3/28/2023 | Temidayo Aganga-Willia | Review debtors' documents re Committee claims. | 0.5 | $1,435.00 | $717.50 |
| 3/28/2023 | Rachel Slepoi | Attention to finalized memo from T. Aganga-Williams re next steps for UCC discovery. | 0.2 | $685.00 | $137.00 |
| 3/28/2023 | Abbie Pugh | Review and analyze discovery and fact development regarding preferred equity holders (1.2); calls with T. Aganga-Williams re same (.3). | 1.5 | $685.00 | $1,027.50 |
| 3/29/2023 | Claire OBrien | Call with T. Aganga-WIlliams re possible Rule 2004 discovery. | 0.3 | $1,250.00 | $375.00 |
| 3/29/2023 | Kayla Chen | Call T. Aganga-Williams re Rule 2004 discovery (.5); correspondence re same (.2). | 0.7 | $685.00 | $479.50 |
| 3/30/2023 | Faith E. Gay | Call J. Selendy, T. Aganga-Williams, C. O'Brien, K. Chen, R. Slepoi, and A. Pugh re discovery tasks going forward. | 0.7 | $2,060.00 | $1,442.00 |
| 3/30/2023 | Temidayo Aganga-Willia | Call with A. Pugh, C. O'Brien, J. Selendy, F. Gay, R. Slepoi and K. Chen re outstanding issues concerning series b investors and committee discovery options. | 0.5 | $1,435.00 | $717.50 |
| 3/30/2023 | Temidayo Aganga-Willia | Call A. Colodny with K. Chen and A. Pugh re FTX discovery. | 0.6 | $1,435.00 | $861.00 |
| 3/30/2023 | Claire OBrien | Call J. Selendy, T. Aganga-Williams, K. Chen, R. Slepoi, and A. Pugh re discovery strategy. | 0.6 | $1,250.00 | $750.00 |
| 3/30/2023 | Kayla Chen | Call J. Selendy, T. Aganga-Williams, and C. O'Brien re Rule 2004 discovery (.6); review and analyze documents and filings re same (.2); call A. Colodny, T. Aganga-Williams and A. Pugh re FTX discovery (.5); call T. Aganga-Williams and A. Pugh re same (.4);  review and analyze documents re FTX discovery (.4); draft and revise notes on call re FTX discovery (.8); review and analyze docket filings re same (1.5); draft questions for call with Elementus (.5); correspond with entire internal team re same (.4). | 5.3 | $685.00 | $3,630.50 |
| 3/30/2023 | Rachel Slepoi | Meet with T. Aganga-Williams, J. Selendy, F. Gay, C. O'Brien, K. Chen. Chen, and A. Pugh re discovery strategy. | 0.7 | $685.00 | $479.50 |

