**Presentment Date: May 30, 2023, at 12:00 p.m. (prevailing Eastern Time)**
**Objection Deadline: May 23, 2023, at 4:00 p.m. (prevailing Eastern Time)**

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) ) Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) ) Case No. 22-10964 (MG) |
| Debtors. | ) ) (Jointly Administered) |

**NOTICE OF PRESENTMENT OF**
**DEBTORS' APPLICATION FOR ENTRY OF AN ORDER**
**(I) AUTHORIZING THE RETENTION AND EMPLOYMENT**
**OF KE ANDREWS AS PROPERTY TAX SERVICES PROVIDER**
**EFFECTIVE AS OF JANUARY 1, 2023, AND (II) GRANTING RELATED RELIEF**

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "Debtors") will present the *Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of KE Andrews as Property Tax Services Provider Effective as of January 1, 2023, and (II) Granting Related Relief* (the "Application") to the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

Honorable Martin Glenn, Chief United States Bankruptcy Judge, for approval and signature on May 30, 2023, at 12:00 p.m., prevailing Eastern Time (the "Presentment Date").

**PLEASE TAKE FURTHER NOTICE** that any responses or objections to the relief requested in the Application shall:  (a) be in writing; (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York; (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC*, No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served in accordance with the *Second Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Docket No. 2560] (the "Case Management Order") by **May 23, 2023, at 4:00 p.m., prevailing Eastern Time** (the "Objection Deadline"), to (i) the entities on the Master Service List (as defined in the Case Management Order) available on the case website of the Debtors at https://cases.stretto.com/celsius and (ii) any person or entity with a particularized interest in the subject matter of the Application.

**PLEASE TAKE FURTHER NOTICE** that if no objections or other responses are timely filed and served by the Objection Deadline with respect to the Application, the Debtors shall, on the Presentment Date, submit the Application to the Court, which order the Court may enter without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that if a written objection is timely filed, the Court will notify the moving and objecting parties of the date and time of the hearing and of the moving

2

party's obligation to notify all other parties entitled to receive notice.  The moving and objecting parties are required to attend the hearing, and failure to attend in person or by counsel may result in relief being granted or denied upon default.

**PLEASE TAKE FURTHER NOTICE** that copies of the Application and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius.  You may also obtain copies of the Application and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

[*Remainder of page intentionally left blank*]

New York, New York
Dated:  May 9, 2023

/s/ Joshua A. Sussberg

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
Email:          joshua.sussberg@kirkland.com

 - and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:          patrick.nash@kirkland.com
                ross.kwasteniet@kirkland.com
                chris.koenig@kirkland.com
                dan.latona@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**DEBTORS' APPLICATION FOR ENTRY OF AN ORDER**
**(I) AUTHORIZING THE RETENTION AND EMPLOYMENT**
**OF KE ANDREWS AS PROPERTY TAX SERVICES PROVIDER**
**EFFECTIVE AS OF JANUARY 1, 2023, AND (II) GRANTING RELATED RELIEF**

Celsius Network LLC and certain of its affiliates, as debtors and debtors in possession

(the "Debtors") respectfully state as follows in support of this application (this "Application"):

**Relief Requested**

1.    The Debtors seek entry of an order, substantially in the form attached hereto as

**Exhibit A** (the "Order"), authorizing the Debtors to retain and employ Mark Andrews &

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

Company, a corporation registered in Texas doing business as KE Andrews ("KE Andrews"), as

the Debtors' property tax services provider, in accordance with the terms and conditions set forth

that certain agreement including that certain Letter Agreement between KE Andrews and the

Debtors dated March 6, 2023 (as may be amended, supplemented, or modified from time to time,

the "Engagement Letter"), a copy of which is attached as Exhibit 1 to the Order, and that certain

statement of work supplementing the Engagement Letter (the "Statement of Work"), a copy of

which is attached as Exhibit 2 to the Order.

2.    In support of this Application, the Debtors rely upon, and incorporate by reference

herein, the *Declaration of Ben Thompson in Support of Debtors' Application for Entry of an Order*

*Authorizing the Retention and Employment of KE Andrews as Property Tax Services Provider*

*Effective as of January 1, 2023, and (II) Granting Related Relief* (the "Thompson Declaration"),

which is attached as Exhibit 3 to the Order.

### Jurisdiction and Venue

3.    The United States Bankruptcy Court for the Southern District of New York

(the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference* from the United States District Court for the Southern

District of New York, entered February 1, 2012. The Debtors confirm their consent to the Court

entering a final order in connection with this Application to the extent that it is later determined

that the Court, absent consent of the parties, cannot enter final orders or judgments in connection

herewith consistent with Article III of the United States Constitution.

4.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

5.    The statutory bases for the relief requested herein are sections 327(a), 328, and

1107(b) of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016(a)

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules").

**Background**

6.      The Debtors, together with their non-Debtor affiliates (collectively, "Celsius"), are one of the largest and most sophisticated cryptocurrency based finance platforms in the world and provide financial services to institutional, corporate, and retail clients across more than 100 countries.  Celsius was created in 2017 to be one of the first cryptocurrency platforms to which users could transfer their crypto assets and (a) earn rewards on crypto assets and/or (b) take loans using those transferred crypto assets as collateral.  Headquartered in Hoboken, New Jersey, Celsius has more than 1.7 million registered users and approximately 300,000 active users with account balances greater than $100.

7.      On July 13, 2022 (the "Petition Date"), each of the Initial Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  A detailed description of the facts and circumstances of these chapter 11 cases is set forth in the *Declaration of Robert Campagna, Managing Director of Alvarez & Marsal North America, LLC, in Support of Chapter 11 Petitions and First Day Motions* (the "Campagna Declaration").[2]  The Debtors commenced these chapter 11 cases to provide Celsius an opportunity to stabilize its business and consummate a comprehensive restructuring transaction that maximizes value for stakeholders.

8.      On December 7th, 2022, each of the GK8 Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  A detailed description of the facts and circumstances of these chapter 11 cases is set forth in the *Declaration of Christopher Ferraro,*

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Campagna Declaration.

*Director and Chief Financial Officer of the GK8 Debtors, in Support of Chapter 11 Petitions and First Day Motion* [Docket No. 1629].

9.       The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 53]. On July 27, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors in the Initial Debtors' cases [Docket No. 241] (the "Committee"). On September 14, 2022, the Court entered an order directing the appointment of an examiner in the Initial Debtors' cases [Docket No. 820] (the "Examiner"). On April 5, 2023, the Court entered an order discharging the Examiner [Docket No. 2364]. On October 20, 2022, the Court entered an order approving the appointment of a fee examiner [Docket No. 1151] (the "Fee Examiner").

**Retention of KE Andrews**

10.       The Debtors chose KE Andrews to act as a property tax services provider because KE Andrews and its professionals have extensive experience in delivering property tax services to companies, including financially distressed companies. KE Andrews has provided property tax support and administration including the review of assets, ledgers, and financials; filing of returns, appeals, and protests; advising on tax methodology and budgeting; and recovery of prior paid taxes. Over the course of their relationship with the Debtors, KE Andrews has developed the necessary background to provide the services in accordance with the terms of the Engagement Letter and the Statement of Work. Moreover, KE Andrews is a leader in state and local tax services across the country.

11.       The Debtors seek to employ and retain KE Andrews because of its experience and extensive knowledge of property tax issues. KE Andrews is familiar with the relevant financial

information and other data maintained by the Debtors and are qualified and well-positioned to provide the services contemplated herein to the Debtors in an efficient and cost-effective manner. KE Andrews has experience providing state and local tax services to businesses in a chapter 11 environment, including in the liquidation of Compute North Holdings, Inc., a cryptocurrency mining company, the reorganization of Ultra Petroleum Corp., and the ongoing chapter 11 cases of Cineworld Group PLC. Accordingly, the Debtors have determined that KE Andrews has the experience necessary to perform property tax services in these chapter 11 cases. The Debtors believe that KE Andrews' employment is in the best interests of the Debtors, their estates, creditors, stakeholders, and other parties in interest.

## **Services to Be Provided**

12.     Subject to the Court's approval, the Debtors anticipate that KE Andrews will perform the following services (collectively, the "Services") pursuant to the Statement of Work:[3]

### **A. Tax Compliance Services**

#### **a. 2022 Tax Year Services**

> i. Compliance:   Attendance of physical on-site inspections, preparation and filing of business personal property returns.

> ii. Tax Savings & Reductions:  Reviewing assessments for correctness and fairness, preparation and filing of appeals, meeting informally with assessors for assessment negotiations, attending the formal Appraisal Review Board or Board of Equalization when necessary.

> iii. Administrative:   Preparing accruals and budgeting; gathering, verifying and processing of property tax statements for timely payment by client.

---

[3] To the extent that any summary set forth herein differs from the terms of the Engagement Letter and Statement of Work, the terms of the Engagement Letter and Statement of Work shall control. Capitalized terms used but not defined in this section shall have the meanings ascribed to them in the Engagement Letter and Statement of Work, as applicable.

    iv.  The service will be limited to the three states and four locations listed in the scope of work attached as <u>Exhibit 2</u> to the Order.

**b.  2023 Tax Year Services**

    i.  Compliance: Attendance of physical on-site inspections, preparation and filing of business personal property returns.

    ii.  Tax Savings & Reductions: reviewing assessments for correctness and fairness, preparation and filing of appeals, meeting informally with assessors for assessment negotiations, attending the formal Appraisal Review Board or Board of Equalization when necessary.

    iii.  Administrative: preparing accruals and budgeting; gathering, verifying and processing of property tax statements for timely payment by client.

    iv.  The service will be limited to the four states and sixteen locations listed in <u>Exhibit 2</u> attached to the Order.

### <u>Professional Compensation</u>

13.    Pursuant to section 328(a) of the Bankruptcy Code, the Debtors request that the Court approve the retention of KE Andrews on the fee terms expressed in the Engagement Letter. The following is a brief summary of some of the salient fee terms of the Engagement Letter and Statement of Work, setting forth all of the compensation and expense reimbursement provisions that shall apply thereunder.

14.    Provision of the Services pursuant to the Engagement Letter and Statement of Work will be provided for a fixed fee of (a) $75,000.00 for services related to the 2022 Tax Year and (b) $300,000.00 for services related to the 2023 Tax Year.  This reflects a flat fee of $25,000 per location for the twelve locations where the Debtors' assets are stored, with the fee being split into two equal amounts of $12,500 for locations where the Debtors' assets are kept in two separate batches.

15.    KE Andrews' fees are exclusive of taxes or similar charges, as well as customs, duties, or tariffs imposed in respect of the Services, all of which the Debtors shall pay.

16.     If KE Andrews is requested or authorized by the Debtors, or is required by government regulation, subpoena, or other legal process, to produce its documents or personnel as witnesses with respect to the Services or the Engagement Letter or Statement of Work, the Debtors would, so long as KE Andrews is not a party to the proceeding in which the information is sought, reimburse KE Andrews for its professional time and expenses, as well as the fees and expenses of their counsel, incurred in responding to such requests.

17.     The fee structure that KE Andrews will use in these chapter 11 cases is the same that KE Andrews uses in similar matters regardless of whether a fee application is required and reflect the normal and customary billing practices for engagements of this complexity and magnitude.  The Debtors believe that these compensation arrangements are market-based and reasonable considering the vast knowledge and experience of KE Andrews.

18.     KE Andrews intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the U.S. Trustee Guidelines, the Court's Amended Guidelines and any other applicable procedures and orders of the Court, including any order granting this Application (to the extent compliance is not waived) and consistent with the proposed compensation set forth in the Engagement Letter and Statement of Work.

19.     The Debtors believe the Engagement Letter and Statement of Work and the fees contemplated therein are consistent with and typical of compensation arrangements entered into by KE Andrews with other comparable firms in connection with the rendering of similar services under similar circumstances.  The Debtors believe that the terms and conditions in the Statement

of Work are reasonable, consistent with the market, and designed to compensate KE Andrews fairly for its work and expenses.

### KE Andrews' Disinterestedness

20.     In connection with the proposed retention by the Debtors in these chapter 11 cases, KE Andrews received and reviewed a list of parties in interest (the "Parties in Interest") from the Debtors.    KE Andrews performed an extensive review of all current clients and previous engagements for the past three years and found no meaningful conflicts involving the Debtors or Parties in Interest.    KE Andrews identified four individuals and one corporate entity of interest— all of which were identified to result from a current client engagement with a subsidiary of U.S. Data Mining Group, Inc. (d/b/a US Bitcoin Corp.), TZRC King Mountain, LLC.    References to the aforementioned potential conflicts are indicated in the results of the connections checks in Exhibit 4 to the Order.    To the extent that KE Andrews' review of relationships with the Parties in Interest indicated that KE Andrews has in the last three years initiated an engagement with the Parties in Interest in matters unrelated to these chapter 11 cases, it is indicated in the results of the connections checks in Exhibit 4 to the Order.

21.     To the best of the Debtors' knowledge, and except to the extent disclosed herein and in the Thompson Declaration, KE Andrews:  (a) is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code; (b) does not hold or represent an interest adverse to the Debtors' estates; and (c) has no connection to the Debtors, their creditors, or their related parties.    To the extent that KE Andrews discovers any new relevant facts or relationships bearing on the matters described herein during the period of its retention, they will use reasonable efforts to promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

22.     For these reasons, to the best of the Debtors' knowledge, information, and belief, based on the Thompson Declaration, none of KE Andrews' past or current engagements would or

do appear to create an interest materially adverse to the interests of the Debtors, creditors, or equity security holders in these chapter 11 cases. As such, the Debtors believe that KE Andrews is disinterested and holds no materially adverse interest to the Debtors' estates.

23.    KE Andrews' provision of Services to the Debtors is contingent upon this Court's approval of each term and condition set forth in the Engagement Letter and Statement of Work.

**<u>No Duplication of Services</u>**

24.    The Debtors intend that the services of KE Andrews will complement, and not duplicate, the services rendered by any other professional retained in these chapter 11 cases, including Ernst & Young LLP. To the best of the Debtors' knowledge, KE Andrews understands that the Debtors have retained, and may retain additional professionals during the term of the engagement and will work cooperatively with such professionals to integrate any respective work conducted by the professional on behalf of the Debtors, without incurring a duty of care to parties other than the Debtors.

**<u>Basis for Relief</u>**

25.    The Debtors submit that the employment and retention of KE Andrews under the terms described herein is appropriate under sections 327(a) and 1107(b) of the Bankruptcy Code. Section 327(a) of the Bankruptcy Code empowers the trustee, with the Court's approval, to employ professionals "that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist the trustee in carrying out the trustee's duties under this title." 11 U.S.C. § 327(a). Section 101(14) of the Bankruptcy Code defines a "disinterested person" as a person that:

  (a)    is not a creditor, an equity security holder, or an insider;

  (b)    is not and was not, within two years before the date of the filing of the petition, a director, officer, or employee of the debtor; and

(c)    does not have an interest materially adverse to the interest of the estate or
of any class of creditors or equity security holders, by reason of any direct
or indirect relationship to, connection with, or interest in, the debtor, or for
any other reason.

11 U.S.C. § 101(14).

26.    Section 328(a) of the Bankruptcy Code authorizes the employment of a professional

person "on any reasonable terms and conditions of employment, including on a retainer . . . ."

