Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | )    Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, *et al.*,[1] | )    Case No. 22-10964 (MG) |
| | ) |
|             Debtors. | )    (Jointly Administered) |
| | ) |

**NOTICE OF SCHEDULE OF**
**POSTPETITION TRANSFERORS**
**ENTITLED TO WITHDRAW POSTPETITION TRANSFERS**

      **PLEASE TAKE NOTICE** that attached hereto as **Exhibit A** is a schedule of certain users

entitled to withdraw Postpetition Transfers (as defined herein) from the Debtors' platform in

accordance with the relief set forth in the Postpetition Transfer Withdrawal Order (as defined

herein) (such schedule, the "Distribution Schedule").  Additional details regarding these permitted

withdrawals are set forth below in this *Notice of Schedule of Postpetition Transferors Entitled to*

*Withdraw Postpetition Transfers* (this "Notice").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**PLEASE TAKE FURTHER NOTICE** that on January 3, 2023, the Debtors filed the *Debtors' Motion Seeking Entry of an Order (I) Authorizing the Debtors to Return Postpetition Cryptocurrency Transfers to Account Holders and (II) Granting Related Relief* [Docket No. 1817] (the "Motion").[2]

**PLEASE TAKE FURTHER NOTICE** that on January 24, 2023, the Court entered the *Order (I) Authorizing the Debtors to Return Postpetition Cryptocurrency Transfers to Account Holders and (II) Granting Related Relief* [Docket No. 1929] (the "Postpetition Transfer Withdrawal Order") pursuant to which the Debtors are authorized to permit certain customers who transferred cryptocurrency to the Debtors after the Petition Date (the "Postpetition Transferors") to withdraw such cryptocurrency (the "Postpetition Transfers") from the platform, all in accordance with the terms of the Postpetition Transfer Withdrawal Order.

**PLEASE TAKE FURTHER NOTICE** that the return of Postpetition Transfers worth $40,000 or more in the aggregate (valued as of the time of the relevant transfers) shall require the consent of the Committee if the relevant Postpetition Transferor received transfers from the Debtors in excess of $200,000 in the aggregate during the ninety-day period prior to the Petition Date (valued as of the time of the relevant transfers). Affected Postpetition Transferors are not listed in this Notice and will receive separate notice if and when they are permitted to withdraw their Postpetition Transfers.

**PLEASE TAKE FURTHER NOTICE** that the Distribution Schedule specifies (i) each affected Postpetition Transferor entitled to withdraw Postpetition Transfers, (ii) each Postpetition Transferor's Postpetition Transfers by cryptocurrency coin, and (iii) the estimated amount of each Postpetition Transferor's eligible withdrawal amounts.

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

**PLEASE TAKE FURTHER NOTICE** that the amounts set forth on the Distribution Schedule are net of any estimated gas fees or transaction costs (or a fee approximating such costs) necessary to effectuate a Postpetition Transferor's withdrawal of Postpetition Transfers (the "Withdrawal Fees")—*i.e.*, the applicable gas fees and transaction costs have been subtracted from the eligible withdrawal amount reflected on the Distribution Schedule.  The amounts set forth in the Distribution Schedule were calculated under the assumption that Postpetition Transferors will make one withdrawal of all of their respective Postpetition Transfers and that the applicable Withdrawal Fees at the time of such withdrawal will be those listed in this Notice.  Withdrawal Fees will be charged on a "per withdrawal" basis based on the Withdrawal Fees in effect at the time of the withdrawal.  Based on market fluctuations, the Debtors anticipate that Withdrawal Fees will be adjusted every thirty days, as applicable, and as such, the amounts set forth in the Distribution Schedule may change.  For the avoidance of doubt, the Debtors may update Withdrawal Fees more frequently if necessary, and the Debtors do not intend to file an updated Distribution Schedule following any such adjustments.  As provided in paragraph three of the Postpetition Transfer Withdrawal Order, no Postpetition Transfers shall be permitted to be withdrawn unless the Postpetition Transferor's account balance is sufficient to satisfy any Withdrawal Fees.  The initial Withdrawal Fees associated with each cryptocurrency type or category are set forth below:[3]

---

[3]    For the avoidance of doubt, in the event that any gas fee exceeds the ranges set forth herein, the Debtors shall be permitted to charge the withdrawing party the entire amount of the gas fee.

| Component | |
|---|---|
| **Fixed Administrative Costs (KYC), Vendor Fee** | $1.00 |
| | |
| **Variable Network Fee (Updated Monthly)** | |
| BTC | $3.25 |
| ETH | $1.90 |
| ERC-20 | $4.20 |
| Alt Coins | $0.20 |
| | |
| **Total Withdrawal Fee** | |
| BTC | $4.25 |
| ETH | $2.90 |
| ERC-20 | $5.20 |
| Alt Coins | $1.20 |

**PLEASE TAKE FURTHER NOTICE** that certain Postpetition Transferors otherwise eligible to withdraw Postpetition Transfers pursuant to the Postpetition Transfer Withdrawal Order may have insufficient funds to effectuate a withdrawal after taking into account the Withdrawal Fees listed above.  The entries in the Distribution Schedule for any such Postpetition Transferors described in this paragraph are bolded, and the amounts insufficient to be withdrawn are shown as "–" on the Distribution Schedule.  Those Postpetition Transferors with insufficient funds to effectuate a withdrawal will not be eligible to withdraw Postpetition Transfers at this time.

**PLEASE TAKE FURTHER NOTICE** that Postpetition Transferors listed in the Distribution Schedule will receive e-mail and Celsius app communications from the Debtors informing such Postpetition Transferors of their eligibility to withdraw Postpetition Transfers and the steps each Postpetition Transferor must take before a withdrawal can be processed.  Prior to the processing of any withdrawals, Postpetition Transferors will be asked to update their Celsius account with certain information required to process withdrawals, including specific customer information related to anti-money laundering (commonly referred to as "AML"), know your

customer (commonly referred to as "KYC") compliance, and information regarding the destination address of the withdrawal (the "Required Account Updates"). ***Unless and until a Postpetition Transferor updates his or her account with the Required Account Updates, such Postpetition Transferor will be unable to withdraw his or her Postpetition Transfers from the Debtors' platform.*** Account holders who completed the Required Account Updates in connection with a postpetition withdrawal of cryptocurrency pursuant to a separate Court order (*e.g.*, custody withdrawals) will not need to complete the Required Account Updates again.

**PLEASE TAKE FURTHER NOTICE** that the Debtors intend to process withdrawals as soon as reasonably practicable in accordance with this Notice and the Postpetition Transfer Withdrawal Order, but such withdrawals may not be processed immediately upon request due to quality control and security protocols.

**PLEASE TAKE FURTHER NOTICE** that if Postpetition Transferors have questions regarding any messages received related to this Notice and/or the Postpetition Transfer Withdrawal Order, please confirm such messages match the information provided in the Celsius app and/or e-mail CelsiusCreditorQuestions@kirkland.com or app@celsius.network with a thorough explanation of the inquiry.

*[Remainder of page intentionally left blank]*

New York, New York
Dated:  May 17, 2023

*/s/ Joshua A. Sussberg*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:       (212) 446-4900
Email:             joshua.sussberg@kirkland.com

 - and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:       (312) 862-2200
Email:             patrick.nash@kirkland.com
                       ross.kwasteniet@kirkland.com
                       chris.koenig@kirkland.com
                       dan.latona@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Distribution Schedule**

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| 2825825 Ontario Inc. | ETH | 0.1836 |
| 4Xp Mining Cdxx LLC | BTC | 0.0129 |
| **Aaron Nyblom** | **DASH** | — |
| Aaron Chung So | XRP | 51.8529 |
| **Aaron Elzy** | **BCH** | — |
| Aaron Levy | ETH | 0.1999 |
| Aaron Peters | BTC | 0.0119 |
| Aaron Pierce Goodman | BTC | 0.0155 |
| Aaron Skoog | ETH | 0.1505 |
| Aaron Skoog | LTC | 0.1023 |
| Abdulhameed Almallah | ETH | 0.0368 |
| Abdulla Alborshaid | USDT ERC20 | 19.9851 |
| Abel Gonzalez | ETH | 0.0128 |
| Abin George | BTC | 0.0042 |
| Abraham Homavand | BTC | 0.0155 |
| Abraham Mahmoud | ETH | 0.1823 |
| Abraham Purdy | BTC | 0.0053 |
| **Abugu Dennis** | **LTC** | — |
| Achiel Van Vlasselaer | LTC | 2.0707 |
| Adam Smith | ETH | 0.0661 |
| **Adam Berry** | **ZEC** | — |
| Adam Gregory Muehlbach | ETH | 0.0049 |
| Adam Puk | BTC | 0.0019 |
| Adam Smith | ETH | 0.0293 |
| Adam Szczepanski | ETH | 0.0268 |
| **Adam Taylor** | **BNB** | — |
| Adam Thompson | XLM | 636.2678 |
| Adam Tomášek | ETH | 0.0989 |
| Adam Wallace | ETH | 0.1684 |
| **Adam Warner** | **ZEC** | — |
| **Adam White** | **BCH** | — |
| **Adam Williams** | **BCH** | — |
| **Adam Williams** | **BTC** | — |
| **Adam Williams** | **LTC** | — |
| **Adam Williams** | **ZEC** | — |
| **Adam Woods** | **ZEC** | — |
| Adeel Hassan | BTC | 0.0504 |
| Adrian Castaneda Gonzalez | BTC | 0.0005 |
| Adrian Castaneda Gonzalez | BTC | 0.0003 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Adrian Łaganowski** | **ZEC** | — |
| **Adrian Magnussen** | **BNB** | — |
| Adrian Manassero | ETH | 0.0060 |
| Adrian Stiller | USDT ERC20 | 105.9265 |
| Adrian Summers | ETH | 0.0085 |
| Adrian Tee | ETH | 0.0265 |
| Adrian Valenzuela | ETH | 0.0770 |
| Adrien Huygend | ETH | 0.0345 |
| **Adrien Reure** | **BNB** | — |
| Ahmed Al Diwani | ETH | 0.0259 |
| Aidan Doms | ETH | 0.0172 |
| **Aidan Thomson** | **ZEC** | — |
| **Aidid Hakim Bin Mohd Rodzi** | **ZEC** | — |
| Aira Naakka | BCH | 0.0181 |
| Aira Naakka | LTC | 0.0304 |
| Alain Erre | BTC | 0.0002 |
| **Alain Valici** | **BTC** | — |
| Alan Campbell | LTC | 2.3269 |
| Alan Kwong | ETH | 0.0089 |
| Alanay Kuşhan | ETC | 0.8277 |
| Alaric Becker | ETH | 0.0480 |
| **Albert Bredell** | **ZEC** | — |
| Albert Polocoser | ETH | 0.0039 |
| **Albert Riaan Koen** | **AVAX** | — |
| **Alberto Torres Olmos** | **BTC** | — |
| Alberto Vitali | BTC | 0.0555 |
| **Alberto Vivar Guerra** | **ETH** | — |
| Aldo Gastaldi | ETH | 0.0652 |
| Alejandro Hernandez | ETH | 0.0350 |
| **Alejandro Cesar Tamayo** | **ZEC** | — |
| **Alejandro Gonzalez** | **LTC** | — |
| Alejandro Ortega Ancel | BTC | 0.9164 |
| **Alejandro Rijo** | **ZEC** | — |
| Aleksa Radakovic | ETH | 0.0057 |
| Aleksandar Arsic | BCH | 0.0045 |
| Aleksandar Marinkovic | ETH | 0.0068 |
| Aleksandar Timic | USDC | 384.6018 |
| Aleksandr Mikhailovich Grebeshkov | LTC | 0.1441 |
| **Aleksandr Zaytsev** | **ZEC** | — |
| **Aleksandra Blawut** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Aleksey Titov** | **ZEC** | — |
| **Alessandro Galderisi** | **BCH** | — |
| **Alessandro Porreca** | **ZEC** | — |
| Alessandro Visani | BTC | 0.2308 |
| Alessio Matinelli | ETH | 0.7244 |
| Alex Benitez | ETH | 0.0468 |
| Alex Davies | ETH | 0.0482 |
| Alex Besprozvanny | ETH | 0.1169 |
| Alex Bu | ETH | 0.1184 |
| **Alex Chang** | **BCH** | — |
| Alex Ford | ETH | 0.0170 |
| Alex Gah | ETH | 0.1184 |
| Alex Kurkowski | ETH | 0.0398 |
| Alex Mocco | ETH | 0.0520 |
| Alex Pappas | ETH | 0.1035 |
| Alex Williams | BTC | 0.0056 |
| Alexander Barenboim | ETH | 0.0484 |
| Alexander Costa | LUNC | 1,273,382.2121 |
| Alexander Domino | ETH | 0.0164 |
| Alexander Frost | ETH | 0.0050 |
| Alexander Granula | ETH | 0.0223 |
| Alexander Grier | ETH | 0.1457 |
| **Alexander Ielo** | **ZEC** | — |
| Alexander King | ETH | 0.0084 |
| Alexander Lark | ETH | 0.0264 |
| Alexander Mcintosh | BCH | 0.0134 |
| Alexander Mcintosh | LTC | 0.0369 |
| Alexander Mclain | ETH | 0.1990 |
| Alexander Mills | ETH | 0.0359 |
| Alexander Osadchenko | ETH | 0.0431 |
| Alexander Schell | ETH | 0.0063 |
| **Alexander Thow** | **ZEC** | — |
| **Alexander Wilhelm** | **MATIC** | — |
| Alexander Zheng | ETH | 0.1999 |
| Alexandr Herasymenko | ETH | 0.1456 |
| Alexandre Pierre R Kech | ETH | 0.0427 |
| Alexandre Trepanier | ETH | 0.0900 |
| Alexandre Tulli | ETH | 0.4009 |
| **Alexandro Medina** | **ZEC** | — |
| **Alexandru Dima** | **ZEC** | — |

3

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Alexandru Doroftei** | **BTC** | — |
| **Alexandru Iliescu** | **ZEC** | — |
| Alexey Kozlov | ETH | 0.3981 |
| Alexis Cedric | XRP | 2,432.3818 |
| **Alexis Lopez** | **ZEC** | |
| Alfredo Arredondo Castro Mendivil | BTC | 0.0707 |
| Alfredo Arredondo Castro Mendivil | ETH | 0.0127 |
| Alfredo Dattoma | ETH | 0.1254 |
| Alfredo Rodríguez Franco | ETH | 0.1410 |
| Ali Belakehal | USDC | 2,602.8000 |
| Alice Ly | DOT | 64.3915 |
| Alicia Bobadilla | LTC | 0.1172 |
| Alicia Greasley | BTC | 0.0003 |
| Alien Nguyen | USDC | 349.8000 |
| Allan Samuel | BTC | 0.0001 |
| **Allan Samuel** | **ETC** | — |
| **Allan Shadeed Muksin** | **ZEC** | — |
| Allek Pastrana | ETH | 0.0046 |
| Allon Knetemann | ETH | 0.0123 |
| Alpha Mining Inc | ETH | 0.0061 |
| Alven Kroot | LINK | 4.1421 |
| **Amadej Pevec** | **AVAX** | — |
| Amadeo Roucheray | ETH | 0.0901 |
| Amanda Kaye Johnson | ETH | 0.0604 |
| Amanjot Kaur | USDC | 410.6266 |
| Amer Ahmad | LTC | 0.6803 |
| Amer Ahmad | ZEC | 0.2601 |
| Amer Khosrov Mehryar Mallah | BTC | 0.0115 |
| Amiruddin Abd Malik | ETH | 0.0048 |
| **Amizar Mat Amin** | **ZEC** | — |
| Amnon Morris | ETH | 0.0602 |
| **Amoura Idir** | **BNB** | — |
| Amy Wressell | LINK | 19.5205 |
| Ana Maria Alhambra Quesada | LTC | 0.0349 |
| Anabel Cristina Sanchez | BTC | 0.0020 |
| Anabel Cristina Sanchez | ETH | 0.0387 |
| Anais Noir | BTC | 0.0086 |
| Analía Rivero | ETH | 0.2628 |
| Anastasia Yejung Lee | ETH | 0.0783 |
| **Andea Mazzariello** | **ZEC** | — |

