AKIN GUMP STRAUSS HAUER & FELD LLP
Mitchell P. Hurley
Dean L. Chapman Jr.
John P. Kane
One Bryant Park
New York, New York 10036
Telephone:  (212) 872-1000
Facsimile:  (212) 872-1001

*Special Litigation Counsel for Debtors*

**UNITED STATES DISTRICT BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | Jointly Administered |

**EIGHTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &
FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS
FOR THE PERIOD OF MARCH 1, 2023 THROUGH MARCH 31, 2023**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2022 (effective as of July 13, 2022) |
| Period for Which Compensation and Reimbursement Is Sought: | March 1, 2023 through March 31, 2023 |
| Fees Incurred: | $476,187.75 |
| 20% Holdback: | $95,237.55 |
| Total Compensation Less 20% Holdback: | $380,950.2 |
| Monthly Expenses Incurred: | $62,075.32 |
| Total Fees (80%) and Expenses Requested: | $443,025.52 |

This is a __x__ monthly _____interim _____final application

1.      Akin Gump Strauss Hauer & Feld LLP ("Akin"), special litigation counsel to the debtors and debtors in possession (the "Debtors"), hereby submits this statement of fees and disbursements (the "Eighth Monthly Fee Statement") covering the period from March 1, 2023 through and including March 31, 2023 (the "Compensation Period") in accordance with the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated December 19, 2022 [Docket No. 1745]. By the Eighth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin requests (a) interim allowance and payment of compensation in the amount of $380,950.20 (80% of $476,187.75) for fees on account of

---

[2]    The total amount for fees and expenses ($538,263.07) reflects voluntary reductions for the Compensation Period of $56,529.00 in fees (which total is based on the agreed-upon 10% discount) and $343.09 in expenses. For the avoidance of doubt, these voluntary reductions do not include the aggregated fee reduction resulting from the agreed-upon 10% discount.

reasonable and necessary professional services rendered to the Debtors by Akin and (b) reimbursement of actual and necessary costs and expenses in the amount of $62,075.32 incurred by Akin during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

2.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin professional and paraprofessional who provided services to the Debtors during the Compensation Period.  The rates charged by Akin for services rendered to the Debtors are the same rates that Akin charges generally for professional services rendered to its non-bankruptcy clients, subject to an agreed-upon 10% discount on its standard billing rates for all timekeepers.

3.    **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin professionals and paraprofessionals in rendering services to the Debtors during the Compensation Period.

4.    **Exhibit C** sets forth a complete itemization of tasks performed by Akin professionals and paraprofessionals who provided services to the Debtors during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

5.    **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin in connection with services rendered to the Debtors during the Compensation Period.

6.    **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin in connection with services rendered to the Debtors during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

7.     Notice of this Eighth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the Official Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the *Ad Hoc* Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the *Ad Hoc* Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com and (ix) any other statutory committee appointed in these Chapter 11 Cases (collectively, the "Notice Parties").

8.     Objections to this Eighth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **June 1, 2023 at 12:00 p.m.**

**(prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

9.      If no objections to this Eighth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

10.      If an objection to this Eighth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Eighth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
May 18, 2023

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Mitchell P. Hurley*
    Mitchell P. Hurley
    Dean L. Chapman
    John P. Kane
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    mhurley@akingump.com
    dchapman@akingump.com
    jkane@akingump.com

    *Special Litigation Counsel*
    *for Debtors*

## Exhibit A

**Timekeeper Summary**

**<u>TIMEKEEPER SUMMARY</u>**

| Partners | Department | Year of Admission | 2023 Rate[1] | Hours | Amount ($) |
|---|---|---|---|---|---|
| Dean L. Chapman | Litigation | 2006 | $1,552.50 | 72.70 | $112,866.75 |
| Mitchell P. Hurley | Litigation | 1997 | $1,795.50 | 77.30 | $138,792.15 |
| Elizabeth M. Scott | Litigation | 2007 | $1,278.00 | 12.00 | $15,336.00 |
| Sarah K. Withers | Corporate | 2014 | $1,224.00 | 5.20 | $6,364.80 |
| **Partner Total:** | | | | **167.20** | **$273,359.70** |
| **Senior Counsel & Counsel** | Department | Year of Admission | Rate | Hours | Amount ($) |
| Jeffrey A. Latov | Litigation | 2017 | $1,188.00 | 10.50 | $12,474.00 |
| Jessica J. Mannon | Litigation | 2017 | $1,008.00 | 64.70 | $65,217.60 |
| Joanna F. Newdeck | Financial Restructuring | 2005 | $1,350.00 | 35.50 | $47,925.00 |
| **Senior Counsel & Counsel Total:** | | | | **110.70** | **$125,616.60** |
| **Associates** | Department | Year of Admission | Rate | Hours | Amount ($) |
| Michael Stanley | Litigation | 2022 | $661.50 | 51.90 | $34,331.85 |
| Kaila M. Zaharis | Financial Restructuring | 2022 | $787.50 | 34.40 | $27,090.00 |
| **Associate Total:** | | | | **86.30** | **$61,421.85** |
| **Paralegals/ Legal Secretaries** | Department | Year of Admission | Rate | Hours | Amount ($) |
| Amy Laaraj | Financial Restructuring | N/A | $459.00 | 34.40 | $15,789.60 |
| **Paralegal /Legal Secretary Total:** | | | | **34.40** | $15,789.60 |
| **Total Hours / Fees Requested:** | | | | **398.60** | **$476,187.75** |

---

[1]    The listed hourly rates reflect an agreed-upon 10% discount on each timekeeper's standard rate, as discussed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 392].

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners | $1,634.93 | 167.20 | $273,359.70 |
| Senior Counsel & Counsel | $1,134.75 | 110.70 | $125,616.60 |
| Associates | $711.72 | 86.30 | $61,421.85 |
| Paralegals/Legal Secretaries | $459.00 | 34.40 | $15,789.60 |
| **Blended All Timekeepers Rate:** | **$1,194.65** | **398.60** | **$476,187.75** |

## **Exhibit B**

**Task Code Summary**

## TASK CODE SUMMARY

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Akin Gump Monthly and Interim Fee Applications | 64.60 | $62,788.95 |
| 3 | Retention of Professionals | 17.90 | $25,764.75 |
| 4 | Case Administration | 16.40 | $11,268.45 |
| 5 | Stone/KeyFi | 215.20 | $263,739.15 |
| 6 | Prime Trust | 1.60 | $2,251.80 |
| 8 | Hearings | 2.60 | $3,921.30 |
| 9 | Rhodium | 39.50 | $65,104.20 |
| 10 | Voyager Digital | 14.90 | $12,618.45 |
| 12 | BlockFi | 25.90 | $28,730.70 |
| TOTAL: | | 398.60 | $476,187.75 |