*Draft Copy*

---

**FEES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| **60 - Discovery and fact development** | | | | | |
| 3/30/2023 | Abbie Pugh | Call with T. Aganga-Williams, F. Gay, J. Selendy, C. O'Brien, K. Chen, and R. Slepoi re strategy for discovery (.7); call with A. Colodny, T. Aganga-Williams, and K. Chen re FTX discovery (.5); research re potential WestCap discovery (.5); research re pre-petition price of CEL token (1.1). | 2.8 | $685.00 | $1,918.00 |
| 3/31/2023 | Abbie Pugh | Review and analyze Examiner's Report. | 0.3 | $685.00 | $205.50 |
| | **Subtotal for: 60 - Discovery and fact development** | | **105.4** | | **$87,748.00** |
| | | | | | |
| **70 - Hearings and court matters** | | | | | |
| 3/8/2023 | Jennifer M Selendy | Attend omnibus hearing to approve retention. | 2.2 | $2,060.00 | $4,532.00 |
| 3/8/2023 | Claire OBrien | Attend omnibus hearing for approval of retention application. | 1.3 | $1,250.00 | $1,625.00 |
| 3/8/2023 | Kayla Chen | Emails with J. Selendy and C. O'Brien re retention hearing talking points (0.3); preparation for same (0.5). | 0.8 | $685.00 | $548.00 |
| 3/23/2023 | Temidayo Aganga-Willi | Review summary of Bid Protections Hearing. | 0.2 | $1,435.00 | $287.00 |
| 3/23/2023 | Claire OBrien | Attend bid protections motion hearing. | 2.4 | $1,250.00 | $3,000.00 |
| 3/23/2023 | Claire OBrien | Summarize bid protections motion hearing substance, arguments, and takeaways for team. | 1.0 | $1,250.00 | $1,250.00 |
| | **Subtotal for: 70 - Hearings and court matters** | | **7.9** | | **$11,242.00** |
| | | | | | |
| **90 - Plan/Confirmation Matters** | | | | | |
| 3/13/2023 | Claire OBrien | Prepare for meetings with T. Aganga-Williams, K. Chen, and R. Slepoi re case strategy for confirmation and claims. | 2.0 | $1,250.00 | $2,500.00 |
| 3/13/2023 | Claire OBrien | Review and revise summary and analysis of plan sponsor agreement. | 1.3 | $1,250.00 | $1,625.00 |
| 3/13/2023 | Kayla Chen | Review and analyze docket filings and research related statutes re bid protections and proposed plan sponsor agreement (2.0); revise summary and analysis re next steps (.3); correspond with F. Gay, J. Selendy, T. Aganga-Williams re same (.4); meet with T. Aganga-Williams, C. O'Brien, R. Slepoi re next steps post briefed legal issue (1.5). | 4.2 | $685.00 | $2,877.00 |
| 3/13/2023 | Rachel Slepoi | Review K. Chen memo on Plan Sponsor Agreement. | 0.2 | $685.00 | $137.00 |

*Draft Copy*

---

## FEES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **90 - Plan/Confirmation Matters** | | | | | |
| 3/14/2023 | Kayla Chen | Review and analyze recent filings and objections on docket with attention to bid protections motion filings. | 0.9 | $685.00 | $616.50 |
| 3/16/2023 | Temidayo Aganga-Willia | Review briefing regarding bid protection motions. | 0.3 | $1,435.00 | $430.50 |
| 3/22/2023 | Kayla Chen | Review and analyze relevant docket filings with attention to bid protection motion filings. | 0.2 | $685.00 | $137.00 |
| **Subtotal for: 90 - Plan/Confirmation Matters** | | | **9.1** | | **$8,323.00** |
| | | **Total Professional Services** | **307.0** | | **$294,515.50** |

## PERSON RECAP

| Person | | Level | Hours | Rate | Amount |
|--------|--|-------|-------|------|--------|
| TAW | Temidayo Aganga-Williams | Partner | 46.3 | $1,435.00 | $66,440.50 |
| FEG | Faith E. Gay | Partner | 6.6 | $2,060.00 | $13,596.00 |
| MG | Maria Ginzburg | Partner | 0.5 | $1,855.00 | $927.50 |
| JMS | Jennifer M Selendy | Partner | 10.2 | $2,060.00 | $21,012.00 |
| CB1 | Claire OBrien | Associate | 48.9 | $1,250.00 | $61,125.00 |
| KC3 | Kayla Chen | Law Clerk | 97.9 | $685.00 | $67,061.50 |
| RS3 | Rachel Slepoi | Law Clerk | 30.7 | $685.00 | $21,029.50 |
| AP | Abbie Pugh | Staff Attorney | 42.4 | $685.00 | $29,044.00 |
| TB2 | Tyler Burke | Analyst | 10.6 | $685.00 | $7,261.00 |
| AC1 | Anna Clifton | Analyst | 0.2 | $630.00 | $126.00 |
| AZ1 | Andrew Zhang | Analyst | 6.3 | $630.00 | $3,969.00 |
| AP2 | Arielle Peters | Paralegal | 0.8 | $510.00 | $408.00 |
| SS1 | Scott Siegel | Paralegal | 1.5 | $570.00 | $855.00 |
| LM | Lorraine Mangual | Managing Clerk | 1.1 | $405.00 | $445.50 |
| KM | Kate McHugh | Managing Clerk | 3.0 | $405.00 | $1,215.00 |