11 U.S.C. § 328(a).  The terms and conditions of KE Andrews' retention as described herein are

reasonable and in keeping with the terms and conditions typical for engagements of this size and

character.  It is reasonable for the Debtors to seek to retain and employ KE Andrews to provide

tax services on the terms and conditions set forth herein.

27.    KE Andrews intends to apply for compensation for professional services rendered

and reimbursement of expenses incurred in connection with these chapter 11 cases, subject to the

Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the

Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of the Court.

28.    For all the reasons stated above and in the Thompson Declaration, the Debtors'

retention and employment of KE Andrews is warranted.

**<u>Waiver of Bankruptcy Rule 6004(a) and 6004(h)</u>**

29.    To implement the foregoing successfully, the Debtors request that the Court enter

an order providing that notice of the relief requested herein satisfies Bankruptcy Rule 6004(a) and

that the Debtors have established cause to exclude such relief from the 14-day stay period under

Bankruptcy Rule 6004(h).

## **Motion Practice**

30.      This Application includes citations to the applicable rules and statutory authorities upon which the relief requested herein is predicated and a discussion of their application to this Application.  Accordingly, the Debtors submit that this Application satisfies Local Rule 9013-1(a).

## **Notice**

31.      The Debtors will provide notice of this Application to the following parties or their respective counsel:  (a) the U.S. Trustee for the Southern District of New York; (b) counsel to the Committee; (c) the United States Attorney's Office for the Southern District of New York; (d) the Internal Revenue Service; (e) the offices of the attorneys general in the states in which the Debtors operate; (f) the Securities and Exchange Commission; (g) counsel to the fee examiner; and (h) any party that has requested notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

## **No Prior Request**

32.      No prior request for the relief sought in this Application has been made to this or any other court.

*[Remainder of page intentionally left blank]*

WHEREFORE, the Debtors request that the Court enter the Order granting the relief

requested herein and such other relief as the Court deems appropriate under the circumstances.

New York, New York

Dated:  May 9, 2023

/s/ Joshua A. Sussberg

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:       (212) 446-4800
Facsimile:        (212) 446-4900
Email:             joshua.sussberg@kirkland.com

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:       (312) 862-2000
Facsimile:        (312) 862-2200
Email:             patrick.nash@kirkland.com
                         ross.kwasteniet@kirkland.com
                         chris.koenig@kirkland.com
                         dan.latona@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### ORDER (I) AUTHORIZING THE
### RETENTION AND EMPLOYMENT OF KE ANDREWS
### AS PROPERTY TAX SERVICES PROVIDER EFFECTIVE
### AS OF JANUARY 1, 2023, AND (II) GRANTING RELATED RELIEF

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in

possession (collectively, the "Debtors") for entry of an order (this "Order"), (a) authorizing the

Debtors to retain and employ KE Andrews ("KE Andrews") as the Debtors' property tax services

provider, effective as of March 6, 2023, in accordance with the terms and conditions set forth in

the Engagement Letter and Statement of Work, copies of which are attached hereto as **Exhibit 1**

and **Exhibit 2**, respectively, and (b) granting related relief, all as more fully set forth in the

Application; and upon the Thompson Declaration; and this Court having jurisdiction over this

matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from

the United States District Court for the Southern District of New York, entered February 1, 2012;

and this Court having the power to enter a final order consistent with Article III of the United

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

States Constitution; and this Court having found that venue of these cases in this district is proper

pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that KE Andrews does not hold or

represent an adverse interest to the Debtors or their estates and is disinterested under 11 U.S.C.

§ 101(14); and this Court having found that the relief requested in the Application is in the best

interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having

found that the Debtors' notice of the Application and opportunity for a hearing thereon were

appropriate under the circumstances and no other notice need be provided; and this Court having

determined that the legal and factual bases set forth in the Application establish just cause for the

relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

HEREBY ORDERED THAT:

1.        The Application is granted as set forth herein.

2.        In accordance with sections 327(a) and 328 of the Bankruptcy Code, Bankruptcy

Rules 2014, and Local Rules 2014-1 and 2016-1, the Debtors are authorized to employ and retain

KE Andrews effective as of March 6, 2023, in accordance with the terms and conditions set forth

in the Application, Engagement Letter, and Statement of Work, as modified by this Order.

3.        The terms of the Engagement Letter and the Statement of Work, including without

limitation, the compensation provisions, are reasonable terms and conditions of employment and

are hereby approved.

4.        Consistent with, and subject to, the terms of the Statement of Work and this Order,

KE Andrews is hereby authorized to perform the Services provided for in the Statement of Work;

*provided, however,* that notwithstanding anything to the contrary to the Application, KE Andrews

shall not perform additional services outside the scope of the Engagement Letter and the Statement

of Work without further order of the Court, to be obtained pursuant to the process set forth in paragraph 9 of this Order.

5.      The terms of the Engagement Letter and the Statement of Work, including without limitation, the compensation provisions, are reasonable terms and conditions of employment and are hereby approved.

6.      KE Andrews is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code.

7.      KE Andrews shall file monthly, interim, and final fee applications for the allowance of compensation for services rendered and reimbursement of expenses incurred in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the U.S. Trustee Guidelines, and any other applicable procedures and orders of this Court and consistent with the proposed compensation set forth in the Engagement Letter and Statement of Work.  KE Andrews' fixed fees pursuant to the Engagement Letter and Statement of Work (and any supplemental engagement agreements or statements of work subsequently approved in these cases) shall be subject to the standard of review set forth in section 330 of the Bankruptcy Code.

8.      Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Statement of Work, KE Andrews will not charge the Debtors' estates for time spent preparing or reviewing any invoices or time records submitted in support of any fee application or monthly fee statement filed in these chapter 11 cases; *provided* that time spent on privilege analysis related to such fee applications or monthly fee statements may be compensable by the Debtors' estates; *provided, further* that KE Andrews shall not seek reimbursement from the Debtors' estates for any fees incurred in defending any of their fee applications in these chapter 11 cases.

9.      To the extent the Debtors and KE Andrews enter into any additional engagement letters or statements of work, the Debtors will file such engagement letters or statements of work with the Court and serve such engagement letters or statements of work upon the U.S. Trustee, counsel for the Committee, and any party requesting notice under Bankruptcy Rule 2002.  If any party objects to the additional services to be provided by KE Andrews within fourteen days of such new engagement letters or statements of work being filed and served, the Debtors will promptly schedule a hearing before the Court.  All additional services will be subject to the provisions of this Order.  To the extent no related timely objections are filed, such additional engagement letters shall be deemed approved pursuant to this Order.

10.     In the event that, during the pendency of these chapter 11 cases, KE Andrews seeks reimbursement for any attorneys' fees or expenses, the invoices and supporting time records from such attorneys shall be included in the respective fee applications, and such invoices and time records shall be in compliance with the Local Rules and subject to any U.S. Trustee Guidelines and Court approval under the standards of sections 330 and 331 of the Bankruptcy Code, without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code.

11.     KE Andrews will review its files periodically during the pendency of these chapter 11 cases to determine whether any disqualifying conflicts or other circumstances exist or arise.  If any new relevant facts or relationships are discovered or arise, KE Andrews will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

12.     KE Andrews shall use its reasonable efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases, including Ernst & Young LLP.

13.     The Debtors and KE Andrews is authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Application.

14.     Notice of the Application satisfies the requirements of Bankruptcy Rule 6004(a).

15.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

16.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

17.     Notwithstanding any provision to the contrary in the Application, the Engagement Letter, or the Statement of Work, the Court shall retain jurisdiction to hear and to determine all matters arising from or related to implementation, interpretation, or enforcement of this Order and KE Andrews' retention.

18.     To the extent that there is any inconsistency between the Engagement Letter, the Statement of Work, the Application, the Thompson Declaration, and this Order, the provisions of this Order shall control.

19.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2023

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

**Engagement Letter**

DocuSign Envelope ID: 6888A496-DC4D-45A1-B850-G17A692EF50E



Ms. Jenny Fan
Celsius Mining LLC
50 Harrison Street, Suite 209F
Hoboken, NJ, 07030

Dear Ms. Fan,

K.E. Andrews ("KEA") appreciates the opportunity to assist in managing Celsius Mining LLC's ad valorem taxes for the 2022 and 2023 tax years. This letter agreement ("Agreement") outlines the terms and conditions of our engagement.

## Engagement Scope

KEA will be responsible for the administration of Celsius Mining LLC's ad valorem taxes for properties owned or operated by Celsius Mining LLC or its subsidiaries or affiliates as of January 1, 2022 and January 1, 2023 (the "Properties") for the Tax Years 2022 and 2023. This service (the "Service") will include the preparation and filing of business personal property returns, negotiation of values, meeting with the Appraisal Review Board or Board of Equalization when necessary and securing proper tax statements covering the properties.

## Engagement Period

January 1, 2023 through February 28, 2024.

## Compensation

In consideration of this Service, it is agreed that you will pay KEA a flat fee for Tax Year 2022 and Tax Year 2023, in the monthly amounts listed in Exhibit A and Exhibit B. Payment is due thirty days from the invoice date. If for any reason, an invoice is more than thirty days past-due, the Service will automatically terminate.

- **Tax Year 2022:  $75,000**
- **Tax Year 2023: $300,000**

Additional properties acquired during the year that require our involvement will be added at the same fee structure as the assets that are part of this agreement. Abatements, exemptions, litigation defense, audits or consulting on additional projects will be invoiced at year-end based upon predetermined and documented amounts as mutually agreed upon between Celsius Mining LLC and KEA.

## Limitation of Liability

KEA is not responsible for verifying, auditing, or otherwise ensuring the accuracy of data transmitted to KEA by the client. KEA will rely on client to provide complete, accurate and timely information; any additional tax, penalties or interest incurred resulting from incomplete, inaccurate or untimely information will be solely client's responsibility, except to the extent KEA has failed to perform under this agreement.

In any event, KEA will not be held financially responsible for any loss or damage in an amount greater than the compensation earned by KEA under this agreement. This agreement will be construed under the laws of the State of Texas.

 2424 Ridge Road
Rockwall, TX 75087

 469.298.1594

 www.keatax.com

This firm is regulated by the Texas Department of Licensing and Regulation, P. O. Box 12157, Austin, Texas 78711, 1-800-803-9202; www.license.state.tx.us/complaints.

If applicable, we also enclose a letter of authorization, which is required by the state of Texas. This authorization must be signed and returned in order for this firm to administer your taxes.

**■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■**

**If the above arrangements are acceptable, please sign one copy of this letter and return at your convenience.  We appreciate this opportunity to perform this tax service and strengthen our continual relationship.  If you have any additional questions, please contact Ben Thompson at (469) 298-1594 or e-mail to bthompson@keatax.com.**

Sincerely,

**Ben Thompson**
**Vice President – Energy Services**
**K.E. Andrews & Company**

DocuSigned by:

*Chris Ferraro*

1315E92CCA0F408...

Full Name:  Chris Ferraro

Title:  Authorized Signatory of Celsius Mining LLC

Date Signed:  3/6/2023


2424 Ridge Road
Rockwall, TX 75087


469.298.1594

www.keatax.com

## Exhibit A - 2022 Fee Schedule

| State | Location | Address | KE Andrews Fee |
|-------|----------|---------|----------------|
| GEORGIA | DNN1-GA | 2205 Industrial South Rd, Dalton, GA | 25,000 |
| KENTUCKY | CAL1-KY | 1035 Shar-Cal Rd, Calvert City, KY | 25,000 |
| NORTH CAROLINA | MBL1-NC | 155 Palmer LN, Marbe, NC | 12,500 |
| | MBL2-NC | 155 Palmer LN, Marbe, NC | 12,500 |
| | | **TOTAL:** | **75,000** |

## Payment Schedule

| Payment # | Invoice Date | Due Date | Amount |
|-----------|--------------|----------|--------|
| 1 | 1/1/2023 | 1/31/2023 | 6,250 |
| 2 | 2/1/2023 | 2/28/2023 | 6,250 |
| 3 | 3/1/2023 | 3/31/2023 | 6,250 |
| 4 | 4/1/2023 | 5/31/2023 | 6,250 |
| 5 | 5/1/2023 | 6/30/2023 | 6,250 |
| 6 | 6/1/2023 | 7/31/2023 | 6,250 |
| 7 | 7/1/2023 | 7/31/2023 | 6,250 |
| 8 | 8/1/2023 | 8/31/2023 | 6,250 |
| 9 | 9/1/2023 | 9/30/2023 | 6,250 |
| 10 | 10/1/2023 | 10/31/2023 | 6,250 |
| 11 | 11/1/2023 | 11/30/2023 | 6,250 |
| 12 | 12/1/2023 | 12/31/2023 | 6,250 |
| | | **TOTAL:** | **75,000** |

## Exhibit B - 2023 Fee Schedule

| State | Location | Address | KE Andrews Fee |
|---|---|---|---|
| GEORGIA | DNN1-GA | 2205 Industrial South Rd, Dalton, GA | 12,500 |
| | DNN2-GA | 2205 Industrial South Rd, Dalton, GA | 12,500 |
| | DNN3-GA | 206 Boring Drive, Dalton, GA | 25,000 |
| | DGL | 698 Brantley Blvd, Douglas, GA | 25,000 |
| | WPT | 2131 Old W Point Rd, West Point, GA | 25,000 |
| KENTUCKY | CAL1-KY | 1035 Shar-Cal Rd, Calvert City, KY | 12,500 |
| | CAL2-KY | 1035 Shar-Cal Rd, Calvert City, KY | 12,500 |
| NORTH CAROLINA | MBL1-NC | 155 Palmer LN, Marbe, NC | 12,500 |
| | MBL2-NC | 155 Palmer LN, Marbe, NC | 12,500 |
| TEXAS | COT2 | 1939 FM 2119,  Cottonwood, TX | 12,500 |
| | COT1 | 1939 FM 2119,  Cottonwood, TX | 12,500 |
| | DETN-TX | 8171 Jim Christal Road, Denton, TX | 25,000 |
| | GARDEN | 6661 E. Highway 158 Garden City, TX | 25,000 |
| | REBEL | 15135 State Highway 158 Garden City, TX | 25,000 |
| | STILES | 13345 North State Highway 137 Big Lake, TX | 25,000 |
| | LINKEX | 3535 N. Houston School Rd, Suite 200, Lancaster, TX | 25,000 |
| | | **TOTAL:** | **300,000** |

## Payment Schedule

| Payment # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 1 | 1/1/2023 | 1/31/2023 | 25,000 |
| 2 | 2/1/2023 | 2/28/2023 | 25,000 |
| 3 | 3/1/2023 | 3/31/2023 | 25,000 |
| 4 | 4/1/2023 | 5/31/2023 | 25,000 |
| 5 | 5/1/2023 | 6/30/2023 | 25,000 |
| 6 | 6/1/2023 | 7/31/2023 | 25,000 |
| 7 | 7/1/2023 | 7/31/2023 | 25,000 |
| 8 | 8/1/2023 | 8/31/2023 | 25,000 |
| 9 | 9/1/2023 | 9/30/2023 | 25,000 |
| 10 | 10/1/2023 | 10/31/2023 | 25,000 |
| 11 | 11/1/2023 | 11/30/2023 | 25,000 |
| 12 | 12/1/2023 | 12/31/2023 | 25,000 |
| | | **TOTAL:** | **300,000** |

## **Exhibit 2**

**Scope of Work**

**SCOPE OF WORK**

**KE Andrews ("KEA") will manage all aspects of the Celsius Mining LLC ("CELSIUS") ad valorem tax process including:**

KEA will:

- Manage all aspects of **CELSIUS** ad valorem tax process for the properties below. This will include filing include renditions, allocation reports, negotiating values, filing and negotiating protests and processing tax notices and statements.
- KEA will involve **CELSIUS** personnel and representatives in the value negotiation process where appropriate to ensure that the most favorable values are secured.
- Services include work on taxes paid by **CELSIUS** that are not currently listed on the estimated fee schedule.
- Monitor developments in state and local tax law for areas where **CELSIUS** has or plans to have assets. Coordinate with appropriate **CELSIUS** personnel and advise on property tax issues that impact planning. Supply custom reporting for property tax management and web access to all source documents. Have periodic face-to-face meetings with the **CELSIUS** representatives and personnel regarding KEA performance and property tax opportunities related to acquisitions and divestitures.
- File all renditions in appropriate jurisdictions and work properties through the KEA system for value reduction opportunities.
- Negotiate values with appraisal districts and other taxing jurisdictions and obtain **CELSIUS** personnel input regarding valuation issues on a timely basis prior to appeal deadlines.
- Manage deadlines and file protests where necessary, attend and represent **CELSIUS** in all informal and formal appraisal review board hearings.
- Process/audit all tax notices in KEA system for verification and provide data for property tax accruals by jurisdictions.
- Process/audit all tax statements through the KEA system, summarize tax by jurisdiction and furnish to **CELSIUS** for timely payment.
- Represent **CELSIUS** at local and state meetings on property tax.
- Coordinate with governmental affairs to stay informed on changes in property tax laws and advise/evaluate impact on **CELSIUS**.
- Provide property tax planning for acquisitions, divestitures, budgeting and accrual needs.
- Our agreement covers tax year 2022 and 2023.