4

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|------:|
| Andi Winkel Olsen | BTC | 0.0002 |
| András Gergely | USDT ERC20 | 40.8000 |
| André Paulos | ETH | 0.6401 |
| André Pinto | ADA | 8.6316 |
| Andre V Kostylev | BTC | 0.0187 |
| **Andrea Ielmini** | **ZEC** | — |
| **Andrea Wegner** | **ZEC** | — |
| **Andreas Geier** | **LTC** | — |
| **Andreas Geier** | **ZEC** | — |
| Andreas J Olsen | BTC | 0.0023 |
| Andreas Meistad | MATIC | 267.4330 |
| Andreas Pangemanan | ETH | 0.0192 |
| Andrei Spiridon | BTC | 0.0199 |
| Andrei Spiridon | DOGE | 2,913.7735 |
| **Andrei Cristian** | **ZEC** | — |
| **Andreia Elena Murariu** | **BTC** | — |
| Andrej Nagy | ETH | 0.0924 |
| Andreja Djokovic | ETH | 0.1946 |
| Andres Lennox | ETH | 0.0425 |
| **Andrés Scorpions** | **DOGE** | — |
| **Andrew Agtarap** | **ZEC** | — |
| Andrew Bernard | BTC | 0.1509 |
| Andrew Bruininga | BTC | 0.0204 |
| Andrew Chieng | BTC | 0.0006 |
| **Andrew Clark** | **1INCH** | — |
| Andrew Clark | ETH | 0.0054 |
| Andrew Cooper | ETH | 0.0276 |
| Andrew Dalecki | ETH | 0.0041 |
| **Andrew Darezzi** | **ZEC** | — |
| Andrew Donaldson Prince | ETH | 0.0071 |
| Andrew Doss | BTC | 0.0003 |
| Andrew Fernandes | USDC | 16,319.4648 |
| **Andrew Flory** | **LTC** | — |
| Andrew Gaines | ETH | 0.0296 |
| **Andrew Gaught** | **BTC** | — |
| Andrew Glenn Whaley | LTC | 0.3166 |
| **Andrew Hall** | **BTC** | — |
| Andrew Harris | BTC | 0.0006 |
| Andrew Huang | ETH | 0.0131 |
| Andrew Liska | ETH | 0.3510 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Andrew Michael Phillips | ETH | 0.1682 |
| Andrew Moench | ETH | 0.7741 |
| Andrew Murray Miller | USDC | 44.8000 |
| Andrew Nguyen | ETH | 0.0038 |
| Andrew Parker | ETH | 0.0049 |
| Andrew Peter Murphy | BTC | 0.0722 |
| Andrew Simmonds | USDC | 794.8000 |
| **Andrew Swenson** | **MATIC** | — |
| Andrew Trexler | ETH | 0.0410 |
| **Andrew Wu** | **ZEC** | — |
| Andrew Yang | ETH | 0.2142 |
| **Andrij Horbas** | **MATIC** | — |
| **Andrij Horbas** | **ZEC** | — |
| **Andrija Radovic** | **SOL** | — |
| **Andrija Radovic** | **ZEC** | — |
| Andrzej Rozanski | ETH | 0.0295 |
| Andy Lian | ETH | 0.0538 |
| Andy Lytle | ETH | 0.2068 |
| Andy Nguyen | ETH | 0.0789 |
| Andy Wolter | ETH | 0.0722 |
| Andy Yuen | ETH | 0.1527 |
| **Ang Chi Wei** | **LTC** | — |
| **Ang Chi Wei** | **ZEC** | — |
| Angel Baltar Amores | BTC | 0.0004 |
| Angel Mannion | USDC | 2,994.8000 |
| Angel Vaillo Quintero | ETH | 0.2001 |
| **Angela Mei Kei Chow** | **BTC** | — |
| Angelo Osvaldo Cabrera Nunez | SOL | 0.9952 |
| Anh Nhu Nhan Nguyen | ETH | 0.0345 |
| Anthony Adlam | ETH | 0.0457 |
| Anthony Baker | BTC | 0.0018 |
| Anthony Carboni | ETH | 0.0043 |
| Anthony Chamas | ETH | 0.1888 |
| Anthony Koorey | BTC | 0.0001 |
| **Anthony Lane** | **BCH** | — |
| **Anthony Lane** | **MATIC** | — |
| Anthony Lunlan | ETH | 0.0035 |
| Anthony Morris | ETH | 0.2005 |
| Anthony Musgrove | LTC | 0.0054 |
| Anthony Rodriguez | LTC | 0.0224 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Anthony Smucler | ETH | 0.1442 |
| Anthony Smucler | ETH | 0.0115 |
| Anthony Snook | ADA | 16.7316 |
| Antoine Chateau | BNB | 0.1004 |
| Antoine Chateau | BTC | 0.0330 |
| Antoine Chateau | SOL | 10.2522 |
| Antoine Dieudonné | BTC | 0.0045 |
| Anton Naumenko | ETH | 0.0196 |
| **Anton Pajtler Frol** | **ZEC** | — |
| Antonino Puleo | ETH | 0.0108 |
| António Carretas | ETH | 0.0612 |
| Antonio Castro Carbonell | BTC | 0.0135 |
| Antonio Chietera | BTC | 0.0000 |
| Antonio Decicco | ETH | 0.0342 |
| Antonio Digiglio | BTC | 0.0010 |
| Antonio Florit Monteban | BTC | 0.0026 |
| Antonio Rada | ETH | 0.0484 |
| **Antonio Rada** | **SOL** | — |
| Antonio Rao | ETH | 0.1990 |
| **Antonis Georgiades** | **SGB** | — |
| Antony Basse | ETH | 0.0036 |
| Antony Rahme | ETC | 0.1948 |
| Antony Rahme | ETH | 0.3513 |
| Antti Terävä | ETH | 0.0687 |
| Anže Rožman | CEL | 25.7623 |
| **Araromi Enoch** | **ZEC** | — |
| Aravinthan Kanthasamythurai | ETH | 0.0044 |
| Archie Colquhoun | ETH | 0.0069 |
| Ardalan Saeidi | ETH | 0.0981 |
| **Ariel Martinez** | **ZEC** | — |
| **Arik Warner** | **ZEC** | — |
| **Ariz Paala** | **ZEC** | — |
| Arkadiusz Głowacki | ETC | 1.9905 |
| Arkadiusz Głowacki | ETH | 0.1989 |
| Arkadiusz Nowak | BTC | 0.0215 |
| Arlon Delos Santos | ETH | 0.0046 |
| Armand Pichardo | ETH | 0.0254 |
| Armando Romero Rayon | ETH | 0.1006 |
| Armando Gomes | ETH | 0.0093 |
| **Arnaud Barbotte** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Arnaud Montignac | BTC | 0.0323 |
| Arne Ziegler | XRP | 406.9079 |
| Arnol Calderon | BTC | 0.0156 |
| Arnol Calderon | ETH | 0.2423 |
| Arpit Soni | ETH | 0.0499 |
| Arren Chua | BTC | 0.0009 |
| Arsen Milosev | USDT ERC20 | 4,225.5006 |
| Arthur Haze | DASH | 0.0054 |
| **Arthur Pettus** | **XLM** | — |
| Artur Górski | ETH | 0.0034 |
| Artur Okhrimenko | ZEC | 0.0456 |
| Artur Wojtaszek | ETH | 0.0062 |
| **Arwel Jones** | **ZEC** | — |
| **Asher Creppel** | **SOL** | — |
| Asher Sheppard | BTC | 0.0016 |
| **Ashish Adhikari** | **BCH** | — |
| Ashish Adhikari | BTC | 0.0004 |
| Ashish Adhikari | ETH | 0.0990 |
| **Ashish Adhikari** | **LTC** | — |
| **Ashish Adhikari** | **ZEC** | — |
| Ashish Parmar | AVAX | 0.0325 |
| Audrey Pangallo | BTC | 0.0036 |
| **Audrey Seng** | **BCH** | — |
| Audrey Seng | LTC | 0.0085 |
| Audrey Soh | BTC | 0.0023 |
| **Augustinas Kandratavičius** | **ZEC** | — |
| Augusto Rando | ETH | 0.0050 |
| Augusto Triste | USDC | 40.7800 |
| Aurimas Prakapas | ETH | 0.0802 |
| Aurlander Phillips | KNC | 1.1870 |
| Ausrius Balnys | ETH | 0.0719 |
| Austin Childress | ETH | 0.0212 |
| Austin Lew | ETH | 0.0248 |
| Austin Parker | ETH | 0.2388 |
| **Austin Rawls** | **ZEC** | — |
| Avelino Alves | ETH | 0.0982 |
| **Avinold Moras** | **ZEC** | — |
| Axel Tang | BTC | 0.0004 |
| **Axel Tonon** | **ZEC** | — |
| Ayanna Johnson | BTC | 0.0040 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|---------------------------------------------------------------|
| Aymeric Bocquet-Baron | ETH | 0.0196 |
| Aymeric Bocquet—Baron | ETH | 0.0728 |
| Aziz Bah | ETH | 0.0141 |
| Bahadar Khunkhun | ETH | 0.0431 |
| Bailee Matthews | ETH | 0.0096 |
| **Baldo Peral** | **ZEC** | — |
| Barend Christiaan Joubert | BTC | 0.0001 |
| Bart Bruggeman | ETH | 0.0102 |
| Bartosz Matynia | ETH | 0.0569 |
| Bartosz Sadza | ETH | 0.1291 |
| Bartosz Wilczak | ETH | 0.0769 |
| **Bartosz Zaborowski** | **ZEC** | — |
| Bastian Conchon | BTC | 0.0084 |
| Bastien Breszczynski | ETC | 0.3359 |
| Bastien Tollot | BTC | 0.0198 |
| Basualdo Campos | ETH | 0.0435 |
| **Belarmino Mirano** | **ZEC** | — |
| **Ben Hall** | **BCH** | — |
| **Ben Hall** | **LTC** | — |
| **Ben Hughes** | **MATIC** | — |
| **Ben Wheatley** | **ZEC** | — |
| **Benedict Chin** | **ZEC** | — |
| Bengt Marcus Widell | ETH | 1.3949 |
| Benito Bayo | BTC | 0.0372 |
| Benjamin Cable | ZEC | 0.1514 |
| Benjamin Goodwin | MATIC | 194.7647 |
| Benjamin Hunter | ETH | 0.1982 |
| Benjamin Mylius | MANA | 473.2304 |
| Benjamin Rioual | ETH | 0.0014 |
| Benjamin Schoon | ETH | 0.0180 |
| **Benjamin Yii** | **BCH** | — |
| **Bernard Cole** | **BCH** | — |
| Bernard Ferreyra | BTC | 0.0012 |
| Bernard Ferreyra | ETH | 0.0064 |
| **Bernardo Bartoletti** | **ZEC** | — |
| **Bertrand Georges** | **ZEC** | — |
| Bijan Nasri | ETH | 0.4012 |
| Bilal Qazi Mazhar | BTC | 0.0009 |
| Billie Trinder | BTC | 0.0608 |
| Bjarmi Hlynsson | ETH | 0.1036 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---:|
| Blagoj Dimkov | ETH | 0.0073 |
| Blake Darryl Amann | DOGE | 315.0500 |
| Blake Darryl Amann | LTC | 0.1453 |
| Blake Edwards | LTC | 0.1586 |
| Blake Myer | ETH | 0.0084 |
| Blake Truman | ETH | 0.0119 |
| Blakely Glassman | BTC | 0.0024 |
| Blidarean Daniela | ETH | 0.1984 |
| Bo Robbrecht | ETH | 0.0355 |
| Bobby Chuong | ETH | 0.0217 |
| Bogdan Slaston | DOGE | 13.4138 |
| **Bogumila Socha** | **LTC** | — |
| Bohdan Hannin | BTC | 0.0156 |
| Bojan Tasic | ETH | 0.0061 |
| Bojana Bergant Recelj | BTC | 0.0001 |
| Bong Gyun Roh | ETH | 0.0372 |
| Boon Ching Tiong | ETH | 0.1604 |
| Boonleng Cheong | BTC | 0.0741 |
| **Boonleng Cheong** | **DOGE** | — |
| Borri Jean François | BTC | 0.0100 |
| **Boyko Pavlov** | **ZEC** | — |
| Brad Videon | ZEC | 2.1855 |
| Bradley Lew | ZRX | 158.2237 |
| Bradley Mendel | ETH | 0.0171 |
| Branden Womack | ETH | 0.1677 |
| **Brandon Alexander Gates** | **ZEC** | — |
| Brandon Dillman | ZEC | 0.1760 |
| **Brandon Ehrnreiter** | **BTC** | — |
| Brandon Fitzsimmons | ETH | 0.0504 |
| Brandon Kaysen | ETH | 0.0184 |
| Brandon Russ | USDC | 78.7404 |
| Brandon Stucki | ADA | 3,321.1660 |
| Brandon Wymelenberg | ETC | 0.0306 |
| **Brayden Alexander** | **BCH** | — |
| **Brayden Alexander** | **LTC** | — |
| Brenda Levina | ETH | 0.0205 |
| Brendan Daly | BTC | 0.0272 |
| Brennan Mcgee | BTC | 0.0208 |
| **Brennero Pardo** | **ZEC** | — |
| **Brenten William Kelly** | **DASH** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Brett Bordelon | ETH | 0.0432 |
| Brett Rich | BTC | 0.0013 |
| **Brian Baumgartner** | **ZEC** | — |
| Brian Camenzind | ETH | 0.0254 |
| Brian Clayberger | BTC | 0.0156 |
| **Brian Cooper** | **ZEC** | — |
| Brian Gilbert | BTC | 0.0004 |
| **Brian Keen** | **LTC** | — |
| Brian Kielbasa | ETH | 0.0662 |
| Brian Machin | ETH | 0.0062 |
| Brian Mays | BTC | 0.0053 |
| Brian Ortega | ETH | 0.1141 |
| Brian R Jackson | ETH | 0.0067 |
| Brian Reda | ETH | 0.2007 |
| Brian Ronald | ETH | 0.0034 |
| Brian Snedden | ETH | 0.1430 |
| **Brian Spahr** | **BTC** | — |
| Brian Sumner | BTC | 0.0110 |
| Brian Thomas Mcgarry | BTC | 0.0537 |
| Brock James Daniels | BTC | 0.0295 |
| Brock Michael Hadley | USDC | 51,998.7869 |
| Bron Gacki | ETH | 0.1465 |
| **Brooklyn Ballew** | **ZEC** | — |
| Bruce Oldham | ETH | 0.0250 |
| Bruce Oliver | ETH | 0.2925 |
| Bruce Purdy | BTC | 0.0051 |
| **Brumel Sanchez** | **BTC** | — |
| Bruno Fernandes | ETH | 0.2038 |
| Bruno Formagio | ETH | 0.0094 |
| Bruno Oliveira | ETH | 0.0079 |
| **Bruno Santos** | **LTC** | — |
| Bryan Belmont | ETH | 0.1413 |
| Bryan Berry | ETH | 0.0070 |
| Bryan Chang | ETH | 2.0107 |
| Bryan Fraser | BTC | 0.0102 |
| Bryan Green | BTC | 0.0063 |
| Bryan Johnson | ETH | 0.0096 |
| Bryan Mertens | ETH | 0.0876 |
| Bryan Nguyen | ETH | 0.1393 |
| Bryant Huynh | ETH | 0.0191 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|------:|
| Bryant Kirby | ETH | 0.2518 |
| Bunna Ros | SOL | 1.7436 |
| Byron Tippett | LTC | 2.4885 |
| **Caesar-Ian Marcelo** | **BCH** | — |
| Cai Vi Van | ETH | 0.0083 |
| Calan Payne | CEL | 2.9434 |
| Caleb Bell | ETH | 0.0044 |
| **Caleb Mykyte** | **LTC** | — |
| Calin Vlad Ciora | ETC | 9.9731 |
| Calum Hunter | BTC | 0.0160 |
| **Calvin Beets** | **ZEC** | — |
| Calvin Frazier | ETH | 1.0167 |
| Саша Јовановић | ETH | 0.1576 |
| Cam Moffitt | BTC | 0.0015 |
| Cameron Beers | USDT ERC20 | 64.8000 |
| **Cameron Crews** | **DOGE** | — |
| Cameron Crews | EOS | 0.0550 |
| Cameron Crews | LTC | 0.0056 |
| Cameron Crews | SOL | 0.0326 |
| Cameron Henry | ETH | 0.0260 |
| Cameron Poole | ETH | 0.0787 |
| **Camilo Escobar** | **ZEC** | — |
| Camilo Pena Hernandez | BTC | 0.0162 |
| **Can Cetin** | **BTC** | — |
| Canatay Battal Kuşhan | ETH | 0.0114 |
| Carina Ferrante | KNC | 51.3760 |
| **Carla Clayborn** | **BTC** | — |
| Carlos Azañedo Florez | ETH | 0.0474 |
| **Carlos David Munoz Rvas** | **LTC** | — |
| **Carlos Fafian** | **ZEC** | — |
| Carlos Rey Ortega | ETH | 0.0168 |
| Carlos Ruiz | ETH | 0.0929 |
| Carole Cabrol | BTC | 0.0001 |
| Carole Nihoul | BTC | 0.0018 |
| Caroline Cecile Chauvel | BTC | 0.0053 |
| Caroline Cecile Chauvel | ETH | 0.0304 |
| Caroline Warren | BTC | 0.0048 |
| Carson Mckellar | ETH | 0.0968 |
| Casey Clifton | ETH | 0.0124 |
| Casey Martz | ETH | 0.0479 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Casper Nielsen** | **CEL** | — |
| **Cassandra Sheasby** | **ZEC** | — |
| **Catalin Coman** | **ZEC** | — |
| Catalin Polocoser | ETH | 0.0067 |
| Catarina Carreto | ETH | 0.1132 |
| **Catarina Fartaria** | **ZEC** | — |
| **Cathy Lau** | **ZEC** | — |
| Cbma Enterprises, LLC | BTC | 0.0816 |
| Cecilia Natividad | ETH | 0.0399 |
| **Cédric Mandrini** | **BCH** | — |
| Celio Vasquez | ETH | 0.0153 |
| **Cesar Fernandez Alvarez** | **ZEC** | — |
| Chad David Elliott | ETH | 0.0362 |
| Chad Lengefeld | ZEC | 0.0572 |
| Chad Pelino | ETH | 0.0109 |
| Chad Pillay | ETH | 0.0481 |
| Chak Sang Wan | ADA | 1,180.0609 |
| **Chamindu Abeysooriya** | **BTC** | — |
| Chandara Hong | ETH | 0.0057 |
| **Chang Wen Chen** | **ZEC** | — |
| Chantea Goetz | LTC | 0.0128 |
| **Charalampos Karastamatis** | **ZEC** | — |
| **Charalampos Michelis** | **ZEC** | — |
| **Charbel Ahouignan** | **ZEC** | — |
| Charlene Caomate | BTC | 0.0149 |
| Charles Cohen | ETH | 0.1182 |
| Charles Frappier | ETH | 0.0392 |
| Charles Kent | ETH | 0.0836 |
| Charles Monroe | ETH | 0.0100 |
| Charles Truchon | ETH | 0.0043 |
| Charlie Brock | SOL | 4.9326 |
| Chee Meng Loo | ETH | 0.0406 |
| Chen King Teoh | ETH | 0.1082 |
| Chen Wei Hwam | ETH | 0.9976 |
| Cheng Xia | ETH | 0.4332 |
| Cherith Tan | USDT ERC20 | 1,218.1420 |
| Cheuk Hong Wan | ETH | 0.0058 |
| **Cheuk-Hei Choy** | **ZEC** | — |
| Cheyne Klein | ETH | 0.2005 |
| Chi Ho Chow | ETH | 0.0037 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---:|
| Chi Wai Chan | USDC | 6,321.4678 |
| Chih-Ming Li | ETH | 0.1984 |
| Chik Yu Ng | ETH | 0.0061 |
| Chin Chee Pong | ETH | 0.0260 |
| **Chirag Thakkar** | **ZEC** | — |
| Chloe Christie | BTC | 0.4898 |
| Chretien Jonathan | MATIC | 294.5647 |
| Chris Anton | ADA | 5.1616 |
| Chris Carter | ETH | 0.0361 |
| **Chris Cleary** | **BNB** | — |
| Chris Decker | ETH | 0.0053 |
| **Chris Lucas** | **ETH** | — |
| Chris Madaras | ETH | 0.0177 |
| Chris Monroe | ETH | 0.2140 |
| **Chris Strain** | **ZEC** | — |
| Christer Hansson | ETH | 0.1982 |
| Christian Alfonso Yopasa Campos | TUSD | 795.9327 |
| **Christian Baus** | **ZEC** | — |
| **Christian Bergstrom** | **ZEC** | — |
| Christian Capone | ETH | 0.0034 |
| **Christian Dedvukaj** | **ZEC** | — |
| Christian Douglas Heller | DOT | 1.8804 |
| Christian Funck | BTC | 0.0003 |
| Christian Jesus, Sr. Figueroa | ETH | 0.0327 |
| **Christian Michael Printy** | **BCH** | — |
| **Christian Michael Printy** | **LTC** | — |
| Christian Ronase Nichol | BTC | 0.0008 |
| **Christian Sigales** | **BTC** | — |
| Christie Tan | ETH | 0.0437 |
| Christoffer Strandberg | ETH | 0.0313 |
| **Christoph Eicken** | **ZEC** | — |
| Christoph Krekeler | BTC | 0.0011 |
| Christoph Liebhart | ETH | 0.0481 |
| Christophe Georgeault | ETH | 0.0310 |
| Christophe Joseph G Lambert | BTC | 0.0246 |
| **Christophe Morisset** | **ZEC** | — |
| Christophe Poncelet | BTC | 0.0004 |
| Christopher Buryk | LTC | 0.3217 |
| Christopher Hercules | ETH | 0.0063 |
| Christopher Josiah | LTC | 0.0166 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Christopher Senarath | ETC | 0.9420 |
| **Christopher Barnes** | **MATIC** | — |
| **Christopher Barnes** | **ZEC** | — |
| Christopher Baron | BTC | 0.0014 |
| Christopher Bertini | BTC | 0.0200 |
| Christopher Bertini | ETH | 0.8422 |
| **Christopher Bowen** | **BTC** | — |
| Christopher Driscoll | ETH | 1.1369 |
| **Christopher Harwood** | **BCH** | — |
| **Christopher Heinberg** | **BCH** | — |
| Christopher Hernandez | ETH | 0.0167 |
| Christopher Lee | ETH | 0.0616 |
| Christopher Loschiavo | BTC | 0.0043 |
| Christopher Michael Dewane | BTC | 0.0016 |
| **Christopher Mina Quizon** | **ZEC** | — |
| Christopher Mulkey | ETH | 0.4804 |
| Christopher Neal Littrell | USDC | 13.0675 |
| Christopher Provost | BTC | 0.0042 |
| Christopher Ramas | BTC | 0.0005 |
| Christopher Su | LTC | 0.2895 |
| **Christopher Sue** | **BTC** | — |
| Christopher Thomas Gomez | BTC | 0.0185 |
| Christos Flevotomos | ETH | 0.1935 |
| Chua Yew Keng, Gregory (Cai Youqing, Gregory) | ETH | 0.0038 |
| Chuanjun Liu | BTC | 0.0005 |
| Chun Heng Pang | ETH | 0.0131 |
| **Chun Ho Justin Wong** | **ZEC** | — |
| **Chun Hong Or** | **ZEC** | — |
| **Chun Keat Koay** | **ZEC** | — |
| Chun Kit Koon | ETH | 0.0335 |
| Chun Pong Law | ZEC | 0.0641 |
| Chun Wai Mak | ETH | 0.0175 |
| Chun Yean Mok | BTC | 0.0001 |
| Chunho Cheung | ETH | 0.2816 |
| Ciprian Oltean | ETH | 0.0042 |
| **Cipriano Piccoli** | **BNB** | — |
| Cj Miller | ETH | 0.0054 |
| Clare Jennings | BTC | 0.0107 |
| **Claudio Angileri** | **ZEC** | — |
| Clayton Sonnier | ETH | 0.0063 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|---------------------------------------------------------------:|
| Clayton Vossberg | ETH | 0.1637 |
| Clayton Whitchurch | ETH | 0.1974 |
| Clement Kuhfuss | USDT ERC20 | 708.3000 |
| Clement Lim | ETH | 0.0048 |
| Cointract Ag | XRP | 1,828.5602 |
| Colby Moore | ETH | 0.0685 |
| **Cole Fuquay** | **ZEC** | — |
| Colton Bieker | BTC | 0.2936 |
| **Conan She** | **BCH** | — |
| Connor Callender | ETH | 0.0058 |
| Connor Ingleson | ETH | 0.1511 |
| Connor Joyce | ETH | 0.0067 |
| Conor Wilson | BTC | 0.0047 |
| Conor Wilson | ETH | 0.0335 |
| Conor Wilson | SOL | 0.6922 |
| Cor Schoonbeek | AAVE | 0.3107 |
| Corentin Rosé | ZEC | 0.0753 |
| Corey Johnston | ETH | 0.1736 |
| Corey Michael Woodruff | ETH | 0.0033 |
| **Corfield Maximiliano** | **ZEC** | — |
| Cornelius Connor | ETH | 0.1447 |
| Cornelius Connor | LTC | 0.3672 |
| **Cory Camasta** | **ZEC** | — |
| Cory Hass | ETH | 0.0144 |
| Cory Rae | ETH | 0.0057 |
| **Craig Stropkay** | **ZEC** | — |
| **Cristian Fratucello** | **ZEC** | — |
| Cristian Niculescu | LTC | 0.0089 |
| Cristian Sanchez Salcedo | ETH | 0.1917 |
| **Cristian Tautiva** | **ZEC** | — |
| **Cristina Borja Peñaranda** | **BCH** | — |
| **Cristina Borja Peñaranda** | **LTC** | — |
| **Curtis Dilas** | **BTC** | — |
| Curtis Miu | ETH | 0.0800 |
| Curtis Tse | BTC | 0.0151 |
| **Cvetelin Yanev** | **LTC** | — |
| Cyntia Martins | ETH | 0.4982 |
| Cyntia Martins | ZEC | 0.0042 |
| Cyril Almeras | ETH | 0.0727 |
| Cyril Michel Richard Claude Sourbieu | BTC | 0.0114 |

16

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|------------------------------------------------------------------|
| Dadwin Arriaga | ETH | 0.0833 |
| Dag Hjelm | BTC | 0.0022 |
| Dag Hjelm | ETH | 0.0274 |
| Dakota Michael Prukop | BTC | 0.0005 |
| Dakota Woolever | ETH | 0.0066 |
| Dalen Kahiapo | BTC | 0.0008 |
| Dallas Sult | ETH | 0.0171 |
| Dalton Barneko | BTC | 0.0005 |
| **Dalton Bland** | **LTC** | — |
| Damarys Hubbart | USDC | 6.8000 |
| Damien Capus | BTC | 0.0314 |
| Damien Mignot | ETH | 0.0493 |
| Damir Hidic | BTC | 0.0001 |
| Damjan Lang | ETH | 0.1731 |
| Dan Dunbar | ETH | 0.1421 |
| Dan Glover | ETH | 0.0071 |
| Dan Jeffries | ETH | 0.3696 |
| Dan Lehan | ETH | 0.0401 |
| Dan Pra | ETH | 0.0905 |
| Dan Priddy | ETC | 0.1048 |
| Dan Rogozea | ETH | 0.9647 |
| Dan Smith | ETH | 0.1750 |
| Dan Stout | ETH | 0.0492 |
| Dani Rod | ETH | 0.0047 |
| Daniel Boire | BTC | 0.0996 |
| Daniel Gronewold | BTC | 0.0005 |
| Daniel Acosta | ETH | 0.0325 |
| Daniel Ahumibe | ETH | 0.0866 |
| Daniel Alejandro Carnevale | BTC | 0.0016 |
| Daniel Baker | ETH | 0.0233 |
| Daniel Berezovsky | ETH | 0.1848 |
| Daniel Bradley | BTC | 0.0413 |
| Daniel Brutsky | BTC | 0.0033 |
| **Daniel Buzz** | **BNB** | — |
| **Daniel Chindris** | **ZEC** | — |
| Daniel Creel | ETH | 0.0218 |
| Daniel Danos | BTC | 0.0003 |
| Daniel Fleming | BTC | 0.0120 |
| Daniel Foster | ETH | 0.0087 |
| Daniel Gagne | BTC | 2.1072 |