**Exhibit C**

**Itemized Fees**

Akin Gump Strauss Hauer & Feld
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | |
|---|---|
| Invoice Number | 2038342 |
| Invoice Date | 05/08/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Akin Gump Monthly and Interim Fee Applications | 64.60 | $62,788.95 |
| 0003 | Retention of Professionals | 17.90 | $25,764.75 |
| 0004 | Case Administration | 16.40 | $11,268.45 |
| 0005 | Stone/KeyFi | 215.20 | $263,739.15 |
| 0006 | Prime Trust | 1.60 | $2,251.80 |
| 0008 | Hearings | 2.60 | $3,921.30 |
| 0009 | Rhodium | 39.50 | $65,104.20 |
| 0010 | Voyager Digital | 14.90 | $12,618.45 |
| 0012 | BlockFi | 25.90 | $28,730.70 |
| | TOTAL | 398.60 | $476,187.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 03/01/23 | M P HURLEY | 0005 | Call with Celsius and expert re case issues (.3); call with expert re same (.1); correspond with Celsius re same (.2); additional calls with same re assets (.3); correspond with UCC re TRO (.2); call Akin and expert re certain expert findings (.5); further expert follow up re same (.5); attend regular Celsius status call re expert findings (.4); comment subpoenas re Stone (.6); confer with Company re Stone matters (.2). | 3.30 | $5,925.15 |
| 03/01/23 | M P HURLEY | 0009 | Review correspondence from UCC re Rhodium matters (.4); review correspondence from Celsius re same (.3); review Rhodium documents in preparation for follow up with UCC (1.7). | 2.40 | $4,309.20 |
| 03/01/23 | E M SCOTT | 0005 | Participate in call with Celsius team regarding expert findings (.4); update call with Akin and expert team regarding same (.5). | 0.90 | $1,150.20 |
| 03/01/23 | E M SCOTT | 0009 | Review comments from the UCC regarding Rhodium issues. | 0.10 | $127.80 |
| 03/01/23 | D L CHAPMAN | 0005 | Participate in call with client and Akin re: Stone matters (.4); participate in call with expert and Akin re: same and expert findings (.5); review internal correspondence re: various Stone worksteams (.1); call with M. Stanley re: Stone issue (.3). | 1.30 | $2,018.25 |
| 03/01/23 | S K WITHERS | 0009 | Consider issues re Rhodium questions posed by UCC advisors. | 0.50 | $612.00 |
| 03/01/23 | M STANLEY | 0005 | Review changes to amended TRO (.5); draft a materials for deposition (2); revise third-party materials re same (.6); call with D. Chapman re same (.3); call with expert and Akin re expert findings (.5). | 3.90 | $2,579.85 |
| 03/01/23 | A LAARAJ | 0004 | Review docket for recent updates (.2);  update docket materials folder (.3); circulate recent filings to Akin team (.2). | 0.70 | $321.30 |
| 03/01/23 | J J MANNON | 0005 | Call with client and Akin regarding Stone assets (.4); prepare for same (.3); review correspondence from client and opposing counsel regarding TRO (.5); review issues related to same (.3). | 1.50 | $1,512.00 |
| 03/01/23 | K M ZAHARIS | 0008 | Confer with litigation team members re upcoming hearing | 0.10 | $78.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | and register same for same. | | |
| 03/02/23 | M P HURLEY | 0009 | Call with Celsius team re Rhodium next steps (.8); prep for call with UCC re same (.6); call with UCC re same (.7); confer with S. Withers re same (.3). | 2.40 | $4,309.20 |
| 03/02/23 | M P HURLEY | 0005 | Correspond re TRO with UCC and adversary (.2); review and revise TRO (.2). | 0.40 | $718.20 |
| 03/02/23 | J F NEWDECK | 0002 | Review January invoice in connection with monthly fee app issues (1.1); call with D. Chapman re same (.4). | 1.50 | $2,025.00 |
| 03/02/23 | E M SCOTT | 0009 | Participate in call with the Celsius team regarding next steps (.8); participate in call with the UCC regarding Rhodium issues and next steps (.7). | 1.50 | $1,917.00 |
| 03/02/23 | D L CHAPMAN | 0002 | Prepare for (.3) and participate in (.4) call with J. Newdeck re: invoices and fee application issues. | 0.70 | $1,086.75 |
| 03/02/23 | D L CHAPMAN | 0010 | Review materials re: Voyager matters. | 0.20 | $310.50 |
| 03/02/23 | S K WITHERS | 0009 | Call with UCC advisors regarding Rhodium next steps (.7); attend call with Celsius team regarding Rhodium next steps (.8); confer with M. Hurley re same (.3). | 1.80 | $2,203.20 |
| 03/02/23 | M STANLEY | 0005 | Review various filing deadlines in Stone case. | 0.40 | $264.60 |
| 03/02/23 | A LAARAJ | 0004 | Monitor docket (.1); update docket materials (.1); circulate to team (.1); calendar various case deadlines (.3). | 0.60 | $275.40 |
| 03/03/23 | M P HURLEY | 0009 | Prepare analysis related to Rhodium issues (1.3); confer S. Withers re same (.3); review/respond to related correspondence (.4); consider follow up matters re same (.4). | 2.40 | $4,309.20 |
| 03/03/23 | J F NEWDECK | 0002 | Analysis of issues re January invoice (1); emails to team re same (.3); call with D. Chapman re same (.4). | 1.70 | $2,295.00 |
| 03/03/23 | J F NEWDECK | 0004 | Various team emails re updated budget considerations. | 0.10 | $135.00 |
| 03/03/23 | D L CHAPMAN | 0002 | Review January invoice (.6); call with J. Newdeck re: same (.4). | 1.00 | $1,552.50 |
| 03/03/23 | D L CHAPMAN | 0004 | Draft updated budget (1.3); draft short memorandum to M. Hurley re: same (.4). | 1.70 | $2,639.25 |
| 03/03/23 | D L CHAPMAN | 0005 | Review expert materials (.3); confer with team re: trial stipulation (.2); attention to follow up issues re same (.2). | 0.70 | $1,086.75 |
| 03/03/23 | S K WITHERS | 0009 | Review analysis of Rhodium issues (.3); confer with M. | 0.60 | $734.40 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Hurley regarding same (.3). | | |
| 03/03/23 | A LAARAJ | 0012 | Monitor, update BlockFi docket materials and circulate to team. | 0.40 | $183.60 |
| 03/03/23 | A LAARAJ | 0010 | Order hearing transcript for Voyager matter. | 0.30 | $137.70 |
| 03/03/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 03/03/23 | J J MANNON | 0005 | Revise draft TRO to incorporate amendments. | 0.50 | $504.00 |
| 03/04/23 | M P HURLEY | 0009 | Further review of information related to Rhodium strategy (1.1); prepare memo to Celsius re same (.4); comment stipulation re same (.3). | 1.80 | $3,231.90 |
| 03/04/23 | M P HURLEY | 0005 | Review transaction request by Stone. | 0.20 | $359.10 |
| 03/04/23 | J F NEWDECK | 0003 | Analysis of information re certain PII categories. | 0.20 | $270.00 |
| 03/04/23 | E M SCOTT | 0004 | Update draft budget (.3); communications with D. Chapman re same (.3). | 0.60 | $766.80 |
| 03/04/23 | E M SCOTT | 0009 | Review analyses regarding Rhodium next steps. | 0.20 | $255.60 |
| 03/04/23 | D L CHAPMAN | 0005 | Turn edits to jury stipulation in Stone matter (.4); email opposing counsel re same (.1). | 0.50 | $776.25 |
| 03/04/23 | D L CHAPMAN | 0004 | Communications to E. Scott re: budget. | 0.30 | $465.75 |
| 03/05/23 | D L CHAPMAN | 0005 | Review correspondence from opposing counsel re Stone matters (.2); follow-up emails to litigation team re: same (.2); review edits to TRO (.2). | 0.60 | $931.50 |
| 03/06/23 | M P HURLEY | 0005 | Finalize third party subpoena in Stone matter and serve (.2); correspond with M. Stanley re same (.1); call re transaction request with Stone counsel (.4); follow up call with expert and Akin re path forward (.5). | 1.20 | $2,154.60 |
| 03/06/23 | M P HURLEY | 0009 | Call with company re Rhodium matters (.6); prepare for (.3) and participate in call with UCC re same (.5). | 1.40 | $2,513.70 |
| 03/06/23 | D L CHAPMAN | 0010 | Review Voyager hearing transcript (.2); follow-up email to M. Hurley re: same (.2). | 0.40 | $621.00 |
| 03/06/23 | D L CHAPMAN | 0005 | Review information request from expert in Stone matter (.4); outline next steps for tracing exercise (.6); review correspondence from opposing counsel and expert re: Stone assets (.4); reach out to opposing counsel re: same (.3); participate in call with opposing counsel (.4); follow-up email to M. Hurley re same (.2); confer with Akin and expert re: path forward (.5); follow-up with third party | 3.30 | $5,123.25 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re: discovery (.2); call with J. Mannon re TRO (.3). | | |
| 03/06/23 | S K WITHERS | 0009 | Call with Akin and UCC advisors to discuss Rhodium issues. | 0.50 | $612.00 |
| 03/06/23 | M STANLEY | 0005 | Correspond with M. Hurley re: the third party subpoena (.1); revise same (.8). | 0.90 | $595.35 |
| 03/06/23 | A LAARAJ | 0010 | Follow up with Veritext re status of hearing transcript (.2); circulate the same to team (.2); correspond with Veritext re incorrect transcript (.2); circulate the corrected transcript (.2); review docket for certain filings re Voyager analysis (.5). | 1.30 | $596.70 |
| 03/06/23 | A LAARAJ | 0012 | Monitor, update Blockfi docket materials and circulate to team. | 0.20 | $91.80 |
| 03/06/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 03/06/23 | J J MANNON | 0005 | Call re amendments to TRO (.4); call with opposing counsel regarding terms of TRO (.4); confer with D. Chapman regarding same (.3); revise correspondence to opposing counsel (.4); review draft discovery requests by experts for request to opposing counsel (2.1). | 3.60 | $3,628.80 |
| 03/06/23 | K M ZAHARIS | 0004 | Review case calendar re upcoming hearings (.1); consider go forward issues re same (.2). | 0.30 | $236.25 |
| 03/07/23 | M P HURLEY | 0009 | Prepare analyses for SC re Rhodium status (1.6); respond to SC email re same (1.9); communications to team and advisors re same (.6). | 4.10 | $7,361.55 |