*Draft Copy*

---

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|-----------------------------|--------|
| 3/8/2023 | On Press Graphics- Copy Service- 1806 color copies; 2424 b/w copies; 6 coil bind | $1,297.03 |
| 3/31/2023 | Billable Printing - (Black & White) (184 @ $0.10) | $18.40 |
| 3/31/2023 | Billable Printing - (Color) (416 @ $0.50) | $208.00 |
| 3/31/2023 | Pacer Charges | $7.10 |
| 3/31/2023 | Westlaw Charges | $13.26 |
| 3/31/2023 | Document Hosting/Technical Time | $86.38 |
| | Total Disbursements | $1,630.17 |

| | | |
|---|---|---|
| | Total Professional Services Due | $294,515.50 |
| | Total Disbursements Due | $1,630.17 |
| | Total Current Charges | $296,145.67 |
| | Previous Balance | $403,972.71 |
| | Current Interest | $0.00 |
| | *Less Payments* | *($403,972.71)* |
| | **PAY THIS AMOUNT** | **$296,145.67** |

---

*Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.*

**TASK RECAP**

**Services**

| Category | | Hours | Amount |
|----------|--|-------|--------|
| 10 | Retention application | 53.1 | $50,146.50 |
| 20 | Fee statements and applica | 46.6 | $36,923.00 |
| 30 | Case administration | 10.2 | $7,597.50 |
| 40 | Case strategy | 74.7 | $92,535.50 |
| 60 | Discovery and fact developi | 105.4 | $87,748.00 |
| 70 | Hearings and court matters | 7.9 | $11,242.00 |
| 90 | Plan/Confirmation Matters | 9.1 | $8,323.00 |
| | | 307.0 | $294,515.50 |

**<u>Exhibit D</u>**

**Expense Summary & Detail**

| <u>Category</u> | <u>Amount</u> |
|---|---|
| Courier Service | $0.00 |
| E-Discovery Data Hosting / Storage | $86.38 |
| Online Research | $20.36 |
| Outside Printing | $1,297.03 |
| Printing | $226.40 |
| Travel (Taxi – Business) | $0.00 |
| **Grand Total** | **$1,630.17** |

| Timekeeper | Date | Narrative | Category | Amount |
|---|---|---|---|---|
| Scott Siegel | 03/08/2023 | On Press Graphics- Copy Service- 1806 color copies; 2423 b/w copies; 6 coil bind | Outside Printing | $1,297.03 |
| Scott Siegel | 03/21/2023 | Billable Printing - (Black & White) | Printing | $2.70 |
| Scott Siegel | 03/21/2023 | Billable Printing - (Black & White) | Printing | $0.50 |
| Scott Siegel | 03/21/2023 | Billable Printing - (Color) | Printing | $14.50 |
| Scott Siegel | 03/28/2023 | Billable Printing - (Black & White) | Printing | $1.40 |
| Scott Siegel | 03/28/2023 | Billable Printing - (Color) | Printing | $1.00 |
| Scott Siegel | 03/31/2023 | Billable Printing - (Black & White) | Printing | $13.80 |
| Scott Siegel | 03/31/2023 | Billable Printing - (Color) | Printing | $186.00 |
| Scott Siegel | 03/31/2023 | Billable Printing - (Color) | Printing | $3.00 |
| Scott Siegel | 03/31/2023 | Billable Printing - (Color) | Printing | $3.50 |
| Tyler Burke | 03/31/2023 | Pacer Charges | Online Research | $7.10 |
| Tyler Burke | 03/31/2023 | Westlaw Charges | Online Research | $13.26 |
| Christopher Bandes | 03/31/2023 | Document Hosting/Technical Time | E-Discovery Document Hosting/Storage | $86.38 |
| **Grand Total** | | | | **$1,630.17** |