 2424 Ridge Road
Rockwall, TX 75087

 469.298.1594    www.keatax.com

**<u>Exhibit 3</u>**

**Thompson Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF BEN THOMPSON,**
**VICE PRESIDENT IN SUPPORT OF THE**
**DEBTORS' APPLICATION FOR ENTRY OF AN ORDER**
**(I) AUTHORIZING THE RETENTION AND EMPLOYMENT**
**OF KE ANDREWS AS PROPERTY TAX SERVICES PROVIDER**
**EFFECTIVE AS OF JANUARY 1, 2023, AND (II) GRANTING RELATED RELIEF**

I, Ben Thompson, hereby declare pursuant to Rule 2014(a) of the Federal Rules of

Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>") as follows:

1.      I am a Vice President of Mark Andrews & Company, a corporation registered in

Texas doing business as KE Andrews ("<u>KE Andrews</u>").      I provide this declaration

(this "<u>Declaration</u>") in support of the application (the "<u>Application</u>") for an order (the "<u>Order</u>")

authorizing the above-captioned Debtors to retain KE Andrews as the property tax services

provider to the Debtors, effective as of January 1, 2023, pursuant to the terms and conditions set

forth in the Letter Agreement between the Debtors and KE Andrews dated March 6, 2023 and

attached to the Order as <u>Exhibit 1</u> (the "<u>Engagement Letter</u>") and that certain statement of work

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius
Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks
Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8
USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors'
service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

supplementing the Engagement Letter (the "Statement of Work"), a copy of which is attached to the Order as Exhibit 2.[2]

2.      The facts set forth in this Declaration are based upon my personal knowledge, upon information and belief, and upon client matter records kept in the ordinary course of business that were reviewed by me or professionals of KE Andrews under my supervision and direction.

### KE Andrews' Qualifications

3.      KE Andrews and its professionals have extensive experience in delivering property tax services to companies, including financially distressed companies.  KE Andrews has provided property tax support and administration including the review of assets, ledgers, and financials; filing of returns, appeals, and protests; advising on tax methodology and budgeting; and recovery of prior paid taxes.  Over the course of their relationship with the Debtors, KE Andrews has developed the necessary background to provide the services in accordance with the terms of the Engagement Letter and the Statement of Work.  Moreover, KE Andrews is a leader in state and local tax services across the country.

4.      KE Andrews is familiar with the relevant financial information and other data maintained by the Debtors and are qualified and well-positioned to provide the services contemplated herein to the Debtors in an efficient and cost-effective manner.  KE Andrews has experience providing state and local tax services to businesses in a chapter 11 environment, including in the liquidation of Compute North Holdings, Inc., a cryptocurrency mining company, the reorganization of Ultra Petroleum Corp., and the ongoing chapter 11 cases of Cineworld Group PLC.

---

[2]    Capitalized terms used but otherwise not defined herein shall have the meanings ascribed to such terms in the Engagement Letter.

**<u>Services to be Provided</u>**

5.      As set forth in further detail in the Engagement Letter and the Statement of Work, KE Andrews has agreed to provide certain tax services (the "<u>Services</u>") to the Debtors in connection with these chapter 11 cases.  A description of each of the Services is summarized below and described fully in the Engagement Letter and the Statement of Work:[3]

**A. <u>Tax Compliance Services</u>**

**a.  2022 Tax Year Services**

   i.   Compliance:  Attendance of physical on-site inspections, preparation and filing of business personal property returns.

  ii.  Tax Savings & Reductions:  Reviewing assessments for correctness and fairness, preparation and filing of appeals, meeting informally with assessors for assessment negotiations, attending the formal Appraisal Review Board or Board of Equalization when necessary.

 iii.  Administrative: Preparing accruals and budgeting; gathering, verifying and processing of property tax statements for timely payment by client.

  iv.  The service will be limited to the three states and four locations listed in <u>Exhibit 2</u> attached to the Order.

**b.  2023 Tax Year Services**

   i.   Compliance:  Attendance of physical on-site inspections, preparation and filing of business personal property returns.

  ii.  Tax Savings & Reductions:  Reviewing assessments for correctness and fairness, preparation and filing of appeals, meeting informally with assessors for assessment negotiations, attending the formal Appraisal Review Board or Board of Equalization when necessary.

 iii.  Administrative: Preparing accruals and budgeting; gathering, verifying and processing of property tax statements for timely payment by client.

---

[3]   The summaries of certain terms of the Engagement Letter and Statement of Work herein are qualified in their entirety by reference to the provisions of the Engagement Letter and Statement of Work themselves.  To the extent there is any discrepancy between the summaries contained in the Declaration and the terms of the Engagement Letter and Statement of Work themselves, the terms of the Engagement Letter and Statement of Work shall control.

iv.   The service will be limited to the four (4) states and sixteen (16) locations listed in Exhibit 2 attached to the Order.

**KE Andrews' Disinterestedness**

6.       Based on the connections check process that is described herein, to the best of my knowledge, information and belief, KE Andrews (a) does not hold or represent an interest adverse to the Debtors or their estates and (b) is a "disinterested person," as such term is defined in section 101(14) of title 11 of the United States Code (the "Bankruptcy Code"), as required under section 327(a) of the Bankruptcy Code.  KE Andrews performed an extensive review of all current clients and previous engagements for the past three years and found no meaningful conflicts involving the Debtors or Parties in Interest.  As part of this process, KE Andrews reviewed three years of engagement agreements for any potential conflicts.  Further, KE Andrews distributed the list of Parties in Interest to the Vice President of each of their departments to check individually for potential conflicts.  KE Andrews identified four individuals and one corporate entity of interest—all of which were identified to result from a current client engagement with a subsidiary of U.S. Data Mining Group, Inc. (d/b/a US Bitcoin Corp.), TZRC King Mountain, LLC.  References to the aforementioned potential conflicts are indicated in the results of the connections checks in Exhibit 4 to the Order.  To the best of my knowledge, information, and belief, KE Andrews' retention is not prohibited or restricted by Bankruptcy Rule 5002.  Accordingly, I believe that KE Andrews is eligible for retention by the Debtors under section 327(a) of the Bankruptcy Code.

7.       As of the Petition Date, KE Andrews was not owed any money by the Debtors in respect of services rendered by KE Andrews either prior to or following the Petition Date.

## **Professional Compensation**

8.     KE Andrews intends to charge the Debtors fees for the Services, with KE Andrews' fees and expenses relating to work for the Debtors to be included in KE Andrews' fee applications, as set forth in the Engagement Letter and Statement of Work and summarized below.

9.     Provision of the Services pursuant to the Engagement Letter will be provided for a fixed fee of (a) $75,000.00 for services related to the 2022 Tax Year, and (b) $300,000.00 for services related to the 2023 Tax Year.  KE Andrews charges a flat fee of $25,000 per location where the Debtors' assets are kept.  Where the Debtors keep two sets of assets in the same location, the charge of $25,000 is split into two equal amounts of $12,500.

10.     KE Andrews' fees are exclusive of taxes or similar charges, as well as customs, duties, or tariffs imposed in respect of the Services, all of which the Debtors shall pay.

11.     The rate structure that KE Andrews will use in these chapter 11 cases are the same that KE Andrews uses in similar matters regardless of whether a fee application is required and reflect the normal and customary billing practices for engagements of this complexity and magnitude.  After discussions and arm's-length negotiations with the Debtors, I believe that the Fee Structure is reasonable, market-based and designed to compensate KE Andrews fairly for its work.

12.     KE Andrews intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the U.S. Trustee Guidelines, and any other applicable procedures and orders of the Court.

**Certain Other Terms of the Engagement**

13.    KE Andrews' provision of Services to the Debtors is contingent upon this Court's approval of each term and condition set forth in the Engagement Letter and Statement of Work.

14.    Copies of the Engagement Letter and Statement of Work are submitted with this Declaration for Court approval.[4]  KE Andrews' provision of Services to the Debtors is contingent upon the Court's approval of each term and condition set forth in the Engagement Letter and Statement of Work.

15.    KE Andrews will use its reasonable efforts to work cooperatively with the Debtors' other professionals, including Ernst & Young LLP, to integrate and not duplicate any respective work performed by those professionals on behalf of the Debtors.

16.    KE Andrews has not shared or agreed to share any of its compensation in connection with this matter with any other person, other than the partners, principals, and employees of KE Andrews.

---

[4]    To the extent that this Declaration and the terms of the Engagement Letter and Statement of Work are inconsistent, the terms of the Engagement Letter and Statement of Work shall control.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of our knowledge, information, and belief.

Dated:  May 9, 2023                                       Respectfully submitted,


_/s/ Ben Thompson_
Ben Thompson
Vice President, KE Andrews

## Exhibit 4

**Parties in Interest Connections Checks**

**Potential Connections or Related Parties**

**<u>Current and Former Clients of KE
Andrews and/or its Affiliates</u>** [1]

U.S Data Mining Group, Inc. (d/b/a US
   Bitcoin Corp.)

Asher Genoot

Joel Block

Matt Prusak

Mike Ho

---

[1]    This stems from a current client engagement with
   subsidiary TZRC King Mountain, LLC.

## **Exhibit 5**

**Potential Parties in Interest**

**Schedule 1**

**Parties in Interest**

**List of Schedules**

| **Schedule** | **Category** |
|---|---|
| 1(a) | Custody Ad Hoc Group |
| 1(b) | Bankruptcy Examiner and Professionals |
| 1(c) | Bankruptcy Judges and Staff |
| 1(d) | Debtors' Retained Bankruptcy Professionals |
| 1(e) | Other Bankruptcy Professionals |
| 1(f) | Contract Counterparties |
| 1(g) | Counsel to Former Executives |
| 1(h) | Debtors and Current and Recent Entities Affiliated with the Debtors |
| 1(i) | Directors and Officers |
| 1(j) | Fee Examiner and Professionals |
| 1(k) | GK8 Top 20 Vendors |
| 1(l) | Institutional Customers |
| 1(m) | Insurance Underwriters and Brokers |
| 1(n) | Landlords |
| 1(o) | Legal Matters and Litigants |
| 1(p) | Non-Bankruptcy Advisors and Ordinary Course Professionals |
| 1(q) | Entities and Individuals Related to Notices of Appearance and Pro Hac Vice Admissions |
| 1(r) | Other Related Parties |
| 1(s) | Potential Bidding Parties |
| 1(t) | Retail Customers |
| 1(u) | Significant Equity Holders |
| 1(v) | Taxing Authority/Governmental/Regulatory Agencies |
| 1(w) | U.S. Trustee Personnel for the Southern District of New York |
| 1(x) | UCC Members and Other UCC Professionals |
| 1(y) | Utilities |
| 1(z) | Vendors. |
| 1(aa) | Known Affiliates – JV |
| 1(bb) | Ordinary Course Professionals |

## Schedule 1(a)

## Custody Ad Hoc Group

Anderson, Jan
Audeh, Ramzi
Banda, Santosh Praneeth
Benator, Ilene
Bierbaum, Cheryl
Bradley, Frank Malcom
Butryn, Robert K.
Calderone, Anthony
Castillo, Gilbert
Chan, Allison
Cherktyek Consulting, LLC
Chiakulas, John
Cifani, Michael
Crespo, Frank
Dimetros, Jonandre
Dreikosen, Stephen
Fikar, Thomas Dean
Frederick, Paul
Gasso, Julius
Gilmore, Andrew
Griffin, Sargam Petra
Guillo, Adrien
Gurazada, Lakshmi Sai Lalitha
Haddad, Ghassan
Huang, Hsuan Yao
Lebor, Christine
Lindsay, Jacob
Little, David
Mansour, Ashley
McLain, Karen
Ralbovsky, Yanxing
Reyes, Eduardo
Reyes, Marino
Richardson Jr., Harry B.
Robinson, Craig
Salyards, Jedidiah A.
Saunders, William
Schmeizer, Scott
Singer, Michael
Singh, Roshandip
Smith, Jason

Smith, Laura Dronen
Stearns, Aaron
Tuan, Joey
Turner, Elvin R.
Urbano, Melinda
Vejseli, Veton
Wong, Calvin
Yadav, Rishi Rav

## **Schedule 1(b)**

## **Bankruptcy Examiner and Professionals**

Huron Consulting Services LLC
Jenner & Block LLP
Shoba Pillay

**Schedule 1(c)**

**Bankruptcy Judges and Staff**

Beckerman, Lisa G.
Chapman, Shelley C.
Drain, Robert D.
Garrity, James L.,  Jr.
Glenn, Martin
Jones, David S.
Lane, Sean H.
Mastando III, John P.
Morris, Cecelia G.
Philip Bentley
Wiles, Michael E
Anderson, Deanna
Barajas, Andres
Jennifer Pollan
Julia Bonnell
Slemmer, Daniel
Ziesing, "Frances" Annie

## Schedule 1(d)

## Debtors' Retained Bankruptcy Professionals

Alvarez & Marsal
Centerview Partners
Kirkland & Ellis LLP
Latham & Watkins LLP
A.M. Saccullo Legal, LLC
Fischer (FBC & Co.)
Ernst & Young LLP
Stretto

**Schedule 1(e)**

**Other Bankruptcy Professionals**

C Street Advisory Group
Brown Rudnick LLP
Deloitte & Touche LLP
Elementus
Houlihan Lokey
Kroll Restructuring
M-III Partners, LLC
Pepper Hamilton LLP
Perella Weinberg Partners
KE Andrews
Anderson LLP
Togut, Segal & Segal
Willkie Farr & Gallagher LLP
Paul, Weiss, Rifkind, Wharton & Garrison LLP