17

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Daniel Gonzalez | ETH | 0.1070 |
| Daniel Granström | ETH | 0.0132 |
| Daniel James Rivera | ETH | 0.1540 |
| Daniel Johnson | ETH | 0.0041 |
| Daniel Limosnero | BTC | 0.0307 |
| **Daniel Mall** | **ZEC** | — |
| **Daniel Ndetei** | **ZEC** | — |
| Daniel Parsons | ETH | 0.0581 |
| Daniel Pickar | MATIC | 160.6647 |
| Daniel R Myatt | ETH | 0.0074 |
| Daniel Ruiz | ETH | 0.0676 |
| **Daniel Slavitescu** | **ZEC** | — |
| Daniel Spacek | ETH | 0.5208 |
| Daniel Trang | ETH | 0.0170 |
| Daniel Vaudreuil | LTC | 0.9866 |
| **Daniele Cantisani** | **LTC** | — |
| **Daniele Cantisani** | **ZEC** | — |
| Danielle Green | BTC | 0.0031 |
| Danijel Findrik | AVAX | 1.4299 |
| Danijel Findrik | SOL | 2.7456 |
| Danny Hart | BTC | 0.0081 |
| **Danny Reaser** | **BCH** | — |
| Dante Castillo | ETH | 0.0506 |
| **Danut Avramescu** | **BCH** | — |
| **Dardenne Philippe** | **BCH** | — |
| **Dardenne Philippe** | **LTC** | — |
| Darell Lee Wardle | ETH | 0.0150 |
| Dareus Denton | BTC | 0.0064 |
| **Darion Edmonds** | **SOL** | — |
| Darius Coles | ADA | 171.2316 |
| Darko Đekanović | ETH | 0.0228 |
| Darpan Keswani | USDC | 469.0900 |
| **Darren Bull** | **ETC** | — |
| **Darren Bull** | **ZEC** | — |
| Darren Kendall | ETH | 0.0807 |
| Darren Lim | XRP | 19.0307 |
| Darryl Stocki | BTC | 0.0065 |
| Darryl Stocki | LTC | 0.8271 |
| Darryl Mcintosh | BCH | 0.0183 |
| Darryl Mcintosh | LTC | 0.0432 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Darryl Thomas Adams | BTC | 20.3565 |
| **Dave Dawson** | **BCH** | — |
| Dave Kumar Malhotra | BTC | 0.0276 |
| **Dave Kumar Malhotra** | **ZEC** | — |
| **David Brenton** | **BNB** | — |
| David Adams | ETH | 0.0099 |
| David Adams | ETH | 0.0258 |
| David Anderson | ETC | 0.1551 |
| David Anderson | BTC | 0.0007 |
| David Appelson | LTC | 0.0131 |
| David Arrouy | BTC | 0.0001 |
| David Bollenbach | BTC | 0.0061 |
| **David Clark** | **ZEC** | — |
| David Coghlan | USDC | 20,494.8000 |
| David Dessources | ETH | 0.7096 |
| David Dougal | ETH | 0.1580 |
| David Elliot | ETH | 0.2358 |
| **David Fernández** | **BTC** | — |
| **David Fernández** | **ZEC** | — |
| **David Figueroa** | **ZEC** | — |
| David Garlett | ETH | 0.0611 |
| **David Guerin** | **ETH** | — |
| David Hoff | ETH | 0.0060 |
| David Howells | BTC | 0.0090 |
| **David Iglesias** | **ZEC** | — |
| David Jones | SOL | 1.9426 |
| David Justin Miller | BTC | 0.0067 |
| David Koopmans | ETH | 0.0273 |
| David Labarre | GUSD | 19.8000 |
| David Ladd | ETH | 0.0079 |
| David Lee | ETH | 0.2307 |
| **David Lefebvre** | **DASH** | — |
| **David Lefebvre** | **ZEC** | — |
| David Lewis | LTC | 0.7955 |
| **David Logofatu** | **LTC** | — |
| David López | ZEC | 0.1818 |
| **David Mcgeorge** | **BTC** | — |
| **David Moreira** | **LTC** | — |
| David Muller | ETH | 0.0587 |
| David Nielsen | ETH | 0.0274 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Dávid Polčic | BTC | 0.0135 |
| David R Stepien | UST | 12,834.5629 |
| **David Roberty** | **ZEC** | — |
| David Salomon | ETH | 0.0433 |
| David Šťastný | ETH | 0.0049 |
| David Štegner | ETH | 0.6308 |
| David Stewart | ADA | 5.1616 |
| David Stewart | ETH | 0.0918 |
| David Tooley | ETH | 0.0677 |
| David Wilson | DOGE | 1,196.4138 |
| **Davide Caruso** | **ZEC** | — |
| Davinder Gill | ETH | 0.0101 |
| Davit Gachechiladze | ETH | 0.0035 |
| De Walque Adrien | BTC | 0.0003 |
| Dean Piggott | BTC | 0.0011 |
| **Debayan Ari** | **ZEC** | — |
| **Declan Watson** | **LUNC** | — |
| **Dede Aziz** | **ZEC** | — |
| Dejan Markovikj | ETH | 0.1717 |
| Demetrius Heggs | ETH | 0.0072 |
| **Deneil Merritt** | **ZEC** | — |
| **Denis Paula** | **ZEC** | — |
| Denis Cerar | XRP | 140.7785 |
| **Denis Guivarc'H** | **ZEC** | — |
| Denis Horký | BTC | 0.0009 |
| Denis Moroni | ETH | 0.8844 |
| **Denis Narag** | **ZEC** | — |
| Denis Uk | ETH | 0.0291 |
| **Dennis Allyson Vergara** | **ZEC** | — |
| Dennis Arkwright | UST | 1,110.0460 |
| Dennis Emanuel Jansen | BTC | 0.0172 |
| Dennis Mann | SNX | 220.1334 |
| Denzil Fernandes | ETH | 0.0551 |
| Derek Brown | ETH | 0.1980 |
| Derek Creason | BTC | 0.0024 |
| Derek Mikel | ETH | 0.3751 |
| Derek White | ETH | 0.1272 |
| Derric Mitchell | LTC | 0.0217 |
| Derrick Ashworth | ETH | 0.2210 |
| Derrick Rodriguez | ETH | 0.0646 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Derron Nicholas | USDT ERC20 | 4,994.8000 |
| Desuar Madkins | ETH | 0.1136 |
| Devin Duerksen | ETH | 0.0044 |
| Devin Riggins | ETH | 0.0082 |
| Devin Volpe | ETH | 0.0115 |
| Devon Gibson | BTC | 0.0098 |
| **Dexter Pante** | **ZEC** | — |
| Deyvi Brando Correa Zamora | ETH | 0.0103 |
| Dhaneshvaran Krishnarao | ETH | 0.2371 |
| **Dhinen Desai** | **BCH** | — |
| **Dhinen Desai** | **LTC** | — |
| Dhruvin Patel | ETH | 0.0835 |
| Di Wei Shi | ETH | 0.8516 |
| **Diadiney De Almeida** | **ZEC** | — |
| Dianel Rodriguez | LTC | 5.7960 |
| **Diego Fracchetta** | **ZEC** | — |
| Diego Lertora | ETH | 0.0030 |
| **Diego Lezzerini** | **ZEC** | — |
| Dilip Pokhrel | SOL | 0.9846 |
| Dimitar Danailov Danailov | SNX | 100.7164 |
| **Dimitrios Asimakidis** | **BTC** | — |
| Dimitrios Froudakis | ETH | 0.1085 |
| **Dimitrios Koutsos** | **ZEC** | — |
| **Dimitris Bakolas** | **BCH** | — |
| **Dimitris Bakolas** | **LTC** | — |
| Dimitry Kirsanov | ZEC | 0.4731 |
| **Diogo Rodrigues Da Silva** | **ZEC** | — |
| Dion Castillo | ADA | 5.1616 |
| Dion Dugdale | ETH | 0.0139 |
| Dion Kriek | ETH | 0.5328 |
| **Dion Lee** | **ZEC** | — |
| Dirk Gehrke | MATIC | 463.3999 |
| Djallal Ait Ali Slimane | ZEC | 0.0063 |
| Dmitrii Ovsiakov | BTC | 0.0006 |
| Dmitriy Yurinov | ETH | 0.0317 |
| Dmitry Moskvitin | ETH | 0.2017 |
| Dom Payne | BTC | 0.0077 |
| Domagoj Plazibat | USDT ERC20 | 1,754.8000 |
| Dominic Boyle | BTC | 0.0148 |
| Dominic Cote | ETH | 0.0742 |