| 03/07/23 | M P HURLEY | 0005 | Review correspondence from expert re tracing workstreams in Stone Matter (.4); prepare communications to SC re Stone updates (.3); respond to SC email re same (.3); call with D. Chapman re same (.3). | 1.30 | $2,334.15 |
| 03/07/23 | M P HURLEY | 0010 | Review objections filed in Voyager re case matters (.3); attend Voyager confirmation hearing (partial) (.6). | 0.90 | $1,615.95 |
| 03/07/23 | E M SCOTT | 0009 | Review email updates and analysis regarding Rhodium matter. | 0.20 | $255.60 |
| 03/07/23 | D L CHAPMAN | 0005 | Prepare emails for Special Committee re: various Stone workstreams (1); call with M. Hurley re: same (.3); confer with opposing counsel re: TRO (.3); turn edits to third party subpoena (1.7); confer with M. Stanley re: same (.2); consider status of | 3.70 | $5,744.25 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | issues re: discovery (.2). | | |
| 03/07/23 | M STANLEY | 0005 | Analyze draft of information requests in Stone matter (1.2); confer with D. Chapman re third party subpoena (.2); revise same (.6). | 2.00 | $1,323.00 |
| 03/07/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.4). calendar dates and circulate to team (.4). | 0.80 | $367.20 |
| 03/07/23 | K M ZAHARIS | 0010 | Correspond to lit team re Voyager hearing (.1); prepare materials for lit team (.3). | 0.40 | $315.00 |
| 03/08/23 | M P HURLEY | 0008 | Attend Celsius hearing. | 1.10 | $1,975.05 |
| 03/08/23 | M P HURLEY | 0009 | Prepare talking points for call with Rhodium (1.1); review comments and revise same (.5); email UCC re talking points (.5); confer with Debtors' advisor re Rhodium status (.3). | 2.40 | $4,309.20 |
| 03/08/23 | M P HURLEY | 0005 | Call with Akin and UCC re Stone requests (.5); call with Akin and expert re asset tracing workstreams (.5); call with Akin and counsel for Stone re same (.5). | 1.50 | $2,693.25 |
| 03/08/23 | J F NEWDECK | 0002 | Review docket re fifth monthly fee statement (.2); emails to Akin (.2) and Kirkland (.1) re same; review numbers re same (.1); various emails with team re January invoice (.2); consider issues in connection with finalizing same (.3). | 1.10 | $1,485.00 |
| 03/08/23 | J F NEWDECK | 0005 | Various internal emails re Stone expert considerations. | 0.10 | $135.00 |
| 03/08/23 | D L CHAPMAN | 0005 | Review production from opposing counsel (.4); internal communications re: same (.2); follow-up communications with opposing counsel re: same (.4); outline questions for opposing counsel in connection with TRO (.3); participate in call with Akin and opposing counsel re: same (.5); participate in call with Akin and UCC (.5); prepare follow-up correspondence to UCC (.3); participate in call with Akin and expert (.5); review materials in connection with same (.5). | 3.60 | $5,589.00 |
| 03/08/23 | S K WITHERS | 0009 | Call with Debtors' advisor to discuss Rhodium matter (.3); review draft talking points for Rhodium call (.3); confer with Celsius team regarding same (.2). | 0.80 | $979.20 |
| 03/08/23 | M STANLEY | 0005 | Review protective order (.6); review Defendants' amended response to ROGs (.2); attend | 1.30 | $859.95 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | meeting with Akin and expert re asset tracing matters (.5). | | |
| 03/08/23 | A  LAARAJ | 0012 | Monitor, update BlockFi docket materials and circulate to team. | 0.20 | $91.80 |
| 03/08/23 | A  LAARAJ | 0010 | Coordinate processing of Veritext invoice for Voyager hearing transcript. | 0.20 | $91.80 |
| 03/08/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 03/08/23 | J J MANNON | 0005 | Call with Akin and expert regarding tracing in Stone action (.5); meet and confer with Akin and opposing counsel regarding same and TRO (.5); review (1) and revise (1.1) document requests to serve on opposing parties in Stone action; draft discovery plan (.8); review findings from expert analysis (.4). | 4.30 | $4,334.40 |
| 03/08/23 | K M ZAHARIS | 0002 | Review January invoice for compliance with UST guidelines and privilege or confidentiality issues. | 0.90 | $708.75 |
| 03/08/23 | K M ZAHARIS | 0008 | Correspond with members of litigation team re upcoming hearing. | 0.40 | $315.00 |
| 03/09/23 | M P HURLEY | 0005 | Correspond to UCC re expert matters (.3); prepare email UCC regarding various monitoring issues (.3); consider follow up items re same (.1); call with D. Chapman and M. Stanley re third party subpoena (.2). | 0.90 | $1,615.95 |
| 03/09/23 | J F NEWDECK | 0002 | Consider issues re January fee statement (.2); correspond with Akin team re same (.3). | 0.50 | $675.00 |
| 03/09/23 | D L CHAPMAN | 0005 | Review Stone pleadings (.3); confer with expert re: same (.3); review correspondence with UCC (.3); consider follow-up items re: same (.3); confer with M. Hurley and M. Stanley re: third party subpoena (.2); confer with J. Mannon re: discovery (.2). | 1.60 | $2,484.00 |
| 03/09/23 | M  STANLEY | 0005 | Finalize third party subpoena (.4); identify preliminary injunction exhibits (.3); call with M. Hurley and D. Chapman re third party subpoena (.2). | 0.90 | $595.35 |
| 03/09/23 | A  LAARAJ | 0002 | Update Monthly fee workbook with 6th Monthly fee statement invoice. | 1.00 | $459.00 |
| 03/09/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 03/09/23 | J J MANNON | 0005 | Revise draft document requests (2.2); confer with D. Chapman re same (.2). | 2.40 | $2,419.20 |
| 03/09/23 | K M ZAHARIS | 0010 | Review docket in Voyager case | 0.20 | $157.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | in connection with claim question (.1); correspond to M. Hurley re same (.1). | | |
| 03/09/23 | K M ZAHARIS | 0002 | Review portions of January invoice in connection with preparation of January fee statement (.8); prepare January fee statement (1.4); correspond with Akin team re same (.3). | 2.50 | $1,968.75 |
| 03/10/23 | M P HURLEY | 0005 | Call with D. Chapman re Stone workstreams (.2); correspond with team re same (.1); correspond with opposing counsel re Stone matters (.2); correspond with UCC re same (.3); call with UCC and Akin re same (.5); follow up correspondence re same with Stone counsel (.1). | 1.40 | $2,513.70 |
| 03/10/23 | M P HURLEY | 0009 | Call with Celsius team re Rhodium matter (.3); correspond with UCC and SC re same (.2); work on draft letter to Rhodium (.8). | 1.30 | $2,334.15 |
| 03/10/23 | J F NEWDECK | 0005 | Review various internal communications re Stone expert (.2); consider issues re same (.2). | 0.40 | $540.00 |
| 03/10/23 | D L CHAPMAN | 0005 | Confer with M. Hurley re: workstreams (.2); participate in call with UCC and Akin re: Stone request (.5); review expert materials concerning Stone investments (.3); prepare follow-up requests re: same (.5); turn edits to diligence request to Defendants (.8); call with J. Mannon re: same (.1); call with M. Stanley re: third party subpoena (.2). | 2.60 | $4,036.50 |
| 03/10/23 | M STANLEY | 0005 | Call with D. Chapman re: notice of a third-party subpoena (.2); prepare for same (.1). | 0.30 | $198.45 |
| 03/10/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 03/10/23 | A LAARAJ | 0002 | Review 6th monthly fee statement (.7); update Monthly fee workbook for same (1.3). | 2.00 | $918.00 |
| 03/10/23 | J J MANNON | 0005 | Review and revise draft consent to jury trial (.3); review and revise draft amended temporary restraining order (1.4); draft email to court regarding same (.3); review emails from opposing counsel re various Stone matters (.6); call with D. Chapman re diligence requests (.1). | 2.70 | $2,721.60 |
| 03/10/23 | K M ZAHARIS | 0002 | Correspondence to J. Newdeck re finalizing of fee statement (.3); review second interim fee | 2.90 | $2,283.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | workbook (.6); update same (1.1); update January fee statement (.4); prepare proposed filing version for client (.4); email to partners re same (.1). | | |
| 03/11/23 | A  LAARAJ | 0004 | Circulate case decision to Akin team. | 0.30 | $137.70 |
| 03/13/23 | M P  HURLEY | 0009 | Revise letter to Rhodium re Rhodium matters. | 2.80 | $5,027.40 |
| 03/13/23 | M P  HURLEY | 0003 | Call with UST re-retention matters (.3); review comments on proposal (.1). | 0.40 | $718.20 |
| 03/13/23 | M P  HURLEY | 0005 | Review correspondence re Stone matters and correspondence to Celsius re same (.4); review correspondence from Stone counsel with Court (.1); respond to same (.2); consider proposed orders for Court (.3). | 1.00 | $1,795.50 |
| 03/13/23 | J F  NEWDECK | 0002 | Various internal emails re status of finalizing monthly fee statements (.2); review fee examiner response (.2); emails to team re same (.1); emails with fee examiner re same (.1). | 0.60 | $810.00 |
| 03/13/23 | J F  NEWDECK | 0003 | Review internals emails re Stone expert retention issues (.2); call with UST re same (.3); consider follow up re same (.1). | 0.60 | $810.00 |
| 03/13/23 | D L  CHAPMAN | 0005 | Review and respond to correspondence with Court re Stone (.2); finalize diligence list (.3); confer with expert re: various workstreams (.5); review correspondence re: third party creditor matters related to Stone (.3). | 1.30 | $2,018.25 |
| 03/13/23 | A  LAARAJ | 0012 | Monitor, update BlockFi docket materials and circulate to team (.4). circulate calendar marker (.2). | 0.60 | $275.40 |