**Schedule 1(f)**

**Contract Counterparties**

2nd Market
Bank Hapoalim
Bits of Gold LTD
Blockdaemon Inc.
Explorium Ltd.
Guberman Consulting
Hamilton's Reserve Inc.
Ibrahim, Daniel
IOTA Stiftung (IOTA Foundation)
Kirobo Ltd.
Maven Digital Ltd
Niki GA Management and Maintenance Ltd
Noet Aviv Ltd
Oobit Technologies Pte. Ltd
Prosegur Custodia De Activos Digitales S.L.U.
ProxiBit
Reblonde Public Relations
Simon, Elie
SolidBlock Inc
Tezos Foundation
Tromer, Eran
Vast Bank, National Association
ZoomInfo Technologies

## **Schedule 1(g)**

## **Counsel to Former Executives**

Cadwalader Wickersham & Taft
Paul Hastings LLP

**Schedule 1(h)**

**Debtors and Current and Recent Entities Affiliated with the Debtors**

Celsius EU UAB (Lithuania)
Celsius KeyFi LLC
Celsius Lending LLC
Celsius Management Corp
Celsius Mining IL Ltd
Celsius Mining LLC
Celsius Network Europe d.o.o. Beograd (Serbia)
Celsius Network IL Ltd. (Israel)
Celsius Network Limited (UK)
Celsius Network LLC
Celsius Networks Lending LLC
Celsius Operations LLC
Celsius US Holding LLC
Celsius US LLC (Formerly Celsius Money)
KN Media Manager, LLC

## **Schedule 1(i)**

## **Directors and Officers**

Albert, David
Alisie, Adrian
Ayalon, Amir
Ayalor, Amir
Barse, David
Barwick, Christy
Beaudry, Jeremie Robert
Bentov, Tal
Blonstein, Oren
Bodnar, Guillermo
Bolger, Rod
Carr, Alan Jeffrey
Cohen-Pavin, Roni
Denizkurdu, Aslihan
Deutsch, Ron
Dubel, John Stephen
Fan, Jiayi "Jenny"
Ferraro, Chris
Goldstein, Nuke
Holert, Patrick
Kleiderman, Shiran
Konduru, Subramaniam Vijay
Lawlor, Quinn
Leon, S. Daniel
Mashinsky, Alex
Mayerfeld, Mark
Nadkarni, Tushar
Nathan, Gilbert
Ramos, Trunshedda W.
Sabo, Ron
Schreiber, Adam
Shalem, Yaron
Sunada-Wong, Rodney
Tosi, Laurence Anthony
Van Etten, Frank

## **Schedule 1(j)**

## **Fee Examiner and Professionals**

Delaware ADR, LLC
Godfrey & Kahn, S.C.
Sontchi, Christopher S.

**Schedule 1(k)**

**GK8 Top 20 Vendors**

10Bis
Daniel Ibrahim
DoiT International
Elie Simon
Eran Tromer
G. E. Ehrlich (1995) LTD.
Israel Innovation Authority
Kost Forer Gabbay & Kasierer
Michael Cimo
Movilei Hovalot
Neot Aviv
Shufersal
Techen
Tel Aviv Municipality
Xtra Mile Ltd
Yehuda Sharfi
YHM Technology LTD

**Schedule 1(l)**

**Institutional Customers**

168 Trading Limited
Akuna Digital Assets LLC
Alameda
Alameda Research Ltd
Amber - Maple
Amber Technologies Limited
Anchorage Hold LLC
Anchorage Lending CA LLC
Antalpha Technologies Limited
AP CAPITAL ABSOLUTE RETURN
FUND
AP Capital Investment Limited
Auros Tech Limited
Auros Tech Limited - Maple
B2C2 LTD
Babel Holding Limited
B-Brick Inc
BCB Prime Services Limited
BCRS2 LLC
Belleway Ltd
BK Coin Capital LP
Blockchain Access UK Ltd
Blue Fire Capital Europe Cooperatief
CEX IO LTD
CMS Holdings LLC
Coinbase Credit
Core Scientific Inc
Cumberland DRW LLC
Dexterity Capital LP
Digital Asset Funds Management Pty Ltd
Digital Treasures Management PTE Ltd
Diversified Alpha SP
Druk Holding and Investments
Dunamis Trading (Bahamas) Ltd
Dunamis Trading III Ltd
DV Chain LLC
Enigma Securities Limited
Equities First Holdings
FalconX Limited
Fasanara Investments Master Fund
Flow Traders BV

Folkvang SRL
Fractal
Framework - Maple
Future Technology Investment
Galaxy
Galaxy Digital LLC
Gemini
Genesis Global Capital LLC
Grapefruit Trading LLC
GSR Markets Limited
Harrison Opportunity III Inc.
HAS Futures LLC
Hehmeyer LLC
Hehmeyer Trading AG
Hodlnaut Pte. Ltd.
HRTJ Limited
Intership Limited
Intership LTD
Iterative OTC LLC
JKL Digital Capital Limited
JSCT Hong Kong Limited
JST Systems LLC
JUMP Trading
Keyrock SA
Kohji Hirokado
Kronos Holdings
LedgerPrime DAO Master Fund LP
Liquibit USD Market Neutral Arbitrage
Fund
Liquidity Technologies LTD
LUOJI2017 Limited
Marquette Digital
Matrix Port Technologies Limited
Memetic Capital LP
Menai Markets Ltd.
Mike Komaransky
Mountain Cloud Global Limited
Nascent GP Inc
Nascent LP
New World Holdings

Nickel Digital Asset Fund SPC Digital
Asset Arbitrage SPC Institutional
Nickel Digital Asset Master Fund SPC -
Digital Factors Fund SP
NYDIG Funding LLC

OILTRADING COM PTE LIMITED
Onchain Custodian Pte Ltd
OPTIMAL ALPHA MASTER FUND
LTD
OSL SG PTE LTD
Outremont Alpha Master Fund LP
Parallel Capital Management Limited
Pharos Fund BTC SP
Pharos Fund Eth SP
Pharos Fund SP
Pharos Fund SPC
Pharos USD Fund SP
Plutus21 Crypto Fund I LP
Point95 Global
Power Block Coin LLC
Prime Trust
Profluent Trading Inc
Profluent Trading UK Limited
QCP Capital PTE LTD
Radkl, LLC
Red River Digital Trading LLC
Reliz LTD
Roy Niederhoffer
SandP Solutions Inc
Scrypt Asset Management AG
SEBA Bank AG
Siafu Capital
Simplex
Symbolic Capital Partners Ltd
Tagomi Trading LLC
TDX SG Pte Ltd
Tether International Limited
Three Arrows Capital Ltd
Tower BC Ltd
Tower Research Capital
Transfero Brasil Pagamentos SA
Trigon Trading Pty LTD
TrueFi

Trustoken Inc
Ultimate Coin
Vexil Capital Ltd
Weave Markets LP
Wincent Investment Fund PCC Ltd
Wintermute - Maple
Wintermute Trading Ltd
Wyre Payments Inc
ZeroCap Limited

## <u>Schedule 1(m)</u>

### <u>Insurance Underwriters and Brokers</u>

Amtrust Underwriters, Inc on behalf of
Associated Industries Insurance Company, Inc.
ANV Insurance
Atlantic Insurance
Ayalon Insurance Company
Crum and Forster Specialty Insurance Company
Evertas Insurance Agency LLC
Falvey Insurance Group
Hudson Insurance Group
Indian Harbor Insurance Company
Lloyds of London
London
Markel Insurance
Marsh
Menora Mivtachim Group
Migdal Insurance Company
Relm Insurance LTD
Republic Vanguard Insurance Company
Sentinel Insurance Company
Starstone Insurance
United States Fire Insurance Company
USI Insurance Services, LLC
Zurich Insurance Group

## **Schedule 1(n)**

## **Landlords**

Algo Adtech
Desks & More
Industrious
New Spanish Ridge
Regus
SJP Properties

## Schedule 1(o)

## Legal Matters and Litigants

Abuin, Juan Antonio Freires
Adamson, Cheyenne Joseph
Akshay, Nayak
Anusic, Tom
Argo Innovations Labs, Inc.
Asher, Rishi
Bao, Adelaide
Barnouin, Pierre
Beekman, Nathaniel J.
Bitboy Crypto
Bofur Capital
Carrara, Diana
Carroccio, Brian C.
Cerqueira, Uno Gomes
Chan, Peter Lm
Condit, Bradley
Constance-Churcher, Camilla
Davis, Bethany
Dierna, Lindi
Dukler, Avinoam Aharon
Dunn, Michael
Esazadeh, Morteza
Fern, Shen-Jay
Fisher, Mark
Flynn, Justin
Frishberg, Daniel
Gallas, Matthias
Gates, Christopher
Goines, Taylor
Grubbe, Jacob
Guild, Benjamin
Guo, Yi Meng
Ishii-Moy, Mai
Kash, Loreta
Katoski, Kristin Freires
Kiani, Saad
Kunderevych, Volodymyr
Langley, Ray M.
Lazar, Angello
Lazar, Valentin
Le, Adrea T.

Levy, Apple
Levy, Damon
Liquidity Technologies Ltd D/B/A Coinflex
Majumdar, Dwaipayan
Maki, Todd Federick
Mara, Erin Claire
Martin, Daniel
Maxfield, Jason Lee
Meng, Brian
Minnick, Justin
Mitton, Hugh
Mozjesik, Sarah
MS SD IRA LLC
Ney, Andrew
Nickels, Robert
Oren, Nazim
Pandya, Vishwaja
Park, Lisa Bokhee
Pedley, Christopher J
Pestrikov, Dmitri
Pharos Fund
Pikulenko, Inna
Plutus21 Blockchain Opportunities Fund I
Plutus21 Blockchain Opportunities Fund I L.P
Puccio, George W
Rebrook, Patrick
Shafir, Ziv
Simons, Scott
Singh, Amol Bikram
Sousa, Nelson Dos Santos De
Stanley, Chad
Symbolic Capital Partners
Tiong, Susana Ying Hie
Vexil Capital
Vizzutti, Nicholas Jeffrey
Weber, Brian
Wilson, Kanyla
Wohlman, Odette
Wright, Austin Lamar
Young, Christopher

## Schedule 1(p)

### Non-Bankruptcy Advisors and Ordinary Course Professionals

Cryptos Capital
Matsurmura, Miko
CMS Cameron McKenna Nabarro Olswang LLP
Conyers Dill & Pearman

**Schedule 1(q)**

**Entities and Individuals Related to Notices of Appearance and Pro Hac Vice Admissions**

Adrian Perez-Siam
ArentFox Schiff LLP
Attorney For State Of Wisconsin
Department Of Financial Institutions
Berliner & Pilson, Esqs.
Bernstein-Burkley P.C.
Blank Rome LLP
Brett Flora
Brown & Connery, LLP
Brown Connery
Buchalter, A Professional Corporation
CDP Investments Inc.
Clint Petty
Coan Payton & Paine
Courtney Burks Steadman
Cred Inc. Liquidation Trust
Degirolamo, Anthony J.
Dickinson Wright PLLC
Duane Morris LLP
EMCO Technology
Emil Pilacik, Jr.
Eric Wohlwend
Federal Trade Commission
FisherBroyles, LLP
Fortis Law Partners
Great American Insurance Company
Hopkins & Carley
Hugh McCullough of Davis Wright
Tremaine LLP
Illinois Secretary of State
Joe Breher
Jonathan Jerry Shroyer
Jones Day
Josh Tornetta
JR Law
Keith Ryals
Kim Flora
Kyle Farmery
Levin-Epstein & Associates, P.C.
Lisa T. Vickers
Livingston PLLC

Lowenstein Sandler LLP
Lucy Thomson
Maine Office of Securities
Maurice Wutscher LLP
McCarter & English, LLP
McDermott Will & Emery LLP
McElroy, Deutsch, Mulvaney &
Carpenter, LLP
Mclean, Stuart
Meyer, Suozzi, English & Klein, P.C.
Michigan Department of Treasury
Miles & Stockbridge
Mintz & Gold, LLP
Missouri Securities Division

MRK Spanish Ridge, LLC

National Association Of Attorneys
General
Nhat Van Meyer
Norgaard O'Boyle & Hannon
North Dakota Securities Department
Office of the Attorney General of Texas
Office Of The Attorney General Of
Washington
Orrick, Herrington & Sutcliffe LLP
Pennsylvania Department of Revenue
Pennsylvania Office of Attorney General
Peter Polombo
PREH Spanish Ridge, LLC
Pryor Cashman LLP
RH Montgomery Properties, Inc.
Ripple Labs Inc.
Roche Freedman LLP, A Professional
Corporation
SAP National Security Services
Saul Ewing
Sills Cummis & Gross P.C.

State of Washington Department of
Employment Security

State of Washington Department of Labor & Industries

State of Washington Department of Revenue

Steege, Catherine L.

Stuart P. Gelberg, Esq

SULLIVAN & CROMWELL LLP

Texas Attorney General

Texas Department of Banking

The Law Offices of T. Scott Leo PC

Thomas Shannon, D.D.S., M.D.S

TN Attorney General's Office

TN Dept of Commerce and Insurance

Togut Segal & Segal LLP

Troutman Pepper Hamilton Sanders LLP

Van Meyer, Nol

Venable LLP

Vermont Department of Financial Regulation

Vincent Theodore Goetten

Wadsworth, Garber, Warner and Conrardy, P.C

Waller Lansden Dortch & Davis, LLP

Washington State Department of Financial Institutions

Weil, Gotshal & Manges LLP

Weir Greenblatt Pierce LLP

William D. Schroeder, Jr.

Willis Towers Watson US LLC

Wisconsin Attorney General's Office

Wisconsin Department of Financial Institutions

## Schedule 1(r)

## Other Related Parties

Fujii, Akiko
Landes, Aliza
Mashinsky, Krissy
Mashinsky, Rena

## Schedule 1(s)

### Potential Bidding Parties



Abra

Arrington Capital
Asher Genoot

Beowulf Energy LLC

Block Chain Recovery Committee

Carl Tipton

David Proman

Fahrenheit, LLC

Figure
Figure Securities, Inc.
Figure Technologies

Galaxy
Galaxy Digital
Galaxy Digital Trading LLC

Gemini Trust Company, LLC



GXD Labs LLC

Jason New

Joel Block

Matt Prusak

Michael Abbate
Michael Cagney
Mike Ho

Nazar Khan

Novawulf
NovaWulf Digital Management, L.P.

Paul Prager

Plutus Lending LLC (d/b/a Abra)

Proof Group Capital Management LLC

Provenance
R Christian Wyatt
Ravi Kaza

Steven Kokinos

Terawulf
Terryl Zerby



U.S. Data Mining Group, Inc. (d/b/a US Bitcoin Corp.)

US Bitcoin Corp.