21

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---:|
| Dominic Skinner | LTC | 0.0220 |
| Dominic Tathangthong | ETH | 0.0056 |
| Dominik Uherka | ETH | 0.0388 |
| Dominique Aymon | ETH | 0.0779 |
| Don Vo | ETH | 0.0378 |
| Donald Beebe | ETH | 0.0514 |
| Donald Allan Booth | ETH | 0.7574 |
| Donald Eugene Gillis | ETH | 0.0796 |
| Donatius Paul Fernando | BTC | 0.0005 |
| Đorđe Dašić | ETH | 0.0144 |
| Dorian Pascual | ETH | 0.0171 |
| Doru Orlando Neacsu | BTC | 0.0008 |
| Douglas Koppang | ETH | 0.0030 |
| Douglas Stewart | ETH | 0.0031 |
| Douglas Burkett | ETC | 0.3454 |
| Douglas Wolfe | ETH | 0.0336 |
| Dreger Dietle | ETH | 0.0041 |
| Drew Spennato | ETH | 0.0508 |
| Dukui Song | ETH | 0.1125 |
| Duncan Macinnes | ETH | 0.0079 |
| Dustin Diperna | BTC | 0.0040 |
| Dustin Duncan | ETC | 0.8331 |
| Dustin Firebaugh | BTC | 0.0052 |
| Dustin Firebaugh | ETH | 0.0182 |
| Dustin Fuentes | ETH | 0.0870 |
| Dustin Halsey | ETH | 0.0855 |
| Dustin Isaacson | ETH | 0.0524 |
| Dustin Lepi | ETH | 0.1992 |
| Dustin Waynemabry Kiskaddon | BTC | 0.0080 |
| **Dwante Williams** | **ZEC** | **—** |
| Dwayne James Mcauley | BTC | 0.0106 |
| Dylan Hudak | ETH | 0.0382 |
| Dylan Humphreys | ETH | 0.0377 |
| Dylan Lack | ETH | 0.0268 |
| Dylan Wittig | ETH | 0.0990 |
| Earnest Parten | BTC | 0.0018 |
| Earon Lawrence | ETH | 0.0386 |
| Eason Jun Wei Chai | ETH | 0.0117 |
| Ed Bozorghadad | BTC | 0.2074 |
| Ed Bozorghadad | ETH | 2.4584 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Edet Loic | ETH | 0.0584 |
| Edgar Benjamin Araullo Cabrera | BTC | 0.0220 |
| Edgardo Francisco Tovar | DOT | 19.7324 |
| Edmond Cheng | ETH | 0.0790 |
| Edmund Lee | ETH | 0.0627 |
| **Edrea Lara Adams** | **ZEC** | — |
| **Eduardo Elorriaga** | **ZEC** | — |
| Eduardo Fagliano | ETC | 1.9661 |
| **Eduardo Garcia Espinosa** | **ZEC** | — |
| Eduardo Torres | ETH | 0.0087 |
| **Edward Butzin** | **BCH** | — |
| Edward Clint | ETC | 1.3143 |
| **Edward Elvefors** | **BCH** | — |
| Edward Sablatnig | BTC | 0.0422 |
| **Edward Tang Jern Her** | **ZEC** | — |
| Edward Wilberding | ETH | 0.4027 |
| Edwin Chitay | USDC | 14.8000 |
| Edwin Fernandez | BTC | 0.0572 |
| Edwin Mok | ETH | 0.1194 |
| Eetu Suihkonen | ETH | 0.1472 |
| Efstathios Anastasiadis | ETH | 0.2017 |
| Ega Saputra | ETH | 0.0936 |
| Egeli István | ETH | 0.0027 |
| Ehsan Serkani | ETH | 0.0036 |
| Eileen Jung Eun Kim | SOL | 40.6931 |
| **Ekaterina Espe** | **ZEC** | — |
| **Ektow Marloz** | **BCH** | — |
| Elaine Brackin | ETH | 0.0220 |
| **Eli Fratkin** | **ETH** | — |
| Eli Navarrete | ADA | 10,415.3077 |
| Eli Turkmani | ETH | 0.0786 |
| Elias Jinar | MATIC | 6.6186 |
| Elias Ochoa | BTC | 0.0110 |
| Elias Terenzi | ETH | 0.0038 |
| **Elier Estrada** | **ZEC** | — |
| Elijah Rueben Peterson | CEL | 114.5128 |
| **Elijah Spina** | **ZEC** | — |
| Eliseo Valdez | ETH | 0.0489 |
| Elod Jakab | ETH | 0.0902 |
| Elton L Ng | ETH | 0.0370 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Elvedin Erovic** | **MATIC** | — |
| **Elvedin Erovic** | **ZEC** | — |
| Elvis Salamon | ETH | 0.0804 |
| Elysse Michelle Gallegos | MCDAI | 1,021.4500 |
| **Emanuele Cardani** | **BTC** | — |
| Emanuele Miano | USDC | 91.1462 |
| **Emanuele Miano** | **ZEC** | — |
| **Emanuele Wedekind** | **ZEC** | — |
| Emelly De Leon | BTC | 0.0037 |
| Emelly De Leon | ETH | 0.0217 |
| Emidio Centurelli | BTC | 0.0002 |
| Emil Kovachev | BTC | 0.0034 |
| Emil Li | ETH | 0.0054 |
| Emil Segeren | LTC | 0.1954 |
| Emilee Dziuk-Barnett | BTC | 0.2178 |
| Emiliano Fredriksson | ETH | 0.0798 |
| Emiliano Rapoport | XRP | 59.0779 |
| Emiliano Vignali | ETH | 0.0234 |
| Emily Edwards | ETH | 0.0522 |
| Emily Lien | BTC | 0.0027 |
| Emily Lien | ETH | 0.0122 |
| **Emily Lowe** | **ZEC** | — |
| Emmanuel Vivar | BTC | 0.0139 |
| Enzo Paoli | ETH | 0.1067 |
| Eric Alan Cox | ETH | 0.0183 |
| Eric Albert | ETH | 0.3330 |
| Eric Bene | BTC | 0.0020 |
| Eric Cameron Douglass | ETH | 0.1416 |
| Eric Christensen | ETH | 0.0055 |
| **Eric Dexter** | **ZEC** | — |
| Eric Kazee | BTC | 0.0008 |
| Eric Parenteau | ETH | 0.0243 |
| Eric Sellers | ETH | 0.0054 |
| **Eric Troyer** | **ZEC** | — |
| Eric Vidal | ETH | 0.0113 |
| Eric Von Schroff | BTC | 0.0105 |
| Eric Webb | BTC | 0.0489 |
| Erick Alberto | ETH | 0.0515 |
| Erick Calle | ETH | 0.0353 |
| **Erik Resto** | **BCH** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Erik Roos | ADA | 11.1626 |
| Erin Bailey | ETH | 0.0397 |
| **Ernesto Tiomico Jr.** | **ZEC** | — |
| Ernst Gunst | USDC | 4.8000 |
| **Erwan Orance** | **BCH** | — |
| Esteban Tan | ETH | 0.8678 |
| **Estrella Tantay** | **ZEC** | — |
| **Ethan Johnson** | **BCH** | — |
| **Ethan Johnson** | **LTC** | — |
| Ethan Lizotte | BTC | 0.0085 |
| Eunice Chua | BTC | 0.0020 |
| Eva Pozo | BTC | 0.2438 |
| Evan Bryce Ballard | ETH | 0.0782 |
| Evan Peelle | ETH | 0.1396 |
| Evan Schoenberg | DOGE | 348.7351 |
| Evan Schoenberg | LTC | 0.1881 |
| Evan Tjandra | USDT ERC20 | 25,271.8000 |
| Evan Witmer | LTC | 0.9900 |
| **Evangelos-Eirinaios Kokkaras** | **ZEC** | — |
| **Evgeni Ponchev** | **ZEC** | — |
| **Evgenios Gerontidis** | **BTC** | — |
| Evita Dimaano | ETH | 0.9380 |
| Ezekiel Caballero | ETH | 0.2479 |
| **Ezekiel Mathur** | **ZEC** | — |
| Ezequiel Alfonso | BTC | 0.0016 |
| Ezequiel Karsz | ETH | 0.0742 |
| Fabian Gartner | ETH | 0.0428 |
| **Fabian Uyttenhove** | **ETH** | — |
| **Fabien Fetter** | **ETH** | **0.0382** |
| Fabien Jean-Louis Paul Chesnet | BTC | 0.0010 |
| **Fabio Baliño** | **ZEC** | — |
| **Fabio Cristiano** | **ZEC** | — |
| Fabrizio Grasso | BTC | 0.0031 |
| Fadi Saeed | ETH | 0.0057 |
| Faizol Mukhdzal | ETH | 0.0377 |
| **Fang Jia Lim** | **ZEC** | — |
| **Farayi Wright** | **ZEC** | — |
| Federico Agustin Losio | ETH | 0.0965 |
| **Federico Mazza** | **ZEC** | — |
| Federico Miguel Jorro Ciuffo | BTC | 0.0033 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Federico Trotti** | **SOL** | — |
| Félicie Desmazières | BTC | 0.0008 |
| Félix Pelletier | ETH | 0.0092 |
| Femi Banjo | LTC | 0.0770 |
| Fenghua Yue | ADA | 16.3585 |
| Fenghua Yue | DOGE | 104.3272 |
| Ferenc Sellyei | ETH | 0.2038 |
| **Ferenc Sellyei** | **MATIC** | — |
| **Ferenc Sellyei** | **ZEC** | — |
| Fernando Obiglio | ETH | 0.1451 |
| Fernando Antonio Troche Vinent | BTC | 0.0049 |
| **Fernando Rivero** | **ZEC** | — |
| **Fernando Souza** | **BCH** | — |
| **Fernando Souza** | **BTC** | — |
| **Fernando Souza** | **XLM** | — |
| **Fernando Souza** | **ZEC** | — |
| Filippo Landi | BTC | 0.0008 |
| **Filippos Doukas** | **BCH** | — |
| **Filippos Ziogas** | **ZEC** | — |
| Florent Ravaux | ETH | 0.0326 |
| Florian Cros | ETH | 0.0033 |
| Florian Ehret | ETH | 0.0044 |
| Florian Torrent | BTC | 0.0096 |
| **Florin Ioan Sabau** | **BCH** | — |
| **Florin Ioan Sabau** | **LTC** | — |
| **Florin Lupașcu** | **MATIC** | — |
| Francesco Ghidini | ETH | 0.0186 |
| **Francesco Suriano** | **BNB** | — |
| Francis Barry Anaro | MATIC | 178.7891 |
| Francis Corneau | ETH | 0.2174 |
| Francis Thomas | DOGE | 233.6338 |
| **Francisco Raimo** | **ZEC** | — |
| Franck Guy Marcel Laforest | BTC | 0.0003 |
| **François Blais Levesque** | **ZEC** | — |
| François Flageul | BTC | 0.0005 |
| **François Soetens** | **BCH** | — |
| Frank Cedeno | ETH | 0.0219 |
| Frank Kregloe | LTC | 0.0983 |
| Frank Savel | ETH | 0.0128 |
| Frank Van Eldik | ADA | 1,062.6267 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|------|
| **Frank Zhu** | **BNB** | — |
| Franklin Downing | ETH | 0.5882 |
| Frederic Canovas | BTC | 0.0004 |
| **Frederick Rickett** | **ZEC** | — |
| Frederik Sletten | ETH | 0.0544 |
| Fredrik Tornell | ETH | 0.0050 |
| **Fretzie Ocampo** | **ZEC** | — |
| Friday Onyinye Jr Ndukwe | BTC | 0.0009 |
| **Frode Norø** | **ZEC** | — |
| Fulei Liu | ETH | 0.1125 |
| **Fulvio Ferrari** | **BCH** | — |
| **Fulvio Ferrari** | **LTC** | — |
| **Fulya Böge** | **MATIC** | — |
| **Fulya Böge** | **ZEC** | — |
| Fung Guk Jerry Ng | ETH | 0.4725 |
| Gabor Fertig | ETH | 0.0105 |
| **Gabor Manner** | **BCH** | — |
| **Gabor Manner** | **ZEC** | — |
| **Gabriel Tzoannos** | **ZEC** | — |
| **Gabriel Avadanei** | **BCH** | — |
| Gabriel Bean | ETH | 0.0056 |
| **Gabriel Bois** | **ZEC** | — |
| **Gabriel De Jesus Garcia Contreras** | **LTC** | — |
| Gabriel Douville | ETH | 0.0216 |
| Gabriel Kvål | ETH | 0.0039 |
| Gabriel Soler | ETH | 0.0875 |
| Gaël Angoujard | BTC | 0.0022 |
| Gaelle Hellwig | BTC | 0.0023 |
| Gaetan Bertrands | BTC | 0.0007 |
| **Gaetano Cessati** | **ZEC** | — |
| **Gaetano Compagnone** | **ZEC** | — |
| Gaetano Raul Danna | BTC | 0.0023 |
| Gang Ji | ETH | 0.0167 |
| Gareth Thomas Rhodes | AVAX | 15.1440 |
| Garret Deep | LTC | 0.9881 |
| Garrett Hawryluk | DOT | 57.0149 |
| Garrick Johnson | ETH | 0.3421 |
| **Gary Walker** | **DASH** | — |
| Gautier Dissane | BTC | 0.0250 |
| Gbati Kakou | LTC | 6.3598 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Gega Nijaradze** | **ZEC** | — |
| Gems Hernandez-Alanza | ETH | 0.0177 |
| Geoffrey David Pulido Gutierrez | USDC | 991.2219 |
| George Ehlers | ETH | 0.0044 |
| George Mcqueen | ETH | 0.0131 |
| George Prekas | ETH | 0.0849 |
| George Valentin Serban | ETH | 0.0083 |
| Georgi Andonov | ADA | 243.2316 |
| Georgi Andonov | DOT | 31.8330 |
| **Georgios Tourlidis** | **ZEC** | — |
| Gerald Santiago | USDC | 111.4563 |
| **Gerald Terii Piho** | **BNB** | — |
| Gerardo Alberici | AVAX | 3.2345 |
| Gerardus Wilhelmus Kolb | ETH | 0.1656 |
| **German Campodonico** | **ZEC** | — |
| German Fagliano | ETH | 0.0621 |
| **Gershwin Gathrie** | **ZEC** | — |
| **Geurt De Mooij** | **ZEC** | — |
| Gheorghe Pavel | ETH | 0.1873 |
| Ghislain Martel | BTC | 0.0003 |
| Gibson Korkes | BTC | 0.0050 |
| **Giovanni Ayala** | **BCH** | — |
| **Giuseppe Del Prete** | **ZEC** | — |
| **Gleem Geroche** | **SGB** | — |
| Glenn Allan | USDC | 65.8468 |
| Glenn Domingo | ETH | 0.0061 |
| **Glenn Forrest** | **BCH** | — |
| Glenn Forrest | MANA | 0.5429 |
| **Glenn Knutsen** | **ZEC** | — |
| Glenn Setbacken | ETH | 0.0778 |
| Glennford Brathwaite | ETH | 0.0083 |
| Gloria Kuendig | ADA | 0.7316 |
| Gonçalo Baptista | ETH | 0.0574 |
| **Gonçalo Pedro De Oliveira Ribeiro** | **BTC** | — |
| **Gonzalo Gomez Ortega** | **ZEC** | — |
| Gonzalo Celis | ETH | 0.0086 |
| Goodstone Enterprises Ltd | SOL | 9.8788 |
| **Gordon Mcgarry** | **ZEC** | — |
| Grace Chan | ETH | 0.4137 |
| Grant Chesney | BTC | 0.0020 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Grant Smith | ETH | 0.0212 |
| Grant Tuffour Vandersmissen | USDC | 420.1192 |
| Greg Gurda | ETH | 0.0509 |
| **Greg Kingscott** | **BNB** | — |
| Greg Madden | ETH | 0.1296 |
| **Greg Schmerl** | **BNB** | — |
| **Gregoire Boscher** | **ZEC** | — |
| Gregory Glazier | ETH | 0.1011 |
| Gregory May | ETH | 0.1636 |
| Gregory Migeot | ETH | 0.0083 |
| Gregory Petrossian | ETH | 0.0041 |
| **Gregory Weum** | **LUNC** | — |
| **Grigorios Mittas** | **ZEC** | — |
| Guilherme Carraro Martins | ETH | 0.0071 |
| **Guillaume Paul Louis Botineau** | **BNB** | — |
| **Guillermo Baeza** | **ZEC** | — |
| Guillermo Hernandez | ETH | 0.0033 |
| Guillermo Labra Antilef | ETH | 0.0662 |
| Guillermo Obiglio | ETH | 0.1482 |
| Gunjan Shah | BTC | 1.9998 |
| Gurdip Nahal | ETH | 0.0628 |
| Gurtaj Sandhu | ETH | 0.0360 |
| Gustavo Alejandro Basile | ETH | 0.0978 |
| **Gustavo Serantes** | **ZEC** | — |
| Guy Anthony Panico | BTC | 0.0029 |
| György Hőger | ETH | 0.0058 |
| Habina Robert | SOL | 0.0421 |
| **Hai Voong** | **ZEC** | — |
| Haim Pesso | ETH | 0.0729 |
| Hamid Moghani | ETH | 0.0175 |
| Hamran Zahid | ZEC | 0.0100 |
| **Han Hong Yap** | **ZEC** | — |
| Han Kaixuan | ETH | 0.0080 |
| Han Kun Zhou | ETH | 0.0033 |
| Hani Harieg | ADA | 366.3442 |
| Hannah Smith | ETH | 0.0196 |
| Hans Mignon | ETH | 0.0953 |
| Hans Ture Gustaf Dieden | ETH | 0.0014 |
| Haozhe Wang | BTC | 0.0456 |
| **Harald Rauch** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|---:|
| Haresh Khiani | UST | 421.2715 |
| **Harikrishna Jodhani** | **BCH** | — |
| **Harry Salomia** | **ZEC** | — |
| Hayden Thorn | ETH | 0.0010 |
| Heather Webb | BTC | 0.0151 |
| **Hector Kroes** | **ZEC** | — |
| **Нестор Думанський** | **BCH** | — |
| **Нестор Думанський** | **LTC** | — |
| Hector Valencia | BTC | 0.0050 |
| Hector Valencia | LTC | 0.3571 |
| Helen Hartmann | ETH | 0.0175 |
| **Hendrik Ustasia** | **ZEC** | — |
| **Hendrik Van Goor** | **ZEC** | — |
| Henri Richard Oconnor | USDT ERC20 | 9,975.6408 |
| Henrique Carvalhal Garcia Corrêa Da Silva | USDC | 194.8000 |
| Henrique Diogenis | ETH | 0.0217 |
| **Henry Ekwueme** | **ZEC** | — |
| Henry Pan | ETH | 0.0050 |
| Henry Tat | ETH | 0.4442 |
| Herbert Fuentes | ETH | 0.0921 |
| Herbert Fuentes | ETH | 0.0917 |
| **Herman Vogel** | **USDC** | — |
| Hernan Markowicz | ETH | 0.1092 |
| Herve Tony | CEL | 17.1024 |
| Hesham Mohammad Hadi Mirahmad Amiri | BTC | 0.0196 |
| **Hiep Dang** | **LTC** | — |
| Ho Hin Cheng | ETH | 0.0706 |
| Ho Seung Seo | ETH | 0.0094 |
| Ho Sing Kan | BTC | 0.0385 |
| Hoa Le | ETH | 0.1066 |
| Hoang Nam Huynh-Viet | ETH | 0.0101 |
| Hoang Nguyen | ETH | 0.0263 |
| Hoi Ying Choi | BTC | 0.0355 |
| Holden Lagos | ETH | 0.0140 |
| Hrvoje Bobovec | ETH | 0.1327 |
| Hubert Mazurkiewicz | BTC | 0.0041 |
| Hugh Uhalt | ETH | 5.6108 |
| **Hugo Escobar** | **ZEC** | — |
| **Hugo Silva** | **SOL** | — |
| Hugo Soromenho | ETH | 0.1983 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---:|
| Humberto Bellizzi | ETH | 0.0467 |
| Humberto Luna | ETH | 0.0064 |
| Hunter Deturk | ETH | 0.0359 |
| Hunter Ray | ETH | 0.1580 |
| Huong Ly | ETH | 0.0789 |
| Hyang Shin | BTC | 0.0703 |
| Hyrule Ventures, LLC | ETH | 0.1588 |
| **I Wayan Reno** | **LUNC** | — |
| **Iago Fuentes** | **BTC** | — |
| **Ian Fraser** | **ETH** | — |
| **Ian Herrera Vázquez** | **ZEC** | — |
| Ian Mooser | USDC | 246.3434 |
| Ian Pietz | ETH | 0.1987 |
| Ian Van Hoven | BTC | 0.0107 |
| Ibrahim Mitoually | BTC | 0.0196 |
| Ibrahim Yildiz | ETH | 0.0101 |
| Icapital Management Inc. | ZEC | 1.0894 |
| Idean Azadfar | ETH | 0.1308 |
| **Ie Va** | **ZEC** | — |
| Ignacio Chiacchiera | DOGE | 740.7138 |
| Ignacio De Astoreca | ETH | 0.1988 |
| Igor Bulatović | ETH | 0.0177 |
| **Igor Gumenyuk** | **BCH** | — |
| Igor Mihajlovic | ETH | 0.1457 |
| Igor Rakocija | ZEC | 0.0731 |
| Igor Statsenko | USDC | 9,718.0848 |
| Igor Turonok | ETH | 0.0455 |
| Ilian Taurines | ETH | 0.1671 |
| Ilijas Sahinovic | ETH | 0.0070 |
| Iliya Sivkov | BTC | 0.0747 |
| Imran Kapadia | ETH | 0.0361 |
| Imre Vágó | ETH | 0.0037 |
| **Ioannis Kyranastasis** | **ZEC** | — |
| **Irfan Ulla** | **BTC** | — |
| Irine Agustine | ETH | 0.0589 |
| Isaac Kraft | ETH | 0.2307 |
| Isaac Leon Sierra | ETH | 0.0099 |
| Isaac Ornelas | BTC | 0.0464 |
| Isaac Wang | ETH | 0.0690 |
| **Isen Adzemi** | **SOL** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Ismael Angelo Jr Casimpan** | **ZEC** | — |
| Istvan Stefko | ETH | 0.0237 |
| **Ita Ekpenyong** | **ZEC** | — |
| Iulian Bucur | ETH | 0.0080 |
| Ivan Jesevic | ETH | 0.1850 |
| Ivan Knežević | ETH | 0.0769 |
| Ivan Song | ETH | 0.1425 |
| Ivan Vrankovic | ETH | 0.2223 |
| Ivana Uliarte | USDT ERC20 | 194.8000 |
| **Ivica Poslon** | **BCH** | — |
| J.Michael James Edwards-Toepel | ETH | 0.3084 |
| Jaakko Toivanen | ETH | 0.0053 |
| Jacco Van Der Kleij | BTC | 0.0018 |
| Jace Kovacevich | MATIC | 1,981.7830 |
| **Jacek Jańczuk** | **ZEC** | — |
| **Jacek Kostrzewski** | **BCH** | — |
| **Jacek Kostrzewski** | **LTC** | — |
| Jack Douglas Mcburnie Patterson | USDT ERC20 | 634.8000 |
| Jack Kryslak Gallant | ETH | 0.0050 |
| **Jack Spurr** | **BTC** | — |
| Jacob Her | BTC | 0.0028 |
| Jacob Brimhall | ETH | 0.0099 |
| **Jacob Hendry** | **BNB** | — |
| Jacob Jack | ETH | 0.0422 |
| **Jacob Kral** | **ETH** | — |
| Jacob Lambert | ETH | 0.0134 |
| Jahi Mcnabb | BTC | 0.0026 |
| Jai Nilsen | BTC | 0.0093 |
| Jaime Alvert Preciado | LTC | 0.0540 |
| **Jaime Diaz Avalos** | **ZEC** | — |
| **Jaime Ulises Aranda Palmer** | **ZEC** | — |
| Jaimes Subroto | ETH | 0.3041 |
| Jairo Brinas | LTC | 0.6910 |
| **Jakub Doupovec** | **ZEC** | — |
| Jakub Krakovic | BTC | 0.0033 |
| **Jakub Żaliński** | **LTC** | — |
| Jalen Rush | ETH | 0.0027 |
| Jalen Wilson | ETH | 0.2686 |
| Jamaal Mullings | ETH | 0.0514 |
| **James A Zoltenko** | **BTC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| James Alexander Stevenson | ETH | 0.0368 |
| James Anderson | MCDAI | 35.1061 |
| **James Anderson** | **ZEC** | — |
| James Balder | LTC | 0.0093 |
| James Benoit | ETH | 0.1390 |
| James Bousfield | ZEC | 0.0671 |
| James Buchner | ETH | 0.0049 |
| James Chae | ETH | 0.0140 |
| **James Coulbourne** | **LTC** | — |
| James D Engel | SOL | 0.9326 |
| James Day | ETH | 0.0043 |
| James Debaro | ETH | 0.1989 |
| James Dilisio | BTC | 0.0008 |
| **James Dillard** | **ETH** | — |
| James Eldridge | ETH | 0.0119 |
| **James Ferguson** | **LTC** | — |
| James Folkard | ETH | 0.0472 |
| **James Griffin** | **ZEC** | — |
| James Jeffcoat | ETH | 0.0295 |
| James Klinger | ETH | 0.0092 |
| James Lawrence | ETH | 0.0989 |
| **James Linh** | **ZEC** | — |
| James Lorian | ETH | 0.0283 |
| James Magnus | ETC | 0.4858 |
| James Mccarty | ETH | 0.0170 |
| James Moore | ETH | 1.0265 |
| James Moore | ETH | 0.0750 |
| James Morrison | ETH | 0.0172 |
| James Oster | ETH | 0.0122 |
| James Pelham | ETH | 0.0035 |
| James Scarlett | USDC | 194.8000 |
| James Scarlett | USDC | 44.8000 |
| James Smith | ETH | 0.6779 |
| James Turner | ETH | 0.4725 |
| James Warwick | ETH | 0.0785 |
| Jamie Adrian Osborn | BTC | 0.0050 |
| Jamie Neville | ETH | 0.0229 |
| Jan Neuzil | BTC | 0.0287 |
| Jandre Du Preez | BTC | 0.0073 |
| Janek Kaslikowski | BTC | 0.0098 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Jano Cerven | ETH | 0.0820 |
| Janusz Nowak | BTC | 0.0009 |
| Jap Kim Chaw | ETH | 0.0513 |
| Jared Fullinfaw | ETH | 0.0676 |
| Jaren Randall Patterson | USDC | 982.7917 |
| **Jaritha Pienaar** | **BNB** | — |
| Jarod Davis | ETH | 0.0046 |
| **Jaroslav Novák** | **EOS** | — |
| **Jarosław Socha** | **BCH** | — |
| **Jarosław Socha** | **LTC** | — |
| **Jasin Choo** | **ZEC** | — |
| Jason Hoe | ETH | 0.0118 |
| Jason Bryan Delp | DOGE | 4,815.5173 |
| **Jason Buchan** | **BNB** | — |
| Jason Chen | ETH | 0.0235 |
| Jason Chroman | BCH | 0.3701 |
| Jason Cummins | ETH | 0.1136 |
| Jason Dobbin | BTC | 0.0978 |
| **Jason Ferlotte** | **BNB** | — |
| **Jason Franklin** | **ZEC** | — |
| Jason Fung | BTC | 0.1848 |
| Jason Granholm | ETH | 0.2089 |
| Jason Iovine | BTC | 0.0812 |
| Jason Iovine | ETH | 0.5014 |
| Jason Mcavene | ETH | 0.0215 |
| Jason Northcott | ETH | 0.0653 |
| Jason Parrish | ETH | 0.0064 |
| Jason Reynolds | ETH | 0.1295 |
| Jason Tillman | MATIC | 15.0574 |
| Jason Wong | BTC | 0.0099 |
| Jasyn Chang | ETH | 0.0259 |
| **Jatin Agarwal** | **BTC** | — |
| Javier Perez Ramos | ETH | 0.0129 |
| Jay Trevorrow | ETH | 0.1700 |
| Jaysson Zapata | BTC | 0.0261 |
| Jayvee Joven | ETH | 0.0159 |
| Jean Oviedo Polo | ETH | 0.3600 |
| **Jean Doddie Marie Vasny** | **ETH** | — |
| Jean-François Tanguay | ETH | 0.0075 |
| **Jeff Couto** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Jeff Hutz | ETH | 0.0239 |
| Jeff Micheal | DOT | 2.7730 |
| **Jeff Ravn** | **ZEC** | — |
| **Jeff Shulze** | **ADA** | — |
| Jeff Yeoh Er Jiea | ETH | 0.0061 |
| Jeffery Li Chen Hok | ETH | 0.2802 |
| **Jeffery Scott Newman** | **ZEC** | — |
| Jeffrey Castalone | ETH | 0.0383 |
| **Jeffrey Goldberg** | **MATIC** | — |
| **Jeffrey Goldberg** | **ZEC** | — |
| Jeffrey Laitila | USDC | 29,805.1799 |
| Jeffrey Lu | ETH | 0.0577 |
| Jeffrey Michael Milonas | ETH | 0.0390 |
| Jeffrey Sparrow | MATIC | 359.5713 |
| Jeffrey Wachtendorf | ETH | 0.0149 |
| Jego Nicolas | BTC | 0.0084 |
| Jelica Pesic | ETH | 0.0080 |
| **Jemshit Bashimov** | **BTC** | — |
| Jen Tan | ETH | 0.1899 |
| Jenn Haur Ng | ETH | 0.0446 |
| **Jennifer Silvina Rodriguez** | **LTC** | — |
| **Jenny Hii Ching Yie** | **ZEC** | — |
| Jenny Leora Fife | ETH | 0.1299 |
| Jeongheon Choi | ZEC | 0.0016 |
| **Jeppe Kristiansen** | **BTC** | — |
| Jeremeh Murphy | ETH | 0.2000 |
| Jeremy Flores | GUSD | 4.8000 |
| Jeremy Koonce | BTC | 0.0008 |
| Jeremy Biron | ETH | 0.0050 |
| Jeremy Brambila | LTC | 0.1442 |
| Jeremy Brock | ETH | 0.0923 |
| Jeremy Carberry | AVAX | 5.6162 |
| Jeremy Dietz | LTC | 0.2913 |
| Jeremy Humphrey | ETH | 0.1277 |
| Jeremy Mah | ETC | 0.1138 |
| Jeremy Ottinger | ETH | 0.0011 |
| Jeremy Pierce | BTC | 0.0007 |
| Jeremy Seaton | ETH | 0.2822 |
| Jeremy Walsh | BTC | 0.1202 |
| Jeremy Zhu | ETH | 0.0195 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Jérôme Fénoglio | ETC | 0.9354 |
| Jérôme Dufourg | ZEC | 13.8105 |
| Jérôme Fallet | BTC | 0.0004 |
| **Jerome Legros** | **DASH** | — |
| **Jérôme Orcin** | **ZEC** | — |
| Jerome Pang | ADA | 756.3316 |
| Jeromie Webster | ETH | 0.1691 |
| **Jerry Chang** | **ETC** | — |
| Jerry Chang | ETH | 0.0465 |
| **Jerzy Ganczarenko** | **ZEC** | — |
| Jesse Parsons | ETH | 0.0084 |
| Jesse Colia | DOGE | 25.8838 |
| Jesse Colia | LTC | 0.0068 |
| Jesse Collin | XLM | 231.4957 |
| Jesse David Harper | ZEC | 0.1162 |
| **Jesse Ross** | **ZEC** | — |
| **Jesse Valenzuela** | **ZEC** | — |
| Jessica Liu | ETH | 0.0907 |
| **Jessica Nicole Marsh** | **BCH** | — |
| Jessica Phillips | ETH | 0.0167 |
| Jessie Gomez | ETH | 0.0390 |
| Jessie Kong | BTC | 0.0001 |
| Jessmar Barriga | ETH | 0.0024 |
| **Jesus Alberto Granados Castro** | **ZEC** | — |
| **Jesus Antonio Guaderrama Trevizo** | **BNB** | — |
| Jethzabell Medina | ETH | 0.0055 |
| Ji Hyuk Shon | ETH | 0.0996 |
| **Jia Hao Ng** | **XRP** | — |
| Jia Ruan | USDC | 54.8000 |
| **Jia Wei Andy Chan** | **ZEC** | — |
| Jian Chan | ETH | 0.1712 |
| Jian Chen | ETH | 0.1060 |