| 03/13/23 | J J  MANNON | 0005 | Draft email to serve discovery responses pursuant to Stay order (.2); revise discovery requests (.4); confer with opposing counsel to schedule meet and confer (.3); analyze production to develop discovery strategy (.4); draft email to chambers (.1); assist with finalizing diligence list (.2). | 1.60 | $1,612.80 |
| 03/13/23 | K M  ZAHARIS | 0010 | Review docket in Voyager case in connection with claim question (.1); review pleading in connection with same (.4); correspond with M. Hurley re same (.1). | 0.60 | $472.50 |
| 03/13/23 | K M  ZAHARIS | 0002 | Update January fee statement (.2); review February invoice for compliance with UST | 0.80 | $630.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Guidelines and privilege issues (.5); emails with Akin team re same (.1). | | |
| 03/14/23 | M P HURLEY | 0009 | Revise letter to Rhodium re Rhodium matters (3.8); review comments and further revise (.9). | 4.70 | $8,438.85 |
| 03/14/23 | M P HURLEY | 0005 | Confer with D. Chapman re Stone discovery (.2); correspond with UCC re Stone expert (.3). | 0.50 | $897.75 |
| 03/14/23 | D L CHAPMAN | 0005 | Confer with M. Hurley re: discovery (.2); follow-up call with J. Mannon re: same (.5); draft agenda for meet-and-confer (.9). | 1.60 | $2,484.00 |
| 03/14/23 | S K WITHERS | 0009 | Review Rhodium documents related to Rhodium matters (.6); consider questions raised by Celsius team re same (.4). | 1.00 | $1,224.00 |
| 03/14/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 03/14/23 | A LAARAJ | 0004 | Monitor, update Stone docket materials and circulate to team (.2); circulate calendar marker (.2). | 0.40 | $183.60 |
| 03/14/23 | J J MANNON | 0005 | Review correspondence from opposing counsel re productions (.9); review Court orders to ensure Defendants' compliance (1.1); review Responses to written discovery re same (1.2); review documents produced from Defendants to summarize for team (1.9); draft update on all discovery items for team (.4); confer with e-discovery vendor regarding metadata issues (.4); confer with D. Chapman regarding drafting of third-party subpoenas (.5). | 6.40 | $6,451.20 |
| 03/14/23 | K M ZAHARIS | 0005 | Prepare materials in advance of upcoming Stone hearing (.1); consider issues re same (.1). | 0.20 | $157.50 |
| 03/14/23 | K M ZAHARIS | 0002 | Review January invoice for compliance with UST Guidelines. | 2.00 | $1,575.00 |
| 03/15/23 | M P HURLEY | 0012 | Confer with D. Chapman re BlockFi claim considerations (.2); review issues re same (.4). | 0.60 | $1,077.30 |
| 03/15/23 | M P HURLEY | 0005 | Review various correspondence re discovery (.4); consider issues re same (.3); review related documents (.9); attend meet-and-confer with Stone and UCC counsel re TRO (.8); review materials re prep for hearing (1.9); participate in Stone conference (.5); follow up correspondence with D. Chapman and expert team (.4). | 5.20 | $9,336.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/15/23 | J F NEWDECK | 0003 | Internal emails to team re notice of additional services (.2); update draft notice of additional services (.3); follow up email to M. Hurley re same (.1); further update draft notice (.2); review email to SC re same (.1). | 0.90 | $1,215.00 |
| 03/15/23 | D L CHAPMAN | 0005 | Confer with J. Mannon re: discovery items in Stone matter (.3); review edits to meet-and-confer agenda (.4); respond to correspondence with expert re: Stone (.8); participate in call with expert re: same (.3); prepare for (.2) and participate in (.5) conference with Court; prepare for (.2) and participate in meet-and-confer (.8); follow-up communications to M. Hurley and expert team re: same (.3); review hot documents (.6); review protective order (.2). | 4.60 | $7,141.50 |
| 03/15/23 | D L CHAPMAN | 0012 | Confer with M. Hurley re: BlockFi claim (.2); follow-up with A&M re: same (.2). | 0.40 | $621.00 |
| 03/15/23 | M STANLEY | 0005 | Review the meet and confer agenda (.1); draft subpoenas to third parties re Stone matters (2.6); correspond with J. Mannon re: meet and confer agenda (.1); review materials in connection with drafting a new stipulated order (.2); draft notes during the TRO hearing before Judge Glenn (.5); attend the meet and confer with the UCC and Defendants' counsel re: TRO (.8). | 4.30 | $2,844.45 |
| 03/15/23 | A LAARAJ | 0004 | Monitor, update docket materials, review for calendar markers and circulate to team (.5). prepare calendar markers and circulate (.3). | 0.80 | $367.20 |
| 03/15/23 | A LAARAJ | 0012 | Monitor and update BlockFi docket materials. | 0.20 | $91.80 |
| 03/15/23 | A LAARAJ | 0004 | Monitor docket (.2); update docket materials folder (.2); review recent filings for relevant deadlines (.2); circulate calendar markers to team (.3). | 0.90 | $413.10 |
| 03/15/23 | J J MANNON | 0005 | Prepare substantive update and agenda ahead of hearing in front of J. Glenn (.8); correspond with e-discovery vendor regarding metadata issues (.5); assess metadata issues through analysis of production (1.1); draft email to opposing counsel regarding production issues (.3); confer with D. Chapman regarding | 6.60 | $6,652.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | hearing and production issues (.3); email with M. Stanley regarding agenda for meet and confer (.1); attend meet and confer with Defendants' counsel regarding discovery requests (.8); attend hearing on TRO dispute (.5); review reported assets by Defendants (1.6); review research re third party subpoena matters (.6). | | |
| 03/15/23 | K M ZAHARIS | 0012 | Review docket in BlockFi matter in connection with claims issues. | 0.50 | $393.75 |
| 03/16/23 | M P HURLEY | 0005 | Call with Celsius, Akin and expert concerning third party considerations (.5); confer with D. Chapman re same (.2); review Stone tracing information (.6); review third party related material (.6); correspond to expert re outstanding Stone requests (.3). | 2.20 | $3,950.10 |
| 03/16/23 | M P HURLEY | 0003 | Call with Celsius re additional services. | 0.20 | $359.10 |
| 03/16/23 | M P HURLEY | 0009 | Revise Rhodium letter (.8); correspondence with Special Committee re same (.2). | 1.00 | $1,795.50 |
| 03/16/23 | M P HURLEY | 0002 | Emails with J. Newdeck re fee examiner call (.2); call with Fee Examiner (.5). | 0.70 | $1,256.85 |
| 03/16/23 | J F NEWDECK | 0002 | Review materials in preparation for call with fee examiner (.5); emails with M. Hurley re same (.2); participate in call with fee examiner re outstanding question (.5); analysis of follow up issues re same (1.5); consider response re same (.3); review status of 6th monthly fee statement (.3); various internal emails to M. Hurley re same (.2); review client question re same (.2) and prepare response (.3); continue follow up analysis re fee examiner matters (1). | 5.00 | $6,750.00 |
| 03/16/23 | J F NEWDECK | 0003 | Email to M. Hurley re retention matters. | 0.10 | $135.00 |
| 03/16/23 | E M SCOTT | 0009 | Review updates regarding Rhodium issues. | 0.20 | $255.60 |
| 03/16/23 | D L CHAPMAN | 0005 | Participate in call with client, Akin and expert re: third party issues (.5); follow-up conference with M. Hurley re: same (.2); review third party materials re same (1.1). | 1.80 | $2,794.50 |
| 03/16/23 | M STANLEY | 0005 | Draft a subpoena to third party (2.1); draft a subpoena to third party (1.2); draft email to team re: same (.1). | 3.40 | $2,249.10 |
| 03/16/23 | A LAARAJ | 0012 | Monitor, update BlockFi docket | 0.30 | $137.70 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | materials and circulate to team. | | |
| 03/16/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 03/16/23 | J J MANNON | 0005 | Revise exhibit for TRO for filing (.4); draft email to Judge Glenn's chambers (.3); review report from opposing counsel regarding Defendants' activities (1.1); review findings from expert regarding Defendants' activities (.9). | 2.70 | $2,721.60 |
| 03/16/23 | K M ZAHARIS | 0002 | Review January invoice in connection with finalizing January fee statement (.5); review portions of February invoice (.4). | 0.90 | $708.75 |
| 03/16/23 | K M ZAHARIS | 0012 | Correspondence with members of lit and FR team re claim question. | 0.20 | $157.50 |
| 03/17/23 | M P HURLEY | 0005 | Correspondence with Akin team re outstanding discovery (.4); correspondence with UCC re same (.3); review third party materials re Stone matter (1.2); call with D. Chapman re same (.4). | 2.30 | $4,129.65 |
| 03/17/23 | M P HURLEY | 0012 | Consider claim issues (1); call with Akin team re same (.4). | 1.40 | $2,513.70 |
| 03/17/23 | J F NEWDECK | 0002 | Analysis of issues in connection with fee statement expenses (1.5); draft update to M. Hurley re same (.5); draft response document re fee examiner (.8). | 2.80 | $3,780.00 |
| 03/17/23 | J F NEWDECK | 0003 | Email to M. Hurley (.1) and UST (.1) re retention matters. | 0.20 | $270.00 |
| 03/17/23 | D L CHAPMAN | 0012 | Participate in team call re: BlockFi. | 0.40 | $621.00 |
| 03/17/23 | D L CHAPMAN | 0010 | Communications to K. Zaharis re: Voyager matters. | 0.20 | $310.50 |
| 03/17/23 | D L CHAPMAN | 0005 | Review third party materials re Stone matter (1.4); review relevant legal research (.5); draft and edit letter accordingly (1.7); confer with M. Hurley re: same (.4); email with Akin team re: third party discovery (.7); follow-up meeting with M. Stanley re same (.2); review materials re: third party (.5); consider follow-up re: same (.2); participate in call with experts re: Stone activities (.5). | 6.10 | $9,470.25 |