Van Eck Absolute Return Advisers Corporation

## Schedule 1(t)

### Retail Customers

007 Capital LLC
A'Vard, Suzanne
Aaron Dale Higbee
Abdolsalehi, Alvand
Abeliuk, Eduardo
Abuvala, Ravi Ryan
Academic Health Research Group Inc
Adam David Fritz
Adam Joscelyne
Adam Kryskow
Adam, Alexander
Adams, Darryl Thomas
AK Solutions Inc
Al Khoori, Mohamed Yousif Ahmed H
Alain Bonvecchio
Alblooki, Noora
Alchemy Capital Group LLC
Alexander, Alena
Alfi, Eldad M
Alfred Bokhour
Ali, Khaleef
Ali, Yanush
Allen Davis, Otis

Allen-Narker, Rosalind
Alliance Service, Inc
Alshehhi, Ali
Alshehhi, Sultan
AltCoinTrader (Pty) Ltd
Alven Jerome Kroot Agreement Of Trust
Dated July 16, 1990, As Amended,
AM Ventures Holding Inc.
Amaro, Johnny
Amirhossein Aminsharifi
Amm, Andreas
An Eye Toward Retirement LLC
Anand, Kamaljit
Andari Co Ltd
Andrews, Nik
Andrianakos, Fotis
Andrus, Brent W

Andy Tran
Ankeney, John Charles
Annette Christine Davies
Aos Investments LLC
Araújo, João Pedro
Ariel Ceja
Asaff, Glenn
Ashizaki, Yuki
August , Lucia Kim
Austin Wilcox
Ayon, Brandon
Backhausen, Martin
Bae, Peter
Baer, Matthew David
Baggenstos, Thomas Stephan
Bailey, Christoher
Bailey, Jeremy Douglas
Baillie, Robert
Baker, Brian
Baker, Dominic John
Baker, William Harold
Balazs Lesko
Baldwin, Kevin
Balter, Lon
Barrett, Bryan
Barrett, Craig R
Barry, Patrick
Bartholf, John David
Bartlett, Chris
Baum, Joe
Bauman, Simon
Becin, Christopher Michael
Bedard, Craig
Beerda, Douwe
Bellotte, Brent
Benfanti, Michael Frederick
Benjamin Julian Dame
Bennett, Danyal
Benotsch, Alan
Berg, Henry Guyer
Bergman, Devon Aaron

Berne Loh Tai Yuan
Berrada, Amin
Bertsch, Kirk
Betancourt, Leopoldo
Beyer, Richard William
Bfaller Rd LLC
Bi, Mariam
Biao Shou
Biig LLC
Biscontine, Stephen C
Bits of Sunshine LLC
BJ Investment Holdings, LLC
Blackthorne, Jordan
Block, Michael Henry
Blum, Hugo
Bnk To The Future
Bnktothefuture
Boari, Francesco
Bofilis, Dimosthenis
Bohnett, David Charles
Bolger, Marilyn
Bongiorno, John
Boroff, Dustin Charles
Bos, Stephen Richard
Boskovski , Nikola
Boskovski, Nikola
Bosman, Andre
Botlani Esfahani, Rana
Bourell, Roy
Bowman, Eric Lee
Bradbury Jr, Josh Douglas
Braibant, Olivier
Brandon Singer
Brechtl, Marques
Bressler, David Jason
Bresson, Laurent
Brian Bang
Brian Barnes
Brian T. Slater Revocable Living  Trust
Brida, Anthony
Brigham, Gerrad William
Bright, Nicolas John
BROAD REACH CONSULTING LLC
Brooks, Gary

Broytman, Meyer M
Bru Textiles NV
Brue, Chad
Brunner, Hannes Oskar
Bryan Perl
Bslater Ddo LLC
Bugeja, Paul
Buono, Ian
Burkgren, Eric Alan
Butendieck , Ronald
Butryn, David
Bveeder Rd LLC
Byrd, Jeffery L
Byrd, William Michael
Byrne , Michael S
Caceres, Santos
Cadwell, Charles
Caj Krogh Holding Aps
Calvin Spencer Rawe
Campos, John JR
Cannon, Andrew
Caraballo, Christopher Richard
Carmonatoscano, Rafael
Carolyn Vincent  Superannuation Fund
Caroulle, Irénée
Carroz, Martial
Carter, Luke Armstrong
Carter, Micah
Carter, William
Cartmell, Brian
Casal, Gerardo De La Caridad
Castillo, Ryan
Cech, Seikan
Celeste, Beth
Cetin, Edward
Chambless, Jill
Champigny , Edward William
Chan, Channing
Chang, Christopher Bonyen
Chang, Kai
Chang, Rickie
Chen, Yihong
Chen, Yiyue
Cheng , Anthony

Cheng, Kwok Yuk
Cherktyek Consulting, Llc
Chester Church Buckenmaier 3rd
Chetaud, Louis
Chetchotisak, Chot
Chi, Sang Keun
Chiapuris , Paul Neil
Chin, Jason
Chiu, James Lee
Chiu, Yee Lai
Choi, Linda Yi
Choi, Luke Kyung Goo
Christensen, Chad R
Christian Ander
Christiansen, Robert Nathan
Christopher Chung
Christopher James Maudlin
Christopher Shey-Tau Sun
Chu, Cindy
Chu, Pui Sum
Chulamorkodt, Natakom
Chung, Ting Kong Terence
Church, Legacy City
Chvalek, Jirka
Cipolloni, Mark J
Claessens, Cris
Clarence Thomas
Clark, Nicholas
Clark, Scott
Clint Worden
Coache, Philippe
Cochran , Peter Mckinney
Coffey, Matthew

Cohen Pavon , Roni
Coin Meester B.V.
Coinmerce BV
Cole, John
Cole, Joshua
Coleman, Rasan A
Collins, Cade Alexander Walker
Collins, Nic
Conklin, Jennifer Walter
Conlin, Jon Collins

Connolly, Thomas Joseph
Cook, Daniel
Corp, Prasine
Corporation, Stellence
Cort Kibler-Melby
Costa, John
Côte, Damien
Courtney, Tod Andrew
Covario AG
Coward, Martin John
Cowen, Clint
Crab, Marijke
Craig Wilson Mcgarrah Iii
Cromack, Brendan
Crosby, Daniel Lee
Croucher, Paul
Cruz, Edmond Harada
Cruz, Joshua Boda
Crypto10 SP -Segregated Portfolio of
Invictus Capital Financial Technologies
SPC
Cumenal, Pierre
Cura, Nicolas
Curran, Ryan
Custódio, João
Dailey, Jonathan
Damp, Steven Charles
Dan, Claudia
Dan, Flaviu
Dancs, Douglas
Dang, Phuoc Trung
Daniel Miller
Danz, James William
Darby, Thomas
Darschewski , Kenneth Edward

Davey, Joseph
David Anthony Sims
David Arie Schneider
David Carl Lindahl
David Dennis
David Fahrney
David Jeffries
David Little

Davis Chan
Davis, Otis
Davison , Daniel Carson
Decamp, Ryan Alan
Deferred 1031 Exchange,  LLC
Dekker, Barbara
Dekker, Carlos C
Delargy, Colin C
Deleon, Michael A
Demirtas, Ali
Deshotels, Kerry L
Dezfuli-Arjomandi, Arman Ahmad
DGL INVESTMENTS  LLC
Dhamani, Khairunnisa
Dhillon, Jagatjit
Dhiraj, Mandeep
Dias Malayev
Didier Pawlicki
Difiore , Thomas Albert
DiFiore ASA Irrevocable GST Trust
Difiore TSA Irrevocable GST Trust
Dimitris Zourdos
Dipaolo, William Richard
Dixon, James
Dixon, Simon
Dobrajc, Rok
Don Hosea Smith
Donald Jay Vinberg
Donaldson, Troy
Donnelly, Stephen
Donofrio, John
Downing, Marcus
Downs, Bradley James
Drake, Cem Danial
Druk Holding & Investments Limited -
Druk Project Fund
DSCA44 LLC
Duffy, Jamie
Dum, Joseph
Dunnett, Darren
Duprex, Jeffrey Paul
Dzaran, John Peter
Ecko, Marc
Edgar, David

Eduardo Sy Jr Buenviaje
Egnet, Eric
Eigenberg-Gordon, Marlee
El Achkar, David
Eller, Phillip Brian
Ellington, Brian
Elshafei, Ashraf
Elwell, Daniel Robert
Eng Chuan, Liew
Engelin, Peter
Eriks, Dennis
Etzold , Derrick Wayne
Fagan, Peter
Fang, Hsin Jan Sean
Farley, John U
Farnsworth, Darren Scott
Farpella, Kevin Ray
Farr, Nicholas
Fay, Christopher Derrick
Feintisch, Adam Michael
Fertik, Michael Benjamin Selkowe
Finkle, James
Finley, Patrick Westall
Fisher, John
Fite, Jacob Benjamin
FL3XX Gmbh
Fletcher, Brett
FLOATZEN  D.O.O.
Ford, Robert
Forlini, Yoann
Four Thirteen LLC
Four Thirteen Llc
Foy, Aixa
Frangioni, Pierre
Franklin Kashner
Fraser , Daniel
Freedman, Paul
Fuller, Christopher Wayne
Futuris Capital Inc
Galindo, Cesar
Gallagher , Rebecca
Gallardo, Jorge
Gamez, Arturo Rafael
Garner, Phillip Wayne Jr

Gaston, Paul
Gatt, Raymond
Gauch, Roger
Gavrilovic, Nikola
Gayle, Patrick C
Genç, Raci
Geoghegan , Alexei
George Chavous
George Vasile
Gerbán, Dániel Jeno
Gettner , Mark
Ghiselli, Antonio
Gi, Richard
Giardiello, Bradley Edwin
Gibbs, Jack
Giese, Dale
Giese, Jeannette
Giesselman, Troy
Gilmer, George Hudson
Giorgianni, Massimo
Girod, John
Glensgard, Dan
Global Regency Limited
Goh, Jian Kai
Golcovs, Aleksandrs
Goldsmith, Mary E
Gollapudi, Shilpa Kamala
Gololicic, Gregor
Gonella, Damien
Gonzales, Carlos
Graham, Steven Neil
Gray, Jill Marie
Gregory Allen Kieser
Group, K1 Financial
Guljaš, Jano
H Trussell Investments PTY LTD
Haidukewych , George
Haijen, Peter
Hald, David Friis
Halikias, Thomas T
Hamad Alshamsi
Hamilton, John
Hamilton, Nathan
Hammell, Robert Howard

Hammond III, Edward Hopkins
Hanchett, Dolores
Hannagan, Cory
Hansen, Frederik
Hardy, Marie
Hargrove, Kathy
Haro Avila, Hector Manuel
Harper, Lisa
Harrell, Ashley Anne
Hart, Dan
Hartley, James
Hawley, John Follen
Hayden Smith
Hayes, Michael
Haynie, Robert
He, Yunzheng
Heads, Michael Anthony
Heather Trussell
Heavenly Scent Professionals LLC
Hecht, Amara
Hedin, Daniel
Helfrich, Charles
Hennuyer, Fabien
Heo, Jae Yong
Herman Vissia
Herring, Stephen Ashley
Hewes, Joshua
Hibbard, Dustin Kyle
Hibbert, Adrian
Hilson, James Wayne
Ho, Quoc Tri
Hoan, Ly
Hoefflin, Jeffrey David
Hoermann, Stefan
Hoffmann, David
Hofland, Gerhard
Hofstede, Jerry
Hogan, Andrew
Hollingshead, Thomas Leon
Holmes, Lewis Robert
Holmström, Christel
Holt, Jonathon James
Holt, Travon
Holzhauer, Kyle Michael

HOME 007 LLC
Horejsi, Adam
Hoskyn, John Mark
Hou, Chengyu
House, Emanuel
Hr National Pty Ltd
Hsu, Roger
Huang, Chun
Huang, Cuihua
Huang, Gavryelle Xingbe
Huang, Tak
Huang, Xue Wen
Hughes , Gary
Hughes, Stephen
Hulst, Petrus Adrianus Maria
Humphreys, Steven C
Hunt, Bryan J
Huo, Lan
Hwang, Kevin
ICB Solutions
Imokawa, Stuart
Imtiaz , Lubna
InfoObjects Inc
Invictus Capital Financial Technologies SPC
Isaias, Estefano Emilio
Ivari Kuuse
Izzo, Daniele
J&J Hoffard Pty Ltd Atf Hoffard Family Trust
Jackson III, Clifton Edward
Jacob Daniels
Jacob John Ring
Jacobs, Chloe Merithe
Jad Jubayli
Jahizi, Oliver
Jansen P Del Vecchio
Jansen, Bob
Jason Colling
Jeffrey J Bradian
Jeffrey R Kerr
Jellestad Capital S.A. SPF
Jensen, Joseph
Jianwei Hu

Jimenez, Alex Rene
Jimenez, Gustavo Alberto
JLS Projects, LLC
John Cioffoletti
John Dzaran 401K Trust
John Robert Kemenosh
Johnny Piquero
Jon Collins-Black
Jonas, Leah Nicole
Jonathon Robert Prendergast
Jones, Beverly
Jones, Diann
Jones, Holly
Jones, Matthew Ernest
Jones, Roger Lee
Jordan, Daniel T
Joseph Michael Breher
Joseph, Sebastian
Jue, Tyrone Todd
Juiris, Peter Casimir
Juneau, Michael William
Kalynovskyi , Dmytro
Kan, Ivan
Kaneseki, Akiko
Kanngieãÿer, Stefan
Kansomdee, Pronthip
Kap, Ethan Garet
Katehis, Konstantinos
Kauff, Steven Howard
Kazius, Ronald
KCA Holdings, LP
Keasey, Anne
Kedzior, Martin Enrico
Keiser, Marc Vito
Keith Ryals
Kelly, James Patrick
Kelly, Sean
Kendrix, Adam
Khare, Rahul Kumar
Khattiya, Lany
KHK Investments LP
Khoo, Denis
Kikko, John
Kilpatrick, Keith H

Kim , Eliot
Kim, Jay
Kim, Miae
Kim, Peter
Kim, Sungyoun
King, Christopher Scott
Kingsford, Todd
Kipton Ford Anderson
Kirsanov, Dimitry
Kjellin, Erik
Koala 1 LLC
KOALA 2 LLC
KOALA3 LLC
Kochalka, James
Kogan, Dmitriy
Kohan, Emil James
Kohji, Hirokado
Kohn, Lawrence H
Komarovskiy, Valentin
Kompaso Pty Ltd
Kordomenos, James Nick
Kouzbari, Munear
Koyama, Osamu
Kpham Rd LLC
Krampf, Oleg
Krener, Olivier
Krienke, Gerri
Kryuchkov, Ivan
Ku, Yuehsu
Kuijper, Ronald
Kuipers, Jonathan Andrew
Kumar, Tarun
Kutty, Madhu Kumaran
Labenek, Andrew
Lablanc , Brian
Lacey, Peter
Lai, Christopher
Lakeside Oral & Facial Surgery Institute, LLC
Lamplough , Howard
Landskov, Gregg Raymond
Langslet, Robert
Laski, Ludwik
Laubjerg, Asker