| Jian Jun Lee | ETH | 0.2467 |
| Jikly Batista | GUSD | 32.8000 |
| Jill Halbrecht | ETH | 0.0503 |
| Jim Rancilio | ETH | 0.0113 |
| Jimmi Ho | ETH | 0.0087 |
| Jimmi Rasmussen | ETH | 0.0591 |
| Jimmy Franco | BTC | 0.0085 |
| Jimmy Sephiha | ADA | 29.1222 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Jimmy Tsui | ETH | 0.0433 |
| **Jinalkumar Patel** | **ZEC** | — |
| Jing Lin | ETH | 0.0040 |
| Jinhyung Park | ETH | 0.0250 |
| **Jinru Chen** | **BCH** | — |
| **Jinru Chen** | **LTC** | — |
| **Jinru Chen** | **ZEC** | — |
| Jinxing Cheng | BTC | 0.0671 |
| Jinxing Cheng | ETH | 0.1980 |
| Jirapat Ploypairoj | ETH | 0.1906 |
| Jiri Kudr | LTC | 0.3877 |
| **Joachim Hofmann** | **SOL** | — |
| Joakim Troehaugen | DOT | 4.6930 |
| **Joanna Baldwin** | **BCH** | — |
| **Joanna Kotowska** | **ZEC** | — |
| Joanne Reeve | BTC | 0.0025 |
| **João Avila** | **ZEC** | — |
| João Capinha | ETH | 0.0157 |
| Joao Jesus | BTC | 0.0049 |
| Joaquin Serna | USDC | 94.7817 |
| **Jocelyn Fogata** | **LTC** | — |
| Jocelyn Heelan | BTC | 0.0026 |
| Jody Wagner | ETH | 0.0337 |
| Joe Huang | USDT ERC20 | 31.6200 |
| **Joe Morse** | **AAVE** | — |
| **Joe Morse** | **MATIC** | — |
| Joe Ruggiero | ETH | 0.1984 |
| Joe Watson | ETH | 0.0172 |
| **Joei Ke** | **ZEC** | — |
| Joel Brooks | ETH | 0.1082 |
| **Joel De Guzman** | **ZEC** | — |
| Joel Kandy | ETH | 0.0694 |
| Joel Schlapfer | BTC | 0.0006 |
| Joel Speed | ETC | 0.7625 |
| Joel Symmons | ETH | 0.2003 |
| Joerie Judong | BTC | 0.0011 |
| Joey Lemberg | BTC | 0.0428 |
| Johan Soekwanto | BTC | 0.0012 |
| Johan Bronge | UNI | 9.4848 |
| **John Zachariah** | **LTC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **John Abueg** | **ZEC** | — |
| John Callaghan | BTC | 0.0053 |
| **John Daniel Hodson** | **ZEC** | — |
| John Dziel | MATIC | 68.8647 |
| John Edward Thomas | BTC | 0.0038 |
| John Edward Thomas | ETH | 0.0450 |
| John Fattell | ETH | 0.2663 |
| **John Foltz** | **BCH** | — |
| **John Foltz** | **LTC** | — |
| John Giacobbe | ETH | 0.0229 |
| John Godbe | BTC | 0.0010 |
| John Hendrix | ETH | 0.0167 |
| **John Iheonu** | **ZEC** | — |
| John Juhl Henriksen | USDT ERC20 | 46.7362 |
| John Kelly | ETH | 0.0675 |
| John Kristian Dahl | LINK | 239.9705 |
| John Leslie | BTC | 0.0095 |
| John Leslie | SOL | 4.9426 |
| John Mckinnis | ETH | 0.2115 |
| John Melo | ETC | 0.8437 |
| John Michael Bitanga | ETC | 0.0374 |
| John Michael Mathews | BTC | 0.1541 |
| John Mollica | BTC | 0.0214 |
| John Mollica | LTC | 0.4606 |
| **John Paul Munsayac** | **BCH** | — |
| John Robinson | BTC | 0.0068 |
| John Russell | BTC | 0.0827 |
| John Schneid | ETH | 0.1934 |
| **John Slappy Jr** | **ZEC** | — |
| John Vongsahom | ETH | 0.0069 |
| John W Gula | BTC | 0.5898 |
| John Waggener | ETH | 0.0921 |
| John Wilson | ETH | 0.9172 |
| John Wylam | BTC | 0.0002 |
| John Zarsky | ETH | 0.0108 |
| **John Zimmerman** | **ZEC** | — |
| Johnathan Dunne | ETH | 0.0310 |
| Johnathan Lutgen | ETH | 0.0980 |
| Johnathan Swiatko | BTC | 0.0024 |
| **Johnie Drawn** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Johnny Rodriguez** | **CEL** | — |
| Johnny Chao | ETH | 0.0047 |
| Johnny Coyne | ETH | 0.1006 |
| Johnny Rebollar | ETH | 0.0399 |
| Jon Kurey | DOT | 11.6730 |
| **Jonah Davis** | **MANA** | — |
| Jonas Wiman | ETH | 0.1444 |
| Jonas Beekman | BTC | 0.0034 |
| **Jonas Daniel Perez** | **ZEC** | — |
| Jonas Helt | ETH | 0.0937 |
| Jonathan Barker | BTC | 0.0018 |
| Jonathan Berthiaume | ADA | 783.7715 |
| Jonathan Berthiaume | MATIC | 64.3509 |
| **Jonathan Desjardins** | **BTC** | — |
| Jonathan Dube | ETH | 0.0034 |
| **Jonathan Gil** | **BTC** | — |
| Jonathan Hinostroza | ETH | 0.9021 |
| **Jonathan Pelgrims** | **BCH** | — |
| **Jonathan Pelgrims** | **BTC** | — |
| **Jonathan Pelgrims** | **ZEC** | — |
| Jonathan Pineda | XRP | 13.2032 |
| Jonathan Rivault-Guillard | BTC | 0.0105 |
| Jonathan Rivault-Guillard | ETH | 0.1578 |
| Jonathan Roman | DOT | 15.1296 |
| Jonathan Rosaasen | ETH | 0.3199 |
| **Jonathan Tavolacci** | **ZEC** | — |
| Jonathan Wang | ADA | 835.2714 |
| Jonathan Yiu | DOT | 3.9390 |
| **Jonathon Hubbard** | **BCH** | — |
| Jordan Scales | LTC | 0.0866 |
| Jordan Blickman | ETH | 0.2462 |
| Jordan Burkhart | ETH | 0.0059 |
| Jordan Burkhart | LTC | 0.0130 |
| **Jordan Clayton Fisher** | **DOGE** | — |
| Jordan Grangroth | ETH | 0.0981 |
| Jordan Michael French | USDC | 4,994.8000 |
| Jordan Paper | BTC | 0.0018 |
| Jordan Poste | ETH | 0.0283 |
| Jordan Silva | XLM | 1,701.9304 |
| Jordan Victor | ETH | 0.0144 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|------|
| Jordan Wood | ETH | 0.1025 |
| **Jorge Cano Moreno** | **ZEC** | — |
| Jorge L Morejon Sr. | ETH | 0.0044 |
| Jorge Martinez Palacios | BTC | 0.1541 |
| Jorge Riva | ETH | 0.0395 |
| Josaphat Tirza Bakker | ETH | 0.2442 |
| Jose Malatesta | ETH | 0.2003 |
| Jose Afonso Barros | BTC | 0.0057 |
| Jose Angel Araque Rojas | ETH | 0.0036 |
| Jose Balado Bradarich | ETH | 0.0814 |
| Jose Barrionuevo | ETH | 0.1740 |
| Jose Botello | BTC | 0.0006 |
| Jose Carlo Pastelero | BTC | 0.1652 |
| Jose De La A | BTC | 0.0002 |
| **Jose Fartaria** | **ZEC** | — |
| Jose Haro Maza | ETH | 0.0409 |
| **José Lostaunau Quispe** | **BCH** | — |
| **José Lostaunau Quispe** | **LTC** | — |
| Jose Lu | ETH | 0.0375 |
| José María Abellán Elvira | ETH | 0.0097 |
| **Jose Oliveira** | **LTC** | — |
| Jose Orlandi | BTC | 0.0010 |
| **Jose Santos** | **ZEC** | — |
| Joseph Anderson | BTC | 0.0284 |
| Joseph Desiderio | BTC | 0.0038 |
| **Joseph Fitzgerald** | **ZEC** | — |
| Joseph Gonzalez | ETH | 0.0230 |
| Joseph Njoroge | BTC | 0.0017 |
| **Joseph Obichere** | **MATIC** | — |
| Joseph Salvatore Capelli | ADA | 101.2322 |
| Joseph Vela | ETH | 0.1047 |
| Joseph Yau | BTC | 0.0000 |
| **Josh Blysniuk** | **BNB** | — |
| Josh Collins | ETH | 0.0508 |
| Josh Gibbs | ETH | 0.2569 |
| Josh Huntley | ETH | 0.0176 |
| Josh Sherman | ETH | 0.0502 |
| Josh Warne | ETH | 0.0124 |
| Joshua Aubelanney | ETH | 0.0053 |
| **Joshua Chevalier** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---:|
| Joshua Delahoussaye | ETH | 0.1468 |
| Joshua Dziba | XRP | 55.3279 |
| **Joshua Fast** | **ZEC** | — |
| Joshua Glynn | ETH | 0.0250 |
| Joshua Hamblen | BTC | 0.0638 |
| Joshua Jandrain | LTC | 0.3941 |
| Joshua Johnson | ZEC | 0.0158 |
| Joshua Money | ETH | 0.0396 |
| Joshua Phillips | ETH | 0.0107 |
| **Joshua Pomeroy** | **ZEC** | — |
| Joshua Staffeld | ETH | 0.0596 |
| Joshua Walls | USDT ERC20 | 1.8893 |
| Joshua Williams | ETH | 0.1846 |
| Joshua Wood | ETC | 0.0384 |
| Joshua Wood | ETH | 0.3360 |
| Joshua Zapien | ADA | 681.5949 |
| Josselin Brochet | BTC | 0.0036 |
| Jovannie Quiles | ETH | 0.0367 |
| Joyce Meyer | BTC | 0.0013 |
| **Jozenn Todoc** | **ZEC** | — |
| Jp Pescatore | ETH | 0.0035 |
| **Juan Diego Sol Argenal** | **BNB** | — |
| **Juan Esteban Sánchez Pereira** | **BCH** | — |
| **Juan Garcia Iglesias** | **LUNC** | — |
| **Juan Marco Catalina Perez** | **BCH** | — |
| Juan Nava | BCH | 0.1014 |
| Juan Pablo Pinelli | ETH | 0.1562 |
| Juan Sanchez | ETH | 0.0506 |
| **Juanito Berador** | **ZEC** | — |
| **Judah Schwartz** | **BNB** | — |
| Jude Pierotti | LTC | 0.4102 |
| Judy Lee Harmer | GUSD | 288.5700 |
| **Juhann Rossouw** | **ZEC** | — |
| Juho Jeong | ETC | 1,171.0078 |
| Julia Marques | ETH | 0.7548 |
| Julia Nowak | BTC | 0.0114 |
| **Julian Onions** | **SOL** | — |
| Julian Rzewnicki | ETH | 0.0479 |
| Julian Vasconcellos Magalhaes | ETH | 0.0142 |
| Julie Kuriakose | BTC | 0.0077 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---:|
| Julien Joel A Aerts | ETH | 0.0032 |
| Julien Leyet | BTC | 0.0001 |
| **Julien Morby** | **BTC** | — |
| Julien Provost | ETH | 0.2028 |
| Julio Del Valle Illescas | USDT ERC20 | 18.3072 |
| Julio Ferreira | DOGE | 9.6625 |
| Julio Ferreira | LTC | 0.0030 |
| **Julio Ferreira** | **ZEC** | — |
| Julio Padilla Ramirez | ETH | 0.0034 |
| Julius Dombroski | ETH | 0.0057 |
| Jumah Mohammed | LTC | 0.2339 |
| Jun Liang Chong | ETH | 0.0963 |
| Jun Qian | ETH | 0.0888 |
| **June Yoon** | **ZEC** | — |
| Juraj Galeta | ADA | 511.9778 |
| Jure Čebulj | ETH | 0.0055 |
| **Jürgen Unger** | **ZEC** | — |
| Jurij Bokarev | ETH | 0.0867 |
| Justin Bishop | ETH | 0.0123 |
| Justin Bowe | ETH | 0.0438 |
| Justin Britton Kuzmanich | ETH | 0.0160 |
| **Justin Bryce** | **BCH** | — |
| Justin Cotton | BTC | 0.0009 |
| Justin Eric Amaral | BTC | 0.0256 |
| Justin Jayjohn | BTC | 0.0107 |
| **Justin Johnson** | **LTC** | — |
| Justin Lam | BTC | 0.0009 |
| Justin Leeson | BTC | 0.0009 |
| Justin Nassie | BTC | 0.0086 |
| Justin Ronan | ETH | 0.1652 |
| Justin Schallmann | ETH | 0.0560 |
| Justin Tasset | ETH | 0.1739 |
| Justin Taylor | ETH | 0.0054 |
| Justin Yaeger | ETH | 0.3575 |
| **Justine Humphrey** | **ZEC** | — |
| Ka Man Lam | LTC | 0.0254 |
| Ka Suen Lo | ETH | 0.0064 |
| Ka Yiu Lo | ETH | 0.1256 |
| **Kai Cheong Lau** | **BCH** | — |
| Kai Meng Loke | BTC | 0.0161 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Kai Vazey | ZEC | 0.0353 |
| **Kaj Cuperus** | **ZEC** | — |
| Kalin Naidoo | BTC | 0.0424 |
| Kam Lai | ETH | 0.0076 |
| Karen Bertini | BTC | 0.0050 |
| Karine Clerc | ETH | 0.0718 |
| Karl Anderson | ETH | 0.3275 |
| Karla Hernandez | BTC | 0.0013 |
| Karlinda Madrid | ETH | 0.1996 |
| **Karoly Nemeth** | **ETH** | — |
| Katalin Kiraly | ETH | 0.1985 |
| **Katerina Lysenko** | **BCH** | — |
| **Katerina Lysenko** | **LTC** | — |
| Kaushik Raha | USDC | 64.8000 |
| Keaton Nadeau | ETH | 0.0563 |
| **Kee Leng Koh** | **ZEC** | — |
| Keith Fukumae | ETH | 0.0179 |
| **Keith James** | **ZEC** | — |
| Keith Loose | BNB | 3.2937 |
| Keith Thornton | ETH | 0.0353 |
| Keith Wagner | ETH | 0.0593 |
| Kelby Vargas | ETH | 0.3644 |
| Kelly Knitsch | ETH | 0.0184 |
| Kelly L Vostal | ETH | 0.0556 |
| Kelly Ludwig | ETH | 0.0058 |
| **Kelvin Huynh** | **BTC** | — |
| Kelvin Rodriguez | ETH | 0.0191 |
| **Kelvin Seb Beb** | **ZEC** | — |
| **Kelvin Souza** | **ZEC** | — |
| Kelvinder Singh | XRP | 3,859.8579 |
| Kenneth Attwood | BTC | 0.0054 |
| Kenneth Gatow | USDC | 50.6613 |
| Kenneth Nelson | ETH | 0.1981 |
| Kenneth Null | ETH | 0.0563 |
| **Kenneth Scharnick** | **ZEC** | — |
| **Kenny Bottalico** | **ZEC** | — |
| Kevan Delaney | XRP | 187.2224 |
| Kevin Cooper | XLM | 986.2678 |
| Kevin Tsen | ETH | 0.0512 |
| Kevin Alexander | ETH | 0.0066 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Kevin Allen** | **ZEC** | — |
| **Kevin Alonso** | **LTC** | — |
| Kevin Anderson | ETH | 0.0325 |
| Kevin Arvind Ved | BTC | 1.0280 |
| **Kevin Bennett** | **ZEC** | — |
| **Kevin Beyrand** | **BNB** | — |
| Kevin Bone | ETH | 0.2705 |
| Kevin Estrada | ETH | 0.0605 |
| Kevin Fuchs | BTC | 0.0135 |
| Kevin Harrington | ETH | 0.1205 |
| Kevin Ho | ETH | 0.0519 |
| Kevin Hwang | USDT ERC20 | 3,694.8000 |
| Kevin Jackson | BTC | 0.0019 |
| Kevin Jeffrey Alanza | ETH | 0.0484 |
| Kevin Komarov Jensen | ETH | 0.0051 |
| Kevin Komarov Jensen | LINK | 0.5180 |
| **Kevin Kottenstette** | **BTC** | — |
| Kevin Mccarthy | ETH | 0.0854 |
| **Kevin Mitchell** | **ZEC** | — |
| Kevin Phung | ETH | 0.0046 |
| Kevin Reich | ETH | 0.0034 |
| Kevin Sarkis Mekhitarian | ETH | 0.0666 |
| **Kevin Treaster** | **BCH** | — |
| Kfir Amar | ETH | 0.0840 |
| **Khairul Khalili Abdullah** | **ZEC** | — |
| Khaled Abolnaga | ETH | 0.0042 |
| Khalid Kaddouri | BTC | 0.0007 |
| Khalid Kaddouri | DOGE | 33.4138 |
| Khamsao Namsavanh | ADA | 46.7033 |
| Kiarash Esmaeili | ETH | 0.0974 |
| Kiat Hoe Pow | BTC | 0.0022 |
| Kiefer Micallef | BTC | 0.0098 |
| Kimble Tillman | ETH | 0.0273 |
| **Kin Cheung Li** | **XRP** | — |
| Kiran Mata | BTC | 0.0014 |
| **Kirill Potapenko** | **BCH** | — |
| Kishan Patel | ETH | 0.0643 |
| **Klevis Qelemeni** | **BTC** | — |
| Klevis Qelemeni | LTC | 0.0091 |
| Knepper Heating & Air Conditioning, Inc. | ETH | 0.0035 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Kofi Frimpong | ETH | 0.0065 |
| **Kok Wai Chan** | **ZEC** | — |
| Koksiang Lim | ETH | 0.0019 |
| Konrad Czerwinski | BTC | 0.0007 |
| **Konrad Seidl** | **BNB** | — |
| Koon Yan Ho | BTC | 0.2634 |
| Kris Cho | ETH | 0.0818 |
| Kris Knutson | ETH | 0.0284 |
| Kristen Reheiser | ETH | 3.1196 |
| **Kristen Renata Conrad** | **ZEC** | — |
| Kristin Alvarez | BTC | 0.0020 |
| Kristof Istvan Szabo | ETH | 0.1173 |
| Kristyn Adams | ETH | 0.0043 |
| **Krystian Bitner** | **ZEC** | — |
| **Krzysztof Giniewicz** | **BCH** | — |
| **Krzysztof Giniewicz** | **LTC** | — |
| **Krzysztof Koltermann** | **ZEC** | — |
| Krzysztof Kukula | BTC | 0.0003 |
| Krzysztof Suszka | ETH | 0.2785 |
| **Kung Nam Lee** | **ZEC** | — |
| Kunkea Seng | USDC | 13.7699 |
| Kurt Dietle | ETH | 0.0335 |
| Kurt Macnamara | ETH | 0.1371 |
| Kurtis Vestol | ETH | 0.0890 |
| Kw Kwok | BTC | 0.0081 |
| Kwok Chu Leung | LTC | 0.0017 |
| Kyle Bogusz | PAXG | 0.2617 |
| Kyle Chapman | ETH | 0.0092 |
| **Kyle Flynn** | **BCH** | — |
| Kyle Goodyear | ETH | 0.0276 |
| Kyle Hutto | ETH | 0.0282 |
| Kyle Johnson | ETH | 0.0745 |
| **Kyle Schlechter** | **ZEC** | — |
| Kyler Allen | BTC | 0.0029 |
| Kynarvis Clark | ETC | 1.0870 |
| Kyu Hyun Kim | ETH | 0.0868 |
| **Lam Lim** | **ZEC** | — |
| Lane Shaw | ETH | 0.4321 |
| Lannin James Zoltenko | BTC | 0.0001 |
| Lannin James Zoltenko | ETC | 5.5138 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---:|
| **Larry Borger** | **BCH** | — |
| **Larry Mirador** | **ZEC** | — |
| Lars Vreeland | ETH | 0.0067 |
| Lassi Naakka | BCH | 0.0228 |
| Lassi Naakka | LTC | 0.0901 |
| Latif Ajandaf | ETH | 1.0825 |
| **Laura Jones** | **ZEC** | — |
| Laurence White | ETH | 0.0877 |
| **Laurent Leger** | **LTC** | — |
| Laurent Watterlot | SOL | 6.0520 |
| Lavon Hooker | ETH | 2.8803 |
| Lawrence Pallante | ETH | 0.1951 |
| Lazar Popovic | ETH | 0.1129 |
| **Lee Chien Hsien** | **DASH** | — |
| Lee Jian Know | ETH | 1.0363 |
| Lee Miyauchi | ETH | 0.0280 |
| **Lee Plastow** | **SOL** | — |
| **Lee Plastow** | **ZEC** | — |
| Lee Robert Martin | DOGE | 26.4887 |
| Leif Glosli | ETH | 0.0077 |
| Leigh Quang | ETH | 0.0966 |
| **Lennox Anele Sitonga** | **ETH** | — |
| **Leo Flores** | **BCH** | — |
| Leon Brown | ETH | 0.0050 |
| Leon Williams-Kaljo | USDC | 1.7500 |
| Leonardi Wijaya | USDT ERC20 | 319.8000 |
| Leonardo De La Cruz | USDT ERC20 | 187.9619 |
| Leonardo Franco | BTC | 0.0998 |
| Letícia Fontenelle | ADA | 12.2316 |
| Levente Magyar | ETH | 0.0138 |
| Levi Griffith | ETH | 0.8533 |
| Liam Ellis | ETH | 0.2011 |
| Liem Duong | ETH | 0.0883 |
| Light Moksha | ETH | 0.0605 |
| **Liliana Lometti** | **DASH** | — |
| Lindon Keith | ETH | 0.0279 |
| **Ling Zhong Ceng** | **ZEC** | — |
| Linked Accounting, LLC | ETH | 2.5165 |
| **Linton Ruthanum** | **ZEC** | — |
| Linus Bravenius | ETH | 0.0467 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|--------------------------------------------------------------:|
| Lionel Trevino III | ETC | 0.3573 |
| Lions Marius | BTC | 0.0034 |
| Lions Marius | ETH | 0.0184 |
| Liudvikas Tumasonis | ETH | 0.0277 |
| Lizandro De Val Soares Correia | BTC | 0.0012 |
| Lizhi Yu | ETH | 0.0560 |
| **Lloyd Yong** | **BCH** | — |
| **Lloyd Yong** | **LTC** | — |
| Logan Dewey | ETH | 0.0059 |
| **Logan Lambeth** | **ZEC** | — |
| Logan Myers | ETH | 0.0038 |
| Logan Yates | ETC | 1.9191 |
| Lonnie Minton | ETH | 0.0092 |
| Loranie Geocada | ETH | 0.0055 |
| Lorena Juarez | DOT | 19.7230 |
| Lorik Grigoryan | ETH | 0.0182 |
| Louie Chan | BTC | 0.0000 |
| Louis Jackson | BTC | 0.0017 |
| **Louis Karp** | **ZEC** | — |
| Louis Mouza | ETC | 0.6846 |
| Louis Zmich | ETH | 0.0073 |
| Louise St-Denis | ETH | 0.0256 |
| Lourence De Meyer | ETH | 0.0104 |
| Lovro Kovacic | ETH | 0.0114 |
| Luc Bouvier | BTC | 0.0013 |
| Luca Cologni | ETH | 0.0232 |
| Luca Saporito | USDT ERC20 | 1,495.0926 |
| **Luca Tarquini** | **BCH** | — |
| **Luca Tarquini** | **LTC** | — |
| Lucas Edward Hartley | ADA | 6.5616 |
| Lucas Gomez Estevez | ETH | 0.0044 |
| Lucas Soenen-Young | ETH | 0.0584 |
| Lucian Staneiu | ETH | 0.0602 |
| **Luciano Del Nery** | **ZEC** | — |
| Ludovic Archilla | ETH | 0.0090 |
| **Ludovic Nagy** | **ZEC** | — |
| **Ludovic Tourneux** | **BCH** | — |
| **Ludwik Laski** | **LTC** | — |
| **Luis Balinas** | **ZEC** | — |
| Luis Barros | ETH | 0.0866 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|---------------------------------------------------------------|
| Luis Das Neves Ferreira | ETH | 0.3117 |
| **Luis Ferreira** | **BCH** | — |
| **Luis Gonzalez Fernandez** | **ZEC** | — |
| **Luis Jesus Angulo González** | **ZEC** | — |
| Luis Montes Valentin | DOT | 146.6730 |
| Luis Perez | ETH | 0.0189 |
| Luis Ramos | ETH | 0.3667 |
| Luis Tejada | BTC | 0.0012 |
| **Lukas Blawut** | **ZEC** | — |
| Lukas Karasek | ETH | 0.1404 |
| Lukáš Maliniak | ADA | 146.2316 |
| Lukas Schuster | ETH | 0.0582 |
| **Lukasz Wolak** | **ZEC** | — |
| **Luke Duffney** | **USDC** | — |
| **Luke White** | **BTC** | — |
| Luxolo Financial | USDC | 265.8000 |
| Lyndon Jameson | ETH | 0.0381 |
| **M Nerenberg** | **BCH** | — |
| **M Nerenberg** | **LTC** | — |
| **Ma Brenda Camilon Alago** | **BCH** | — |
| Maarten Calluy | BTC | 0.0009 |
| Madison Mealing | GUSD | 469.4600 |
| Madjid Ait Ahmed Amziane | ETH | 0.0028 |
| Magnus Olsen | BTC | 0.0039 |
| Magnus Trandum | BTC | 0.0004 |
| Mahdi Karim | BTC | 0.0003 |
| Makesi Gaither | BTC | 0.0005 |
| **Maknmud Nabiev** | **ZEC** | — |
| **Maksims Tihonovs** | **ZEC** | — |
| Malcolm Taylor | ETH | 0.0173 |
| Malikk Johnson | ETH | 0.0942 |
| **Malouh Novedo** | **ZEC** | — |
| **Man Tat Chan** | **BTC** | — |
| Manik Narainsinghani | ETH | 0.1439 |
| Manish Singhal | AAVE | 1.2464 |
| Manny Maldonado | BTC | 0.0490 |
| Måns Van Boesschoten | ETH | 0.0068 |
| **Manuel Álvarez Laiz** | **ZEC** | — |
| Manuel Andre Ghislain Debruyne | BTC | 0.0023 |
| Manuel Andre Ghislain Debruyne | ETH | 0.0846 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Manuel Arias Cruz | ETH | 0.0219 |
| **Manuel Correia** | **ZEC** | — |
| **Manuel Veiga** | **BCH** | — |
| **Manuel Veiga** | **LTC** | — |
| **Manuele Molisso** | **ADA** | — |
| Marc Charron | ETH | 0.0482 |
| Marc Rienas | ETH | 0.0166 |
| Marc Rink | ETH | 1.2625 |
| Marc Taylor | ETH | 0.0173 |
| Marc West | BTC | 0.0177 |
| Marc-Antoine Gravel | ETH | 0.6150 |
| **Marcell Jacob Estrada Zeledon** | **ZEC** | — |
| Marcelo Tiberio | ETH | 0.1016 |
| **Marcin Kolodziej** | **BNB** | — |
| Márcio Barros | ETH | 0.0181 |
| Marco Cassiano | ETH | 0.1278 |
| **Marco Dal Bello** | **ETH** | — |
| **Marco Fantinato** | **BCH** | — |
| **Marco Fantinato** | **LTC** | — |
| **Marco Fantinato** | **ZEC** | — |
| **Marco Montiel Martínez** | **BCH** | — |
| **Marco Montiel Martínez** | **LTC** | — |
| Marco Passanante | BTC | 0.0008 |
| Marco Scarlino | ETH | 0.0183 |
| Marcus Loke | DOGE | 28.1638 |
| Marcus Loke | LTC | 0.0084 |
| **Mare Steeven** | **BTC** | — |
| Marek Vocilka | ETH | 0.0044 |
| Marian Ahumibe | ETH | 0.0079 |
| Marián Koprivňanský | ETH | 0.0003 |
| Mariano Lequile | BTC | 0.2504 |
| Mariano Salas | ETH | 0.0137 |
| Mariano Ventura Barreira | ETH | 0.1993 |
| Mariella De Troyer | BTC | 0.0001 |
| Marija Loncar | ADA | 6.2316 |
| **Marijan Malčić** | **ZEC** | — |
| Mario Alberto Gonzalez | ETH | 0.0247 |
| **Mario Manhardt** | **BCH** | — |
| Marius Iulian Vladila | ADA | 249.4857 |
| **Mariusz Adamczyk** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Mark Adams** | **ETH** | — |
| Mark Beck | ETH | 0.0064 |
| Mark Benjamin Linder | LTC | 0.1201 |
| **Mark Cabrera** | **ZEC** | — |
| Mark Clement | ETH | 0.1991 |
| Mark Eikelboom | BTC | 0.0013 |
| Mark Gravel | ETH | 2.7467 |
| Mark Hemmert | ETH | 0.0069 |
| Mark Hughes Hamric | BTC | 0.1006 |
| Mark Hughes Hamric | MCDAI | 15,897.5053 |
| Mark Joseph Vozzo | EOS | 1.5148 |
| **Mark Kahmann** | **ZEC** | — |
| Mark Lebaron | ETH | 0.0175 |
| Mark Lienard | BTC | 0.0012 |
| Mark Lindgren | ETH | 0.0064 |
| Mark Mccloat | BTC | 0.0092 |
| Mark Olan | ETH | 0.0287 |
| Mark Opaco | ETH | 0.0370 |
| Mark Romine | ETH | 0.0379 |
| Mark Rudman | BTC | 0.0290 |
| **Mark Yates** | **ZEC** | — |
| Mark-Henry Chau | ETH | 0.1985 |
| Marko Hajderer | ADA | 5.4524 |
| Marko Krstic | ETH | 0.3715 |
| **Marta Grotkowska** | **ZEC** | — |
| Martijn Van Haasteren | ETH | 0.0453 |
| Martin Bogoevski | ETH | 0.0327 |
| Martin Formánek | ETH | 0.0158 |
| **Martin Ignatov** | **ZEC** | — |
| Martin Káčerik | ETH | 0.3041 |
| Martin Karasek | ETH | 0.6021 |
| Martin Kwek | ETH | 0.0317 |
| Martin Marinov | BTC | 0.0011 |
| **Martin Marinov** | **LTC** | — |
| Martin Mifsud | ETH | 0.0661 |
| Martin Morrissette | ETH | 0.0668 |
| Martin Reichel | BTC | 0.0011 |
| Martin Sandø | ETH | 0.0087 |
| Martin Stefanov Pentchev | ETH | 0.1153 |
| **Martin Urbán** | **BCH** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Martin Urbán** | **LTC** | — |
| Marvin King | BTC | 0.0001 |
| **Mary Grace Pancho Limosnero** | **ZEC** | — |
| **Mary June Cabigon** | **BCH** | — |
| Mason Sawyer | ETH | 0.8661 |
| **Massimiliano Pagani** | **BTC** | — |
| **Mateusz Dzwonnik** | **BCH** | — |
| **Mateusz Dzwonnik** | **ZEC** | — |
| Mateusz Stolarz | UST | 231.6579 |
| **Mathew Fensom** | **BNB** | — |
| Mathieu Chamberland | ETH | 0.0033 |
| Mathieu Dannenberg | ETH | 0.0053 |
| Mathieu Leroy | BTC | 0.0003 |
| Mathieu Monast | BTC | 0.0046 |
| Mathis Cordeau | ETH | 0.0816 |
| Mathis Signoret | ETH | 0.2102 |
| **Matias Romero** | **ZEC** | — |
| **Matias Videla** | **ZEC** | — |
| Matias Wulff | BTC | 0.0005 |
| Matjaz Panjan | ETH | 2.0741 |
| Matt Schumacher | MATIC | 18.8647 |
| Matt Agostinelli | LINK | 0.5205 |
| **Matt Allen-Gonzalez** | **ZEC** | — |
| Matt Lam | USDC | 194.8000 |
| Matt Mueller | ETH | 0.1392 |