| 03/17/23 | M  STANLEY | 0005 | Review subpoenas previously served on third-parties (.3); correspond with Akin team re: same (.2); meet with D. Chapman re: third-party discovery (.2). | 0.70 | $463.05 |
| 03/17/23 | A  LAARAJ | 0012 | Monitor, update BlockFi docket materials and circulate to team. | 0.20 | $91.80 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 03/17/23 | A  LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 03/17/23 | J J MANNON | 0005 | Revise draft subpoenas to third parties as part of discovery in Stone action (2); draft email to M. Stanley regarding same (.5); revise subpoenas in accordance with local rules (.2); research issues re  subpoena matters (.5). | 3.20 | $3,225.60 |
| 03/17/23 | K M ZAHARIS | 0012 | Call with members of Lit and FR team re claim question (.4); research in connection with same (.6). | 1.00 | $787.50 |
| 03/17/23 | K M ZAHARIS | 0005 | Research re certain case deadlines related to Stone/KeyFi issues (1.2); consider issues re same (.4). | 1.60 | $1,260.00 |
| 03/18/23 | D L CHAPMAN | 0005 | Review legal research re Stone matter (.3); turn edits to third party letter re same (.4). | 0.70 | $1,086.75 |
| 03/19/23 | M P HURLEY | 0005 | Comment on third party letter re Stone matters (.1); confer with D. Chapman re same (.3). | 0.40 | $718.20 |
| 03/19/23 | D L CHAPMAN | 0005 | Turn additional rounds of edits to third party letter (1); confer with M. Hurley re: same (.3); confer with expert and UCC re: Stone (.3). | 1.60 | $2,484.00 |
| 03/19/23 | M  STANLEY | 0005 | Incorporate internal revisions to subpoenas to third parties. | 2.70 | $1,786.05 |
| 03/20/23 | M P HURLEY | 0012 | Attend call with client re claim considerations (.6); consider follow up issues re same (.3); correspond with D. Chapman re same (.1). | 1.00 | $1,795.50 |
| 03/20/23 | M P HURLEY | 0005 | Comment on email to Stone counsel re case matters (.2). | 0.20 | $359.10 |
| 03/20/23 | J F NEWDECK | 0002 | Various internal emails to team re finalizing 6th monthly fee statement (.2); review same for finalizing for filing (.7); revise same (.3); emails with K. Zaharis re same (.2); review updated 6th monthly fee statement (.3); various internal communications re February invoice (.3); review same (1). | 3.00 | $4,050.00 |
| 03/20/23 | J F NEWDECK | 0003 | Follow up email to UST re retention matters (.1); various internal emails to team re notice of additional services (.2); review same in connection with filing (.2). | 0.50 | $675.00 |
| 03/20/23 | D L CHAPMAN | 0012 | Participate in call with client re: BlockFi (.6); correspondence with M. Hurley re same (.1); draft brief memorandum re: same (.6); confer with company personnel re: same (.2). | 1.50 | $2,328.75 |
| 03/20/23 | D L CHAPMAN | 0005 | Review correspondence from | 1.50 | $2,328.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | opposing counsel and expert team re case matters (.5); reply to same (.3); prepare update email for team member re: Stone background (.7). | | |
| 03/20/23 | M STANLEY | 0005 | Draft a subpoena to third party. | 1.50 | $992.25 |
| 03/20/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 03/20/23 | J J MANNON | 0005 | Revise draft third party subpoenas (1.1); draft subpoena for additional third party (.5); review correspondence from expert re Stone matters (.3); review correspondence from opposing counsel re same (.4); analyze report from Defendants on Stone assets (.6). | 2.90 | $2,923.20 |
| 03/20/23 | K M ZAHARIS | 0012 | Research in connection with preparation of document re BlockFi issue (.4); review precedent for same (.2); prepare draft of same (.4). | 1.00 | $787.50 |
| 03/20/23 | K M ZAHARIS | 0002 | Review portions of January invoice for compliance with UST guidelines and privilege issues (.5); internal emails re same (.2); update portions of Second Interim Fee Application (.8); emails with J. newdeck re same (.2). | 1.70 | $1,338.75 |
| 03/21/23 | M P HURLEY | 0003 | Review correspondence re professional retention issues (.6); review correspondence re same (.2); consider retention issues (.3). | 1.10 | $1,975.05 |
| 03/21/23 | M P HURLEY | 0005 | Review correspondence from Akin team re Stone discovery. | 0.30 | $538.65 |
| 03/21/23 | J F NEWDECK | 0003 | Finalize BlockFi notice of retention (.8); various emails to internal team re same (.2). | 1.00 | $1,350.00 |
| 03/21/23 | D L CHAPMAN | 0002 | Draft insert to fee application. | 1.20 | $1,863.00 |
| 03/21/23 | D L CHAPMAN | 0005 | Turn edits to subpoenas (2.5); communications to team re: same (.2); confer with opposing counsel re: discovery (.2); prepare Stone materials for team member (.5); confer with team re: third party production (.3). | 3.70 | $5,744.25 |
| 03/21/23 | D L CHAPMAN | 0003 | Consider issues re: expert retention. | 0.20 | $310.50 |
| 03/21/23 | M STANLEY | 0005 | Consider issues re third party production (.4); review production from same (.4); revise the subpoenas to third parties to incorporate internal feedback (.5); confer with Akin re third party production (.3). | 1.60 | $1,058.40 |
| 03/21/23 | A LAARAJ | 0003 | File second notice of additional services (.3); send same for service (.1). | 0.40 | $183.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 03/21/23 | A LAARAJ | 0004 | Monitor, update docket materials, review for calendar markers and circulate to team (.5). prepare calendar markers and circulate (.3). | 0.80 | $367.20 |
| 03/21/23 | A LAARAJ | 0002 | File sixth monthly fee statement (.2); send same for service (.1). | 0.30 | $137.70 |
| 03/21/23 | J J MANNON | 0005 | Revise subpoena to third party (1.1); revise draft discovery materials (.9); call with team re third party discovery (.3); review correspondence with opposing counsel re same (.3); review revised responses and objections from Defendants (.8). | 3.40 | $3,427.20 |
| 03/21/23 | K M ZAHARIS | 0012 | Review bar date order and related materials in BlockFi bankruptcy proceeding (.4); prepare document in connection with same (.7). | 1.10 | $866.25 |
| 03/22/23 | M P HURLEY | 0009 | Review correspondence from Rhodium. | 0.10 | $179.55 |
| 03/22/23 | M P HURLEY | 0012 | Review matters re BlockFi claim considerations. | 0.30 | $538.65 |
| 03/22/23 | M P HURLEY | 0003 | Review correspondence re retention matters. | 0.30 | $538.65 |
| 03/22/23 | M P HURLEY | 0005 | Revise letter to third party re Stone matters (.2); call with Akin and expert re Stone matters (.5); correspondence with Stone counsel re case matters (.2); review recent filings in Stone proceeding (.3). | 1.20 | $2,154.60 |
| 03/22/23 | J F NEWDECK | 0003 | Analysis of retention issues (.2); various emails to team (.1) and professional (.1) re same. | 0.40 | $540.00 |
| 03/22/23 | D L CHAPMAN | 0005 | Participate in call with expert team and Akin re Stone workstreams (.5); review affidavit from opposing counsel (.2); draft follow-up questions re: same (.4); reach out to opposing counsel re: discovery (.2); reach out to third party counsel re same (.2); review third party production (.4) and communications to litigation team re: same (.3). | 2.20 | $3,415.50 |
| 03/22/23 | D L CHAPMAN | 0012 | Outline questions for interview with company re POC preparation (.2); meet with Company and M. Stanley re BlockFi POC matters (.9); edit M. Stanley memorandum re same (.2). | 1.30 | $2,018.25 |
| 03/22/23 | M STANLEY | 0005 | Attend a meeting with expert and Akin re Stone workstreams (.5); analyze third party production issues (2.4). | 2.90 | $1,918.35 |
| 03/22/23 | M STANLEY | 0012 | Meet with Company and D. | 1.10 | $727.65 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Chapman re: BlockFi POC matters (.9); draft of a summary of the meeting (.2). | | |
| 03/22/23 | A LAARAJ | 0005 | Organize preliminary injunction materials and orders. | 0.50 | $229.50 |
| 03/22/23 | A LAARAJ | 0012 | Monitor, update BlockFi docket materials and circulate to team. | 0.30 | $137.70 |
| 03/22/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.4) and circulate calendar markers (.2). | 0.60 | $275.40 |
| 03/22/23 | J J MANNON | 0005 | Review correspondence and reports from Defendants regarding asset accounting (.6); correspond with team regarding next steps in discovery (.5). | 1.10 | $1,108.80 |
| 03/22/23 | K M ZAHARIS | 0012 | Analysis of issues re BlockFi question (.2); email Akin lit team re same (.1). | 0.30 | $236.25 |
| 03/22/23 | K M ZAHARIS | 0002 | Review February invoice for compliance with UST Guidelines (1.6); update January fee statement (.3); draft portions of Second Interim Fee Application (1.9); email to J. Newdeck re same (.1). | 3.90 | $3,071.25 |
| 03/23/23 | M P HURLEY | 0005 | Consider matters re expert issues in Stone (.2); review memo on third party disclosures re Stone matter (.3). | 0.50 | $897.75 |
| 03/23/23 | M P HURLEY | 0012 | Review draft POC re BlockFi matter. | 0.30 | $538.65 |
| 03/23/23 | J F NEWDECK | 0003 | Emails with professionals re retention matters (.2); consider necessary follow up re same (.3). | 0.50 | $675.00 |
| 03/23/23 | D L CHAPMAN | 0005 | Call with Akin team re: third party subpoenas in Stone matter. | 0.20 | $310.50 |
| 03/23/23 | D L CHAPMAN | 0008 | Attend bid procedures hearing. | 1.00 | $1,552.50 |
| 03/23/23 | D L CHAPMAN | 0012 | Turn edits to draft POC (.5); email to K. Zaharis re: same (.2). | 0.70 | $1,086.75 |