Law Offices Of Stefan Coleman, P.A
Lee, Edmund Wangkai
Lee, Eunice Jungmin
Lee, Keagan Hyunchul
Lee, Yih Neng
Lee, Yun Chin
Lehrfeld, Joseph S
Leister, Thomas A
Leon, Shlomi
Lévy, Nicolas
Lewis Davies, Ryan Wynn
Lewis, Howard
Li, Yifan
Liao, Guoping
Libertad Group LLC
Liljenquist, Brandon
Lim, Jane
Lim, Jong
Lin, David
Linevskiy, Anton
Linkhorst, Martin
Linton , Robert Brian
Liu, Clark Haito
Liu, Juqiang
Liu, Nanxi Nanqian
Llewellyn, Isaac
Loc Truyen Van
Loh, Yuen Heng
Lohmann, Michael Andrew
Low, Ban Chai
Lucraft, Peter
Ludwig, Gerald
Luk, Yoshihiro
Luo, Edward
Luo, Jin
Luo, Robert
Luo, Xiangdong
Ly., Eric
Lylloff, Sander
Lynce, Gary Joseph
M4-Tse Inc
Macaluso , Sean A
Mackler , Bradley
Mahehswari, Bhavna

Maheshwari, Pawan Kumar

Mahoney, Justin Michael

Main, Geoffrey

Mak, Edwin

Mandap, Stephen

Manea, Mircea

Mann, Jeffrey Brent

Manzke, Holger

Marc Shachtman

Marcelo Tellez Anderson

Marchioni, John P

Marciniec, Andrzej

Marco Bonomi

Marina Point Investments LLC

Marinho, Fréderick

Mario Harrison Asp

Mark E Blair

Mark Finelli

Mark Redeker

Market, Sheeld

Marlow, Daniel C

Marroquin , Eric

Martin, Jesse

Martin, Patrick

Martin, Patrick Victor Josef

Martinez, Lucas

Mason, Jeremy

Mastrokoukos, George

MASTROPIERI, BENGI

Mathew Salazar

Mathews, William

Matias Ureta Montero

Matsumoto, Reid

Matsumura, Fumihiko

Matthew Evan Scott

Matthews, Andrew

Matthews, Lee

Mattina, Christopher W

Maya, Rafael

McCarty, John Edward

McClintock, Michael

McCollor, John

McCommons , Jeremiah Curtis

McDaniel, Paul

McDonald, Pat

McElveen, Michael

McFarland, Heidi

McGarry, Brian Thomas

McGurk, Jamie

MCINTYRE, DEVERICK

McKenney, Scott Herbert

McKeon, Brian Joseph

McLean, Stuart

McMullen, Brian

McNeil, James W

McNeil, Laura Faller

Medeiros, Pablo

Meehan, Kristine M

Melissa Ann Licari

Mellein, John Gabriel

Mellema, Kamiel

Mendes De Carvalho, Junior Joao

Mercola , Joseph Michael

Mercuri, Tom

Meridian Crypto Trust

Messall, Patrick

Meyer, Marvin

Mghari, Rachid

MHT Super Pty Ltd

Miae Kim

Michael R Blemaster

Michael Russell Fortwengler

Michaels, Alexander

Mick, Christopher

Milbert, Chris

Mildbrandt, Mark

Miller Jr, Samuel Garfield

Mindell, David Paul

Miroshnyk, Valentyn

Mirpuri , Dinesh

Misra, Upmanyu

Mohamed Naser Baslaib, Mohamed Ali

Mohan, Arun

Mohr, Lance Randall

Mokrohond Btc Llc

| | |
|---|---|
| Molly Spendthrift Trust | Ou, Amon |
| Montford, Harold Kevin | Owen, Jason Bruce |
| Moon, Wang Sik | Owens, Shane |
| Moore, Daniel | Padalytsya, Daryna |
| Moran, Jeffrey | Pae, Mitchell Chon |
| Moser, Christopher M | Pagnanelli, Christopher Joseph |
| Most, Robert | Pagnanelli, Victor Carl |
| Moure, Brian Campbell | Paholak , Thomas Daniel |
| Moutawakkil, Khalil | Pajeda, Nerijus |
| Mowry, Michael Shane | Pak, Juno Kol |
| Mr. Lock Inc | Palm, Travis John |
| Mukhtar, Saeed | Palmero, Claude |
| Munro, Ian | Papadakis, Elizabeth |
| Murphy, Thomas Patrick Jr | Papadakis, Georgios |
| Muschinski , Eric | Pappas, Alex |
| Musumeci, Antonio | Pappas, Eugenia |
| MWR Investments Ltd | Paraboschi, Gabriele |
| Narang, Shantanu | Paris Castle IV  LLC |
| Nathan Boyd | Park, Seong |
| Neiman, Gary | Parsons, Aron William |
| Neiman, Jason | Patel, Mitesh |
| Neptune Digital Asset | Patel, Shilla Natvarbhai |
| Nervo, Miriam | Patel, Shital Kantilal |
| Neste, Bradley | Patil, Abhitabh Aneel |
| Ngo, David | Paul Daniel Storvick |
| Nguyen, Nam | Paul Mcneal |
| Nguyen, Phuc | Paz Paramdeep Dhody |
| Nguyen, Phuong | Pearlman, Leah |
| Nick Cousyn | Pearson, Andrew John |
| Nicol, Ronald | Perez, Julio |
| Nojan Jahedmanesh | Perry, Brett Alan |
| Novatzky, Benjamin D | Peter Truss |
| Nung, Warren | Peter Van Newhyzen |
| Ochisor, Nicolae | Peterson, Stephen Paul |
| Odonoghue, Kieran Terence | Pham, Khai Trinh |
| Ogletree, Brian | Pham, Sophia |
| Olumide, Adedayo | Phan, Long |
| Orsinger, Drew Francis | Phonamenon Management Group LLC |
| Ortega Arteaga , Daniel | Picinic, Nicholas |
| Ortiz, George Emmanuel J | Pick, Thomas |
| Osborn, Janine | Pierce, James |
| Oso, Kay | Pierson, Justin T |
| Ostrye, Nate | Pietro Vincent Licari |
| Otero Vila, Juan | Pinto, Matthew |

Pitta, Celso
Piura, Luis
Plutus21 Blockchain Opportunities I, SP
of Plutus21 Global, SPC
Plutus21 Blockchain Opportunities II  SP
of Plutus21 Global, SPC
Plutus21 Blockchain Yield I, S.P. of
Plutus21 Global, SPC
Point LLC
Pomeranz, Alex Aaron
Pototschnik, Andrew Alexander
Potts, Shaun
Prabhu, Chetan
Pratt, Folarin
Premoli, Alessandro
Profax Super Pty Ltd
Profluent Trading Inc.
Pronker, Anna
Pundisto, Lalana
Pusnei, Alexandru
Quick, Tyson Lynn
Quinlan, Thomas
Quinn, Christopher Michael
Qureshi, Ashar
Radeckas, Domantas
Rainthorpe, Robert
Raj, Rafael
Rakim, Kenneth
Ramsey, Roy
Ranchod , Pravin
Randel Brown Crypto Ventures, LLC
Rasmussen, Adam
Rathna Yake, Samira Sandaruwan
Rebecca N Egan
Reid, Robert W
Reiss, Andrew Wesley
Reitz, Spencer Mcdowell
Rena Cannaa
Reph, Ryan Don
RHMP Properties Inc
Rianova Limited
Richard Gordon
Richardson, Eric
Rieu, Guillem

Rishi Raj Yadav
Ritholz, Susan K
Ritter, Dale
Ritter, David
Ritter, Linda J
Ritter, Paul
Robert, Alexander
Robert, Joseph Murdoch
Robinson, Andrew Douglas
Rodman, Kaori
Rojas, Roberto R
Roness, Philip Andrew
Ronning, Donald
Rooney, Alan
Rooney, Derek
Roos, Evert Christian
Roshandip Singh
Rueca, Jaydee Crissare Racho
Rusanescu, Vlad
Russell, Jr, Frank Charles
Ruszkay, Andrew Conard
Ryan Yukio Nakaima
Ryan, Robert
S V Kandiah, Sivam
Sabariaga, Jethro
Sabba, Isaac
Saenz, Jesus Armando

Saker, Douglas
Salera, Manuel
Samaha, Georges Farah
Samian, Mohammed
San Lo
Sandrana, Naidu Appalaswamy
Sarwar, Shahzad
Savich, Tatjana Tina
Sayer, Carey
Scalar Investments Corp.
Schallmann, Justin
Schardt, Natalie
Schauder, Marco
Schenk, Rolf
Schile, Clay Jeremiah
Schmid, Alan

Schramm, Ryan Kristian
Schroeder, Jesse
Scott Mashburn
Seldes, Richard
Seneca, Michael James
Sepp, Todd Edward
Sergi Sagas
Sese,  LLC
Sevastopoulos, Haralambous
Sevastopoulos, Konstantinos
Shar, Stephen Phillip
Shawn Steven Steinborn
Sheehan, Todd Michael
Shekhter , Dina
Shepherd, Lloyd Thomas
Shriver, Damien Jay
Sidibe, Aissata
Sigle, Manfred
Simard, René-Marc
Simonsen, Robert
Simov, Svetoslav
Singh, Balbahadur
Sirjoo, Jitindra Wayne
Siwik, Robert
Skrocki , James A
Slater, Brian Thomas
Slater, Glen Brian
Sleeper Hill Investments LLC
Sleeper, Richard Daniel
Sleeping1 LLC
Smith, Bob
Smith, Daniel W
Smith, David Silva
Smith, Nelson Courtney
Smith, Ralph
Snowman, Michael J
Solyom, Andrew
Sommer, Michael
Sondhi, Tarun
Souders, Jack Trayes
Soulier, Matthew Frost
Southgate Superannuation Pty Ltd
Spain, Betty J
Spain, Court W

Speterson Rd LLC
Spriggs, Leeton
Sprinkle, David
Srisaikham, Palita
Stapleton, Paul
Stefanski, John
Steger, Reinhold
Stein, Jason
Steinberg, Michael
Steinborn, Steven Harold
Stephen Hawkins
Stephenson , Cecil
Steven Thayer Spiller
Stevens, Ashleigh
Stevens, Daron Robert
Stevenson, Nicholas
Stewart, Russell Garth
Stjohn, Sean
Stock , Jr., Darrell Lee
Stolle, Diane
Stringer, Douglas Ross
Strobilus LLC
Sublett, Sandra
Suckno, Keith Michael
Summers, Adam Neal
Sun, Siqi
Suskind, Joseph
Sutedjo, Juwono
Sutfin, Miller
Sutton, Richard
Sutton, Sebastian
Sweeney, David
Swyftx Pty Ltd
Sypniewski, Christian
Taiaroa, Keri David
Taibi, Charlie
Tall Tree Consulting LLC
Tam II Holdings LLLC
Tan, Richard
Tan, Yan
Tanaka, Colleen Takeko
Tanner, Delbert Hodges
Tap Root,  LP
Tarek Rajab Pacha

Terence Foo
Terry Parker
Thayer, Craig William
The Anna Pistey Family Trust
The CAEN Group LLC
The Kevin Batteh Trust
The KNL Family Trust
The MSL Family Trust
Thomann, Michael John
THOMAS DIFIORE CHILDRENS GST
INVESTMENT IRRV TR
Thomas Findlan
Thomas Foo
Thomas Schach
Thomas, Michael Anthony
Thornton, William Arthur
Timothy Hiu Ki Lam
Tincher, Steven Jess
Tirupattur Narayanan, Swathi Lakshmi
Tobias, Scott Jeffrey
Trahan, Ryan Michael
Tran, Anhminh Le
Transparencyx LLC
Trebtow, Jens
Tremann, Christopher Ernest
Trent Johnson
Trucksess, Cory
Trundy, Cory Lane
Truschel, Sante Kundermawan Arien
Trussell, Mark
Tsai, Jonathan P
Tsang, Kwan Ming
Tsang, Wai Nam
Tsonis , Con
Tuganov, Ignat
Turpin, James Phillip
Turtle, Ryan Michael
Tychalski, George
Tyler, Craig Edward
Ubuntu Love Pty  Ltd
Ughetta, Mark Richard
Ulrey, Renard
Umar Yusuf Girei
Umesh Balani

Untermeyer, Ricky
Uppheim, Kristoffer
Urata-Thompson, Harumi
Ustymenko, Vadym
Valdes , Stephen
Valenzuela, Daniel Anthony
Valkenberg, Renaud
Van De Weerd, Eugene
Vance, Shawn Dylan
Vanhoose , Derek Paul
Vault12, Inc
Vegancuts Inc.
Vendrow, Vlad
Venema, Wim
Verheyen, Kenneth
Vetsch, Richard
Vidmar, Ziga
Villinger, Christopher
Vincent, Carolyn Margaret
Vivar, Emmanuel
Vivas, Rafael
Vladimir Aneychik
Vladislav Adzic
Vozzo, Mark Joseph
Wade, Ryan Kenneth
Wagner, Thomas Nichols
Walbeer Singh, Balwinder Singh
Walcott, Robert
Walker, Raphael
Walkey, Thomas
Wang, Feiting
Wang, Yidi
Wangler, Mason Christian
Watkins, Matthew
Wątor, Wojciech
Weimert, Bradley Thomas
Weiss, Allen Robert
Weiss, Christoph
Welby, Caitlin
Wells, Jason
Wendling, Vincent
Wesley Geunhyuk Chang
West, Darren
Westhof, Tonia

Wexler, Kevin Jay
Wheeless, Daniel
White, Brendan Battaglia
White, David
Whittlinger, Ryan
Wielzen, Fons
Wierman, Duncan Craig
Wierzbowski, Radoslaw Lech
Wilcox, Waylon J
William M Rogers
Williams II, Robert
Williams, Brendan
Williams, Charles
Williams, Charles W.
Williams, Paul
Williamson, Hiram
Wing Hong Lai
Wiseman, Timothy
Witkin, Daniel
Wolf, Cody Lee
Wolstenholme, MacGregor
Woltzenlogel Paleo, Bruno
Wong, Eric Flores
Wong, Jason
Woo, Ken
Woodward, Laurie
Woolsey, Jonathan
Wright, Christopher
Wright, Timothy
Wu, Xinhan
Xiao, Ling

Yang, Yen-Huoy
Yao, Mark
Yarwood, Darren G
Yates-Walker, Josh Oisin
Yeung, Tak H
Yoon , Tera Sahyun
Yoon, Andrew
Young, John Martin
Young, Rudolph Paul
Young, Timothy Shannon
Younts, David
YU, BYUNG DEOK
Yu, Jenny
Yves Daniel Diserens
Zaharieva, Katerina
Zahra, Carmelo
Zarchi, Meir
Zaryn Dentzel
Zhang, Kevin
Zhang, Qinghua
Zhang, Xi
Zhao, Tianqi
Zhong, Jimmy
Zhou, William
Ziglu  Limited
Zijlstra, Fayce
Zimmermann, Oliver
Zipmex Asia Pte Ltd.
Zwick , Matthew James
Zygas, Viktoras
冰玉 梁

## Schedule 1(u)

### Significant Equity Holders

Advanced Technology Fund XXI LLC
Altshuler ShahamTrusts Ltd
Artus Capital GmbH & Co. KGaA
Barse, David
BNK to the Future
Bui, Dung
BullPerks BVI Corp
Caisse de dépôt et placement du Québec
Carter, William Douglas
CDP Investissements Inc.
Connolly, Thomas
Craig Barrett
Craig Barrett Andersen Invest
Luxembourg S.A. Spf
Cruz Caceres, Juan
European Media Finance Ltd
Fabric Ventures Group Sarl
Gialamas, John
Gumi Cryptos Capital LLC
Heliad Equity PartnersGmbH & Co.
KGaA
Hoffman, David
Intership Ltd