| Matt Walker | ZEC | 0.0400 |
| **Matteo Giuffredi** | **BCH** | — |
| **Matteo Sodomaco** | **BNB** | — |
| Matthew Brent Auvigne | ZEC | 0.0496 |
| Matthew Borrett | ETH | 0.0642 |
| Matthew Halper | ETH | 0.0379 |
| Matthew Hayes | ETH | 0.0072 |
| Matthew Jones | ETH | 0.1386 |
| Matthew Kellett | ETH | 0.0263 |
| Matthew Kirsch | BTC | 0.0501 |
| Matthew Langford | ETH | 0.0063 |
| Matthew Mikhail | ETH | 0.4339 |
| Matthew Petrovic | BTC | 0.0024 |
| Matthew Powell | ETH | 0.4442 |
| Matthew Robert Woods | ETH | 0.0532 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|---------------------------------|
| Matthew Salvatore Randazzo | USDC | 14.4673 |
| Matthew T Joyce | ADA | 18,929.9829 |
| Matthew T Joyce | BTC | 0.7392 |
| Matthew T Joyce | DOGE | 60,039.8670 |
| Matthew T Joyce | ETH | 0.2376 |
| Matthew Thomas Bronner | ETH | 0.0111 |
| Matthew Wolski | ETH | 0.0137 |
| Matthew Xiaohong Li | ETH | 0.0095 |
| **Matthias Tramnitz** | **BCH** | — |
| **Matthias Tramnitz** | **BSV** | — |
| Matthias Tramnitz | ETH | 0.0228 |
| Matthias Tramnitz | LTC | 0.0752 |
| Matthieu Merzeraud | BTC | 0.0004 |
| Matthieu Merzeraud | ETH | 0.0014 |
| Matti Haavisto | BTC | 0.5377 |
| Mattias Theder-Schmidt | ETH | 0.0185 |
| **Mattias Tomasson** | **ZEC** | — |
| Maurice Endle | ETH | 0.0148 |
| Mauricio Botero | ETH | 0.0477 |
| Mauricio Lemus Pineda | LTC | 0.0107 |
| Max Tenbült | USDT ERC20 | 19.8000 |
| Maxime Audet | ETH | 0.0488 |
| Maxime Roumégoux | BTC | 0.0003 |
| Maxime Tardivelle | BTC | 0.0374 |
| Maximiliano Ezequiel Kesternich Faust Arianello | ETH | 0.0028 |
| **Mayank Kumar** | **ZEC** | — |
| **Maynard Ronquillo** | **ZEC** | — |
| Mehboob Amir Khan-Durrani | ETH | 0.0537 |
| Mehdi Jean Aurelien Azik | ETH | 0.0087 |
| **Mekdela Tariku** | **ZEC** | — |
| Melker Persson | BTC | 0.0018 |
| Meng Lee Teh | ETH | 0.0067 |
| Micah Newman | BTC | 0.0029 |
| Micha Müller | ETH | 0.0778 |
| **Michael Downs** | **ZEC** | — |
| Michael Aderhold | ETH | 0.0153 |
| Michael Albert Miles | XLM | 6.6453 |
| Michael Alger | ETH | 0.2973 |
| Michael Amos | BTC | 0.0208 |
| **Michael Angelo Tantay** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Michael Angus | ETH | 0.1104 |
| Michael Brehmer | ETH | 0.0045 |
| Michael Castillo Lopez | ETH | 0.2323 |
| Michael Cunningham | ADA | 499.7316 |
| Michael Cunningham | BTC | 0.0018 |
| Michael Dougherty | BTC | 0.0009 |
| Michael Erisman | ETH | 0.0604 |
| Michael Evans | ETH | 0.0050 |
| Michael Fillinger | ETH | 0.0009 |
| Michael Fotevski | ETH | 0.0668 |
| Michael Frank | ETH | 0.0451 |
| **Michael Frühauf** | **MATIC** | — |
| Michael Gonzales | MATIC | 33.6662 |
| Michael Green | ETH | 0.0231 |
| Michael Griffiths | ETH | 0.0059 |
| Michaël Haché | ETH | 0.0093 |
| **Michael Hanna** | **BCH** | — |
| **Michael Hanna** | **LTC** | — |
| **Michael Hanna** | **ZEC** | — |
| Michael Johnson | ETH | 0.4302 |
| Michael Ko | ETH | 8.3399 |
| **Michael Lombardi** | **ZEC** | — |
| **Michael Luong** | **BCH** | — |
| **Michael Luong** | **LTC** | — |
| **Michael Luong** | **ZEC** | — |
| Michael Matheny | ETH | 0.0742 |
| Michael Mensing | ETH | 0.0077 |
| Michael Mozayek | ETH | 0.0449 |
| **Michael Norris** | **ZEC** | — |
| Michael Perry | XLM | 254.1535 |
| Michael Reynal Harriet | BTC | 0.0057 |
| Michael Robert Steel | ADA | 14.3511 |
| Michael Schugart | ETC | 5.1949 |
| **Michael Shuhart** | **ZEC** | — |
| Michael Silveira | ETH | 0.0482 |
| Michael Steinmeyer | BTC | 0.0002 |
| Michael Torrey | ADA | 996.2316 |
| **Michael Vicente** | **BCH** | — |
| **Michael Vicente** | **ZEC** | — |
| Michael Warm | ETH | 0.0114 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Michael Wong Chou | ETH | 0.0227 |
| **Michal Dvořák** | **ZEC** | — |
| Michal Hunkes | ETH | 0.1970 |
| **Michal Kubas** | **ZEC** | — |
| **Michal Nowicki** | **ZEC** | — |
| Michal Pflanzer | ETC | 0.1034 |
| Michal Pflanzer | ETH | 0.0982 |
| **Michal Rosecký** | **BCH** | — |
| Michal Rotter | MATIC | 16.1179 |
| Michał Woźniak | ETH | 0.0984 |
| Michel Bernat | BTC | 0.0085 |
| Michel Brouillette | BTC | 0.0264 |
| **Michel Caullet** | **ZEC** | — |
| **Michel Roux** | **BCH** | — |
| **Miglena Karaivanova** | **LTC** | — |
| Miguel Munoz Delatorre | ETH | 0.0602 |
| Miguel Buencamino | BTC | 0.0085 |
| Miguel Michel Bonte | MATIC | 24.3647 |
| Mihalache Catalin | BCH | 0.0417 |
| Mihalache Catalin | ZEC | 0.1297 |
| Mihirkumar Patel | ETH | 0.0034 |
| **Mihnea Florea** | **ZEC** | — |
| Mikael St-Jean | ETH | 0.1086 |
| Mike Blunden | ETH | 0.1734 |
| Mike Callan | ETH | 0.1880 |
| Mike Goodall | LTC | 13.6038 |
| Mike Lemuel Dumlao | LTC | 0.0100 |
| Mike Moua | ETH | 0.1152 |
| Mike Shen | ETH | 0.0284 |
| Mikel Guerra | ETH | 0.1749 |
| Mikey Mims | ETH | 0.0363 |
| Mikkie Xiong | BTC | 0.0080 |
| Milan Ajduković | ETH | 0.0107 |
| **Milan Ćušić** | **BTC** | — |
| **Milan Lazarević** | **ZEC** | — |
| Milan Oreskovic | ETH | 0.1169 |
| Milan Pesic | ETH | 0.1481 |
| Milan Tetour | ETH | 0.2468 |
| Milan Topic | ETC | 1.3804 |
| Milan Volek | ETH | 0.0651 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Milan Žagar** | **LTC** | — |
| **Milen Hadzhiev** | **ZEC** | — |
| Miles Black | ETH | 0.0350 |
| Miles Clark | ETH | 0.0978 |
| Miljenko Pecek | ETH | 0.0209 |
| Milorad Paunovic | ETC | 1.4694 |
| Milos Cvetkovic | ETH | 0.0564 |
| Milos Radulovic | ETH | 0.0596 |
| Milos Stanimirovic | BTC | 0.0010 |
| Milton Avaro | ETH | 0.0047 |
| Ming Kei Chan | BTC | 0.0004 |
| Miodrag Nesevic | ETH | 0.0404 |
| Miquel Julià Cifre | BTC | 0.0148 |
| Mir-Darius Aghazadeh-Tabrizi | ETH | 0.0413 |
| **Mirnes Džulić** | **BCH** | — |
| Miroslav Cikán | ETH | 0.2572 |
| Miroslav Odvárka | ETH | 0.0117 |
| **Miroslav Ovszák** | **ZEC** | — |
| Mitch Polsky | ETH | 0.0279 |
| Mitchel Schumacher | ETH | 0.0055 |
| Mitchell James | ETH | 0.1563 |
| Mj Leasing LLC | ETH | 0.5140 |
| Mladen Drozdek | USDT ERC20 | 59.8720 |
| Modestas Šumskis | ETH | 0.0705 |
| **Modeste Agboton** | **LTC** | — |
| Moe Aung | ETH | 0.6409 |
| **Mohamad Hafiz Zulkifli** | **ZEC** | — |
| Mohammad Damavandi | ETH | 0.1560 |
| Mohammad Azmer Daud | ETH | 0.1494 |
| Mohammed Diop | ETH | 0.0038 |
| Mohammed Nour | BTC | 0.0254 |
| **Mohammed Rashid Azmi** | **BCH** | — |
| Mohd Azwan Hafizan Ismail | ETH | 0.0107 |
| **Mohd Hafiz Abu Samah** | **ZEC** | — |
| Moksh Narendra Dani | ETH | 0.0929 |
| Montaine Blin | BTC | 0.0152 |
| Morales Investment Fund Corp | ETH | 0.0126 |
| Morgan Farrocco | SNX | 379.7567 |
| Msls Ventures LLC | BTC | 0.0052 |
| Mubarak Almansoori | ETC | 0.1214 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|---------------------------------------------------------------|
| **Muhammad Aniq 'Izzuddin Mohd Nazari** | **BTC** | — |
| Muhammad Shaiful Aizal Abdullah | ETH | 0.0030 |
| **Muhammed Sabith** | **LTC** | — |
| Muhanned Saleh | ETH | 0.0554 |
| Mujtaba Ahmed | BTC | 0.0044 |
| **Murat Durdu** | **BCH** | — |
| Mustafa Cinarci | ETH | 0.1232 |
| **Mutyala Rao Thadala** | **ZEC** | — |
| Mychal White | ETH | 0.0587 |
| N'Doye Thiery | BTC | 0.0237 |
| Nagy Norbert | ETH | 0.0807 |
| Nancy Ahumibe | ETH | 0.0254 |
| **Naran Patel** | **MATIC** | — |
| **Naran Patel** | **ZEC** | — |
| Narueporn Jitsattha | BNB | 0.0116 |
| Narueporn Jitsattha | DOGE | 21.2983 |
| **Natala Davis** | **ZEC** | — |
| Natalia Falcão | USDC | 1,205.8000 |
| Nataniel Depo | LINK | 60.9338 |
| **Nate Mitchell** | **BTC** | — |
| **Nathan Anthony** | **ZEC** | — |
| Nathan Cramer | ETH | 0.0053 |
| **Nathan Horvath** | **ETH** | **0.0082** |
| **Nathan Livings** | **BNB** | — |
| Nathan Livings | MATIC | 14,968.8647 |
| **Nathan Norling** | **BCH** | — |
| Nathan Russell Thornton | USDC | 92.4745 |
| **Nathaniel Nauert** | **ZEC** | — |
| Naveen Gayam | ETH | 0.0957 |
| **Nazar Prytula** | **ZEC** | — |
| Nazareth Qarbozian | ADA | 1,996.7316 |
| Ndubisi Onyido | ETH | 0.1974 |
| Ndubuisi Michael Ubosiagwu | BTC | 0.0002 |
| Neđmedin Gaši | DOGE | 168.2138 |
| Neelabh Bhardwaj | ETH | 0.2040 |
| **Neil Carter** | **BTC** | — |
| Neil Moraes | ETH | 0.0095 |
| Neil Pretorius | BTC | 0.0014 |
| **Nelson Ricardo Serra Ferreira Dos Santos** | **BCH** | — |
| Nelson Secchi | USDC | 683.8000 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Nemanja Vidnjevic | ETH | 0.0760 |
| **Nenad Kostic** | **CEL** | — |
| Nesmil Josefina Drobñata Lopez | ETH | 0.0321 |
| Nestor Berrios-Torres | BTC | 0.0000 |
| Neville Le Roux | ETH | 0.0710 |
| Nhi Nguyen | SOL | 0.9426 |
| Nichol John Augustus | GUSD | 49.8400 |
| **Nicholas Cabibbo** | **ZEC** | — |
| Nicholas Cherry | ETH | 0.0072 |
| Nicholas Duncan | ETH | 0.0719 |
| Nicholas Easton | AAVE | 2.9702 |
| Nicholas Jackson | ETH | 0.0511 |
| Nicholas Monroe | ETH | 0.0487 |
| Nicholas Murdoch | CEL | 1,332.4505 |
| **Nicholas Muthinja** | **ZEC** | — |
| **Nicholas Steele** | **BNB** | — |
| Nicholas Upchurch | BTC | 0.0001 |
| **Nichole Woodward** | **ZEC** | — |
| Nicholus Curell | DOGE | 12.7571 |
| **Nicholus Curell** | **ZEC** | — |
| Nick Hodgens | BTC | 0.0008 |
| Nick Hoffman | ETH | 0.0948 |
| Nick Konecny | ETH | 0.0052 |
| **Nick Staviski** | **LUNC** | — |
| Nick Widener | ETH | 0.0667 |
| Nickita Solodkov | ETH | 0.0044 |
| Nicol Visser | MATIC | 39.8117 |
| **Nicola Sartori Vomiero** | **BCH** | — |
| **Nicola Sartori Vomiero** | **ZEC** | — |
| Nicolaos Tsolis | ETH | 0.2018 |
| **Nicolás Carrizo** | **ZEC** | — |
| Nicolas Denis Frederic Moutoussamy | SOL | 1.1072 |
| **Nicolas Fernandez** | **ZEC** | — |
| Nicolas Fiorini | ETH | 0.0100 |
| Nicolas Hetcher | ETH | 0.1981 |
| Nicolas Jean Camill Mallereau | BTC | 0.0010 |
| Nicolas Martin | ETH | 0.0060 |
| Nicolas Ramírez Russi | ETH | 0.0042 |
| **Nicolas Thorel** | **BCH** | — |
| **Nicolas Thorel** | **LTC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Nicole Murray | ETH | 0.8380 |
| **Niels Eriksen** | **BCH** | — |
| **Niels Eriksen** | **LTC** | — |
| Nike Her | BTC | 0.0084 |
| Niko Särkikangas | ETH | 0.0066 |
| Nikola Lukic | ETH | 0.2057 |
| **Nikolay Zunduev** | **BCH** | — |
| Nikoo Parker | ETH | 0.0390 |
| Nikos Hatzipanagiotis | ETH | 0.0529 |
| Nil Serraima | ETH | 0.0060 |
| **Niño Jomari Duro** | **ZEC** | — |
| **Nir Atar** | **XLM** | — |
| Nir Atar | XRP | 347.1015 |
| Nisarg Shah | ETH | 0.2326 |
| **Nischay Tv** | **ZEC** | — |
| Niyazi Erem Kesgin | SOL | 0.9426 |
| Njekwa Waluka | ETH | 0.1318 |
| Noah Bangs | BTC | 0.0059 |
| Noe Becerra | ADA | 102.7316 |
| Nolyn Do Nascimento | ETH | 0.0188 |
| **Norbert Vidak** | **ZEC** | — |
| Norbert Wegrzynowski | ETH | 0.0341 |
| **Nordin Pumbaya** | **ZEC** | — |
| **Nova Sotelo** | **ZEC** | — |
| Noya Tong | ETH | 0.0488 |
| **Nuno Mouro** | **ZEC** | — |
| Nuno Santos | ETH | 0.0454 |
| Nur Shahadah Zakaria | ETH | 0.0129 |
| **Nzeofia Praise** | **BCH** | — |
| Nzube Udezue | BTC | 0.0001 |
| O Nam Chow | ETC | 8.2518 |
| Ofer Ganot | ETH | 0.6879 |
| Ofer Ganot | MATIC | 746.7183 |
| Ofer Ganot | SNX | 271.7049 |
| **Ognjen Popovic** | **LTC** | — |
| Olajuwan Hampton-Jenkins | ETH | 0.0051 |
| **Olav Suttkus** | **ZEC** | — |
| Oleg Gafarov | LTC | 0.0188 |
| **Oleg Gafarov** | **MATIC** | — |
| **Oleg Gafarov** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Oleksandr Rodin | USDC | 4.8000 |
| **Olga Ferreira** | **ZEC** | — |
| Olga Schulz | BTC | 0.0091 |
| Oliver Pringle | ETH | 0.0043 |
| Oliver Wong | ETH | 0.0212 |
| Olivia Rasmussen | ETH | 0.2254 |
| Olivier Anthoine | BTC | 0.0027 |
| **Olivier Bezombes** | **ETH** | **0.0739** |
| **Olivier Bouchard** | **ZEC** | — |
| **Olivier Collet** | **ZEC** | — |
| Olivier Rull | BTC | 0.0117 |
| **Olivier Saintelet** | **BTC** | — |
| Olli-Pekka Immonen | BTC | 0.0005 |
| **Om Solanki** | **ZEC** | — |
| **Omar Adame Monroy** | **ZEC** | — |
| **Omar Montero** | **ZEC** | — |
| **Omar Rodriguez** | **ZEC** | — |
| Omar Wais | ETH | 0.0723 |
| Orinthial Floyd | ETH | 0.0331 |
| Orrie Nereim | ETH | 0.1580 |
| Oscar Durkan | ETH | 0.0348 |
| Oscar Lee | ETH | 0.1291 |
| Oscar Mercado | ETH | 0.0090 |
| **Oscar Rodriguez** | **ZEC** | — |
| **Otis Clinton Roger Oden Jr V** | **BCH** | — |
| Oto Lavaki | BTC | 0.0215 |
| Otto Warner | ETH | 0.0887 |
| Oury Ezerzer | ETH | 0.0556 |
| Owanate Erekeosima | ETH | 0.0319 |
| **Owen Otillon** | **SOL** | — |
| Pablo Domato | ETH | 0.2006 |
| Pablo Figueroa | ETH | 0.1378 |
| Pablo Gallego | ETH | 0.0053 |
| Paige Webley | ETH | 0.8289 |
| Pak Man Chan | ETH | 0.0037 |
| Palkó Tamás | ETH | 0.0154 |
| **Pamela López** | **ZEC** | — |
| **Panos Filippopoulos** | **ZEC** | — |
| **Paolo Chino Yap** | **ZEC** | — |
| Parham Pouresmaeel | BCH | 0.0818 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Paris Newsome** | **BCH** | — |
| **Paris Newsome** | **ZEC** | — |
| **Pascal Paquin** | **BTC** | — |
| **Pasteur Alex** | **BNB** | — |
| Patarapol Prutitumakul | BCH | 0.0146 |
| Pathai Anotharom | ETH | 0.0042 |
| Patricia Underwood | ETH | 0.0282 |
| Patrick Bottin | AVAX | 1.7012 |
| **Patrick Clayton** | **ZEC** | — |
| Patrick Le Baron | ETH | 0.0367 |
| Patrick Liseth Egeland | ETH | 0.0241 |
| **Patrick Mcelveen** | **BCH** | — |
| **Patrick Mcelveen** | **LTC** | — |
| Patrick Paquette | ETH | 0.0089 |
| **Patrick Wharam** | **BNB** | — |
| **Patryk Rozwadowski** | **ZEC** | — |
| **Paul Blackler** | **ZEC** | — |
| **Paul Bradley** | **ZEC** | — |
| **Paul Brewer** | **BTC** | — |
| **Paul Brewer** | **LTC** | — |
| Paul Buchinger | ETH | 0.0399 |
| Paul Gamble | MANA | 89.0252 |
| Paul Kang | ETH | 0.0432 |
| Paul Kogan | BTC | 0.0257 |
| Paul Lind | ETH | 0.0465 |
| Paul Martin Loeffler | BTC | 0.0008 |
| Paul Mellyn | ETH | 0.0180 |
| Paul Mihalache | ZEC | 0.4893 |
| **Paul Rambert** | **ZEC** | — |
| Paul Steven Gonzales | AVAX | 0.6547 |
| **Paul Stpierre** | **ZEC** | — |
| **Paula Ferreira** | **BCH** | — |
| Paula Ferreira | LTC | 0.0045 |
| **Paula Ferreira** | **ZEC** | — |
| Pauline Weerts | ETH | 0.0024 |
| Paulo Loureiro | ETH | 0.2155 |
| Pavel Husar | BTC | 0.0002 |
| Pavel Knizek | BTC | 0.0011 |
| Pavlin Marinov | ETH | 0.0050 |
| Pawel Bednarek | ADA | 20,016.7316 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Pawel Bednarek | BTC | 0.2798 |
| Pawel Bednarek | DOGE | 119,983.4138 |
| Pawel Bednarek | ETH | 18.7556 |
| **Pawel Bednarek** | **XLM** | — |
| Payment Rewards Club Com LLC | ETH | 0.5131 |
| Pedram Teymouri | BTC | 0.0433 |
| Pedro Casimiro Hernandez | XTZ | 38.0273 |
| Pedro Daniel Da Rocha Santos | ETH | 0.0893 |
| Pei Woon Lim | XLM | 186.2678 |
| Peikee Ting | ETH | 0.0256 |
| Pepler Sandri | BTC | 0.0100 |
| **Peter Robinson** | **ETH** | — |
| Peter Bennett | BTC | 0.0016 |
| Peter Bennett | ETH | 0.0292 |
| Peter Choi | ETH | 0.8066 |
| Peter Cincura | ETH | 0.1299 |
| **Peter Costello** | **ZEC** | — |
| Peter Galleghan | ETH | 0.0526 |
| Peter Gardner | ETH | 0.0184 |
| Péter Halmai | ETH | 0.0385 |
| Peter Kamenský | ETH | 0.0488 |
| Peter Kim | LTC | 5.9866 |
| Peter Ky | ETH | 0.0309 |
| Peter Mcgavin | BTC | 0.0409 |
| Peter Mulfinger | ETH | 0.0112 |
| **Peter Roesselet** | **ZEC** | — |
| Peter Tse | USDT ERC20 | 5.8000 |
| Petr Klasterka | ETH | 0.0982 |
| Petr Martinek | ETH | 0.0037 |
| Petr Svoboda | ETH | 0.1228 |
| Petri Touru | ETH | 0.0231 |
| Petrus Dol | SOL | 204.9815 |
| Phil Faiazza | ETH | 0.1868 |
| Phil Gregory | ETH | 0.0499 |
| **Phil Keinath** | **ZEC** | — |
| Phil Moore | UST | 46.2715 |
| Philip George | ETH | 0.1134 |
| **Philip Graff Shapiro** | **MANA** | — |
| Philip Heireman | BTC | 0.0044 |
| Philip Heireman | MATIC | 99.4400 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Philippe Pierron | ETH | 0.0371 |
| Philippe Tivoli | ADA | 1.2316 |
| Philippe Zimmer | BTC | 0.0035 |
| Phillip Wucherer | ETH | 0.0699 |
| **Phitkinee Ruensaichon** | **BCH** | — |
| **Phoenix Marquez** | **ZEC** | — |
| Phuong Ngo | ETH | 0.3528 |
| Pierce Stegman | ETH | 0.9949 |
| Pierre Haccart | BTC | 0.0036 |
| **Pierre-Yves Poitevin** | **USDC** | — |
| **Pierrick Vitiello** | **ZEC** | — |
| Pieter Sjirk Jouwsma | BTC | 0.0007 |
| **Pieter Speelman** | **ZEC** | — |
| Pieter-Jan Meerschman | BTC | 0.0004 |
| Ping Zheng | ETH | 0.7021 |
| Piotr Dudek | ETH | 0.2465 |
| **Piotr Wlazel** | **MATIC** | — |
| **Piotr Wlazel** | **ZEC** | — |
| Pius Fohn | ETH | 0.0376 |
| Po-Chung Chen | ETH | 0.0799 |
| **Praneet Pasbola** | **BCH** | — |
| **Praneet Pasbola** | **LTC** | — |
| Prathamesh Pandit | ETH | 0.0033 |
| Pratikkumar Patel | BTC | 0.0004 |
| Pravin Ranchod | BTC | 0.0176 |
| **Prost Ivan** | **BTC** | — |
| **Przemyslaw Gorski** | **ZEC** | — |
| Pui Kin Cheung | ETH | 0.0336 |
| **Pui Yan Wong** | **BTC** | — |
| Putraadji Tenggara | ETH | 0.0473 |
| Quan Zheng | ETH | 0.1720 |
| Quentin Giraud Du Poyet | BTC | 0.0022 |
| Quentin Graignon | ETH | 0.1336 |
| Quinntin V Duong | ETH | 0.0515 |
| Quoc Nhut Do | ETH | 0.0092 |
| Quwylo Fowler | ZEC | 0.2284 |
| R Zachary Casto | ETH | 0.0091 |
| **Rachael Gavin** | **BNB** | — |
| Rachel Lavaud | SNX | 30.2298 |
| Rachelle Lemmens | BTC | 0.0010 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Radoslav Danailov Petrov | ETH | 0.0038 |
| Rafael Magnani Freitas Silva | USDC | 48.8800 |
| **Rafal Krzakala** | **ZEC** | — |
| Rafal Szymanski | ETH | 0.0274 |
| Rafat Kamal | USDC | 49.1810 |
| Rahul Jawa | ETH | 0.0446 |
| Rajiv Maharaj | BTC | 0.0053 |
| **Ralf Christer Johansson** | **ETH** | — |
| Ralph Vermeiren | LINK | 0.0205 |
| **Ramos Andrade Thomas Dario Ciudadania** | **ZEC** | — |
| Ramzey Chehab | ETH | 0.0123 |
| Ran Zhao | ETH | 0.0090 |
| Randell Alderson | ETH | 0.0067 |
| **Randy Lai** | **BCH** | — |
| Randy Liljeros | DOGE | 149.1073 |
| Randy Liljeros | LTC | 0.0928 |
| Raphael Jolly | ETH | 0.1984 |
| Raphael Ramiro Caparros | XRP | 46.9079 |
| Ratchaneekorn Maher | USDC | 1,146.7730 |
| Raul David Villegas | BTC | 0.0007 |
| Raul Palacios Elizondo | ETH | 0.0330 |
| Raúl Viera | BTC | 0.0105 |
| Rauno Külv | ETH | 7.7986 |
| **Ravinder Sollet** | **ZEC** | — |
| **Ray Leung** | **LTC** | — |
| **Ray Leung** | **XLM** | — |
| Raymond Antoun | ETH | 0.0644 |
| Raymond Brewer | ETH | 0.0080 |
| Rebecca Allred | BTC | 0.0013 |
| Rebecca Birkholm Hansen | ADA | 135.5007 |
| Rebecca Birkholm Hansen | DOGE | 222.8921 |
| Rebecca Birkholm Hansen | ETH | 0.0248 |
| Rebecca Birkholm Hansen | LTC | 0.3065 |
| Rebecca Birkholm Hansen | XLM | 108.0707 |
| Rebecca Torpie | BTC | 0.0031 |
| Reginald Lewis | CEL | 87.3478 |
| **Reginald Lewis** | **OMG** | — |
| Reginald Walker | ETH | 0.0104 |
| Reginald Walker | LINK | 53.5205 |
| Remco Claes | BTC | 0.0823 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Remco Reumer | BTC | 0.0032 |
| Rémi Sisouvant | ETH | 0.0194 |
| Renan Defraigne | BTC | 0.0008 |
| Renátó Iváncsik | ETH | 0.2026 |
| René Alejandro Ortíz | ETH | 0.1258 |
| René Angel | USDT ERC20 | 57.2200 |
| Rene Frederiksen | ETH | 0.0078 |
| Rene Frederiksen | ETH | 0.0051 |
| **Revanth Reddy Kunala** | **ZEC** | — |
| **Rexon Jay Rosil** | **ZEC** | — |
| Reyliza Bambao | ETH | 0.0039 |
| **Reynaldo Moraes** | **ZEC** | — |
| **Rhandee San Juan** | **ZEC** | — |
| **Rhozallino Ramones** | **ZEC** | — |
| Rhys Woods | BTC | 0.0082 |
| Rhythy Martin | ETH | 0.7803 |
| **Ricardo Barroso** | **ZEC** | — |
| Ricardo Chaves | ETH | 0.0763 |
| **Ricardo Miguel Seixas Gomes** | **SOL** | — |
| **Ricardo Noyola** | **BCH** | — |
| Ricardo Noyola | LTC | 0.0029 |
| **Ricardo Noyola** | **ZEC** | — |
| Ricardo Paris | BTC | 0.0253 |
| Riccardo Berni | BTC | 0.0005 |
| Rich Mixsell | ETH | 0.1986 |
| Richard Aman | BTC | 0.0008 |
| Richard Bergeron | ETH | 0.1762 |
| Richard Brown | ETH | 0.0059 |
| Richard Galindez | BTC | 0.0015 |
| Richard Hadlow | ETH | 0.0868 |
| **Richard Hai** | **LTC** | — |
| **Richard Horton** | **BCH** | — |
| Richard Lee | BTC | 0.0024 |
| Richard Nenzel | ETH | 0.0805 |
| Richard Pruess | ETH | 0.2388 |
| Richard Robbins | LTC | 1.1116 |
| Richard Rodney Waithe | ETH | 0.0242 |
| Richard Springer | BTC | 0.0104 |
| **Richard Stolcpart** | **BTC** | — |
| **Rick Westerbeek** | **XLM** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
| --- | --- | --- |
| Ricky Moua | ETH | 0.0051 |
| Riekert Van Wyk | ETH | 0.0378 |
| Riekert Van Wyk | ETH | 0.0383 |
| Riley Jameson Mcgrath | BTC | 0.0171 |
| **Rino Van Calster** | **ZEC** | — |
| **Rithner Pascal** | **BCH** | — |
| **Rithner Pascal** | **ZEC** | — |
| Rivalhost.Com LLC | BTC | 0.0006 |
| **Robert Rybiski** | **BTC** | — |
| Robert Asbery | ETH | 0.0514 |
| **Robert Banaszek** | **ZEC** | — |
| Robert Brian Luxem | ETH | 0.2065 |
| Robert Bryon Ellison | BTC | 0.8576 |
| **Robert Davis** | **ZEC** | — |
| Robert Fetty | ETH | 0.0034 |
| Robert Gwodz | ETH | 0.0672 |
| Robert Hight | BCH | 0.0009 |
| Robert Hight | LTC | 0.0108 |
| Robert Marano | ETH | 0.1208 |
| Robert Massa | DOT | 18.6003 |
| **Robert Patas** | **ZEC** | — |
| **Robert Perry** | **ZEC** | — |
| Robert Walsh | BTC | 0.0095 |
| Robert Walworth | ETH | 0.1388 |
| Robert Wooldridge | BTC | 0.0007 |
| Robert Zeigler | ZEC | 0.0002 |
| **Roberto Brusquetti Vargas** | **BCH** | — |
| Roberto Giabbani | ETH | 0.0021 |
| **Robertus Haazelager** | **ZEC** | — |
| Robier Thach | ETH | 0.0353 |
| Robin Orlić | BTC | 0.0136 |
| Robin Pánek | DOGE | 5.4138 |
| **Robin Ramp** | **BTC** | — |
| Rocco Pellerin | ETH | 0.0055 |
| Rodica Cocieru Cocieru | BTC | 0.0003 |
| Rodney Penn | BTC | 0.0000 |
| Rodolfo Padilla | ETH | 0.0930 |
| Rodolfo Padilla | LTC | 0.0515 |
| Rogelio Romero | ETH | 0.0017 |
| Roger Lee | USDC | 8.6900 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Roger Schweingruber | ETH | 0.0099 |
| **Rohit Chaturvedi** | **ZEC** | — |
| Rolf Baumann | ETH | 0.7817 |
| Rolf Tartler | ETH | 0.0152 |
| **Romain Ayrault** | **ZEC** | — |