| 03/23/23 | M STANLEY | 0005 | Analyze third party's production (1); draft an email to team re: same (.8); call with Akin re third party subpoenas (.2). | 2.00 | $1,323.00 |
| 03/23/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.30 | $137.70 |
| 03/23/23 | J J MANNON | 0005 | Revise responses and objections to third party subpoena (.4); call with Akin re same (.2); develop strategy regarding same (.4). | 1.00 | $1,008.00 |
| 03/24/23 | M P HURLEY | 0006 | Correspondence with E. Scott re Prime Trust quarterly reports. | 0.30 | $538.65 |
| 03/24/23 | M P HURLEY | 0005 | Review internal correspondence re expert considerations in Stone matter (.1); call with D. Chapman re same (.2); review third party production matters (.2). | 0.50 | $897.75 |
| 03/24/23 | J F NEWDECK | 0003 | Participate in call with professional re retention issues (.5); analysis of issues re same | 2.50 | $3,375.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (1.6); emails to professional (.2) and internal team re same (.2). | | |
| 03/24/23 | E M SCOTT | 0006 | Review quarterly report from Prime Trust (.1); analyze documents regarding same (.2); correspondence with M. Hurley regarding quarterly reports for Prime Trust (.3). | 0.60 | $766.80 |
| 03/24/23 | D L CHAPMAN | 0005 | Review materials re: Stone wallets (.3); follow-up with expert re: same (.2); confer with expert re: tracing (.2); follow-up call with M. Hurley re: same (.2); internal communications re: new document production from Stone (.3). | 1.20 | $1,863.00 |
| 03/24/23 | J A LATOV | 0005 | Review background materials re Stone (3.5); research re Stone matters (1.2). | 4.70 | $5,583.60 |
| 03/24/23 | M STANLEY | 0005 | Review issues in connection with Defendants' production. | 0.50 | $330.75 |
| 03/24/23 | K M ZAHARIS | 0012 | Review D. Chapman email re comments to BlockFi POC (.2); update document in connection with same (.9). | 1.10 | $866.25 |
| 03/25/23 | J F NEWDECK | 0003 | Review precedent re retention considerations (.5); email to Akin (.1) and professional (.1) re same. | 0.70 | $945.00 |
| 03/26/23 | J A LATOV | 0005 | Review background materials re Stone. | 2.20 | $2,613.60 |
| 03/27/23 | M P HURLEY | 0006 | Confer with E. Scott re Prime Trust reports. | 0.10 | $179.55 |
| 03/27/23 | M P HURLEY | 0009 | Review correspondence from Rhodium and respond. | 0.10 | $179.55 |
| 03/27/23 | M P HURLEY | 0012 | Review correspondence re BlockFi matters (.1); review draft POC materials re same (.2); confer internally re same (.3). | 0.60 | $1,077.30 |
| 03/27/23 | M P HURLEY | 0005 | Various internal correspondence to team re Stone matters (.3); confer with D. Chapman and M. Stanley re Stone workstreams (.8); confer internally re Stone's request re case matters (.5). | 1.60 | $2,872.80 |
| 03/27/23 | J F NEWDECK | 0002 | Email to Akin team re February monthly fee statement (.1); update portions of same (.2); emails to Akin team re fee examiner response (.1); update same (.3); email to fee examiner re same (.1). | 0.80 | $1,080.00 |
| 03/27/23 | E M SCOTT | 0006 | Confer with Celsius team and the SC regarding Prime Trust report and next steps (.3); confer with M. Hurley re same (.1); review documents regarding same (.2). | 0.60 | $766.80 |
| 03/27/23 | E M SCOTT | 0002 | Draft inserts for fee application materials. | 0.40 | $511.20 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 03/27/23 | D L CHAPMAN | 0012 | Confer internally (.3), with A&M (.2), and with Special Committee (.2) re: BlockFi claim considerations. | 0.70 | $1,086.75 |
| 03/27/23 | D L CHAPMAN | 0004 | Analysis of budget issues. | 0.20 | $310.50 |
| 03/27/23 | D L CHAPMAN | 0005 | Outline master task list for team (1.5); review memorandum re: third party discovery (.5); participate in call with M. Hurley and M. Stanley re: workstreams (.8); review work product from expert (.4); respond to same (.2); participate in call with expert re: same (.4); follow-up correspondence with UCC (.2) and opposing counsel (.2); confer internally re: Stone requests (.3). | 4.50 | $6,986.25 |
| 03/27/23 | M STANLEY | 0005 | Conduct research re outstanding third party disclosure questions (.5); review documents on Relativity re: third party matters (.8); review third-party discovery (.3); meet with M. Hurley and D. Chapman re: status of outstanding work streams (.8); follow up correspondence re Stone requests with Akin team (.3); review depositions and the preliminary injunction hearing transcripts for mentions of identified third party (1.1); draft email to M. Hurley re: third-party subpoena (.1). | 3.90 | $2,579.85 |
| 03/27/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.40 | $183.60 |
| 03/27/23 | A LAARAJ | 0012 | Monitor, update BlockFi docket materials and circulate to team. | 0.30 | $137.70 |
| 03/27/23 | K M ZAHARIS | 0012 | Confer with Akin team re BlockFi POC (.3); make revisions to same (.5). | 0.80 | $630.00 |
| 03/27/23 | K M ZAHARIS | 0002 | Update portions of Akin Second Interim Fee Applications. | 0.30 | $236.25 |
| 03/28/23 | M P HURLEY | 0010 | Confer with D. Chapman re Voyager go forward matters (.2); call with SC re same (.2). | 0.40 | $718.20 |
| 03/28/23 | M P HURLEY | 0005 | Various correspondence with team re Stone matters (.2); comment on third party subpoena (.3); correspondence to Stone counsel re open matters (.2); correspondence to third party counsel re same (.2); call with expert re expert report (1); prepare response to Stone counsel re Stone asset matters (.3). | 2.20 | $3,950.10 |
| 03/28/23 | M P HURLEY | 0009 | Confer with Celsius team re Rhodium correspondence (.2); revise response to Rhodium | 0.90 | $1,615.95 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | email (.3); review related pleadings (.4). | | |
| 03/28/23 | J F NEWDECK | 0003 | Analysis of retention issues (.5); various emails to Akin (.2) and professional (.2) re same; call with Kirkland re same (.2). | 1.10 | $1,485.00 |
| 03/28/23 | D L CHAPMAN | 0005 | Correspond with M. Hurley re Stone matters (.3); correspond with opposing counsel re: pending workstreams (.3); participate in call with expert (1); review updates re: third party subpoenas (.3). | 1.90 | $2,949.75 |
| 03/28/23 | D L CHAPMAN | 0012 | Work to finalize POC (.2) and follow-up with company re same (.1). | 0.30 | $465.75 |
| 03/28/23 | D L CHAPMAN | 0010 | Confer with M. Hurley re: Voyager workstreams. | 0.20 | $310.50 |
| 03/28/23 | M STANLEY | 0005 | Draft email to third party regarding service of subpoena (.2); revise third-party subpoena to third party (.4); review research re same (.5); attend update call with expert re: Stone/KeyFi matters (1); correspond internally re Stone matter (.2); confer with J. Mannon re case updates (.3). | 2.60 | $1,719.90 |
| 03/28/23 | A LAARAJ | 0002 | Review and edit Second Interim Fee Workbook in preparation for filing. | 1.30 | $596.70 |
| 03/28/23 | A LAARAJ | 0012 | Monitor, update BlockFi docket materials and circulate to team. | 0.20 | $91.80 |
| 03/28/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 1.20 | $550.80 |
| 03/28/23 | J J MANNON | 0005 | Review reports provided by opposing counsel regarding Stone Defendants' activities (.9); review correspondence from opposing counsel re related issues (.4); analysis of production materials (1.9); confer with M. Stanley about case updates and next steps (.3). | 3.50 | $3,528.00 |
| 03/28/23 | K M ZAHARIS | 0012 | Correspond with A&M re BlockFi POC (.2); correspond with members of Akin team re same (.2); prepare form in connection with BlockFi POC (.8); revise documents in connection with same (1). | 2.20 | $1,732.50 |
| 03/28/23 | K M ZAHARIS | 0010 | Review schedules and claims in connection with Voyager question (.4); emails with claims agent re same (.2). | 0.60 | $472.50 |
| 03/28/23 | K M ZAHARIS | 0002 | Revise February fee statement (.4); email to J. Newdeck re same (.1); update information in Second Interim Fee Applications (.8); emails to J. Newdeck re | 2.00 | $1,575.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | revised February fee statement (.2); turn team members edits to Second Interim Fee Application (.5). | | |
| 03/29/23 | M P HURLEY | 0009 | Confer E. Scott re draft letter to Rhodium (.3); consider issues re same (.3). | 0.60 | $1,077.30 |
| 03/29/23 | M P HURLEY | 0012 | Confer with team re BlockFi claim (.3); correspond with company re same (.2). | 0.50 | $897.75 |
| 03/29/23 | M P HURLEY | 0005 | Review third party production materials (.4); revise letter to same re same (.3); call with D. Chapman re third party discovery matters (.4); review claim forms (.3); call with expert, UCC, Stone counsel regarding various Stone matters (1); correspondence with UCC re same (.3). | 2.70 | $4,847.85 |
| 03/29/23 | M P HURLEY | 0003 | Call with professional re retention matters (.5); review cases re same (.8). | 1.30 | $2,334.15 |
| 03/29/23 | J F NEWDECK | 0002 | Draft portions of interim fee application (1.8); email to K. Zaharis re same (.1). | 1.90 | $2,565.00 |
| 03/29/23 | J F NEWDECK | 0003 | Call with professional re retention considerations (.5); email to M. Hurley re same (.1); analysis of issues re same (.7). | 1.30 | $1,755.00 |
| 03/29/23 | E M SCOTT | 0009 | Call with M. Hurley regarding draft letter to Rhodium. | 0.30 | $383.40 |