Isaias, Estefano
JR Investment Trust
Jubayli, Jad
Kazi, Ylan
Knuth Walsh, Sandra
Kordomenos, James
Lamesh, Lior
Mauldin, Alan L.
Mauldin, Michelle E.
Mowry, Michael
Pistey, Robert
Remen, Yaron
Shamai, Shahar
Tether International Ltd
tokentus Investment AG
Tran, Anhminh
Treutler, Johannes
WestCap Celsius Co-Invest 2021, LLC
WestCap Group
WestCap SOF Celsius 2021 Aggregator,
LP
WestCap SOF II IEQ 2021 Co-Invest, LP

**Schedule 1(v)**

**Taxing Authority/Governmental/Regulatory Agencies**

Alabama Securities Commission
Alaska Division of Banking & Securities
Arkansas Securities Department
Autorite Des Marches Financiers (AMF) -
Canadian Securities Administrators
California Department of Financial
Protection and Innovation
Commodity Futures Trading Commission
Commonwealth of Massachusetts Office
of The Attorney General
Commonwealth of Massachusetts
Securities Division
District of Columbia Department of
Insurance, Securities and Banking
Financial and Consumer Affairs Authority
Financial Conduct Authority
Georgia Office of Secretary of State
Securities & Charities Division
Gibraltar Financial Services Commission
Hawaii Department of Commerce and
Consumer Affairs
Illinois Securities Department
Kentucky Department of Financial
Institutions
Minnesota Attorney General Office
Minnesota Department of Commerce
Mississippi Secretary of State Office
New Hampshire Bureau of Securities
Regulation
New Jersey Bureau of Securities
New Jersey Office of The Attorney
General

North Carolina Department of The
Secretary of State
Office of The Attorney General of
Missouri
Office of The Montana State Auditor
Office The Attorney General of West
Virginia
Pennsylvania Bureau of Securities
Compliance and Examinations
Pennsylvania Department of Banking and
Securities
South Carolina Office of The Attorney
General
South Dakota Division of Insurance
Securities Regulation
State of California Department of Justice
Public Inquiry Unit
State of Idaho Department of Finance
State of New York Office of The Attorney
General, Division of Economic Justice
State of Oklahoma Department of
Securities
Tennessee Department of Commerce and
Insurance Financial Services Investigation
Unit
Texas State Securities Board
The Ontario Securities Commission (The
OSC)
U.S. Department of Treasury
United States Department of Justice
United States Securities and Exchange
Commission
Washington State Division of Securities

**Schedule 1(w)**

**U.S. Trustee Personnel for the Southern District of New York**

Abriano, Victor
Arbeit, Susan
Bruh, Mark
Cornell, Shara
Gannone, James
Higgins, Benjamin J.
Joseph, Nadkarni
Masumoto, Brian S.
Mendoza, Ercilia A.
Moroney, Mary V.
Morrissey, Richard C.
Ogunleye, Alaba
Rodriguez, Ilusion
Schwartz, Andrea B.
Schwartzberg, Paul K.
Scott, Shannon
Sharp, Sylvester
Tiantian, Tara
Velez-Rivera, Andy
Vescovacci, Madeleine
Wells, Annie
Zipes, Greg M.
Allen, Joseph
Black, Christine
Harrington, William K.
Leonhard, Alicia
Penpraze, Lisa
Riffkin, Linda
Schmitt, Kathleen
Van Baalen, Guy A.

**Schedule 1(x)**

**UCC Members and Other UCC Professionals**

Andrew Yoon
Coco, Christopher
Keith Noyes
Robinson, Mark
Scott Duffy
Thomas DiFiore
Warren, Caroline
Kroll Restructuring Administration LLC
Gorintzky & Co.
M3 Advisory Partners, LP
Selendy Gay Elsberg PLLC

**Schedule 1(y)**

**Utilities**

AT&T
Comcast
Cox Business
EE Limited
Giffgaff
Google Fiber
Hypercore Networks, Inc.
Lightpath Fiber
Lumen
Ring Central Inc.
Spectrum Enterprise
Verizon Wireless

**Schedule 1(z)**

**Vendors**

1-800 Flowers
1-800-GOT-JUNK?
192 Business Experian
221B Partners
3 Verulam Buildings
4imprint
9Beach Latin American Restaurant LLC
A Georgiou and Co LLC
A. Kfir holdings
A1 Express
A23 Boutique Hotel
A24 Limited
a2e
Abacus
Abacus Labs Inc
ABF Freight
Acrion Group Inc.
Acxiom LLC
Ada Support Inc.
Adam Milo
Adams, Jeffrey
Adobe
Adobe products
Adonis Demetriou
AdTrav
Advogados, Almeida
Agile Freaks SRL
AgileEngine
AGS Exposition Services
Aguilar Castillo Love, S.r.l.
Ahrefs Pte. Ltd.
Ai Fiori
Ainsworth
Air Essentials
Air France
Air Serbia
Airspeed18 Ltd.
Akasaka Vetoro 4F
Akerman LLP
Akin Gump Strauss Hauer Feld LLP
Alaric Flower Design

Alaska Air
Alba Invest Doo
Alchemiq
Alex Fasulo, LLC
Algo Adtech Ltd.
AlgoExpert
Alitalia
AlixPartners LLP
Allianz Global Assistance
Allied Universal
Aloft Hotel
ALPHA Events Limited
AlphaGraphics
Altsholer benefits

Amazon
American Airlines
American Arbitration Association
American Family Connect Property and
Casualty Insurance Company
American Lock & Key
Amon Card Limited
Amon OU
Amplicy LTD
Amsalem Tours & Travel Ltd
Amtrak
Anat Raziel
Andersen LLP
Andreia Cucio Guisordi
Andreou, Foteini
Andromeda
Anna Pitzman
Any.do
Aon Consulting, Inc.
Appbot
Apple Search Ads
Apple Store
Appleby (Bermuda) Limited
AppsFlyer Inc
Aqua Kyoto Ltd
Aquatech Solutions

Arce, John
Argus, Inc.
Arlo SoHo Hotel
Arocon Consulting LLC
ArtDesigna
Ascential Events (Europe) Limited
Asha Gabai
Ashby & Geddes
Asher Harel
Asher Hersgkowitz
Aston Limo Service
AT&T
Athlonutrition S.S
Atlassian
Atom Exterminators Ltd
Auger, Matthew
August LLC
Auth0 Inc.
AutomationEdge Technologies Inc.
Avaya Inc.
Avishar
Aviv Reut
AVL Services LLC
Avner Mor
Avraham, Daniel
Azmi & Associates
B&C Camera
B&H Photo
Bamboo HR
Bamboozle Cafe
Bari Catz
BCAS Malta Ltd
BCL Search
Becerril, Jose Maria Caballero
Begg, Yusuf
Bellwood Global Transportation
Benzinga
Bernard Kulysz
Bernstein & Andriulli
Best Buy
Best Name Badges
BGOV LLC
Big Cartel
Bill.com

BIND Infosec Ltd.
Bionic Electronics
Birchams Art
Bitboy Crypto
Bitcoin.com (Saint Bitts LLC)
Bitfinex
Bitfly
Bitfo, Inc.
BITGO
Bitmain Technologies
Bittrex Global
Bitwave
Blacklane
Blackpeak Inc
Blake & Company
Block Solutions Sdn Bhd
Blockchair Limited
Blockdaemon Limited
Blockfrost.io
BlockWorks Group LLC
Bloomberg Finance LP
Bloomberg Industry Group
Blue Edge Bulgaria EOOD
BLUE MOON CONSULT
Blue Rock
BlueVoyant Israel Ltd.
Board Game Designs
Board of European Students of Technology
Bob Group Limited
Bolt Food
BOOKYOURCOVIDTEST.COM
Boston Coach
Bowell, Reuben
Bradley, Marc
Braun, David
Brave Software International
Brazen Head Irish Pub
Brendan Gunn Consulting Group
British Airways
Brooklyn's Down South
Brown, Charlotte
Brown, Oliver John
BROWSERSTACK INC.

BTC 2022 Conference
BTC Media, LLC
Budget Rent A Car
Bulwerks LLC
Bulwerks Security
Bureau van Dijk Electronic Publishing Inc.
Burns, Matthew
Business Insider
BuyMe
Buzzsprout
C.A.N. Mouzouras Electrical Contractors
Cablevision Lightpath LLC
Calendly LLC
Callaghan, Simon
Canva
Caola Company, Inc.
Capitol Hill Hotel
Caplinked
Carey Executive Transport
Carithers Flowers
Carmo Companies
Carta, Inc.
Caspian Holdings, Ltd
Castillo, Diana
CAYO Rafał Molak
CDPQ U.S. Inc.
CDW
Cellcom
Central Park
Chain of Events SAS
Chainalysis, Inc.
Chamber of Commerce Tel Aviv
Chamber of Digital Commerce
Chan, Kalvin
Chang, Yung-Tang
Charalambous, Alexia
Charmant, Audrey
Chick-fil-A
Chief
Ching, Lam Wai
Christodoulou, Antonis
Christodoulou, Christodoulos
Christou, Renos

Cision Us Inc.
citizenM
Classic Exhibits Inc.
Cleargate
Cleverbridge
Click and Play - Conteudos Digitais Lda
ClubCorp
CMS CMNO LLP
CoderPad
Coffee Distributing Corp.
Cogency Global Inc.
CoinDesk Inc.
Coinfirm Limited
Coinlend
CoinMarketCap
CoinRoutes Inc
Coleman, Bradley K
Comcast
Compliance Risk Concepts LLC
Concorde Hotel
Consensus
Consensys Ag
Consumer Technology Association
Contentful, Inc.
Cooper Global
Coppell FC
Core Club
Core Scientific
Corsair Gaming, Inc.
Costco
Costica, Tudor
Coursera
Cox Business
Creative Video Productions Limited
Creditor Group Corp.
Creel, Garcia-Cuellar, Aiza y Enriquez, S.C.
Crelin Peck Consulting LLC
CRP Security Systems Ltd
Crypto Fiend
Crypto Love
Crypto Wendy O
CryptoDailyYT Ltd
CryptoRecruit Pty Ltd

CSC
CT Corporation
C-Tech Constandinos Telecommunication
Ltd Co
CTI Solutions
Curb Mobility
Customer.io
CVS pharmacy
Cyberforce Global Limited
Cyesec Ltd.
Cyta
Dalia Mintz
Dalvey & Co
Dan Hotels
Dana Lev
Daniel J. Edelman, Inc.
Data Dash
Datapoint Surveying
David Meltzer Enterprises
David Rabbi Law Firm
Dawson, Meryl
DBeaver
DD Mrcourier Services
DEALEX MOVING LLC
Dearson, Levi & Pantz, PLLC
Debak, Antun
Decentral Media Inc
Decode
DeepL
Del Friscos Grille
Delaware Division of Corporations
Dell
Deloitte Tax LLP
Delta Airlines
Department of Financial Protection and
Innovation
DERRIERES
Desk D.O.O
Dezenhall Resources
DHL
Dias, Eric
Diesenhaus
Digital Asset News, LLC
Dinwiddie, Spencer

DLA Piper
DLC Distributed Ledger Consulting
GmbH
DNSFilter
Do Not Sit On The Furniture
Docker
Doit
DoiT International
DoiT International UK and I LTD
DoorDash
Dor-aviv.
Dow Jones & Company, Inc.
Dragos DLT Consulting Ltd.
DRB Hosting Ltd. (Deribit)
Dream Hotels
Dreifuss, Itai
Dreyfus, Fernando
Dribbble
DSV
Dune Analytics
Dynasty Partners
E.C electricity
E.R. Bradleys Saloon
Eagle County Regional Airport
EcoWaste
Ecrime Management Strategies, Inc dba
PhishLabs
Eddison, Mark
Edgewater Advisory, LLC
EE Limited
Eede, Jelle Van den
Egon Zehnder International Inc.
Eitan Shopen
El Al Israel Airlines
Elements Massage
Elite Marketing Group LLC
Elmwood Design Ltd.
Elpida Constantinou
Emanuel Clodeanu Consultancy SRL
Embassy Suites
EMET
Emirates Airlines
Emmanuel, Alaina
Enginuity on Call

EnjoyMaloy Trade Party
Enkur, Gokhan
Enlightium Ltd
ENSafrica
Enterprise Digital Resources
Enterprise Rent-A-Car
Epitome Capital Management (Pty) Ltd
Eran Tromer
Estate of Edward W. Price Jr.
Ester Lima
Estiatorio, Avra Madison
Etherscan
Etsy
Evaggelou, George
Evan Ferrante
Eversheds Sutherland
Evertas - USI Insurance Services
Evgeni Kif
Exdo Events
Expedia
Exquisite Sounds Entertainment
EY
EZ Blockchain Services
EZ Cater
Facebook
Fairmont Austin Lodging
FalbaSoft Cezary Falba
Falkensteiner Hotels & Residences
FATAL
FatCat Coders
Fattal Hotels
FedEx
Fibermode Ltd.
Filmsupply
Financial Times
FiNext Conference
FingerprintJS
Finnegan Henderson Farabow Garrett
Dunner LLP
Fintech, Lendit
First Class Vending Inc
Fixer.io
Flixel Inc.
Flonights Limited

Florist, Lovin
Flowroute
Fluxpo Media
Flyday Consult
Forkast Limited
Forter, Inc.
Fotis Skempes
Four Seasons Palm Beach
Fragomen, Del Rey, Bernsen & Loewy,
LLP
Frame.io
Frangeskidou, Angela
Frankfurt School
Frediani, Jeremy
Freeman
From Day One
Frontend Masters
FSCom Limited
FTI Consulting Technology LLC
Fusion Bowl
G&TP Sweden AB
Gabriel, Lilly
Gandi
Garcia, Adria
Garcia, Migdalia
Gartner Inc.
GEA Limited
GECKO LABS PTE. LTD.
Gecko Technology Partners
GEM
Georgios, Retoudis
Gett
Giftagram USA, Inc
GILA DISHY LIFE COACH LLC
Gilbert + Tobin
GitBook
GitHub, Inc.
GitKraken
Gk8 Ltd
Global X Digital, LLC
Glovo
Glushon, Jason
GoDaddy.com
Gogo Air

Goin Postal
Goodstein, Nicole
Google Ads
Google Cloud
Google Fi
Google Fiber
Google LLC
Google Play
Gorfriends
GoToAssist
Graham, Wendy
Grammarly, Inc.
Grammerly
GreyScaleGorilla
Grit Daily / Notability Partners
Grozdanic, Jovana
GrubHub
Grunsfeld, Gerry
GSuite
Guarano, Gabriele
Guarascia, Ryan
Guardian Arc International
H2PROD
Hadjipanayi, Christina
Hagal Hayarok
Haim Levy
Halborn Inc.
Hampton Inn
HanaHaus
Handel Group LLC
Hanoch medical service
Haruko Limited
Hattricks Tavern
Haussmann, Christiaan
Headway Workforce Solutions Inc.
Healthy Horizons
Heathrow Express
Hedgeguard
HeleCloud Limited
HelpSystems, dba PhishLabs
Henriksen Butler Nevada, LLC
Herman systems
Hertz
Herzog Fox & Neeman

Highlight Films Ltd.
Hilton
Hire Right
HMRC Shipley
Hobson, James Jonathan
Holland & Knight LLP
Home Depot
Hootsuite
Horasis
Hot Mobile
Hotel Da Baixa
Hotel Majestic
Hotel Midtown Atlanta
Hotels.com
Howden Insurance Brokers Limited
HR Marketing
Hyatt Hotels
Hysolate Ltd
I.A.M.L LTD
Ideal Communications
Idemia
iFinex Inc.
Ignatiades, George
Iliescu, Alexandru
Illumiti Corp
Incorporating Services, Ltd.
Indian Eagle
Inesha Premaratne
Infura
InGenie LTD
Innovatica LLC
INSIDE.COM INC.
INSPERITY
Instacart
Integrated Security & Communications
Intelligo Group USA Corp
Intercontinental Hotel
Intercontinental Miami
Intertrust
Intuit - Quickbooks
InvestAnswers
Invoice Maven
Ioanitescu, Dan
Ioannou, George

Ionut Lucian Ciochina
IP House Doo
ip-api
IPQualityScore
Israeli Innovation Authority
Issaschar brothers
IST NY Inc.
Iterable, Inc.
Ivan On Tech Academy
IVXS Technology USA
IW Group Services (UK)
J.B. HUNT
Jack Villacis
Jackson Lewis P.C.
Jackson Square Advisors, LLC
JAMS, Inc.
Jansone, Kerija
Jarvis Ltd.
JB Hunt
JetBlue
JetBrains
Joberty Technologies
Jobinfo
John Lewis & Partners
JSC Royal Flight Airlines
Juliet International Limited
Jumbo stock
Jumpcut 3D
Juniper Office
K.F.6 Partners Ltd
Kairon Labs BV
KALC LLC
Kanoo Pays
Kasafot Magen
Kazaka, Krista
Keeper Security
Kenetic Trading Limited
Kerr, Bryan
Kerry Hotel HongKong
KeyFi, Inc.
Kforce Inc.
Kimpton Surfcomber Hotel
KINOLIFE LLC
KINTSUGI, Unipessoal Lda.