| Romain Boileau | BTC | 0.1998 |
| Romain Bronchal | ETH | 0.2028 |
| **Romain Christaufour** | **ZEC** | — |
| **Romain Lefebvre** | **BCH** | — |
| **Romain Lefebvre** | **LTC** | — |
| Roman Poloch | ETH | 0.1854 |
| Roman Smishkewych | USDC | 5,914.8000 |
| Rommy Chauki Basssiri | MATIC | 19.2019 |
| Ronald Ferri | ETH | 0.3133 |
| Ronald Pesek | ETH | 0.0074 |
| Ronnel Sumalinog | ETH | 0.1416 |
| Roozbeh Akhtari | ETH | 0.0037 |
| Rosalinda Miller | BTC | 0.0005 |
| Rosario Urquizu | ETH | 0.2225 |
| **Rosendo Rodríguez** | **ZEC** | — |
| **Ross Woolf** | **MATIC** | — |
| **Ross Beard** | **LTC** | — |
| Ross Rixon | ETH | 0.0287 |
| Ross Thomas Gaiser | ETH | 0.0566 |
| **Rowell Alindajao** | **ZEC** | — |
| Roy Donald Millwood | USDC | 93.1914 |
| Roy Hoogendorp | DOT | 9.6730 |
| Roy Rizals Bin Mohd Razali | ETH | 0.0527 |
| Roy Weedmark | ETH | 2.0384 |
| Royston Pinto | BTC | 0.0084 |
| Ruben Bachayev | ETH | 0.8999 |
| **Ruben Mendoza** | **ZEC** | — |
| **Ruben Paz** | **BNB** | — |
| Ruben Polocoser | ETH | 0.0095 |
| Rui Feng | ETH | 0.0552 |
| **Rui Pacheco** | **BNB** | — |
| Rui Teng | ETH | 0.0434 |
| **Ryan Adajar** | **ZEC** | — |
| Ryan Alastair Wilson | ETH | 0.5984 |
| Ryan Alexander Gonzalez | ETH | 0.0054 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Ryan Anderson | ETH | 0.0483 |
| Ryan Anthony Doherty | ETH | 0.5535 |
| Ryan Banfield | ETH | 0.0108 |
| Ryan Berkeley | ETH | 0.0042 |
| Ryan Bray | ETH | 0.0425 |
| Ryan Burrell | ETH | 0.0068 |
| Ryan Houlihan | LTC | 0.0764 |
| **Ryan Hunter** | **ZEC** | — |
| Ryan Lee | BTC | 0.0099 |
| Ryan Loiacono | ETH | 0.0138 |
| Ryan M Serafin | LTC | 3.0619 |
| Ryan Neil | ETH | 0.4022 |
| Ryan Pennella | BTC | 0.0020 |
| Ryan S Simons | ETH | 0.0000 |
| Ryan Salt | ETH | 0.0119 |
| **Ryan Stafford** | **BCH** | — |
| Ryan Steyn | ETH | 0.0448 |
| Ryan Vaughn | ETH | 0.0301 |
| Ryan White | ETC | 0.1671 |
| Ryan Wise | BTC | 0.0050 |
| Sabrina D'Eliseo | BTC | 0.0002 |
| Sadrach Pierre | XLM | 870.8569 |
| Sagan De Castro | ETH | 0.0009 |
| Sahmon Chinichian | ETH | 0.0317 |
| Sai Gongidi | ETH | 0.0066 |
| Sajad Bilgrami | ETH | 0.0083 |
| Sajeel Afzal | BTC | 0.0014 |
| Sale Lizard LLC | ETH | 0.2690 |
| Salvatore Fallea | BTC | 0.0208 |
| **Sam Kersey** | **DASH** | — |
| **Sam Kersey** | **LTC** | — |
| **Sam Kersey** | **XLM** | — |
| **Sam Verhaert** | **BTC** | — |
| Sameer Ahmed | ETH | 2.3695 |
| Sami Naakka | LTC | 0.0630 |
| Samuel Balzan | ETH | 0.1221 |
| Samuel Bernier | ETH | 0.0806 |
| Samuel Bryans | ETH | 0.0300 |
| Samuel Dupont | ETH | 0.0459 |
| Samuel Eisner | AAVE | 0.3453 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|------|
| Samuel Eisner | ETH | 0.0165 |
| Samuel Eisner | SNX | 11.2955 |
| Samuel Fumanti | ETH | 0.0028 |
| Samuel Gorgas | BTC | 0.0021 |
| Samuel Gorgas | LINK | 1.9983 |
| Samuel Jomes | ETC | 0.1433 |
| **Samuel Jones** | **ZEC** | **—** |
| Samuel Kody James Amos | ETH | 0.0063 |
| Samuel P Bickhart | DOGE | 319.5960 |
| Samuel P Bickhart | LTC | 0.1675 |
| Samuel Sekandagu | ETH | 0.0289 |
| Samuel Shao | BTC | 0.0000 |
| **Samuel Staton** | **BCH** | **—** |
| Samuel Villar | ETH | 0.0154 |
| Sandeep Bansal | ETH | 0.0236 |
| Sandeep Grewal | ETH | 0.0314 |
| Sándor Kondor | ETH | 0.2616 |
| Sandro Cardoso | ETH | 0.3138 |
| **Santi Veneziano** | **ZEC** | **—** |
| Santiago Bellocq | ETH | 0.0051 |
| **Santiago Lopez** | **BTC** | **—** |
| Santiago Rivera Torres | ETH | 1.6561 |
| Santiago Santocono | ETH | 0.0318 |
| Sarist Panichewa | BTC | 0.0050 |
| Sarkis Makasdjian | ETH | 0.0794 |
| Saroosh Razi | BTC | 0.0008 |
| Sasa Peci | DOT | 25.9761 |
| **Sasa Popovic** | **ZEC** | **—** |
| Saša Sudžum | ETH | 0.0402 |
| Sascha Hollm | BTC | 0.0097 |
| Saul Rosales | BTC | 0.0005 |
| **Sawaludin Gama** | **ZEC** | **—** |
| **Saysar Dwi Hartanto** | **ZEC** | **—** |
| Schuyler Philip Montefalco | BTC | 0.0233 |
| Scott Klein | ETH | 0.1210 |
| Scott Todd | BTC | 0.0003 |
| Scott Bradbury | ETH | 0.0030 |
| Scott Dominey | ETH | 0.0725 |
| Scott Ian Beaudoin | ETH | 0.0041 |
| **Scott Marvin Tuomala** | **MATIC** | **—** |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Scott Reina | SOL | 0.0421 |
| Scott Sayers | ETH | 0.0056 |
| Scott Schultz | ETC | 0.1349 |
| **Scott Sullivan** | **ZEC** | — |
| Scott Van Der Toorn | BTC | 0.0009 |
| Scott Voigt | USDC | 5.8000 |
| Scotty Lee | ETH | 0.1990 |
| Sean Bizjack | ADA | 0.7316 |
| **Sean Brandt** | **BTC** | — |
| Sean Kennedy | ETH | 0.0299 |
| Sean Lester | ETH | 0.0284 |
| Sean Moore | ADA | 49.8907 |
| **Sean Otis** | **ZEC** | — |
| Sebastian Aroca | GUSD | 36.8000 |
| Sebastian Olsson | AAVE | 0.8668 |
| **Sebastian Raith** | **DASH** | — |
| Sebastian Romig | ETH | 0.0091 |
| **Sebastiano Trunfio** | **SOL** | — |
| **Sebastiano Trunfio** | **ZEC** | — |
| Sebastien Boisvert | ETH | 0.0632 |
| Sébastien Bonnefond | LINK | 12.5205 |
| **Sébastien Boulay** | **ZEC** | — |
| Sebastien Shingler | ETH | 0.0035 |
| Sebouh Kaloussian | ETH | 0.0719 |
| **Seong-Woo Choi** | **ZEC** | — |
| **Seōras Martin-Smith** | **BCH** | — |
| **Seōras Martin-Smith** | **DASH** | — |
| **Seōras Martin-Smith** | **ETC** | — |
| **Seōras Martin-Smith** | **LTC** | — |
| **Seōras Martin-Smith** | **XRP** | — |
| **Seōras Martin-Smith** | **ZEC** | — |
| Sergio Castro | ETH | 0.0982 |
| **Sergio Gonzalez** | **ZEC** | — |
| Sergio Moya | ETH | 0.0781 |
| Sergio Sotelo | ETH | 0.0024 |
| Servais Bonazebi | AVAX | 21.6676 |
| Seth Rossman | SOL | 0.0164 |
| Seung Lee | ETH | 0.0263 |
| **Sevasti-Christi Antoniou** | **BTC** | — |
| Seyedreza Nabavi | BTC | 0.0181 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Shahadat Hossain | BTC | 0.0934 |
| Shahdan Calcuttawalla | MATIC | 103.6419 |
| **Shaik Rafath Jahan** | **BTC** | — |
| **Shamim Chowdhury** | **BCH** | — |
| **Shamim Chowdhury** | **LTC** | — |
| **Shan Gao** | **BNB** | — |
| Shana Minter | LINK | 14.8805 |
| Shanan Callom | BTC | 0.0004 |
| Shane Moreland | ETH | 0.0540 |
| Shane Snyder | ETH | 0.0076 |
| Shane Stratton | MATIC | 5,454.1780 |
| **Shannon Gillespie** | **BTC** | — |
| **Shao Bo Pei** | **ZEC** | — |
| **Shaquielle Versailles-Bedard** | **ZEC** | — |
| **Shaun Payne** | **ZEC** | — |
| **Shaun Radford** | **ZEC** | — |
| Shawn Chavers | ETH | 0.2045 |
| Shawn Martin | ETH | 0.0654 |
| Shawn Martin Ouwinga | ETH | 0.0881 |
| Shawn Uphold | ETH | 0.0296 |
| Shayna Alfaro | BTC | 0.0021 |
| **Shayne Sloan** | **MATIC** | — |
| Sheikh Farooq Rehman | ETH | 0.1684 |
| **Shella Mae Arante** | **ZEC** | — |
| Sheri Michelle Gisser | USDC | 19.8000 |
| Shin Sakuma | ETH | 0.1517 |
| Shivaganga Kulkarni | USDC | 4.8000 |
| Shon Siemonek | ETH | 0.0059 |
| **Shubham Gupta** | **LTC** | — |
| Shui Chiang Sin | LTC | 0.0380 |
| Sic En Tang | ETH | 0.0265 |
| **Siegfried Posa** | **ZEC** | — |
| Sil Jorna | BTC | 0.0110 |
| **Silver Pae** | **GUSD** | — |
| Simeon Simeonov | ETH | 0.0336 |
| Simon Hugh Ryder Lucius | ETH | 0.0184 |
| Simon Jakobsen | BTC | 0.0047 |
| Simon Kronmose | ETH | 0.2439 |
| Simon Smith | BTC | 0.1992 |
| **Simone Sala** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Simonluca Dettori** | **BTC** | — |
| Sinclair Antone Boussiron | DOGE | 191.1377 |
| Sinclair Antone Boussiron | SNX | 5.9724 |
| Sion Brown | ETH | 0.0146 |
| Sirirash Lekhalawan | LTC | 0.2974 |
| **Siu Wa Wong** | **BTC** | — |
| Siva Murthi | ETH | 0.0015 |
| Sjors Lenssen | CEL | 606.0128 |
| Sjors Lenssen | ETH | 0.0067 |
| **Skubenych Vasyl** | **BNB** | — |
| Sky Gabriel Immanuel Tettero Crosby | BTC | 0.0912 |
| Sm Operations | BTC | 0.0052 |
| Sofia Lopez | ETH | 0.0133 |
| Solomon Quansah | DOGE | 1,521.4978 |
| Solon George Vlasto | ETH | 0.0709 |
| Son Kim | ETH | 0.1054 |
| Sonne De Ridder | USDT ERC20 | 20.4657 |
| Soo Min Yap | TGBP | 1,120.1247 |
| **Sophie Scheepers** | **BNB** | — |
| Sören Von Malmborg | ETH | 0.0045 |
| Soufiane Benaissa | ETH | 0.0171 |
| Soveren Group Super Pty Ltd | SNX | 371.5344 |
| Sri Venuthurumilli | ETH | 0.0267 |
| Srinachial Mathialagan | ETH | 0.1639 |
| Stanislav Vinokurov | ETH | 0.1984 |
| Stefan Gerrard | ETH | 0.2482 |
| Stefan Lalov | USDT ERC20 | 90.8306 |
| Stefan Milic | ETH | 0.0558 |
| **Stefan Pandzic** | **ZEC** | — |
| **Stefan Seymus** | **ZEC** | — |
| **Stefan Vacean** | **BCH** | — |
| Stefan Vacean | ZEC | 0.3111 |
| Stefano Colombo | ETH | 0.0353 |
| **Stefano Menegon** | **ZEC** | — |
| **Stefano Steur** | **ZEC** | — |
| Stephane Beaumet | ETH | 0.0116 |
| Stephane Machado De Freitas | ETH | 0.1985 |
| Stephane Thiroux | BTC | 0.0022 |
| Stéphanie Bourdonneau | BTC | 0.0038 |
| Stephanie Roze Sacdalan | ETH | 0.0459 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Stephen Bennett | ETH | 0.0651 |
| Stephen Bailey | LTC | 0.8379 |
| **Stephen Blom** | **ZEC** | — |
| Stephen Delacalzada-Delong | BTC | 0.0000 |
| Stephen Devlin | ETH | 0.0864 |
| Stephen Hyatt | ETH | 0.0535 |
| Stephen J Luistro | ETH | 0.0155 |
| Stephen Jui | BTC | 0.0014 |
| Stephen Lockhart | ETH | 0.2946 |
| Stephen Morgan | ETH | 0.0064 |
| Stephen Sousa | BTC | 0.0049 |
| Stephen Woody | BTC | 0.0003 |
| **Steve Garza** | **BCH** | — |
| **Steve Garza** | **LTC** | — |
| Steve Morcillo | ETH | 0.3058 |
| Steve Strunk | ADA | 995.7316 |
| Steve Tzeng | ETH | 0.0224 |
| Steve Williams | XLM | 2,986.2678 |
| Steven Birch | ETH | 0.1540 |
| Steven Boldt | GUSD | 2,844.8000 |
| Steven Chunghan Lee | DOGE | 163.7531 |
| Steven Chunghan Lee | LTC | 0.0894 |
| Steven Goenawan | ETH | 0.0228 |
| Steven Ivan Yu | BTC | 0.0009 |
| Steven Kennedy | LTC | 0.0095 |
| Steven Michael Day | ETH | 2.1489 |
| Steven Nguyen | ETH | 0.2019 |
| **Steven Rodrigue** | **BTC** | — |
| Steven Travis | LTC | 0.0227 |
| **Stevens Serna** | **ZEC** | — |
| Stewart Halsall | ETH | 0.3152 |
| Stuart Damian Schott | ADA | 105.8316 |
| Stuart Gage | ETH | 0.0035 |
| Suay Wei Foo | ETH | 0.1580 |
| Sufyan Adnan Shaikh | ETH | 0.0069 |
| Sujay Krishna Diwakar | ETH | 0.0088 |
| Suleyman Aslan | ETH | 0.0109 |
| Sultan Alnehayan | ETH | 0.2611 |
| Sumi Chong | CEL | 76.5128 |
| **Sune Thomsen** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|------|
| **Sunsariay Cox** | **BNB** | — |
| Suny Boi Nguyen | ETH | 0.0439 |
| **Suryabhan Mourya** | **LTC** | — |
| **Suset Suarez** | **ZEC** | — |
| Sushruthan Bp | BTC | 0.0100 |
| **Sven Van Dorst** | **AAVE** | — |
| Sven Van Dorst | ADA | 5.7316 |
| Sven Van Dorst | CEL | 96.7436 |
| Sven Van Dorst | ETH | 0.0006 |
| **Sven Van Dorst** | **USDT ERC20** | — |
| Svilen Spasov | ETH | 0.1703 |
| **Svjetlan Plašćak** | **MATIC** | — |
| **Svjetlan Plašćak** | **ZEC** | — |
| Syed Ahmed | ETH | 0.1091 |
| Sylvain Massy | ETH | 0.0134 |
| Sylvie Billoud | BTC | 0.0279 |
| Szabolcs Harmat | ETH | 0.1632 |
| **Szymon Szymkowiak** | **ZEC** | — |
| Tad Douglas Schoedel | ETH | 0.0848 |
| Tadeušas Vaitkevičius | BTC | 0.0067 |
| **Tadeusz Jędrzejczyk** | **BNB** | — |
| Tadhg O'Sullivan | SOL | 3.6266 |
| Tae Dempsey | ETH | 0.0179 |
| **Taiwo Akinlagun** | **ZEC** | — |
| **Tali Schneider** | **USDC** | — |
| Talon Petersen | ETH | 0.0166 |
| Talv Bansal | ETH | 0.0038 |
| Tam Tran | ETH | 0.0144 |
| Tamás Perecz | ETH | 0.1164 |
| Tamas Szeitz | ETH | 0.0884 |
| Tammy Marshall | BTC | 0.0003 |
| Tamon Oshimo | USDC | 194.8000 |
| **Tan Jung An An** | **MATIC** | — |
| Tan Phang | SGB | 3,915.8557 |
| Tanguy Crollen | BTC | 0.0000 |
| Tanner Kerr | BTC | 0.0896 |
| Tan-Nhu Phung | BTC | 0.0041 |
| **Tanzir Ahmed** | **ZEC** | — |
| Tao Chen Chuang | ETH | 0.3461 |
| Taras Kostiv | ETH | 0.1808 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Tarek Tadros | ETH | 0.0362 |
| Tariq Abdulla Hassan Abdulla | ETH | 0.0444 |
| **Tarquini Gabriele** | **BCH** | — |
| **Tarquini Gabriele** | **LTC** | — |
| Taylor Harry | ETH | 0.0353 |
| Teava Magyari | BTC | 0.0198 |
| Ted Nowak | BTC | 0.0737 |
| Temidemi Moju | BTC | 0.0279 |
| Tennille Mary Harvey | ETH | 0.5275 |
| Teo Jin Kiat Simon | BTC | 0.0076 |
| Terence Chuah | LTC | 0.0428 |
| Terence Kwok | ETH | 0.0448 |
| **Terrence Chigas** | **ZEC** | — |
| Terrence Guillard | ETH | 0.0036 |
| Terry Robinson | ETH | 0.1993 |
| **Tesfay Eyassu** | **BTC** | — |
| **Thái Hoàng Anh** | **ZEC** | — |
| Thanh Duong | ETH | 0.0046 |
| **Thanos Mitousoudis** | **BCH** | — |
| **Thanos Mitousoudis** | **BTC** | — |
| Théophile Toulemonde | ETH | 0.1651 |
| **Theresa Rehm Hamilton** | **MATIC** | — |
| Theresa Rehm Hamilton | ZEC | 0.0517 |
| **Thibault De Kee** | **ZEC** | — |
| Thierry Visiedo | BTC | 0.0018 |
| Tho Truong | ETH | 0.0147 |
| Thomas Bertomeu | ETH | 0.1508 |
| Thomas Boyer | ETH | 0.0483 |
| Thomas Gleeson | XRP | 36.6579 |
| Thomas Gradowski | USDT ERC20 | 31.0100 |
| **Thomas Hopkinson** | **ZEC** | — |
| Thomas Kanschat | ETH | 19.9952 |
| Thomas Matthew Antonis | ETH | 0.3642 |
| **Thomas Noonan** | **ZEC** | — |
| Thomas Reynaud | MATIC | 691.7647 |
| Thomas Thasites | ETH | 0.1847 |
| Thomas Verhaeghe | ETH | 0.0035 |
| Thomas Wandersee | BTC | 0.0091 |
| Thomas Weymouth | ETH | 0.0477 |
| **Thomas Wilkins** | **ZEC** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| **Thorbjørn Hesselkjær** | **ZEC** | — |
| Thuy Linh Duong | ETH | 0.0280 |
| Thuyha Nguyen | BTC | 0.0001 |
| Tibor Farkas | ETH | 0.0301 |
| Tibor Matko | ETH | 0.0296 |
| **Tiffany Tenicela** | **BCH** | |
| Tim Kirk | ETH | 0.0242 |
| Tim Siebenthal | BTC | 0.0039 |
| **Timmy Lehnert** | **ZEC** | — |
| Timothy M Ellis | ETH | 0.0048 |
| Timothy Macksey | ETH | 1.4364 |
| Timothy Malcolm | SOL | 9.9326 |
| Timothy Sheppard | BTC | 0.0007 |
| Timothy Sheppard | ETH | 0.0024 |
| **Timothy Tsai** | **ZEC** | — |
| **Tingrui Zhang** | **ZEC** | — |
| Tiphaine Mention | BTC | 0.0006 |
| **Toba Gheorghe Irinel** | **ZEC** | — |
| **Tobias Mäeveer** | **ZEC** | — |
| Todd Druckrey | DOGE | 9.2689 |
| Todd Druckrey | SOL | 0.0541 |
| Todd Leddon | ETH | 0.0118 |
| **Todd Mcgeorge** | **ZEC** | — |
| Todd Rasband | BTC | 0.0009 |
| Tol Ware | BTC | 0.0100 |
| Tolby Lam | ETH | 0.0035 |
| Tom De Kiewit | ETH | 0.0415 |
| Tom Kondratyuk | ETH | 0.0344 |
| **Tom Vink** | **LTC** | — |
| Tomas Jelinek | ETH | 0.0087 |
| Tomas S Ahn | ETH | 0.0186 |
| Tomasz Sienkowski | ETH | 0.0280 |
| **Tomasz Tomczyk** | **ZEC** | — |
| Tomiwa Orunnipin | ETH | 1.4449 |
| **Tong Li** | **DOGE** | — |
| **Toni Huotari** | **BCH** | — |
| **Tony Dandria** | **ZEC** | — |
| Tony Kellett | ETH | 0.0809 |
| Tony Marciano | BTC | 0.0004 |
| Tony Nguyen | ETH | 0.4167 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Tony Philip | LTC | 0.2349 |
| Tonya Zabawa | LTC | 0.0455 |
| **Tore Macherhammer** | **BCH** | — |
| Tore Macherhammer | BTC | 0.0002 |
| **Tore Macherhammer** | **LTC** | — |
| Tracy Gum | ETH | 0.0063 |
| Travis Bonneau | ETH | 0.0295 |
| Travis Brown | ETH | 0.0579 |
| Travis Dean Pierson | DOGE | 148.6948 |
| Travis Dean Pierson | LTC | 0.0753 |
| **Travis Fitchorn** | **ZEC** | — |
| Travis Grossen | BTC | 0.0100 |
| Travis Zane | USDC | 8,767.1377 |
| Trevor Duane | BTC | 0.0932 |
| Trevor Duane | ETH | 1.1441 |
| **Tristan Benoît** | **ZEC** | — |
| Tristan Cornée | BTC | 0.0022 |
| Tristan Thunberg | ETH | 0.0035 |
| Troy Harris | USDC | 184.9532 |
| Troy Meaker | ETH | 0.1993 |
| Troy Thorell | ETH | 0.0824 |
| **Tse Kit Yi** | **BNB** | — |
| Tsung Yu Yu | ETH | 0.8929 |
| Tsz Fung Ho | ETH | 0.0785 |
| **Tsz Kit Lo** | **BTC** | — |
| **Tsz To Wong** | **ZEC** | — |
| Tùng Phạm | ETH | 0.1622 |
| **Tushant Chari S** | **ZEC** | — |
| Twan Beijens | ZEC | 0.4054 |
| Ty Garmon | ETH | 0.0049 |
| Tyler Romero | ETH | 0.0045 |
| Tyler Bibeault | ETH | 0.1465 |
| **Tyler Brooks** | **BCH** | — |
| Tyler Cook | XLM | 1,053.1646 |
| Tyler Cruey | ETH | 0.0908 |
| Tyler Grantham | XTZ | 2.5209 |
| Tyler Loewen | ETH | 0.1235 |
| Tyler Marshall Prout | ETH | 0.0985 |
| Tyler Parker | ETH | 0.1049 |
| Tyler Parker | LTC | 0.6235 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Tyler Powell | ETH | 0.0387 |
| Tyler Terry | ETH | 0.1249 |
| Tymoteusz Rembelski | ZEC | 0.0551 |
| Ubaldo Muro | LINK | 2.9205 |
| **Ubaldo Muro** | **MATIC** | — |
| Ubeid Hussein | ETH | 0.0039 |
| Udayanga De Silva | ETH | 0.0082 |
| Ue Nam Kwok | ETH | 0.0091 |
| Ulises Caldera | ETH | 0.0344 |
| **Ümit Öztoprak** | **LTC** | — |
| Uroš Gospavić | ETH | 0.1285 |
| Uroš Gospavić | LTC | 1.0866 |
| Vaclav Krba | ETH | 0.1168 |
| **Valarie Versailles-Bedard** | **ZEC** | — |
| **Valen Tomic** | **ZEC** | — |
| **Valentin Chastan** | **ZEC** | — |
| Valentin Pietro A Nicosia | ETH | 0.0092 |
| Valentina Crivellente | ETH | 0.0688 |
| Valentinus David Arief Koo | ETH | 0.1017 |
| **Valerio Grosso** | **ZEC** | — |
| **Valery Cleves Vega** | **ZEC** | — |
| Valwin -- | ETH | 0.0313 |
| **Van Martinez** | **ZEC** | — |
| Vanessa Degre | BTC | 0.0448 |
| **Vanessa Isla** | **BTC** | **0.0169** |
| **Vasileios Xypolytos** | **BTC** | — |
| Vasilios Kolyvas | ETH | 0.0075 |
| Vedant Thapa | ETH | 0.0056 |
| Vernaelde Frederic | ETH | 0.0006 |
| Vertjesuis Saulcallbeter | BTC | 0.0001 |
| Veselin Kulishev | ETH | 0.1399 |
| **Víctor Benavides** | **ZEC** | — |
| Victor Contreras | ETH | 0.1985 |
| Victor M Perez | ETH | 0.0447 |
| Víctor Makrinov | ETH | 0.0044 |
| **Victor Njo** | **ZEC** | — |
| Victor Soberanis | ETH | 0.0180 |
| Victoriano Ruiz | BTC | 0.0101 |
| Vidoje Kojovic | ETH | 0.0886 |
| Vijo Joseph | BTC | 1.8039 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Vikas Rameshbhai Soni | BTC | 0.0049 |
| **Vikas Vilasrao Mahajan** | **BCH** | — |
| Viktor Kraijo | BTC | 0.0091 |
| **Vince Schira** | **ZEC** | — |
| Vincent Briancon | BTC | 0.1090 |
| Vincent Machet | BTC | 0.0164 |
| Vincent Mehraz | USDT ERC20 | 950.9438 |
| Vincent Puglia | ETH | 0.0665 |
| Vincent Russell | ETH | 0.0096 |
| Vincent Vantard | BTC | 0.0004 |
| Vincent Vantard | ETH | 0.0004 |
| **Vincent Vazzola** | **ZEC** | — |
| Vishnu Cheekati | ETH | 0.0213 |
| **Vishwa Kodikara** | **ZEC** | — |
| Vjekoslav Vistica | ETH | 0.0033 |
| Vlad Oancea | ETH | 0.0187 |
| **Vladimír Doležal** | **ZEC** | — |
| **Vladimir Ivanishevich** | **ZEC** | — |
| **Vladimir Mici** | **ZEC** | — |
| Vladislav Adzic | BTC | 0.0170 |
| Vojtech Vegh | LTC | 5.2883 |
| Volodymyr Protas | ETH | 0.1780 |
| **Vusani Jimmy** | **DOGE** | — |
| Wai To | ETH | 0.0043 |
| Wai Keung Lee | USDC | 84.8000 |
| **Wai Tong Siu** | **SOL** | — |
| Waldron Towfiq Lee | ETH | 0.0032 |
| Waleed Ahmed | ETH | 0.2015 |
| Walter Bowles | MATIC | 2,907.6647 |
| **Walter Mc Mahon** | **XRP** | — |
| Walter Ricci | ETH | 0.5432 |
| Ward Benn | ETH | 0.0715 |
| **Washington Luiz Gadelha Pinho** | **BCH** | — |
| Washington Luiz Gadelha Pinho | LTC | 0.0021 |
| Wayne Daniel Boshier | ETH | 0.0176 |
| **Weronika Żalińska** | **BTC** | — |
| **Wes Brown** | **LTC** | — |
| **Wes Brown** | **ZEC** | — |
| Weston Vaughn | ETH | 0.0779 |
| **Wilfried Jean Eric Bandel** | **1INCH** | — |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|---|---|---|
| Will Holliday | ETH | 0.1274 |
| William Madden | ZEC | 0.0681 |
| William Bennett | ETH | 0.0293 |
| William Brown | ETH | 0.0049 |
| William Douville | ETH | 0.0062 |
| William Ericson | ETH | 0.0199 |
| William Ho | ETH | 0.1829 |
| **William Josh Brown** | **MATIC** | — |
| William Lafrance | MATIC | 7.3555 |
| William Maury | ETH | 0.0591 |
| William Mcdonald | ETH | 0.0185 |
| William Medina | ETH | 0.0052 |
| William Morris | BTC | 0.0007 |
| **William Waldrep** | **ZEC** | — |
| William Womack | BTC | 0.0027 |
| William Wong | ETH | 0.0992 |
| **Wilmer R Hernandez** | **MATIC** | — |
| **Wilson Chang Chin Weng** | **ZEC** | — |
| **Wilson Duplessis** | **ZEC** | — |
| Wilson Rivera | BTC | 0.0213 |
| Wilson Rivera | ETH | 0.0764 |
| **Windell Jonas** | **BCH** | — |
| **Windell Jonas** | **ZEC** | — |
| Wing Fu Yuen | ETH | 0.0072 |
| Wing Kei Tang | ETH | 0.0136 |
| Winton Henry | ADA | 756.2316 |
| **Wojciech Golebicki** | **BNB** | — |
| Wolfgang Pinter | USDT ERC20 | 1,979.7000 |
| **Wong Run Li** | **ZEC** | — |
| Wouter Kamperman | ETH | 0.0261 |
| Wynn Ang | ETH | 0.0167 |
| Xavier Hollingsworth | LTC | 0.0070 |
| **Xia Huei Wong** | **ZEC** | — |
| Xiaojie Zhu | ETH | 0.0294 |
| Xin Zhao | ETH | 0.2007 |
| Xinhua Weng | ETH | 0.1057 |
| Xinyu Zheng | ETH | 0.0418 |
| Xiong Thao | BTC | 0.0018 |
| **Xu Mingheng** | **BTC** | — |
| Yan Yu Lau | ETH | 0.0148 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|------:|
| Yani Stratev | BTC | 0.0276 |
| Yaniv Tal | BTC | 0.0003 |
| Yasin Tian | ETH | 0.0455 |
| **Yasmin Sayyed** | **BNB** | — |
| Yassin Mouloud | BTC | 0.0025 |
| Yassin Baatout | ETH | 0.0691 |
| Yen Wan | ETH | 0.0471 |
| Yew T Loh | BCH | 0.0020 |
| Yew T Loh | LTC | 0.0071 |
| **Yew T Loh** | **ZEC** | — |
| **Yiu Lam Poon** | **ZEC** | — |
| Yixiu Ho | LTC | 0.0913 |
| **Yoann Foray** | **BCH** | — |
| **Yoann Foray** | **LTC** | — |
| Yoichiro Aoki | USDT ERC20 | 16,660.8000 |
| Yoshitatsu Machii | ETH | 0.2799 |
| Younes Boutaib | ETH | 0.0985 |
| Youngjin Jo | ETH | 0.0054 |
| Youri Lee | ADA | 11,943.9829 |
| **Youri Lee** | **DOGE** | — |
| Youri Lee | ETH | 20.2712 |
| Youri Van Driel | ETH | 0.0834 |
| Yu Hsiang Huang | ETH | 0.0300 |
| **Yu Ong** | **SOL** | — |
| Yuemei Wen | ETH | 0.0647 |
| **Yuk Ki Kwong** | **ZEC** | — |
| **Yung Hua** | **BTC** | **0.5710** |
| **Yung Yu Chiu** | **ZEC** | — |
| **Yury Barsukou** | **DASH** | — |
| **Yury Barsukou** | **SOL** | — |
| Yury Barsukou | XTZ | 0.9585 |
| **Yury Barsukou** | **ZEC** | — |
| Zach Blum | LINK | 8.3685 |
| **Zach Hutz** | **ETC** | — |
| Zach Hutz | ETH | 0.0063 |
| Zach Norris | ETH | 0.0336 |
| Zach Reid | BTC | 0.0051 |
| Zachariah Metcalfe | BNB | 0.0061 |
| Zachary Conn | ETH | 0.0292 |
| Zachary Croft | ETH | 0.0439 |