| 03/29/23 | D L CHAPMAN | 0005 | Participate in call with UCC, expert and opposing counsel re: various issues (1); follow-up correspondence with UCC re: same (.2); prepare for (.2) and participate in (.7) team call re: discovery; confer with M. Hurley re: third party discovery (.4); review correspondence from opposing counsel re: disclosures (.1) and follow-up with expert re: same (.2); comment on draft correspondence to opposing counsel re same (.3); review correspondence from third party re Stone discovery matters (.3). | 3.40 | $5,278.50 |
| 03/29/23 | D L CHAPMAN | 0012 | Confer with team re: proof of claim. | 0.30 | $465.75 |
| 03/29/23 | D L CHAPMAN | 0010 | Confer with M. Stanley re: Voyager next steps. | 0.30 | $465.75 |
| 03/29/23 | J A LATOV | 0005 | Prepare for (.8) and participate on (.7) team call re litigation and discovery issues. | 1.50 | $1,782.00 |
| 03/29/23 | M STANLEY | 0010 | Confer with D. Chapman re: Voyager next steps. | 0.30 | $198.45 |
| 03/29/23 | M STANLEY | 0005 | Attend meeting with UCC, Defendants' counsel, expert and | 2.60 | $1,719.90 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Akin re: Defendants' request re Stone matters (1); review third party response to subpoena (.1); review revisions to third party subpoena (.2); attend meeting with Akin re: Defendants' production (.7); revise subpoena to third party (.4); review produced documents (.2). | | |
| 03/29/23 | A LAARAJ | 0002 | Review (1.1) and edit (3.2) second interim fee statement workbook formulas. | 4.30 | $1,973.70 |
| 03/29/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.5). prepare and circulate calendar markers (.9). | 1.40 | $642.60 |
| 03/29/23 | J J MANNON | 0005 | Analysis of production sets (.7); email team and opposing counsel regarding same (.5); review Stay Order and discovery requests (.9); call with Akin to discuss outstanding discovery items (.7); prepare for team call on discovery items (.4); review documents in new production sets to draft report and strategy for team (2.1); revise draft subpoena to third party (.4); review report from experts on Stone matters (.9). | 6.60 | $6,652.80 |
| 03/29/23 | K M ZAHARIS | 0012 | Confer with Akin re next steps for BlockFi POC (.3); update document related to same (.3); prepare finalized versions of same (.6). | 1.20 | $945.00 |
| 03/29/23 | K M ZAHARIS | 0002 | Review materials in connection with preparation of Fee Application exhibits (.6); emails with J. Newdeck re fee application (.1). | 0.70 | $551.25 |
| 03/30/23 | M P HURLEY | 0005 | Attend tracing update call with expert and Akin re tracing update in Stone matter (1.3); call with D. Chapman and expert re third party discovery issues (.3). | 1.60 | $2,872.80 |
| 03/30/23 | M P HURLEY | 0003 | Call with UST re retention matters (.4); review and comment memo to UST (.4); emails with J. Newdeck re considerations for same (.2). | 1.00 | $1,795.50 |
| 03/30/23 | M P HURLEY | 0009 | Comment further on draft letter to Rhodium. | 0.40 | $718.20 |
| 03/30/23 | J F NEWDECK | 0003 | Call with UST re retention considerations (.4); emails to M. Hurley re same (.2); draft summary to professional re status of discussions (.4); various emails with professional re same (.2); consider go forward issues re same (.2); prepare draft | 3.00 | $4,050.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | analysis re same (.9); emails with professional re same (.2); update draft analysis (.3); email to UST re same (.2). | | |
| 03/30/23 | E M SCOTT | 0009 | Prepare draft letter to Rhodium (2.3) and review internal comments re same (.2); revise draft letter re same (.3); confer with counsel for the UCC regarding draft letter to Rhodium (.2). | 3.00 | $3,834.00 |
| 03/30/23 | E M SCOTT | 0002 | Draft materials for fee application (2.8); review documents in support of same (.6). | 3.40 | $4,345.20 |
| 03/30/23 | D L CHAPMAN | 0012 | Work with team to finalize and file BlockFi claim. | 0.70 | $1,086.75 |
| 03/30/23 | D L CHAPMAN | 0004 | Draft case updates for client. | 0.60 | $931.50 |
| 03/30/23 | D L CHAPMAN | 0005 | Participate in call with expert and Akin re: tracing update in Stone matter (1.3); confer with expert and M. Hurley re: third party discovery matters (.3); prepare for (.1) and confer with team re: discovery (.5). | 2.20 | $3,415.50 |
| 03/30/23 | J A LATOV | 0005 | Review discovery and case background materials re Stone matter (1.6); confer with team re discovery matters (.5). | 2.10 | $2,494.80 |
| 03/30/23 | M STANLEY | 0005 | Meet with Akin and expert re: tracing update in Stone matter (1.3); review documents in Relativity for targeted analysis (.9); review targeted references in transcripts of depositions and the preliminary injunction hearings (.9); confer with J. Mannon re next steps in Stone (.2); call with team re discovery workstreams (.5). | 3.80 | $2,513.70 |
| 03/30/23 | M STANLEY | 0010 | Review Voyager transcript in connection with related analysis. | 2.80 | $1,852.20 |
| 03/30/23 | A LAARAJ | 0002 | Review (.9) and edit (1.2) formulas on second interim fee workbook; enter updated February numbers into fee workbook (1.9); review materials in connection with same (.3). | 4.30 | $1,973.70 |
| 03/30/23 | A LAARAJ | 0012 | Monitor, update BlockFi docket materials and circulate to team. | 0.20 | $91.80 |
| 03/30/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team (.2). circulate calendar markers (.2). | 0.40 | $183.60 |
| 03/30/23 | J J MANNON | 0005 | Confer with team regarding discovery review in Stone matter (.5); review incoming production metadata (1.4); compare metadata produced with what was committed (.3); analyze | 6.20 | $6,249.60 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | metadata to identify included custodians (1.1); review report from expert (.6); confer with M. Stanley on next steps (.2); review incoming productions for responsiveness and case strategy development (2.1). | | |
| 03/30/23 | K M ZAHARIS | 0012 | Prepare finalized versions of POC documents for company review (.6); communications to Akin re same (.4); finalize submission of same (.1). | 1.10 | $866.25 |
| 03/31/23 | M P HURLEY | 0005 | Call re Stone with Celsius (.6); review Stone request re certain Stone assets (.2); review related docs re same (.6); correspond with Stone counsel re same (.3); review expert analysis re same (1.1); prep for call with third party counsel re subpoena (.3); call with same re same (.3). | 3.40 | $6,104.70 |
| 03/31/23 | J F NEWDECK | 0002 | Draft portions of second interim fee application (2.1); revise narratives re same (.8); email to company re February monthly fee statement (.1). | 3.00 | $4,050.00 |
| 03/31/23 | D L CHAPMAN | 0005 | Participate in call with Celsius re Stone matters (.6); review materials re: same (.2); participate in call with third party counsel re subpoena (.3); review status of Stone workstreams (.4). | 1.50 | $2,328.75 |
| 03/31/23 | D L CHAPMAN | 0010 | Call with M. Stanley re: Voyager next steps. | 0.30 | $465.75 |
| 03/31/23 | M STANLEY | 0010 | Call with D. Chapman re: next steps in Voyager matter (.3); draft email memo re: Voyager matters (4.5); review certain Voyager pleading in connection with analysis re Voyager workstreams (.5). | 5.30 | $3,505.95 |
| 03/31/23 | M STANLEY | 0005 | Review Stone transactions relating to TRO request. | 0.20 | $132.30 |
| 03/31/23 | A LAARAJ | 0002 | Review and edit second interim fee statement workbook write-offs (2.4); confer with K. Zaharis re same (.2). | 2.60 | $1,193.40 |
| 03/31/23 | A LAARAJ | 0004 | Monitor, update docket materials and circulate to team. | 0.20 | $91.80 |
| 03/31/23 | A LAARAJ | 0012 | Monitor, update BlockFi docket materials and circulate to team. | 0.20 | $91.80 |
| 03/31/23 | J J MANNON | 0005 | Confer with e-discovery vendors regarding metadata reports (.5); review metadata reports for incoming productions (1.2); summarize same (.6); review incoming productions for responsiveness and privilege (1.7); analyze saved search to | 4.50 | $4,536.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | inform draft subpoenas (.5). | | |
| 03/31/23 | K M ZAHARIS | 0002 | Review updated portions of Akin Second Interim Fee Application (.2); make edits to same (.5); confer with A. Laaraj re fee workbook progress (.2). | 0.90 | $708.75 |
| | | | Total Hours | 398.60 | |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|---|------|---|-------|
| M P HURLEY | 77.30 | at | $1795.50 | = | $138,792.15 |
| E M SCOTT | 12.00 | at | $1278.00 | = | $15,336.00 |
| D L CHAPMAN | 72.70 | at | $1552.50 | = | $112,866.75 |
| S K WITHERS | 5.20 | at | $1224.00 | = | $6,364.80 |
| J F NEWDECK | 35.50 | at | $1350.00 | = | $47,925.00 |
| J A LATOV | 10.50 | at | $1188.00 | = | $12,474.00 |
| J J MANNON | 64.70 | at | $1008.00 | = | $65,217.60 |
| M STANLEY | 51.90 | at | $661.50 | = | $34,331.85 |
| K M ZAHARIS | 34.40 | at | $787.50 | = | $27,090.00 |
| A LAARAJ | 34.40 | at | $459.00 | = | $15,789.60 |
| Current Fees | | | | | $476,187.75 |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $138.24 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $127.26 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $577.56 |
| Courier Service/Messenger Service- Off Site | $214.00 |
| Professional Fees - Legal | $54,678.00 |
| Professional Fees - Process Server | $326.40 |
| Research | $42.82 |
| Transcripts | $5,962.69 |
| Travel - Ground Transportation | $8.35 |
| Current Expenses | $62,075.32 |