Knight, Derek
Knobs B.A.C.
Kohl's
Kokoni, Eirini
Kordomenos, James
Korn Ferry
Koutra Athos Sotiris
Koutra, Athos
Kozlowska, Kasandra
Krispy Kreme
Kroll Advisory Ltd
Kunder, Nikhil
kuperpan
L & L Moving Storage & Trucking LLC
La Maison Favart
Lackner, Joe
Las Vegas Window Tinting
Latham
Lau, Weyne
LaunchDarkly
Lawn Care
LawnStarter
Leaa
Leadmetrix
Lenou, Neovi
Leonard, Carleen Ann
Lermont Ltd.
Levy Cohen
Li, Hsu Kang
Lindsey R. Mullholand
Line Group
Linkedin
LinkedIn Corporation
LinkedIn Ireland Unlimited Company
Lithify Limited
Locate852
Loews Hotels
Logitech
Logshero LTD
Logz.io
Lopez, Galo Fernandez
Loucaides, Michael
LS Future Technology AB
Lucas, Felipe

Lucidchart
Lucille's Smokehouse Bar-B-Que
Lufthansa Deutsche
Luis Filipe Espinhal
Lumen
Lunar Sqaures
LVC USA Inc.
Lyft
Madison Liquidators
MadRev LLC
Mak, Oleena
MAKARIM & TAIRA S.
Malamas, Vasileios
Maltego Technologies
Mambu Tech B.V.
Mammoth Growth LLC
Mamoulides, George
Mandarin Oriental Hotel
Manhattan Bagel
Manzo's Suites
Maren Altman FZCO
Marios Locksmith Limited
Marriott Hotels & Resorts
Marsh USA
Matthew D'Albert
Maxon
Mayami Mexicantina
Mazars LLP
Mazars Ltd
McCarthy Tetrault LLP
McDonald, Tracey
McLagan Partners Inc.
MCM 965
mDesign
MediaOne Partners
Mei Avivim
Melio
Meltwater News US Inc
Memorisely
Metropol Palace
MF Partners LTD
MFA Network
MGM Grand Hotel
Miami Beach Convention Center

Michael Cimo (Statera Bellus)
Michael Page International Inc
Michaels
Michaels, Panayiotis
Michailidou, Anna
Microsoft
Microsoft Azure
MINDS
Minute Man Press
Mitugon
Mixed Analytics
Mixpanel Inc.
Momentum Media Group
Monarch Blockchain Corporation
Monday.com
Moo Printing
Moon, Eddie
Moralis Academy
Morreale, James
Morris, Manning & Martin, LLP
Moschoulla Patatsou Christofi
Mothership Energy Group
Motion Array
Motion Design School
Mould, Darron John
Move4Less
Moya
MTA
Muens, Philipp
Mullholand, Lindsey R.
Mulligan, Scott
Music 2 The Max
MVP Workshop
Myer-briggs
Mylona, Olimbia
MythX
Nachmias Grinberg
Nagy, Eniko Andrea
Naidu, J Raag
Namecheap
Namlessplace
Natan Zecharia
National Office Interiors & Liquidators
Nationwide Multistate Licensing System

Navex Global, Inc.

NBC Universal

Necter

Nespresso

Nethercote, Holley

Nevada Sign

New Horizon Communications

New Spanish Ridge, LLC

NextGenProtection

New Horizon Communications (NHC)

NICE Systems UK Limited

Nico Signs Ltd

Niki-nikayon

Nisha

Noam Rozenthal

Nord Layer

Nordlogic Software SRL

Nordstrom

Nossaman LLP

Notarize

Nothing Bundt Cakes

Nuri

NuSources

Nyman Libson Paul LLP

OAKds, Inc

Ocean View Marketing Inc.

Office Depot

Office Movers Las Vegas

Office Star B2B Ltd

OfficeSpace Software Inc

OFFICEVIBE

Offord, Scott

Ogilvy, David

OKEx

Okta, Inc.

Onchain Custodian Pte. Ltd.

Onfido

Onfido Ltd

Onfido, Inc

Optimizely, Inc.

Optimus SBR, Inc.

Oracle Corporation UK Limited

Otter.ai

Owen Lanktree

PABXL

Pack & Send

Paddle

Pagliara Entertainment Enterprises LLC

Palantir Security LTD

Panago, Constantine

Panasonic Avionics Corporation

Panera Bread

Paneva, Violina

Panorays LTD

Panorays Ltd.

Papademetriou, Fotis

Papaya Global Hk Limited

Park MGM Las Vegas

Park Plaza Hotels

Parklane Resort & Spa

Party City

Patchen, Aaron

Patentic

Patrner

Paxful Inc.

Payplus By Iris

Payplus Ltd

Peas Recruitment Limited

Peninsula Business Services Limited

Pesach Zilberman

Phase II Block A South Waterfront Fee LLC

Photo Booth Vending

Piechocinska, Olga

Pillakouris, Maria

Piper Alderman

Plaid Inc.

Pluralsight

Polihouse Boutique Hotel

Polyrize Security Ltd.

Portswigger

Postman

Postmates

Practising Law Institute

Praktal computers

Premier Due Diligence LLC

Premium Beat

Prescient

Prescient Comply, LLC
PRG U.S. Inc
Print Hoboken LLC
Printful, Inc.
Priority Power
Pro Blockchain
Prokopis, Konstantinos
Proof Of Talent, LLC
PROTECT OPERATIONS LTD
PSE Consulting Engineers, Inc
Psj Kanaris Enterprises Ltd
PTI Office Furniture
PubliBranco
Public Access to Court Electronic Records
Pure Marketing Group
Puressence LTD
Pušonja, Mališa
Quality Inn
Quantstamp, Inc.
Quoine PTE. LTD.
RA Venues at Churchill War Rooms
Raducioiu, Iulia
Rahman, Kent
Rails Tech, Inc.
RailsTech, Inc.
Real Vision Group
Rebecca Sweetman Consulting Ltd
Reblonde
Reddit, Inc.
redk CRM Solutions LTD
Refaeli, Alon
Reflectiz Ltd.
Regulatory DataCorp Inc
REGUS Management Group, LLC
Remarkable
Residence Inn
Resources Global Professionals
Restream.io
Rethy, Istvan-Levente
Retool Inc
Rever Networks
RFO Conferences Organizing LLC
Rhind, Ryan
Ring Central Inc.

Ríos, David García
Rosewood Hotel
Rothschild TLV
Royal Mail
Royalton Hotel
Rubin, Jaclyn
Russell, Jacob
S.P.A. DATA4U LTD
Sabana Labs S.L.
Saffron Indian Cuisine
Saliba, Paul S
Salt Security, Inc
Sam's Club
Sam's Limousine & Transportation, Inc.
SAP America, Inc.
Sarson Funds, Inc
Saville & Co Scrivener Notaries
Sawhney, Rajiv
Schoen Legal Search
ScraperAPI
Seamless
SECUREDOCS INC.
Securelogic Ltd.
Securitas Security Services USA, Inc.
Seese, Dylan
Segment, Inc.
Selfridges
SendSafely
Sentry
Setovich, Javier
SEVIO FZC
SewWhatAndWear
SFDC Ireland Limited
Shani solutions
Sharma, Bharti
Shekel Ofek
Sheraton Hotels
Sherfi Yehuda, construction
Shimrit
Shitov, Alexey
Shkedi, Jonathan
Shlomo Kezas
Shloofta
Shutters On The Beach

Shutterstock
Silva, Karl Da
Silverman, Tyler
Similarweb Inc.
SJP Properties, General Construction
Sketch
Skew
Slack
Slack Technologies, LLC
SlideTeam
Small Pocket Video
Smart City Networks, LP
Smartcontract Inc.
Smith, Winston Royce
SMSF Association
Snowflake Inc.
Softsale
Soho Beach House
Solarwinds
Solomon, Levi
Soltysinksi Kawecki Szlezak
Solutions Evenements
Somech Hikin
SonarSource
Sopracasa, Erik
Sorainen
South City Kitchen
Southwest Airlines
Sovos Compliance
SP V1CE LTD
Spears Electric
Spectrum
Sponja cleaning
Sponsor United
Sports1ternship, LLC
Sposato, Dalila
SpotHero
Standard Restaurant Equipment Co.
Staples
Starbucks
Statusgator
Stephanos Greek & Mediterranean Grill
Stot and May
Stuart Tracte Photography

Studio ViDA
Sublime HQ Pty Ltd
Superpharm
SuperSonic Movers
Surety Solutions, a Gallagher Company
Swag.com
Swept
Swiss International Air Lines Ltd
Switchup
SXSW LLC
Synapse Florida
Syndic Travel
Systems MEC LLC
TAAPI.IO
Tableau Software, LLC
Talking Cocktails
TAMID Group
Tampa Printer
Target
Tasker, Stephen
TaskRabbit
TaxBit, Inc
Taylor Wessing LLP
TCL PUBLISHING LIMITED
TDSD Ltd.
Team Netcon
Teamz, Inc.
Tel Aviv city tax
Tembo Embroidery
Ten Manchester Street
Tenderly
Teng, Aaron
Terra Panonica
TET Events
The Benjamin
The Block Crypto
The College Investor LLC
The Crypto Can Man Ltd
The Diplomat Resort
The Expo Group
The Female Quotient LLC
The Harris-Harris Group LLC
The Hartford
The Hudson Standard

The Information
The Jaffa Hotel
The Junk Masterz
The Junkluggers
The Killian Firm, P.C.
The Left House
The Million Roses
The New York Times
The Ritz-Carlton
The Silhouette Building
The Trade Group Inc
The Wings Hotel
The Zegans Law Group Pllc
Theocharous, George
Thimble
Thomson Reuters
Thrasyvoulou, Olga
Thunderclap LLC
Timeclock 365
Tinoco, Diana
Titan Office Furniture Ltd
T-Mobile
TNW Events B.V.
Tokentalk Ltd
Toll Free Forwarding
Tomer Zusman
Toolfarm
Tore, Alex
Towers Watson Limited
TradingView, Inc.
Transunion
Trash Cans Warehouse
TRD Comm
Trello, Inc.
Trovata Inc
Trustpilot Inc.
TubeBuddy
Turkish Airlines
Turley, Andrew
Twenty84 Solutions
Twilio
Twitter
Uber
Uber Eats

Udemy
Uline
Unbound Tech Ltd.
Unifire Extinguishers Ltd
United Airlines
University Arms Hotel
Unstoppable Domains
UPS
Upstager Consulting, Inc.
UrbanStems
Uria Menendez
USA Strong Inc
USA Strong, Inc.
UsabilityHub Pty Ltd
Usastrong.io
USPS
V3 Digital LTD
Vaco, LLC
Valere Capital
Value financial services
Vandervelde, Jeffrey
Vanguard Cleaning Systems of Las Vegas
Varonis Systems Inc.
Varzea, Monica
Vasileiou, Eirini
VCU Blockchain
Veliz, Jessica
Vercel Inc.
Verified First, LLC
VerifyInvestors.com
Verizon Wireless
Vert & Blanc Enterprises Ltd
ViaSat
Victor Pla Bustos
Virtru
Virtual Business Source Ltd
Virtually Here For You Ltd
Vivid Edge Media Group
Volta Systems Group
VoskCoin LLC
Vrazic, Michail
VSECNOW LTD
Walgreens
Wall Street Journal

Walmart
Wang, Yuanbo
Warwick Hotel
Wayfair
WCEF, LLC
West Coast Pure Water, LLC
WestCap Management LLC
Whirling Dervish Productions
Wilde Aparthotels
Wingerden, Gerrit Van
Wintermute Trading Ltd
Wlosek, Ewa
Wolf Theiss
Wolt
Wolters Kluwer
Workland
Workspace Management Ltd
World Economic Forum
World travel
WP Engine, Inc.
Wyndham

Wynn Las Vegas
Yaniv Taieb
Yellin, Sruli
Yellowgrid
yellowHEAD LTD.
Yeshayaho Blumfeld
YHM Technologies
Yiadom, Prince
Yigal Arnon
Yohann
YouTube Premium
Zapier.com
Zendesk, Inc.
Zeplin
Zeplin Unc.
Zoeller, Arielle
Zoho
Zoom
ZoomInfo
Zubtitle
Zuraz97 Limited

## Schedule 1(aa)

### Known Affiliates - JV

Celsius (AUS) Pty Ltd. (Australia)
Celsius Network (Gibraltar) Limited
Celsius Network IL Ltd. – Bulgaria
Branch
Celsius Network Inc.
Celsius Services CY Ltd (Cyprus)
GK8 Ltd (Israel)
GK8 UK Limited
GK8 USA LLC

**Schedule 1(bb)**

**Ordinary Course Professionals**

A. Georgiou & Co LLC
Advokatu Kontora Sorainen IR Partneriai
Buckley LLP
Finnegan, Henderson, Farabow, Garrett &
Dunner, LLP
Holley Nethercote Pty Ltd.
Jackson Lewis P.C.
McCarthy Tetrault LLP
McMillan LLP
Middlebrooks Shapiro, P.C.
Stout Risius Ross, LLC
Taylor Wessing LLP
Uría Menéndez Abogados, S.L.P
Walker Morris LLP
White & Case LLP
Wilson Sonsini Goodrich & Rosati