| Name | Coin | Total Postpetition Deposited Coin Amount (Less Estimated Fees) |
|------|------|---------------------------------------------------------------|
| Zachary Dullea | BTC | 0.0006 |
| Zachary Wischler | ETH | 0.0069 |
| Zachery Gasmi | ETH | 0.2355 |
| Zahi Atia | LTC | 0.9140 |
| Zahraa Ahmed Ali Saleh Amini | LTC | 0.2994 |
| Zain Ul Abideen Amin | BTC | 0.0030 |
| Zane Kanevsky | ETH | 0.0480 |
| **Zdenek Stepka** | **ZEC** | — |
| Zechariah Ruffer | ETH | 0.0126 |
| Zeljko Kodic | ETH | 0.0110 |
| Zemin Chen | ETH | 0.0012 |
| Zennir Mehdi | ETH | 0.1013 |
| Zhi Hao Lim | ETH | 0.0162 |
| Zichong Hew | ETH | 0.0598 |
| Zihao Lee | ETH | 0.0488 |
| **Zimpaul Loremus Bustamante** | **ZEC** | — |
| Zoltán Havasi | ETH | 0.1818 |
| Zoltán Molnár | ETH | 0.0570 |
| Zoran Cucuz | BTC | 0.0006 |
| Zoran Loncarevic | ETH | 0.0196 |
| **Zorana Marinkovic** | **ZEC** | — |
| **Zubair Ahamed** | **BCH** | — |
| **Zubair Ahamed** | **LTC** | — |
| **Zuzana Habová** | **ZEC** | — |
| **Zygmunt Malysko** | **LTC** | — |
| **Диляна Димова** | **SOL** | — |
| **Диляна Димова** | **ZEC** | — |
| Иван Павловић | ETH | 0.0014 |
| **Любовь Розгон** | **ZEC** | — |
| Христо Христов | ETH | 0.0084 |
| **ปาณิสรา รื่นสายชล** | **BCH** | — |