**Total Amount of This Invoice**                     **$538,263.07**

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $138.24 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $127.26 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $577.56 |
| Courier Service/Messenger Service - Off Site | $214.00 |
| Professional Fees - Legal | $54,678.00 |
| Professional Fees - Process Server | $326.40 |
| Research | $42.82 |
| Transcripts | $5,962.69 |
| Travel - Ground Transportation | $8.35 |
| **Total:** | **$62,075.32** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

Akin Gump Strauss Hauer & Feld          T +1 212.872.1000
One Bryant Park                          F +1 212.872.1002
44th Floor                               akingump.com
New York, NY 10036



|                          |          |
|--------------------------|----------|
| Invoice Number           | 2038342  |
| Invoice Date             | 05/05/23 |
| Client Number            | 103606   |
| Matter Number            | 0025     |

CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $138.24 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $127.26 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $577.56 |
| Courier Service/Messenger Service- Off Site | $214.00 |
| Professional Fees - Legal | $54,678.00 |
| Professional Fees - Process Server | $326.40 |
| Research | $42.82 |
| Transcripts | $5,962.69 |
| Travel - Ground Transportation | $8.35 |
| Current Expenses | $62,075.32 |

| Date | | Value |
|---|---|---|
| 12/04/22 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC | $4,927.00 |

|  |  |  |
|---|---|---|
|  | INVOICE#: 0861716 DATE: 12/4/2022 document review |  |
| 12/11/22 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0863338 DATE: 12/11/2022 document review | $9,113.00 |
| 12/18/22 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0864338 DATE: 12/18/2022 document review | $4,160.00 |
| 12/22/22 | Transcripts  VENDOR: LEXITAS INVOICE#: 1389437 DATE: 12/22/2022 Deposition transcript of Oren Blonstein | $1,415.11 |
| 12/31/22 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0866645 DATE: 12/31/2022 document review | $2,080.00 |
| 01/08/23 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0867635 DATE: 1/8/2023 document review | $4,160.00 |
| 01/09/23 | Transcripts  VENDOR: LEXITAS INVOICE#: 1394110 DATE: 1/9/2023, Deposition transcript of Jason Stone | $4,049.58 |
| 01/15/23 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0869172 DATE: 1/15/2023 document review | $4,160.00 |
| 01/29/23 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0871216 DATE: 1/29/2023 document review | $6,240.00 |
| 02/05/23 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0872822 DATE: 2/5/2023 document review | $5,980.00 |
| 02/12/23 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0873195 DATE: 2/12/2023 document review | $5,720.00 |
| 02/19/23 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0875191 DATE: 2/19/2023 document review | $6,240.00 |
| 02/26/23 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0875901 DATE: 2/26/2023 document preview | $1,898.00 |
| 03/01/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 03/02/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/03/23 | Computerized Legal Research - Courtlink | $5.53 |

|  |  |  |
|---|---|---|
|  | - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 03/06/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 03/06/23 | Research  VENDOR: BLOOMBERG INDUSTRY GROUP(chged name11/1) INVOICE#: 6888397379 DATE: 3/6/2023 Bloomberg Law Docket Research and Tracks - February 2023 | $3.20 |
| 03/07/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/07/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6409842 DATE: 3/7/2023 Transcript Services re Voyager Digital Holdings (3/2/2023) | $498.00 |
| 03/08/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/09/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/10/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 96423 DATE: 3/15/2023 SENDER'S NAME: M.Hurley; JOB NUMBER: 1563745; PICKUP: One Bryant Park; DESTINATION: 52  Laight Street; DATE: 03/10/2023 | $89.00 |
| 03/13/23 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: SD-10087 DATE: 3/13/2023 Subpoena Service | $326.40 |
| 03/13/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; | $5.54 |

| | Quantity: 1.0 | |
|---|---|---|
| 03/14/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 03/15/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 03/16/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 03/16/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 3/16/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 03/17/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HURLEY MITCHELL P Date: 3/17/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $192.52 |
| 03/17/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 03/18/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHAPMAN DEAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $138.24 |
| 03/20/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/21/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/22/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/22/23 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC; INVOICE#: 96600; DATE: | $125.00 |

|  |  |  |
|---|---|---|
|  | 3/31/2023<br>SENDER'S NAME: A.Laaraj; JOB NUMBER: 1565171; PICKUP: One Bryant Park; DESTINATION: One Bowling Green; DATE: 03/22/2023 |  |
| 03/23/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/24/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/27/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/28/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/29/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/30/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/30/23 | Travel - Ground Transportation VENDOR: LIANG, CANDY INVOICE#: 5823037704041902 DATE: 4/4/2023<br>Taxi/Car Service/Public Transport, 03/30/23, Filing BK Claim at Kroll, Uber | $8.35 |
| 03/31/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LEHRKE  SARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.53 |
| 03/31/23 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1014735-20230331 DATE: 3/31/2023<br>Accurint public records research - March 2023 - CA | $39.62 |

Current Expenses                                                    $62,075.32


**Total Amount of This Invoice**                                **$538,263.07**